Special Master Recommended Ruling - PSC "600"

Document 1 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0051588-MRK-AAC0051588 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/31/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft CV manuscripts. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | DENIED-Confidential communications with a lawyer generally are not revealed throughout the e-mail thread.<br>GRANTED-First message, sentence beginning with "I was..." and ending with "...data set." |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 2 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0051601-MRK-AAC0051602 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/01/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft CV manuscripts. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED AS REDACTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 3 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113784-MRK-AAD0113784 |
| ATTACHMENTS | : | Attaching MRK-AAD0113827-MRK-AAD0113868 Attaching MRK-AAD0113785-MRK-AAD0113826 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/06/01 |
| AUTHOR | : | Bolton, Anne H.* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting request for legal advice and review of draft slides for presentations. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 4 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113785-MRK-AAD0113826 |
| ATTACHMENTS | : | Attached to MRK-AAD0113784-MRK-AAD0113784 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/06/01 |
| AUTHOR | : | Bolton, Anne H.* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Draft slides reflecting client confidences and legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Special Master Recommended Ruling - PSC "600"

Document 5 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113827-MRK-AAD0113868 |
| ATTACHMENTS | : | Attached to MRK-AAD0113784-MRK-AAD0113784 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/6/2001 |
| AUTHOR | : | Bolton, Anne H.* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Draft slides regarding VIGOR and CLASS studies reflecting client confidences and legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 6 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113871-MRK-AAD0113871 |
| ATTACHMENTS | : | Attaching MRK-AAD0113872-MRK-AAD0113915 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/6/2001 |
| AUTHOR | : | Rodger, Ian W. |
| RECIPIENT | : | Reicin, Alise S.; Bolton, Anne H.*; Reed, Pamela R. cc: Rodger, Ian W. |
| DESCRIPTION | : | E-mail reflecting client confidences and a request for legal advice and opinions regarding draft CV-Renal slide presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Sent to both lawyer and non-lawyer for comment.  Not primarily for legal advice - Denied.  First sentence and last sentence of last full paragraph may be redacted - Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 7 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113872-MRK-AAD0113915 |
| ATTACHMENTS | : | Attached to MRK-AAD0113871-MRK-AAD0113871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/06/01 |
| AUTHOR | : | Rodger, Ian W. |
| RECIPIENT | : | Reicin, Alise S.; Bolton, Anne H.*; Reed, Pamela R. cc: Rodger, Ian W. |
| DESCRIPTION | : | Draft slide presentation reflecting client confidences and a request for legal advice and review of cardiovascular safety results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 8 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172716-MRK-AAD0172719 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail requesting legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.<br>First message not primarily for legal advice.  Sent to many for review - Denied.<br>Second message from Lahner does not reveal legal advice - Denied. |

Special Master Recommended Ruling - PSC "600"

Third message to Lahner related to prior comments of Lahner - Granted.
Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth
and Seventh and messages not primarily legal advice or a request for legal advice - Denied.
Eighth message does not give or reveal legal advice - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 9 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172721-MRK-AAD0172724 |
| ATTACHMENTS | : | Attaching MRK-AAD0172725-MRK-AAD0172758 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding journal article on Cox-2 and CV events. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily legal in purpose.  Fifth message sent
to both lawyer & non-lawyer but specifically addressed to the non-lawyer - not legal in purpose -
Denied.
Sixth, Seventh, and Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice-
Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 10 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172725-MRK-AAD0172758 |
| ATTACHMENTS | : | Attached to MRK-AAD0172721-MRK-AAD0172724 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but Merck can redact the comment of the lawyer affixed to it. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 11 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0173146-MRK-AAD0173149 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail requesting legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Special Master Recommended Ruling - PSC "600"

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice given - Denied.
Third message related prior advice of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
Tenth message is neither seeking nor giving legal advice - Denied.
Eleventh message is not seeking legal assistance - Denied.

| | |
|---|---|
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 12 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAZ0004155-MRK-AAZ0004155 |
| ATTACHMENTS | : Attaching MRK-AAZ0004156-MRK-AAZ0004199 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/08/01 |
| AUTHOR | : Bolton, Anne H.* |
| RECIPIENT | : Demopoulos, Laura A. cc: Lahner, Joanne*; Glasser, Harold A.*; Reicin, Alise S. |
| DESCRIPTION | : E-mail requesting legal advice and opinions and regarding Vioxx's relationship to CV events. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 13 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAZ0004156-MRK-AAZ0004199 |
| ATTACHMENTS | : Attached to MRK-AAZ0004155-MRK-AAZ0004155 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/08/01 |
| AUTHOR | : Bolton, Anne H.* |
| RECIPIENT | : Demopoulos, Laura A. cc: Lahner, Joanne*; Glasser, Harold A.*; Reicin, Alise S. |
| DESCRIPTION | : Draft presentation reflecting a request for legal advice and opinions of cardiovascular safety results. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 14 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0150542-MRK-ABK0150545 |
| ATTACHMENTS | : Attaching MRK-ABK0150546-MRK-ABK0150579 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Sperling, Rhoda S. |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
| | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | Second message from Lahner does not reveal legal advice - Denied. |

Special Master Recommended Ruling - PSC "600"

Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily legal in purpose.  Fifth message sent to both lawyer & non-lawyer but specifically addressed to the non-lawyer - not legal in purpose - Denied.
Sixth, Seventh, and Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice- Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 15 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150546-MRK-ABK0150579 |
| ATTACHMENTS | : | Attached to MRK-ABK0150542-MRK-ABK0150545 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but Merck can redact the comment of the lawyer affixed to it. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 16 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150580-MRK-ABK0150583 |
| ATTACHMENTS | : | Attaching MRK-ABK0150584-MRK-ABK0150617 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.<br>First message not primarily for legal advice.  Sent to many for review - Denied.<br>Second message from Lahner does not reveal legal advice - Denied.<br>Third message to Lahner related to prior comments of Lahner - Granted.<br>Fourth message sent to both lawyer and non-lawyer.  Not primarily for legal advice - Denied.<br>Fifth message sent to both lawyer and non-lawyer and reveals no request for advice or advice rendered by an attorney.  Content is specifically addressed to non-lawyer - not primarily for legal advice - Denied.<br>Sixth, Seventh and Eighth messages not primarily legal advice or a request for legal advice - Denied.<br>Ninth Message - Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 17 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150584-MRK-ABK0150617 |
| ATTACHMENTS | : | Attached to MRK-ABK0150580-MRK-ABK0150583 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J. |

Special Master Recommended Ruling - PSC "600"

DESCRIPTION          : Draft manuscript reflecting a request for legal advice and opinions.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Attachment to a mixed purpose communication is not privileged.
BOX_NUM             : 1
FOLDERNO            : 6


                      Document 18 of 501

BATES_RANGE         : MRK-ABK0220974-MRK-ABK0220977
ATTACHMENTS         : Attaching MRK-ABK0220978-MRK-ABK0221011
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 04/09/02
AUTHOR              : Sperling, Rhoda S.
RECIPIENT           : Reicin, Alise S.; Lahner, Joanne*
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding journal
                      article on Cox-2 and CV events.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART DENIED IN PART
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.
                      First message not primarily for legal advice.  Sent to many for review - Denied.
                      Second message from Lahner does not reveal legal advice - Denied.
                      Third message to Lahner related to prior comments of Lahner - Granted.
                      Fourth message sent to lawyer and non-lawyer - not primarily legal in purpose.  Fifth message sent
                      to both lawyer & non-lawyer but specifically addressed to the non-lawyer - not legal in purpose -
                      Denied.
                      Sixth, Seventh, and Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice-
                      Denied.

BOX_NUM             : 1
FOLDERNO            : 6


                      Document 19 of 501

BATES_RANGE         : MRK-ABK0220978-MRK-ABK0221011
ATTACHMENTS         : Attached to MRK-ABK0220974-MRK-ABK0220977
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 04/09/02
AUTHOR              : Sperling, Rhoda S.
RECIPIENT           : Reicin, Alise S.; Lahner, Joanne*
DESCRIPTION         : Draft manuscript reflecting a request for legal advice and opinions regarding study issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed purpose communication is not privileged, but Merck can redact the
                      comments of the lawyer affixed to it.
BOX_NUM             : 1
FOLDERNO            : 6


                      Document 20 of 501

BATES_RANGE         : MRK-ABK0456011-MRK-ABK0456031
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : Undated
AUTHOR              : Shapiro, Deborah; Barr, Eliav; Yu, Qinfen; Reicin, Alise S; Sperling, Rhoda S
RECIPIENT           : Melin, Jeffrey
DESCRIPTION         : Draft report reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV
                      events in patients taking a rofecoxib.
W_HELD_REDAC        : Redacted portion(s).
SM_REC              : GRANTED
SM_REC_EXPL         : As redacted.

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 21 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0491726-MRK-ABK0491726 |
| ATTACHMENTS | : | Attaching MRK-ABK0491727-MRK-ABK0491764 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/25/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting client confidences and a request for legal advice and opinions regarding review of CV review article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | First message not primarily for legal advice.  Sent to many to review - Denied. |
| | | Second message from Lahner does not reveal legal advice given - Denied. |
| | | Third message related prior advice of Lahner - Granted. |

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 22 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0491727-MRK-ABK0491764 |
| ATTACHMENTS | : | Attached to MRK-ABK0491726-MRK-ABK0491726 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/25/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S. |
| DESCRIPTION | : | Draft manuscript reflecting legal advice and opinions regarding rofecoxib study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | The attachment to a mixed purpose communication is not privileged, but Merck can redact the comments of the lawyer on the attachment before producing it. |

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 23 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0494031-MRK-ABK0494031 |
| ATTACHMENTS | : | Attaching MRK-ABK0494032-MRK-ABK0494040 Attaching MRK-ABK0494041-MRK-ABK0494049 Attaching MRK-ABK0494050-MRK-ABK0494057 Attaching MRK-ABK0494058-MRK-ABK0494059 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 03/12/02 |
| AUTHOR | : | Epstein, Linda* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Communication from an attorney to a client is only derivatively protected by the privilege.  Mailing pre-existing publications does not disclose prior confidential communications of the client. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 4 |

Document 24 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0494032-MRK-ABK0494040 |

Special Master Recommended Ruling - PSC "600"

```
ATTACHMENTS      : Attached to MRK-ABK0494031-MRK-ABK0494031
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 03/12/02
AUTHOR           : Epstein, Linda*
RECIPIENT        : Reicin, Alise S.
DESCRIPTION      : Article reflecting legal advice and opinions regarding litigation issues and preparatory measures
                   taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Communication from an attorney to a client is only derivatively protected by the privilege.  Mailing
                   pre-existing publications does not disclose prior confidential communications of the client.
BOX_NUM          : 1
FOLDERNO         : 4
```

                         Document 25 of 501

```
BATES_RANGE      : MRK-ABK0494041-MRK-ABK0494049
ATTACHMENTS      : Attached to MRK-ABK0494031-MRK-ABK0494031
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 09/17/01
AUTHOR           : Abrams, Thomas W.
RECIPIENT        : Gilmartin, Raymond V.
DESCRIPTION      : Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
BOX_NUM          : 1
FOLDERNO         : 4
```

                         Document 26 of 501

```
BATES_RANGE      : MRK-ABK0494050-MRK-ABK0494057
ATTACHMENTS      : Attached to MRK-ABK0494031-MRK-ABK0494031
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 10/01/01
AUTHOR           : Antice, David W.
RECIPIENT        : Abrams, Thomas W. cc: Gilmartin, Raymond V.
DESCRIPTION      : Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
BOX_NUM          : 1
FOLDERNO         : 6
```

                         Document 27 of 501

```
BATES_RANGE      : MRK-ABK0494058-MRK-ABK0494059
ATTACHMENTS      : Attached to MRK-ABK0494031-MRK-ABK0494031
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 03/12/02
AUTHOR           : Epstein, Linda*
RECIPIENT        : Reicin, Alise S.
DESCRIPTION      : Press release reflecting legal advice and opinions regarding public relations issues.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Communication from an attorney to a client is only derivatively protected by the privilege.  Mailing
                   pre-existing publications does not disclose prior confidential communications of the client.
BOX_NUM          : 1
FOLDERNO         : 4
```

Special Master Recommended Ruling - PSC "600"

Document 28 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0000411-MRK-ABY0000414 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/25/01 |
| AUTHOR | : | Kostek, Alexander M. |
| RECIPIENT | : | Straus, Walter L; Krupa, David A; Reicin, Alise S; Sperling, Rhoda; Mortensen, Eric R; Rode, Robert J; Laurenzi, Martino; Simon, Thomas; Kong, Sheldon X; ElDada, Riad H; Morrison, Briggs W.*; Malloy, Tracey; Ruef, Tim; Schwartz, Jules; plus others from distribution list |
| DESCRIPTION | : | Minutes of meeting reflecting a request for legal advice and opinions regarding CV Safety manuscript submission. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Redaction on p. 412 - Denied because it merges both legal and medical decisions.  Not primarily legal. |
| | | Redaction on p. 413 - Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 29 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0042022-MRK-ACC0042024 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/07/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice. Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth and Fifth messages- Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 30 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0042097-MRK-ACC0042099 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 31 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0042138-MRK-ACC0042141 |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice given - Denied.
Third message related prior advice of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
Tenth message is neither seeking nor giving legal advice - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 32 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0042142-MRK-ACC0042145 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; incorporating to from Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues.. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice given - Denied.
Third message related prior advice of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
Tenth message is neither seeking nor giving legal advice - Denied.
Eleventh message is not seeking legal assistance - Denied.
Twelfth message is not seeking legal assistance - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 33 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0042295-MRK-ACC0042299 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/11/02 |
| AUTHOR | : | Hirsch, Laurence J. |
| RECIPIENT | : | Sperling, Rhoda; Reicin, Alise S.;incorporating email to Lahner, Joanne* |

Special Master Recommended Ruling - PSC "600"

DESCRIPTION      : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.
                  First message not primarily for legal advice.  Sent to many for review - Denied.
                  Second message from Lahner does not reveal legal advice given - Denied.
                  Third message related prior advice of Lahner - Granted.
                  Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                  Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
                  Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                  Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
                  Tenth message does not relate legal advice from Lahner - Denied.
                  Eleventh message does not reveal confidential information communicated to or by an attorney - Denied.
                  Twelfth message is neither to nor from an attorney - not legal in nature - Denied.


BOX_NUM         : 1
FOLDERNO        : 6

                  Document 34 of 501

BATES_RANGE     : MRK-ACC0044540-MRK-ACC0044542
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/07/02
AUTHOR          : Reicin, Alise S.
RECIPIENT       : Sperling, Rhoda; Lahner, Joanne*
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice.  Sent to many for review - Denied.
                  Second message from Lahner does not reveal legal advice - Denied.
                  Third message to Lahner related to prior comments of Lahner - Granted.
                  Fourth and Fifth message - Granted.


BOX_NUM         : 1
FOLDERNO        : 6

                  Document 35 of 501

BATES_RANGE     : MRK-ACC0044696-MRK-ACC0044698
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/09/02
AUTHOR          : Reicin, Alise S.
RECIPIENT       : Sperling, Rhoda; Lahner, Joanne*
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART DENIED IN PART
SM_REC_EXPL     : First message not primarily for legal advice.  Sent to many for review - Denied.
                  Second message from Lahner does not reveal legal advice - Denied.
                  Third message to Lahner related to prior comments of Lahner - Granted.
                  Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied.

Special Master Recommended Ruling - PSC "600"

| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 36 of 501

| BATES_RANGE | : MRK-ACC0044811-MRK-ACC0044814 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/10/02 |
| AUTHOR | : Reicin, Alise S. and incorporating email from Sperling, Rhoda to Lahner, Joanne* |
| RECIPIENT | : Sperling, Rhoda; |
| DESCRIPTION | : E-mail reflecting a request for legal advice, legal review and legal opinions regarding draft review of cardiovascular article. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
| | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | Second message from Lahner does not reveal legal advice given - Denied. |
| | Third message related prior advice of Lahner - Granted. |
| | Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied. |
| | Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied. |
| | Tenth message is neither seeking nor giving legal advice - Denied. |

| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 37 of 501

| BATES_RANGE | : MRK-ACC0044816-MRK-ACC0044819 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/10/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Sperling, Rhoda;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
| | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | Second message from Lahner does not reveal legal advice given - Denied. |
| | Third message related prior advice of Lahner - Granted. |
| | Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied. |
| | Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied. |
| | Tenth message is neither seeking nor giving legal advice - Denied. |
| | Eleventh message is not seeking legal assistance - Denied. |
| | Twelfth message is not seeking legal assistance - Denied. |

| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Special Master Recommended Ruling - PSC "600"

Document 38 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0045029-MRK-ACC0045033 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/11/02 |
| AUTHOR | : | Hirsch, Laurence J. |
| RECIPIENT | : | Sperling, Rhoda; Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice given - Denied.
Third message related prior advice of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
Tenth message does not relate legal advice from Lahner - Denied.
Eleventh message does not reveal confidential information communicated to or by an attorney - Denied.
Twelfth message is neither to nor from an attorney - not legal in nature - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 39 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0049166-MRK-ACC0049168 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S. ;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message - Granted.
Sixth message is not a request for legal advice - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 40 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0049202-MRK-ACC0049204 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article |

Special Master Recommended Ruling - PSC "600"

|                |   |                                                                                                  |
|----------------|---|--------------------------------------------------------------------------------------------------|
|                |   | issues.                                                                                          |
| W_HELD_REDAC   | : | Entire document.                                                                                 |
| SM_REC         | : | GRANTED IN PART DENIED IN PART                                                                    |
| SM_REC_EXPL    | : | Whole e-mail thread is not listed on the privilege log.                                          |
|                |   | First message not primarily for legal advice.  Sent to many for review - Denied.                 |
|                |   | Second message from Lahner does not reveal legal advice - Denied.                                |
|                |   | Third message to Lahner related to prior comments of Lahner - Granted.                           |
|                |   | Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied.|
|                |   | Fifth message - Granted.                                                                         |
|                |   | Sixth message is not a request for legal advice - Denied.                                        |

| BOX_NUM  | : | 1 |
|----------|---|---|
| FOLDERNO | : | 6 |

Document 41 of 501

|                |   |                                                                                                      |
|----------------|---|------------------------------------------------------------------------------------------------------|
| BATES_RANGE    | : | MRK-ACC0049264-MRK-ACC0049267                                                                         |
| PRIV_CLAIM     | : | Attorney-Client Privilege                                                                            |
| DATE           | : | 04/09/02                                                                                              |
| AUTHOR         | : | Sperling, Rhoda and incorporating email from Sperling, Rhoda to Lahner, Joanne*                      |
| RECIPIENT      | : | Reicin, Alise S.;incorporating email to Lahner, Joanne*                                               |
| DESCRIPTION    | : | E-mail reflecting a request for legal advice, legal review and legal opinions regarding draft review of cardiovascular article. |
| W_HELD_REDAC   | : | Entire document.                                                                                     |
| SM_REC         | : | GRANTED IN PART DENIED IN PART                                                                        |
| SM_REC_EXPL    | : | First message not primarily for legal advice.  Sent to many for review - Denied.                     |
|                |   | Second message from Lahner does not reveal legal advice - Denied.                                    |
|                |   | Third message to Lahner related to prior comments of Lahner - Granted.                               |
|                |   | Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied. |
|                |   | Eighth message does not give or reveal legal advice - Denied.                                        |

| BOX_NUM  | : | 1 |
|----------|---|---|
| FOLDERNO | : | 6 |

Document 42 of 501

|                |   |                                                                                                      |
|----------------|---|------------------------------------------------------------------------------------------------------|
| BATES_RANGE    | : | MRK-ACC0049298-MRK-ACC0049301                                                                         |
| PRIV_CLAIM     | : | Attorney-Client Privilege                                                                            |
| DATE           | : | 04/10/02                                                                                              |
| AUTHOR         | : | Sperling, Rhoda                                                                                       |
| RECIPIENT      | : | Reicin, Alise S.;incorporating email to Lahner, Joanne*                                               |
| DESCRIPTION    | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC   | : | Entire document.                                                                                     |
| SM_REC         | : | GRANTED IN PART DENIED IN PART                                                                        |
| SM_REC_EXPL    | : | Whole e-mail thread is not listed on the privilege log.                                              |
|                |   | First message not primarily for legal advice.  Sent to many for review - Denied.                     |
|                |   | Second message from Lahner does not reveal legal advice given - Denied.                              |
|                |   | Third message related prior advice of Lahner - Granted.                                              |
|                |   | Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.             |
|                |   | Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied. |
|                |   | Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
|                |   | Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied. |
|                |   | Tenth message is neither seeking nor giving legal advice - Denied.                                  |
|                |   | Eleventh message is not seeking legal assistance - Denied.                                          |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 43 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0052442-MRK-ACC0052444 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | **GRANTED IN PART DENIED IN PART** |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | | Fifth message - Granted. |
| | | Sixth message is not a request for legal advice - Denied. |

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 44 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0052474-MRK-ACC0052476 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | | Fifth message - Granted. |
| | | Sixth message is not a request for legal advice - Denied. |

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 45 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0052519-MRK-ACC0052522 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied. |
| | | Eighth message does not give or reveal legal advice - Denied. |


| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 46 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0054864-MRK-ACC0054866 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/07/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth and Fifth messages - Granted. |


| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 47 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0054940-MRK-ACC0054942 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth message not primarily legal advice or a request for legal advice - Denied.  Seventh message sent to both lawyer and non-lawyer - not primarily for legal assistance. |


| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 48 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0054990-MRK-ACC0054993 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article |

Special Master Recommended Ruling - PSC "600"

```
                    issues.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED IN PART DENIED IN PART
SM_REC_EXPL      :  Whole e-mail thread is not listed on the privilege log.
                    First message not primarily for legal advice.  Sent to many for review - Denied.
                    Second message from Lahner does not reveal legal advice given - Denied.
                    Third message related prior advice of Lahner - Granted.
                    Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                    Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer -
                    not primarily for legal advice - Denied.
                    Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice -
                    Denied.
                    Ninth message seeks legal approval, but there is nothing confidential about this since everything
                    has to get Legal's approval - Denied.
                    Tenth message is neither seeking nor giving legal advice - Denied.

BOX_NUM          :  1
FOLDERNO         :  6

                    Document 49 of 501

BATES_RANGE      :  MRK-ACC0054994-MRK-ACC0054997
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  04/10/02
AUTHOR           :  Reicin, Alise S.
RECIPIENT        :  Sperling, Rhoda;incorporating email to Lahner, Joanne*
DESCRIPTION      :  E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article
                    issues.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED IN PART DENIED IN PART
SM_REC_EXPL      :  Whole e-mail thread is not listed on the privilege log.
                    First message not primarily for legal advice.  Sent to many for review - Denied.
                    Second message from Lahner does not reveal legal advice given - Denied.
                    Third message related prior advice of Lahner - Granted.
                    Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                    Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer -
                    not primarily for legal advice - Denied.
                    Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice -
                    Denied.
                    Ninth message seeks legal approval, but there is nothing confidential about this since everything
                    has to get Legal's approval - Denied.
                    Tenth message is neither seeking nor giving legal advice - Denied.
                    Eleventh message is not seeking legal assistance - Denied.
                    Twelfth message is not seeking legal assistance - Denied.

BOX_NUM          :  1
FOLDERNO         :  6

                    Document 50 of 501

BATES_RANGE      :  MRK-ACC0055194-MRK-ACC0055198
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  04/11/02
AUTHOR           :  Hirsch, Laurence J.
RECIPIENT        :  Sperling, Rhoda; Reicin, Alise S.;incorporating email to Lahner, Joanne*
DESCRIPTION      :  E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding CV article issues.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED IN PART DENIED IN PART
SM_REC_EXPL      :  Whole e-mail thread is not listed on the privilege log.
```

Special Master Recommended Ruling - PSC "600"

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice given - Denied.
Third message related prior advice of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
Tenth message does not relate legal advice from Lahner - Denied.
Eleventh message does not reveal confidential information communicated to or by an attorney - Denied.
Twelfth message is neither to nor from an attorney - not legal in nature - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 51 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0059548-MRK-ACC0059550 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message - Granted.
Sixth message is not a request for legal advice - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 52 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0059581-MRK-ACC0059583 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message - Granted.
Sixth message is not a request for legal advice - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Special Master Recommended Ruling - PSC "600"

Document 53 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0059625-MRK-ACC0059628 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied. |
| | | Eighth message does not give or reveal legal advice - Denied. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 54 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0059629-MRK-ACC0059632 |
| ATTACHMENTS | : | Attaching MRK-ACC0059633-MRK-ACC0059666 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth message sent to lawyer and non-lawyer - not primarily legal in purpose.  Fifth message sent to both lawyer & non-lawyer but specifically addressed to the non-lawyer - not legal in purpose - Denied. |
| | | Sixth, Seventh, and Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice-Denied. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 55 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0059633-MRK-ACC0059666 |
| ATTACHMENTS | : | Attached to MRK-ACC0059629-MRK-ACC0059632 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | Manuscript reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but Merck can redact the comment of the lawyer affixed to it. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Special Master Recommended Ruling - PSC "600"

Document 56 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0059705-MRK-ACC0059708 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice given - Denied. |
| | | Third message related prior advice of Lahner - Granted. |
| | | Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | | Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied. |
| | | Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | | Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied. |
| | | Tenth message is neither seeking nor giving legal advice - Denied. |
| | | Eleventh message is not seeking legal assistance - Denied. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 57 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACF0003294-MRK-ACF0003294 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 12/06/01 |
| AUTHOR | : | Kirk, Christine M. |
| RECIPIENT | : | Barr, Eliav |
| DESCRIPTION | : | E-mail reflecting a request for information necessary to provide legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 58 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0048535-MRK-ACZ0048535 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/00 |
| AUTHOR | : | Ruffin, Saundra |
| RECIPIENT | : | Bell, Gregory; Daniels, Brian F.; Morrison, Briggs W.; Mortensen, Eric R.; Ehrich, Elliot W. cc: Coppola, Linda G.; Baumgartner, Susan L.; Shah, Rashmi J.; Hall, Daniel L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional materials to be shown at cardiovascular and renal national teleconference. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 59 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0073300-MRK-ADA0073300 |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/28/01 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Rosati, Jamie; Bourdow, Carrie L.; McCafferty, Julie; Donlan, Brian; Zenobi, Peter; Kaplan, Steffany cc: Morrison, Peg A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding promotional use of Vigor results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 60 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0009049-MRK-ADI0009050 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/17/01 |
| AUTHOR | : | Fanelle, Christine incorporating an email from Curtis, Sean P. to Lahner, Joanne*; Dixon, Wendy L.; Vignau, Steven; cc: Lewis, Suzanne Gregory*, Jordan, Laura; Fanelle, Christine; Melian, Augustin; Morrison, Briggs as well as an email from Lahner, Joanne* |
| RECIPIENT | : | Weiner, Jan D.; Ogden, Tracy C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study and data issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First message from Lahner - Granted. |
| | | Second message from Curtis - Denied because not primarily intended to solicit legal advice. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 61 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEJ0004010-MRK-AEJ0004035 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/02/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Wollenberg, Gordon Kurt; Nicoll-Griffith, Debbie; Plump, Andrew S.; Schwartz, Jules I.; Reicin, Alise S.; Kwong, Elizabeth; Zamboni, Robert; Vailaya, Anant; Sturino, Claudio; Bateman, Kevin; plus others on the distribution list |
| DESCRIPTION | : | Draft NO-Rofecoxib Overview report reflecting legal advice and opinions regarding NO-Rofecoxib compound patent application. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 62 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0142661-MRK-AFI0142662 |
| ATTACHMENTS | : | Attaching MRK-AFI0142663-MRK-AFI0142689 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/28/01 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Williams, Mark M. cc: Payne, Susan M.; Simon, Thomas J.; Baumgartner, Susan L.; Morrison, Briggs W. |
| DESCRIPTION | : | E-mail reflecting Lahner, Joanne's* legal advice and opinions regarding promotional issues pertaining to draft Miami presentation. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | AS REDACTED |

Special Master Recommended Ruling - PSC "600"

```
BOX_NUM              : 1
FOLDERNO             : 5
```

Document 63 of 501

```
BATES_RANGE          : MRK-AFI0142663-MRK-AFI0142689
ATTACHMENTS          : Attached to MRK-AFI0142661-MRK-AFI0142662
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 03/28/01
AUTHOR               : Mortensen, Eric R.
RECIPIENT            : Williams, Mark M. cc: Payne, Susan M.; Simon, Thomas J.; Baumgartner, Susan L.; Morrison,
                       Briggs W.
DESCRIPTION          : Presentation reflecting incorporating legal advice and opinions from Lahner, Joanne* regarding
                       promotional issues regarding experts meeting slide show.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Legal advice of Lahner not explicitly disclosed.
BOX_NUM              : 1
FOLDERNO             : 6
```

Document 64 of 501

```
BATES_RANGE          : MRK-AFJ0015505-MRK-AFJ0015525
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : Undated
AUTHOR               : Kim, Peter
RECIPIENT            : Not Available
DESCRIPTION          : Report reflecting legal advice and opinions regarding Merck's actions concerning Vioxx.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 6
```

Document 65 of 501

```
BATES_RANGE          : MRK-AFO0141653-MRK-AFO0141655
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 03/04/02
AUTHOR               : Morrison, Briggs W., incorporating e-mail from Grosser, Karen to Lahner, Joanne*; Reicin, Alise S.;
                       Gertz, Barry J.
RECIPIENT            : Grosser, Karen
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding clinical study designs for VIOXX.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : DENIED
SM_REC_EXPL          : Sent to both lawyers and non-lawyers for comment.  Not primarily concerned with obtaining legal
                       advice.
BOX_NUM              : 1
FOLDERNO             : 6
```

Document 66 of 501

```
BATES_RANGE          : MRK-AHO0042358-MRK-AHO0042378
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : Undated
AUTHOR               : Shapiro, Deborah; Barr, Eliav; Yu, Qinfen; Reicin, Alise S; Sperling, Rhoda S
RECIPIENT            : Melin, Jeffrey
DESCRIPTION          : Draft report reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV
                       events in patients taking a rofecoxib.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : GRANTED
SM_REC_EXPL          : As redacted.
```

Special Master Recommended Ruling - PSC "600"

BOX_NUM                : 1
FOLDERNO               : 6

Document 67 of 501

BATES_RANGE            : MRK-AHO0084382-MRK-AHO0084406
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : Undated
AUTHOR                 : Reicin, Alise S.; Shapiro, Deborah; Sperling, Rhonda S.; Barr, Eliav; Yu, Qinfen
RECIPIENT              : Melin, Jeffrey
DESCRIPTION            : Draft report reflecting a request for legal advice and opinions from Lahner, Joanne* regarding study.
W_HELD_REDAC           : Redacted portion(s).
SM_REC                 : GRANTED
SM_REC_EXPL            : AS REDACTED
BOX_NUM                : 1
FOLDERNO               : 6

Document 68 of 501

BATES_RANGE            : MRK-AHY0011049-MRK-AHY0011049
ATTACHMENTS            : Attaching MRK-AHY0011050-MRK-AHY0011050 Attaching MRK-AHY0011051-MRK-AHY0011051 Attaching MRK-AHY0011052-MRK-AHY0011056
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 04/12/00
AUTHOR                 : Marino, Dominick
RECIPIENT              : Kong, Sheldon X. cc: Bonaccorso, Silvia N.; Haim-Nemerson, Muriel; Williams, George W.; Nies, Alan S.; Lahner, Joanne*
DESCRIPTION            : Internal form reflecting legal advice and opinions of Lahner, Joanne* regarding review of manuscript.
W_HELD_REDAC           : Entire document.
SM_REC                 : DENIED
SM_REC_EXPL            : Sent to many, including a lawyer.  Not primarily for legal assistance.
BOX_NUM                : 1
FOLDERNO               : 6

Document 69 of 501

BATES_RANGE            : MRK-AHY0011050-MRK-AHY0011050
ATTACHMENTS            : Attached to MRK-AHY0011049-MRK-AHY0011049
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 4/12/2000
AUTHOR                 : Marino, Dominick
RECIPIENT              : Kong, Sheldon X. cc: Bonaccorso, Silvia N.; Haim-Nemerson, Muriel; Williams, George W.; Nies, Alan S.; Lahner, Joanne*
DESCRIPTION            : Internal form reflecting legal advice and opinions regarding review of manuscript.
W_HELD_REDAC           : Entire document.
SM_REC                 : DENIED
SM_REC_EXPL            : Sent to many, including a lawyer.  Not primarily for legal assistance.
BOX_NUM                : 1
FOLDERNO               : 6

Document 70 of 501

BATES_RANGE            : MRK-AHY0011051-MRK-AHY0011051
ATTACHMENTS            : Attached to MRK-AHY0011049-MRK-AHY0011049
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 4/12/2000
AUTHOR                 : Marino, Dominick
RECIPIENT              : Kong, Sheldon X.  cc: Bonaccorso, Silvia N.; Haim-Nemerson, Muriel; Williams, George W.; Nies, Alan S.; Lahner, Joanne*
DESCRIPTION            : Internal form reflecting legal advice and opinions regarding the effect of rofecoxib on patient with

Special Master Recommended Ruling - PSC "600"

osteoarthritis.

| | |
|---|---|
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Sent to many, including a lawyer.  Not primarily for legal assistance. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 71 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHY0011052-MRK-AHY0011056 |
| ATTACHMENTS | : Attached to MRK-AHY0011049-MRK-AHY0011049 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/12/00 |
| AUTHOR | : Marino, Dominick |
| RECIPIENT | : Panzer, Curtis C.*; Lahner, Joanne*; McNamara, Maureen P.; Nies, Alan S.; Oppenheimer, Leonard; Pearson, Jay D.; Reicin, Alise S.; Strauss, Walter L.; Williams, George W. cc: Billups, Richard C.*; Rozdilsky, Walter; Gertz, Barry Joes; Sperling, Rhoda S.; Simon, Thomas J.; plus others from distribution list |
| DESCRIPTION | : Internal manuscript reflecting legal advice and opinions Lahner, Joanne* regarding manuscript review. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Sent to many, including a lawyer.  Not primarily for legal assistance - Denied.  Attachment - Denied.   Handwritten comments of lawyer - Granted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 72 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AIP0021052-MRK-AIP0021080 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/01/02 |
| AUTHOR | : Gertz, Barry J.; Krupa, David; Bolognese, James; Sperling, Rhoda; Reicin, Alise |
| RECIPIENT | : Lamond, Lisa |
| DESCRIPTION | : Draft Journal article reflecting legal advice and opinions from Lahner, Joanne* regarding Edema and hypertension. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 73 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0003274-MRK-AKU0003274 |
| ATTACHMENTS | : Attaching MRK-AKU0003275-MRK-AKU0003316 Attaching MRK-AKU0003317-MRK-AKU0003358 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/27/01 |
| AUTHOR | : Reicin, Alise S.; incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for information in order to render legal advice and opinions regarding presentation slides for Cardiovascular Advisory Board meeting. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Special Master Recommended Ruling - PSC "600"

Document 74 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0003275-MRK-AKU0003316 |
| ATTACHMENTS | : Attached to MRK-AKU0003274-MRK-AKU0003274 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/27/01 |
| AUTHOR | : Reicin, Alise S.; incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Presentation slides reflecting legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 75 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0003317-MRK-AKU0003358 |
| ATTACHMENTS | : Attached to MRK-AKU0003274-MRK-AKU0003274 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/27/01 |
| AUTHOR | : Reicin, Alise S.; incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Presentation slides reflecting legal advice and opinions regarding GI safety of Cox-2 inhibitors. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 76 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0015938-MRK-AKU0015938 |
| ATTACHMENTS | : Attaching MRK-AKU0015939-MRK-AKU0015945 Attaching MRK-AKU0015946-MRK-AKU0015976 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/18/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne*; Sperling, Rhoda; Krupa, David A.; Bourdow, Carrie L. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding edema-hypertension manuscript for Current Medical Research and Opinion journal. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread not listed on privilege log.  First message - Denied.  Not primarily for legal assistance.  Sent to many for comment.<br>Second message - Granted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 77 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0015939-MRK-AKU0015945 |
| ATTACHMENTS | : Attached to MRK-AKU0015938-MRK-AKU0015938 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/18/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne*; Sperling, Rhoda; Krupa, David A.; Bourdow, Carrie L. |
| DESCRIPTION | : Draft manuscript reflecting a request for legal advice and opinions regarding a study on edema and hypertension. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged, but any comments by lawyer |

Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | appearing in the document may be redacted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 78 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AKU0015946-MRK-AKU0015976 |
| ATTACHMENTS | : Attached to MRK-AKU0015938-MRK-AKU0015938 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 2/18/2002 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne*; Sperling, Rhoda; Krupa, David A.; Bourdow, Carrie L. |
| DESCRIPTION | : Draft manuscript reflecting a request for legal advice and opinions regarding a study comparing osteoarthritis patients treated with rofecoxib and NSAIDs. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged, but any comments by lawyer appearing in the document may be redacted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 79 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AKU0018810-MRK-AKU0018811 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/19/02 |
| AUTHOR | : Altmeyer, Anne |
| RECIPIENT | : Reicin, Alise S.; Lahner, Joanne* cc: Stinson, Diane L.; Grosser, Karen; DiBattiste, Peter M. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding VIOXX CV outcomes study. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : First redacted message sent to many - not primarily legal in purpose. Second redacted message - Granted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 80 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AKU0019406-MRK-AKU0019407 |
| ATTACHMENTS | : Attaching MRK-AKU0019408-MRK-AKU0019445 Attaching MRK-AKU0019446-MRK-AKU0019484 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/02 |
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Lahner, Joanne* cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding draft CV effects and selective COX-2 inhibition manuscript. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. First message not primarily for legal advice.  Sent to many for review - Denied. Second message from Lahner does not reveal legal advice given - Denied. Third message related prior advice of Lahner - Granted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 81 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AKU0019408-MRK-AKU0019445 |
| ATTACHMENTS | : Attached to MRK-AKU0019406-MRK-AKU0019407 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/02 |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Lahner, Joanne* cc: Reicin, Alise S. |
| DESCRIPTION | : Disclosure form reflecting a request for legal advice and opinions regarding CV effects and selective COX-2 inhibition. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : The attachment to a mixed purpose communication is not privileged, but Merck can redact the comments of the lawyer on the attachment before producing it. |
| | |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 82 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0019446-MRK-AKU0019484 |
| ATTACHMENTS | : Attached to MRK-AKU0019406-MRK-AKU0019407 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/02 |
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Lahner, Joanne* cc: Reicin, Alise S. |
| DESCRIPTION | : Draft manuscript reflecting a request for legal advice and opinions regarding cardiovascular effects and COX-2 inhibition. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : The attachment to a mixed purpose communication is not privileged, but Merck can redact the comments of the lawyer on the attachment before producing it. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 83 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0020547-MRK-AKU0020549 |
| ATTACHMENTS | : Attaching MRK-AKU0020550-MRK-AKU0020587 Attaching MRK-AKU0020588-MRK-AKU0020626 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/04/02 |
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding CV review article. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First message not primarily for legal advice.  Sent to many to review - Denied. |
| | Second message doesn't reveal legal advice - Denied. |
| | Third message discloses comments of Lahner - Granted. |
| | Fourth message is sent to a lawyer and non-lawyer.  Not primarily for legal assistance - Denied. |
| | |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 84 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0020550-MRK-AKU0020587 |
| ATTACHMENTS | : Attached to MRK-AKU0020547-MRK-AKU0020549 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/04/02 |
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : Author Disclosure Form reflecting a request for legal advice and opinions regarding CV review article. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 85 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020588-MRK-AKU0020626 |
| ATTACHMENTS | : | Attached to MRK-AKU0020547-MRK-AKU0020549 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/04/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions regarding a review of the Rofecoxib development program. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 86 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020774-MRK-AKU0020776 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/07/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne*; Sperling, Rhoda |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV review article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice.  Sent to many for review.  Second message from Lahner does not reveal legal advice - Denied.  Third message to Lahner related to prior comments of Lahner - Granted.  Fourth message is to both lawyer and non-lawyer - not primarily for legal advice - Denied.  Fifth message by an attorney - Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 87 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020791-MRK-AKU0020793 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV review article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice.  Sent to many for review - Denied.  Second message from Lahner does not reveal legal advice - Denied.  Third message to Lahner related to prior comments of Lahner - Granted.  Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied.  Fifth message - Granted.  Sixth message is not a request for legal advice - Denied. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Special Master Recommended Ruling - PSC "600"

Document 88 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0021057-MRK-AKU0021060 |
| ATTACHMENTS | : | Attaching MRK-AKU0021061-MRK-AKU0021094 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft CV article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message sent to both lawyer and non-lawyer.  Not primarily for legal advice - Denied.
Fifth message sent to both lawyer and non-lawyer and reveals no request for advice or advice rendered by an attorney.  Content is specifically addressed to non-lawyer - not primarily for legal advice - Denied.
Sixth, Seventh and Eighth messages not primarily legal advice or a request for legal advice - Denied.
Ninth Message - Granted.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 89 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0021061-MRK-AKU0021094 |
| ATTACHMENTS | : | Attached to MRK-AKU0021057-MRK-AKU0021060 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J. |
| DESCRIPTION | : | Draft abstract reflecting a request for legal advice and opinions regarding review of rofecoxib development program. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 90 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0031296-MRK-AKU0031296 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/19/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VIGOR data presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | GRANTED-Sentence beginning with ""We are planning...", and "It would be great ....". DENIED-Remainder.  Scheduled meeting is not privileged information about the attorney-client relationship. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 4 |

Special Master Recommended Ruling - PSC "600"

Document 91 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0051658-MRK-AKU0051660 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/01/00 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Morrison, Briggs W. |
| DESCRIPTION | : Draft Presentation with handwritten attorney edits reflecting legal advice and opinions regarding The Future Outlook For Coxibs. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 92 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0055137-MRK-AKU0055137 |
| ATTACHMENTS | : Attaching MRK-AKU0055138-MRK-AKU0055162 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/19/00 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Reicin, Alise S. cc: Berwick, Gerry Joy* |
| DESCRIPTION | : Printed e-mail reflecting legal advice and opinions regarding draft presentation slides for VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 93 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0055138-MRK-AKU0055162 |
| ATTACHMENTS | : Attached to MRK-AKU0055137-MRK-AKU0055137 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/19/00 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Reicin, Alise S. cc: Berwick, Gerry Joy* |
| DESCRIPTION | : Draft slides reflecting legal advice and opinions regarding VIGOR study data. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 94 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0079843-MRK-AKU0079844 |
| ATTACHMENTS | : Attaching MRK-AKU0079845-MRK-AKU0079846 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/31/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Facsimile cover sheet reflecting a request for legal advice and opinions regarding Cardiovascular Safety of Cox-2 Inhibitors reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 95 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0079845-MRK-AKU0079846 |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| ATTACHMENTS | : Attached to MRK-AKU0079843-MRK-AKU0079844 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/31/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft news article reflecting a request for legal advice and opinions regarding publication of an article concerning CV safety of Cox-2 inhibitors at the Medical Letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 96 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0079847-MRK-AKU0079868 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/01/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Reicin, Alise |
| DESCRIPTION | : Draft scientific paper with handwritten notation and edits by Lahner, Joanne* and Mayer, Ted* reflecting legal advice and opinions regarding CV thrombotic events in the controlled clinical trials of Rofecoxib. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 97 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ARF0113840-MRK-ARF0113840 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/31/01 |
| AUTHOR | : El-Dada, Riad H. |
| RECIPIENT | : Gertz, Barry J.; Sperling, Rhoda; Reicin, Alise S. cc: Roberts, Rick M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding CV manuscript. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED AS REDACTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 4 |

Document 98 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ASR0006898-MRK-ASR0006898 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/15/01 |
| AUTHOR | : Thompson, Caroline |
| RECIPIENT | : Panzer, Curtis C.*; Lahner, Joanne*; Altmeyer, Anne; Malmstrom, Kerstin; Morrison, Briggs W.; Simon, Thomas Jaycc: Margolskee, Dorothy J.; Yates, John; Cnnuscio, Carolyn C.; Gertz, Barry Joel; Sperling, Rhoda S.; plus others from distribution list |
| DESCRIPTION | : Draft manuscript reflecting legal advice and opinions regarding a study comparing rofecoxib and acetaminophen. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Sent to many for approval. Not primarily for legal advice - DENIED.  Handwritten responses of Lahner - GRANTED. |
| BOX_NUM | : 1 |
| FOLDERNO | : 4 |

Document 99 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0078260-MRK-AAB0078262 |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Braunstein, Ned S.; Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Single redaction does not reveal legal advice. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 100 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0078263-MRK-AAB0078264 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Shapiro, Deborah R. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Single redaction does not reveal legal advice. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 101 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0078269-MRK-AAB0078271 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Shapiro, Deborah R. |
| RECIPIENT | : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction reveals that a decision was made with Regulatory and Lahner.  Her legal advice is not disclosed. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 102 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0071509-MRK-AAC0071509 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/21/01 |
| AUTHOR | : DiBattiste, Peter M. |
| RECIPIENT | : Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A.; Henshall, Ronald S.* |
| DESCRIPTION | : E-mail reflecting client confidences and a request for legal advice and opinions regarding draft presentation and draft memo re: CV outcomes and Vioxx. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Sent to many for comment.  Message and attachment not primarily for legal advice or assistance. While the content of message specifically addresses the lawyer, it simply confirms that legal advice was being sought from Henshall, while non-legal assistance was being sought from several others. Therefore, the primary purpose for the communication was not legal advice.  It was mixed. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Special Master Recommended Ruling - PSC "600"

Document 103 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0085289-MRK-AAD0085289 |
| ATTACHMENTS | : Attaching MRK-AAD0085290-MRK-AAD0085303 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/18/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : E-mail requesting legal advice and opinions regarding draft presentation to DDMAC concerning Vioxx study data. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 7 |

Document 104 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0085290-MRK-AAD0085303 |
| ATTACHMENTS | : Attached to MRK-AAD0085289-MRK-AAD0085289 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/18/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft presentation reflecting a request for legal advice and opinions regarding presentation to DDMAC concerning Vioxx study data. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 7 |

Document 105 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0085308-MRK-AAD0085308 |
| ATTACHMENTS | : Attaching MRK-AAD0085309-MRK-AAD0085325 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/21/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : E-mail requesting legal advice and opinions regarding draft presentation to DDMAC concerning vioxx study data. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 7 |

Document 106 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0085309-MRK-AAD0085325 |
| ATTACHMENTS | : Attached to MRK-AAD0085308-MRK-AAD0085308 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/21/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft presentation reflecting a request for legal advice and opinions regarding presentation to DDMAC concerning Vioxx study data. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 7 |

Special Master Recommended Ruling - PSC "600"

Document 107 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0086640-MRK-AAD0086641 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/02/01 |
| AUTHOR | : | Reicin, Alise S., incorporating email to Lahner, Joanne*. |
| RECIPIENT | : | DeGennaro, Pamela R. |
| DESCRIPTION | : | E-mail reflecting client confidences and requesting legal advice and opinions regarding draft medical letter responding to Konstam article. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 108 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0086652-MRK-AAD0086654 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/02/01 |
| AUTHOR | : | Reicin, Alise S., incorporating email to Lahner, Joanne*. |
| RECIPIENT | : | DeGennaro, Pamela R. |
| DESCRIPTION | : | E-mail reflecting client confidences and requesting legal advice and opinions regarding draft medical letter responding to Konstam article. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 109 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0109624-MRK-AAD0109624 |
| ATTACHMENTS | : | Attaching MRK-AAD0109625-MRK-AAD0109638 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft presentation and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 110 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0109625-MRK-AAD0109638 |
| ATTACHMENTS | : | Attached to MRK-AAD0109624-MRK-AAD0109624 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/25/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Draft presentation reflecting a request for legal advice and opinions regarding presentation to DDMAC concerning Vioxx study data. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Special Master Recommended Ruling - PSC "600"

Document 111 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0109751-MRK-AAD0109751 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/22/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : E-mail Portion reflecting a request for legal advice and opinions regarding discussion of advertisement resubmission to United States Food and Drug Administration for approval. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 7 |

Document 112 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0168306-MRK-AAD0168306 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/06/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Truitt, Ken E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues surrounding VIOXX CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Single redaction does not reveal legal advice. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 113 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0168405-MRK-AAD0168406 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Shapiro, Deborah R. |
| RECIPIENT | : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Three redactions do not reveal legal advice received. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 114 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0168410-MRK-AAD0168412 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Shapiro, Deborah R. |
| RECIPIENT | : Braunstein, Ned S.; Connors, Laurine G.; Silverman, Robert E.; Truitt, Ken E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction reveals that a decision was made with Regulatory and Lahner.  Her legal advice is not disclosed. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 115 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0174422-MRK-AAD0174426 |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Hirsch, Laurence J. |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request to Joanne Lahner* for legal advice and opinions regarding abstract. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First redaction does not reveal contents of confidential communication to or from an attorney.  Denied.  Last sentence in first redaction - Granted.  Second redaction is generally not primarily seeking legal advice - Denied. |
| | | Separate paragraph addressed to Joanne in second redaction - Granted. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 116 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABA0013860-MRK-ABA0013860 |
| ATTACHMENTS | : | Attaching MRK-ABA0013861-MRK-ABA0013861 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/21/01 |
| AUTHOR | : | DiBattiste, Peter M. |
| RECIPIENT | : | Demopolous, Laura A.; Gertz, Barry J.; Henshall, Ronald S.*; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting client confidences and a request for legal advice and opinions regarding draft presentation and draft memo re: CV outcomes and Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent to many for comment.  The messages not primarily for legal advice or assistance.  The redacted sentences do not disclose confidential inforamtion.  It notes that Henshall was sent a copy, which the header reveals.  Comments to Ron do not reveal legal advice or the content of a confidential communication seeking legal assistance. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 117 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABA0013861-MRK-ABA0013861 |
| ATTACHMENTS | : | Attached to MRK-ABA0013860-MRK-ABA0013860 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/20/01 |
| AUTHOR | : | DiBattiste, Peter M. |
| RECIPIENT | : | DMC; Henshall, Ronald S.* |
| DESCRIPTION | : | Memorandum reflecting client confidences and a request for legal advice and opinions regarding coxib studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | The attachment to a mixed purpose communication is not privileged, but Merck may redact whatever coments of lawyers appear on the attachment prior to its production. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 118 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABH0019607-MRK-ABH0019756 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/13/01 |
| AUTHOR | : | Commercialization Team |
| RECIPIENT | : | Anstice, David W.; Ghanem, Roland; Greene, Douglas Alan; Henshall, Ronald S.*; Kelley, Bernard J.; Kim, Peter S.; Margolskee, Dorothy; McGlynn, Margaret G.; Nies, Alan S.; Scolnick, Edward M.; Sheares, Bradley T.; Slater, Eve; Verhoeven, Tom R.; Wold-Olsen, Per; Woodward, Thomas L. cc: |

Special Master Recommended Ruling - PSC "600"

|  | | Bissett, Robert T.* |
|---|---|---|
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding FDA regulations . |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Page 19613 redaction-denied except for clause following "Oct. 01"-GRANTED. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 119 of 501

| BATES_RANGE | : | MRK-ABK0092223-MRK-ABK0092372 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/13/01 |
| AUTHOR | : | Commercialization Team Members |
| RECIPIENT | : | Anstice, David W. Ghanem, Roland; Greene, Douglas Alan; Henshall, Ronald S.*; Kelley, Bernard J.; Kim, Peter S.; Margolskee, Dorothy; McGlynn, Margie G., Nies, Alan S.; Scolnick, Edward M.; Sheares, Bradley T.; Slater, Eve E.; Verhoeven, Thomas R.; Wold-Olsen, Per; Woodward, Thomas R.; Beauchard, Lucine E.; Block, Gilbert A.; Dixon, Wendy L.; El-Dada, Riad H.; Geba, Gregory P.; Gertz, Barry J.; Grosser, Karen; Harper, Sean E.; Johnson, Patricia A.; Kornowski, Sophie; Reicin, Alise S.; Ruef, Tim F.; Silverman, Robert E.; Simpson, Sandra L.; Tolani, Dinesh A.; Truitt, Kenneth E.; Vadas, Elizabeth B.; Watson, Douglas J. cc: Bissett, Robert T.* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding HHPAC background material and study regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Page 92229 - First redaction-DENIED because legal advice is not apparent.  Second redaction denied except for clause following "Oct 01" - Granted. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 120 of 501

| BATES_RANGE | : | MRK-ABK0149973-MRK-ABK0149976 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda S.; Lahner, Joanne*; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on privilege log.  Legal advice generally not sought through e-mail thread except for last message.  Last message not primarily for legal assistance, but paragraph addressed exclusively to Joanne is privileged. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 121 of 501

| BATES_RANGE | : | MRK-ABK0150232-MRK-ABK0150235 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda S.; Lahner, Joanne*; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on privilege log.  Legal advice generally not sought through e-mail thread except for last message.  Last message not primarily for legal assistance, but paragraph addressed exclusively to Joanne is privileged. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Special Master Recommended Ruling - PSC "600"

Document 122 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0221030-MRK-ABK0221034 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Hirsch, Laurence J. |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request to Joanne Lahner* for legal advice and opinions regarding abstract. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | First redaction does not reveal legal advice.  DENIED. Second redaction is not revealing legal advice or request for legal advice- DENIED -except for last paragraph addressed to Joanne - GRANTED. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 123 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0055301-MRK-ACC0055304 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne*; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  Thread of messages in general are not primarily for legal advice.  Sent to many for comment.  Denied.  Paragraph in last message addressed to Lahner - Granted. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 124 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0018549-MRK-ACD0018550 |
| ATTACHMENTS | : | Attaching MRK-ACD0018551-MRK-ACD0018552 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 125 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0018551-MRK-ACD0018552 |
| ATTACHMENTS | : | Attached to MRK-ACD0018549-MRK-ACD0018550 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; |

Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | Silverman, Robert E. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding Vioxx response to agency and promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 2 |

Document 126 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACR0012722-MRK-ACR0012722 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/26/01 |
| AUTHOR | : Frazier, Kenneth C.* |
| RECIPIENT | : Greene, Douglas Alan cc: Wainwright, Joan |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding confidentiality of Vigor study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Frazier does not appear to be giving legal advice or assistance.  He is bringing a vice president up to date regarding press inquiries and gathering information about whether the source of the story has been contacted.  The lawyer initiated the contact and, at this juncture, does not appear to be giving advice. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 127 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACR0012723-MRK-ACR0012724 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/26/01 |
| AUTHOR | : Frazier, Kenneth C.* |
| RECIPIENT | : Greene, Douglas Alan cc: Reicin, Alise S.; Wainwright, Joan |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not disclosed on the privilege log. |
| | In the first message the lawyer initiates the communication.  He appears to be bringing recipient up to date on press inquiries and asking about source of news article.  Legal advice does not appear to be the primary purpose of the communication.  Second message from Greene responds to Frazier's inquiries.  Last message reveals nothing but Frazier's thanks. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 128 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFS0007977-MRK-AFS0007978 |
| ATTACHMENTS | : Attaching MRK-AFS0007979-MRK-AFS0007980 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |

Special Master Recommended Ruling - PSC "600"

```
BOX_NUM            : 2
FOLDERNO           : 7
```

Document 129 of 501

```
BATES_RANGE        : MRK-AFS0007979-MRK-AFS0007980
ATTACHMENTS        : Attached to MRK-AFS0007977-MRK-AFS0007978
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 12/10/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.;
                     Silverman, Robert E.
DESCRIPTION        : Draft public relations document reflecting legal advice and opinions regarding Vioxx response to
                     agency and study issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Attachment to a mixed purpose communication is not privileged, but the attached comments of a
                     lawyer may be redacted before production.
```

```
BOX_NUM            : 2
FOLDERNO           : 7
```

Document 130 of 501

```
BATES_RANGE        : MRK-AFV0231155-MRK-AFV0231156
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/07/02
AUTHOR             : Shapiro, Deborah R.
RECIPIENT          : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : Two redactions do not reveal legal advice received.
BOX_NUM            : 2
FOLDERNO           : 6
```

Document 131 of 501

```
BATES_RANGE        : MRK-AFV0231157-MRK-AFV0231159
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/07/02
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Braunstein, Ned S.; Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : Neither redaction reveals legal advice.
BOX_NUM            : 2
FOLDERNO           : 6
```

Document 132 of 501

```
BATES_RANGE        : MRK-AFV0231160-MRK-AFV0231161
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/07/02
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Shapiro, Deborah
                     R.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : Neither redaction reveals legal advice.
```

Special Master Recommended Ruling - PSC "600"

```
BOX_NUM            : 2
FOLDERNO           : 6
```

Document 133 of 501

```
BATES_RANGE        : MRK-AFV0231162-MRK-AFV0231164
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/07/02
AUTHOR             : Shapiro, Deborah R.
RECIPIENT          : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : Neither redaction reveals legal advice.
BOX_NUM            : 2
FOLDERNO           : 6
```

Document 134 of 501

```
BATES_RANGE        : MRK-AFV0260627-MRK-AFV0260627
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/06/02
AUTHOR             : Braunstein, Ned S.
RECIPIENT          : Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Truitt, Ken E.; Russo, Elaine M.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : Single redaction does not reveal legal advice.
BOX_NUM            : 2
FOLDERNO           : 6
```

Document 135 of 501

```
BATES_RANGE        : MRK-AHR0082576-MRK-AHR0082576
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/06/02
AUTHOR             : Braunstein, Ned S.
RECIPIENT          : Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Truitt, Ken E.
DESCRIPTION        : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding changes to Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : Single redaction does not reveal legal advice.
BOX_NUM            : 2
FOLDERNO           : 6
```

Document 136 of 501

```
BATES_RANGE        : MRK-AHR0082675-MRK-AHR0082676
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/07/02
AUTHOR             : Shapiro, Deborah R.
RECIPIENT          : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.
DESCRIPTION        : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : Two redactions do not reveal legal advice received.
BOX_NUM            : 2
FOLDERNO           : 6
```

Special Master Recommended Ruling - PSC "600"

Document 137 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHR0082683-MRK-AHR0082685 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Braunstein, Ned S.; Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Neither redaction reveals legal advice. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 138 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHR0082686-MRK-AHR0082687 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Shapiro, Deborah R. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Neither redaction reveals legal advice. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 139 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHR0082690-MRK-AHR0082692 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Shapiro, Deborah R. |
| RECIPIENT | : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Neither redaction reveals legal advice. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 140 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0001999-MRK-AKU0001999 |
| ATTACHMENTS | : Attaching MRK-AKU0002000-MRK-AKU0002013 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/18/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding DDMAC draft communications. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 7 |

Document 141 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0002000-MRK-AKU0002013 |
| ATTACHMENTS | : Attached to MRK-AKU0001999-MRK-AKU0001999 |
| PRIV_CLAIM | : Attorney-Client Privilege |

Special Master Recommended Ruling - PSC "600"

```
DATE                : 10/18/01
AUTHOR              : Reicin, Alise S.
RECIPIENT           : Lahner, Joanne*
DESCRIPTION         : Draft slides reflecting legal advice and opinions regarding clinical studies dealing with efficacy.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 2
FOLDERNO            : 7
```

Document 142 of 501

```
BATES_RANGE         : MRK-AKU0002019-MRK-AKU0002019
ATTACHMENTS         : Attaching MRK-AKU0002020-MRK-AKU0002036
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/21/01
AUTHOR              : Reicin, Alise S.
RECIPIENT           : Lahner, Joanne*
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding draft DDMAC communications.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 2
FOLDERNO            : 7
```

Document 143 of 501

```
BATES_RANGE         : MRK-AKU0002020-MRK-AKU0002036
ATTACHMENTS         : Attached to MRK-AKU0002019-MRK-AKU0002019
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/21/01
AUTHOR              : Reicin, Alise S.
RECIPIENT           : Lahner, Joanne*
DESCRIPTION         : Draft slides reflecting legal advice and opinions regarding VIGOR study.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 2
FOLDERNO            : 7
```

Document 144 of 501

```
BATES_RANGE         : MRK-AKU0021629-MRK-AKU0021632
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 04/15/02
AUTHOR              : Reicin, Alise S.
RECIPIENT           : Sperling, Rhoda; Lahner, Joanne*; Hirsch, Laurence J.
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding Naproxen abstract.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.Thread of messages in general are not
                      primarily for legal advice.  Sent to many for comment.  Denied.  Paragraph in last message
                      addressed to Lahner - Granted.
BOX_NUM             : 2
FOLDERNO            : 6
```

Document 145 of 501

```
BATES_RANGE         : MRK-AKU0030026-MRK-AKU0030026
ATTACHMENTS         : Attaching MRK-AKU0030027-MRK-AKU0030040
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/21/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Reicin, Alise S.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding draft slide presentation.
```

Special Master Recommended Ruling - PSC "600"

```
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 2
FOLDERNO          : 7
```

Document 146 of 501

```
BATES_RANGE       : MRK-AKU0030027-MRK-AKU0030040
ATTACHMENTS       : Attached to MRK-AKU0030026-MRK-AKU0030026
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/21/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Reicin, Alise S.
DESCRIPTION       : Draft slide presentation reflecting legal advice and opinions regarding DDMAC meeting.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 2
FOLDERNO          : 7
```

Document 147 of 501

```
BATES_RANGE       : MRK-AKU0030520-MRK-AKU0030521
ATTACHMENTS       : Attaching MRK-AKU0030522-MRK-AKU0030523
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/10/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Braunstein, Ned S. cc: Reines, Scotta A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.;
                    Silverman, Robert
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding draft Vioxx response to Agency.
W_HELD_REDAC      : Entire document.
SM_REC            : DENIED
SM_REC_EXPL       : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner
                    and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third
                    message from Lahner reveals no comments of Lahner.
BOX_NUM           : 2
FOLDERNO          : 7
```

Document 148 of 501

```
BATES_RANGE       : MRK-AKU0030522-MRK-AKU0030523
ATTACHMENTS       : Attached to MRK-AKU0030520-MRK-AKU0030521
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/10/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Braunstein, Ned S. cc: Reines, Scotta A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.;
                    Silverman, Robert
DESCRIPTION       : Draft questions reflecting legal advice and opinions regarding Alzheimer's disease.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer
                    may be redacted before production.
BOX_NUM           : 2
FOLDERNO          : 7
```

Document 149 of 501

```
BATES_RANGE       : MRK-JAF0023878-MRK-JAF0023879
ATTACHMENTS       : Attaching MRK-JAF0023880-MRK-JAF0023881
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/10/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise; Bain, Raymond P.; Gertz, Barry; Silverman,
```

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| | | Robert |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX response to Agency. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| | | |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 150 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-JAF0023880-MRK-JAF0023881 |
| ATTACHMENTS | : | Attached to MRK-JAF0023878-MRK-JAF0023879 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise; Bain, Raymond P.; Gertz, Barry; Silverman, Robert |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding draft VIOXX response to Agency. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 151 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0064315-MRK-AAB0064316 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/24/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Silverman, Robert E.; Hirsch, Laurence J. cc: Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting a recitation of legal advice and opinions of Lahner, Joanne* regarding VIGOR related regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 152 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0078254-MRK-AAB0078256 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Special Master Recommended Ruling - PSC "600"

Document 153 of 501

BATES_RANGE        : MRK-AAB0078295-MRK-AAB0078297
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/08/02
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Shapiro, Deborah R.; Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E.
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : Redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make
                     the decision privileged because the message did not reveal the legal advice received.


BOX_NUM            : 3
FOLDERNO           : 7


Document 154 of 501

BATES_RANGE        : MRK-AAC0063778-MRK-AAC0063778
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 09/24/01
AUTHOR             : Silverman, Robert E.
RECIPIENT          : Goldmann, Bonnie J; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E;
                     Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang,
                     Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson,
                     Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L.
DESCRIPTION        : E-mail reflecting legal advice regarding approach to warning letter from FDA.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : Granted as redacted.
BOX_NUM            : 3
FOLDERNO           : 7


Document 155 of 501

BATES_RANGE        : MRK-AAD0074197-MRK-AAD0074197
ATTACHMENTS        : Attaching MRK-AAD0074198-MRK-AAD0074202
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 10/08/01
AUTHOR             : Quinlan, Michael D.*
RECIPIENT          : Reicin, Alise S.; Pruitt, Kenneth F.; Simpson, Sandra L. cc: Lahner, Joanne*; Smith-Wang, Bjorn
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding public relations issues.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : First message not sent to a lawyer - DENIED. It is not revealed how first non-privileged message
                     was attached to a confidential communication to Quinlan.
                     Quinlan's message sending the first message to others for review and comment is not shown to
                     be necessary for Quinlan's advice as opposed to a circulation in the normal course of business.
                     Additionally, one of the addressees, Kenneth F. Pruitt, is not identified or on the list of corporate
                     employees.


BOX_NUM            : 3
FOLDERNO           : 8


Document 156 of 501

BATES_RANGE        : MRK-AAD0074198-MRK-AAD0074202
ATTACHMENTS        : Attached to MRK-AAD0074197-MRK-AAD0074197
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 10/08/01
AUTHOR             : Quinlan, Michael D.*
RECIPIENT          : Reicin, Alise S.; Pruitt, Kenneth F.; Simpson, Sandra L. cc: Lahner, Joanne*; Smith-Wang, Bjorn

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| DESCRIPTION | : | Draft public relations materials reflecting client confidences and a request for legal advice and opinions as regards CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a non-privileged communication is not privileged and comments on the attachment are those of a non-lawyer. |

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 157 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0075552-MRK-AAD0075553 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/02/01 |
| AUTHOR | : | DeGennaro, Pamela R., incorporating email to Lahner, Joanne*. |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting client confidences and requesting legal advice and opinions regarding draft medical letter responding to Konstam article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | Only e-mail to Lahner dated Fri. Nov 2, 2001, 11:43 am is privileged - Granted. |
| | | Remainder of e-mail thread - Denied. |
| | | Not seeking legal advice. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 158 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0085686-MRK-AAD0085690 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/24/01 |
| AUTHOR | : | Reicin, Alise S., incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : | Stejbach, Mark P. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 159 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0086015-MRK-AAD0086019 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/26/01 |
| AUTHOR | : | Reicin, Alise S., incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : | Stejbach, Mark P. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Special Master Recommended Ruling - PSC "600"

Document 160 of 501

BATES_RANGE      : MRK-AAD0086618-MRK-AAD0086619
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/02/01
AUTHOR           : Reicin, Alise S.
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : E-mail requesting legal advice, review and opinions regarding medical letter responding to article.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 7

Document 161 of 501

BATES_RANGE      : MRK-AAD0109622-MRK-AAD0109622
ATTACHMENTS      : Attaching MRK-AAD0109623-MRK-AAD0109623
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 10/21/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding regulatory and promotional issues concerning VIGOR study results and correspondence with DDMAC.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 7

Document 162 of 501

BATES_RANGE      : MRK-AAD0109623-MRK-AAD0109623
ATTACHMENTS      : Attached to MRK-AAD0109622-MRK-AAD0109622
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 10/21/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Reicin, Alise S.
DESCRIPTION      : Draft schedule reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 7

Document 163 of 501

BATES_RANGE      : MRK-AAD0111071-MRK-AAD0111072
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/02/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Reicin, Alise S.
DESCRIPTION      : E-mail reflecting client confidences and requesting legal advice and opinions regarding draft medical letter responding to Konstam article.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 7

Document 164 of 501

BATES_RANGE      : MRK-AAD0111074-MRK-AAD0111075
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/02/01

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| AUTHOR | : | DeGennaro, Pamela R., incorporating email to Lahner, Joanne*. |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting client confidences and requesting legal advice and opinions regarding draft medical letter responding to Konstam article. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 165 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0165403-MRK-AAD0165403 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/15/02 |
| AUTHOR | : | El-Dada, Riad H. |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding MRL/CDP support post label change. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First redaction - Granted.<br>Second redaction - Denied.<br>The fact that Lahner wants to speak with third parties and the scheduling of a conference call is not privileged information about an attorney-client relationship. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 166 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0168310-MRK-AAD0168311 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Braunstein, Ned S.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues surrounding VIOXX CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 167 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0168312-MRK-AAD0168313 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Special Master Recommended Ruling - PSC "600"

Document 168 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0168407-MRK-AAD0168409 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB . |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| | |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 169 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0172916-MRK-AAD0172929 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/08/02 |
| AUTHOR | : Fanelle, Christine |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : Public relations document reflecting request for legal and Lahner, Joanne's* advice regarding draft Q&A for Vioxx Label Change. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First redaction provides information and notes that legal will update it on a certain date.  This does not reveal that the information supplied was from legal or was legal advice, and it clearly does not disclose future updates.  Second redaction denied except for portion in brackets. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 170 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAZ0007218-MRK-AAZ0007218 |
| ATTACHMENTS | : Attaching MRK-AAZ0007223-MRK-AAZ0007245 Attaching MRK-AAZ0007221-MRK-AAZ0007221 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding internal presentation of epi study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Sent to both lawyers and non-lawyers for comment.  Not primarily for legal advice. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 171 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAZ0007221-MRK-AAZ0007221 |
| ATTACHMENTS | : Attached to MRK-AAZ0007218-MRK-AAZ0007218 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/27/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : Draft HHPAC presentation slide which is subject of request for Lahner, Joanne's* comments and approval. |
| W_HELD_REDAC | : Entire document. |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 172 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAZ0007223-MRK-AAZ0007245 |
| ATTACHMENTS | : | Attached to MRK-AAZ0007218-MRK-AAZ0007218 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/27/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : | Draft presentation sent to Lahner, Joanne* for legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 173 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0014891-MRK-ABK0014892 |
| ATTACHMENTS | : | Attaching MRK-ABK0014893-MRK-ABK0014899 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First message not sent to a lawyer - DENIED. It is not revealed how first non-privileged message was attached to a confidential communication to Quinlan. |
| | | Quinlan's message sending the first message to others for review and comment is not shown to be necessary for Quinlan's advice as opposed to a circulation in the normal course of business. Additionally, one of the addressees, Kenneth F. Pruitt, is not identified or on the list of corporate employees. |
| | | Message from Quinlan about wrong address is not legal. |
| | | Responsive communication from Truitt is not privileged because of deficiency in first Quinlan message. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 174 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0014893-MRK-ABK0014899 |
| ATTACHMENTS | : | Attached to MRK-ABK0014891-MRK-ABK0014892 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : | Draft standby statement reflecting a request for, and provision of, legal advice and opinions as it more specifically relates to CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a non-privileged communication is not privileged and comments on the |

Special Master Recommended Ruling - PSC "600"

attachment are those of a non-lawyer.

| | |
|---|---|
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 175 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0157957-MRK-ABK0157958 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |

| | |
|---|---|
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 176 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0163446-MRK-ABK0163447 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |

| | |
|---|---|
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 177 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0174007-MRK-ABK0174008 |
| ATTACHMENTS | : Attaching MRK-ABK0174009-MRK-ABK0174015 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/01 |
| AUTHOR | : Truitt, Ken E. |
| RECIPIENT | : Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting request for legal advice and opinions regarding Q&A internal response document. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First message not sent to a lawyer - DENIED. It is not revealed how first non-privileged message was attached to a confidential communication to Quinlan.<br>Quinlan's message sending the first message to others for review and comment is not shown to be necessary for Quinlan's advice as opposed to a circulation in the normal course of business. Additionally, one of the addressees, Kenneth F. Pruitt, is not identified or on the list of corporate employees.<br>Message from Quinlan about wrong address is not legal.<br>Responsive communication from Truitt is not privileged because of deficiency in first Quinlan |

Special Master Recommended Ruling - PSC "600"

message.

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 178 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0174009-MRK-ABK0174015 |
| ATTACHMENTS | : | Attached to MRK-ABK0174007-MRK-ABK0174008 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : | Draft standby statement reflecting a request for, and provision of, legal advice and opinions as it more specifically relates to CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a non-privileged communication is not privileged and comments on the attachment are those of a non-lawyer. |

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 179 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0220565-MRK-ABK0220566 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 180 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0246791-MRK-ABK0246792 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Special Master Recommended Ruling - PSC "600"

Document 181 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABS0348989-MRK-ABS0348989 |
| ATTACHMENTS | : Attaching MRK-ABS0348994-MRK-ABS0349016 Attaching MRK-ABS0348992-MRK-ABS0348992 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne M.*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding presentation slides for study design. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Sent to both lawyers and non-lawyers for comment.  Not primarily for legal advice. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 182 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABS0348992-MRK-ABS0348992 |
| ATTACHMENTS | : Attached to MRK-ABS0348989-MRK-ABS0348989 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne M.*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : Draft presentation reflecting client confidences and a request for legal advice and opinions regarding study design. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 183 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABS0348994-MRK-ABS0349016 |
| ATTACHMENTS | : Attached to MRK-ABS0348989-MRK-ABS0348989 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/27/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne M.*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : Draft presentation reflecting client confidences and a request for legal advice and opinions regarding study design. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 184 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABW0005502-MRK-ABW0005502 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/24/01 |
| AUTHOR | : Silverman, Robert E. |
| RECIPIENT | : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.; |

Special Master Recommended Ruling - PSC "600"

|  | | Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang, Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson, Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L. |
|---|---|---|
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding FDA warning letter. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |

| BOX_NUM | : | 3 |
|---|---|---|
| FOLDERNO | : | 7 |

Document 185 of 501

| BATES_RANGE | : | MRK-ABW0008752-MRK-ABW0008752 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/24/01 |
| AUTHOR | : | Silverman, Robert E. |
| RECIPIENT | : | Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.; Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang, Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson, Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding FDA warning letter. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |

| BOX_NUM | : | 3 |
|---|---|---|
| FOLDERNO | : | 7 |

Document 186 of 501

| BATES_RANGE | : | MRK-ABW0011611-MRK-ABW0011611 |
|---|---|---|
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |

| BOX_NUM | : | 3 |
|---|---|---|
| FOLDERNO | : | 7 |

Document 187 of 501

| BATES_RANGE | : | MRK-ACD0037150-MRK-ACD0037151 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |

| BOX_NUM | : | 3 |
|---|---|---|
| FOLDERNO | : | 7 |

Document 188 of 501

| BATES_RANGE | : | MRK-ACI0007893-MRK-ACI0007893 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/19/00 |
| AUTHOR | : | Weiner, Jan D. |
| RECIPIENT | : | Barr, Eliav; Lahner, Joanne*; Westrick, Ellen R. |

Special Master Recommended Ruling - PSC "600"

```
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding revised CV issues.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Message sent to several and a lawyer was one.  Not primarily for legal advice.
BOX_NUM            : 3
FOLDERNO           : 7
```

                         Document 189 of 501

```
BATES_RANGE        : MRK-ACR0002574-MRK-ACR0002575
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 09/24/01
AUTHOR             : Gertz, Barry J., incorporating e-mail to Lahner, Joanne*
RECIPIENT          : Greene, Douglas Alan
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding FDA Warning letter.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : Granted as redacted.

BOX_NUM            : 3
FOLDERNO           : 7
```

                         Document 190 of 501

```
BATES_RANGE        : MRK-ACR0015540-MRK-ACR0015540
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 09/24/01
AUTHOR             : Silverman, Robert E.
RECIPIENT          : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.;
                     Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang,
                     Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson,
                     Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L.
DESCRIPTION        : E-mail reflecting legal advice regarding approach to warning letter from FDA.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : Granted as redacted.

BOX_NUM            : 3
FOLDERNO           : 7
```

                         Document 191 of 501

```
BATES_RANGE        : MRK-ADW0005166-MRK-ADW0005167
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/19/01
AUTHOR             : Cannell, Thomas R.
RECIPIENT          : Lahner, Joanne*; Reicin, Alise S.; Silverman, Robert E. cc: Beauchard, Lucine E.; Dixon, Wendy L.
DESCRIPTION        : Memorandum reflecting a request for approval from Lahner, Joanne* regarding distribution of
                     VIGOR background training materials.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Message sent to both lawyers and non-lawyers.  Not primarily for legal advice or assistance.
BOX_NUM            : 3
FOLDERNO           : 7
```

                         Document 192 of 501

```
BATES_RANGE        : MRK-AFV0072459-MRK-AFV0072459
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 09/24/01
AUTHOR             : Silverman, Robert E.
RECIPIENT          : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.;
```

Special Master Recommended Ruling - PSC "600"

Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang, Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson, Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L.

| | |
|---|---|
| DESCRIPTION | : E-mail reflecting legal advice regarding approach to warning letter from FDA. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 193 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0231148-MRK-AFV0231149 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Truitt, Ken E. |
| RECIPIENT | : Braunstein, Ned S.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 194 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0231167-MRK-AFV0231169 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/08/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Shapiro, Deborah R.; Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First redaction reveals no legal advice.<br>Second redaction reveals that Regulatory Mgt and Lahner had input into a decision. This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 195 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0231170-MRK-AFV0231172 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/08/02 |
| AUTHOR | : Shapiro, Deborah R. |
| RECIPIENT | : Reicin, Alise S.; Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First redaction reveals no legal advice.<br>Second redaction reveals that Regulatory Mgt and Lahner had input into a decision. This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Special Master Recommended Ruling - PSC "600"

Document 196 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0260630-MRK-AFV0260631 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 197 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AGB0001802-MRK-AGB0001832 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/17/00 |
| AUTHOR | : Margiatto, Gaye M. |
| RECIPIENT | : Perlmutter, Roger cc: Rose, Deneen; Daniels, Brian F.; Kylish, Gregory S.; Harper, Sean E.; McKines, Charlotte O.; Reicin, Alise S. |
| DESCRIPTION | : Draft internal document reflecting a request for legal advice and opinions regarding label changes. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction does not reveal legal advice. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 198 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHR0079383-MRK-AHR0079383 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/24/01 |
| AUTHOR | : Silverman, Robert E. incorporating e-mail to Lahner, Joanne* and Henshall, Ronald S.* |
| RECIPIENT | : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.; Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M. and others cc: Lahner, Joanne*; Dixon, Wendy L. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding responses to FDA warning letter. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 199 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHR0081983-MRK-AHR0081984 |
| ATTACHMENTS | : Attaching MRK-AHR0081985-MRK-AHR0081985 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/07/02 |
| AUTHOR | : Lines, Christopher, incorporating email from Lahner, Joanne* to OSTIC Correspondence |
| RECIPIENT | : OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.; Truitt, Ken E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding study manuscript to be presented at APLAR. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First redaction on p. 81983 - GRANTED. |

Special Master Recommended Ruling - PSC "600"

```
                         Second redaction on p. 81984 - DENIED.
BOX_NUM            : 3
FOLDERNO           : 8


                         Document 200 of 501

BATES_RANGE        : MRK-AHR0081985-MRK-AHR0081985
ATTACHMENTS        : Attached to MRK-AHR0081983-MRK-AHR0081984
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/07/02
AUTHOR             : Lines, Christopher
RECIPIENT          : OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.; Truitt, Ken E.
DESCRIPTION        : Document reflecting request for legal advice and opinions regarding Reicin abstract.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Attachment to a non-privileged communication is not privileged.
BOX_NUM            : 3
FOLDERNO           : 8


                         Document 201 of 501

BATES_RANGE        : MRK-AHR0082577-MRK-AHR0082578
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/07/02
AUTHOR             : Braunstein, Ned S.
RECIPIENT          : Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner
                     had input into a decision.  This does not make the decision privileged because the message did
                     not reveal the legal advice received.

BOX_NUM            : 3
FOLDERNO           : 7


                         Document 202 of 501

BATES_RANGE        : MRK-AHR0082677-MRK-AHR0082679
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/07/02
AUTHOR             : Braunstein, Ned S.
RECIPIENT          : Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.
DESCRIPTION        : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : First redaction reveals no legal advice.
                     Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not
                     make the decision privileged because the message did not reveal the legal advice received.
BOX_NUM            : 3
FOLDERNO           : 7


                         Document 203 of 501

BATES_RANGE        : MRK-AHR0084850-MRK-AHR0084851
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/07/02
AUTHOR             : Truitt, Ken E.
RECIPIENT          : Braunstein, Ned S.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding VIOXX labeling.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
```

Special Master Recommended Ruling - PSC "600"

SM_REC_EXPL     : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner
                  had input into a decision.  This does not make the decision privileged because the message did
                  not reveal the legal advice received.

BOX_NUM         : 3
FOLDERNO        : 7

                  Document 204 of 501

BATES_RANGE     : MRK-AIP0003672-MRK-AIP0003677
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 08/04/00
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Oppenheimer, Leonard; Brakewood, E.B.; Morrison, Briggs; Vignau, Steven R.; Eader, Lou Ann;
                  Braunstein, Ned S.; Melian, Agustin; Harper, Sean E. cc: Stejbach, Mark; Geba, Greg; Gertz, Barry
                  J.; Truitt, Ken; Ng, Jennifer; plus others from distribution list.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding promotional, FDA regulations and Indocin
                  Ank Spond Study issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.  Last message from Lahner - Granted.
                  Remainder of e-mail thread - Denied.
                  Message either not sent to a lawyer (legal advice was not sought), or was sent to a lawyer and
                  many others (not primarily seeking legal advice).
BOX_NUM         : 3
FOLDERNO        : 7

                  Document 205 of 501

BATES_RANGE     : MRK-AIR0009317-MRK-AIR0009317
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 12/06/00
AUTHOR          : Bolognese, James
RECIPIENT       : Lahner, Joanne*; Straus, Walter L. cc: Morrison, Alan
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding manuscript review.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 3
FOLDERNO        : 8

                  Document 206 of 501

BATES_RANGE     : MRK-AIR0009318-MRK-AIR0009318
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 12/06/00
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Bolognese, James; Straus, Walter L. cc: Morrison, Alan
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding manuscript review.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 3
FOLDERNO        : 8

                  Document 207 of 501

BATES_RANGE     : MRK-AKU0001745-MRK-AKU0001745
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 09/24/01
AUTHOR          : Silverman, Robert E.
RECIPIENT       : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.;
                  Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; plus

Special Master Recommended Ruling - PSC "600"

|                  |   |                                                                                  |
|------------------|---|----------------------------------------------------------------------------------|
|                  |   | others from distribution list cc: Lahner, Joanne*                                |
| DESCRIPTION      | : | E-mail reflecting legal advice and opinions regarding Merck response to FDA warning letter. |
| W_HELD_REDAC     | : | Redacted portion(s).                                                             |
| SM_REC           | : | GRANTED                                                                           |
| SM_REC_EXPL      | : | Granted as redacted.                                                             |
| BOX_NUM          | : | 3                                                                                |
| FOLDERNO         | : | 7                                                                                |

Document 208 of 501

|                  |   |                                                                                  |
|------------------|---|----------------------------------------------------------------------------------|
| BATES_RANGE      | : | MRK-AKU0007229-MRK-AKU0007230                                                    |
| PRIV_CLAIM       | : | Attorney-Client Privilege                                                        |
| DATE             | : | 11/02/01                                                                         |
| AUTHOR           | : | Reicin, Alise S.                                                                 |
| RECIPIENT        | : | Lahner, Joanne*                                                                  |
| DESCRIPTION      | : | E-mail reflecting a request for legal advice and opinions regarding draft medical letter. |
| W_HELD_REDAC     | : | Entire document.                                                                 |
| SM_REC           | : | GRANTED                                                                          |
| BOX_NUM          | : | 3                                                                                |
| FOLDERNO         | : | 7                                                                                |

Document 209 of 501

|                  |   |                                                                                  |
|------------------|---|----------------------------------------------------------------------------------|
| BATES_RANGE      | : | MRK-AKU0014766-MRK-AKU0014767                                                    |
| ATTACHMENTS      | : | Attaching MRK-AKU0014768-MRK-AKU0014768                                          |
| PRIV_CLAIM       | : | Attorney-Client Privilege                                                        |
| DATE             | : | 02/07/02                                                                         |
| AUTHOR           | : | Lines, Christopher; incorporating an e-mail to Panzer, Curtis C.*                |
| RECIPIENT        | : | OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.; Truitt, Ken E.       |
| DESCRIPTION      | : | E-mail reflecting a request for legal advice and opinions regarding draft manuscript on the cv effects of rofecoxib in elderly patients. |
| W_HELD_REDAC     | : | Redacted portion(s).                                                            |
| SM_REC           | : | GRANTED IN PART; DENIED IN PART                                                  |
| SM_REC_EXPL      | : | Whole e-mail thread is not listed on the privilege log.  First redaction on p. 14766 - GRANTED.  Second redaction on p. 14767 - DENIED.  Unclear how legal advice sought or given as revealed in this redaction. |
| BOX_NUM          | : | 3                                                                                |
| FOLDERNO         | : | 8                                                                                |

Document 210 of 501

|                  |   |                                                                                  |
|------------------|---|----------------------------------------------------------------------------------|
| BATES_RANGE      | : | MRK-AKU0014768-MRK-AKU0014768                                                    |
| ATTACHMENTS      | : | Attached to MRK-AKU0014766-MRK-AKU0014767                                        |
| PRIV_CLAIM       | : | Attorney-Client Privilege                                                        |
| DATE             | : | 02/07/02                                                                         |
| AUTHOR           | : | Lines, Christopher; incorporating an e-mail to Panzer, Curtis C.*                |
| RECIPIENT        | : | OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.; Truitt, Ken E.       |
| DESCRIPTION      | : | Draft manuscript reflecting a request for legal advice and opinions regarding the cv effects of rofecoxib in elderly patients. |
| W_HELD_REDAC     | : | Entire document.                                                                 |
| SM_REC           | : | DENIED                                                                            |
| SM_REC_EXPL      | : | Attachment to a non privileged communication is not privileged.                 |
| BOX_NUM          | : | 3                                                                                |
| FOLDERNO         | : | 8                                                                                |

Document 211 of 501

|                  |   |                                                                                  |
|------------------|---|----------------------------------------------------------------------------------|
| BATES_RANGE      | : | MRK-AKU0014769-MRK-AKU0014770                                                    |
| PRIV_CLAIM       | : | Attorney-Client Privilege                                                        |
| DATE             | : | 02/07/02                                                                         |
| AUTHOR           | : | Truitt, Ken E.; incorporating an e-mail to Panzer, Curtis C.*                    |
| RECIPIENT        | : | Lines, Christopher; OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.   |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding draft manuscript on the cv effects of rofecoxib in elderly patients. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First redaction on p. 14769 - GRANTED.  Second redaction on p. 14770 - DENIED.  Unclear how legal advice sought or given as revealed in this redaction. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 212 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0016699-MRK-AKU0016699 |
| ATTACHMENTS | : Attaching MRK-AKU0016700-MRK-AKU0016711 Attaching MRK-AKU0016713-MRK-AKU0016713 Attaching MRK-AKU0016715-MRK-AKU0016737 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding draft PAC slides. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Sent to both lawyers and non-lawyers for comment.  Not primarily concerned with obtaining legal advice. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 213 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0016700-MRK-AKU0016711 |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 214 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0016713-MRK-AKU0016713 |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 215 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0016715-MRK-AKU0016737 |
| ATTACHMENTS | : Attached to MRK-AKU0016699-MRK-AKU0016699 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : Draft PAC slides reflecting a request for legal advice and opinions regarding aspirin study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |

Special Master Recommended Ruling - PSC "600"

SM_REC_EXPL      : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production.

BOX_NUM        : 3
FOLDERNO       : 8

Document 216 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0021148-MRK-AKU0021148 |
| ATTACHMENTS | : Attaching MRK-AKU0021149-MRK-AKU0021151 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/11/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne*; Simpson, Sandra L.; Blois, David W.; Gertz, Barry J.; Greene, Douglas Alan; Kornowski, Sophie; Schecter, Adam H. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding draft letter to healthcare providers. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to many for review.  Not primarily for legal assistance. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 217 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0021149-MRK-AKU0021151 |
| ATTACHMENTS | : Attached to MRK-AKU0021148-MRK-AKU0021148 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/11/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne*; Simpson, Sandra L.; Blois, David W.; Gertz, Barry J.; Greene, Douglas Alan; Kornowski, Sophie; Schecter, Adam H. |
| DESCRIPTION | : Draft Healthcare Provider letter reflecting a request for legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged.  The comments on the attachment are also not privileged because they have not been identified. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 218 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0021157-MRK-AKU0021157 |
| ATTACHMENTS | : Attaching MRK-AKU0021158-MRK-AKU0021160 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/11/02 |
| AUTHOR | : Simpson, Sandra L. |
| RECIPIENT | : Lahner, Joanne*; Blois, David W. cc: Berwick, Gerry Joy*; Gertz, Barry J.; Reicin, Alise S.; Greene, Douglas Alan; Ruef, Tim F.; Kornowski, Sophie; plus others from distribution list |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding draft letter to health care providers. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.<br>First message sent to many for comment.  Not primarily for legal assistance.<br>Second message sent to two (one a lawyer) and copied to many others.  Not primarily for legal assistance. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Special Master Recommended Ruling - PSC "600"

Document 219 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0021158-MRK-AKU0021160 |
| ATTACHMENTS | : | Attached to MRK-AKU0021157-MRK-AKU0021157 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/11/02 |
| AUTHOR | : | Simpson, Sandra L. |
| RECIPIENT | : | Lahner, Joanne*; Blois, David W. cc: Berwick, Gerry Joy*; Gertz, Barry J.; Reicin, Alise S.; Greene, Douglas Alan; Ruef, Tim F.; Kornowski, Sophie; plus others from distribution list |
| DESCRIPTION | : | Draft Healthcare Provider letter reflecting a request for legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communicaiton is not a privileged communication.  The comments on the attachment have not ben identified as having come from Lahner.  If established as hers they may be redacted before production. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 220 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0030024-MRK-AKU0030024 |
| ATTACHMENTS | : | Attaching MRK-AKU0030025-MRK-AKU0030025 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft chronology of events. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 221 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0030025-MRK-AKU0030025 |
| ATTACHMENTS | : | Attached to MRK-AKU0030024-MRK-AKU0030024 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Draft table reflecting legal advice and opinions regarding chronology of key events. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 222 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0030130-MRK-AKU0030131 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/02/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft letter in response to Medical Letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Special Master Recommended Ruling - PSC "600"

Document 223 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0075086-MRK-AKU0075086 |
| ATTACHMENTS | : | Attaching MRK-AKU0075087-MRK-AKU0075107 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/23/01 |
| AUTHOR | : | Chitty, Dawn |
| RECIPIENT | : | Benezra-Kurshan, Diane; Lahner, Joanne*; El-Dada, Riad H.; Reicin, Alise S.; Cohn, Judith; Silverman, Robert E.; Simon, Thomas J.; Bold, Thomas M.; Simpson, Sandra L. cc: Casola, Tom M.; Rode, Robert J.; Truitt, Ken E.; Watson, Douglas J.; Braunstein, Ned; plus others from distribution list |
| DESCRIPTION | : | Printed e-mail reflecting a request for legal advice and opinions regarding draft label dealing with VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Not primarily for legal advice.   Lawyer one of many to receive message. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 224 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0075087-MRK-AKU0075107 |
| ATTACHMENTS | : | Attached to MRK-AKU0075086-MRK-AKU0075086 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/23/01 |
| AUTHOR | : | Chitty, Dawn |
| RECIPIENT | : | Benezra-Kurshan, Diane; Lahner, Joanne*; El-Dada, Riad H.; Reicin, Alise S.; Cohn, Judith; Silverman, Robert E.; Simon, Thomas J.; Bold, Thomas M.; Simpson, Sandra L. cc: Casola, Tom M.; Rode, Robert J.; Truitt, Ken E.; Watson, Douglas J.; Braunstein, Ne |
| DESCRIPTION | : | Draft label reflecting legal advice and opinions regarding study data. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but lawyer's comments may be redacted before production. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 225 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0076258-MRK-AKU0076289 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/24/02 |
| AUTHOR | : | Chitty, Dawn |
| RECIPIENT | : | Henshall, Ronald S.*; Lahner, Joanne*; Benezra-Kurshan, Diane; Bold, Thomas M.; Bolognese, James A.; Cifelli, Sam; El-Dada, Riad H.; Gertz, Barry J.; Goldmann, Bonnie J.; Greene, Douglas Alan; plus others from distribution list cc: Ruppi, Virginia F.; Braunstein, Ned S.; Cohn, Judith |
| DESCRIPTION | : | Draft package circular for Vioxx with handwritten comments of Lahner, Joanne* reflecting legal advice and opinions regarding proposals from an FDA teleconference. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | As an attachment to a mixed purpose communication, it is not privileged, but the lawyer's comments may be redacted before it is produced. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 226 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0095327-MRK-AKU0095327 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/12/00 |
| AUTHOR | : | Roberts, Rick |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J.; Silverman, Robert E.; Geba, Greg P.; Dixon, Mary; Beauchard, Lucine E.; Dobbins, Thomas W.; Reiss, Sandra; Rode, Robert J.; El-Dada, Riad H.; Roberts, Rick |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding VACT 2 study. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Does not reveal legal advice, and discloses that both a lawyer and a non-lawyer are scheduled to do something. This is mixed in purpose and therefore not privileged. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 227 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AQO0098705-MRK-AQO0098705 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/25/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Mortensen, Eric R. cc: Simon, Thomas; Callegari, Peter E.; Norman, Barbara; Block, Gilbert A.; Loftus, Susan; Truitt, Ken |
| DESCRIPTION | : Printed e-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding Vioxx press release. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 228 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AQO0175406-MRK-AQO0175406 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/25/01 |
| AUTHOR | : Mortensen, Eric R. |
| RECIPIENT | : Truitt, Ken; Reicin, Alise S. cc: Simon, Thomas; Callegari, Peter E.; Norman, Barbara A.; Block, Gilbert A.; Loftus, Susan |
| DESCRIPTION | : E-mail reflecting a request for the legal advice and opinions of Lahner, Joanne* regarding Merck press release concerning NYT article on Vioxx. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 229 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AQO0175407-MRK-AQO0175408 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/25/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Mortensen, Eric R.; Truitt, Ken cc: Norman, Barbara A.; Callegari, Peter E.; Block, Gilbert A.; Loftus, Susan |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press release. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Special Master Recommended Ruling - PSC "600"

Document 230 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AQO0175409-MRK-AQO0175410 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/25/01 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Reicin, Alise S.; Truitt, Ken cc: Norman, Barbara A.*; Simon, Thomas; Block, Gilbert A.; Callegari, Peter E.; Fanelle, Christine; Loftus, Susan |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 231 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AQO0175415-MRK-AQO0175417 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/25/01 |
| AUTHOR | : | Norman, Barbara A. |
| RECIPIENT | : | Mortensen, Eric R.; Reicin, Alise S.; Truitt, Ken cc: Simon, Thomas; Callegari, Peter E.; Block, Gilbert A.; Fanelle, Christine; Reines, Scott A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 232 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AQO0175438-MRK-AQO0175439 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Mortensen, Eric R. cc: Simon, Thomas; Callegari, Peter E.; Norman, Barbara; Loftus, Susan; Block, Gilbert A.; Truitt, Ken |
| DESCRIPTION | : | E-mail reflecting a request for the legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 233 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ARF0132438-MRK-ARF0132444 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/09/01 |
| AUTHOR | : | Ruef, Tim |
| RECIPIENT | : | Altmeyer, Anne; Malloy, Tracey cc: Grosser, Karen; Roberts, Rick M.; El-Dada, Riad H.; Moan, Andreas; Reicin, Alise S. |
| DESCRIPTION | : | Draft table reflecting legal advice and opinions regarding key issues concerning VIOXX marketing |

Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
|  |  | and public relations strategies. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Redaction not privileged as to first part through "01-Oct-01" - Denied. Remainder of redaction - Granted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 234 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ARP0053715-MRK-ARP0053715 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/25/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Mortensen, Eric R. cc: Simon, Thomas; Callegari, Peter E.; Norman, Barbara; Block, Gilbert A.; Loftus, Susan; Truitt, Ken |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 235 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AVE0002162-MRK-AVE0002163 |
| ATTACHMENTS | : | Attaching MRK-AVE0002180-MRK-AVE0002182 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/21/01 |
| AUTHOR | : | Not Available |
| RECIPIENT | : | Beauchard, Lucine; Braunstein, Ned; El-Dada, Riad; Geba, Gregory; Grosser, Karen; Johnson, Patricia; Malloy, Tracey; Moan, Andreas; Reicin, Alise; Ruef, Tim; plus others from distribution list cc: Panzer, Curtis C.*; Altmeyer, Anne; Beskar, Emilie; Bisset, Robert T.*; Chang, David J.; Chapman, J.; plus others from distribution list |
| DESCRIPTION | : | Distribution list reflecting a request for legal advice and opinions of Lahner, Joanne* regarding ADVANTAGE data. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 236 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AVE0002180-MRK-AVE0002182 |
| ATTACHMENTS | : | Attached to MRK-AVE0002162-MRK-AVE0002163 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/21/01 |
| AUTHOR | : | Reicin, Alise S.; Sperling, Rhoda |
| RECIPIENT | : | Beauchard, Lucine; Braunstein, Ned; El-Dada, Riad; Geba, Gregory; Grosser, Karen; Johnson, Patricia; Malloy, Tracey; Moan, Andreas; Reicin, Alise; Ruef, Tim; plus others from distribution list cc: Panzer, Curtis C.*; Altmeyer, Anne; Beskar, Emilie; Bisset, Robert T.*; Chang, David J.; Chapman, J.; plus others from distribution list |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding materials for core publications. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Special Master Recommended Ruling - PSC "600"

Document 237 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0045568-MRK-AAC0045569 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/11/02 |
| AUTHOR | : Fanelle, Christine |
| RECIPIENT | : Roberts, Rick M.; Cannell, Thomas R.; Laux, Jennifer I.; Kasperzik, Jens H.; Ruef, Tim F.; Kornowski, Sophie; Vignau, Steven R.; Reicin, Alise S.; Gertz, Barry J. cc: Lahner, Joanne*; Silverstein, Leonard I.; Melin, Jeffrey M.; Ritchie, Candace K.; Reaves, Gregory E.; Wainwright, Joan; Weiner, Jan D.; Redmond, Mary H.; Stejbach, Mark P.; Jordan, Laura J.; Wambold, Deb; Merkle, Maureen; Eisele, Pamela L.; Ogden, Tracy C.; Dunn, Jim; Iwicki, Suzanne |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions from Legal* regarding publication of Merck's intent to conduct CV clinical trials. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted on p. 45568 |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 238 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0086764-MRK-AAC0086764 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/09/02 |
| AUTHOR | : Sperling, Rhoda incorporating an email to Lahner, Joanne* |
| RECIPIENT | : Gertz, Barry J.; Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding vioxx-edema draft manuscript. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First message to Lahner asks for comments to be reviewed - Granted.<br>Second message complaining about Lahner is Granted.<br>Last two messages- Denied. No legal advice is disclosed.  Suggested conference call is not privileged information about the attorney-client relationship. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 239 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0087035-MRK-AAC0087035 |
| ATTACHMENTS | : Attaching MRK-AAC0087036-MRK-AAC0087064 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/11/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Sperling, Rhoda cc: Reicin, Alise S.; Gertz, Barry J.; Thompson, Caroline J. |
| DESCRIPTION | : E-mail reflecting client confidences, legal advice and opinions regarding draft Vioxx product circular. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 240 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0087036-MRK-AAC0087064 |
| ATTACHMENTS | : Attached to MRK-AAC0087035-MRK-AAC0087035 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/11/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Sperling, Rhoda cc: Reicin, Alise S.; Gertz, Barry J.; Thompson, Caroline J. |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| DESCRIPTION | : | Draft manuscript reflecting legal advice and opinions regarding osteoarthritis patients. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 241 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0019753-MRK-AAD0019753 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/08/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding draft VIGOR paper. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 242 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172769-MRK-AAD0172769 |
| ATTACHMENTS | : | Attaching MRK-AAD0172770-MRK-AAD0172773 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef, T |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 243 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172770-MRK-AAD0172773 |
| ATTACHMENTS | : | Attached to MRK-AAD0172769-MRK-AAD0172769 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 244 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0185776-MRK-AAD0185776 |
| ATTACHMENTS | : | Attaching MRK-AAD0185777-MRK-AAD0185805 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/09/02 |

Special Master Recommended Ruling - PSC "600"

```
AUTHOR              : Sperling, Rhoda. Incorporating email to Lahner, Joanne*.
RECIPIENT           : Gertz, Barry J.; Reicin, Alise S.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding draft edema manuscript.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.  First message to Lahner asks for comments
                      to be reviewed - Granted.
                      Second message complaining about Lahner is Granted.
                      Last two messages-Denied. No legal advice is disclosed.  Suggested conference call is not
                      privileged information about the attorney-client relationship.

BOX_NUM             : 4
FOLDERNO            : 8
```

Document 245 of 501

```
BATES_RANGE         : MRK-AAD0185777-MRK-AAD0185805
ATTACHMENTS         : Attached to MRK-AAD0185776-MRK-AAD0185776
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 01/09/02
AUTHOR              : Sperling, Rhoda. Incorporating e-mail to Lahner, Joanne*
RECIPIENT           : Gertz, Barry J.; Reicin, Alise S.
DESCRIPTION         : Draft manuscript reflecting client confidences and legal advice and opinions regarding edema and
                      hypertension study.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 4
FOLDERNO            : 8
```

Document 246 of 501

```
BATES_RANGE         : MRK-AAD0407331-MRK-AAD0407331
ATTACHMENTS         : Attaching MRK-AAD0407332-MRK-AAD0407341
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 05/08/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Reicin, Alise S.
DESCRIPTION         : Facsimile reflecting a request for legal advice and opinions regarding draft VIGOR paper.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 4
FOLDERNO            : 8
```

Document 247 of 501

```
BATES_RANGE         : MRK-AAD0407332-MRK-AAD0407341
ATTACHMENTS         : Attached to MRK-AAD0407331-MRK-AAD0407331
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 05/08/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Reicin, Alise S.
DESCRIPTION         : E-mail reflecting request for legal advice and opinions regarding VIGOR paper submission to New
                      England Journal of Medicine.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed purpose communication is not privileged, but the attached comments of a
                      lawyer may be redacted before production.
BOX_NUM             : 4
FOLDERNO            : 8
```

Special Master Recommended Ruling - PSC "600"

Document 248 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABD0001979-MRK-ABD0001985 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Blake, Mary E. |
| RECIPIENT | : | Frazier, Kenneth C.*; Reicin, Alise S.; Slater, Eve E. cc: Distlerath, Linda; Hirsch, Laurence J.; Jordan, Laura J.; Kaufman, Art; Reaves, Gregory E.; Skidmore, Janet; Weiner, Jan D. |
| DESCRIPTION | : | Draft public relations materials regarding the VIGOR study reflecting client confidences and a request for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail and attachment were sent to one lawyer and two non-lawyers.  Not primarily for legal advice or assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 249 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABD0003255-MRK-ABD0003255 |
| ATTACHMENTS | : | Attaching MRK-ABD0003256-MRK-ABD0003259 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/11/00 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Dixon, Wendy L.; Gertz, Barry J.; Greene, Douglas Alan; Lahner, Joanne*; Nies, Alan S.; Slater, Eve E. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft correspondence regarding COX-2 inhibitors and JAMA. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message and attachment sent to many only one of whom was a lawyer - not primarily for legal assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 250 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABD0003256-MRK-ABD0003259 |
| ATTACHMENTS | : | Attached to MRK-ABD0003255-MRK-ABD0003255 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/11/00 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Dixon, Wendy L.; Gertz, Barry J.; Greene, Douglas Alan; Lahner, Joanne*; Nies, Alan S.; Slater, Eve E. |
| DESCRIPTION | : | Draft correspondence reflecting client confidences and a request for legal advice and opinions re: COX-2 and JAMA. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 251 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABI0007318-MRK-ABI0007319 |
| ATTACHMENTS | : | Attaching MRK-ABI0007320-MRK-ABI0007322 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/27/01 |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| AUTHOR | : | Reicin, Alise S. incorporating E-mail cced: to Lahner, Joanne* |
| RECIPIENT | : | Weiner, Jan D.; Frazier, Kenneth C.*; Wainwright, Joan; Reaves, Gregory E.; Dixon, Wendy L.; Beauchard, Lucine E.; Blake, Mary Elizabeth; Greene, Douglas Alan |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Reicin is not seeking advice from Lahner in this redaction.  She is noting her acceptance and approval. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 252 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABI0007335-MRK-ABI0007335 |
| ATTACHMENTS | : | Attaching MRK-ABI0007336-MRK-ABI0007337 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Baran, Lindy |
| RECIPIENT | : | Scolnick, Edward M.; Santoro, Wendy cc: Delissio, Maggie; Getty, Carol; Greene, Douglas Alan; Reicin, Alise S.; Dixon, Wendy L.; Sherwood, Louis M.; Anstice, David W.; Rowan, Jean A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft correspondence about VIOXX data. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 253 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABI0007336-MRK-ABI0007337 |
| ATTACHMENTS | : | Attached to MRK-ABI0007335-MRK-ABI0007335 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Baran, Lindy |
| RECIPIENT | : | Scolnick, Edward M.; Santoro, Wendy cc: Delissio, Maggie; Getty, Carol; Greene, Douglas Alan; Reicin, Alise S.; Dixon, Wendy L.; Sherwood, Louis M.; Anstice, David W.; Rowan, Jean A. |
| DESCRIPTION | : | Draft correspondence reflecting client confidences and legal advice regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 254 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0026103-MRK-ABX0026103 |
| ATTACHMENTS | : | Attaching MRK-ABX0026104-MRK-ABX0026107 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef Tim |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Special Master Recommended Ruling - PSC "600"

Document 255 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABX0026104-MRK-ABX0026107 |
| ATTACHMENTS | : Attached to MRK-ABX0026103-MRK-ABX0026103 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef, Timothy F. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 256 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACC0019671-MRK-ACC0019671 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/10/02 |
| AUTHOR | : Reicin, Alise S. incorporating e-mail from Sperling, Rhoda to Lahner, Joanne* |
| RECIPIENT | : Sperling, Rhoda cc: Gertz, Barry J. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding a manuscript about vioxx, edema and hypertension. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First message to Lahner asks for comments to be reviewed - Granted.<br>Second message complaining about Lahner is Granted.<br>Last two messages-Denied. No legal advice is disclosed.  Suggested conference call is not privileged information about the attorney-client relationship. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 257 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0041355-MRK-ACD0041355 |
| ATTACHMENTS | : Attaching MRK-ACD0041356-MRK-ACD0041359 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; plus others from distribution list |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 258 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0041356-MRK-ACD0041359 |
| ATTACHMENTS | : Attached to MRK-ACD0041355-MRK-ACD0041355 |
| PRIV_CLAIM | : Attorney-Client Privilege |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; plus others from distribution list |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 259 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0101796-MRK-ACD0101806 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/22/02 |
| AUTHOR | : Eisele, Pamela L.; Fanelle, Christine |
| RECIPIENT | : Reicin, Alise S.; Silverman, Robert E.; Braunstein, Ned S. |
| DESCRIPTION | : Draft public relations document reflecting a request for legal advice and opinions regarding regulatory and public relations issues arising in media inquiries. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 260 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACI0000008-MRK-ACI0000008 |
| ATTACHMENTS | : Attaching MRK-ACI0000009-MRK-ACI0000011 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/08/02 |
| AUTHOR | : Fanelle, Christine J. |
| RECIPIENT | : Lahner, Joanne*; Casola, Thomas M.; Silverman, Robert E. cc: Schechter, Adam H.; Wainwright, Joan; Colbert, Celia A.*; Gertz, Barry J.; Reicin, Alise S.; Weiner, Jan D. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding draft press release re: journal Science article on genetically altered mice. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to a lawyer and two non-lawyers with copies to many.  Primary purpose of message and attachment was not obtaining legal advice. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 261 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACI0000009-MRK-ACI0000011 |
| ATTACHMENTS | : Attached to MRK-ACI0000008-MRK-ACI0000008 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/08/02 |
| AUTHOR | : Fanelle, Christine J. |
| RECIPIENT | : Lahner, Joanne*; Casola, Thomas M.; Silverman, Robert E. cc: Schechter, Adam H.; Wainwright, Joan; Colbert, Celia A.*; Gertz, Barry J.; Reicin, Alise S.; Weiner, Jan D. |
| DESCRIPTION | : Draft public relations document regarding Vigor study results reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged. |

Special Master Recommended Ruling - PSC "600"

BOX_NUM                 :  4
FOLDERNO                :  8

                        Document 262 of 501

BATES_RANGE             :  MRK-ACO0013525-MRK-ACO0013525
ATTACHMENTS             :  Attaching MRK-ACO0013526-MRK-ACO0013529
PRIV_CLAIM              :  Attorney-Client Privilege
DATE                    :  04/09/02
AUTHOR                  :  Lahner, Joanne*
RECIPIENT               :  Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                           Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                           White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F.
DESCRIPTION             :  E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing
                           with VIGOR study.
W_HELD_REDAC            :  Entire document.
SM_REC                  :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL             :  First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is
                           sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED.

BOX_NUM                 :  4
FOLDERNO                :  8

                        Document 263 of 501

BATES_RANGE             :  MRK-ACO0013526-MRK-ACO0013529
ATTACHMENTS             :  Attached to MRK-ACO0013525-MRK-ACO0013525
PRIV_CLAIM              :  Attorney-Client Privilege
DATE                    :  04/09/02
AUTHOR                  :  Lahner, Joanne*
RECIPIENT               :  Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                           Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                           White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F.
DESCRIPTION             :  Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to
                           prescribing and patient product information.
W_HELD_REDAC            :  Entire document.
SM_REC                  :  DENIED
SM_REC_EXPL             :  Attachment to a mixed purpose communication is not privileged.
BOX_NUM                 :  4
FOLDERNO                :  8

                        Document 264 of 501

BATES_RANGE             :  MRK-ACR0012738-MRK-ACR0012739
PRIV_CLAIM              :  Attorney-Client Privilege
DATE                    :  01/28/01
AUTHOR                  :  Reicin, Alise S.
RECIPIENT               :  Weiner, Jan D.; Frazier, Kenneth C.*; Wainwright, Joan; Reaves, Gregory E.; Dixon, Wendy L.;
                           Beauchard, Lucine E.; Blake, Mary Elizabeth; Greene, Douglas Alan
DESCRIPTION             :  E-mail reflecting a request for legal advice and opinions regarding public relations issues related to
                           questions on VIGOR.
W_HELD_REDAC            :  Redacted portion(s).
SM_REC                  :  GRANTED
SM_REC_EXPL             :  Granted as redacted.
BOX_NUM                 :  4
FOLDERNO                :  8

                        Document 265 of 501

BATES_RANGE             :  MRK-ACR0020826-MRK-ACR0020826
ATTACHMENTS             :  Attaching MRK-ACR0020827-MRK-ACR0020830
PRIV_CLAIM              :  Attorney-Client Privilege

Special Master Recommended Ruling - PSC "600"

DATE                  : 04/09/02
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                        Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                        White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F.
DESCRIPTION           : E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing
                        with VIGOR study.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL           : First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is
                        sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED.


BOX_NUM               : 4
FOLDERNO              : 8


                        Document 266 of 501


BATES_RANGE           : MRK-ACR0020827-MRK-ACR0020830
ATTACHMENTS           : Attached to MRK-ACR0020826-MRK-ACR0020826
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 04/09/02
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                        Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                        White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sohpie; Ruef, Tim F.
DESCRIPTION           : Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to
                        prescribing and patient product information.
W_HELD_REDAC          : Entire document.
SM_REC                : DENIED
SM_REC_EXPL           : Attachment to a mixed purpose communication is not privileged.
BOX_NUM               : 4
FOLDERNO              : 8


                        Document 267 of 501


BATES_RANGE           : MRK-ACT0005289-MRK-ACT0005290
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 04/09/02
AUTHOR                : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT             : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                        Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                        Diane L.
DESCRIPTION           : Memorandum reflecting client confidences and legal advice and opinions regarding research study
                        agreement with Brigham and Women's Hospital.
W_HELD_REDAC          : Entire document.
SM_REC                : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL           : Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED. Paragraph
                        addressing "Legal Risk" -GRANTED.
BOX_NUM               : 4
FOLDERNO              : 8


                        Document 268 of 501


BATES_RANGE           : MRK-ACT0006688-MRK-ACT0006689
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 04/09/02
AUTHOR                : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT             : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                        Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                        Diane L.
DESCRIPTION           : Memorandum reflecting client confidences and legal advice and opinions regarding research study

Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
| | | agreement with Brigham and Women's Hospital. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED. Paragraph addressing "Legal Risk" -GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 269 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0007065-MRK-ACT0007066 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson, Diane L. |
| DESCRIPTION | : | Memorandum reflecting client confidences and legal advice and opinions regarding research study agreement with Brigham and Women's Hospital. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED. Paragraph addressing "Legal Risk" -GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 270 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0007830-MRK-ACT0007831 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson, Diane L. |
| DESCRIPTION | : | Memorandum reflecting client confidences and legal advice and opinions regarding research study agreement with Brigham and Women's Hospital. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED. Paragraph addressing "Legal Risk" -GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 271 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0007832-MRK-ACT0007833 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson, Diane L. |
| DESCRIPTION | : | Memorandum reflecting client confidences and legal advice and opinions regarding research study agreement with Ingenix Pharmaceutical Services. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED. Paragraph addressing "Legal Risk" -GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Special Master Recommended Ruling - PSC "600"

Document 272 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001199-MRK-ACW0001199 |
| ATTACHMENTS | : | Attaching MRK-ACW0001200-MRK-ACW0001203 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/23/00 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Lahner, Joanne*; Rode, Robert J.; Reicin, Alise S. cc: Blake, Mary Elizabeth; Shank-Samiec, Dolores M. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft news release dealing with VIGOR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message sent to several only one of whom is a lawyer.  Its primary purpose was not to obtain legal advice. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 273 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001200-MRK-ACW0001203 |
| ATTACHMENTS | : | Attached to MRK-ACW0001199-MRK-ACW0001199 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/29/00 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Lahner, Joanne*; Rode, Robert J.; Reicin, Alise S. cc: Blake, Mary Elizabeth; Shank-Samiec, Dolores M. |
| DESCRIPTION | : | Draft public relations document reflecting a request for legal advice and opinions regarding Vigor study presentation issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 274 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001226-MRK-ACW0001227 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/24/00 |
| AUTHOR | : | Basaman, Mary Elizabeth |
| RECIPIENT | : | Stenn, Tracy C. incorporating an email from Stenn, Tracy to Lahner, Joanne*; Rode, Robert J.; Reicin, Alise S. cc:Stenn, Tracy; Wambold, Deb |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Vigor news release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | First redaction, first part of sentence before "--" - DENIED.<br>Last part of sentence, following "--" -GRANTED.<br>Second redaction-DENIED except for bracketed portion at end of first sentence - GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 275 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0002394-MRK-ACW0002394 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Distlerath, Linda M. |
| RECIPIENT | : | Reicin, Alise S.; Slater, Eve E.; Frazier, Kenneth C.*; Hirsch, Laurence J. cc: Weiner, Jan D.; |

Special Master Recommended Ruling - PSC "600"

|   |   |
|---|---|
| | Blake, Mary Elizabeth |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding Draft VIGOR Q & A language issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to many for comment-not primarily for legal advice. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 276 of 501

|   |   |
|---|---|
| BATES_RANGE | : MRK-ACW0002395-MRK-ACW0002395 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/00 |
| AUTHOR | : Frazier, Kenneth C.* |
| RECIPIENT | : Reicin, Alise S.; Slater, Eve E.; Hirsch, Laurence J.; Distlerath, Linda M. cc: Weiner, Jan D.; Blake, Mary Elizabeth |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft VIGOR Q & A document. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to many for comment-not primarily for legal advice.  Last message from Frazier comments on data and changing protocol-does not appear to be primarily legal. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 277 of 501

|   |   |
|---|---|
| BATES_RANGE | : MRK-ACX0005361-MRK-ACX0005361 |
| ATTACHMENTS | : Attaching MRK-ACX0005362-MRK-ACX0005364 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/17/00 |
| AUTHOR | : Bazmi, Babak |
| RECIPIENT | : Abrahamson, David; Sherwood, Louis M. cc: Reicin, Alise S.; Reiss, Sandra Marie; El-Dada, Riad H.; Beauchard, Lucine E. |
| DESCRIPTION | : Teleconference reflecting a request for legal advice and opinions from Lahner, Joanne* regarding VA meeting. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 278 of 501

|   |   |
|---|---|
| BATES_RANGE | : MRK-ACX0005362-MRK-ACX0005364 |
| ATTACHMENTS | : Attached to MRK-ACX0005361-MRK-ACX0005361 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/17/00 |
| AUTHOR | : Bazmi, Babak, incorporating email from Lahner, Joanne* |
| RECIPIENT | : Abrahamson, David; Sherwood, Louis M. cc: Reicin, Alise S.; Reiss, Sandra Marie; El-Dada, Riad H.; Beauchard, Lucine E. |
| DESCRIPTION | : Draft document representing potential questions and responses regarding Vigor trial. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 279 of 501

|   |   |
|---|---|
| BATES_RANGE | : MRK-ADI0012357-MRK-ADI0012357 |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| ATTACHMENTS | : Attaching MRK-ADI0012358-MRK-ADI0012359 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/02/00 |
| AUTHOR | : Blake, Mary Elizabeth |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S. cc: Distlerath, Linda; Weiner, Jan D. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding VIGOR aspirin news release. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 280 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0012358-MRK-ADI0012359 |
| ATTACHMENTS | : Attached to MRK-ADI0012357-MRK-ADI0012357 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/02/00 |
| AUTHOR | : Blake, Mary Elizabeth |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S. cc: Distlerath, Linda; Weiner, Jan D. |
| DESCRIPTION | : Draft public relations document reflecting legal advice and opinions regarding possible press release. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 281 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0012778-MRK-ADI0012782 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/12/00 |
| AUTHOR | : Basaman, Mary Elizabeth incorporating email from Lahner, Joanne* to Morrison, Briggs; Mortensen, Eric R.; Evans, Jilly; Weiner, Jan D.; Beskar, Emilie and cc: Basaman, Mary Elizabeth; Jordan Laura J. |
| RECIPIENT | : Weiner, Jan D. cc: Jordan, Laura J. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding responses to ABC news inquiry. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  E-mail thread is generally not primarily for legal assistance.  First two messages sent to many for comment-not primarily for legal advice.  DENIED.<br>Third message from Lahner-GRANTED.<br>Fourth message not even sent to an attorney and does not reveal legal advice.  DENIED. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 282 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0014428-MRK-ADI0014429 |
| ATTACHMENTS | : Attaching MRK-ADI0014430-MRK-ADI0014432 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/03/00 |
| AUTHOR | : Kaufman, Art incorporating email from Basaman, Mary E. to Lahner, Joanne* and Reicin, Alise |
| RECIPIENT | : Blake, Mary Elizabeth cc: Weiner, Jan D.; McKinney, Errol S.; Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding press release. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread not listed on privilege log.  First message and attachment not sent to attorney-not for legal advice.  Second message sent to both attorney and non-attorney, therefore not primarily for legal advice.  Third message from Lahner seems more policy than legal.  Fourth message to lawyer and non-lawyer.  Therefore, not primarily for legal advice.  Remaining three |

Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | messages were not sent to a lawyer.  Legal advice was not their purpose. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 283 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0014430-MRK-ADI0014432 |
| ATTACHMENTS | : Attached to MRK-ADI0014428-MRK-ADI0014429 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/03/00 |
| AUTHOR | : Kaufman, Art incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : Blake, Mary Elizabeth cc: Weiner, Jan D.; McKinney, Errol S.; Reicin, Alise S. |
| DESCRIPTION | : Draft public relations document reflecting legal advice and opinions of Lahner, Joanne* regarding possible press release. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 284 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0019420-MRK-ADI0019420 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/13/00 |
| AUTHOR | : Ogden, Tracy C. |
| RECIPIENT | : Evans, Jilly; Kargman, Stacia; Morrison, Briggs W.; Mortensen, Eric R.; Simon, Thomas J.; Hirsch, Laurence J. cc: Weiner, Jan D.; Blake, Mary Elizabeth; Beskar, Emilie S.; Jordan, Laura J.; Redmond, Mary H. |
| DESCRIPTION | : E-mail reflecting Joanne Lahner's* legal advice and opinions regarding standby statement and Q&A on colon cancer studies. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 285 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0015564-MRK-ADJ0015568 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/01/02 |
| AUTHOR | : Ogden, Tracy C. |
| RECIPIENT | : Reicin, Alise S. cc: Weiner, Jan D.; Fanelle, Christine |
| DESCRIPTION | : Draft public relations document reflecting legal advice and opinions regarding MRL briefing script on Vioxx labeling changes. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 286 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADM0077673-MRK-ADM0077673 |
| ATTACHMENTS | : Attaching MRK-ADM0077674-MRK-ADM0077675 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Colbert, Celia A.* |
| RECIPIENT | : Henshall, Ronald S*; Gregory, Suzanne*; Lahner, Joanne*; Scolnick, Edward M; Kim, Peter S; Greene, Douglas; Gertz, Barry; Braunstein, Ned; Bolton, Anne H; Powell, Elizabeth; cc: Frazier, |

Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
|  | | Kenneth C.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding label changes to Vioxx and confidentiality issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 287 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0077674-MRK-ADM0077675 |
| ATTACHMENTS | : | Attached to MRK-ADM0077673-MRK-ADM0077673 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Colbert, Celia A.* |
| RECIPIENT | : | El-Dada, Riad; Henshall, Ron*; Lahner, Joanne*; Lewis, Suzanne Gregory*, Reicin, Alise; Weiner, Jan; Wambold, Deb; Bell, Paul; Casola, Tom; Warner, Gray and others in the distribution list. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck securities. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 288 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADO0042412-MRK-ADO0042413 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Summers, Scott A. |
| RECIPIENT | : | Buttala, Michael A. noting advice being sought by Braunstein, Ned S.; Summers, Scott A.; Gertz, Barry J.; Reicin, Alise S. from Lahner, Joanne* cc: Schechter, Adam H.; Tacconi, Leonard J.; Cannell, Thomas R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding HCP letter concerning label changes. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread not listed on the privilege log.  First two messages only copied to Lahner-not primarily for legal assistance. |
|  |  | Last message from Lahner - Granted. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 289 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADO0077228-MRK-ADO0077229 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Summers, Scott A. |
| RECIPIENT | : | Buttala, Michael A. noting advice being sought by Braunstein, Ned S.; Summers, Scott A.; Gertz, Barry J.; Reicin, Alise S. from Lahner, Joanne* cc: Schechter, Adam H.; Tacconi, Leonard J.; Cannell, Thomas R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding HCP letter concerning label changes. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread not listed on the privilege log.  First two messages only copied to Lahner-not primarily for legal assistance. |
|  |  | Last message from Lahner - Granted. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Special Master Recommended Ruling - PSC "600"

Document 290 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0410867-MRK-AFV0410867 |
| ATTACHMENTS | : | Attaching MRK-AFV0410868-MRK-AFV0410871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blois, David W.; Goldmann, Bonnie, J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft healthcare professional letter on label changes. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 291 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0410868-MRK-AFV0410871 |
| ATTACHMENTS | : | Attached to MRK-AFV0410867-MRK-AFV0410867 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding prescription information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 292 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0410872-MRK-AFV0410872 |
| ATTACHMENTS | : | Attaching MRK-AFV0410873-MRK-AFV0410873 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Colbert, Celia A.* |
| RECIPIENT | : | Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Lahner, Joanne*; Bolton, Anne H.*; Powell, Elizabeth A.*; Scolnick, Edward M.; Kim, Peter S.; Greene, Douglas Alan; Gertz, Barry J.; Reicin, Alise S.; Blois, David W.; Simpson, Sandra L.; Ogden, Tracy C.; plus others in distribution list cc: Frazier, Kenneth C.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulations surrounding Vioxx label changes. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 293 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0410873-MRK-AFV0410873 |
| ATTACHMENTS | : | Attached to MRK-AFV0410872-MRK-AFV0410872 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Colbert, Celia A.* |
| RECIPIENT | : | Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Lahner, Joanne*; Scolnick, Edward M.; Gertz, |

Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
|  |  | Barry J.; Greene, Douglas Alan; Gertz, Barry J.; Braunstein, Ned S.; Goldmann, Bonnie J.; Silverman, Robert E.; plus others from distribution list |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding regulatory labeling and trading restrictions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 294 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AHO0008903-MRK-AHO0008903 |
| ATTACHMENTS | : | Attaching MRK-AHO0008904-MRK-AHO0008905 Attaching MRK-AHO0008906-MRK-AHO0008907 Attaching MRK-AHO0008908-MRK-AHO0008909 Attaching MRK-AHO0008910-MRK-AHO0008912 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/18/00 |
| AUTHOR | : | Melin, Jeffrey |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Email reflecting a request for legal advice and opinions regarding VIGOR PIRs post-DDW results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 295 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AHO0008904-MRK-AHO0008905 |
| ATTACHMENTS | : | Attached to MRK-AHO0008903-MRK-AHO0008903 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/18/00 |
| AUTHOR | : | Melin, Jeffrey |
| RECIPIENT | : | Lahner, Joanne*; cc: Reicin, Alise S.; Silverstein, Leonard |
| DESCRIPTION | : | Draft PIR document reflecting a request for legal advice and opinions regarding the results of the Vioxx Gastrointestinal Outcomes Research trial. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 296 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AHO0008906-MRK-AHO0008907 |
| ATTACHMENTS | : | Attached to MRK-AHO0008903-MRK-AHO0008903 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/18/00 |
| AUTHOR | : | Melin, Jeffrey |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Silverstein, Leonard |
| DESCRIPTION | : | Draft PIR document reflecting a request for legal advice and opinions regarding the results of the Vioxx Gastrointestinal Outcomes Research trial. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 297 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AHO0008908-MRK-AHO0008909 |
| ATTACHMENTS | : | Attached to MRK-AHO0008903-MRK-AHO0008903 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/18/00 |
| AUTHOR | : | Melin, Jeffrey |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| RECIPIENT | : Lahner, Joanne* cc:Reicin, Alice; Silverstein, Leonard |
| DESCRIPTION | : Draft PIR document reflecting a request for legal advice and opinions regarding the results of the Vioxx Gastrointestinal Outcomes Research trial. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 298 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHO0008910-MRK-AHO0008912 |
| ATTACHMENTS | : Attached to MRK-AHO0008903-MRK-AHO0008903 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/18/00 |
| AUTHOR | : Melin, Jeffrey |
| RECIPIENT | : Lahner, Joanne* cc: Reicin, Alice; Silverstein, Leonard |
| DESCRIPTION | : Draft PIR document reflecting a request for legal advice and opinions regarding the results of the Vioxx Gastrointestinal Outcomes Research trial. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 299 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHO0120921-MRK-AHO0120921 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/01/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne*; Ritchie, Candace, Silverman, Robert; CC: Melin, Jeffrey |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding PIR responses. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First message to Lahner-GRANTED. Second message to Lahner-GRANTED. Third message- DENIED. Message not primarily for legal advice.  It was sent to one lawyer and two non-lawyers and doesn't reveal content of Reicin message if contrued as additional request for advice. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 300 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHO0121112-MRK-AHO0121113 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/02/01 |
| AUTHOR | : Silverman, Robert |
| RECIPIENT | : Lahner, Joanne*; Ritchie, Candace; Reicin, Alise; cc: Melin, Jeffrey M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding PIR responses. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First message to Lahner-GRANTED. Second message to Lahner-GRANTED. Third & fourth messages- DENIED. Message not primarily for legal advice.  It was sent to one lawyer and two non-lawyers and doesn't reveal content of Reicin message if contrued as additional request for advice. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 301 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHR0094935-MRK-AHR0094935 |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| ATTACHMENTS | : | Attaching MRK-AHR0094936-MRK-AHR0094941 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding providing appropriate responses to media for anticipated questions concerning vioxx and non-GI safety issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 302 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHR0094936-MRK-AHR0094941 |
| ATTACHMENTS | : | Attached to MRK-AHR0094935-MRK-AHR0094935 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E. |
| DESCRIPTION | : | Draft public relations document forwarded to Quinlan, Michael* and Bolton, Anne* for legal advice, review and opinions regarding CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 303 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIY0112815-MRK-AIY0112815 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/01/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne*; Ritchie, Candace K.; Silverman, Robert E. cc: Melin, Jeffrey M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding public relations and VIGOR PIRs. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message to Lahner-GRANTED. Second message to Lahner-GRANTED. Third message-DENIED. Message not primarily for legal advice.  It was sent to one lawyer and two non-lawyers and doesn't reveal content of Reicin message if contrued as additional request for advice. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 304 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIY0112817-MRK-AIY0112818 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/02/01 |
| AUTHOR | : | Silverman, Robert E. |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Ritchie, Candace K. cc: Melin, Jeffrey M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding public relations and VIGOR PIRs. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message to Lahner-GRANTED. Second message to Lahner-GRANTED. Third message-DENIED. Message not primarily for legal advice.  It was sent to one lawyer and two non-lawyers and doesn't reveal content of Reicin message if contrued as additional request for advice. |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 305 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKO0007918-MRK-AKO0007918 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/17/00 |
| AUTHOR | : | Bazami, Babak |
| RECIPIENT | : | Abrahamson, David; Sherwood. Louis cc: Reicin, Alise S.; Reiss, Sandra; El-Dada, Riad H.; Beauchard, Lucine E.; incorporating e-mail with cc: Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Reicin is not seeking advice from Lahner in this redaction.  She is noting her acceptance and approval. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 306 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKO0008215-MRK-AKO0008216 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/27/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Frazier, Kenneth C.*; Wainwright, Joan; Greene, Douglas; Dixon, Wendy L.; Reaves, Gregory E.; Beauchard, Lucine E.; Weiner, Jan D.; Basaman, Mary E.; incorporating e-mail to Lahner, Joanne* |
| DESCRIPTION | : | Memo reflecting a request for legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Reicin is not seeking advice from Lahner in this redaction.  She is noting her acceptance and approval. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 307 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0005903-MRK-AKU0005905 |
| ATTACHMENTS | : | Attaching MRK-AKU0005906-MRK-AKU0005907 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/15/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VA teleconference meetings and label negotiations for VIGOR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 308 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0005906-MRK-AKU0005907 |
| ATTACHMENTS | : | Attached to MRK-AKU0005903-MRK-AKU0005905 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/15/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft questions document reflecting a request for legal advice and opinions regarding discussion topics for meeting with PBM/MAP and DoD representatives. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 309 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0012874-MRK-AKU0012874 |
| ATTACHMENTS | : | Attaching MRK-AKU0012875-MRK-AKU0012881 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/18/02 |
| AUTHOR | : | Trinkle, Robert P.* |
| RECIPIENT | : | Cromley, David W.*; Lahner, Joanne*; Bigley, Frank P.*; Ralls-Morrison, Desiree Ann*; Gregory, Suzanne M.*; Giuliani, Elizabeth A.*; Olson, R. Brent*; Powell, Elizabeth A.*; Henshall, Ronald S.*; McGirr, Maureen E.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message-DENIED.  Message sent to many for comment-not primarily for legal advice or assistance.  Last message-GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 310 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0012875-MRK-AKU0012881 |
| ATTACHMENTS | : | Attached to MRK-AKU0012874-MRK-AKU0012874 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/18/02 |
| AUTHOR | : | Trinkle, Robert P.* |
| RECIPIENT | : | Cromley, David W.*; Lahner, Joanne*; Bigley, Frank P.*; Ralls-Morrison, Desiree Ann*; Gregory, Suzanne M.*; Giuliani, Elizabeth A.*; Olson, R. Brent*; Powell, Elizabeth A.*; Henshall, Ronald S.*; McGirr, Maureen E.* |
| DESCRIPTION | : | Draft standby statement reflecting legal advice and opinions regarding Merck earnings. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 311 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020219-MRK-AKU0020220 |
| ATTACHMENTS | : | Attaching MRK-AKU0020224-MRK-AKU0020227 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/01/02 |
| AUTHOR | : | Robinson, Brenda |
| RECIPIENT | : | McGirr, Maureen E.*; Lahner, Joanne*; Gregory, Suzanne M.*; Cromley, David W.*; Powell, Elizabeth A.* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding product sections of briefing book. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 312 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020224-MRK-AKU0020227 |
| ATTACHMENTS | : | Attached to MRK-AKU0020219-MRK-AKU0020220 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/01/02 |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| AUTHOR | : Chitty, Dawn |
| RECIPIENT | : Gregory, Suzanne M.*; Benezra-Kurshan, Diane; Bunt, Christine; Bold, Thomas M.; Truitt, Ken E.; Cohn, Judy; Loran, Bea cc: Lahner, Joanne*; White, Barbara A.*; Ruef, Tim F.; Reicin, Alise S.; Simpson, Sandra L.; plus others from distribution list. |
| DESCRIPTION | : Draft internal document reflecting a request for legal advice and opinions regarding VIOXX key messages. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 313 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0079351-MRK-AKU0079353 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/29/01 |
| AUTHOR | : Gertz, Barry; Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft news release with handwritten comments reflecting legal advice and opinions regarding a Merck cardiovascular outcomes study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 314 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0079506-MRK-AKU0079508 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/29/01 |
| AUTHOR | : Reicin, Alise; Gertz, Barry |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft news release with handwritten comments reflecting a request for legal advice and opinions regarding a Merck cardiovascular outcomes study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 315 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0099635-MRK-AKU0099635 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : Undated |
| AUTHOR | : Kim, Peter |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft letter reflecting a request for legal advice and opinions regarding a response to a New York Times article on the Vioxx withdrawal. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 316 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ANK0030731-MRK-ANK0030731 |
| ATTACHMENTS | : Attaching MRK-ANK0030735-MRK-ANK0030741 Attaching MRK-ANK0030734-MRK-ANK0030734 Attaching MRK-ANK0030732-MRK-ANK0030733 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/00 |
| AUTHOR | : Basaman, Mary E. |
| RECIPIENT | : Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda M.; Hirsch, Laurence J.; |

Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
| | | Weiner, Jan D.; Kaufman, Art; Reaves, Gregory; Skidmore, Janet G.; Levine, Laura J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft VIGOR materials. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice or assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 317 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0030732-MRK-ANK0030733 |
| ATTACHMENTS | : | Attached to MRK-ANK0030731-MRK-ANK0030731 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Basaman, Mary E. |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda M.; Hirsch, Laurence J.; Weiner, Jan D.; Kaufman, Art; Reaves, Gregory; Skidmore, Janet G.; Levine, Laura |
| DESCRIPTION | : | Draft press release reflecting a request for legal advice and opinions regarding GI outcomes study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice or assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 318 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0030734-MRK-ANK0030734 |
| ATTACHMENTS | : | Attached to MRK-ANK0030731-MRK-ANK0030731 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Basaman, Mary Elizabeth |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda M.; Hirsch, Laurence J.; Weiner, Jan D.; Kaufman, Art; Reaves, Gregory; Skidmore, Janet G.; Levine, Laura |
| DESCRIPTION | : | Chart reflecting a request for legal advice and opinions regarding VIGOR key messages. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice or assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 319 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0030735-MRK-ANK0030741 |
| ATTACHMENTS | : | Attached to MRK-ANK0030731-MRK-ANK0030731 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Basaman, Mary Elizabeth |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda M.; Hirsch, Laurence J.; Weiner, Jan D.; Kaufman, Art; Reaves, Gregory; Skidmore, Janet G.; Levine, Laura |
| DESCRIPTION | : | Draft Q&A reflecting a request for legal advice and opinions regarding VIGOR press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice or assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Special Master Recommended Ruling - PSC "600"

Document 320 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0030746-MRK-ANK0030747 |
| ATTACHMENTS | : | Attaching MRK-ANK0030748-MRK-ANK0030754 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Distlerath, Linda; incorporating e-mail from Lahner, Joanne* |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Kaufman, Art; Blake, Mary Elizabeth; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR Q&A. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 321 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0030748-MRK-ANK0030754 |
| ATTACHMENTS | : | Attached to MRK-ANK0030746-MRK-ANK0030747 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Distlerath, Linda |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Kaufman, Art; Blake, Mary Elizabeth; Hirsch, Laurence J. |
| DESCRIPTION | : | Draft Q & A reflecting a request for legal advice and opinions of Lahner, Joanne* regarding VIGOR Q&A. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 322 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0037480-MRK-ANK0037486 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Basaman, Mary Elizabeth |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda; Hirsch, Laurence J.; Weiner, Jan D.; Reaves, Gregory; Skidmore, Janet; Jordan, Laura J. |
| DESCRIPTION | : | Q&A reflecting a request for legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice or assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 323 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0037491-MRK-ANK0037492 |
| ATTACHMENTS | : | Attaching MRK-ANK0037493-MRK-ANK0037499 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Distlerath, Linda; incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Kaufman, Art; Basaman, Mary Elizabeth; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Q&A dealing with VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Special Master Recommended Ruling - PSC "600"

Document 324 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0037493-MRK-ANK0037499 |
| ATTACHMENTS | : | Attached to MRK-ANK0037491-MRK-ANK0037492 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Distlerath, Linda |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Kaufman, Art; Basaman, Mary Elizabeth; Hirsch, Laurence J. |
| DESCRIPTION | : | Draft Q&A reflecting a request for legal advice and opinions of Lahner, Joanne* regarding VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 325 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ARF0103226-MRK-ARF0103227 |
| ATTACHMENTS | : | Attaching MRK-ARF0103228-MRK-ARF0103229 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/25/00 |
| AUTHOR | : | Yellin, Michael J. |
| RECIPIENT | : | Roberts, Rick M. cc: Gregory, Suzanne M.*; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding confidentiality agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 326 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ARF0103228-MRK-ARF0103229 |
| ATTACHMENTS | : | Attached to MRK-ARF0103226-MRK-ARF0103227 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/25/00 |
| AUTHOR | : | Yellin, Michael J. |
| RECIPIENT | : | Roberts, Rick M. cc: Gregory, Suzanne M.*; Reicin, Alise S. |
| DESCRIPTION | : | Draft internal document reflecting legal advice and opinions regarding confidentiality agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 327 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0078976-MRK-AAA0078976 |
| ATTACHMENTS | : | Attaching MRK-AAA0078977-MRK-AAA0078977 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/11/02 |
| AUTHOR | : | Chakhov, Iouri |
| RECIPIENT | : | Connors, Laurine G.; DiBattiste, Peter M.; Morrison, Briggs W. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study consent forms. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Special Master Recommended Ruling - PSC "600"

Document 328 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0078977-MRK-AAA0078977 |
| ATTACHMENTS | : | Attached to MRK-AAA0078976-MRK-AAA0078976 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/11/02 |
| AUTHOR | : | Chakhov, Iouri |
| RECIPIENT | : | Connors, Laurine G.; DiBattiste, Peter M.; Morrison, Briggs W. |
| DESCRIPTION | : | Draft memorandum reflecting client confidences and legal opinions of counsel in Scandinavia. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 329 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0080367-MRK-AAA0080367 |
| ATTACHMENTS | : | Attaching MRK-AAA0080368-MRK-AAA0080369 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/21/02 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M; Gertz, Barry J.; Goldmann, Bonnie J; Guess, Harry A; Hostelley, Linda S; Jerman, Jo C.; Leitmeyer, John E.; cc: Lahner, Joanne*; Loy, Tobi R.; Cabulong, Frederick X. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 330 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0080368-MRK-AAA0080369 |
| ATTACHMENTS | : | Attached to MRK-AAA0080367-MRK-AAA0080367 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/21/02 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 331 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0083567-MRK-AAA0083567 |
| ATTACHMENTS | : | Attaching MRK-AAA0083568-MRK-AAA0083569 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/21/02 |
| AUTHOR | : | Lewis, Suzanne Gregory* |
| RECIPIENT | : | Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz, Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer, John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; Reicin, Alise S.; Reines, Scott A.; Silverman, Robert E.; Watson, Douglas J.; Weiner, Jan D. cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X. P.; plus others from distribution list |
| DESCRIPTION | : | E-mail transmitting memorandum that reflects legal advice and opinions regarding litigation issues |

Special Master Recommended Ruling - PSC "600"

|  | | |
|---|---|---|
| | | and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 332 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0083568-MRK-AAA0083569 |
| ATTACHMENTS | : | Attached to MRK-AAA0083567-MRK-AAA0083567 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/21/02 |
| AUTHOR | : | Lewis, Suzanne Gregory* |
| RECIPIENT | : | Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 333 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0059871-MRK-AAC0059871 |
| ATTACHMENTS | : | Attaching MRK-AAC0059874-MRK-AAC0059883 Attaching MRK-AAC0059872-MRK-AAC0059873 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/27/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Silverman, Robert E. cc: Gertz, Barry J.; Morrison, Briggs W. W; Yellin, Michael J.; Wong, Peggy H.; St. Rose, Earl; Porras, Arturo G.; Bolognese, James A.; Altmeyer, Anne; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, J. regarding written request submission. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Redaction on p. 59871 - DENIED.  It does not reveal the content of Lahner's coments. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 334 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0059872-MRK-AAC0059873 |
| ATTACHMENTS | : | Attached to MRK-AAC0059871-MRK-AAC0059871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/25/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Silverman, Robert E.; Gertz, Barry J.; Morrison, Briggs W.; Yellin, Michael J.; Wong, Peggy H.; St. Rose, Earl; Porras, Arturo G.; Bolognese, James A.; Altmeyer, Anne; Lahner, Joanne* |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions of Lahner, Joanne* on VIOXX trials and juvenile rheumatoid arthritis. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but Merck may redact the lawyer's comments before the attachment is produced. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 335 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0059874-MRK-AAC0059883 |

Special Master Recommended Ruling - PSC "600"

```
ATTACHMENTS       : Attached to MRK-AAC0059871-MRK-AAC0059871
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/27/01
AUTHOR            : Truitt, Ken E.
RECIPIENT         : Silverman, Robert E. cc: Gertz, Barry J.; Morrison, Briggs W. W; Yellin, Michael J.; Wong, Peggy
                    H.; St. Rose, Earl; Porras, Arturo G.; Bolognese, James A.; Altmeyer, Anne; Lahner, Joanne*
DESCRIPTION       : Joanne Lahner's revisions of draft written request for pediatric exclusivity in the treatment of JRA..
W_HELD_REDAC      : Entire document.
SM_REC            : DENIED
SM_REC_EXPL       : Granted as marked on p. 59871.  Attachments - Denied becuase Lahner's comments have not
                    been shown to be primarily legal.
BOX_NUM           : 5
FOLDERNO          : 14
```

Document 336 of 501

```
BATES_RANGE       : MRK-AAC0059995-MRK-AAC0059996
ATTACHMENTS       : Attaching MRK-AAC0059997-MRK-AAC0059999
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 08/28/01
AUTHOR            : Fendelander, Helene C. on behalf of Nies, Alan, incorporating e-mail from Lahner, Joanne*
RECIPIENT         : Boslego, John; Burek, Dennis; Chodakewitz, Jeffrey; Demopoulos, Laura A.; Ewanik, Daria; Gertz,
                    Barry; Margolskee, Dorothy; Morrison, Briggs W.; Nies, Alan; Reicin, Alise; Reines, Scott; Reiss,
                    Theodore; Sabbaj, Jacobo; Sadoff, Jerald; Schodel, Florian; Shaw, David; Simon, Thomas J.;
                    Stoner, Elizabeth; Waldstreicher, Joanne cc: Baldassano, Betsy; Bielesch, Nancy; Busse, Jo-Ann;
                    Degennaro, Pamela; Evans, Judith; plus others from distribution
DESCRIPTION       : E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues
                    and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 5
FOLDERNO          : 13
```

Document 337 of 501

```
BATES_RANGE       : MRK-AAC0059997-MRK-AAC0059999
ATTACHMENTS       : Attached to MRK-AAC0059995-MRK-AAC0059996
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 08/28/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.;
                    Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy;
                    McKeever, Jeffrey D.; plus others from distribution cc: Colbert, Celia*; Frazier, Kenneth*; Hacker,
                    Michael*; Henshall, Ronald*; Lewis, Sue*; Matukaitis, Paul*; McGuire, Richard*; Steinbugler,
                    Kathryn*; Weinstein, Bert I.*
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding document retention. .
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 5
FOLDERNO          : 13
```

Document 338 of 501

```
BATES_RANGE       : MRK-AAC0071913-MRK-AAC0071914
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/22/01
AUTHOR            : Reicin, Alise S.
RECIPIENT         : Gertz, Barry J.
DESCRIPTION       : E-mail reflecting a request for Lahner, Joanne's* legal advice and opinions regarding litigation
                    issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : GRANTED
```

Special Master Recommended Ruling - PSC "600"

SM_REC_EXPL   : Granted as redacted.
BOX_NUM       : 5
FOLDERNO      : 14


                        Document 339 of 501


BATES_RANGE   : MRK-AAC0094887-MRK-AAC0094887
ATTACHMENTS   : Attaching MRK-AAC0094888-MRK-AAC0094889
PRIV_CLAIM    : Attorney-Client Privilege and Work Product
DATE          : 02/21/02
AUTHOR        : Lewis, Suzanne Gregory*
RECIPIENT     : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz,
                Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer,
                John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; Reicin, Alise S.; Reines, Scott
                A.; Silverman, Robert E.; Watson, Douglas J.; Weiner, Jan D. cc: Lahner, Joanne*; Loy, Tobi R.*;
                Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore, Charlotte S.; plus others from distribution
DESCRIPTION   : E-mail transmitting memorandum that reflects legal advice and opinions regarding litigation issues
                and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 5
FOLDERNO      : 13


                        Document 340 of 501


BATES_RANGE   : MRK-AAC0094888-MRK-AAC0094889
ATTACHMENTS   : Attached to MRK-AAC0094887-MRK-AAC0094887
PRIV_CLAIM    : Attorney-Client Privilege and Work Product
DATE          : 02/21/02
AUTHOR        : Lewis, Suzanne Gregory*
RECIPIENT     : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
                Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta,
                Patrick plus others in the distribution
DESCRIPTION   : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                measures taken in anticipation of litigation.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 5
FOLDERNO      : 13


                        Document 341 of 501


BATES_RANGE   : MRK-AAD0065774-MRK-AAD0065775
PRIV_CLAIM    : Attorney-Client Privilege
DATE          : 04/09/02
AUTHOR        : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT     : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                Diane L.
DESCRIPTION   : Memorandum reflecting client confidences and legal advice and opinions regarding research study
                contracts with Brigham and Women's Hospital.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL   : Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal
                advice -Denied.  Paragraph entitled "Legal Risk" - Granted.
BOX_NUM       : 5
FOLDERNO      : 14


                        Document 342 of 501


BATES_RANGE   : MRK-AAD0072566-MRK-AAD0072566

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/28/01 |
| AUTHOR | : Boice, Judith A. |
| RECIPIENT | : Lewis, Suzanne Gregory* cc: Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and legal opinions regarding vioxx litigation issues and preparatory measures taken in anticipation of vioxx litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 343 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0076598-MRK-AAD0076598 |
| ATTACHMENTS | : Attaching MRK-AAD0076600-MRK-AAD0076699 Attaching MRK-AAD0076599-MRK-AAD0076599 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/21/01 |
| AUTHOR | : DiBattiste, Peter M. |
| RECIPIENT | : Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A.; Henshall, Ronald S.* |
| DESCRIPTION | : E-mail reflecting client confidences and a request for legal advice and opinions regarding draft presentation and draft memo re: CV outcomes and Vioxx. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Sent to many for comment.  Message and attachment not primarily for legal advice or assistance.  While the content of message specifically addresses the lawyer, it simply confirms that legal advice was being sought from Henshall, while non-legal assistance was being sought from several others.  Therefore, the primary purpose for the communication was not legal advice.  It was mixed. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 344 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0076599-MRK-AAD0076599 |
| ATTACHMENTS | : Attached to MRK-AAD0076598-MRK-AAD0076598 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/20/01 |
| AUTHOR | : DiBattiste, Peter M. |
| RECIPIENT | : DMC; Henshall, Ronald S.* |
| DESCRIPTION | : Memorandum reflecting client confidences and a request for legal advice and opinions regarding coxib study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 345 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0076600-MRK-AAD0076699 |
| ATTACHMENTS | : Attached to MRK-AAD0076598-MRK-AAD0076598 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/21/01 |
| AUTHOR | : DiBattiste, Peter M. |
| RECIPIENT | : Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A.; Henshall, Ronald S.* |
| DESCRIPTION | : Draft presentation reflecting a request for legal advice and opinions regarding COX-2 clinical trials. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 346 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0077590-MRK-AAD0077590 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/04/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VIGOR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 347 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0083824-MRK-AAD0083824 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/28/01 |
| AUTHOR | : | Lewis, Suzanne Gregory* |
| RECIPIENT | : | Boice, Judith A. cc: Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 348 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0087782-MRK-AAD0087783 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/22/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting a request for Lahner, Joanne's* legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 349 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0100188-MRK-AAD0100190 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/04/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Boice, Judith A. |
| DESCRIPTION | : | E-mail reflecting request for legal advice and opinions from Lahner, Joanne* and Gregory, Suzanne M. Lewis* regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  None of the 12 e-mail messages are written by or addressed to an attorney.  None reveal prior advice received. |

Special Master Recommended Ruling - PSC "600"

> Content of a few messages mentions lawyers by name, but no legal advice is disclosed.
> Complaining about not having heard from the lawyers is not a protected communication.

```
BOX_NUM        : 5
FOLDERNO       : 13
```

Document 350 of 501

```
BATES_RANGE    : MRK-AAD0106930-MRK-AAD0106932
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 03/19/01
AUTHOR         : Shapiro, Deborah R.
RECIPIENT      : Roberts, Rick M.; Rode, Robert J. cc: Kosiorek, Russell; Reicin, Alise S.; Brett, Christopher T.;
                 Watson, Douglas J.
DESCRIPTION    : E-mail reflecting the legal advice and opinion of Lahner, Joanne* regarding slide presentation for
                 VIGOR.
W_HELD_REDAC   : Redacted portion(s).
SM_REC         : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL    : Redaction on p. 106931, denied from beginning through "disease."  Granted from "but Joanne...
BOX_NUM        : 5
FOLDERNO       : 14
```

Document 351 of 501

```
BATES_RANGE    : MRK-AAD0111835-MRK-AAD0111835
ATTACHMENTS    : Attaching MRK-AAD0111836-MRK-AAD0111839
PRIV_CLAIM     : Attorney-Client Privilege and Work Product
DATE           : 11/16/01
AUTHOR         : Lahner, Joanne*
RECIPIENT      : Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*;
                 Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; Cannell,
                 Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.;
DESCRIPTION    : E-mail transmitting memorandum that reflects legal advice and opinions regarding litigation issues
                 and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
SM_REC_EXPL    : Attorney-Client Privilege and Work Product - GRANTED
BOX_NUM        : 5
FOLDERNO       : 13
```

Document 352 of 501

```
BATES_RANGE    : MRK-AAD0111836-MRK-AAD0111839
ATTACHMENTS    : Attached to MRK-AAD0111835-MRK-AAD0111835
PRIV_CLAIM     : Attorney-Client Privilege and Work Product
DATE           : 11/16/01
AUTHOR         : Lahner, Joanne*
RECIPIENT      : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.;
                 El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;
                 Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia A.*;
                 Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall,
                 Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan,
                 Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*;
                 Frangiose, Diane*
DESCRIPTION    : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                 measures taken in anticipation of litigation.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
SM_REC_EXPL    : Attorney-Client Privilege and Work Product - GRANTED
BOX_NUM        : 5
FOLDERNO       : 13
```

Special Master Recommended Ruling - PSC "600"

Document 353 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAX0009749-MRK-AAX0009749 |
| ATTACHMENTS | : | Attaching MRK-AAX0009750-MRK-AAX0009751 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/21/02 |
| AUTHOR | : | Lewis, Suzanne Gregory* |
| RECIPIENT | : | Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz, Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer, John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; Reicin, Alise S.; Reines, Scott A.; Silverman, Robert E.; Watson, Douglas J.; Weiner, Jan D. cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore, Charlotte S.; Wuest, Anita; Inoa-Gonzalez, Carmen; Scanlon, Jeannette M.; Donis, Marilyn B.; Spritzler, Christine M.; Lucas, Krista R.; Wheelock, Judy L.; Ward, Jody L.; Way, Judith T.; Bielesch, Nancy A.; Russo, Elaine M.; Devlin, Patricia; Stauffer, Kevin M.; Zakrzewski, Debra A.; Felicetta, C. Patrick; plus others from distribution |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of Vioxx litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 354 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAX0009750-MRK-AAX0009751 |
| ATTACHMENTS | : | Attached to MRK-AAX0009749-MRK-AAX0009749 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/21/02 |
| AUTHOR | : | Lewis, Suzanne Gregory* |
| RECIPIENT | : | Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 355 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAZ0003249-MRK-AAZ0003249 |
| ATTACHMENTS | : | Attaching MRK-AAZ0003250-MRK-AAZ0003250 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/21/01 |
| AUTHOR | : | DiBattiste, Peter M. |
| RECIPIENT | : | Demopoulos, Laura A.; Gertz, Barry J.; Henshall, Ronald S.*; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting client confidences and a request for legal advice and opinions regarding draft presentation and draft memo re: CV outcomes and Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent to many for comment.  Message and attachment not primarily for legal advice or assistance.  While the content of message specifically addresses the lawyer, it simply confirms that legal advice was being sought from Henshall, while non-legal assistance was being sought from several others.  Therefore, the primary purpose for the communication was not legal advice.  It was mixed. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Special Master Recommended Ruling - PSC "600"

Document 356 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAZ0003250-MRK-AAZ0003250 |
| ATTACHMENTS | : | Attached to MRK-AAZ0003249-MRK-AAZ0003249 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/20/01 |
| AUTHOR | : | DiBattiste, Peter M. |
| RECIPIENT | : | DMC; Henshall, Ronald S.* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding coxib studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 357 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABC0050945-MRK-ABC0050946 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/24/02 |
| AUTHOR | : | Keyser, Janet M. |
| RECIPIENT | : | Blois, David W. cc: Nies, Alan S.; Greene, Douglas Alan; Sabbaj, Jacobo; Guerra, Jorge G.; de Jesus, Daniel G.; Olson, R. Brent*; Ditzler, Warren D.; Honig, Peter K.; Sanjuan, Nelly P.; Keyser, Janet M.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 358 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0483708-MRK-ABK0483709 |
| ATTACHMENTS | : | Attaching MRK-ABK0483710-MRK-ABK0483729 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Stinson, Diane L. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding research study agreement with Ingenix Pharmaceutical Services. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Message and attachments sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal advice -Denied.<br>Paragraph entitled "Legal Risk" - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 359 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0483710-MRK-ABK0483729 |
| ATTACHMENTS | : | Attached to MRK-ABK0483708-MRK-ABK0483709 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Stinson, Diane L. |
| DESCRIPTION | : | Report reflecting legal advice and opinions regarding COX-2 study. |
| W_HELD_REDAC | : | Entire document. |

Special Master Recommended Ruling - PSC "600"

SM_REC                  : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL             : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                          lawyer may be redacted before production.
BOX_NUM                 : 5
FOLDERNO                : 14


                          Document 360 of 501


BATES_RANGE             : MRK-ABS0377486-MRK-ABS0377493
PRIV_CLAIM              : Attorney-Client Privilege and Work Product
DATE                    : 03/20/02
AUTHOR                  : Bielesch, Nancy A. incoporating email from Olson, Brent R.* cc to Zettlemoyer, Christine M.*;
                          Dalton, Daniel J.*
RECIPIENT               : To: Adamsons, Ingrid A; Alexander, Robert C; Ball, William Austin; Beck, Klaus D.; Brackett, Laura
                          Ellen; Horgan, Kevin J; Lawson, Francesca; Maller, Eric S.; Morrison, Mary; Oxenius, Bettina;
                          Reines, Scott A.; Simon, Thomas J.; Visser, W. Hester; Yuen, Eric; plus others from distribution list
                          cc: Veneziale, Cathy; Baldassano, Elizabeth L.; Bielesch, Nancy A.; Eddowes, Susanne E.;
                          Fleishman, Joan L.
DESCRIPTION             : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                          taken in anticipation of litigation.
W_HELD_REDAC            : Entire document.
SM_REC                  : GRANTED
BOX_NUM                 : 5
FOLDERNO                : 13


                          Document 361 of 501


BATES_RANGE             : MRK-ABT0077939-MRK-ABT0077939
ATTACHMENTS             : Attaching MRK-ABT0077940-MRK-ABT0077941
PRIV_CLAIM              : Attorney-Client Privilege and Work Product
DATE                    : 02/21/02
AUTHOR                  : Lewis, Suzanne Gregory*
RECIPIENT               : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz,
                          Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer,
                          John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; plus others from distribution
                          list cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore,
                          Charlotte S.; plus others from distribution list
DESCRIPTION             : E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues
                          and preparatory measures taken in anticipation of Vioxx litigation.
W_HELD_REDAC            : Entire document.
SM_REC                  : GRANTED
BOX_NUM                 : 5
FOLDERNO                : 13


                          Document 362 of 501


BATES_RANGE             : MRK-ABT0077940-MRK-ABT0077941
ATTACHMENTS             : Attached to MRK-ABT0077939-MRK-ABT0077939
PRIV_CLAIM              : Attorney-Client Privilege and Work Product
DATE                    : 02/21/02
AUTHOR                  : Lewis, Suzanne Gregory*
RECIPIENT               : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
                          Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta,
                          Patrick plus others in the distribution
DESCRIPTION             : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                          measures taken in anticipation of litigation.
W_HELD_REDAC            : Entire document.
SM_REC                  : GRANTED
BOX_NUM                 : 5
FOLDERNO                : 13

Special Master Recommended Ruling - PSC "600"

Document 363 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABY0071677-MRK-ABY0071677 |
| ATTACHMENTS | : Attaching MRK-ABY0071678-MRK-ABY0071679 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz, Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer, John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; Reicin, Alise S.; Reines, Scott A.; Silverman, Robert E.; Watson, Douglas J.; Weiner, Jan D. cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X. P.; plus others from distribution list |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of Vioxx litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 364 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABY0071678-MRK-ABY0071679 |
| ATTACHMENTS | : Attached to MRK-ABY0071677-MRK-ABY0071677 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others from distribution list |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 365 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0035199-MRK-ACD0035199 |
| ATTACHMENTS | : Attaching MRK-ACD0035200-MRK-ACD0035201 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Lahner, Jaonne* Loy, Tobi R* Spritzler, Christine M. Ward, Jody L Stauffer, Kevin M. Blois, David W. Oppenheimer, Leonard Leitmeyer, John E. Reines, Scott A. Bain, Raymond P. Barr, Eliav Watson, Douglas J. Weiner, Jan D. Reicin, Alise S.; plus others from distribution list |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of Vioxx litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 366 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0035200-MRK-ACD0035201 |
| ATTACHMENTS | : Attached to MRK-ACD0035199-MRK-ACD0035199 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; |

Special Master Recommended Ruling - PSC "600"

Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution

| | |
|---|---|
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 367 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACF0003432-MRK-ACF0003433 |
| ATTACHMENTS | : Attaching MRK-ACF0003434-MRK-ACF0003437 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/17/01 |
| AUTHOR | : Barr, Eliav incoporating email from Lahner, Joanne* |
| RECIPIENT | : Kirk, Christine M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 368 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACF0003434-MRK-ACF0003437 |
| ATTACHMENTS | : Attached to MRK-ACF0003432-MRK-ACF0003433 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 369 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACQ0000304-MRK-ACQ0000305 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson, Diane L. |
| DESCRIPTION | : Memorandum reflecting client confidences and legal advice and opinions regarding research study contracts with Brigham and Women's Hospital. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal |

Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
|  |  | advice -Denied.  Paragraph entitled "Legal Risk" - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 370 of 501

| BATES_RANGE | : | MRK-ACR0015456-MRK-ACR0015457 |
|---|---|---|
| ATTACHMENTS | : | Attaching MRK-ACR0015458-MRK-ACR0015460 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Fendelander, Helene C., incorporating e-mail from Lahner, Joanne* |
| RECIPIENT | : | Boslego, John; Burek, Dennis; Chodakewitz, Jeffrey A.; Demopoulos, Laura A.; Ewanik, Daria; Gertz, Barry J.; Margolskee, Dorothy; Morrison, Briggs W.; Nies, Alan S.; Reicin, Alise S.; Reines, Scott A.; Reiss, Theodore F.; Sabbaj, Jacobo; Sadoff, Jerald; Schodel, Florian; Shaw, David; Simon, Thomas J.; Stoner, Elizabeth; Waldstreicher, Joanne plus others from distribution list |
| DESCRIPTION | : | E-mail forwarding memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 371 of 501

| BATES_RANGE | : | MRK-ACR0015458-MRK-ACR0015460 |
|---|---|---|
| ATTACHMENTS | : | Attached to MRK-ACR0015456-MRK-ACR0015457 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKeon, Bernadette P.; plus others from distribution list cc: Colbert, Celia A.*; Frazier, Kenneth C.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Steinbugler, Kathryn*; Weinstein, Bert I.* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 372 of 501

| BATES_RANGE | : | MRK-ACT0023980-MRK-ACT0023981 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Cannuscio, Carolyn C.; Stinson, Diane L. |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Cromley, David W.* |
| DESCRIPTION | : | Draft memorandum reflecting client confidences and a request for information in order to provide legal advice and legal opinions in anticipation of vioxx litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal advice -Denied.  Paragraph entitled "Legal Risk" - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Special Master Recommended Ruling - PSC "600"

Document 373 of 501

BATES_RANGE       : MRK-ACT0024037-MRK-ACT0024038
ATTACHMENTS       : Attaching MRK-ACT0024039-MRK-ACT0024058
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/09/02
AUTHOR            : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT         : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                    Douglas J.; Honig, Peter K.; Bain, Raymond P.; Stinson, Diane L.
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding research study agreement with
                    Ingenix Pharmaceutical Services.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : Message and attachments sent by both a lawyer and a non-lawyer.  Not primarily concerned with
                    providing legal advice -Denied.
                    Paragraph entitled "Legal Risk" - Granted.
BOX_NUM           : 5
FOLDERNO          : 14

Document 374 of 501

BATES_RANGE       : MRK-ACT0024039-MRK-ACT0024058
ATTACHMENTS       : Attached to MRK-ACT0024037-MRK-ACT0024038
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/08/01
AUTHOR            : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT         : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                    Douglas J.; Honig, Peter K.; Bain, Raymond P.; Stinson, Diane L.
DESCRIPTION       : Report reflecting legal advice and opinions regarding COX-2 study.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                    lawyer may be redacted before production.
BOX_NUM           : 5
FOLDERNO          : 14

Document 375 of 501

BATES_RANGE       : MRK-ACV0018507-MRK-ACV0018507
ATTACHMENTS       : Attaching MRK-ACV0018508-MRK-ACV0018509
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 02/21/02
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz,
                    Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer,
                    John E.; plus others from distribution list cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick
                    X.P.; Gilchrist, Cynthia L; Moore, Charlotte S.; Wuest, Anita; plus others from distribution list
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of Vioxx litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 5
FOLDERNO          : 13

Document 376 of 501

BATES_RANGE       : MRK-ACV0018508-MRK-ACV0018509
ATTACHMENTS       : Attached to MRK-ACV0018507-MRK-ACV0018507
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 02/21/02
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;

Special Master Recommended Ruling - PSC "600"

Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution

| | | |
|---|---|---|
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 377 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0048483-MRK-ACZ0048483 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/24/00 |
| AUTHOR | : | Ruffin, Saundra |
| RECIPIENT | : | Bell, Gregory; Daniels, Brian F.; Morrison, Briggs W.; Mortensen, Eric R.; Ehrich, Elliot W. cc: Coppola, Linda G.; Baumgartner, Susan L.; Shah, Rashmi J.; Hall, Daniel L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional materials to be shown at cardiovascular and renal national teleconference. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 378 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0001407-MRK-ADC0001408 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson, Diane L. |
| DESCRIPTION | : | Memorandum reflecting client confidences and legal advice and opinions regarding research study contracts with Brigham and Women's Hospital. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal advice -Denied. Paragraph entitled "Legal Risk" - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 379 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0049748-MRK-ADG0049748 |
| ATTACHMENTS | : | Attaching MRK-ADG0049749-MRK-ADG0049752 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; plus others from distribution list cc: Boulware-Miller, Kay; Colbert Celia A.* Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Gregory, Suzanne*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michal D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Attorney-Client Privilege and Work Product - GRANTED |

Special Master Recommended Ruling - PSC "600"

BOX_NUM              : 5
FOLDERNO             : 13

Document 380 of 501

BATES_RANGE          : MRK-ADG0049749-MRK-ADG0049752
ATTACHMENTS          : Attached to MRK-ADG0049748-MRK-ADG0049748
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/16/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.;
                       El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;
                       Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia A.*;
                       Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall,
                       Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan,
                       Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*;
                       Frangiose, Diane*
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
SM_REC_EXPL          : Attorney-Client Privilege and Work Product - GRANTED
BOX_NUM              : 5
FOLDERNO             : 13

Document 381 of 501

BATES_RANGE          : MRK-ADK0002398-MRK-ADK0002399
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 02/21/02
AUTHOR               : Lewis, Suzanne M. Gregory*
RECIPIENT            : Silverman, R Oppenheimer, L Reicin, A Reines, S Leitmeyer, J Morrison, B Nies, A Guess, H
                       Hostelley, L Jerman, J Lahner, Joanne*
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of Vioxx litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 5
FOLDERNO             : 13

Document 382 of 501

BATES_RANGE          : MRK-ADK0007084-MRK-ADK0007084
ATTACHMENTS          : Attaching MRK-ADK0007085-MRK-ADK0007086
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 02/21/02
AUTHOR               : Lewis, Suzanne M. Gregory*
RECIPIENT            : Loy, Tobi R *, Lahner, Joanne* Inoa-Gonzalez, Carmen Stauffer, Kevin M. Gilchrist, Cynthia L
                       Blois, David W. Oppenheimer, Leonard Leitmeyer, John E. Reines, Scott A. Bain, Raymond P.
                       Barr, Eliav Watson, Douglas J. Weiner, Jan D. Reicin, Alise S.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                       taken in anticipation of Vioxx litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 5
FOLDERNO             : 13

Document 383 of 501

BATES_RANGE          : MRK-ADK0007085-MRK-ADK0007086
ATTACHMENTS          : Attached to MRK-ADK0007084-MRK-ADK0007084
PRIV_CLAIM           : Attorney-Client Privilege and Work Product

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| DATE | : | Undated |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 384 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0100379-MRK-AFI0100383 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/27/00 |
| AUTHOR | : | Daniels, Brian F. |
| RECIPIENT | : | Truitt, Ken E.; Daniels, Brian F.; Baumgartner, Susan L.; Anderson, Marjorie; Daniels, Brian F.; Yarbrough, Caroline; Reicin, Alise S.; Romankiewicz, John |
| DESCRIPTION | : | E-mail reflecting a recitation of legal advice and opinions from Lahner, Joanne* regarding VIGOR study issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 385 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0100771-MRK-AFI0100772 |
| ATTACHMENTS | : | Attaching MRK-AFI0100799-MRK-AFI0100820 Attaching MRK-AFI0100822-MRK-AFI0100822 Attaching MRK-AFI0100823-MRK-AFI0100823 Attaching MRK-AFI0100821-MRK-AFI0100821 Attaching MRK-AFI0100773-MRK-AFI0100796 Attaching MRK-AFI0100797-MRK-AFI0100798 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/00 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding promotional issues pertaining to National Teleconference. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 386 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0100773-MRK-AFI0100796 |
| ATTACHMENTS | : | Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/00 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding vioxx promotional items and vigor study data. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Special Master Recommended Ruling - PSC "600"

Document 387 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0100797-MRK-AFI0100798 |
| ATTACHMENTS | : Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/26/00 |
| AUTHOR | : Mortensen, Eric R. |
| RECIPIENT | : Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : List reflecting a request for legal advice and opinions regarding VIGOR study and promotional and regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 388 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0100799-MRK-AFI0100820 |
| ATTACHMENTS | : Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/26/00 |
| AUTHOR | : Mortensen, Eric R. |
| RECIPIENT | : Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : Presentation reflecting a request for legal advice and opinions regarding VIGOR and CLASS studies. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 389 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0100821-MRK-AFI0100821 |
| ATTACHMENTS | : Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/26/00 |
| AUTHOR | : Mortensen, Eric R. |
| RECIPIENT | : Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : Draft questions reflecting a request for legal advice and opinions regarding CV/ Renal and VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 390 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0100822-MRK-AFI0100822 |
| ATTACHMENTS | : Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/26/00 |
| AUTHOR | : Mortensen, Eric R. |
| RECIPIENT | : Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : Draft questions reflecting a request for legal advice and opinions regarding CV/ Renal and VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Special Master Recommended Ruling - PSC "600"

Document 391 of 501

```
BATES_RANGE     : MRK-AFI0100823-MRK-AFI0100823
ATTACHMENTS     : Attached to MRK-AFI0100771-MRK-AFI0100772
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/26/00
AUTHOR          : Mortensen, Eric R.
RECIPIENT       : Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S.
DESCRIPTION     : Draft questions reflecting a request for legal advice and opinions regarding CV/ Renal and VIGOR
                  study.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 5
FOLDERNO        : 14
```

Document 392 of 501

```
BATES_RANGE     : MRK-AFK0292884-MRK-AFK0292889
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/30/02
AUTHOR          : Keyser, Janet M.
RECIPIENT       : Olson, R. Brent*; Lahner, Joanne*; Nies, Alan S.; Blois, David W.; Taglieber, Ulirch; Guerra, Jorge
                  G.; Sabbaj, Jacobo; de Jesus, Daniel G.; Sanjuan, Nelly P.; Ditzler, Warren D.; Honig, Peter K.;
                  Greene, Douglas Alan
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding Vioxx VIGOR analyses.
W_HELD_REDAC    : Redacted portion(s).
SM_REC          : GRANTED
SM_REC_EXPL     : Granted as redacted.
BOX_NUM         : 5
FOLDERNO        : 14
```

Document 393 of 501

```
BATES_RANGE     : MRK-AFO0143295-MRK-AFO0143296
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 03/19/02
AUTHOR          : Reicin, Alise S.
RECIPIENT       : Altmeyer, Anne; Lahner, Joanne* cc: Stinson, Diane L.; Grosser, Karen; DiBattiste, Peter M.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding bidding by contract research
                  organizations on the VIOXX CV outcomes study and draft press release communication about
                  VIOXX CV study.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread has not been listed on the privilege log.  There are five messages in the
                  thread and none were sent only to an attorney or written by an attorney.  Their primary purpose,
                  therefore, was not to obtain legal assistance - DENIED.  The March 13, 3:46 pm message asked
                  about legal advice received, and the March 13, 3:53 pm message relates it - GRANTED.  The last
                  two messages are not primarily for legal assistance - sent to both lawyers and non-lawyers -
                  DENIED.
BOX_NUM         : 5
FOLDERNO        : 14
```

Document 394 of 501

```
BATES_RANGE     : MRK-AFO0143548-MRK-AFO0143549
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 03/22/02
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Reicin, Alise S.; Altmeyer, Anne cc: Stinson, Diane L.; Grosser, Karen; DiBattiste, Peter M.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding VIOXX CV outcomes study.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
```

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  There are six messages in the thread and none were sent only to an attorney or written by an attorney.  Their primary purpose, therefore, was not to obtain legal assistance - DENIED.  The March 13, 3:46 pm message asked about legal advice received, and the March 13, 3:53 pm message relates it - GRANTED.  The next two messages are not primarily for legal assistance - sent to both lawyers and non-lawyers - DENIED.  The last message from Lahner - GRANTED. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 395 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFQ0000302-MRK-AFQ0000303 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson, Diane L. |
| DESCRIPTION | : Memorandum reflecting client confidences and legal advice and opinions from Cromley, David W.* regarding research study contracts with Ingenix and Brigham and Women's Hospital. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal advice -Denied.  Paragraph entitled "Legal Risk" - Granted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 396 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFS0035414-MRK-AFS0035414 |
| ATTACHMENTS | : Attaching MRK-AFS0035415-MRK-AFS0035416 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Gregory, Suzanne M.* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Distlerath, Linda M.; Gertz, Barry J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Reicin, Alise S.; plus others from distribution cc: Lahner, Joanne*; Loy, Tobi R.*; Moore, Christine S.; Wuest, Anita; Scanlon, Jeannette M.; Doris, Marliyn B.; plus others from distribution |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding document retention policies. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 397 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFS0035415-MRK-AFS0035416 |
| ATTACHMENTS | : Attached to MRK-AFS0035414-MRK-AFS0035414 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Gregory, Suzanne M.* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Distlerath, Linda M.; Gertz, Barry J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Reicin, Alise S.; plus others from distributioncc: Lahner, Joanne*; Loy, Tobi R.*; Moore, Christine S.; Wuest, Ani |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding document retention policies. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Special Master Recommended Ruling - PSC "600"

Document 398 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHO0102696-MRK-AHO0102699 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/17/01 |
| AUTHOR | : | Melin, Jeffrey |
| RECIPIENT | : | Roberts, Rick; Reicin, Alise |
| DESCRIPTION | : | Email reflecting request for legal advice and opinions of Lahner, Joanne* regarding a back pain protocol and possible label change. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | 5 Redactions on p. 102697: First redaction - Denied.  No advice disclosed;  Second redaction - Granted - except for first sentence - Denied.; Third redaction - Denied.  No advice sought or given;  Fourth redaction - Denied except for sentence beginning "Do you..." - Granted; Fifth redaction - Denied - except for remainder of sentence following "low back pain..." No advice sought or given.  Lawyer not even copied.<br>2 Redactions on p. 102698:  First redaction - Denied.  No advice disclosed.  Message was neither from nor to an attorney;  Second redaction - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 399 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHO0108355-MRK-AHO0108358 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/17/01 |
| AUTHOR | : | Melin, Jeffrey |
| RECIPIENT | : | Roberts, Rick M.; Reicin, Alise |
| DESCRIPTION | : | Email reflecting a request for legal advice and opinions of Lahner, Joanne* regarding a back pain protocol and possible label change. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | 5 Redactions on p 108356:  First redaction - Denied.  No advice disclosed -  Second redaction - Granted - except for first sentence - Denied.; Third redaction - Denied. No advice sought or given;  Fourth redaction - Denied except for sentence beginning "Do you..." - Granted;  Fifth redaction - Denied - except for remainder of sentence following "low back pain...".  No advice sought or given.  Lawyer not even copied;<br>2 Redactions on p. 108357:  First redaction - Denied.  No advice disclosed.  Message was neither from nor to an attorney; Second redaction - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 400 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKO0009932-MRK-AKO0009932 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/30/00 |
| AUTHOR | : | Roberts, Rick |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J.; Silverman, Robert E.; Geba, Greg P.; Dixon, Mary; Beauchard, Lucine E.; Roberts, Rick; Dobbins, Thomas W.; Reiss, Sandra; plus others from the distribution list |
| DESCRIPTION | : | E-mail summary of a meeting reflecting request for legal advice and opinions on the study design of a second VACT study. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | The fact that a lawyer has discussed a study design with others in the company does not mean that legal advice was either sought or given.  The does not reveal the content of the communications of either the client or the attorney. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Special Master Recommended Ruling - PSC "600"

Document 401 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0013258-MRK-AKU0013258 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/21/02 |
| AUTHOR | : Simon, Thomas J. |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding cardiovascular data for a domestic investigator meeting. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 402 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0018813-MRK-AKU0018814 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/19/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Altmeyer, Anne; Lahner, Joanne* cc: Stinson, Diane L.; Grosser, Karen; DiBattiste, Peter M. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding VIOXX CV outcomes study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  There are five messages in the thread and none were sent only to an attorney or written by an attorney.  Their primary purpose, therefore, was not to obtain legal assistance - DENIED.  The March 13, 3:46 pm message asked about legal advice received, and the March 13, 3:53 pm message relates it - GRANTED.  The last two messages are not primarily for legal assistance - sent to both lawyers and non-lawyers - DENIED. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 403 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0066995-MRK-AKU0066995 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/12/00 |
| AUTHOR | : Roberts, Rick |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J.; Silverman, Robert E.; Geba, Greg P.; Dixon, Mary; Beauchard, Lucine E.; Dobbins, Thomas W.; Reiss, Sandra; Rode, Robert J.; plus others from distribution list |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding promotion of VACT 2 study results. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 114 |

Document 404 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ANS0008470-MRK-ANS0008473 |
| ATTACHMENTS | : Attaching MRK-ANS0008474-MRK-ANS0008477 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/19/01 |
| AUTHOR | : Stapleton, Debbie E. |
| RECIPIENT | : Kong, Sheldon X.; Kostek, Alexander M.; Morrison, Briggs W.; Ortlieb, David E.; Patrick, Darryl H.; Pryor-Tillotson, Suzanne M.; Reicin, Alise S.; Rogers, Doug; Rue, Denise R.; Salgado, Maribel C.; |

Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
| | | Schneider, Merle A.; plus others from distribution list |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding document retention policies and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 405 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ANS0008474-MRK-ANS0008477 |
| ATTACHMENTS | : | Attached to MRK-ANS0008470-MRK-ANS0008473 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/19/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Kong, Sheldon X.; Kostek, Alexander M.; Morrison, Briggs W.; Ortlieb, David E.; Patrick, Darryl H.; Pryor-Tillotson, Suzanne M.; Reicin, Alise S.; Rogers, Doug; Rue, Denise R.; Salgado, Maribel C.; Schneider, Merle A.; plus others from distribution list |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding document retention policies and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 406 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ARF0101096-MRK-ARF0101099 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/17/01 |
| AUTHOR | : | Melin, Jeffrey M.; incorporating an e-mail to Lahner, Joanne* |
| RECIPIENT | : | Roberts, Rick M.; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding NSAID indications for lower back pain. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Three redactions on p. 101097.  First redaction - Granted.  Second redaction - first sentence not privileged because advice was not sought - Denied.  Second sentence beginning "Do you..." - Granted.  Third redaction - Denied.  Does not reveal advice or request for advice.  The fact that legal is mentioned does not make it privileged when Legal wasn't even copied on the message. 1 Redaction on p. 101098 - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 407 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AUT0002262-MRK-AUT0002263 |
| ATTACHMENTS | : | Attaching MRK-AUT0002264-MRK-AUT0002267 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/23/02 |
| AUTHOR | : | O'Connor, Kathleen* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Alberti, Peter M.; Barker, Tyrus; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Bourdow, Carrie L.; plus others from distribution list |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding document retention and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Special Master Recommended Ruling - PSC "600"

Document 408 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AUT0002264-MRK-AUT0002267 |
| ATTACHMENTS | : Attached to MRK-AUT0002262-MRK-AUT0002263 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 09/23/02 |
| AUTHOR | : O'Connor, M. Kathleen* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Alberti, Peter M.; Barker, Tyrus; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Bourdow, Carrie L.; plus others from distribution list |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding document retention and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 409 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0064652-MRK-AAB0064653 |
| ATTACHMENTS | : Attaching MRK-AAB0064654-MRK-AAB0064658 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Silverman, Robert E. cc: Harper, Sean E.; Reines, Scott A.; Goldmann, Bonnie J.;Shapiro, Deborah R.; Oppenheimer, Leonard; Greene, Douglas; Simon, Thomas; Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting client confidences and legal advice and opinions from Lahner, Joanne* regarding regulatory issues pertaining to product labeling. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  In the first two messages Lahner is only copied.  They were not primarily for legal assistance - DENIED.   Third message from Lahner - GRANTED. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 410 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0064654-MRK-AAB0064658 |
| ATTACHMENTS | : Attached to MRK-AAB0064652-MRK-AAB0064653 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Silverman, Robert E. cc: Harper, Sean E.; Reines, Scott A.; Goldmann, Bonnie J.;Shapiro, Deborah R.; Oppenheimer, Leonard; Greene, Douglas; Simon, Thomas; Reicin, Alise S. |
| DESCRIPTION | : Draft regulatory correspondence reflecting legal advice and opinions regarding Supplemental New Drug Application and VIGOR study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 411 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0078252-MRK-AAB0078253 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Shapiro, Deborah R. |
| RECIPIENT | : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction disclosed a decision made jointly by Regulatory Management and Lahner.  Legal advice was not explicitly disclosed. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 412 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0046863-MRK-AAC0046864 |
| ATTACHMENTS | : Attaching MRK-AAC0046865-MRK-AAC0046866 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 413 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0046865-MRK-AAC0046866 |
| ATTACHMENTS | : Attached to MRK-AAC0046863-MRK-AAC0046864 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : Draft regulatory document reflecting client confidences and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged, but comments of lawyer on attachment can be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 414 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0065614-MRK-AAC0065614 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/05/01 |
| AUTHOR | : Weiner, Jan D. |
| RECIPIENT | : Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A. cc: Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding draft news release to DDMAC. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Special Master Recommended Ruling - PSC "600"

Document 415 of 501

BATES_RANGE    : MRK-AAC0065640-MRK-AAC0065640
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 10/06/01
AUTHOR         : Demopoulos, Laura A.
RECIPIENT      : Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Lahner, Joanne*; Silverman, Robert E.
DESCRIPTION    : E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues.
W_HELD_REDAC   : Redacted portion(s).
SM_REC         : DENIED
SM_REC_EXPL    : Redaction addresses how Lahner wants to develop language.  Substantive legal advice is not
                 disclosed.
BOX_NUM        : 6
FOLDERNO       : 17


Document 416 of 501

BATES_RANGE    : MRK-AAC0065644-MRK-AAC0065644
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 10/07/01
AUTHOR         : Reicin, Alise S.
RECIPIENT      : Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M.
DESCRIPTION    : E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues.
W_HELD_REDAC   : Redacted portion(s).
SM_REC         : DENIED
SM_REC_EXPL    : Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice.
BOX_NUM        : 6
FOLDERNO       : 17


Document 417 of 501

BATES_RANGE    : MRK-AAC0083412-MRK-AAC0083413
ATTACHMENTS    : Attaching MRK-AAC0083414-MRK-AAC0083415
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 12/10/01
AUTHOR         : Lahner, Joanne*
RECIPIENT      : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.;
                 Silverman, Robert E.
DESCRIPTION    : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter.
W_HELD_REDAC   : Entire document.
SM_REC         : DENIED
SM_REC_EXPL    : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner
                 and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third
                 message from Lahner reveals no comments of Lahner.
BOX_NUM        : 6
FOLDERNO       : 16


Document 418 of 501

BATES_RANGE    : MRK-AAC0083414-MRK-AAC0083415
ATTACHMENTS    : Attached to MRK-AAC0083412-MRK-AAC0083413
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 12/10/01
AUTHOR         : Lahner, Joanne*
RECIPIENT      : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.;
                 Silverman, Robert E.
DESCRIPTION    : Draft regulatory correspondence reflecting client confidences, legal advice and opinions regarding
                 Vioxx response to agency and promotional issues.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED IN PART DENIED IN PART
SM_REC_EXPL    : Attachment to a mixed purpose communication is not privileged, but comments of lawyer on

Special Master Recommended Ruling - PSC "600"

|  | | |
|---|---|---|
| | | attachment can be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 419 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053427-MRK-AAD0053427 |
| ATTACHMENTS | : | Attaching MRK-AAD0053433-MRK-AAD0053437 Attaching MRK-AAD0053440-MRK-AAD0053442 Attaching MRK-AAD0053428-MRK-AAD0053432 Attaching MRK-AAD0053438-MRK-AAD0053439 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/13/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise cc: Beauchard, L.; Dalton, D.*; Dixon, W.; Silverman, R. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 420 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053428-MRK-AAD0053432 |
| ATTACHMENTS | : | Attached to MRK-AAD0053427-MRK-AAD0053427 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 06/21/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Morrison, Thomas C.* cc: Henshall, Ronald S.* |
| DESCRIPTION | : | Correspondence reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 421 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053433-MRK-AAD0053437 |
| ATTACHMENTS | : | Attached to MRK-AAD0053427-MRK-AAD0053427 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 07/11/00 |
| AUTHOR | : | Morrison, Thomas C.* |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 422 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053438-MRK-AAD0053439 |
| ATTACHMENTS | : | Attached to MRK-AAD0053427-MRK-AAD0053427 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/23/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Morrison, Thomas C.* cc: Henshall, Ronald S.* |
| DESCRIPTION | : | Correspondence reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |

Special Master Recommended Ruling - PSC "600"

```
SM_REC            :  GRANTED
BOX_NUM           :  6
FOLDERNO          :  16
```

Document 423 of 501

```
BATES_RANGE       :  MRK-AAD0053440-MRK-AAD0053442
ATTACHMENTS       :  Attached to MRK-AAD0053427-MRK-AAD0053427
PRIV_CLAIM        :  Attorney-Client Privilege and Work Product
DATE              :  08/23/00
AUTHOR            :  Lahner, J.*
RECIPIENT         :  N/A cc: Beauchard, L.; Dalton, D.*; Dixon, W.; Silverman, R.
DESCRIPTION       :  News release reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  6
FOLDERNO          :  16
```

Document 424 of 501

```
BATES_RANGE       :  MRK-AAD0053563-MRK-AAD0053563
ATTACHMENTS       :  Attaching MRK-AAD0053564-MRK-AAD0053572 Attaching MRK-AAD0053573-MRK-
                     AAD0053581 Attaching MRK-AAD0053582-MRK-AAD0053589 Attaching MRK-AAD0053590-
                     MRK-AAD0053591
PRIV_CLAIM        :  Attorney-Client Privilege and Work Product
DATE              :  03/12/02
AUTHOR            :  Epstein, Linda*
RECIPIENT         :  Reicin, Alise S.
DESCRIPTION       :  Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       :  Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under
                     the derivative rule, a lawyer's responsive communications are privileged only to the extent that
                     they reveal prior confidential communications of the client.  This does not. - **DENIED**
                     Work Product - **GRANTED**
BOX_NUM           :  6
FOLDERNO          :  16
```

Document 425 of 501

```
BATES_RANGE       :  MRK-AAD0053564-MRK-AAD0053572
ATTACHMENTS       :  Attached to MRK-AAD0053563-MRK-AAD0053563
PRIV_CLAIM        :  Attorney-Client Privilege and Work Product
DATE              :  03/12/02
AUTHOR            :  Epstein, Linda*
RECIPIENT         :  Reicin, Alise S.
DESCRIPTION       :  Article reflecting legal advice and opinions regarding litigation issues and preparatory measures
                     taken in anticipation of litigation.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       :  Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under
                     the derivative rule, a lawyer's responsive communications are privileged only to the extent that
                     they reveal prior confidential communications of the client.  This does not. - **DENIED**
                     Work Product - **GRANTED**

BOX_NUM           :  6
FOLDERNO          :  16
```

Special Master Recommended Ruling - PSC "600"

Document 426 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0053573-MRK-AAD0053581 |
| ATTACHMENTS | : Attached to MRK-AAD0053563-MRK-AAD0053563 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 09/17/01 |
| AUTHOR | : Abrams, Thomas W. |
| RECIPIENT | : Gilmartin, Raymond V. |
| DESCRIPTION | : Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under the derivative rule, a lawyer's responsive communications are privileged only to the extent that they reveal prior confidential communications of the client.  This does not. - **DENIED** Work Product - **GRANTED** |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 427 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0053582-MRK-AAD0053589 |
| ATTACHMENTS | : Attached to MRK-AAD0053563-MRK-AAD0053563 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 10/01/01 |
| AUTHOR | : Antice, David W. |
| RECIPIENT | : Abrams, Thomas W. cc: Gilmartin, Raymond V. |
| DESCRIPTION | : Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under the derivative rule, a lawyer's responsive communications are privileged only to the extent that they reveal prior confidential communications of the client.  This does not. - **DENIED** Work Product - **GRANTED** |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 428 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0053590-MRK-AAD0053591 |
| ATTACHMENTS | : Attached to MRK-AAD0053563-MRK-AAD0053563 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 03/12/02 |
| AUTHOR | : Epstein, Linda* |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : Press release reflecting legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under the derivative rule, a lawyer's responsive communications are privileged only to the extent that they reveal prior confidential communications of the client.  This does not. - **DENIED** Work Product - **GRANTED** |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Special Master Recommended Ruling - PSC "600"

Document 429 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0084299-MRK-AAD0084300 |
| ATTACHMENTS | : | Attaching MRK-AAD0084301-MRK-AAD0084302 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 430 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0084301-MRK-AAD0084302 |
| ATTACHMENTS | : | Attached to MRK-AAD0084299-MRK-AAD0084300 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/09/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | Draft responses to questions reflecting client confidences, legal advice and opinions regarding Vioxx response to agency and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments of lawyer on attachment can be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 431 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0084517-MRK-AAD0084517 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 432 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0084587-MRK-AAD0084587 |
| ATTACHMENTS | : | Attaching MRK-AAD0084588-MRK-AAD0084593 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Quinlan, Michael D.*; Bolton, Anne H.* cc: Schwartz, Jules I.; Truitt, Ken E. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding providing appropriate responses to media for anticipated questions concerning vioxx and non-GI safety issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Special Master Recommended Ruling - PSC "600"

| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 433 of 501

| BATES_RANGE | : MRK-AAD0084588-MRK-AAD0084593 |
| ATTACHMENTS | : Attached to MRK-AAD0084587-MRK-AAD0084587 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E. |
| DESCRIPTION | : Draft standby statement reflecting a request for, and provision of, legal advice and opinions as it more specifically relates to CV issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 434 of 501

| BATES_RANGE | : MRK-AAD0108129-MRK-AAD0108129 |
| ATTACHMENTS | : Attaching MRK-AAD0108130-MRK-AAD0108132 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/05/01 |
| AUTHOR | : Silverman, Robert E. incorporating email from Weiner, Jan D. to Lahner, Joanne*; Henshall, Ronald S.* |
| RECIPIENT | : Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft press release. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message and attachment are not primarily for legal advice - sent to many, including two lawyers. Not providing legal advice - only exploring alternative format for developing language for submission to DDMAC. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 435 of 501

| BATES_RANGE | : MRK-AAD0108130-MRK-AAD0108132 |
| ATTACHMENTS | : Attached to MRK-AAD0108129-MRK-AAD0108129 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/05/01 |
| AUTHOR | : Silverman, Robert E. |
| RECIPIENT | : Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A.;Lahner, Joanne*; Henshall, Ronald* S.; Wainwright, Joan; Reaves, Gregory E; Bloomfield, John M; Fanelle, Christine; Daigler, Nancy J; Slater, Eve E; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Jordan, Laura J.; Silverman, Robert E. (MRL); Casola, Tom |
| DESCRIPTION | : Draft press release concerning a Cardiovascular Outcomes Trial reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 436 of 501

| BATES_RANGE | : MRK-AAD0108325-MRK-AAD0108331 |
| ATTACHMENTS | : Attached to MRK-AAD0108323-MRK-AAD0108324 |
| PRIV_CLAIM | : Attorney-Client Privilege |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| DATE | : | 10/08/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : | Draft standby statement reflecting a request for, and provision of, legal advice and opinions as it more specifically relates to CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a non-privileged communication is not privileged and comments on the attachment are those of a non-lawyer. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 437 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172199-MRK-AAD0172200 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/06/02 |
| AUTHOR | : | Wambold, Deb |
| RECIPIENT | : | Reicin, Alise S.; Schechter, Adam H.; Gertz, Barry J.; Coram, Greg; Kim, Peter S. cc: Lewis, Suzanne Gregory*; Fanelle, Christine; Lahner, Joanne*; Weiner, Jan D.; Reaves, Gregory E.; Spencer, Linda G.; Patryk, Robb*; Reed, Pamela R.*; Mechler, Elaine H.* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding label change. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | This is a schedule for prep sessions on new label form non-lawyer to non-lawyer, with copies to attorneys.  While lawyer's names are in time slots, no confidential information about communications to attorney or advice from attorney is revealed. Message sent to many and copied to lawyers.  It was not sent primarily for obtaining legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 438 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172952-MRK-AAD0172953 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Brakewood, E.B. E.; incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : | Regnante, Jeanne Marie; Goldberg, Allan I.; Reicin, Alise S.; Curtis, Sean P.; Melian, Agustin; Truitt, Ken E.; Star, Vicki L.; Ben-Yehuda, Ori; Geba, Greg P.; Chang, David J.; Fanelle, Christine cc: El-Dada, Riad H. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding rules and procedures to change labels. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 439 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABA0010012-MRK-ABA0010012 |
| ATTACHMENTS | : | Attaching MRK-ABA0010013-MRK-ABA0010016 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; plus others cc: Boulware-Miller, Kay; Colbert Celia A.* Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Gregory, Suzanne*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michal D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures |

Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
|  |  | taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 440 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABA0010013-MRK-ABA0010016 |
| ATTACHMENTS | : | Attached to MRK-ABA0010012-MRK-ABA0010012 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; plus others cc: Boulware-Miller, Kay; Colbert Celia A.* Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Gregory, Suzanne*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michal D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 441 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABC0024599-MRK-ABC0024599 |
| ATTACHMENTS | : | Attaching MRK-ABC0024600-MRK-ABC0024600 Attaching MRK-ABC0024601-MRK-ABC0024603 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/02 |
| AUTHOR | : | Fendelander, Helene C.; Nies, Alan S.; incorporating e-mail from Lahner, Joanne* to others and cc: Henshall, Ronald S*; Steinbugler, Kathryn*; Dalton, Daniel*; Colbert, Celia A*; Hacker, Michael A.*; Lewis, Suzanne Gregory*, atukaitis, Paul D.*; McGuire |
| RECIPIENT | : | Boslego, John W.; Burek, Dennis; Chodakewitz, Jeffrey A.; Demopoulos, Laura A.; Ewanik, Daria; Fanelle, Christine; Gertz, Barry J.; Margolskee, Dorothy; Morrison, Briggs W.; Nies, Alan S.; Reicin, Alise S.; Reines, Scott A.; Reiss, Theodore; Sabbaj, Jacob |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 442 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABC0024600-MRK-ABC0024600 |
| ATTACHMENTS | : | Attached to MRK-ABC0024599-MRK-ABC0024599 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Cannell, Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.; Davidovic, David L.; Reicin, Alise S.; Reines, Scott A.; Ronca, Philip D.; Rush, Janet E.; Scolnick, Edward M.; Scott, Didi; Sheares, Bradley T.; Sherwood, Louis M.; Silverman, Robert E.; plus others from distribution cc: Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Steinbugler, Kathryn*; Weinstein, Bert I.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures |

Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
|  |  | taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 443 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABC0024601-MRK-ABC0024603 |
| ATTACHMENTS | : | Attached to MRK-ABC0024599-MRK-ABC0024599 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Boslego, John; Burek, Dennis; Chodakewitz, Jeffrey; Demopoulos, Laura A.; Ewanik, Daria; Gertz, Barry; Margolskee, Dorothy; Morrison, Briggs; Nies, Alan; Reicin, Alise; Reines, Scott; Reiss, Theodore; Sabbaj, Jacobo; Sadoff, Jerald; Schodel, Florian; plus others from distribution |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 444 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150825-MRK-ABK0150827 |
| ATTACHMENTS | : | Attaching MRK-ABK0150828-MRK-ABK0150865 Attaching MRK-ABK0150866-MRK-ABK0150904 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/04/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log. |
|  |  | First message not primarily for legal advice. Sent to many for review - Denied. |
|  |  | Second message from Lahner does not reveal legal advice - Denied. |
|  |  | Third message to Lahner related to prior comments of Lahner - Granted. |
|  |  | Fourth message reveals no request for advice or advice rendered by an attorney - Denied. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 445 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150828-MRK-ABK0150865 |
| ATTACHMENTS | : | Attached to MRK-ABK0150825-MRK-ABK0150827 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/04/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | Internal form reflecting a request for legal advice and opinions regarding revised CV review article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Special Master Recommended Ruling - PSC "600"

Document 446 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0150866-MRK-ABK0150904 |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 447 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0328389-MRK-ABK0328597 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/25/00 |
| AUTHOR | : Longest, Greg; White, Carol |
| RECIPIENT | : Greene, Douglas Alan |
| DESCRIPTION | : Report reflecting a request for legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : p 328477 - Granted as redacted. |
| | p 328478 - Granted as redacted. |
| | p 328513 - Granted as redacted. |
| | p 328534 - Denied because legal advise was not disclosed. |
| | p 328565 - Denied because the fact that 3 departments, including legal are going to develop strategy is not confidential information protected by the privilege. |
| BOX_NUM | : 6 |
| FOLDERNO | : 15 |

Document 448 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABP0017652-MRK-ABP0017807 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/30/01 |
| AUTHOR | : Silverman, Robert E Curley, Paul E Snavely, Duane Keyser, Janet Zhang, Ji Altmeyer, Anne Morrison, Mary Oxberry, Kathleen Winters, Conrad Edelman, Jonathan M Cheung, Anne H Williams, George Ball, William Knorr, Barb |
| RECIPIENT | : Silverman, Robert E Curley, Paul E Snavely, Duane Keyser, Janet Zhang, Ji Altmeyer, Anne Morrison, Mary Oxberry, Kathleen Winters, Conrad Edelman, Jonathan M Cheung, Anne H Williams, George Ball, William Knorr, Barbara; plus others from distribution |
| DESCRIPTION | : Agenda reflecting a request for, and provision of, legal advice and opinions regarding study completion dates and legal advice and comments regarding product labeling were rendered. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : p. 17783 - Denied because time periods don't necessarily reflect legal advice. The fact that a comment relates to a legal issue does not necessarily mean that advice was given on the issue. Many legal requirements are known by regulatory staff. |
| BOX_NUM | : 6 |
| FOLDERNO | : 15 |

Document 449 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABT0074946-MRK-ABT0074946 |
| ATTACHMENTS | : Attaching MRK-ABT0074947-MRK-ABT0074948 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz, Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer, John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; plus others from distribution list cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore, Charlotte S.; Wuest, Anita; plus others from distribution list |
| DESCRIPTION | : E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues |

Special Master Recommended Ruling - PSC "600"

and preparatory measures taken in anticipation of Vioxx litigation.
```
W_HELD_REDAC    :  Entire document.
SM_REC          :  GRANTED
BOX_NUM         :  6
FOLDERNO        :  16
```

Document 450 of 501

```
BATES_RANGE     :  MRK-ABT0074947-MRK-ABT0074948
ATTACHMENTS     :  Attached to MRK-ABT0074946-MRK-ABT0074946
PRIV_CLAIM      :  Attorney-Client Privilege and Work Product
DATE            :  02/21/02
AUTHOR          :  Lewis, Suzanne Gregory*
RECIPIENT       :  Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
                   Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta,
                   Patrick plus others in the distribution
DESCRIPTION     :  Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC    :  Entire document.
SM_REC          :  GRANTED
BOX_NUM         :  6
FOLDERNO        :  16
```

Document 451 of 501

```
BATES_RANGE     :  MRK-ABX0024854-MRK-ABX0024854
ATTACHMENTS     :  Attaching MRK-ABX0024855-MRK-ABX0024858
PRIV_CLAIM      :  Attorney-Client Privilege
DATE            :  04/09/02
AUTHOR          :  Lahner, Joanne*
RECIPIENT       :  Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                   Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                   White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef, Timothy F.
DESCRIPTION     :  E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing
                   with VIGOR study.
W_HELD_REDAC    :  Entire document.
SM_REC          :  GRANTED IN PART DENIED IN PART
SM_REC_EXPL     :  First message is not to lawyers - DENIED. Second message is mixed in purpose because it is
                   sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED.
BOX_NUM         :  6
FOLDERNO        :  16
```

Document 452 of 501

```
BATES_RANGE     :  MRK-ABX0024855-MRK-ABX0024858
ATTACHMENTS     :  Attached to MRK-ABX0024854-MRK-ABX0024854
PRIV_CLAIM      :  Attorney-Client Privilege
DATE            :  04/09/02
AUTHOR          :  Lahner, Joanne*
RECIPIENT       :  Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                   Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                   White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef, Timothy F.
DESCRIPTION     :  Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to
                   prescribing and patient product information.
W_HELD_REDAC    :  Entire document.
SM_REC          :  DENIED
SM_REC_EXPL     :  Attachment to a mixed purpose communication is not privileged.
BOX_NUM         :  6
FOLDERNO        :  16
```

Special Master Recommended Ruling - PSC "600"

Document 453 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABX0025878-MRK-ABX0025879 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 04/03/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Goldmann, Bonnie J.; cc: Schechter, Adam H. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First six messages are either not sent to a lawyer or only copied to a lawyer.  Legal advice, therefore, was either not the purpose or not the primary purpose of any of them - **Denied.**<br>Seventh message from Lahner - **Granted.** |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 454 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0004645-MRK-ACD0004645 |
| ATTACHMENTS | : Attaching MRK-ACD0004646-MRK-ACD0004648 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 10/05/01 |
| AUTHOR | : Silverman, Robert E. incorporating email from Weiner, Jan D. to Lahner, Joanne*; Henshall, Ronald S.* |
| RECIPIENT | : Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft press release and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message and attachment are not primarily for legal advice - sent to many, including two lawyers. Not providing legal advice - only exploring alternative format for developing language for submission to DDMAC. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 455 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0004646-MRK-ACD0004648 |
| ATTACHMENTS | : Attached to MRK-ACD0004645-MRK-ACD0004645 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 10/05/01 |
| AUTHOR | : Silverman, Robert E. |
| RECIPIENT | : Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A.: incorporating email to Lahner, Joanne* and Henshall, Ronald*. |
| DESCRIPTION | : Draft press release attached to email requesting legal advice and opinions from Lahner, Joanne* regarding press release and regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 456 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0014124-MRK-ACD0014124 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 10/06/01 |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction addresses how Lahner wants to develop language.  Substantive legal advice is not disclosed. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 457 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0024221-MRK-ACD0024222 |
| ATTACHMENTS | : | Attaching MRK-ACD0024223-MRK-ACD0024224 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 458 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0024223-MRK-ACD0024224 |
| ATTACHMENTS | : | Attached to MRK-ACD0024221-MRK-ACD0024222 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding Vioxx response to agency and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 459 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0041501-MRK-ACD0041501 |
| ATTACHMENTS | : | Attaching MRK-ACD0041502-MRK-ACD0041503 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Colbert, Celia A.* |
| RECIPIENT | : | Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Lahner, Joanne*; Scolnick, Edward M.; Kim, Peter S; Greene, Douglas Alan; Gertz, Barry J.; Braunstein, Ned S.; Goldmann, Bonnie J; Silverman, Robert E.; plus others in distribution list cc: Frazier, Kenneth C.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Special Master Recommended Ruling - PSC "600"

```
BOX_NUM              : 6
FOLDERNO             : 16


                       Document 460 of 501


BATES_RANGE          : MRK-ACD0041502-MRK-ACD0041503
ATTACHMENTS          : Attached to MRK-ACD0041501-MRK-ACD0041501
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/09/02
AUTHOR               : Colbert, Celia A.*
RECIPIENT            : Silverman, Robert; and others; cc: Frazier, Kenneth C.*
DESCRIPTION          : Memorandum legal advice and opinions regarding trading restrictions in Merck securities.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 6
FOLDERNO             : 16


                       Document 461 of 501


BATES_RANGE          : MRK-ACO0016646-MRK-ACO0016646
ATTACHMENTS          : Attaching MRK-ACO0016647-MRK-ACO0016648
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 04/23/02
AUTHOR               : Lewis, Suzanne M. Gregory*
RECIPIENT            : Bold, Thomas M.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                       taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 6
FOLDERNO             : 16


                       Document 462 of 501


BATES_RANGE          : MRK-ACO0016647-MRK-ACO0016648
ATTACHMENTS          : Attached to MRK-ACO0016646-MRK-ACO0016646
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : Undated
AUTHOR               : Lewis, Suzanne M. Gregory*
RECIPIENT            : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
                       Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta,
                       Patrick plus others in the distribution
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 6
FOLDERNO             : 16


                       Document 463 of 501


BATES_RANGE          : MRK-ACR0003979-MRK-ACR0003979
ATTACHMENTS          : Attaching MRK-ACR0003980-MRK-ACR0003981
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 02/25/02
AUTHOR               : Keyser, Janet M.
RECIPIENT            : Olson, R. Brent* cc: Blois, David W.; Greene, Douglas Alan; Nies, Alan S.; Guerra, Jorge G.; de
                       Jesus, Daniel G.; Sabbaj, Jacobo; Ditzler, Warren D.; Sanjuan, Nelly P.; Keyser, Janet M.
DESCRIPTION          : E-mail reflecting a request for legal advice and legal opinions regarding an investigation outside
                       the United States.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
```

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC_EXPL | : | Olson, a non-lawyer, requested that information be sent to him by the author of the message. There was an inadequate explanation of why.  Advice was not sought by Keyser. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 464 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACR0003980-MRK-ACR0003981 |
| ATTACHMENTS | : | Attached to MRK-ACR0003979-MRK-ACR0003979 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/25/02 |
| AUTHOR | : | Keyser, Janet M. |
| RECIPIENT | : | Olson, R. Brent* cc: Blois, David W.; Greene, Douglas Alan; Nies, Alan S.; Guerra, Jorge G.; de Jesus, Daniel G.; Sabbaj, Jacobo; Ditzler, Warren D.; Sanjuan, Nelly P. |
| DESCRIPTION | : | Draft memorandum reflecting client confidences and a request for legal advice and opinions regarding Vigor study in Argentina. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a non-privileged communication is not privileged. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 465 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001871-MRK-ACW0001871 |
| ATTACHMENTS | : | Attaching MRK-ACW0001872-MRK-ACW0001874 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Weiner, Jan D.; Reicin, Alise S.; Distlerath, Linda M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft public relations document involving VIGOR news release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message with attachment not sent to lawyers.  No legal advice was sought - DENIED.  Second message sent to lawyer and non-lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third message from Lahner - GRANTED. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 466 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001872-MRK-ACW0001874 |
| ATTACHMENTS | : | Attached to MRK-ACW0001871-MRK-ACW0001871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Weiner, Jan D.; Reicin, Alise S.; Distlerath, Linda M. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 467 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001875-MRK-ACW0001876 |
| ATTACHMENTS | : | Attaching MRK-ACW0001877-MRK-ACW0001879 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| DATE | : | 05/02/00 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne*; Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions and a request for legal advice and opinions regarding draft public relations document involving VIGOR news release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message with attachment not sent to lawyers.  No legal advice was sought - DENIED.  Second message sent to lawyer and non-lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third message from Lahner - GRANTED.  Fourth message not primarily for legal advise because sent to lawyer and non-lawyer - DENIED. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 468 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001877-MRK-ACW0001879 |
| ATTACHMENTS | : | Attached to MRK-ACW0001875-MRK-ACW0001876 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne*; Blake, Mary Elizabeth |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding possible press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 469 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006428-MRK-ADI0006428 |
| ATTACHMENTS | : | Attaching MRK-ADI0006429-MRK-ADI0006431 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/05/01 |
| AUTHOR | : | Silverman, Robert E. incorporating email from Weiner, Jan D. to Lahner, Joanne*; Henshall, Ronald S.* |
| RECIPIENT | : | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message and attachment are not primarily for legal advice - sent to many, including two lawyers. Not providing legal advice - only exploring alternative format for developing language for submission to DDMAC. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 470 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006429-MRK-ADI0006431 |
| ATTACHMENTS | : | Attached to MRK-ADI0006428-MRK-ADI0006428 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/05/01 |
| AUTHOR | : | Silverman, Robert E. |
| RECIPIENT | : | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A.: incorporating email to Lahner, Joanne* and Henshall, Ronald*. |
| DESCRIPTION | : | Draft press release attached to email requesting legal advice and opinions from Lahner, Joanne* regarding press release and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| | | |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 471 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006467-MRK-ADI0006467 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/05/01 |
| AUTHOR | : | Weiner, Jan D. |
| RECIPIENT | : | Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A. cc: Fanelle, Christine; Bloomfield, John M.; Inoa-Gonzalez, Carmen |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding draft news release to DDMAC. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 472 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006480-MRK-ADI0006480 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/06/01 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction addresses how Lahner wants to develop language.  Substantive legal advice is not disclosed. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 473 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006484-MRK-ADI0006484 |
| ATTACHMENTS | : | Attaching MRK-ADI0006485-MRK-ADI0006487 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to home Lahner wants to develop language.  It does not reveal legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 474 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006485-MRK-ADI0006487 |
| ATTACHMENTS | : | Attached to MRK-ADI0006484-MRK-ADI0006484 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : | Draft press release attached to email incorporating legal advice and opinions from Lahner, Joanne* |

Special Master Recommended Ruling - PSC "600"

and legal regarding press release and regulatory issues.

| | |
|---|---|
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| | |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 475 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0006839-MRK-ADI0006839 |
| ATTACHMENTS | : Attaching MRK-ADI0006840-MRK-ADI0006842 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/06/01 |
| AUTHOR | : Demopoulos, Laura A. |
| RECIPIENT | : Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
| | In first message reference to Lahner reveals only how she wants to develop language.  It does not reveal legal advice.  Second message not primarily for legal advice.  Copy went to Lahner, but addressed to a non-lawyer. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 476 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0006840-MRK-ADI0006842 |
| ATTACHMENTS | : Attached to MRK-ADI0006839-MRK-ADI0006839 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/06/01 |
| AUTHOR | : Demopoulos, Laura A. |
| RECIPIENT | : Weiner, Jan D.; Gertz, Barry J. Lahner, Joanne*; Reicin, Alise S.; Silverman, Robert E. |
| DESCRIPTION | : Draft public relations document reflecting a request for legal advice and opinions regarding drafting issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 477 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0006843-MRK-ADI0006843 |
| ATTACHMENTS | : Attaching MRK-ADI0006844-MRK-ADI0006846 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/07/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 478 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0006844-MRK-ADI0006846 |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| ATTACHMENTS | : | Attached to MRK-ADI0006843-MRK-ADI0006843 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : | Draft public relations document reflecting a request to Lahner, Joanne* for legal advice and opinions regarding drafting issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| | | |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 479 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0008038-MRK-ADI0008038 |
| ATTACHMENTS | : | Attaching MRK-ADI0008039-MRK-ADI0008039 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/25/01 |
| AUTHOR | : | Baran, Lindy |
| RECIPIENT | : | Anstice, David W.; Blake, Mary Elizabeth; Beauchard, Lucine E.; Bissett, Robert T.*; Daigler, Nancy J.; Dixon, Wendy L.; Dorsa, Caroline; Gertz, Barry J.; Goldmann, Bonnie J.; Greene, Douglas Alan; Hirsch, Laurence J.; Jordan, Laura J.; Kaufman, Art; Kim, Peter S.; Kornowski, Sophie; Lahner, Joanne*; Lewent, Judy C.; McGlynn, Margaret G.; Nies, Alan S.; Reaves, Gregory E.; Reicin, Alise S.; Scolnick, Edward M.; Slater, Eve E.; Wainwright, Joan; Weiner, Jan D.; Wold-Olsen, Per cc: Colbert, Celia A.*; Frazier, Kenneth C.* |
| DESCRIPTION | : | E-mail reflecting enclosed legal advice and opinions of Frazier, Kenneth C.* regarding VIGOR regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 480 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0008039-MRK-ADI0008039 |
| ATTACHMENTS | : | Attached to MRK-ADI0008038-MRK-ADI0008038 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/25/01 |
| AUTHOR | : | Frazier, Kenneth C.* |
| RECIPIENT | : | Anstice, David W., Bissett, Robert, Lahner, Joanne *, Dixon, Wendy L., Dorsa, Caroline, Gertz, Barry J., Goldmann, Bonnie J., Greene, Douglass Dr., Kaufman, Art, Kim Peter S, plus others from distribution list; cc: Colbert, Celia A. * |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding trading caution and Vioxx advisory committee meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 481 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0025960-MRK-ADI0025961 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/06/02 |
| AUTHOR | : | Wambold, Deb |
| RECIPIENT | : | Reicin, Alise S.; Schechter, Adam H.; Gertz, Barry J.; Coram, Greg; Kim, Peter S. cc: Lewis, Suzanne M. Gregory*; Fanelle, Christine; Lahner, Joanne*; Weiner, Jan D.; Reaves, Gregory E.; Spencer, Linda G.; Patryk, Robb*; Reed, Pamela R.; Mechler, Elaine H |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding label change and public |

Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | relations issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to many and copied to lawyers.  It was not sent primarily for obtaining legal advice. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 482 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADI0025962-MRK-ADI0025963 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 04/06/02 |
| AUTHOR | : Wambold, Deb |
| RECIPIENT | : Reicin, Alise S.; Schechter, Adam H.; Gertz, Barry J.; Coram, Greg; Kim, Peter S. cc: Lewis, Suzanne M. Gregory*; Fanelle, Christine; Lahner, Joanne*; Weiner, Jan D.; Reaves, Gregory E.; Spencer, Linda G.; Patryk, Robb*; Reed, Pamela R.; Mechler, Elaine H |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to many and copied to lawyers.  It was not sent primarily for obtaining legal advice. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 483 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADM0077639-MRK-ADM0077640 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Brakewood, E.B.E.; incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : Regnante, Jeanne Marie; Goldberg, Allan I.; Reicin, Alise S.; Curtis, Sean P.; Melian, Agustin; Truitt, Ken E.; Star, Vicki L.; Ben-Yehuda, Ori; Geba, Gregory P.; Chang, David J.; Fanelle, Christine cc: El-Dada, Riad H. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding rules and procedures to change labels. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 484 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADW0082173-MRK-ADW0082174 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/14/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Dunn, Jim cc: Lewis, Suzanne M. Gregory*; Ralls-Morrison, Desiree Ann* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding draft of New Vioxx Circular and related sampling. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First message copied to one lawyer and sent to many other people.  Legal advice was not the primary purpose of the communication - **Denied.** |
| | Second and third messages simply sent first message along FYI.  No legal advice being given - **Denied.** |
| | Fourth and fifth messages to and from Lahner - **Granted.** |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Special Master Recommended Ruling - PSC "600"

Document 485 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0153966-MRK-AFI0153966 |
| ATTACHMENTS | : | Attaching MRK-AFI0153967-MRK-AFI0154001 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. cc: Baumgartner, Susan L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study presentation slides. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message and attachment sent to three, only one of whom was a lawyer.  It was not primarily for obtaining legal advice - DENIED.  Second message from Lahner - GRANTED. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 486 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0153967-MRK-AFI0154001 |
| ATTACHMENTS | : | Attached to MRK-AFI0153966-MRK-AFI0153966 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. cc: Baumgartner, Susan L. |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding promotional, study and FDA regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 487 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0163276-MRK-AFO0163276 |
| ATTACHMENTS | : | Attaching MRK-AFO0163281-MRK-AFO0163303 Attaching MRK-AFO0163279-MRK-AFO0163279 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding internal presentation of epi study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent to both lawyers and non-lawyers for comment.  Not primarily concerned with obtaining legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 488 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0163279-MRK-AFO0163279 |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |

Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 489 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0163281-MRK-AFO0163303 |
| ATTACHMENTS | : | Attached to MRK-AFO0163276-MRK-AFO0163276 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : | Presentation sent to Lahner, Joanne* for legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 490 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0078963-MRK-AFV0078964 |
| ATTACHMENTS | : | Attaching MRK-AFV0078965-MRK-AFV0078966 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 491 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0078965-MRK-AFV0078966 |
| ATTACHMENTS | : | Attached to MRK-AFV0078963-MRK-AFV0078964 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | Draft internal document reflecting legal advice and opinions regarding Vioxx response to agency and regulatory and study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments of lawyer on attachment can be redacted before production. |

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 492 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHE0030547-MRK-AHE0030548 |

Special Master Recommended Ruling - PSC "600"

PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 04/09/02
AUTHOR              : Brakewood, E.B.E.; incorporating e-mail to Lahner, Joanne*
RECIPIENT           : Regnante, Jeanne M.; Goldberg, Allan I.; Reicin, Alise S.; Curtis, Sean P.; Melian, Agustin; Truitt,
                      Ken E.; Star, Vicki L.; Ben-Yehuda, Ori; Geba, Gregory P.; Chang, David J.; Fanelle, Christine cc:
                      El-Dada, Riad H.
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding Vioxx label change.
W_HELD_REDAC        : Redacted portion(s).
SM_REC              : GRANTED
SM_REC_EXPL         : Granted as redacted.

BOX_NUM             : 6
FOLDERNO            : 16

                      Document 493 of 501

BATES_RANGE         : MRK-AHE0051119-MRK-AHE0051120
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 04/09/02
AUTHOR              : Brakewood, E.B.E.; incorporating e-mail to Lahner, Joanne.*
RECIPIENT           : Regnante, Jeanne M.; Goldberg, Allan I.; Reicin, Alise S.; Curtis, Sean P.; Melian, Agustin; Truitt,
                      Ken E.; Star, Vicki L.; Ben-Yehuda, Ori; Geba, Gregory P.; Chang, David J.; Fanelle, Christine cc:
                      El-Dada, Riad H.
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding Vioxx label change.
W_HELD_REDAC        : Redacted portion(s).
SM_REC              : GRANTED
SM_REC_EXPL         : Granted as redacted.

BOX_NUM             : 6
FOLDERNO            : 16

                      Document 494 of 501

BATES_RANGE         : MRK-AKU0001931-MRK-AKU0001931
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/06/01
AUTHOR              : Demopoulos, Laura A.
RECIPIENT           : Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Lahner, Joanne*
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding CV study release to the
                      DDMAC.
W_HELD_REDAC        : Redacted portion(s).
SM_REC              : DENIED
SM_REC_EXPL         : Redaction addresses how Lahner wants to develop language.  It does not reveal legal advice.
BOX_NUM             : 6
FOLDERNO            : 17

                      Document 495 of 501

BATES_RANGE         : MRK-AAD0108323-MRK-AAD0108324
ATTACHMENTS         : Attaching MRK-AAD0108325-MRK-AAD0108331
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/08/01
AUTHOR              : Truitt, Ken E.
RECIPIENT           : Quinlan, Michael D.* cc: Reicin, Alise S.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding public relations issues.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : First message not sent to a lawyer - DENIED.  It is not revealed how first non-privileged message
                      was attached to a confidential communication to Quinlan.
                      Quilan's message sending the first message to othes for review and comment is not shown to be
                      necessary for Quinlan's advice as opposed to a circulation in the normal course of buisness.

Special Master Recommended Ruling - PSC "600"

Additionally, one of the addressees, Kenneth F. Pruitt, is not identified or on the list of corporate employees.
Messaeg from Quinlan about wrong address is not legal.
Responsive communication from Truitt is not privileged because of deficiency in first Quinlan message.

BOX_NUM             : 6-A

Document 496 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0165059-MRK-ABK0165059 |
| ATTACHMENTS | : Attaching MRK-ABK0165060-MRK-ABK0165065 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding providing appropriate responses to media for anticipated questions concerning vioxx and non-GI safety issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Mixed purpose - sent to lawyer and non-lawyer. |
| BOX_NUM | : 6-A |

Document 497 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0165060-MRK-ABK0165065 |
| ATTACHMENTS | : Attached to MRK-ABK0165059-MRK-ABK0165059 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E. |
| DESCRIPTION | : Draft public relations document forwarded to Quinlan, Michael* and Bolton, Anne* for legal advice, review and opinions regarding CV issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged.  Comments on attachment are those of Reicin, not an attorney. |
| BOX_NUM | : 6-A |

Document 498 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACW0001209-MRK-ACW0001209 |
| ATTACHMENTS | : Attaching MRK-ACW0001210-MRK-ACW0001213 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/23/00 |
| AUTHOR | : Basaman, Mary Elizabeth incorporating email from Lahner, Joanne* |
| RECIPIENT | : Hirsch, Laurence J.; Redmond, Mary H.; Jordan, Laura J.; Reaves, Gregory E.; Kaufman, Art; Daigler, Nancy J. incorporating email from Stenn, Tracy to Lahner, Joanne; Rode, Robert J.; Reicin, Alise S.; cc: Basaman, Mary Elizabeth; Shank-Samiec, Dolores M |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding Vigor news release. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First message sent to lawyer and non-lawyers.  Legal advice not the primary purpose.  Second message not to or from attorneys. |
| BOX_NUM | : 6-A |

Document 499 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACW0001210-MRK-ACW0001213 |
| ATTACHMENTS | : Attached to MRK-ACW0001209-MRK-ACW0001209 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/23/00 |
| AUTHOR | : Blake, Mary Elizabeth incorporating email to Lahner, Joanne* |

Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| RECIPIENT | : Hirsch, Laurence J.; Redmond, Mary H.; Jordan, Laura J.; Reaves, Gregory E.; Kaufman, Art; Daigler, Nancy J. cc: Ogden, Tracy C.; Wambold, Deb |
| DESCRIPTION | : Draft public relations document reflecting legal advice and opinions regarding Vigor study presentation issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 6-A |

Document 500 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0204169-MRK-AFV0204169 |
| ATTACHMENTS | : Attaching MRK-AFV0204170-MRK-AFV0204171 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M; Gertz, Barry J.; Goldmann, Bonnie J; Guess, Harry A; Hostelley, Linda S; Jerman, Jo C.; Leitmeyer, John E.; cc: Lahner, Joanne*; Loy, Tobi R.; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore, Charlotte S.; Wuest, Anita |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Attorney-Client Privilege and Work Product - GRANTED |
| BOX_NUM | : 6-A |

Document 501 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0204170-MRK-AFV0204171 |
| ATTACHMENTS | : Attached to MRK-AFV0204169-MRK-AFV0204169 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Attorney Client Privilege and Work Product - GRANTED |
| BOX_NUM | : 6-A |