Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0032272-MRK-AAA0032275 |
| ATTACH_INFO | : | Attached to MRK-AAA0032271-MRK-AAA0032271 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of impending litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 2 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0067262-MRK-AAB0067262 |
| ATTACH_INFO | : | Attaching MRK-AAB0067263-MRK-AAB0067265 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/25/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft regulatory correspondence and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 3 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0071176-MRK-AAB0071176 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/29/01 |
| AUTHOR | : | Frangiose, Diane* |
| RECIPIENT | : | Shapiro, Deborah R. cc: Jacobsen, Beverly A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and reflecting preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attorney-Client Privilege- - DENIED.<br>Work Product - GRANTED.<br>No confidential information revealed - only time of meeting and topics to be explored.  This is not confidential information protected by privilege. |
| BOX_NUM | : | 1 |

Document 4 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0071615-MRK-AAB0071618 |
| ATTACH_INFO | : | Attached to MRK-AAB0071613-MRK-AAB0071614 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | |
|---|---|---|
| | | measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 5 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0071621-MRK-AAB0071624 |
| ATTACH_INFO | : | Attached to MRK-AAB0071619-MRK-AAB0071620 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 6 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0071268-MRK-AAC0071271 |
| ATTACH_INFO | : | Attached to MRK-AAC0071267-MRK-AAC0071267 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 7 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0071293-MRK-AAC0071296 |
| ATTACH_INFO | : | Attached to MRK-AAC0071291-MRK-AAC0071292 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 8 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0071299-MRK-AAC0071302 |
| ATTACH_INFO | : | Attached to MRK-AAC0071297-MRK-AAC0071298 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 9 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0071354-MRK-AAC0071357 |
| ATTACH_INFO | : | Attached to MRK-AAC0071352-MRK-AAC0071353 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 10 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0075364-MRK-AAC0075367 |
| ATTACH_INFO | : | Attached to MRK-AAC0075363-MRK-AAC0075363 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 11 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0099692-MRK-AAC0099693 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/03/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Goldmann, Bonnie J. cc: Schechter, Adam H. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of impending litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Granted Attorney- client. |

### Denied Work Product - litigation not identified.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 12 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0101543-MRK-AAC0101546 |
| ATTACH_INFO | : | Attached to MRK-AAC0101541-MRK-AAC0101542 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 13 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0101549-MRK-AAC0101552 |
| ATTACH_INFO | : | Attached to MRK-AAC0101547-MRK-AAC0101548 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 14 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0101555-MRK-AAC0101558 |
| ATTACH_INFO | : | Attached to MRK-AAC0101553-MRK-AAC0101554 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 15 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053590-MRK-AAD0053591 |
| ATTACH_INFO | : | Attached to MRK-AAD0053563-MRK-AAD0053563 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 03/12/02
AUTHOR           : Epstein, Linda*
RECIPIENT        : Reicin, Alise S.
DESCRIPTION      : Press release reflecting legal advice and opinions regarding public relations issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under
                   the derivative rule, a lawyer's responsive communications are privileged only to the extent that
                   they reveal prior confidential communications of the client.  This does not. - **DENIED.**  Work
                   Product - **GRANTED**

BOX_NUM          : 1
FOLDERNO         : 4

                   Document 16 of 1,947

BATES_RANGE      : MRK-AAD0072100-MRK-AAD0072103
ATTACH_INFO      : Attached to MRK-AAD0072099-MRK-AAD0072099
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 11/16/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                   R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                   D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 1

                   Document 17 of 1,947

BATES_RANGE      : MRK-AAD0072135-MRK-AAD0072138
ATTACH_INFO      : Attached to MRK-AAD0072133-MRK-AAD0072134
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 11/16/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                   R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                   D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 1

                   Document 18 of 1,947

BATES_RANGE      : MRK-AAD0072141-MRK-AAD0072144
ATTACH_INFO      : Attached to MRK-AAD0072139-MRK-AAD0072140
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 11/16/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                   R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                   D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| | | measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 19 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0072147-MRK-AAD0072150 |
| ATTACH_INFO | : | Attached to MRK-AAD0072145-MRK-AAD0072146 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 20 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0072154-MRK-AAD0072157 |
| ATTACH_INFO | : | Attached to MRK-AAD0072152-MRK-AAD0072153 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of impending litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 21 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0072186-MRK-AAD0072189 |
| ATTACH_INFO | : | Attached to MRK-AAD0072184-MRK-AAD0072185 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 22 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0087420-MRK-AAD0087423 |
| ATTACH_INFO | : | Attached to MRK-AAD0087419-MRK-AAD0087419 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne * |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 23 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0111836-MRK-AAD0111839 |
| ATTACH_INFO | : | Attached to MRK-AAD0111835-MRK-AAD0111835 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 24 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0257724-MRK-AAD0257724 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/06/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Caldwell, Lisa E.; El-Dada, Riad H.; Goldberg, Allan I.; Fratus, Timothy P.; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding response letter to Oregon Medicaid website re: VIOXX safety. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Granted for last Gregory message; Denied generally for Caldwell message because not primarily for legal advice.  Sent to many recipients for comment. Granted as to paragraph addressed to "Sue...". |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 25 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0327621-MRK-AAD0327621 |
| ATTACH_INFO | : | Attached to MRK-AAD0327620-MRK-AAD0327620 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/24/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Davish, Patrick T.*; DeVito, Penny*; Kim, Peter S.; Simpson, Sandra L.; Henshall, Ronald S.*; Yuro, Raynard*; cc: Filderman, Jon*; plus others from distribution list |
| DESCRIPTION | : | Draft internal correspondence reflecting legal advice and opinions regarding study and securities |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| | | and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 26 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0352357-MRK-AAD0352358 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/26/04 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Ogden, Tracy C.; McMahon, Robert A.; Reicin, Alise S. cc: Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding draft public relations release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 27 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAX0008955-MRK-AAX0008958 |
| ATTACH_INFO | : | Attached to MRK-AAX0008954-MRK-AAX0008954 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 28 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAX0009231-MRK-AAX0009234 |
| ATTACH_INFO | : | Attached to MRK-AAX0009230-MRK-AAX0009230 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 29 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAZ0003220-MRK-AAZ0003223 |
| ATTACH_INFO | : | Attached to MRK-AAZ0003219-MRK-AAZ0003219 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 30 of 1,947

BATES_RANGE : MRK-AAZ0003220-MRK-AAZ0003223
ATTACH_INFO : Attached to MRK-AAZ0003219-MRK-AAZ0003219
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 31 of 1,947

BATES_RANGE : MRK-AAZ0007888-MRK-AAZ0007891
ATTACH_INFO : Attached to MRK-AAZ0007886-MRK-AAZ0007887
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 32 of 1,947

BATES_RANGE : MRK-AAZ0009264-MRK-AAZ0009267
ATTACH_INFO : Attached to MRK-AAZ0009262-MRK-AAZ0009263
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM              : 1
FOLDERNO             : 1

Document 33 of 1,947

BATES_RANGE          : MRK-ABA0008494-MRK-ABA0008497
ATTACH_INFO          : Attached to MRK-ABA0008492-MRK-ABA0008493
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/16/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                       R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                       D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 1

Document 34 of 1,947

BATES_RANGE          : MRK-ABA0008494-MRK-ABA0008497
ATTACH_INFO          : Attached to MRK-ABA0008492-MRK-ABA0008493
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/16/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                       R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                       D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 1

Document 35 of 1,947

BATES_RANGE          : MRK-ABA0010013-MRK-ABA0010016
ATTACH_INFO          : Attached to MRK-ABA0010012-MRK-ABA0010012
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/16/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert
                       T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.;
                       plus others cc:  Boulware-Miller, Kay; Colbert Celia A.* Dalton, Da
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 1

Document 36 of 1,947

BATES_RANGE          : MRK-ABA0010018-MRK-ABA0010021
ATTACH_INFO          : Attached to MRK-ABA0010017-MRK-ABA0010017
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/17/01
AUTHOR               : Lahner, Joanne*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 37 of 1,947

BATES_RANGE : MRK-ABA0027649-MRK-ABA0027652
ATTACH_INFO : Attached to MRK-ABA0027647-MRK-ABA0027648
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 38 of 1,947

BATES_RANGE : MRK-ABC0035382-MRK-ABC0035385
ATTACH_INFO : Attached to MRK-ABC0035381-MRK-ABC0035381
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 39 of 1,947

BATES_RANGE : MRK-ABC0035643-MRK-ABC0035646
ATTACH_INFO : Attached to MRK-ABC0035642-MRK-ABC0035642
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
R.; El-  Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions litigation issues and preparatory measures
taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM             : 1
FOLDERNO            : 1

Document 40 of 1,947

BATES_RANGE        : MRK-ABI0005798-MRK-ABI0005801
ATTACH_INFO        : Attached to MRK-ABI0005797-MRK-ABI0005797
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 11/19/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Distribution
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 1
FOLDERNO           : 1

Document 41 of 1,947

BATES_RANGE        : MRK-ABI0005798-MRK-ABI0005801
ATTACH_INFO        : Attached to MRK-ABI0005797-MRK-ABI0005797
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 11/19/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Distribution
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 1
FOLDERNO           : 1

Document 42 of 1,947

BATES_RANGE        : MRK-ABI0006141-MRK-ABI0006144
ATTACH_INFO        : Attached to MRK-ABI0006140-MRK-ABI0006140
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 12/14/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Distribution
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 1
FOLDERNO           : 1

Document 43 of 1,947

BATES_RANGE        : MRK-ABI0006141-MRK-ABI0006144
ATTACH_INFO        : Attached to MRK-ABI0006140-MRK-ABI0006140
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 12/14/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Distribution
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 1
FOLDERNO           : 1

Document 44 of 1,947

BATES_RANGE        : MRK-ABS0341447-MRK-ABS0341450
ATTACH_INFO        : Attached to MRK-ABS0341446-MRK-ABS0341446
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 11/16/01
AUTHOR             : Lahner, Joanne M.*
RECIPIENT          : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                     R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                     D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 1
FOLDERNO           : 1

Document 45 of 1,947

BATES_RANGE        : MRK-ABS0341456-MRK-ABS0341459
ATTACH_INFO        : Attached to MRK-ABS0341455-MRK-ABS0341455
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 11/16/01
AUTHOR             : Lahner, Joanne M.*
RECIPIENT          : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                     R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                     D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 1
FOLDERNO           : 1

Document 46 of 1,947

BATES_RANGE        : MRK-ABS0341499-MRK-ABS0341502
ATTACH_INFO        : Attached to MRK-ABS0341497-MRK-ABS0341498
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 11/16/01
AUTHOR             : Lahner, Joanne M.*
RECIPIENT          : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                     R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                     D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 1
FOLDERNO           : 1

Document 47 of 1,947

BATES_RANGE        : MRK-ABS0341505-MRK-ABS0341508
ATTACH_INFO        : Attached to MRK-ABS0341503-MRK-ABS0341504
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 11/16/01
AUTHOR             : Lahner, Joanne M.*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                      R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                      D;   Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1


                      Document 48 of 1,947

BATES_RANGE         : MRK-ABS0341513-MRK-ABS0341516
ATTACH_INFO         : Attached to MRK-ABS0341511-MRK-ABS0341512
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/16/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                      R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                      D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1


                      Document 49 of 1,947

BATES_RANGE         : MRK-ABS0341662-MRK-ABS0341665
ATTACH_INFO         : Attached to MRK-ABS0341661-MRK-ABS0341661
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/16/01
AUTHOR              : Lahner, Joanne M.*
RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                      R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                      D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1


                      Document 50 of 1,947

BATES_RANGE         : MRK-ABS0365036-MRK-ABS0365039
ATTACH_INFO         : Attached to MRK-ABS0365035-MRK-ABS0365035
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/16/01
AUTHOR              : Lahner, Joanne M.*
RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                      R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                      D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM                : 1
FOLDERNO               : 1

                         Document 51 of 1,947

BATES_RANGE            : MRK-ABS0365045-MRK-ABS0365048
ATTACH_INFO            : Attached to MRK-ABS0365044-MRK-ABS0365044
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 11/16/01
AUTHOR                 : Lahner, Joanne M.*
RECIPIENT              : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                         R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                         D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION            : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                         measures taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 1
FOLDERNO               : 1

                         Document 52 of 1,947

BATES_RANGE            : MRK-ABS0365088-MRK-ABS0365091
ATTACH_INFO            : Attached to MRK-ABS0365086-MRK-ABS0365087
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 11/16/01
AUTHOR                 : Lahner, Joanne M.*
RECIPIENT              : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                         R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                         D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION            : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                         measures taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 1
FOLDERNO               : 1

                         Document 53 of 1,947

BATES_RANGE            : MRK-ABS0365094-MRK-ABS0365097
ATTACH_INFO            : Attached to MRK-ABS0365092-MRK-ABS0365093
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 11/16/01
AUTHOR                 : Lahner, Joanne M.*
RECIPIENT              : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                         R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                         D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION            : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                         measures taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 1
FOLDERNO               : 1

                         Document 54 of 1,947

BATES_RANGE            : MRK-ABS0365102-MRK-ABS0365105
ATTACH_INFO            : Attached to MRK-ABS0365100-MRK-ABS0365101
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 11/16/01
AUTHOR                 : Lahner, Joanne M.*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT            : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                       R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                       D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 1


                       Document 55 of 1,947


BATES_RANGE          : MRK-ABS0365250-MRK-ABS0365253
ATTACH_INFO          : Attached to MRK-ABS0365249-MRK-ABS0365249
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/16/01
AUTHOR               : Lahner, Joanne M.*
RECIPIENT            : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                       R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                       D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 1


                       Document 56 of 1,947


BATES_RANGE          : MRK-ABT0020641-MRK-ABT0020644
ATTACH_INFO          : Attached to MRK-ABT0020640-MRK-ABT0020640
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/16/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                       R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                       D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 1


                       Document 57 of 1,947


BATES_RANGE          : MRK-ABT0020650-MRK-ABT0020653
ATTACH_INFO          : Attached to MRK-ABT0020648-MRK-ABT0020649
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/16/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                       R.; El-  Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                       D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM : 1
FOLDERNO : 1

Document 58 of 1,947

BATES_RANGE : MRK-ABT0020656-MRK-ABT0020659
ATTACH_INFO : Attached to MRK-ABT0020654-MRK-ABT0020655
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1

Document 59 of 1,947

BATES_RANGE : MRK-ABT0020704-MRK-ABT0020707
ATTACH_INFO : Attached to MRK-ABT0020702-MRK-ABT0020703
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 60 of 1,947

BATES_RANGE : MRK-ABT0022125-MRK-ABT0022128
ATTACH_INFO : Attached to MRK-ABT0022124-MRK-ABT0022124
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 61 of 1,947

BATES_RANGE : MRK-ABT0022125-MRK-ABT0022128
ATTACH_INFO : Attached to MRK-ABT0022124-MRK-ABT0022124
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 62 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABW0016206-MRK-ABW0016209 |
| ATTACH_INFO | : Attached to MRK-ABW0016204-MRK-ABW0016205 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/19/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 63 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABW0016206-MRK-ABW0016209 |
| ATTACH_INFO | : Attached to MRK-ABW0016204-MRK-ABW0016205 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/19/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 64 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABW0017225-MRK-ABW0017228 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 65 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0018410-MRK-ABW0018413 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*;   Glasser, Harold A*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*;   McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 66 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0024620-MRK-ABX0024621 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/03/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Goldmann, Bonnie J. cc: Schechter, Adam H. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Granted Attorney- client. Denied Work Product - litigation not identified. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 67 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0025878-MRK-ABX0025879 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/03/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Goldmann, Bonnie J.; cc: Schechter, Adam H. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First six messages are either not sent to a lawyer or only copied to a lawyer.  Legal advice, therefore, was either not the purpose or not the primary purpose of any of them - **Denied.**  Seventh message from Lahner - **Granted.** |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 68 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0029716-MRK-ABY0029719 |
| ATTACH_INFO | : | Attached to MRK-ABY0029715-MRK-ABY0029715 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 69 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0071456-MRK-ABY0071459 |
| ATTACH_INFO | : Attached to MRK-ABY0071454-MRK-ABY0071455 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 70 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0071456-MRK-ABY0071459 |
| ATTACH_INFO | : Attached to MRK-ABY0071454-MRK-ABY0071455 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 71 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0071672-MRK-ABY0071675 |
| ATTACH_INFO | : Attached to MRK-ABY0071671-MRK-ABY0071671 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 72 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0107778-MRK-ABY0107779 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/11/02 |
| AUTHOR | : | Olson, R. Brent* |
| RECIPIENT | : | Watson, Douglas J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study grant issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 73 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0142981-MRK-ABY0142982 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/11/02 |
| AUTHOR | : | Olson, R. Brent* |
| RECIPIENT | : | Watson, Douglas J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding clinical research grants. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 74 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0012928-MRK-ACD0012928 |
| ATTACH_INFO | : | Attaching MRK-ACD0012929-MRK-ACD0012931 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/25/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 75 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0012928-MRK-ACD0012928 |
| ATTACH_INFO | : | Attaching MRK-ACD0012929-MRK-ACD0012931 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/25/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 76 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0016986-MRK-ACD0016989 |
| ATTACH_INFO | : | Attached to MRK-ACD0016985-MRK-ACD0016985 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;   Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 77 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0016986-MRK-ACD0016989 |
| ATTACH_INFO | : | Attached to MRK-ACD0016985-MRK-ACD0016985 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;   Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 78 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0016991-MRK-ACD0016994 |
| ATTACH_INFO | : | Attached to MRK-ACD0016990-MRK-ACD0016990 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;   Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 79 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0017013-MRK-ACD0017016 |
| ATTACH_INFO | : | Attached to MRK-ACD0017011-MRK-ACD0017012 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| DESCRIPTION | : | D;  Bissett, Robert T.*; plus others from Distribution list  cc<br>Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 80 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0017013-MRK-ACD0017016 |
| ATTACH_INFO | : | Attached to MRK-ACD0017011-MRK-ACD0017012 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 81 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0017019-MRK-ACD0017022 |
| ATTACH_INFO | : | Attached to MRK-ACD0017017-MRK-ACD0017018 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 82 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0017025-MRK-ACD0017028 |
| ATTACH_INFO | : | Attached to MRK-ACD0017023-MRK-ACD0017024 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 83 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0017031-MRK-ACD0017034 |
| ATTACH_INFO | : | Attached to MRK-ACD0017029-MRK-ACD0017030 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 84 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0017043-MRK-ACD0017046 |
| ATTACH_INFO | : | Attached to MRK-ACD0017041-MRK-ACD0017042 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 85 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0020216-MRK-ACD0020219 |
| ATTACH_INFO | : | Attached to MRK-ACD0020215-MRK-ACD0020215 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 86 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0020216-MRK-ACD0020219 |
| ATTACH_INFO | : | Attached to MRK-ACD0020215-MRK-ACD0020215 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | D;   Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 87 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACD0024221-MRK-ACD0024222 |
| ATTACH_INFO | : Attaching MRK-ACD0024223-MRK-ACD0024224 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. - DENIED. |
| | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 88 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACD0024223-MRK-ACD0024224 |
| ATTACH_INFO | : Attached to MRK-ACD0024221-MRK-ACD0024222 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding Vioxx response to agency and promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 89 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACD0041501-MRK-ACD0041501 |
| ATTACH_INFO | : Attaching MRK-ACD0041502-MRK-ACD0041503 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Colbert, Celia A.* |
| RECIPIENT | : Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Lahner, Joanne*; Scolnick, Edward M.; Kim, Peter S; Greene, Douglas Alan; Gertz, Barry J.; Braunstein, Ned S.; Goldmann, Bonnie J; Silverman, Robert  E.; Reicin, Alise S.; plus others in distribution cc: F |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1


                    Document 90 of 1,947


BATES_RANGE       : MRK-ACD0041502-MRK-ACD0041503
ATTACH_INFO       : Attached to MRK-ACD0041501-MRK-ACD0041501
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/09/02
AUTHOR            : Colbert, Celia A.*
RECIPIENT         : Silverman, Robert; and others; cc: Frazier, Kenneth C.*
DESCRIPTION       : Memorandum legal advice and opinions regarding trading restrictions in Merck securities.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1


                    Document 91 of 1,947


BATES_RANGE       : MRK-ACD0087458-MRK-ACD0087458
ATTACH_INFO       : Attaching MRK-ACD0087459-MRK-ACD0087459  Attaching MRK-ACD0087460-MRK-
                    ACD0087473
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 09/28/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Silverman, Robert E.
DESCRIPTION       : Facsimile reflecting legal advice and opinions regarding litigation issues and preparatory
                    measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1


                    Document 92 of 1,947


BATES_RANGE       : MRK-ACD0087459-MRK-ACD0087459
ATTACH_INFO       : Attached to MRK-ACD0087458-MRK-ACD0087458
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 09/28/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Frazier, Kenneth C.*; Anstice, David W.; Dixon, Wendy L.; Beauchard, Lucine E.; McGlynn,
                    Margie G.; Goldmann, Bonnie J.; Silverman, Robert E.; Henshall, Ronald S.*; Casola, Thomas
                    M.; Shank-Samiec, Dolores M.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1


                    Document 93 of 1,947


BATES_RANGE       : MRK-ACD0087460-MRK-ACD0087473
ATTACH_INFO       : Attached to MRK-ACD0087458-MRK-ACD0087458
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 10/01/01
AUTHOR            : Abrams, Thomas W.
RECIPIENT         : Anstice, David W.
DESCRIPTION       : Draft correspondence reflecting a request for legal advice and opinions regarding regulatory
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| | | issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 94 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0115665-MRK-ACD0115665 |
| ATTACH_INFO | : | Attaching MRK-ACD0115666-MRK-ACD0115675 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/07/03 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Silverman, Robert E. |
| DESCRIPTION | : | Facsimile reflecting legal advice and opinions regarding study protocol issues provided by Lahner, Joanne*. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Forwarding a document by a lawyer is not necessarily rendering legal advice or assistance. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 95 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0115666-MRK-ACD0115675 |
| ATTACH_INFO | : | Attached to MRK-ACD0115665-MRK-ACD0115665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/04/99 |
| AUTHOR | : | Ehrich, Elliot; Giuliano, Joseph |
| RECIPIENT | : | Seidenberg, Beth C.; Simpson, Sandra L.; Taglieber, Ulrich cc: Daniels, Brian F.; Eader, Lou Ann; Silverman, Robert E. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding study protocol issues provided by Lahner, Joanne*. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Forwarding a document by a lawyer is not necessarily rendering legal advice or assistance. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 96 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0123130-MRK-ACD0123131 |
| ATTACH_INFO | : | Attaching MRK-ACD0123132-MRK-ACD0123132 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/17/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft manuscripts and abstracts. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed in the privilege log.  First message sent to large group for general comment.  Neither message nor attachment is privileged. - Denied<br>Last message from Lahner does not reveal her legal advice and is not privileged -Denied.<br>The attachment with her comments is privileged - Granted. |
| AMEND_SMEXPL | : | Whole e-mail thread is not listed in the privilege log.  First message sent to large group for general comment.  Neither message nor attachment is privileged. - Denied<br>Last message from Lahner does not reveal her legal advice and is not privileged - Denied.<br>Lahner's comments on the attachment - Granted. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AMEND_SM_REC | : | GRANTED IN PART DENIED IN PART |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 97 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0123132-MRK-ACD0123132 |
| ATTACH_INFO | : | Attached to MRK-ACD0123130-MRK-ACD0123131 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/17/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S.; |
| DESCRIPTION | : | OSTIC abstract regarding VACT reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed in the privilege log.  First message sent to large group for general comment.  Neither message nor attachment is privileged. - Denied<br>Last message from Lahner does not reveal her legal advice and is not privileged -Denied.<br>The attachment with her comments is privileged - Granted. |
| AMEND_SMEXPL | : | Whole e-mail thread is not listed in the privilege log.  First message sent to large group for general comment.  Neither message nor attachment is privileged. - Denied<br>Last message from Lahner does not reveal her legal advice and is not privileged - Denied.<br>Lahner's comments on the attachment - Granted. |

| | | |
|---|---|---|
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 98 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACF0003188-MRK-ACF0003191 |
| ATTACH_INFO | : | Attached to MRK-ACF0003187-MRK-ACF0003187 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 99 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACF0003434-MRK-ACF0003437 |
| ATTACH_INFO | : | Attached to MRK-ACF0003432-MRK-ACF0003433 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1
```

Document 100 of 1,947

```
BATES_RANGE       : MRK-ACI0000582-MRK-ACI0000582
ATTACH_INFO       : Attaching MRK-ACI0000583-MRK-ACI0000590
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 09/24/01
AUTHOR            : Shank-Samiec, Dolores M.
RECIPIENT         : Lahner, Joanne* cc: Casola, Thomas M.
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions regarding vioxx promotional audio
                    conferences.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
SM_REC_EXPL       : Granted a/c and w/p.
BOX_NUM           : 1
FOLDERNO          : 2
```

Document 101 of 1,947

```
BATES_RANGE       : MRK-ACI0000583-MRK-ACI0000590
ATTACH_INFO       : Attached to MRK-ACI0000582-MRK-ACI0000582
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 09/24/01
AUTHOR            : Shank-Samiec, Dolores M.
RECIPIENT         : Lahner, Joanne* cc: Casola, Thomas M.
DESCRIPTION       : Draft table reflecting a request for legal advice and opinions regarding vioxx promotional audio
                    conferences.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
SM_REC_EXPL       : Granted A/C and W/P.
BOX_NUM           : 1
FOLDERNO          : 2
```

Document 102 of 1,947

```
BATES_RANGE       : MRK-ACI0000641-MRK-ACI0000641
ATTACH_INFO       : Attaching MRK-ACI0000642-MRK-ACI0000643
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/26/01
AUTHOR            : Shank-Samiec, Dolores M.
RECIPIENT         : Lahner, Joanne* cc: Casola, Thomas M.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding draft public relations materials.
W_HELD_REDAC      : Entire document.
SM_REC            : DENIED
SM_REC_EXPL       : Unable to ascertain the advice given by Lahner.  Just because the lawyer's advice was followed
                    doesn't make the actions privileged.  Unless the advice is disclosed the privilege is not violated.
BOX_NUM           : 1
FOLDERNO          : 2
```

Document 103 of 1,947

```
BATES_RANGE       : MRK-ACI0000642-MRK-ACI0000643
ATTACH_INFO       : Attached to MRK-ACI0000641-MRK-ACI0000641
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/26/01
AUTHOR            : Shank-Samiec, Dolores M.
RECIPIENT         : Lahner, Joanne* cc: Casola, Thomas M.
DESCRIPTION       : Draft document reflecting a request for legal advice and opinions regarding press releases and
```

|                |   |                                                                                                                                                                 |
|----------------|---|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                |   | advertisements.                                                                                                                                                  |
| W_HELD_REDAC   | : | Entire document.                                                                                                                                                 |
| SM_REC         | : | DENIED                                                                                                                                                           |
| SM_REC_EXPL    | : | Unable to ascertain the advice given by Lahner.  Just because the lawyer's advice was followed doesn't make the actions privileged.  Unless the advice is disclosed the privilege is not violated. |

| BOX_NUM  | : | 1 |
|----------|---|---|
| FOLDERNO | : | 2 |

Document 104 of 1,947

| BATES_RANGE  | : | MRK-ACI0000710-MRK-ACI0000710                                                     |
|--------------|---|----------------------------------------------------------------------------------|
| ATTACH_INFO  | : | Attaching MRK-ACI0000711-MRK-ACI0000712                                           |
| PRIV_CLAIM   | : | Attorney-Client Privilege                                                        |
| DATE         | : | 09/26/01                                                                         |
| AUTHOR       | : | Shank-Samiec, Dolores M.                                                          |
| RECIPIENT    | : | Lahner, Joanne* cc: Casola, Thomas M.                                             |
| DESCRIPTION  | : | E-mail reflecting legal advice and opinions regarding draft public relations materials. |
| W_HELD_REDAC | : | Entire document.                                                                 |
| SM_REC       | : | GRANTED                                                                          |
| BOX_NUM      | : | 1                                                                               |
| FOLDERNO     | : | 2                                                                               |

Document 105 of 1,947

| BATES_RANGE  | : | MRK-ACI0000711-MRK-ACI0000712                                                                              |
|--------------|---|-----------------------------------------------------------------------------------------------------------|
| ATTACH_INFO  | : | Attached to MRK-ACI0000710-MRK-ACI0000710                                                                  |
| PRIV_CLAIM   | : | Attorney-Client Privilege                                                                                  |
| DATE         | : | 09/26/01                                                                                                   |
| AUTHOR       | : | Shank-Samiec, Dolores M.                                                                                   |
| RECIPIENT    | : | Lahner, Joanne* cc: Casola, Thomas M.                                                                      |
| DESCRIPTION  | : | Draft document reflecting a request for legal advice and opinions regarding press releases and advertisements. |
| W_HELD_REDAC | : | Entire document.                                                                                          |
| SM_REC       | : | GRANTED                                                                                                   |
| BOX_NUM      | : | 1                                                                                                        |
| FOLDERNO     | : | 2                                                                                                        |

Document 106 of 1,947

| BATES_RANGE  | : | MRK-ACI0000781-MRK-ACI0000781                                                                                                                                                                                                           |
|--------------|---|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| ATTACH_INFO  | : | Attaching MRK-ACI0000782-MRK-ACI0000790                                                                                                                                                                                               |
| PRIV_CLAIM   | : | Attorney-Client Privilege and Work Product                                                                                                                                                                                            |
| DATE         | : | 10/01/01                                                                                                                                                                                                                              |
| AUTHOR       | : | Lahner, Joanne*                                                                                                                                                                                                                       |
| RECIPIENT    | : | Frazier, Kenneth C.*; Henshall, Ronald S.*; Anstice, David W.; Dixon, Wendy L.; McGlynn, Margaret G.; Beauchard, Lucine E.; Casola, Thomas M.; Shank-Samiec, Dolores M.; Goldmann, Bonnie J.; Silverman, Robert E. cc: Scanlon, Jeannette M.; Baran, Lindy J. |
| DESCRIPTION  | : | E-mail reflecting legal advice, review and opinions regarding response to DDMAC warning letter.                                                                                                                                       |
| W_HELD_REDAC | : | Entire document.                                                                                                                                                                                                                      |
| SM_REC       | : | GRANTED                                                                                                                                                                                                                               |
| BOX_NUM      | : | 1                                                                                                                                                                                                                                   |
| FOLDERNO     | : | 2                                                                                                                                                                                                                                   |

Document 107 of 1,947

| BATES_RANGE | : | MRK-ACI0000782-MRK-ACI0000790              |
|-------------|---|--------------------------------------------|
| ATTACH_INFO | : | Attached to MRK-ACI0000781-MRK-ACI0000781  |
| PRIV_CLAIM  | : | Attorney-Client Privilege and Work Product |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE                : 10/01/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Frazier, Kenneth C.*; Henshall, Ronald S.*; Anstice, David W.; Dixon, Wendy L.; McGlynn,
                      Margaret G.; Beauchard, Lucine E.; Casola, Thomas M.; Shank-Samiec, Dolores M.; Goldmann,
                      Bonnie J.; Silverman, Robert E. cc: Scanlon, Jeannette M.; Baran, Lindy J.
DESCRIPTION         : Draft correspondence reflecting legal advice and opinions regarding regulatory issues and
                      preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 2

                    Document 108 of 1,947

BATES_RANGE         : MRK-ACI0001476-MRK-ACI0001476
ATTACH_INFO         : Attaching MRK-ACI0001477-MRK-ACI0001478
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/14/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Shank-Samiec, Dolores M. cc: Casola, Thomas M.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding letter to healthcare providers.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 2

                    Document 109 of 1,947

BATES_RANGE         : MRK-ACI0001477-MRK-ACI0001478
ATTACH_INFO         : Attached to MRK-ACI0001476-MRK-ACI0001476
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/14/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Shank-Samiec, Dolores M. cc: Casola, Thomas M.
DESCRIPTION         : Draft correspondence reflecting legal advice and opinions regarding dear Healthcare Provider
                      letter.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 2

                    Document 110 of 1,947

BATES_RANGE         : MRK-ACI0001509-MRK-ACI0001512
ATTACH_INFO         : Attached to MRK-ACI0001508-MRK-ACI0001508
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/16/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                      R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                      D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 111 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0001549-MRK-ACI0001552 |
| ATTACH_INFO | : | Attached to MRK-ACI0001547-MRK-ACI0001548 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/26/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 112 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0005572-MRK-ACI0005575 |
| ATTACH_INFO | : | Attached to MRK-ACI0005571-MRK-ACI0005571 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions from Joanne Lahner* regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 113 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0005572-MRK-ACI0005575 |
| ATTACH_INFO | : | Attached to MRK-ACI0005571-MRK-ACI0005571 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions from Joanne Lahner* regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 114 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0005578-MRK-ACI0005581 |
| ATTACH_INFO | : | Attached to MRK-ACI0005576-MRK-ACI0005577 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION               D;  Bissett, Robert T.*; plus others from Distribution list  cc
                              : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                                measures taken in anticipation of litigation.
W_HELD_REDAC   : Entire document.
SM_REC               : GRANTED
BOX_NUM            : 1
FOLDERNO          : 1

Document 115 of 1,947

| BATES_RANGE | : MRK-ACM0001971-MRK-ACM0001971 |
|---|---|
| ATTACH_INFO | : Attaching MRK-ACM0001972-MRK-ACM0001974 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/23/03 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Korn, Scott H.; Erb, Dennis M.; Honig, Peter K.; Goldmann, Bonnie J. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not listed in the privilege log.  First two messages and attachments are not privileged because legal advice was not the primary purpose.  Message sent to a number of recipients only one of which was a lawyer.  Last message from lawyer does not reveal the advice of legal counsel. |
| BOX_NUM | : 1 |
| FOLDERNO | : 2 |

Document 116 of 1,947

| BATES_RANGE | : MRK-ACM0001972-MRK-ACM0001974 |
|---|---|
| ATTACH_INFO | : Attached to MRK-ACM0001971-MRK-ACM0001971 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/23/03 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Korn, Scott H.; Erb, Dennis M.; Honig, Peter K.; Goldmann, Bonnie J. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding regulatory and study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not listed in the privilege log.  First two messages and attachments are not privileged because legal advice was not the primary purpose.  Message sent to a number of recipients only one of which was a lawyer.  Last message from lawyer does not reveal the advice of legal counsel. |
| BOX_NUM | : 1 |
| FOLDERNO | : 2 |

Document 117 of 1,947

| BATES_RANGE | : MRK-ACO0016646-MRK-ACO0016646 |
|---|---|
| ATTACH_INFO | : Attaching MRK-ACO0016647-MRK-ACO0016648 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 04/23/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bold, Thomas M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 118 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACO0016647-MRK-ACO0016648 |
| ATTACH_INFO | : | Attached to MRK-ACO0016646-MRK-ACO0016646 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | Undated |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo  cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 119 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACP0000685-MRK-ACP0000688 |
| ATTACH_INFO | : | Attached to MRK-ACP0000684-MRK-ACP0000684 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Boulware-Miller, Kay*; Colbert, Celia*; Dalton, Daniel*; Frazier, Kenneth*; Glasser, Harold*; Hacker, Michael*; Henshall, Ronald*; Lewis, Suzanne*; Matukaitis, Paul*; McGuire, Richard*; Quinlan, Michael*; Sodomora, Shirley*; Steinbugler, Kathryn*; Weinste |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 120 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACP0000691-MRK-ACP0000694 |
| ATTACH_INFO | : | Attached to MRK-ACP0000690-MRK-ACP0000690 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Boulware-Miller, Kay*; Colbert, Celia*; Dalton, Daniel*; Frazier, Kenneth*; Glasser, Harold*; Hacker, Michael*; Henshall, Ronald*; Lewis, Suzanne*; Matukaitis, Paul*; McGuire, Richard*; Quinlan, Michael*; Sodomora, Shirley*; Steinbugler, Kathryn*; Weinste |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 121 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACR0016048-MRK-ACR0016051 |
| ATTACH_INFO | : | Attached to MRK-ACR0016046-MRK-ACR0016047 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 122 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACR0016048-MRK-ACR0016051 |
| ATTACH_INFO | : Attached to MRK-ACR0016046-MRK-ACR0016047 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 123 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACR0020788-MRK-ACR0020789 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 04/03/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Goldmann, Bonnie J. cc: Schechter, Adam H. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of impending litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Granted Attorney- client. |
| | Denied Work Product - litigation not identified. |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 124 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACT0002521-MRK-ACT0002524 |
| ATTACH_INFO | : Attached to MRK-ACT0002520-MRK-ACT0002520 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 125 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0011237-MRK-ACT0011240 |
| ATTACH_INFO | : | Attached to MRK-ACT0011236-MRK-ACT0011236 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 126 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0000448-MRK-ACW0000448 |
| ATTACH_INFO | : | Attaching MRK-ACW0000449-MRK-ACW0000451 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/18/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Bloomberg messages. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 127 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0000449-MRK-ACW0000451 |
| ATTACH_INFO | : | Attached to MRK-ACW0000448-MRK-ACW0000448 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/18/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding responses to the media concerning vioxx's competition with other products. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Marketing and public relations appears to be the primary purpose of this communication.  While legal advice may be part of what the lawyer renders, there has been no differentiation by Merck. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 128 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0000604-MRK-ACW0000604 |
| ATTACH_INFO | : | Attaching MRK-ACW0000605-MRK-ACW0000609 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/23/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Shank-Samiec, Dolores M. cc: Westrick, Ellen R.; Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft letter about Celebrex to DDMAC. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Additional comments by Lahner in draft FDA letter appear to be inextricably intertwined with legal advice. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 129 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0000605-MRK-ACW0000609 |
| ATTACH_INFO | : | Attached to MRK-ACW0000604-MRK-ACW0000604 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/23/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Shank-Samiec, Dolores M. cc: Westrick, Ellen R.; Blake, Mary Elizabeth |
| DESCRIPTION | : | Draft letter to FDA reflecting client confidences and legal advice and opinions regarding Celebrex safety information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Additional comments by Lahner in draft FDA letter appear to be inextricably intertwined with legal advice. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 130 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0000675-MRK-ACW0000675 |
| ATTACH_INFO | : | Attaching MRK-ACW0000676-MRK-ACW0000678 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/22/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a draft press release concerning VIOXX study results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 131 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0000676-MRK-ACW0000678 |
| ATTACH_INFO | : | Attached to MRK-ACW0000675-MRK-ACW0000675 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/22/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth |
| DESCRIPTION | : | Draft press release reflecting legal advice and opinions regarding study analysis. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 132 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0000770-MRK-ACW0000773 |
| ATTACH_INFO | : | Attached to MRK-ACW0000769-MRK-ACW0000769 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
|  |  | R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 133 of 1,947

| BATES_RANGE | : | MRK-ACW0001871-MRK-ACW0001871 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ACW0001872-MRK-ACW0001874 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Weiner, Jan D.; Reicin, Alise S.; Distlerath, Linda M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft public relations document involving VIGOR news release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message with attachment not sent to lawyers.  No legal advice was sought - DENIED.  Second message sent to lawyer and non-lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third message from Lahner - GRANTED. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 134 of 1,947

| BATES_RANGE | : | MRK-ACW0001872-MRK-ACW0001874 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ACW0001871-MRK-ACW0001871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Weiner, Jan D.; Reicin, Alise S.; Distlerath, Linda M. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 135 of 1,947

| BATES_RANGE | : | MRK-ACW0001875-MRK-ACW0001876 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ACW0001877-MRK-ACW0001879 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne*; Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions and a request for legal advice and opinions regarding draft public relations document involving VIGOR news release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message with attachment not sent to lawyers.  No legal advice was sought - DENIED.  Second message sent to lawyer and non-lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third |

message from Lahner - GRANTED.  Fourth message not primarily for legal advise because sent to lawyer and non-lawyer - DENIED.

BOX_NUM             : 1
FOLDERNO            : 2


Document 136 of 1,947

BATES_RANGE         : MRK-ACW0001877-MRK-ACW0001879
ATTACH_INFO         : Attached to MRK-ACW0001875-MRK-ACW0001876
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 05/02/00
AUTHOR              : Reicin, Alise S.
RECIPIENT           : Lahner, Joanne*; Blake, Mary Elizabeth
DESCRIPTION         : Draft public relations document reflecting legal advice and opinions regarding possible press
                      release.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                      lawyer may be redacted before production.
BOX_NUM             : 1
FOLDERNO            : 2


Document 137 of 1,947

BATES_RANGE         : MRK-ACW0002076-MRK-ACW0002077
ATTACH_INFO         : Attaching MRK-ACW0002078-MRK-ACW0002080
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/21/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Rode, Robert J.; Weiner, Jan D.; Wambold, Deb; Westrick, Ellen R.; Blake, Mary Elizabeth
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding language of draft release document.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 2


Document 138 of 1,947

BATES_RANGE         : MRK-ACW0002078-MRK-ACW0002080
ATTACH_INFO         : Attached to MRK-ACW0002076-MRK-ACW0002077
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/21/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Rode, Robert J.; Weiner, Jan D.; Wambold, Deb; Westrick, Ellen R.; Blake, Mary Elizabeth
DESCRIPTION         : Draft public relations document reflecting a request for legal advice and opinions regarding
                      Vioxx, celecoxib and acetaminophen study issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Whole e-mail thread has not been listed on the privilege log.  First message wasn't sent
                      to an attorney and doesn't reveal advice from counsel.  Should have been
                      independently produced.  As part of a privileged communication it is privileged with the
                      subsequent advice in the attachment.


BOX_NUM             : 1
FOLDERNO            : 2


Document 139 of 1,947

BATES_RANGE         : MRK-ACW0002368-MRK-ACW0002368
ATTACH_INFO         : Attaching MRK-ACW0002369-MRK-ACW0002372

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/25/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reiss, Sandra Marie; Russell, R. Scott; Wynd, Douglas M. cc: Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional issues concerning the VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | While the request for legal approval could be a request for legal advice, the response by Lahner to the Q&A for professional representatives went beyond legal assistance.  No differentiation by Merck of comments and inadequate explanation of how legal advice was the primary service provided. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 140 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0002369-MRK-ACW0002372 |
| ATTACH_INFO | : | Attached to MRK-ACW0002368-MRK-ACW0002368 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/25/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reiss, Sandra Marie; Russell, R. Scott; Wynd, Douglas M. cc: Blake, Mary Elizabeth |
| DESCRIPTION | : | Draft document reflecting legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | While the request for legal approval could be a request for legal advice, the response by Lahner to the Q&A for professional representatives went beyond legal assistance.  No differentiation by Merck of comments and inadequate explanation of how legal advice was the primary service provided. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 141 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0002396-MRK-ACW0002396 |
| ATTACH_INFO | : | Attaching MRK-ACW0002397-MRK-ACW0002404 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth; Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft Q&A internal response materials. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 142 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0002397-MRK-ACW0002404 |
| ATTACH_INFO | : | Attached to MRK-ACW0002396-MRK-ACW0002396 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth; Weiner, Jan D. |
| DESCRIPTION | : | Draft promotional materials reflecting legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM             : 1
FOLDERNO            : 2

                    Document 143 of 1,947

BATES_RANGE         : MRK-ACW0002405-MRK-ACW0002405
ATTACH_INFO         : Attaching MRK-ACW0002406-MRK-ACW0002412
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 03/26/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Weiner, Jan D. cc: Blake, Mary Elizabeth
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding internal response document.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Request was for advice and response was limited.
BOX_NUM             : 1
FOLDERNO            : 2

                    Document 144 of 1,947

BATES_RANGE         : MRK-ACW0002406-MRK-ACW0002412
ATTACH_INFO         : Attached to MRK-ACW0002405-MRK-ACW0002405
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 03/26/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Weiner, Jan D. cc: Blake, Mary Elizabeth
DESCRIPTION         : Draft public relations document reflecting legal advice and opinions regarding VIGOR study
                      issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Request was for advice and response was limited.
BOX_NUM             : 1
FOLDERNO            : 2

                    Document 145 of 1,947

BATES_RANGE         : MRK-ACW0003562-MRK-ACW0003563
ATTACH_INFO         : Attaching MRK-ACW0003564-MRK-ACW0003565
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/15/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Beauchard, Lucine E.; Bourdow, Carrie L.; Reiss, Sandra Marie; Weiner, Jan D.; Westrick, Ellen
                      R.; Blake, Mary Elizabeth; Shank-Samiec, Dolores M.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding draft correspondence with the FDA.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Whole e-mail thread was not listed on the privilege log.  All but the last message was not
                      primarily intended for legal advice.  Last message from Lahner does not reveal confidences of
                      either client or attorney's advice.  Lahner's comments on attachment go far beyond legal advice
                      or assistance but Merk does not differentiate between them.

                      They have not been shown to be primarily legal.  In addition, the line edits are on a discoverable
                      document.
BOX_NUM             : 1
FOLDERNO            : 2

                    Document 146 of 1,947

BATES_RANGE         : MRK-ACW0003564-MRK-ACW0003565
ATTACH_INFO         : Attached to MRK-ACW0003562-MRK-ACW0003563
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/15/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Beauchard, Lucine E.; Bourdow, Carrie L.; Reiss, Sandra Marie; Weiner, Jan D.; Westrick, Ellen
                      R.; Blake, Mary Elizabeth; Shank-Samiec, Dolores M.
DESCRIPTION         : Draft promotional materials reflecting legal advice and opinions concerning regulatory issues, ie
                      correspondence with DDMAC.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Whole e-mail thread was not listed on the privilege log.  All but the last message
                      was not primarily intended for legal advice.  Last message from Lahner does not
                      reveal confidences of either client or attorney's advice.  Lahner's comments on
                      attachment go far beyond legal advice or assistance but Merk does not
                      differentiate between them.
                      They have not been shown to be primarily legal.  In addition, the line edits are on a
                      discoverable document.

BOX_NUM             : 1
FOLDERNO            : 2

               Document 147 of 1,947

BATES_RANGE         : MRK-ACW0003730-MRK-ACW0003730
ATTACH_INFO         : Attaching MRK-ACW0003731-MRK-ACW0003734
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/13/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Blake, Mary Elizabeth; Westrick, Ellen R.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding draft communications concerning VIOXX
                      advertising plans.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.  First message and attachment are not
                      primarily for legal assistance.  Many received it and comments were sought.  Last message from
                      Lahner goes beyond legal advice for assistance.  No differentiation between types of comments
                      by attorney.
BOX_NUM             : 1
FOLDERNO            : 2

               Document 148 of 1,947

BATES_RANGE         : MRK-ACW0003731-MRK-ACW0003734
ATTACH_INFO         : Attached to MRK-ACW0003730-MRK-ACW0003730
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/13/00
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Blake, Mary Elizabeth; Westrick, Ellen R.
DESCRIPTION         : Draft public relations document reflecting legal advice and opinions regarding celebrity
                      Q&A/promotional issues.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.  First message and
                      attachment are not primarily for legal assistance.  Many received it and
                      comments were sought.  Last message from Lahner goes beyond legal advice
                      for assistance.  No differentiation between types of comments by attorney.
BOX_NUM             : 1
FOLDERNO            : 2

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 149 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0003741-MRK-ACW0003741 |
| ATTACH_INFO | : | Attaching MRK-ACW0003744-MRK-ACW0003746  Attaching MRK-ACW0003742-MRK-ACW0003743 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/04/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Westrick, Ellen R.; Beauchard, Lucine E.; Reiss, Sandra Marie; Bourdow, Carrie L.; Weiner, Jan D.; Melanson, Peg A.; Tacconi, Leonard J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding press release materials. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is mixed in purpose and, with attachment, not privileged.  Message from Lahner edits a press release and briefing plan for celebrity campaign.  Most comments were not legal assistance and there has been no differentiation by Merck. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 150 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0003742-MRK-ACW0003743 |
| ATTACH_INFO | : | Attached to MRK-ACW0003741-MRK-ACW0003741 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/04/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Westrick, Ellen R.; Beauchard, Lucine E.; Reiss, Sandra Marie; Bourdow, Carrie L.; Weiner, Jan D.; Melanson, Peg A.; Tacconi, Leonard J. |
| DESCRIPTION | : | Portions reflecting a request for legal advice and opinions regarding celebrity campaign issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is mixed in purpose and, with attachment, not privileged.  Message from Lahner edits a press release and briefing plan for celebrity campaign.  Most comments were not legal assistance and there has been no differentiation by Merck. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 151 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0003744-MRK-ACW0003746 |
| ATTACH_INFO | : | Attached to MRK-ACW0003741-MRK-ACW0003741 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/04/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Westrick, Ellen R.; Beauchard, Lucine E.; Reiss, Sandra Marie; Bourdow, Carrie L.; Weiner, Jan D.; Melanson, Peg A.; Tacconi, Leonard J. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding Vioxx promotions within Reader's Digest. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is mixed in purpose and, with attachment, not privileged.  Message from Lahner edits a press release and briefing plan for celebrity campaign.  Most comments were not |

legal assistance and there has been no differentiation by Merck.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 152 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0006683-MRK-ACW0006683 |
| ATTACH_INFO | : | Attaching MRK-ACW0006684-MRK-ACW0006688 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/20/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Hirsch, Laurence J.; Reaves, Gregory E.; Bloomfield, John M.; Weiner, Jan D.; Rode, Robert J.; Beauchard, Lucine E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a Q& A for a news talk show. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed in privilege log.  First message to many (including a lawyer) and attachment are mixed in purpose and not privileged.  Message from Lahner does not reveal her comments in the attachment.  The attachment are edits to the Q&A for the Newshour with Jim Lehrer.  Little apparent legal content to edits and no differentiation by Merck.  Primary purpose not shown to be legal. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 153 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0006684-MRK-ACW0006688 |
| ATTACH_INFO | : | Attached to MRK-ACW0006683-MRK-ACW0006683 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/20/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Hirsch, Laurence J.; Reaves, Gregory E.; Bloomfield, John M.; Weiner, Jan D.; Rode, Robert J.; Beauchard, Lucine E. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions in preparation for a media broadcast. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed in privilege log.  First message to many (including a lawyer) and attachment are mixed in purpose and not privileged. Message from Lahner does not reveal her comments in the attachment.  The attachment are edits to the Q&A for the Newshour with Jim Lehrer.  Little apparent legal content to edits and no differentiation by Merck.  Primary purpose not shown to be legal. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 154 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0006773-MRK-ACW0006773 |
| ATTACH_INFO | : | Attaching MRK-ACW0006774-MRK-ACW0006782 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/31/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth; Reaves, Gregory E.; Hirsch, Laurence J.; Weiner, Jan D.; Rode, Robert J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft materials for television appearance. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | While e-mail thread is not listed on the privilege log.  First message with attachment not |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

privileged because of mixed purpose.  Last message from Lahner edits background materials and proposed responses to question from Jim Lehrer on Newshour.  These were not primarily legal in nature and there has been no differentiation by Merck.

BOX_NUM : 1
FOLDERNO : 2

Document 155 of 1,947

BATES_RANGE : MRK-ACW0006774-MRK-ACW0006782
ATTACH_INFO : Attached to MRK-ACW0006773-MRK-ACW0006773
PRIV_CLAIM : Attorney-Client Privilege
DATE : 10/31/00
AUTHOR : Lahner, Joanne*
RECIPIENT : Blake, Mary Elizabeth; Reaves, Gregory E.; Hirsch, Laurence J.; Weiner, Jan D.; Rode, Robert J.
DESCRIPTION : Draft public relations document reflecting legal advice and opinions in preparation for a media broadcast.
W_HELD_REDAC : Entire document.
SM_REC : DENIED
SM_REC_EXPL : While e-mail thread is not listed on the privilege log.  First message with attachment not privileged because of mixed purpose.  Last message from Lahner edits background materials and proposed responses to question from Jim Lehrer on Newshour.  These were not primarily legal in nature and there has been no differentiation by Merck.

BOX_NUM : 1
FOLDERNO : 2

Document 156 of 1,947

BATES_RANGE : MRK-ACW0006785-MRK-ACW0006786
ATTACH_INFO : Attaching MRK-ACW0006787-MRK-ACW0006795
PRIV_CLAIM : Attorney-Client Privilege
DATE : 11/01/00
AUTHOR : Lahner, Joanne*
RECIPIENT : Reaves, Gregory E. cc: Blake, Mary Elizabeth; Weiner, Jan D.; Hirsch, Laurence J.; Rode, Robert J.
DESCRIPTION : E-mail reflecting legal advice and opinions regarding draft materials for television appearance.
W_HELD_REDAC : Entire document.
SM_REC : DENIED
SM_REC_EXPL : While e-mail thread is not listed on the privilege log.  First message and attachment are not privileged because of their mixed purpose.  Second and latter messages are editing background package and Q&A for Jim Lehrer's show.  Comments by lawyer were not primarily of a legal nature.  No differentiation by Merck.

BOX_NUM : 1
FOLDERNO : 2

Document 157 of 1,947

BATES_RANGE : MRK-ACW0006787-MRK-ACW0006795
ATTACH_INFO : Attached to MRK-ACW0006785-MRK-ACW0006786
PRIV_CLAIM : Attorney-Client Privilege
DATE : 11/01/00
AUTHOR : Lahner, Joanne*
RECIPIENT : Reaves, Gregory E. cc: Blake, Mary Elizabeth; Weiner, Jan D.; Hirsch, Laurence J.; Rode,

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
| | | Robert J. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions in preparation for a media broadcast. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | While e-mail thread is not listed on the privilege log.  First message and attachment are not privileged because of their mixed purpose.  Second and latter messages are editing background package and Q&A for Jim Lehrer's show.  Comments by lawyer were not primarily of a legal nature.  No differentiation by Merck. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 158 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0019333-MRK-ACW0019334 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/26/04 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Ogden, Tracy C.; McMahon, Robert A.; Reicin, Alise S. cc: Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft Merck response release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 159 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACY0001484-MRK-ACY0001484 |
| ATTACH_INFO | : | Attaching MRK-ACY0001485-MRK-ACY0001485 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/02/98 |
| AUTHOR | : | Lahner, Joanne*; Ehrich, Elliot W.; Silverman, Robert E. |
| RECIPIENT | : | Carroll, Martin J.; Dixon, Wendy L. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding the presentation of Vioxx data. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Not primarily for legal advice.  Approval sought from several departments, including legal. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 160 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACY0001485-MRK-ACY0001485 |
| ATTACH_INFO | : | Attached to MRK-ACY0001484-MRK-ACY0001484 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/09/98 |
| AUTHOR | : | Yarbrough, Caroline |
| RECIPIENT | : | Ehrich, Elliot W.; Lahner, Joanne*; Silverman, Robert E. cc: Johnson, Sherrin; McKines, Charlotte O.; Dixon, Wendy L. |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding MRL presentation at ACR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Not primarily for legal advice.  Approval sought from several departments, including legal. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 161 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0049993-MRK-ADA0049996 |
| ATTACH_INFO | : | Attached to MRK-ADA0049991-MRK-ADA0049992 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 162 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADB0001026-MRK-ADB0001026 |
| ATTACH_INFO | : | Attaching MRK-ADB0001027-MRK-ADB0001027  Attaching MRK-ADB0001028-MRK-ADB0001028 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/21/01 |
| AUTHOR | : | Whipple, Heather Lee Ingram |
| RECIPIENT | : | Lahner, Joanne* cc: Brooks, Janet; Bazmi, Babak; Lee, Terri; Matthews, Martin |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding competitor's marketing. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Not primarily for legal advice or assistance.  Broad circulation of letter objecting to pre-printed Rx pads.  Handwritten note of Mr. Lehrer should be redacted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 163 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADB0001027-MRK-ADB0001027 |
| ATTACH_INFO | : | Attached to MRK-ADB0001026-MRK-ADB0001026 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/21/01 |
| AUTHOR | : | Whipple, Heather Lee Ingram |
| RECIPIENT | : | Lahner, Joanne* cc: Brooks, Janet; Bazmi, Babak; Lee, Terri; Matthews, Martin |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding policy letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Not primarily for legal advice or assistance.  Broad circulation of letter objecting to pre-printed Rx pads.  Handwritten note of Mr. Lehrer should be redacted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 164 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADB0001028-MRK-ADB0001028 |
| ATTACH_INFO | : | Attached to MRK-ADB0001026-MRK-ADB0001026 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/12/01 |
| AUTHOR | : | Whipple, Heather Lee Ingram |
| RECIPIENT | : | Lahner, Joanne* cc: Brooks, Janet; Bazmi, Babak; Lee, Terri; Matthews, Martin |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding prescription regulations. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

W_HELD_REDAC     : Entire document.
SM_REC           : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL      : Not primarily for legal advice or assistance.  Broad circulation of letter objecting
                   to pre-printed Rx pads.  Handwritten note of Mr. Lehrer should be redacted.
BOX_NUM          : 1
FOLDERNO         : 2

                   Document 165 of 1,947

BATES_RANGE      : MRK-ADB0034173-MRK-ADB0034176
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 11/16/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                   R.; El-  Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                   D;   Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 1

                   Document 166 of 1,947

BATES_RANGE      : MRK-ADG0025054-MRK-ADG0025055
ATTACH_INFO      : Attaching MRK-ADG0025058-MRK-ADG0025060  Attaching MRK-ADG0025056-MRK-
                   ADG0025057
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/15/02
AUTHOR           : Schechter, Adam H. incorporating emails sent to Lahner, Joanne* and Colbert, Celia*
RECIPIENT        : Cannell, Thomas R. cc: Bearse, Sharyn E.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding draft public relations documents.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Legal advice explicitly requested re degree of disclosure necessary.
BOX_NUM          : 1
FOLDERNO         : 2

                   Document 167 of 1,947

BATES_RANGE      : MRK-ADG0025056-MRK-ADG0025057
ATTACH_INFO      : Attached to MRK-ADG0025054-MRK-ADG0025055
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/15/02
AUTHOR           : Schechter, Adam H.; incorporating emails to: Lahner, Joanne* and Colbert, Celia A*
RECIPIENT        : Cannell, Thomas R. cc: Bearse, Sharyn E.
DESCRIPTION      : Draft public relations document reflecting legal advice and opinions about VIGOR and Vioxx
                   label.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Legal advice explicitly requested re degree of disclosure necessary.
BOX_NUM          : 1
FOLDERNO         : 2

                   Document 168 of 1,947

BATES_RANGE      : MRK-ADG0025058-MRK-ADG0025060
ATTACH_INFO      : Attached to MRK-ADG0025054-MRK-ADG0025055
PRIV_CLAIM       : Attorney-Client Privilege

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE            : 02/15/02
AUTHOR          : Schechter, Adam H.
RECIPIENT       : Cannell, Thomas R. cc: Bearse, Sharyn E.
DESCRIPTION     : Draft public relations document reflecting legal advice and opinions about VIGOR and Vioxx
                  label.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
SM_REC_EXPL     : Legal advice explicitly requested re degree of disclosure necessary.
BOX_NUM         : 1
FOLDERNO        : 2
```

Document 169 of 1,947

```
BATES_RANGE     : MRK-ADG0034317-MRK-ADG0034320
ATTACH_INFO     : Attached to MRK-ADG0034316-MRK-ADG0034316
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 11/19/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                  R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                  D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                  measures taken in anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 1
FOLDERNO        : 1
```

Document 170 of 1,947

```
BATES_RANGE     : MRK-ADG0035436-MRK-ADG0035439
ATTACH_INFO     : Attached to MRK-ADG0035434-MRK-ADG0035435
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 11/16/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                  R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                  D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                  measures taken in anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 1
FOLDERNO        : 1
```

Document 171 of 1,947

```
BATES_RANGE     : MRK-ADG0049749-MRK-ADG0049752
ATTACH_INFO     : Attached to MRK-ADG0049748-MRK-ADG0049748
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 11/16/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                  R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                  D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                  measures taken in anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 172 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0053018-MRK-ADG0053021 |
| ATTACH_INFO | : | Attached to MRK-ADG0053017-MRK-ADG0053017 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 173 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0055007-MRK-ADG0055007 |
| ATTACH_INFO | : | Attaching MRK-ADG0055008-MRK-ADG0055009 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Colbert, Celia A.* |
| RECIPIENT | : | Henshall, Ronald S*; Gregory, Suzanne*; Lahner, Joanne*; Scolnick, Edward M; Kim, Peter S; Greene, Douglas; Gertz, Barry; Braunstein, Ned; Bolton, Anne H; Powell, Elizabeth; cc: Frazier, Kenneth C.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding confidentiality of nonpublic information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Legal advice explicitly given. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 174 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0055008-MRK-ADG0055009 |
| ATTACH_INFO | : | Attached to MRK-ADG0055007-MRK-ADG0055007 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Colbert, Celia A.* |
| RECIPIENT | : | Cannell, Thomas; and others |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck securities. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Legal advice explicitly given. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 175 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADH0007035-MRK-ADH0007035 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/14/01 |
| AUTHOR | : | Dunston, George A.* |
| RECIPIENT | : | Distribution |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : Granted
BOX_NUM              : 1
FOLDERNO             : 1


                       Document 176 of 1,947


BATES_RANGE          : MRK-ADH0007051-MRK-ADH0007054
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/16/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                       R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                       D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 1


                       Document 177 of 1,947


BATES_RANGE          : MRK-ADH0009437-MRK-ADH0009437
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 02/14/01
AUTHOR               : Dunston, George A.*
RECIPIENT            : Distribution
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 1


                       Document 178 of 1,947


BATES_RANGE          : MRK-ADH0009438-MRK-ADH0009441
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 11/16/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                       R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                       D;  Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 1
FOLDERNO             : 1


                       Document 179 of 1,947


BATES_RANGE          : MRK-ADH0013994-MRK-ADH0013994
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 07/05/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : James, Mark E.
DESCRIPTION          : Public relations document reflecting legal advice and legal opinions regarding vioxx litigation

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | issues and preparatory measures taken in anticipation of vioxx litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attorney-client - **Granted.** |
| | Work Product - **Denied** because while litigation is pending, this is not in preparation for that litigation; |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 180 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADH0027650-MRK-ADH0027650 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 07/05/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : James, Mark E. |
| DESCRIPTION | : Public relations document reflecting legal advice and legal opinions regarding vioxx litigation issues and preparatory measures taken in anticipation of vioxx litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attorney - client - **Granted.** |
| | Work Product - **Denied** because while litigation is pending, this is not in preparation for that litigation. |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 181 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0007324-MRK-ADI0007327 |
| ATTACH_INFO | : Attached to MRK-ADI0007323-MRK-ADI0007323 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 182 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0007338-MRK-ADI0007341 |
| ATTACH_INFO | : Attached to MRK-ADI0007336-MRK-ADI0007337 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 183 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0020612-MRK-ADI0020612 |
| ATTACH_INFO | : | Attaching MRK-ADI0020613-MRK-ADI0020615 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 05/31/01 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Lahner, Joanne*; Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attorney-client - Granted, Counsel managing public statements about ongoing lawsuit; Work product - Denied, not in preparation for litigation. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 184 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0020613-MRK-ADI0020615 |
| ATTACH_INFO | : | Attached to MRK-ADI0020612-MRK-ADI0020612 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 05/31/01 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Lahner, Joanne*; Weiner, Jan D. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attorney-client - Granted, Counsel managing public statements about ongoing lawsuit; Work product - Denied, not in preparation for litigation. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 185 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0020903-MRK-ADI0020903 |
| ATTACH_INFO | : | Attaching MRK-ADI0020904-MRK-ADI0020904 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/18/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Fanelle, Christine cc: Weiner, Jan D.; Wambold, Deb |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft Vioxx field communication. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 186 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0020904-MRK-ADI0020904 |
| ATTACH_INFO | : | Attached to MRK-ADI0020903-MRK-ADI0020903 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/18/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Fanelle, Christine cc: Weiner, Jan D.; Wambold, Deb |
| DESCRIPTION | : | Draft public relations document reflecting a request for legal advice and opinions regarding standby statement on Warning Letter. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 2
```

Document 187 of 1,947

```
BATES_RANGE         : MRK-ADI0020925-MRK-ADI0020925
ATTACH_INFO         : Attaching MRK-ADI0020926-MRK-ADI0020929
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/19/01
AUTHOR              : Fanelle, Christine
RECIPIENT           : Lahner, Joanne* cc: Weiner, Jan D.; Berwick, Gerry Joy*
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding regulatory Q & A's.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Materials sent to legal for advice and approval.
BOX_NUM             : 1
FOLDERNO            : 2
```

Document 188 of 1,947

```
BATES_RANGE         : MRK-ADI0020926-MRK-ADI0020929
ATTACH_INFO         : Attached to MRK-ADI0020925-MRK-ADI0020925
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/19/01
AUTHOR              : Fanelle, Christine
RECIPIENT           : Lahner, Joanne* cc: Weiner, Jan D.; Berwick, Gerry Joy*
DESCRIPTION         : Draft public relations document reflecting a request for legal advice and opinions regarding
                      standby statement on Warning Letter.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Materials sent to legal for advice and approval.
BOX_NUM             : 1
FOLDERNO            : 2
```

Document 189 of 1,947

```
BATES_RANGE         : MRK-ADI0021030-MRK-ADI0021030
ATTACH_INFO         : Attaching MRK-ADI0021031-MRK-ADI0021031
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 09/25/01
AUTHOR              : Fanelle, Christine
RECIPIENT           : Berwick, Gerry Joy*
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding draft Vioxx field communication.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attorney-client - Granted, getting approval if public statement form in-house and outside counsel;
                      Work product - Denied, not in preparation for litigation.
BOX_NUM             : 1
FOLDERNO            : 2
```

Document 190 of 1,947

```
BATES_RANGE         : MRK-ADI0021031-MRK-ADI0021031
ATTACH_INFO         : Attached to MRK-ADI0021030-MRK-ADI0021030
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/18/01
AUTHOR              : Fanelle, Christine
RECIPIENT           : Berwick, Gerry Joy*
DESCRIPTION         : Draft public relations document reflecting a request for legal advice and opinions regarding
```

|                |     |                                                                                      |
|----------------|-----|--------------------------------------------------------------------------------------|
|                |     | standby statement on Warning Letter.                                                 |
| W_HELD_REDAC   | :   | Entire document.                                                                     |
| SM_REC         | :   | GRANTED IN PART; DENIED IN PART                                                       |
| SM_REC_EXPL    | :   | Attorney-client - Granted, getting approval if public statement form in-house and outside counsel; Work product - Denied, not in preparation for litigation. |
| BOX_NUM        | :   | 1                                                                                    |
| FOLDERNO       | :   | 2                                                                                    |

Document 191 of 1,947

|                |     |                                                                                      |
|----------------|-----|--------------------------------------------------------------------------------------|
| BATES_RANGE    | :   | MRK-ADI0021255-MRK-ADI0021255                                                        |
| ATTACH_INFO    | :   | Attaching MRK-ADI0021256-MRK-ADI0021257  Attaching MRK-ADI0021264-MRK-ADI0021265 Attaching MRK-ADI0021258-MRK-ADI0021263 |
| PRIV_CLAIM     | :   | Attorney-Client Privilege                                                            |
| DATE           | :   | 10/03/01                                                                             |
| AUTHOR         | :   | Fanelle, Christine                                                                   |
| RECIPIENT      | :   | DeRose, Annette M. cc: Weiner, Jan D.                                                |
| DESCRIPTION    | :   | E-mail discussing a request for legal advice and opinion from Lahner, Joanne* regarding draft public relations materials. |
| W_HELD_REDAC   | :   | Entire document.                                                                     |
| SM_REC         | :   | GRANTED IN PART; DENIED IN PART                                                       |
| SM_REC_EXPL    | :   | Legal advice sought from Lahner through her secretary, DeRose - Granted.  Attachments - Granted.  Comments by Lahner on attachment 2 - Denied - not shown to be primarily legal in scope and purpose. |
| BOX_NUM        | :   | 1                                                                                    |
| FOLDERNO       | :   | 2                                                                                    |

Document 192 of 1,947

|                |     |                                                                                      |
|----------------|-----|--------------------------------------------------------------------------------------|
| BATES_RANGE    | :   | MRK-ADI0021256-MRK-ADI0021257                                                        |
| ATTACH_INFO    | :   | Attached to MRK-ADI0021255-MRK-ADI0021255                                            |
| PRIV_CLAIM     | :   | Attorney-Client Privilege                                                            |
| DATE           | :   | 10/03/01                                                                             |
| AUTHOR         | :   | Fanelle, Christine                                                                   |
| RECIPIENT      | :   | DeRose, Annette M. cc: Weiner, Jan D.                                                |
| DESCRIPTION    | :   | Draft CV press release attached to email reflecting a request for legal advice and opinions from Lahner, Joanne*regarding the press release. |
| W_HELD_REDAC   | :   | Entire document.                                                                     |
| SM_REC         | :   | GRANTED IN PART; DENIED IN PART                                                       |
| SM_REC_EXPL    | :   | Legal advice sought from Lahner through her secretary, DeRose - Granted. Attachments - Granted.  Comments by Lahner on attachment 2 - Denied - not shown to be primarily legal in scope and purpose. |
| BOX_NUM        | :   | 1                                                                                    |
| FOLDERNO       | :   | 2                                                                                    |

Document 193 of 1,947

|                |     |                                                                                      |
|----------------|-----|--------------------------------------------------------------------------------------|
| BATES_RANGE    | :   | MRK-ADI0021258-MRK-ADI0021263                                                        |
| ATTACH_INFO    | :   | Attached to MRK-ADI0021255-MRK-ADI0021255                                            |
| PRIV_CLAIM     | :   | Attorney-Client Privilege                                                            |
| DATE           | :   | 10/03/01                                                                             |
| AUTHOR         | :   | Fanelle, Christine                                                                   |
| RECIPIENT      | :   | DeRose, Annette M. cc: Weiner, Jan D.                                                |
| DESCRIPTION    | :   | Draft public relations document reflecting a request for legal advice and opinions regarding promotional issues for Vioxx. |
| W_HELD_REDAC   | :   | Entire document.                                                                     |
| SM_REC         | :   | GRANTED IN PART; DENIED IN PART                                                       |
| SM_REC_EXPL    | :   | Legal advice sought from Lahner through her secretary, DeRose - Granted.             |

Attachments - Granted.  Comments by Lahner on attachment 2 - Denied - not shown to be primarily legal in scope and purpose.

BOX_NUM    : 1
FOLDERNO    : 2

Document 194 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0021264-MRK-ADI0021265 |
| ATTACH_INFO | : Attached to MRK-ADI0021255-MRK-ADI0021255 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/03/01 |
| AUTHOR | : Fanelle, Christine |
| RECIPIENT | : DeRose, Annette M. cc: Weiner, Jan D. |
| DESCRIPTION | : Draft public relations document reflecting a request for legal advice and opinions of Lahner, Joanne* regarding standby statement on Warning Letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Legal advice sought from Lahner through her secretary, DeRose - Granted. Attachments - Granted.  Comments by Lahner on attachment 2 - Denied - not shown to be primarily legal in scope and purpose. |

BOX_NUM    : 1
FOLDERNO    : 2

Document 195 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0022427-MRK-ADI0022427 |
| ATTACH_INFO | : Attaching MRK-ADI0022428-MRK-ADI0022430 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 06/12/01 |
| AUTHOR | : Wainwright, Joan incorporating email from Lahner, Joanne* to Wainwright, Joan |
| RECIPIENT | : Weiner, Jan D. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft news release. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | Denied except for the clause following "new release," and before "and provided."  Communications generally not seeking or giving legal advice or assistance. |

BOX_NUM    : 1
FOLDERNO    : 2

Document 196 of 1,947

| | |
|---|---|
| BATES_RANGE | MRK-ADI0022428-MRK-ADI0022430 |
| ATTACH_INFO | : Attached to MRK-ADI0022427-MRK-ADI0022427 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 06/12/01 |
| AUTHOR | : Wainwright, Joan |
| RECIPIENT | : Weiner, Jan D. |
| DESCRIPTION | : Draft public relations document reflecting legal advice and opinions of Lahner, Joanne* and Frazier, Kenneth C.* regarding preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Denied except for the clause following "new release," and before "and provided." Communications generally not seeking or giving legal advice or assistance. |

BOX_NUM    : 1
FOLDERNO    : 2

Document 197 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0022522-MRK-ADI0022522 |
| ATTACH_INFO | : | Attached to MRK-ADI0022521-MRK-ADI0022521 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 07/12/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Weiner, Jan D.; Wainwright, Joan |
| DESCRIPTION | : | Public relations document reflecting legal advice and legal opinions regarding vioxx litigation issues and preparatory measures taken in anticipation of vioxx litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | **Attorney client - Granted.** |
| | | Work Product - **Denied** because while litigation is pending, this is not in preparation for that litigation. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 198 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0029642-MRK-ADI0029643 |
| ATTACH_INFO | : | Attaching MRK-ADI0029663-MRK-ADI0029671  Attaching MRK-ADI0029672-MRK-ADI0029680 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/14/02 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Berwick, Gerry Joy*; Devito, Penny*; Weiner, Jan D.; Fanelle, Christine |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding MRL comment on draft public affairs Q&A and other public relations and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Seeking legal review and approval is taken as requesting legal advice. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 199 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0029663-MRK-ADI0029671 |
| ATTACH_INFO | : | Attached to MRK-ADI0029642-MRK-ADI0029643 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/14/02 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Lahner, Joanne*; Lewis, Suzanne M. Gregory*; Berwick, Gerry Joy*; Devito, Penny*; Weiner, Jan D.; Fanelle, Christine |
| DESCRIPTION | : | Draft public relations document reflecting a request for legal advice and opinions regarding public affairs Q&As pertaining to the American Society of Hypertension. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Seeking legal review and approval is taken as requesting legal advice. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 200 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0029672-MRK-ADI0029680 |
| ATTACH_INFO | : | Attached to MRK-ADI0029642-MRK-ADI0029643 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/14/02 |
| AUTHOR | : | Ogden, Tracy C. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT : Lahner, Joanne*; Lewis, Suzanne M. Gregory*; Berwick, Gerry Joy*; Devito, Penny*; Weiner, Jan D.; Fanelle, Christine
DESCRIPTION : Draft public relations document reflecting a request for legal advice and opinions regarding public affairs Q&As pertaining to the American Society of Hypertension.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
SM_REC_EXPL : Seeking legal review and approval is taken as requesting legal advice
BOX_NUM : 1
FOLDERNO : 2

Document 201 of 1,947

BATES_RANGE : MRK-ADJ0021288-MRK-ADJ0021291
ATTACH_INFO : Attached to MRK-ADJ0021287-MRK-ADJ0021287
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 202 of 1,947

BATES_RANGE : MRK-ADJ0021288-MRK-ADJ0021291
ATTACH_INFO : Attached to MRK-ADJ0021287-MRK-ADJ0021287
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/16/01
AUTHOR : Lahner, Joanne*
RECIPIENT : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list  cc
DESCRIPTION : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 1
FOLDERNO : 1

Document 203 of 1,947

BATES_RANGE : MRK-ADJ0039047-MRK-ADJ0039047
ATTACH_INFO : Attaching MRK-ADJ0039048-MRK-ADJ0039053  Attaching MRK-ADJ0039054-MRK-ADJ0039063
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 08/06/01
AUTHOR : Wambold, Deb incorporating emails to Lewis, Suzanne Gregory* and Lahner, Joanne*.
RECIPIENT : Ogden, Tracy C.
DESCRIPTION : E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL : Attorney-client - Granted, seeking legal advice from both in-house and outside counsel re public

Amended Special Master Recommended Ruling - Boxes 1 - 10A

discussion of on-going litigation; Work product - Denied, not in preparation for the litigation.

BOX_NUM : 1
FOLDERNO : 1

Document 204 of 1,947

BATES_RANGE : MRK-ADJ0039048-MRK-ADJ0039053
ATTACH_INFO : Attached to MRK-ADJ0039047-MRK-ADJ0039047
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 08/06/01
AUTHOR : Wambold, Deb
RECIPIENT : Ogden, Tracy C.   incorporating emails to Lewis, Suzanne Gregory* and Lahner, Joanne*.
DESCRIPTION : Draft memorandum reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL : Attorney-client - Granted, seeking legal advice from both in-house and outside counsel re public discussion of on-going litigation; Work product - Denied, not in preparation for the litigation.
BOX_NUM : 1
FOLDERNO : 1

Document 205 of 1,947

BATES_RANGE : MRK-ADJ0039054-MRK-ADJ0039063
ATTACH_INFO : Attached to MRK-ADJ0039047-MRK-ADJ0039047
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 08/06/01
AUTHOR : Wambold, Deb
RECIPIENT : Ogden, Tracy C. incorporating emails to Lewis, Suzanne Gregory* and Lahner, Joanne*.
DESCRIPTION : Draft public relations document reflecting legal advice and opinions of Lahner, Joanne* regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL : Attorney-client - Granted, seeking legal advice from both in-house and outside counsel re public discussion of on-going litigation; Work product - Denied, not in preparation for the litigation.
BOX_NUM : 1
FOLDERNO : 1

Document 206 of 1,947

BATES_RANGE : MRK-ADJ0039073-MRK-ADJ0039073
ATTACH_INFO : Attaching MRK-ADJ0039074-MRK-ADJ0039076  Attaching MRK-ADJ0039077-MRK-ADJ0039079
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 08/10/01
AUTHOR : Lewis, Suzanne M. Gregory*
RECIPIENT : Ogden, Tracy C. cc: Wambold, Deb
DESCRIPTION : E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL : Attorney-client - Granted, seeking legal advice from both in-house and outside counsel re public discussion of on-going litigation; Work product - Denied, not in preparation for the litigation.
BOX_NUM : 1
FOLDERNO : 1

Document 207 of 1,947

BATES_RANGE : MRK-ADJ0039074-MRK-ADJ0039076
ATTACH_INFO : Attached to MRK-ADJ0039073-MRK-ADJ0039073
PRIV_CLAIM : Attorney-Client Privilege and Work Product

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE               :  08/10/01
AUTHOR             :  Lewis, Suzanne M. Gregory*
RECIPIENT          :  Ogden, Tracy C. cc: Wambold, Deb
DESCRIPTION        :  Draft public relations document reflecting legal advice and opinions regarding preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        :  Attorney-client - Granted, seeking legal advice from both in-house and outside counsel re public discussion
                      of on-going litigation; Work product - Denied, not in preparation for the litigation.
BOX_NUM            :  1
FOLDERNO           :  1
```

Document 208 of 1,947

```
BATES_RANGE        :  MRK-ADJ0039077-MRK-ADJ0039079
ATTACH_INFO        :  Attached to MRK-ADJ0039073-MRK-ADJ0039073
PRIV_CLAIM         :  Attorney-Client Privilege and Work Product
DATE               :  08/10/01
AUTHOR             :  Lewis, Suzanne M. Gregory*
RECIPIENT          :  Ogden, Tracy C. cc: Wambold, Deb
DESCRIPTION        :  Draft public relations document reflecting legal advice and opinions regarding preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        :  Attorney-client - Granted, seeking legal advice from both in-house and outside counsel re public discussion
                      of on-going litigation; Work product - Denied, not in preparation for the litigation.
BOX_NUM            :  1
FOLDERNO           :  1
```

Document 209 of 1,947

```
BATES_RANGE        :  MRK-ADJ0072187-MRK-ADJ0072188
PRIV_CLAIM         :  Attorney-Client Privilege
DATE               :  08/26/04
AUTHOR             :  Lahner, Joanne*
RECIPIENT          :  Ogden, Tracy C.; McMahon, Robert A.; Reicin, Alise S. cc: Blake, Mary Elizabeth
DESCRIPTION        :  E-mail reflecting legal advice and opinions regarding draft public relations release.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
BOX_NUM            :  1
FOLDERNO           :  1
```

Document 210 of 1,947

```
BATES_RANGE        :  MRK-ADK0006614-MRK-ADK0006614
ATTACH_INFO        :  Attached to MRK-ADK0006613-MRK-ADK0006613
PRIV_CLAIM         :  Attorney-Client Privilege and Work Product
DATE               :  07/05/01
AUTHOR             :  Lahner, Joanne*
RECIPIENT          :  Merck representatives
DESCRIPTION        :  Document reflecting legal advice and legal opinions regarding vioxx litigation issues and
                      preparatory measures taken in anticipation of vioxx litigation.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED IN PART DENIED IN PART
SM_REC_EXPL        :  Attorney-client - **Granted.**
                      Work Product - **Denied** because while litigation is pending, this is not in preparation for
                      that litigation.
BOX_NUM            :  1
FOLDERNO           :  1
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 211 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0018747-MRK-ADM0018747 |
| ATTACH_INFO | : | Attaching MRK-ADM0018748-MRK-ADM0018749 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/15/99 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Seidenberg, Beth C.; Silverman, Robert E.; Floyd, Eric; Gormley, Glenn J. cc: Dixon, Wendy L.; McKines, Charlotte O.; Vignau, Steven R.; Henshall, Ronald S.*; Westrick, Ellen R. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding protocols for future comparative studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 212 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0018748-MRK-ADM0018749 |
| ATTACH_INFO | : | Attached to MRK-ADM0018747-MRK-ADM0018747 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/12/99 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Henshall, Ronald S.* cc: Westrick, Ellen R. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding protocols for future comparative studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 213 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0023436-MRK-ADM0023436 |
| ATTACH_INFO | : | Attaching MRK-ADM0023437-MRK-ADM0023439 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 05/31/01 |
| AUTHOR | : | Weiner, Jan D. |
| RECIPIENT | : | Dixon, Wendy L.; Beauchard, Lucine E. cc: Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding appropriate response to media concerning filings in contemporaneous vioxx litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attorney-client - Denied except for final sentence on MRK-ADM0023436.  Not primarily for the purpose of giving or receiving legal advice or assistance. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 214 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0023437-MRK-ADM0023439 |
| ATTACH_INFO | : | Attached to MRK-ADM0023436-MRK-ADM0023436 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 05/31/01 |
| AUTHOR | : | Weiner, Jan D. |
| RECIPIENT | : | Dixon, Wendy L.; Beauchard, Lucine E. cc: Lahner, Joanne* |
| DESCRIPTION | : | Draft statement reflecting legal advice and opinions of Lahner, Joanne* regarding appropriate response to media about vioxx litigation filings. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| SM_REC_EXPL | : Attorney-client - Denied except for final sentence on MRK-ADM 0023436.  Not primarily for the purpose of giving or receiving legal advice or assistance. |
|---|---|
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 215 of 1,947

| BATES_RANGE | : MRK-ADM0058668-MRK-ADM0058671 |
|---|---|
| ATTACH_INFO | : Attached to MRK-ADM0058666-MRK-ADM0058667 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-  Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 216 of 1,947

| BATES_RANGE | : MRK-ADM0090850-MRK-ADM0090853 |
|---|---|
| ATTACH_INFO | : Attached to MRK-ADM0090848-MRK-ADM0090849 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 217 of 1,947

| BATES_RANGE | : MRK-ADM0162448-MRK-ADM0162448 |
|---|---|
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/06/03 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Caldwell, Lisa E.; El-Dada, Riad H.; Goldberg, Allan I.; Fratus, Timothy P.; Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding response letter to Oregon Medicaid website re: VIOXX safety. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | Granted for last Gregory message; Denied generally for Caldwell message because not primarily for legal advice.  Sent to many recipients for comment. Granted for paragraph addressed to "Sue". |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 218 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0076923-MRK-ADN0076924 |
| ATTACH_INFO | : | Attaching MRK-ADN0076925-MRK-ADN0076927 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/08/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Rosati, Jamie |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Attorney-Client Privilege - GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 219 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0076925-MRK-ADN0076927 |
| ATTACH_INFO | : | Attached to MRK-ADN0076923-MRK-ADN0076924 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKe |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Attorney-Client Privilege - GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 220 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0076937-MRK-ADN0076940 |
| ATTACH_INFO | : | Attached to MRK-ADN0076935-MRK-ADN0076936 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-  Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 221 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0076973-MRK-ADN0076973 |
| ATTACH_INFO | : | Attaching MRK-ADN0076974-MRK-ADN0076976 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/13/01 |
| AUTHOR | : | Shank-Samiec, Dolores M. |
| RECIPIENT | : | Lahner, Joanne*; Roberts, Rick M.; McCafferty, Julie; Rosati, Jamie |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding branded submission to |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
|  |  | DDMAC. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent to a number of individuals for review and approval.  Not primarily for the purpose of obtaining legal advice. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 222 of 1,947

| BATES_RANGE | : | MRK-ADN0076974-MRK-ADN0076976 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ADN0076973-MRK-ADN0076973 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/13/01 |
| AUTHOR | : | Shank-Samiec, Dolores M. |
| RECIPIENT | : | Lahner, Joanne*; Roberts, Rick M.; McCafferty, Julie; Rosati, Jamie |
| DESCRIPTION | : | Draft FDA letter reflecting client confidences and legal advice and opinions regarding direct to consumer items for Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent to a number of individuals for review and approval.  Not primarily for the purpose of obtaining legal advice. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 223 of 1,947

| BATES_RANGE | : | MRK-ADO0032105-MRK-ADO0032108 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ADO0032104-MRK-ADO0032104 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 224 of 1,947

| BATES_RANGE | : | MRK-ADO0032105-MRK-ADO0032108 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ADO0032104-MRK-ADO0032104 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 225 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADO0032765-MRK-ADO0032768 |
| ATTACH_INFO | : Attached to MRK-ADO0032763-MRK-ADO0032764 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 226 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADO0048030-MRK-ADO0048030 |
| ATTACH_INFO | : Attached to MRK-ADO0048029-MRK-ADO0048029 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/14/01 |
| AUTHOR | : Dunston, George A.* |
| RECIPIENT | : Distribution |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : Granted |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 227 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADO0083143-MRK-ADO0083143 |
| ATTACH_INFO | : Attached to MRK-ADO0083142-MRK-ADO0083142 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/14/01 |
| AUTHOR | : Dunston, George A.* |
| RECIPIENT | : Distribution |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : Granted |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 228 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADO0091038-MRK-ADO0091038 |
| ATTACH_INFO | : Attaching MRK-ADO0091039-MRK-ADO0091074 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/14/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Dunn, Jim; Buttala, Michael A.; Lindstrom, Joseph |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding VIOXX television commercial script. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First e-mail message sent to multiple individuals with attachment - legal advice not the primary purpose - Denied.  Second e-mail with |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

attachment from in-house counsel  - Denied unless attachment is produced without line edits. Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production.

BOX_NUM              : 1
FOLDERNO             : 1

Document 229 of 1,947

BATES_RANGE          : MRK-ADO0091039-MRK-ADO0091074
ATTACH_INFO          : Attached to MRK-ADO0091038-MRK-ADO0091038
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/14/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Dunn, Jim; Buttala, Michael A.; Lindstrom, Joseph
DESCRIPTION          : Merck Video Script reviewed by Joanne Lahner.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.  First e-mail message sent to multiple individuals with attachment - legal advice not the primary purpose. Second e-mail with attachment from in-house counsel  - Denied unless attachment is produced without line edits.  Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production.

BOX_NUM              : 1
FOLDERNO             : 1

Document 230 of 1,947

BATES_RANGE          : MRK-ADO0091075-MRK-ADO0091076
ATTACH_INFO          : Attaching MRK-ADO0091077-MRK-ADO0091100
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/14/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Dunn, Jim; Lindstrom, Joseph; Buttala, Michael A.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding VIOXX television commercial script.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.  First message and attachment is not primarily to legal for legal assistance - Denied unless attachment is produced without line edits.  Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production.

BOX_NUM              : 1
FOLDERNO             : 1

Document 231 of 1,947

BATES_RANGE          : MRK-ADO0091077-MRK-ADO0091100
ATTACH_INFO          : Attached to MRK-ADO0091075-MRK-ADO0091076
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/14/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Dunn, Jim; Lindstrom, Joseph; Buttala, Michael A.
DESCRIPTION          : Draft script for training video for Vioxx reps reflecting legal edits and opinions.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.  First message and attachment is

not primarily to legal for legal assistance - Denied unless attachment is produced without line edits.  Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production.


BOX_NUM          : 1
FOLDERNO         : 1

                 Document 232 of 1,947

BATES_RANGE      : MRK-ADO0113340-MRK-ADO0113341
ATTACH_INFO      : Attaching MRK-ADO0113342-MRK-ADO0113396  Attaching MRK-ADO0113397-MRK-
                   ADO0113432
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/20/02
AUTHOR           : Buttala, Michael A.
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding Vioxx marketing presentation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First message and attachment are not privileged
                   because not primarily for the purpose of obtaining legal assistance.  When incorporated independently into
                   a request for legal advice it becomes part of the confidential communication .  This assumes that the slides
                   have been produced from the files of the original author and recipients.  Second message to Lahner is for
                   her screening and approval.

BOX_NUM          : 1
FOLDERNO         : 1

                 Document 233 of 1,947

BATES_RANGE      : MRK-ADO0113342-MRK-ADO0113396
ATTACH_INFO      : Attached to MRK-ADO0113340-MRK-ADO0113341
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/20/02
AUTHOR           : Buttala, Michael A.
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : Draft presentation reflecting a request for legal advice and opinions regarding marketing
                   strategy.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First message and attachment are not privileged
                   because not primarily for the purpose of obtaining legal assistance.  When incorporated independently into
                   a request for legal advice it becomes part of the confidential communication .  This assumes that the slides
                   have been produced from the files of the original author and recipients.  Second message to Lahner is for
                   her screening and approval.

BOX_NUM          : 1
FOLDERNO         : 1

                 Document 234 of 1,947

BATES_RANGE      : MRK-ADO0113397-MRK-ADO0113432
ATTACH_INFO      : Attached to MRK-ADO0113340-MRK-ADO0113341
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/20/02
AUTHOR           : Buttala, Michael A.
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : Draft presentation reflecting a request for legal advice and opinions regarding marketing
                   strategy.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First message and attachment are not

Amended Special Master Recommended Ruling - Boxes 1 - 10A

privileged because not primarily for the purpose of obtaining legal assistance.  When incorporated independently into a request for legal advice it becomes part of the confidential communication .  This assumes that the slides have been produced from the files of the original author and recipients.  Second message to Lahner is for her screening and approval.

BOX_NUM          : 1
FOLDERNO        : 1

Document 235 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0015330-MRK-ADW0015333 |
| ATTACH_INFO | : | Attached to MRK-ADW0015329-MRK-ADW0015329 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 236 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0023073-MRK-ADW0023073 |
| ATTACH_INFO | : | Attached to MRK-ADW0023072-MRK-ADW0023072 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 07/05/01 |
| AUTHOR | : | Dunn, Jim incorporating document created by Lahner, Joanne* |
| RECIPIENT | : | Lucas, Krista R. |
| DESCRIPTION | : | Public relations document reflecting legal advice and legal opinions regarding vioxx litigation issues and preparatory measures taken in anticipation of vioxx litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Work Product - Denied because while litigation is pending, this is not in preparation for that litigation; Attorney-client - Denied because marketing is the primary emphasis of the memo. Little, if any, legal advice is given. |
| AMEND_SMEXPL | : | Attorney-Client - Granted. |
| AMEND_SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 237 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0024223-MRK-ADW0024223 |
| ATTACH_INFO | : | Attached to MRK-ADW0024222-MRK-ADW0024222 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 07/05/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Dunn, Jim |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attorney-client - Granted. |
| | | Work product - Denied because while litigation is pending, this is not in preparation for that |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
| | | litigation. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 238 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0024223-MRK-ADW0024223 |
| ATTACH_INFO | : | Attached to MRK-ADW0024222-MRK-ADW0024222 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 07/05/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Dunn, Jim |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attorney client - Granted. |
| | | Work product - Denied because while litigation is pending, this is not in preparation for that litigation. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 239 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0034798-MRK-ADW0034798 |
| ATTACH_INFO | : | Attaching MRK-ADW0034799-MRK-ADW0034799 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/14/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | James, Mark E.; Dunn, Jim; Buttala, Michael A.; Kosiorek, Russell cc: Dunston, George A.* |
| DESCRIPTION | : | E-mail forwarding memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 240 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0034799-MRK-ADW0034799 |
| ATTACH_INFO | : | Attached to MRK-ADW0034798-MRK-ADW0034798 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/14/01 |
| AUTHOR | : | Dunston, George A.* |
| RECIPIENT | : | James, Mark E.; Dunn, Jim; Buttala, Michael A.; Kosiorek, Russell cc: Dunston, George A.* and others from distribution list. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 241 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0034799-MRK-ADW0034799 |
| ATTACH_INFO | : | Attached to MRK-ADW0034798-MRK-ADW0034798 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/14/01 |
| AUTHOR | : | Dunston, George A.* |
| RECIPIENT | : | James, Mark E.; Dunn, Jim; Buttala, Michael A.; Kosiorek, Russell cc: Dunston, George A.* and |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| DESCRIPTION | : | others from distribution list.<br>Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 242 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0037740-MRK-ADW0037740 |
| ATTACH_INFO | : | Attached to MRK-ADW0037739-MRK-ADW0037739 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 07/05/01 |
| AUTHOR | : | Lahner, Joanne*; Beauchard, Lucine E. |
| RECIPIENT | : | Dunn, Jim |
| DESCRIPTION | : | Internal communication reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attorney - client - granted.<br>Work product - Denied because while litigation is pending, this is not in preparation for that litigation. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 243 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0037937-MRK-ADW0037940 |
| ATTACH_INFO | : | Attached to MRK-ADW0037936-MRK-ADW0037936 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 244 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0038202-MRK-ADW0038202 |
| ATTACH_INFO | : | Attaching MRK-ADW0038203-MRK-ADW0038204 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Colbert, Celia A.* |
| RECIPIENT | : | Henshall, Ronald S.*: Lewis, Suzanne Gregory*; Lahner, Joanne*; Gertz, Barry J.; Kim, Peter S.; Chitty, Dawn; Dorsa, Caroline; Dunn, Jim; Casola, Tom M.; Ogden, Tracy C.; Bourdow, Carrie L.; Gilmartin, Raymond V.; cc: Frazier, Kenneth C.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding trading of Merck stock. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 245 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0038203-MRK-ADW0038204 |
| ATTACH_INFO | : | Attached to MRK-ADW0038202-MRK-ADW0038202 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Colbert, Celia A.* |
| RECIPIENT | : | Dunn, James; Henshall, Ron*; Lahner, Joanne*; Lewis, Suzanne Gregory*, Reicin, Alise; Weiner, Jan; Wambold, Deb; Bell, Paul; Casola, Tom; Warner, Gray cc: Frazier, Kenneth C.* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck securities. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 2 |

Document 246 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEE0000672-MRK-AEE0000675 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*;   Glasser, Harold A*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*;   McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 247 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEG0028175-MRK-AEG0028178 |
| ATTACH_INFO | : | Attached to MRK-AEG0028174-MRK-AEG0028174 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 248 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEG0028181-MRK-AEG0028184 |
| ATTACH_INFO | : | Attached to MRK-AEG0028179-MRK-AEG0028180 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*;   Glasser, Harold A*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*;   McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                       : measures taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 1
FOLDERNO               : 1
```

Document 249 of 1,947

```
BATES_RANGE            : MRK-AEG0028187-MRK-AEG0028190
ATTACH_INFO            : Attached to MRK-AEG0028185-MRK-AEG0028186
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 11/16/01
AUTHOR                 : Lahner, Joanne*
RECIPIENT              : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                         R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                         D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION            : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                         measures taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 1
FOLDERNO               : 1
```

Document 250 of 1,947

```
BATES_RANGE            : MRK-AEG0033434-MRK-AEG0033437
ATTACH_INFO            : Attached to MRK-AEG0033433-MRK-AEG0033433
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 11/16/01
AUTHOR                 : Lahner, Joanne*
RECIPIENT              : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                         R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                         D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION            : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                         measures taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 1
FOLDERNO               : 1
```

Document 251 of 1,947

```
BATES_RANGE            : MRK-AEG0033440-MRK-AEG0033443
ATTACH_INFO            : Attached to MRK-AEG0033438-MRK-AEG0033439
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 11/16/01
AUTHOR                 : Lahner, Joanne*
RECIPIENT              : cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*;   Glasser,
                         Harold A*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis,
                         Paul D.*;   McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora
DESCRIPTION            : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                         measures taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 1
FOLDERNO               : 1
```

Document 252 of 1,947

```
BATES_RANGE            : MRK-AEG0033446-MRK-AEG0033449
ATTACH_INFO            : Attached to MRK-AEG0033444-MRK-AEG0033445
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/16/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                      R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                      D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1

                      Document 253 of 1,947

BATES_RANGE         : MRK-AEG0043247-MRK-AEG0043250
ATTACH_INFO         : Attached to MRK-AEG0043246-MRK-AEG0043246
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/16/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                      R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                      D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwic
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1

                      Document 254 of 1,947

BATES_RANGE         : MRK-AEG0043253-MRK-AEG0043256
ATTACH_INFO         : Attached to MRK-AEG0043251-MRK-AEG0043252
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/16/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*;   Glasser,
                      Harold A*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis,
                      Paul D.*;   McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1

                      Document 255 of 1,947

BATES_RANGE         : MRK-AEG0043259-MRK-AEG0043262
ATTACH_INFO         : Attached to MRK-AEG0043257-MRK-AEG0043258
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/16/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Boulware-Miller, Kay*; Colbert, Celia*; Dalton, Daniel*; Frazier, Kenneth*; Glasser, Harold*;
                      Hacker, Michael*; Henshall, Ronald*; Lewis, Suzanne*; Matukaitis, Paul*; McGuire, Richard*;
                      Quinlan, Michael*; Sodomora, Shirley*; Steinbugler, Kathryn*; Weinste
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1
```

Document 256 of 1,947

```
BATES_RANGE         : MRK-AEG0048617-MRK-AEG0048617
ATTACH_INFO         : Attaching MRK-AEG0048618-MRK-AEG0048627
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 05/10/01
AUTHOR              : Yuro, Raynard*
RECIPIENT           : Percival, David M. cc: Riendeau, Denis; Mascisch, Allegra; Billups, Richard C.*
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding patent claims.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1
```

Document 257 of 1,947

```
BATES_RANGE         : MRK-AEG0048618-MRK-AEG0048627
ATTACH_INFO         : Attached to MRK-AEG0048617-MRK-AEG0048617
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 05/10/01
AUTHOR              : Yuro, Raynard*
RECIPIENT           : Percival, David M. cc: Riendeau, Denis; Mascisch, Allegra; Billups, Richard C.*
DESCRIPTION         : Draft patent document reflecting client confidences and legal advice and opinions regarding
                      patent issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1
```

Document 258 of 1,947

```
BATES_RANGE         : MRK-AEH0000216-MRK-AEH0000216
ATTACH_INFO         : Attaching MRK-AEH0000217-MRK-AEH0000221
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 07/06/99
AUTHOR              : Kierans, Patrick E.*
RECIPIENT           : Murray, Edward W.*; Panzer, Curtis C.*; Quesnel, Robert; Young, Robert N.
DESCRIPTION         : Facsimile reflecting legal advice and opinions regarding patent issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1
```

Document 259 of 1,947

```
BATES_RANGE         : MRK-AEH0000217-MRK-AEH0000221
ATTACH_INFO         : Attached to MRK-AEH0000216-MRK-AEH0000216
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 07/06/99
AUTHOR              : Kierans, Patrick E.*
RECIPIENT           : Murray, Edward W.*; Panzer, Curtis C.*; Quesnel, Robert; Young, Robert N.
DESCRIPTION         : Draft legal document reflecting legal advice and opinions regarding litigation issues and
                      preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM           : 1
FOLDERNO          : 1

                    Document 260 of 1,947

BATES_RANGE       : MRK-AEH0000403-MRK-AEH0000403
ATTACH_INFO       : Attaching MRK-AEH0000404-MRK-AEH0000404
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/21/97
AUTHOR            : Panzer, Curtis C.*
RECIPIENT         : Chan, Chi Chung; Cole, W. Gwyn*; DiPrima, Joseph F.*; Ford-Hutchinson, Anthony W.; Murray,
                    Edward W.*; Prasit, Petpiboon; Riendeau, Denis; Rose, David L.*; Young, Robert N.; Zamboni,
                    Robert J.
DESCRIPTION       : Memorandum requesting information in order to formulate legal advice and opinions regarding
                    patent issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1

                    Document 261 of 1,947

BATES_RANGE       : MRK-AEH0000404-MRK-AEH0000404
ATTACH_INFO       : Attached to MRK-AEH0000403-MRK-AEH0000403
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/21/97
AUTHOR            : Panzer, Curtis C.*
RECIPIENT         : Chan, Chi Chung; Cole, W. Gwyn*; DiPrima, Joseph F.*; Ford-Hutchinson, Anthony W.; Murray,
                    Edward W.*; Prasit, Petpiboon; Riendeau, Denis; Rose, David L.*; Young, Robert N.; Zamboni,
                    Robert J.
DESCRIPTION       : Report reflecting Panzer, Curtis C.'s* advice and opinions regarding guidelines for assessing
                    compounds.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1

                    Document 262 of 1,947

BATES_RANGE       : MRK-AEH0004548-MRK-AEH0004548
ATTACH_INFO       : Attaching MRK-AEH0004549-MRK-AEH0004549  Attaching MRK-AEH0004550-MRK-
                    AEH0004589
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/17/94
AUTHOR            : Panzer, Curtis C.*
RECIPIENT         : Shapiro, Bennett M. cc: DiPrima, Joseph F.*; Ford-Hutchinson, Anthony W.; Young, Robert N.
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding patent issues indicating an ongoing
                    review of specific patent documents.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1

                    Document 263 of 1,947

BATES_RANGE       : MRK-AEH0004549-MRK-AEH0004549
ATTACH_INFO       : Attached to MRK-AEH0004548-MRK-AEH0004548
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/17/94
AUTHOR            : Gateau, F.
RECIPIENT         : Panzer, Curtis C.*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION       : Facsimile reflecting a request for information in order to provide legal advice and opinions
                      regarding patent application issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1


                      Document 264 of 1,947

BATES_RANGE       : MRK-AEH0004550-MRK-AEH0004589
ATTACH_INFO       : Attached to MRK-AEH0004548-MRK-AEH0004548
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/17/94
AUTHOR            : Gateau, F.
RECIPIENT         : Panzer, Curtis C.*
DESCRIPTION       : Report reflecting a request for information in order to provide legal advice and opinions regarding
                      patent cooperation treaty.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1


                      Document 265 of 1,947

BATES_RANGE       : MRK-AFI0066342-MRK-AFI0066347
ATTACH_INFO       : Attached to MRK-AFI0066341-MRK-AFI0066341
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/22/98
AUTHOR            : Chung, Nahn
RECIPIENT         : Lahner, Joanne*
DESCRIPTION       : Memorandum reflecting a request for legal advice and opinions regarding Merck's presence at a
                      national consultants meeting.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1


                      Document 266 of 1,947

BATES_RANGE       : MRK-AFI0066964-MRK-AFI0066969
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/22/98
AUTHOR            : Chung, Nahn
RECIPIENT         : Lahner, Joanne*
DESCRIPTION       : Memorandum reflecting a request for legal advice and opinions regarding Merck's presence at a
                      national consultants meeting.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 1
FOLDERNO          : 1


                      Document 267 of 1,947

BATES_RANGE       : MRK-AFI0075575-MRK-AFI0075580
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/22/98
AUTHOR            : Chung, Nahn
RECIPIENT         : Lahner, Joanne*
DESCRIPTION       : Memorandum reflecting a request for legal advice and opinions regarding Merck's presence at a
                      national consultants meeting.
W_HELD_REDAC      : Entire document.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 1
```

                        Document 268 of 1,947

```
BATES_RANGE      : MRK-AFI0075921-MRK-AFI0075921
ATTACH_INFO      : Attaching MRK-AFI0075922-MRK-AFI0075928  Attaching MRK-AFI0075929-MRK-AFI0075935
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/30/99
AUTHOR           : Fronstin, Michael R.
RECIPIENT        : Lahner, Joanne* cc: Baumgartner, Susan L.; Donnelly, Diana
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding promotional issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 1
```

                        Document 269 of 1,947

```
BATES_RANGE      : MRK-AFI0075922-MRK-AFI0075928
ATTACH_INFO      : Attached to MRK-AFI0075921-MRK-AFI0075921
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/30/99
AUTHOR           : Fronstin, Michael R.
RECIPIENT        : Lahner, Joanne* cc: Baumgartner, Susan L.; Donnelly, Diana
DESCRIPTION      : Internal document reflecting a request for legal advice and opinions regarding promotional
                   issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 1
```

                        Document 270 of 1,947

```
BATES_RANGE      : MRK-AFI0075929-MRK-AFI0075935
ATTACH_INFO      : Attached to MRK-AFI0075921-MRK-AFI0075921
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/30/99
AUTHOR           : Fronstin, Michael R.
RECIPIENT        : Lahner, Joanne* cc: Baumgartner, Susan L.; Donnelly, Diana
DESCRIPTION      : Internal document reflecting a request for legal advice and opinions regarding a regional
                   consultants meeting discussing current issues with Vioxx and Rheumatology.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 1
```

                        Document 271 of 1,947

```
BATES_RANGE      : MRK-AFI0077937-MRK-AFI0077937
ATTACH_INFO      : Attaching MRK-AFI0077938-MRK-AFI0077943
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/16/99
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Seidenberg, Beth C.; Bell, Gregory; McKines, Charlotte O.; Yarbrough, Caroline; Baumgartner,
                   Susan L.; Chope, Teresa; McLaughlin, Gerald W.; Reiss, Sandra Marie; Malmstrom, Kerstin;
                   Daniels, Brian F.; Harper, Sean E.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding regulatory presentation and comparative
                   study issues.
W_HELD_REDAC     : Entire document.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Information being sought from employees by legal counsel for purpose of preparing response to FDA. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 272 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0077938-MRK-AFI0077943 |
| ATTACH_INFO | : | Attached to MRK-AFI0077937-MRK-AFI0077937 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/16/99 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Seidenberg, Beth C.; Bell, Gregory; McKines, Charlotte O.; Yarbrough, Caroline; Baumgartner, Susan L.; Chope, Teresa; McLaughlin, Gerald W.; Reiss, Sandra Marie; Malmstrom, Kerstin; Daniels, Brian F.; Harper, Sean E. |
| DESCRIPTION | : | Draft presentation reflecting legal advice and opinions regarding Vioxx comparative studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | | Information being sought from employees by legal counsel for purpose of preparing response to FDA. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 273 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0087251-MRK-AFI0087251 |
| ATTACH_INFO | : | Attaching MRK-AFI0087252-MRK-AFI0087253 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/31/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Hall, Daniel L.; Patrylak, Charlotte M.; Perkins, Delphina Ginzel |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding review of roundtable consultant sessions at American College of Gastroenterology. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 274 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0087252-MRK-AFI0087253 |
| ATTACH_INFO | : | Attached to MRK-AFI0087251-MRK-AFI0087251 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/21/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Hall, Daniel L.; Patrylak, Charlotte M.; Perkins, Delphina Ginzel |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions of Lahner, Joanne* regarding thought leader market research. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 275 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0087257-MRK-AFI0087258 |
| ATTACH_INFO | : | Attaching MRK-AFI0087259-MRK-AFI0087260 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/31/00
AUTHOR           : Miller, Stephen D.
RECIPIENT        : Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant; Diebold, Ronald J.; Duffy-Cyr, Sheila
                   M.; Eryilmaz, Burcu B.; Hall, Daniel L.; Patrylak, Charlotte M.; Perkins, Delphina Ginzel
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding meeting of American College
                   of Gastroenterologists.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 1


                   Document 276 of 1,947


BATES_RANGE      : MRK-AFI0087259-MRK-AFI0087260
ATTACH_INFO      : Attached to MRK-AFI0087257-MRK-AFI0087258
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/21/00
AUTHOR           : Miller, Stephen D.
RECIPIENT        : Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant; Diebold, Ronald J.; Duffy-Cyr, Sheila
                   M.; Eryilmaz, Burcu B.; Hall, Daniel L.; Patrylak, Charlotte M.; Perkins, Delphina Ginzel
DESCRIPTION      : Memorandum reflecting a request for legal advice and opinions regarding
                   Gastroenterology Roundtable discussions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 1


                   Document 277 of 1,947


BATES_RANGE      : MRK-AFI0095020-MRK-AFI0095020
ATTACH_INFO      : Attaching MRK-AFI0095021-MRK-AFI0095025
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/30/00
AUTHOR           : Brakewood, E.B.E. incorporating e-mail from Lahner, Joanne*
RECIPIENT        : Baumgartner, Susan L.; Alberti, Peter M.; Shah, Raksha; Patrylak, Charlotte M.; Williams, Mark
                   M.; Redden, Mathew D. cc: Mills, Tracy L.; Stejbach, Mark P.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding promotional contract with STI.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : In-house proposing a contract with consultants.
BOX_NUM          : 1
FOLDERNO         : 1


                   Document 278 of 1,947


BATES_RANGE      : MRK-AFI0095021-MRK-AFI0095025
ATTACH_INFO      : Attached to MRK-AFI0095020-MRK-AFI0095020
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/30/00
AUTHOR           : Brakewood, E.B.E. incorporating e-mail from Lahner, Joanne*.
RECIPIENT        : Baumgartner, Susan L.; Alberti, Peter M.; Shah, Raksha; Patrylak, Charlotte M.; Williams, Mark
                   M.; Redden, Mathew D. cc: Mills, Tracy L.; Stejbach, Mark P.
DESCRIPTION      : Draft contract reflecting legal advice and opinions regarding promotional contract with STI.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : In-house proposing a contract with consultants.
BOX_NUM          : 1
FOLDERNO         : 1

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 279 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0106720-MRK-AFI0106720 |
| ATTACH_INFO | : | Attaching MRK-AFI0106721-MRK-AFI0106723 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/31/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Hall, Daniel L.; Patrylak, Charlotte M.; Perkins, Delphina Ginzel |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Consultant sessions at Osteoporosis National Consultants' Meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 280 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0106721-MRK-AFI0106723 |
| ATTACH_INFO | : | Attached to MRK-AFI0106720-MRK-AFI0106720 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/31/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Hall, Daniel L.; Patrylak, Charlotte M.; Perkins, Delphina Ginzel |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions from Lahner, Joanne* regarding proposed marketing research plan and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 281 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0132299-MRK-AFI0132299 |
| ATTACH_INFO | : | Attaching MRK-AFI0132302-MRK-AFI0132308  Attaching MRK-AFI0132300-MRK-AFI0132301 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/07/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Brakewood, E.B.E.; Eryilmaz, Burcu B.; Nunno, Leigh; Baumgartner, Susan L.; Biehn, Brant; Diebold, Ronald J.; Hall, Daniel L.; McKeever, Jeffrey D.; Mills, Tracy L.; Perkins, Delphina Ginzel; Redden, Mathew D.; Stejb |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding RFA-2001 Consultants' Meetings for Merck's A&A Franchise. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 282 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0132300-MRK-AFI0132301 |
| ATTACH_INFO | : | Attached to MRK-AFI0132299-MRK-AFI0132299 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/07/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Brakewood, E.B.E.; Eryilmaz, Burcu B.; Nunno, Leigh; Baumgartner, Susan L.; Biehn, Brant; Diebold, Ronald J.; Hall, Daniel L.; McKeever, Jeffrey D.; |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | Mills, Tracy L.; Perkins, Delphina Ginzel; Redden, Mathew D.; Stejb |
|---|---|---|
| DESCRIPTION | : | Chart reflecting a request for legal advice and opinions regarding consultant meeting plan. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 283 of 1,947

| BATES_RANGE | : | MRK-AFI0132302-MRK-AFI0132308 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-AFI0132299-MRK-AFI0132299 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/07/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Griffing, William J.; Hall, Daniel L.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Lee; Patrylak |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding 2001 Consultants' Meetings for Merck's A&A Franchise. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 284 of 1,947

| BATES_RANGE | : | MRK-AFI0135628-MRK-AFI0135628 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-AFI0135629-MRK-AFI0135630  Attaching MRK-AFI0135631-MRK-AFI0135631 Attaching MRK-AFI0135632-MRK-AFI0135635 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/15/01 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Leigh; Patrylak, Charlotte M.; Perkins, Delphina Ginzel; Redden, Mathew |
| DESCRIPTION | : | Email reflecting a request for legal advice, legal review, and legal opinions regarding a proposal pertaining to the National Pain Management Specialists Consultants. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 285 of 1,947

| BATES_RANGE | : | MRK-AFI0135629-MRK-AFI0135630 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-AFI0135628-MRK-AFI0135628 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/05/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Leigh; Patrylak, Charlotte M.; Perkins, Delphina Ginzel; Redden, Mathew |
| DESCRIPTION | : | Draft correspondence reflecting a request for legal advice and opinions regarding consultants meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 286 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0135631-MRK-AFI0135631 |
| ATTACH_INFO | : | Attached to MRK-AFI0135628-MRK-AFI0135628 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/15/01 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Leigh; Patrylak, Charlotte M.; Perkins, Delphina Ginzel; Redden, Mathew |
| DESCRIPTION | : | Form reflecting a request for legal advice and opinions regarding promotional issues concerning consultants meetings. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 287 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0135632-MRK-AFI0135635 |
| ATTACH_INFO | : | Attached to MRK-AFI0135628-MRK-AFI0135628 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/15/01 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Leigh; Patrylak, Charlotte M.; Perkins, Delphina Ginzel; Redden, Mathew |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice, legal review, and legal opinions regarding a proposal pertaining to the National Pain Consultants' Meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 288 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0135797-MRK-AFI0135797 |
| ATTACH_INFO | : | Attaching MRK-AFI0135798-MRK-AFI0135800 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/14/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Hall, Daniel L.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Leigh; Patrylak, Charlotte M.; Perk |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding National Gastroenterology Consultants' Meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 289 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0135798-MRK-AFI0135800 |
| ATTACH_INFO | : | Attached to MRK-AFI0135797-MRK-AFI0135797 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/13/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Hall, Daniel L.; McKeever, Jeffrey |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                      D.; Mills, Tracy L.; Nunno, Leigh; Patrylak, Charlotte M.; Perk
DESCRIPTION         : Memorandum reflecting a request for legal advice and opinions regarding National
                      Gastroenterology Consultants' Meeting.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1
```

Document 290 of 1,947

```
BATES_RANGE         : MRK-AFJ0001331-MRK-AFJ0001331
ATTACH_INFO         : Attached to MRK-AFJ0001330-MRK-AFJ0001330
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 07/24/03
AUTHOR              : Filderman, Jon*
RECIPIENT           : Distribution cc: Colbert, Celia A.*
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding securities issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1
```

Document 291 of 1,947

```
BATES_RANGE         : MRK-AFK0136341-MRK-AFK0136341
ATTACH_INFO         : Attaching MRK-AFK0136342-MRK-AFK0136342
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/15/03
AUTHOR              : Gilligan, Irene*
RECIPIENT           : White-Guay, Brian; Korn, Scott H.; Simpson, Sandra L.; Preuveneers, Geert; Mussen, Filip;
                      Goldmann, Bonnie J; Honig, Peter K; Gertz, Barry J.; Reicin, Alise S.; Kim, Peter S; among
                      others on distribution
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding securities regulation compliance.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1
```

Document 292 of 1,947

```
BATES_RANGE         : MRK-AFK0136342-MRK-AFK0136342
ATTACH_INFO         : Attached to MRK-AFK0136341-MRK-AFK0136341
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/15/03
AUTHOR              : Filderman, Jon*
RECIPIENT           : Van Adelsberg, Janet; and others; cc: Colbert, Celia A.*
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck
                      securities.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 1
FOLDERNO            : 1
```

Document 293 of 1,947

```
BATES_RANGE         : MRK-AFK0164315-MRK-AFK0164316
ATTACH_INFO         : Attaching MRK-AFK0164317-MRK-AFK0164317
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/26/03
AUTHOR              : Gilligan, Irene*
RECIPIENT           : White-Guay, Brian; Korn, Scott H.; Simpson, Sandra L.; Preuveneers, Geert; Mussen, Filip;
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
|  |  | Goldmann, Bonnie J; Honig, Peter K; Gertz, Barry J.; Reicin, Alise S.; Kim, Peter S; among others on distribution  cc: Filderman, Jon* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding securities regulation compliance. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 294 of 1,947

| BATES_RANGE | : | MRK-AFK0164317-MRK-AFK0164317 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-AFK0164315-MRK-AFK0164316 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/26/03 |
| AUTHOR | : | Filderman, Jon* |
| RECIPIENT | : | Van Adelsler, Janet; and others; cc: Colbert, Celia A.* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck securities. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 295 of 1,947

| BATES_RANGE | : | MRK-AFK0188274-MRK-AFK0188275 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-AFK0188276-MRK-AFK0188278 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/18/05 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | van Adelsberg, Janet |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft minutes from a VICTOR Teleconference. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Minutes of a meeting that has not been shown to be confidential because participants have not been identified in relation to their corporate responsibilities, and substantial portions of the minutes do not relate to legal advice or assistance.<br>Not claiming that the minutes and privilege, the first message and attachment are not privileged - Denied.  Second and third message - Granted.  Attachment with comments - Granted only for second page.  Denied for remainder.  If not claiming that the minutes are privileged the assistance being given by Cromley is not legal advice. |
| AMEND_SMEXPL | : | MRK-AFK0188274-75 - First message and its attachment - Denied. Not sent to an attorney for legal advice. Second and third messages - Granted. |
| AMEND_SM_REC | : | NO CHANGE |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 296 of 1,947

| BATES_RANGE | : | MRK-AFK0188276-MRK-AFK0188278 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-AFK0188274-MRK-AFK0188275 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/18/05 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | van Adelsberg, Janet |
| DESCRIPTION | : | Minutes of meeting reflecting legal advice and opinions regarding VICTOR trial issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Minutes of a meeting that has not been shown to be confidential because participants have not been |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
|  | identified in relation to their corporate responsibilities, and substantial portions of the minutes do not relate to legal advice or assistance. |
| AMEND_SMEXPL | : MRK-AFK0188276-78 - As an attachment to the first non-privileged message in AFK0188274-75 - Denied.  Comments of Cromley on attachment - Granted |
| AMEND_SM_REC | : GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 297 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFO0149430-MRK-AFO0149430 |
| ATTACH_INFO | : Attaching MRK-AFO0149470-MRK-AFO0149487  Attaching MRK-AFO0149431-MRK-AFO0149469 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/07/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft presentation materials pertaining to Arcoxia. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not listed in the privilege log.  First message with attachment are not privileged because legal advice was not the primary purpose.  Lawyer only one of many copied.  Messages from Lahner and Lewis, plus their comments on the attachment must be shown to primarily reflect legal advice. |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 298 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFO0149431-MRK-AFO0149469 |
| ATTACH_INFO | : Attached to MRK-AFO0149430-MRK-AFO0149430 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/07/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lahner, Joanne* |
| DESCRIPTION | : Draft presentation reflecting legal advice and opinions regarding slides of Arthritis & Analgesia Franchise Update. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed in the privilege log.  First message with attachment are not privileged because legal advice was not the primary purpose. Lawyer only one of many copied - Denied.   Messages from Lahner and Lewis - Denied because no confidences revealed.  Attachment with lawyer's comments - Granted if the attachment is produced without the line edits. |
| BOX_NUM | : 1 |
| FOLDERNO | : 1 |

Document 299 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFO0149470-MRK-AFO0149487 |
| ATTACH_INFO | : Attached to MRK-AFO0149430-MRK-AFO0149430 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/07/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lahner, Joanne* |
| DESCRIPTION | : Draft presentation which reflects Lahner, Joanne and Lewis, Suzanne Gregory's* revisions regarding Communications Plan for CV profiles studies. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| SM_REC_EXPL | : | Whole e-mail thread is not listed in the privilege log.  First message with attachment are not privileged because legal advice was not the primary purpose.  Lawyer only one of many copied - Denied.   Messages from Lahner and Lewis - Denied because no confidences revealed.  Attachment with lawyer's comments - Granted if the attachment is produced without the line edits. |

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 300 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFT0015205-MRK-AFT0015205 |
| ATTACH_INFO | : | Attached to MRK-AFT0015204-MRK-AFT0015204 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/24/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Davish, Patrick T.*; DeVito, Penny*; Kim, Peter S.; Simpson, Sandra L.; Henshall, Ronald S.*; Yuro, Raynard*; cc: Filderman, Jon*; plus others from distribution list |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding trading company securities. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 301 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-GAR0019278-MRK-GAR0019279 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/26/04 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Ogden, Tracy C.; McMahon, Robert A.; Reicin, Alise S. cc: Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding draft public relations release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 1 |

Document 302 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0043815-MRK-AAA0043859 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/07/00 |
| AUTHOR | : | Not Available |
| RECIPIENT | : | Morrison, Briggs |
| DESCRIPTION | : | Manuscript reflecting legal advice and opinions regarding patent application. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 303 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0087596-MRK-AAA0087597 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/17/03 |
| AUTHOR | : | Morrison, Briggs W. |
| RECIPIENT | : | Reicin, Alise S.; Yuro, Raynard*; Altmeyer, Anne  Cc: Panzer, Curtis C.*; Rose, David L. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding patent filing. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10
FOLDERNO          : 15
```

Document 304 of 1,947

```
BATES_RANGE       : MRK-AAC0070471-MRK-AAC0070472
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/13/01
AUTHOR            : Kornowski, Sophie
RECIPIENT         : Gertz, Barry J.
DESCRIPTION       : E-mail reflecting client confidences and legal advice and opinions regarding study and contract
                    issues.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : First redaction is not privileged.  It is more concerned about the wisdom of doing the study rather
                    than legal advice about the study idea. -**Denied.**  Second redaction - **Granted.**
BOX_NUM           : 10
FOLDERNO          : 14
```

Document 305 of 1,947

```
BATES_RANGE       : MRK-AAC0110107-MRK-AAC0110107
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 07/08/02
AUTHOR            : Yuro, Raynard*
RECIPIENT         : Simon, Thomas J. cc: Panzer, Curtis C.*; Reicin, Alise S.; Reines, Scott A.; Gertz, Barry J.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding coxib patent coverage issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10
FOLDERNO          : 15
```

Document 306 of 1,947

```
BATES_RANGE       : MRK-AAD0009122-MRK-AAD0009170
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 07/05/00
AUTHOR            : Panzer, Curtis C.*
RECIPIENT         : Truit, Kenneth; Reicin, Alise S.; Visser, Hester W.; Thompson, John*
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding review of patent application.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10
FOLDERNO          : 15
```

Document 307 of 1,947

```
BATES_RANGE       : MRK-AAD0237596-MRK-AAD0237597
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/16/02
AUTHOR            : Panzer, Curtis C.*
RECIPIENT         : Mazel, Sid; Reicin, Alise S.; Schechter, Adam H. cc: Nichtberger, Steven A.
DESCRIPTION       : E-mail reflecting Panzer, Curtis C.*'s legal advice and opinions regarding patent formulations.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10
FOLDERNO          : 15
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 308 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0241333-MRK-AAD0241333 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/18/02 |
| AUTHOR | : | Olson, R. Brent* |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* cc: Cole, Julian; Reicin, Alise S.; Stapff, Manfred; Guerra, Jorge G.; Lahner, Joanne*; Cromley, David W.* |
| DESCRIPTION | : | E-mail reflecting request for legal advice and opinions regarding the Vioxx confidential investigators' brochure. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | The requested release of information sought is less a legal problem and more a policy issue. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 309 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0256608-MRK-AAD0256608 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/03 |
| AUTHOR | : | Korn, Scott H. |
| RECIPIENT | : | Panzer, Curtis C.*   cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail regarding a patent application. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 310 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0270178-MRK-AAD0270179 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/14/03 |
| AUTHOR | : | Yuro, Raynard* |
| RECIPIENT | : | Melian, Agustin cc: Reicin, Alise S.; Panzer, Curtis C.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding COX-2s and patent strategy. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Only last two messages are privileged.  Remainder is either not sent to a lawyer or not primarily for legal advice when it is sent to a lawyer. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 311 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0281600-MRK-AAD0281601 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/22/03 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Watson, Douglas J. cc: Lahner, Joanne*; Lewis, Suzanne M. Gregory*; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding record retention policy. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 13 |

Document 312 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0281755-MRK-AAD0281755 |
| ATTACH_INFO | : | Attaching MRK-AAD0281756-MRK-AAD0281795 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/05/04
AUTHOR           : Yuro, Raynard*
RECIPIENT        : Plump, Andrew S.; Reicin, Alise S.; Korn, Scott H.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding patent application.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 15
```

Document 313 of 1,947

```
BATES_RANGE      : MRK-AAD0281756-MRK-AAD0281795
ATTACH_INFO      : Attached to MRK-AAD0281755-MRK-AAD0281755
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/05/04
AUTHOR           : Yuro, Raynard*
RECIPIENT        : Plump, Andrew S.; Reicin, Alise S.; Korn, Scott H.
DESCRIPTION      : Draft reflecting a request for legal advice and opinions regarding review of patent materials.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 15
```

Document 314 of 1,947

```
BATES_RANGE      : MRK-AAD0295646-MRK-AAD0295649
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/23/03
AUTHOR           : Olson, R. Brent*
RECIPIENT        : van Adelsberg, Janet cc: Guenst, Mary J.; Kerwin, Michael; Braunstein, Ned S.; Louie, Diane;
                   Reicin, Alise S.; Cromley, David W.*
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding Victor study and computer validation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 15
```

Document 315 of 1,947

```
BATES_RANGE      : MRK-AAD0310530-MRK-AAD0310530
ATTACH_INFO      : Attaching MRK-AAD0310531-MRK-AAD0310532
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/19/04
AUTHOR           : Plump, Andrew S.
RECIPIENT        : Yuro, Raynard* cc: Korn, Scott H.; Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding patent issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 15
```

Document 316 of 1,947

```
BATES_RANGE      : MRK-AAD0310531-MRK-AAD0310532
ATTACH_INFO      : Attached to MRK-AAD0310530-MRK-AAD0310530
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/19/04
AUTHOR           : Plump, Andrew S.
RECIPIENT        : Yuro, Raynard* cc: Korn, Scott H.; Reicin, Alise S.
DESCRIPTION      : Report reflecting a request for legal advice and opinions regarding draft document with patent
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|              |   | issues for foreign filing. |
|--------------|---|----------------------------|
| W_HELD_REDAC | : | Entire document. |
| SM_REC       | : | GRANTED |
| BOX_NUM      | : | 10 |
| FOLDERNO     | : | 15 |

Document 317 of 1,947

| BATES_RANGE  | : | MRK-AAD0322746-MRK-AAD0322746 |
|--------------|---|-------------------------------|
| ATTACH_INFO  | : | Attaching MRK-AAD0322747-MRK-AAD0322762 |
| PRIV_CLAIM   | : | Attorney-Client Privilege |
| DATE         | : | 08/17/04 |
| AUTHOR       | : | Yuro, Raynard* |
| RECIPIENT    | : | Simon, Thomas J. cc: Reicin, Alise S. |
| DESCRIPTION  | : | E-mail reflecting legal advice and opinions regarding patent application. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC       | : | GRANTED |
| BOX_NUM      | : | 10 |
| FOLDERNO     | : | 15 |

Document 318 of 1,947

| BATES_RANGE  | : | MRK-AAD0322763-MRK-AAD0322763 |
|--------------|---|-------------------------------|
| ATTACH_INFO  | : | Attaching MRK-AAD0322764-MRK-AAD0322779 |
| PRIV_CLAIM   | : | Attorney-Client Privilege |
| DATE         | : | 08/17/04 |
| AUTHOR       | : | Simon, Thomas J. |
| RECIPIENT    | : | Yuro, Raynard* cc: Reicin, Alise S. |
| DESCRIPTION  | : | E-mail reflecting recitation of legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC       | : | GRANTED |
| BOX_NUM      | : | 10 |
| FOLDERNO     | : | 15 |

Document 319 of 1,947

| BATES_RANGE  | : | MRK-AAD0322764-MRK-AAD0322779 |
|--------------|---|-------------------------------|
| ATTACH_INFO  | : | Attached to MRK-AAD0322763-MRK-AAD0322763 |
| PRIV_CLAIM   | : | Attorney-Client Privilege |
| DATE         | : | 08/17/04 |
| AUTHOR       | : | Simon, Thomas J. |
| RECIPIENT    | : | Yuro, Raynard* cc: Reicin, Alise S. |
| DESCRIPTION  | : | Draft application reflecting a request for legal advice and opinions regarding patent application. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC       | : | GRANTED |
| BOX_NUM      | : | 10 |
| FOLDERNO     | : | 15 |

Document 320 of 1,947

| BATES_RANGE  | : | MRK-AAZ0004538-MRK-AAZ0004539 |
|--------------|---|-------------------------------|
| ATTACH_INFO  | : | Attaching MRK-AAZ0004540-MRK-AAZ0004545 |
| PRIV_CLAIM   | : | Attorney-Client Privilege |
| DATE         | : | 12/20/01 |
| AUTHOR       | : | DiBattiste, Peter M. |
| RECIPIENT    | : | Bigley, Frank Peter* cc: Demopoulos, Laura A. |
| DESCRIPTION  | : | E-mail reflecting a request for legal advice and opinions regarding proposed cardiovascular outcomes study of VIOXX. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC       | : | DENIED |
| SM_REC_EXPL  | : | Proposals were rejected and another design was proposed.  It is outlined and lawyer is asked if |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

he has any thoughts.  Unclear whether legal advice was being sought as opposed to technical
and scientific ideas.
BOX_NUM          : 10
FOLDERNO        : 14

Document 321 of 1,947

BATES_RANGE   : MRK-AAZ0004540-MRK-AAZ0004545
ATTACH_INFO     : Attached to MRK-AAZ0004538-MRK-AAZ0004539
PRIV_CLAIM      : Attorney-Client Privilege
DATE             : 12/20/01
AUTHOR          : DiBattiste, Peter M.
RECIPIENT       : Bigley, Frank Peter* cc: Demopoulos, Laura A.
DESCRIPTION     : Chart reflecting a request for legal advice and opinions regarding proposed cardiovascular
outcomes study of VIOXX.
W_HELD_REDAC  : Entire document.
SM_REC         : DENIED
SM_REC_EXPL    : Proposals were rejected and another design was proposed.  It is outlined and lawyer is asked if
he has any thoughts.  Unclear whether legal advice was being sought as opposed to technical
and scientific ideas.
BOX_NUM          : 10
FOLDERNO        : 14

Document 322 of 1,947

BATES_RANGE   : MRK-ABA0013621-MRK-ABA0013621
ATTACH_INFO     : Attaching MRK-ABA0013622-MRK-ABA0013623
PRIV_CLAIM      : Attorney-Client Privilege
DATE             : 11/09/01
AUTHOR          : Olson, R. Brent*
RECIPIENT       : DiBattiste, Peter M. cc: Bigley, Frank Peter*; Demopoulos, Laura A.
DESCRIPTION     : E-mail reflecting client confidences and legal advice and opinions regarding draft proposal for
cardiovascular outcomes study of VIOXX.
W_HELD_REDAC  : Entire document.
SM_REC         : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14

Document 323 of 1,947

BATES_RANGE   : MRK-ABA0013622-MRK-ABA0013623
ATTACH_INFO     : Attached to MRK-ABA0013621-MRK-ABA0013621
PRIV_CLAIM      : Attorney-Client Privilege
DATE             : 11/09/01
AUTHOR          : Olson, R. Brent*
RECIPIENT       : DiBattiste, Peter M. cc: Bigley, Frank Peter*; Demopoulos, Laura A.
DESCRIPTION     : Draft proposal reflecting client confidences and legal advice and opinions regarding proposed
cardiovascular outcomes study of VIOXX.
W_HELD_REDAC  : Entire document.
SM_REC         : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14

Document 324 of 1,947

BATES_RANGE   : MRK-ABA0016784-MRK-ABA0016784
ATTACH_INFO     : Attaching MRK-ABA0016785-MRK-ABA0016846  Attaching MRK-ABA0016847-MRK-
ABA0016852
PRIV_CLAIM      : Attorney-Client Privilege
DATE             : 12/17/01
AUTHOR          : DiBattiste, Peter M.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| RECIPIENT | : Olson, R. Brent* |
| DESCRIPTION | : E-mail transmitting draft vioxx cardiovascular study protocol reflecting client confidences and a request for legal advice and opinions. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 14 |

Document 325 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABA0016785-MRK-ABA0016846 |
| ATTACH_INFO | : Attached to MRK-ABA0016784-MRK-ABA0016784 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/17/01 |
| AUTHOR | : DiBattiste, Peter M. |
| RECIPIENT | : Olson, R. Brent* |
| DESCRIPTION | : Draft vioxx cardiovascular study protocol reflecting client confidences and a request for legal advice and opinions. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 14 |

Document 326 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABA0016847-MRK-ABA0016852 |
| ATTACH_INFO | : Attached to MRK-ABA0016784-MRK-ABA0016784 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/17/01 |
| AUTHOR | : DiBattiste, Peter M. |
| RECIPIENT | : Olson, R. Brent* |
| DESCRIPTION | : Draft protocol chart reflecting client confidences and a request for legal advice and opinions regarding CV protocol study for VIOXX. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 14 |

Document 327 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABI0006148-MRK-ABI0006148 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/24/99 |
| AUTHOR | : Anstice, David W. incorporating e-mail to McDonald, Mary* and Frazier, Kenneth C.* |
| RECIPIENT | : Matukaitis, Paul D.* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding trademark issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 328 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABS0184477-MRK-ABS0184477 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/19/00 |
| AUTHOR | : Armato, Peggi C. |
| RECIPIENT | : Bigley, Frank P.* |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions of Lahner, Joanne* regarding study issues. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 14
```

                    Document 329 of 1,947

```
BATES_RANGE         : MRK-ABS0184629-MRK-ABS0184629
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 01/30/96
AUTHOR              : DiPrima, Joseph F.*
RECIPIENT           : Ford-Hutchinson, Anthony W. cc: Panzer, Curtis C.*; Rose, David L.*; Shapiro, Bennett M.
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding patent issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 15
```

                    Document 330 of 1,947

```
BATES_RANGE         : MRK-ABS0241438-MRK-ABS0241438
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/07/00
AUTHOR              : Harper, Sean E.
RECIPIENT           : Hoover, Monica E.; Reines, Scott A. cc: Simon, Thomas J.; Bigley, Frank P.*; Gertz, Barry J.
DESCRIPTION         : Memorandum reflecting legal advice and opinions from Bigley, Frank P.* regarding study issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 14
```

                    Document 331 of 1,947

```
BATES_RANGE         : MRK-ABS0260484-MRK-ABS0260485
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 02/12/97
AUTHOR              : Olson, R. Brent*
RECIPIENT           : M. Bach; J. Leff; P. Beere; A. Lombardi; G. Block; K. Malinstrom; J. Boslego; J. McCrea; C.
                      Bymes; P. Mendehnan; and others
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding study consent forms.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 14
```

                    Document 332 of 1,947

```
BATES_RANGE         : MRK-ABS0260484-MRK-ABS0260485
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 02/12/97
AUTHOR              : Olson, R. Brent*
RECIPIENT           : M. Bach; J. Leff; P. Beere; A. Lombardi; G. Block; K. Malinstrom; J. Boslego; J. McCrea; C.
                      Bymes; P. Mendehnan; and others
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding study consent forms.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 14
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 333 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0300463-MRK-ABS0300464 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/10/00 |
| AUTHOR | : | Mortensen, Eric |
| RECIPIENT | : | Wilson, Francine R. cc: Bigley, Frank P.*; Simrell, Linda R.; Clerkin, Jeannie A.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VIOXX study protocol. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 334 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0300465-MRK-ABS0300465 |
| ATTACH_INFO | : | Attaching MRK-ABS0300466-MRK-ABS0300471  Attaching MRK-ABS0300474-MRK-ABS0300474  Attaching MRK-ABS0300472-MRK-ABS0300473 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/15/00 |
| AUTHOR | : | Wilson, Francine R. |
| RECIPIENT | : | Bigley, Frank P.*; Clerkin, Regina A.* |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding patient consent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 335 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0300466-MRK-ABS0300471 |
| ATTACH_INFO | : | Attached to MRK-ABS0300465-MRK-ABS0300465 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/15/00 |
| AUTHOR | : | Wilson, Francine R. |
| RECIPIENT | : | Bigley, Frank P.*; Clerkin, Regina A.* |
| DESCRIPTION | : | Draft internal form reflecting client confidences and a request for legal advice and opinions regarding study participant consent. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 336 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0300472-MRK-ABS0300473 |
| ATTACH_INFO | : | Attached to MRK-ABS0300465-MRK-ABS0300465 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/15/00 |
| AUTHOR | : | Wilson, Francine R. |
| RECIPIENT | : | Bigley, Frank P.*; Clerkin, Regina A.* |
| DESCRIPTION | : | Internal draft regarding addendum to consent form for study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 337 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0300474-MRK-ABS0300474 |
| ATTACH_INFO | : | Attached to MRK-ABS0300465-MRK-ABS0300465 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 05/15/00
AUTHOR            : Wilson, Francine R.
RECIPIENT         : Bigley, Frank P.*; Clerkin, Regina A.*
DESCRIPTION       : Facsimile reflecting a request for legal advice and opinions regarding patient consent issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10
FOLDERNO          : 14


                    Document 338 of 1,947

BATES_RANGE       : MRK-ABS0341040-MRK-ABS0341040
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/02/01
AUTHOR            : Maller, Eric S.
RECIPIENT         : Simon, Thomas J. cc: Reines, Scott A.; Oxenius, Bettina
DESCRIPTION       : E-mail reflecting legal advice from Olson, Brent R.* regarding study site.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : DENIED
SM_REC_EXPL       : Does not disclose the content of legal advice received, or Legal's input into larger consensus.
BOX_NUM           : 10
FOLDERNO          : 14


                    Document 339 of 1,947

BATES_RANGE       : MRK-ABS0341070-MRK-ABS0341071
ATTACH_INFO       : Attaching MRK-ABS0341072-MRK-ABS0341073
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/08/01
AUTHOR            : Maller, Eric S. incorporating emails from Olson, R. Brent*
RECIPIENT         : Simon, Thomas J.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding draft letter to Advanced Healthcare SC.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : First message and attachment not primarily for legal advice.  Sent to lawyer and non-lawyer and
                    part of content was addressed to copyee, a non-lawyer - Denied.
                    Lawyer's response - Privileged (Granted).
                    Last message referring to advice of lawyer - Privileged (Granted).
BOX_NUM           : 10
FOLDERNO          : 14


                    Document 340 of 1,947

BATES_RANGE       : MRK-ABS0341072-MRK-ABS0341073
ATTACH_INFO       : Attached to MRK-ABS0341070-MRK-ABS0341071
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/08/01
AUTHOR            : Maller, Eric S
RECIPIENT         : Simon, Thomas J.
DESCRIPTION       : Draft correspondence reflecting client confidences and legal advice and opinions from Olson,
                    Brent R.* regarding study issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : Attachment to a mixed purpose communication is not privileged but the attached
                    comments of a lawyer may be redacted before production.

BOX_NUM           : 10
FOLDERNO          : 14

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 341 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0341074-MRK-ABS0341074 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/08/01 |
| AUTHOR | : | Maller, Eric S. |
| RECIPIENT | : | Olson, R. Brent* cc: Oxenius, Bettina; Simon, Thomas J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 342 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0341076-MRK-ABS0341078 |
| ATTACH_INFO | : | Attaching MRK-ABS0341079-MRK-ABS0341080 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/09/01 |
| AUTHOR | : | Maller, Eric S. incorporating emails from Olson, R. Brent* |
| RECIPIENT | : | Keyser, Janet M.; Visser, W. Hester cc: Simon, Thomas J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft letter to Advanced Healthcare SC. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not on the privilege log.  First message not primarily seeking legal advice - mixed purpose - Denied.  Lawyer's response - Granted.  Last message referring to lawyer advice - Granted. Attachment containing lawyer's line edits - DENIED - unless unedited copy has been produced. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 343 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0341079-MRK-ABS0341080 |
| ATTACH_INFO | : | Attached to MRK-ABS0341076-MRK-ABS0341078 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/09/01 |
| AUTHOR | : | Maller, Eric S. |
| RECIPIENT | : | Keyser, Janet M.; Visser, W. Hester cc: Simon, Thomas J. |
| DESCRIPTION | : | Draft correspondence reflecting client confidences and legal advice and opinions from Olson, Brent R.* regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 344 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0364263-MRK-ABS0364270 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 03/20/02 |
| AUTHOR | : | Bielesch, Nancy A. incoparating email from Olson, Brent R.* cc to Zettlemoyer, Christine M.*; Dalton, Daniel J.* |
| RECIPIENT | : | Adamsons, Ingrid A; Alexander, Robert C; Ball, William Austin; Beck, Klaus D.; Brackett, Laura Ellen; Horgan, Kevin J; Lawson, Francesca; Maller, Eric S.; Morrison, Mary; Oxenius, Bettina; |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | |
|---|---|---|
| | Reines,   Scott A.; Simon, Thomas J.; Visser, W. Hester; Yuen, E |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 13 |

Document 345 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABS0404313-MRK-ABS0404313 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/03/02 |
| AUTHOR | : Korn, Scott H. |
| RECIPIENT | : Panzer, Curtis C.* cc: Reicin, Alise S.; Simon, Thomas J.; Boice, Judith A.; Grosser, Karen; Altmeyer, Anne |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding patent issues and patent law concepts. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 346 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABT0013567-MRK-ABT0013569 |
| ATTACH_INFO | : Attached to MRK-ABT0013565-MRK-ABT0013566 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 08/28/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : S. Ahrens  J. Arduino  B. Cal  C. Cannuscio  J. Chandler  P. Coplan  C. Demuro-Mercon  P. Devlin  M. Donis  C. Girman  H. Guess  S. Gupta  R. Holmes  K. Kaplan  E. Kowicki  J. Langsford  S.Lauchnor  S. Lewis  K. Liaw  A. Martin  C. M- st  C. McNaughton |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 13 |

Document 347 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABT0020654-MRK-ABT0020655 |
| ATTACH_INFO | : Attaching MRK-ABT0020656-MRK-ABT0020659 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/19/01 |
| AUTHOR | : Bowen, Ben incorporating email from Lahner, Joanne* |
| RECIPIENT | : Bolognese, James A.; Braunstein, Ned S.; Chang, David J.; Cohn, Judith; Curtis, Sean P.; Eader, Lou Ann; El-Dada, Riad H.; Erb, Dennis; Geba, Greg P.; Gottesdiener, Keith M.; Harper, Sean E.; Huang, Philip; Hunsche, Elke; Jacobsen, Johnny; Koehler, Judy; |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 13 |

Document 348 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABT0020656-MRK-ABT0020659 |
| ATTACH_INFO | : Attached to MRK-ABT0020654-MRK-ABT0020655 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 13 |

Document 349 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0070557-MRK-ABX0070557 |
| ATTACH_INFO | : | Attached to MRK-ABX0070556-MRK-ABX0070556 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 07/07/03 |
| AUTHOR | : | Murray, Edward W.* |
| RECIPIENT | : | Management Committee |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding patent, litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 350 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0070671-MRK-ABX0070671 |
| ATTACH_INFO | : | Attaching MRK-ABX0070672-MRK-ABX0070672 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/04/03 |
| AUTHOR | : | Murray, Edward W.* |
| RECIPIENT | : | Gilmartin, Raymond V.; Anstice, David W.; Avedon, Marcia J.; Clark, Richard T.; Frazier, Kenneth C.*; Kim, Peter S.; Lewent, Judy C.; Mahmoud, Adel; Sheares, Bradley T.; Wold-Olsen, Per cc: Matukaitis, Paul D.*; Salkeld, Pam; Blake, Mary Elizabeth; Stejba |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding patent, litigation issues and preparatory measures taken in anticipation of patent infringement litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 351 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0070672-MRK-ABX0070672 |
| ATTACH_INFO | : | Attached to MRK-ABX0070671-MRK-ABX0070671 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/04/03 |
| AUTHOR | : | Murray, Edward W.* |
| RECIPIENT | : | Anstice, David; Avedon, Marcia; Boisclair, Robert; Frazier, Kenneth; Gilmartin, Raymond; Kim, Peter; Lewent, Judy; Mahmoud, Adel; McGlynn, Margaret; Sheares, Bradley; Wold-Olsen, Per |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding patent, certification notices and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM          : 10
FOLDERNO         : 15
```

Document 352 of 1,947

```
BATES_RANGE      : MRK-ACD0044361-MRK-ACD0044362
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/24/97
AUTHOR           : Fendelander, Helene C.
RECIPIENT        : Shilling, Marguerite; Silverman, Robert E. cc: Nies, Alan S.
DESCRIPTION      : E-mail reflecting legal advice and opinions from Henshall, Ron* regarding promotion of
                   comparative studies.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14
```

Document 353 of 1,947

```
BATES_RANGE      : MRK-ACO0023956-MRK-ACO0023957
ATTACH_INFO      : Attaching MRK-ACO0023958-MRK-ACO0023959
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/06/01
AUTHOR           : Bold, Thomas M., incorporating email from Cromley, David W.*
RECIPIENT        : Vilardo, Laura E.
DESCRIPTION      : E-mail reflecting legal advice and opinions of Cromley, David W.* regarding investigational site.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14
```

Document 354 of 1,947

```
BATES_RANGE      : MRK-ACO0023958-MRK-ACO0023959
ATTACH_INFO      : Attached to MRK-ACO0023956-MRK-ACO0023957
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/06/01
AUTHOR           : Bold, Thomas M. incorporating earlier email from Cromley, David W.*.
RECIPIENT        : Vilardo, Laura E.
DESCRIPTION      : Report concerning Vioxx clinical study safety data reflecting legal advice and opinions regarding
                   study issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14
```

Document 355 of 1,947

```
BATES_RANGE      : MRK-ACO0068966-MRK-ACO0069006
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/07/04
AUTHOR           : Rubin, David A.*; Yuro, Raynard*; Panzer, Curtis C.*
RECIPIENT        : Bold, Thomas M.
DESCRIPTION      : Presentation reflecting legal advice and opinions regarding patent issues.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : This is a Power Point presentation on patent law.  It teaches without giving advice.  It reveals no
                   confidences of the client, and therefore is not within the derivate protection for responsive
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
|  |  | communications from a lawyer back to the client. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 356 of 1,947

| BATES_RANGE | : | MRK-ACO0122552-MRK-ACO0122554 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/03/04 |
| AUTHOR | : | Olson, R. Brent* |
| RECIPIENT | : | Bold, Thomas M. cc: Chuk, Andrew*; Cromley, David W.*; van Adelsberg, Janet |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Vioxx RA study in China. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  All messages but last are not independently privileged because legal advice was not sought through it.  Assuming that it was produced from the files of the author and recipients, it can be made part of a confidential communication with an attorney for the purpose of obtaining legal advice or assistance. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 357 of 1,947

| BATES_RANGE | : | MRK-ACR0003979-MRK-ACR0003979 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ACR0003980-MRK-ACR0003981 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/25/02 |
| AUTHOR | : | Keyser, Janet M. |
| RECIPIENT | : | Olson, R. Brent* cc: Blois, David W.; Greene, Douglas Alan; Nies, Alan S.; Guerra, Jorge G.; de Jesus, Daniel G.; Sabbaj, Jacobo; Ditzler, Warren D.; Sanjuan, Nelly P.; Keyser, Janet M. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and legal opinions regarding an investigation outside the United States. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Olson, a non-lawyer, requested that information be sent to him by the author of the message.  There was an inadequate explanation of why.  Advice was not sought by Keyser. |
| AMEND_SMEXPL | : | Information was requested by Olson but no reason was given for the request.  No advice was sought by the one conveying the information sought by Olson. |
| AMEND_SM_REC | : | NO CHANGE |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 358 of 1,947

| BATES_RANGE | : | MRK-ACR0003980-MRK-ACR0003981 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ACR0003979-MRK-ACR0003979 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/25/02 |
| AUTHOR | : | Keyser, Janet M. |
| RECIPIENT | : | Olson, R. Brent* cc: Blois, David W.; Greene, Douglas Alan; Nies, Alan S.; Guerra, Jorge G.; de Jesus, Daniel G.; Sabbaj, Jacobo; Ditzler, Warren D.; Sanjuan, Nelly P. |
| DESCRIPTION | : | Draft memorandum reflecting client confidences and a request for legal advice and opinions regarding Vigor study in Argentina. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a non-privileged communication is not privileged. |
| AMEND_SMEXPL | : | Attachment to a non-privileged communication is not privileged. |
| AMEND_SM_REC | : | NO CHANGE |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM          : 10
FOLDERNO         : 14
```

Document 359 of 1,947

```
BATES_RANGE      : MRK-ACS0007206-MRK-ACS0007206
ATTACH_INFO      : Attaching MRK-ACS0007207-MRK-ACS0007213
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/06/00
AUTHOR           : Musliner, Thomas A.
RECIPIENT        : Bolton, Anne H.*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding a blinded study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14
```

Document 360 of 1,947

```
BATES_RANGE      : MRK-ACS0007207-MRK-ACS0007213
ATTACH_INFO      : Attached to MRK-ACS0007206-MRK-ACS0007206
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/06/00
AUTHOR           : Bolton, Anne H.*
RECIPIENT        : Perlmutter, Roger
DESCRIPTION      : Draft memorandum reflecting a request for legal advice and opinions regarding study
                   investigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14
```

Document 361 of 1,947

```
BATES_RANGE      : MRK-ACT0019900-MRK-ACT0019902
ATTACH_INFO      : Attached to MRK-ACT0019898-MRK-ACT0019899
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 08/28/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : S. Ahrens  J. Arduino  B. Cal  C. Cannuscio  J. Chandler  P. Coplan  C. Demuro-Mercon  P.
                   Devlin  M. Donis  C. Girman  H. Guess  S. Gupta  R. Holmes  K. Kaplan  E. Kowicki  J. Langsf
                   ord  S.Lauchnor  S. Lewis  K. Liaw  A. Martin  C. M- st  C. McNaughton
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 13
```

Document 362 of 1,947

```
BATES_RANGE      : MRK-ACV0022908-MRK-ACV0022911
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 11/16/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Distribution cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*;
                   Glasser, Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*;
                   Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 13
```

Document 363 of 1,947

```
BATES_RANGE      : MRK-ADB0016420-MRK-ADB0016422
ATTACH_INFO      : Attaching MRK-ADB0016423-MRK-ADB0016424
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 11/16/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Distribution cc: Colbert, Celia A.*; Frazier, Kenneth C.*; Hacker, Michael A.*; Henshall, Ronald
                   S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Steinbugler, Kathryn*;
                   Weinstein, Bert I.*
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 13
```

Document 364 of 1,947

```
BATES_RANGE      : MRK-ADB0016423-MRK-ADB0016424
ATTACH_INFO      : Attached to MRK-ADB0016420-MRK-ADB0016422
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 11/16/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : cc: Boulware-Miller, Kay*; Colbert, Celia*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser,
                   Harold A.*; Gregory, Suzanne Lewis*, Hacker, Michael*; Henshall, Ronald*; Lahner, Joanne*;
                   Matukaitis, Paul D.*; McGuire, Richard*; Meade, Donald F.*; Quinlan,
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 13
```

Document 365 of 1,947

```
BATES_RANGE      : MRK-ADB0024660-MRK-ADB0024660
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/06/01
AUTHOR           : Peverada, Robert*
RECIPIENT        : Kosiorek, Russell cc: Baker, Florence; Shevell, Judy
DESCRIPTION      : Memorandum reflecting request for information and documents to formulate legal advice and
                   opinions regarding trademark issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 15
```

Document 366 of 1,947

```
BATES_RANGE      : MRK-ADB0045597-MRK-ADB0045598
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/29/04
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : Summers, Scott A.
DESCRIPTION      : Draft investigator correspondence regarding VIOXX withdrawal reflecting legal advice and
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|--|--|
| W_HELD_REDAC | : opinions.<br>: Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 14 |

Document 367 of 1,947

| | |
|--|--|
| BATES_RANGE | : MRK-ADG0001249-MRK-ADG0001251 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 08/28/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Distribution cc:Henshall, Ronald S.*; Steinbugler, Kathryn*; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 13 |

Document 368 of 1,947

| | |
|--|--|
| BATES_RANGE | : MRK-ADI0005032-MRK-ADI0005033 |
| ATTACH_INFO | : Attaching MRK-ADI0005034-MRK-ADI0005035 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Distribution cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Frazier, Kenneth C.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Steinbugler, Kathryn*; Weinstein, Bert I.* |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 13 |

Document 369 of 1,947

| | |
|--|--|
| BATES_RANGE | : MRK-ADI0005034-MRK-ADI0005035 |
| ATTACH_INFO | : Attached to MRK-ADI0005032-MRK-ADI0005033 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : cc: Boulware-Miller, Kay*; Colbert, Celia*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Gregory, Suzanne Lewis*, Hacker, Michael*; Henshall, Ronald*; Lahner, Joanne*; Matukaitis, Paul D.*; McGuire, Richard*; Meade, Donald F.*; Quinlan, |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 13 |

Document 370 of 1,947

| | |
|--|--|
| BATES_RANGE | : MRK-ADI0012192-MRK-ADI0012193 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/12/00 |
| AUTHOR | : Blake, Mary Elizabeth |
| RECIPIENT | : Colbert, Celia A.*; Filderman, Jon* cc: Redmond, Mary H.; Lahner, Joanne*; DiPrima, Joseph F. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | *; Reaves, Gregory E.; Dorsa, Caroline; Weiner, Jan D.; Distlerath, Linda |
| DESCRIPTION | : E-mail reflecting a request for, and provision of, legal advice and opinions regarding patent related to COX-2 by Univ. of Rochester. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 371 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0018662-MRK-ADI0018663 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/10/99 |
| AUTHOR | : Matukaitis, Paul D.* |
| RECIPIENT | : Doorley, John; Dugan, Kevin M. cc: Reaves, Gregory E.; Weiner, Jan D.; Sturchio, Jeffrey L. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding draft standby statement dealing with Vioxx trademark. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First two messages not primarily for legal advice.  Sent to lawyer as copyee.  Last message does not reveal content of legal advice from lawyers. |
| AMEND_SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 372 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADL0042587-MRK-ADL0042589 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/06/98 |
| AUTHOR | : Dugan, Kevin M.* |
| RECIPIENT | : Schwartz, Jules I. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding Coumadin interaction study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice.  Sent to both lawyers and non-lawyers.  Second, third, and fourth messages from and to DiPrima - Granted.  Fifth message GRANTED for first three sentences.  Sixth message - DENIED.  Seventh message - GRANTED. |
| AMEND_SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 373 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADM0011163-MRK-ADM0011165 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/09/01 |
| AUTHOR | : Beskar, Emilie S. |
| RECIPIENT | : Beauchard, Lucine E.; El-Dada, Riad H. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Panzer, Curtis C.* and Billups, Richard C.* regarding conflicting patent issues and drug labeling issues. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 374 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADM0184048-MRK-ADM0184048 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/19/03 |
| AUTHOR | : El-Dada, Riad H. |
| RECIPIENT | : Yuro, Raynard* |
| DESCRIPTION | : E-mail reflecting Yuro, Raynard*'s legal advice and opinions regarding filing of patent application. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 375 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0014376-MRK-ADN0014376 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 08/28/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Distribution |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 13 |

Document 376 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0078507-MRK-ADN0078513 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 03/05/02 |
| AUTHOR | : USHH;incorporating an email from Christine M. Zettlemoyer* |
| RECIPIENT | : Rosati, Jamie |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Zettlemoyer, Christine* regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 13 |

Document 377 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0190279-MRK-ADN0190280 |
| ATTACH_INFO | : Attaching MRK-ADN0190281-MRK-ADN0190281 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/25/04 |
| AUTHOR | : Rosati, Jamie incorporating email from Yuro, Raynard* and Panzer, Curtis C.*. |
| RECIPIENT | : Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding patent and regulatory issues concerning Vioxx migraine indication. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 378 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0190281-MRK-ADN0190281 |
| ATTACH_INFO | : Attached to MRK-ADN0190279-MRK-ADN0190280 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/25/04 |
| AUTHOR | : Rosati, Jamie |
| RECIPIENT | : Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : Internal document reflecting legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 379 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEF0002588-MRK-AEF0002588 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/23/99 |
| AUTHOR | : Panzer, Curtis C.* |
| RECIPIENT | : Nicoll-Griffith, Deborah |
| DESCRIPTION | : E-mail reflecting a request for information in order to provide legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 380 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEF0003580-MRK-AEF0003587 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/XX/96 |
| AUTHOR | : Not Available |
| RECIPIENT | : Nicoll-Griffith, Deborah |
| DESCRIPTION | : Internal document reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 381 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEG0010542-MRK-AEG0010555 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/04/97 |
| AUTHOR | : Not available |
| RECIPIENT | : Riendeau, Denis |
| DESCRIPTION | : Report reflecting legal advice and opinions from Panzer, Curtis C.* regarding patent status issues. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 382 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEG0010686-MRK-AEG0010686 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/11/96 |
| AUTHOR | : Panzer, Curtis C.* |
| RECIPIENT | : Girard, Yves |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding patentability and freedom of operation. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 15

                    Document 383 of 1,947

BATES_RANGE         : MRK-AEG0025869-MRK-AEG0025900
ATTACH_INFO         : Attached to MRK-AEG0025868-MRK-AEG0025868
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/19/01
AUTHOR              : Mascisch, Allegra; incorporating email from Yang, Mollie M.*
RECIPIENT           : Riendeau, Denis
DESCRIPTION         : Draft patent document reflecting legal advice and opinions.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 15

                    Document 384 of 1,947

BATES_RANGE         : MRK-AEG0048442-MRK-AEG0048443
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 08/12/02
AUTHOR              : Panzer, Curtis C.*
RECIPIENT           : Riendeau, Denis cc: Hiscock, Ian James*
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding patent issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 15

                    Document 385 of 1,947

BATES_RANGE         : MRK-AEG0048633-MRK-AEG0048633
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 08/14/02
AUTHOR              : Panzer, Curtis C.*
RECIPIENT           : Panzer, Curtis C.* cc: Riendeau, Denis
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding patent applications and comparative
                      studies.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 15

                    Document 386 of 1,947

BATES_RANGE         : MRK-AEH0000405-MRK-AEH0000406
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/11/97
AUTHOR              : Panzer, Curtis C.*
RECIPIENT           : Truitt, Ken E.
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding patent status of MK-966.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 15
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 387 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEH0002875-MRK-AEH0002876 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/10/96 |
| AUTHOR | : Panzer, Curtis C.* |
| RECIPIENT | : Gertz, Barry J. |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 388 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEH0003667-MRK-AEH0003667 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/10/95 |
| AUTHOR | : Panzer, Curtis C.* |
| RECIPIENT | : Ehrich, Elliot W. |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding patent status of compounds. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 389 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEH0003792-MRK-AEH0003792 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/08/93 |
| AUTHOR | : Panzer, Curtis C.* |
| RECIPIENT | : Ford-Hutchinson, Anthony W. |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding patent status. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 390 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEH0013066-MRK-AEH0013067 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/21/00 |
| AUTHOR | : Olson, R. Brent* |
| RECIPIENT | : Stone, Phyllis W. cc: Ehrich, Elliot W.; McCafferty, Loretta; Rodger, Ian W.; Laurenzi, Martino; Ozturk, Zafer; Billups, Richard C.*; Panzer, Curtis C.*; Eader, Lou Ann; Floyd, Eric; Flood, Mary P.; McKinney, Errol S.; Young, Robert N. |
| DESCRIPTION | : E-mail reflecting Olson, R. Brent*'s legal advice and opinions regarding selectivity study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : First e-mail appears to be seeking comments not only from the lawyer to whom it was addressed but also the  many who were copied.  Not shown to be primarily for legal assistance - DENIED. Last message (Olson comment - GRANTED. |
| BOX_NUM | : 10 |
| FOLDERNO | : 14 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 391 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEH0013071-MRK-AEH0013071 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 03/24/00 |
| AUTHOR | : | Billups, Richard C.* |
| RECIPIENT | : | Young, Robert N. cc: Stone, Phyllis W.; Rose, David L.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding patent issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 392 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0044355-MRK-AFI0044356 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/13/99 |
| AUTHOR | : | Maurer, Paul L. incorporating email from Peverade, Robert*; and email to and from Mattson, Susan C.* |
| RECIPIENT | : | Kozel, Prill; Baumgartner, Susan L.; Yarbrough, Caroline; Wasilewski, John R.; Madden, Bernard G.; Guarino, Michael |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding trademark issues of the term Olympixx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  All messages but last are not independently privileged because legal advice was not sought through it.  Assuming that it was produced from the files of the author and recipients, it can be made part of a confidential communication with an attorney for the purpose of obtaining legal advice or assistance. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 393 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0193115-MRK-AFI0193118 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/20/00 |
| AUTHOR | : | Rodger, Ian W. incorporating email from Lewis, Suzanne Gregory* |
| RECIPIENT | : | Lange, Heidi K.; Baumgartner, Susan L.; Geba, Gregory P. cc: Mortensen, Eric R.; Lewis, Suzanne M. Gregory*; Dixon, Adrienne S.; Rodger, Ian W. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding administration of clinical studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. First message is not independently privileged because legal advice was not sought through it.  Assuming that it was produced from the files of the author and recipients, it can be made part of a confidential communication with an attorney for the purpose of obtaining legal advice or assistance - **Granted.** |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 394 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFK0062274-MRK-AFK0062275 |
| ATTACH_INFO | : | Attaching MRK-AFK0062276-MRK-AFK0062277 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/24/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | van Adelsberg, Janet cc: Braunstein, Ned S.; Loran, Bea |
| DESCRIPTION | : | E-mail requesting legal advice and opinions regarding the VICTOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First and second of the four messages are not privileged because they were not sent to any attorneys and don't disclose prior advice received from attorneys.  Third message was only copied to an attorney. Therefore, the primary purpose was not to obtain legal assistance.  Fourth message from Cromley and attachment with his comments - GRANTED - only because attachment was produced elsewhere at MRK-AFK0062261. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 395 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFK0062276-MRK-AFK0062277 |
| ATTACH_INFO | : | Attached to MRK-AFK0062274-MRK-AFK0062275 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/24/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | van Adelsberg, Janet cc: Braunstein, Ned S.; Loran, Bea |
| DESCRIPTION | : | Victor Newsletter sent to Cromley, David* for legal review and approval. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted only because document has been produced without lawyer's line edits at MRK-AFK0062261. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 396 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFK0062350-MRK-AFK0062352 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/24/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | van Adelsberg, Janet |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VICTOR study Newsletter issues.. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First and second of the four messages are not privileged because they were not sent to any attorneys and don't disclose prior advice received from attorneys.  Third message was only copied to an attorney. Therefore, the primary purpose was not to obtain legal assistance.  Fourth, fifth & sixth messages from Cromley and his comments - GRANTED - only because attachment was produced elsewhere at MRK-AFK0062261. |
| AMEND_SMEXPL | : | Whole e-mail thread has not been listed on the privilege log.  First and second of the four messages are not privileged because they were not sent to any attorneys and don't disclose prior advice received from attorneys.  Third message was only copied to an attorney. Therefore, the primary purpose was not to obtain legal assistance.  Fourth, fifth & sixth messages from Cromley and attachment with his comments - GRANTED - only because attachment was produced elsewhere at MRK-AFK0062261. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM          : 10
FOLDERNO         : 14

Document 397 of 1,947

BATES_RANGE      : MRK-AFK0127668-MRK-AFK0127669
ATTACH_INFO      : Attaching MRK-AFK0127670-MRK-AFK0127677
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/15/04
AUTHOR           : Satchell, Carol incorporating emails to and from Olson, R. Brent*
RECIPIENT        : van Adelsberg, Janet cc: Ang, Jennifer
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding study and draft consent form issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14

Document 398 of 1,947

BATES_RANGE      : MRK-AFK0127670-MRK-AFK0127677
ATTACH_INFO      : Attached to MRK-AFK0127668-MRK-AFK0127669
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/15/04
AUTHOR           : Satchell, Carol
RECIPIENT        : van Adelsberg, Janet cc: Ang, Jennifer
DESCRIPTION      : Draft consent form reflecting legal advice and opinions from Olson, Brent, R.* regarding osteoarthritis study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14

Document 399 of 1,947

BATES_RANGE      : MRK-AFK0138563-MRK-AFK0138567
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/11/04
AUTHOR           : Cromley, David W.*
RECIPIENT        : Chuk, Andrew* cc: Lin, Jane; Olson, R. Brent*; Glasser, Harold A.*; Li, Paul; Campbell, Karen A.* ; Bold, Thomas M.; Zhu, Helena; van Adelsberg, Janet
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding VIOXX investigational study expenses.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  Initial message on 138565-66 were not primarily for legal advice - Denied.  Communications to and from lawyers on 138563-64 - Granted.  Denied messages are not primarily seeking legal advice - sent to large numbers of people with lawyers copied.
AMEND_SM_REC     : GRANTED
BOX_NUM          : 10
FOLDERNO         : 14

Document 400 of 1,947

BATES_RANGE      : MRK-AFK0187879-MRK-AFK0187880
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/08/04
AUTHOR           : Guenst, Mary J.
RECIPIENT        : Cromley, David W.* cc: van Adelsberg, Janet
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding study and VICTOR study issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC_EXPL    : First message from Kerr not sent to lawyer - not for legal advice - DENIED.  Second message
                 from Van Adelsberg sent to both lawyers and non-lawyers - not primarily for legal advice -
                 DENIED.  Third - fifth messages - GRANTED.
BOX_NUM        : 10
FOLDERNO       : 14

                 Document 401 of 1,947

BATES_RANGE    : MRK-AFK0187883-MRK-AFK0187884
ATTACH_INFO    : Attaching MRK-AFK0187885-MRK-AFK0187887
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 11/09/04
AUTHOR         : Cromley, David W.*
RECIPIENT      : van Adelsberg, Janet
DESCRIPTION    : E-mail reflecting legal advice and opinions regarding VICTOR study letter.
W_HELD_REDAC   : Entire document.
SM_REC         : DENIED
SM_REC_EXPL    : Edits must be shown to be primarily related to the rendering of legal advice.  Letter sought was a
                 "signed copy" - apparently already sent.
BOX_NUM        : 10
FOLDERNO       : 14

                 Document 402 of 1,947

BATES_RANGE    : MRK-AFK0187885-MRK-AFK0187887
ATTACH_INFO    : Attached to MRK-AFK0187883-MRK-AFK0187884
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 11/09/04
AUTHOR         : Cromley, David W.*
RECIPIENT      : van Adelsberg, Janet
DESCRIPTION    : Draft correspondence reflecting legal advice and opinions regarding VICTOR study issues and
                 public relations issues.
W_HELD_REDAC   : Entire document.
SM_REC         : DENIED
SM_REC_EXPL    : Edits must be shown to be primarily related to the rendering of legal advice.  Letter sought was a
                 "signed copy" - apparently already sent.

BOX_NUM        : 10
FOLDERNO       : 14

                 Document 403 of 1,947

BATES_RANGE    : MRK-AFK0188386-MRK-AFK0188390
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 01/24/05
AUTHOR         : Dalby, Marc
RECIPIENT      : Cromley, David W.* cc: van Adelsberg, Janet; Lahner, Joanne*; Olson, R. Brent*
DESCRIPTION    : E-mail reflecting request for legal advice and opinion regarding VICTOR study and regulatory
                 issues.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
SM_REC_EXPL    : Whole e-mail thread is not listed on the privilege log.
                 First message is not independently privileged because legal advice was not sought
                 through it.  Assuming that it was produced from the files of the author and recipients, it
                 can be made part of a confidential communication with an attorney for the purpose of
                 obtaining legal advice or assistance - **Granted.**

BOX_NUM        : 10
FOLDERNO       : 14

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 404 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0036061-MRK-AFN0036063 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/03/03 |
| AUTHOR | : | McGovern, Julie Day, incorporating e-mail from Cromley, David* to McGovern, Julie Day. |
| RECIPIENT | : | Simon, Thomas J. cc: Oxenius, Bettina; Joseph, Raymond E.; Loftus, Susan; Kametz, Keryn E. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding public relations and promotional items. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 405 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0044168-MRK-AFN0044169 |
| ATTACH_INFO | : | Attaching MRK-AFN0044170-MRK-AFN0044170 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/04/04 |
| AUTHOR | : | Oxenius, Bettina incorporating E-mail to Gregory, Suzanne M.* |
| RECIPIENT | : | Oxenius, Bettina |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding APPROVe patient letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 406 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0044170-MRK-AFN0044170 |
| ATTACH_INFO | : | Attached to MRK-AFN0044168-MRK-AFN0044169 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/04/04 |
| AUTHOR | : | Oxenius, Bettina incorporating earlier email from Gregory, Suzanne M.* |
| RECIPIENT | : | Oxenius, Bettina |
| DESCRIPTION | : | Draft correspondence regarding the withdrawal of Vioxx, reflecting legal advice and opinions regarding regulatory and study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 407 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0051812-MRK-AFN0051812 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Oxenius, Bettina |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding study protocol. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 408 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0062168-MRK-AFN0062169 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE                    : 10/18/04
AUTHOR                  : Cromley, David W.*
RECIPIENT               : Loftus, Susan cc: Joseph, Raymond E.; Oxenius, Bettina; Horgan, Kevin J.; Lewis, Suzanne M.
                          Gregory*
DESCRIPTION             : E-mail reflecting legal advice and opinions regarding Approve study and related contract issues.
W_HELD_REDAC            : Entire document.
SM_REC                  : GRANTED
BOX_NUM                 : 10
FOLDERNO                : 14


                          Document 409 of 1,947


BATES_RANGE             : MRK-AFV0198416-MRK-AFV0198441
PRIV_CLAIM              : Attorney-Client Privilege
DATE                    : 04/18/03
AUTHOR                  : Kitchen, Chester J.
RECIPIENT               : Reicin, Alise S.; El-Dada, Riad H.; Mazel, Sid; Grosser, Karen; Schechter, Adam H.; Braunstein,
                          Ned S.
DESCRIPTION             : Report reflecting legal advice and opinions regarding patent issues related to product
                          development plan.
W_HELD_REDAC            : Redacted portion(s).
SM_REC                  : GRANTED
BOX_NUM                 : 10
FOLDERNO                : 15


                          Document 410 of 1,947


BATES_RANGE             : MRK-AFV0210059-MRK-AFV0210062
PRIV_CLAIM              : Attorney-Client Privilege
DATE                    : 01/30/03
AUTHOR                  : Watson, Mark L.
RECIPIENT               : Afaghi, Keyhan; Olson, R. Brent*; Cromley, David W.*; Leibensperger, Heather S. cc: Norman,
                          Barbara A.; Braunstein, Ned S.; Weiss, Debra L.; Keyser, Janet M.; Hoffman, Kimberly A.;
                          Baney, Tara S.
DESCRIPTION             : Email reflecting legal advice and opinions regarding genetic sample guidelines.
W_HELD_REDAC            : Entire document.
SM_REC                  : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL             : Whole thread is not privileged except for the following: a) Parenthetical in last message -
                          Granted; b) Olson message to Cromley at bottom of 210059 and Cromley message 210059-60  -
                          Granted. Original message not for legal advice.  Message incorporating a lawyer was for mixed
                          purposes - Denied.
BOX_NUM                 : 10
FOLDERNO                : 14


                          Document 411 of 1,947


BATES_RANGE             : MRK-AFV0228075-MRK-AFV0228076
PRIV_CLAIM              : Attorney-Client Privilege
DATE                    : 03/28/03
AUTHOR                  : Bolognese, James A.LaMond, Lisa; Braunstein, Ned S. To Bolognese, James A. from
                          Braunstein, Ned S. incorporating email from Gregory, Suzanne M*
RECIPIENT               : Braunstein, Ned S.
DESCRIPTION             : E-mail reflecting legal advice and opinions regarding comparability of data in OA studies:.
W_HELD_REDAC            : Redacted portion(s).
SM_REC                  : GRANTED
BOX_NUM                 : 10
FOLDERNO                : 14

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 412 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0228331-MRK-AFV0228331 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/25/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Braunstein, Ned S. |
| DESCRIPTION | : | E-mail reflecting response to a request for scientific input from Gregory, Suzanne, M.* in furtherance of her legal advice and opinions regarding study and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 413 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233658-MRK-AFV0233659 |
| ATTACH_INFO | : | Attaching MRK-AFV0233660-MRK-AFV0233660  Attaching MRK-AFV0233661-MRK-AFV0233662 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/05/03 |
| AUTHOR | : | Zitano, Lauretta |
| RECIPIENT | : | Cromley, David W.* cc: Braunstein, Ned S.; Medina, Van J.; Breen, Timothy S.; Bolognese, James A.; Chen, Pei-Yun; Ruppi, Virginia F.; Olson, R. Brent*; van Adelsberg, Janet |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding doctor's suspension from clinical trial participation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log. First three messages are not sent to lawyers.  Therefore, they are not seeking legal advice - **Denied**. Fourth message is only copied to a lawyer.  Therefore, not primarily for legal assistance - **Denied.**  Fifth message to Cromley - **Granted.** |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 414 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233660-MRK-AFV0233660 |
| ATTACH_INFO | : | Attached to MRK-AFV0233658-MRK-AFV0233659 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/05/03 |
| AUTHOR | : | Zitano, Lauretta |
| RECIPIENT | : | Cromley, David W.* cc: Braunstein, Ned S.; Medina, Van J.; Breen, Timothy S.; Bolognese, James A.; Chen, Pei-Yun; Ruppi, Virginia F.; Olson, R. Brent*; van Adelsberg, Janet |
| DESCRIPTION | : | Minutes of meeting reflecting a request for legal advice and opinions regarding lift of suspension of study due to management issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 415 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233661-MRK-AFV0233662 |
| ATTACH_INFO | : | Attached to MRK-AFV0233658-MRK-AFV0233659 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/05/03 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Zitano, Lauretta |
| RECIPIENT | : | Cromley, David W.* cc: Braunstein, Ned S.; Medina, Van J.; Breen, Timothy S.; Bolognese, James A.; Chen, Pei-Yun; Ruppi, Virginia F.; Olson, R. Brent*; van Adelsberg, Janet |
| DESCRIPTION | : | Draft correspondence reflecting a request for legal advice and opinions regarding clinical research study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| | | |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 416 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0250066-MRK-AFV0250068 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/20/03 |
| AUTHOR | : | van Adelsberg, Janet |
| RECIPIENT | : | Olson, R. Brent* cc: Guenst, Mary J.; Kerwin, Michael; Braunstein, Ned S.; Louie, Diane; Reicin, Alise S.; Cromley, David W.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VICTOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | |
| | | |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 417 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0006200-MRK-AFW0006200 |
| ATTACH_INFO | : | Attaching MRK-AFW0006201-MRK-AFW0006206 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/28/97 |
| AUTHOR | : | Block, Gilbert A. |
| RECIPIENT | : | Panzer, Curtis C.* |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 418 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0006387-MRK-AFW0006387 |
| ATTACH_INFO | : | Attaching MRK-AFW0006389-MRK-AFW0006394  Attaching MRK-AFW0006388-MRK-AFW0006388 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/06/98 |
| AUTHOR | : | Eddowes, Susanne E. |
| RECIPIENT | : | Panzer, Curtis C.* |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding patent issues concerning coxib franchise. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 419 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0006388-MRK-AFW0006388 |
| ATTACH_INFO | : | Attached to MRK-AFW0006387-MRK-AFW0006387 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/06/98 |
| AUTHOR | : | Eddowes, Susanne E. |
| RECIPIENT | : | Panzer, Curtis C.* |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding patent issues concerning coxib franchise. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 420 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0006389-MRK-AFW0006394 |
| ATTACH_INFO | : | Attached to MRK-AFW0006387-MRK-AFW0006387 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/06/98 |
| AUTHOR | : | Eddowes, Susanne E. |
| RECIPIENT | : | Panzer, Curtis C.* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 421 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0006395-MRK-AFW0006395 |
| ATTACH_INFO | : | MRK-AFW0006396-MRK-AFW0006405 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/25/98 |
| AUTHOR | : | Eddowes, Susanne E. |
| RECIPIENT | : | Panzer, Curtis C.* |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : | Entire document |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 422 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0006396-MRK-AFW0006405 |
| ATTACH_INFO | : | Attached to MRK-AFW0006395-MRK-AFW0006395 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/25/98 |
| AUTHOR | : | Eddowes, Susanne E. |
| RECIPIENT | : | Panzer, Curtis C.* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 423 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0006444-MRK-AFW0006445 |
| ATTACH_INFO | : | Attaching MRK-AFW0006446-MRK-AFW0006451 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 7/22/99 |
| AUTHOR | : | Block, Gilbert A. |
| RECIPIENT | : | Panzer, Curtis C.* |
| DESCRIPTION | : | Note reflecting a request for legal advice and opinions regarding patent application. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 424 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0006452-MRK-AFW0006457 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 8/27/99 |
| AUTHOR | : | Block, Gilbert A. |
| RECIPIENT | : | Panzer, Curtis C.* |
| DESCRIPTION | : | Draft memorandum reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 15 |

Document 425 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0011449-MRK-AFW0011449 |
| ATTACH_INFO | : | Attaching MRK-AFW0011450-MRK-AFW0011468 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/19/99 |
| AUTHOR | : | Bigley, Frank Peter* |
| RECIPIENT | : | Schryver, Betty R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding patient retention agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 426 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0011449-MRK-AFW0011449 |
| ATTACH_INFO | : | Attaching MRK-AFW0011450-MRK-AFW0011468 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/19/99 |
| AUTHOR | : | Bigley, Frank Peter* |
| RECIPIENT | : | Schryver, Betty R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding patient retention agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 427 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0011450-MRK-AFW0011468 |
| ATTACH_INFO | : | Attached to MRK-AFW0011449-MRK-AFW0011449 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/19/99 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Bigley, Frank Peter* |
| RECIPIENT | : | Schryver, Betty R. |
| DESCRIPTION | : | Contract reflecting a request for legal advice and opinions regarding patent retention. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 10 |

Document 428 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGS0003564-MRK-AGS0003565 |
| ATTACH_INFO | : | Attaching MRK-AGS0003566-MRK-AGS0003567 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/23/02 |
| AUTHOR | : | OÆConnor, Kathleen M.* |
| RECIPIENT | : | Distribution cc: Boulware-Miller, Kay*; Colbert, Celia*; Dalton, Daniel*; Frazier, Kenneth*; Glasser, Harold*; Gregory, Suzanne*; Hacker, Michael*; and others |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 13 |

Document 429 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGS0003566-MRK-AGS0003567 |
| ATTACH_INFO | : | Attached to MRK-AGS0003564-MRK-AGS0003565 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/23/02 |
| AUTHOR | : | OÆConnor, Kathleen M.* |
| RECIPIENT | : | cc: Boulware-Miller, Kay*; Colbert, Celia*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Gregory, Suzanne Lewis*, Hacker, Michael*; Henshall, Ronald*; Lahner, Joanne*; Matukaitis, Paul D.*; McGuire, Richard*; Meade, Donald F.*; Quinlan |
| DESCRIPTION | : | Internal document reflecting legal advice and opinions regarding document retention. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 13 |

Document 430 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHC0010213-MRK-AHC0010213 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/04 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Oxenius, Bettina cc: Horgan, Kevin J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Approve study patient issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10 |
| FOLDERNO | : | 14 |

Document 431 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHC0014288-MRK-AHC0014289 |
| ATTACH_INFO | : | Attaching MRK-AHC0014291-MRK-AHC0014291  Attaching MRK-AHC0014290-MRK-AHC0014290 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/04/04 |
| AUTHOR | : | Horgan, Kevin J. incorporating E-mails from and to Gregory, Suzanne M.* |
| RECIPIENT | : | Joseph, Raymond E.; Oxenius, Bettina |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION         : E-mail reflecting legal advice and opinions regarding APPROVe patient letter.
W_HELD_REDAC        : Redacted portion(s).
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 14

Document 432 of 1,947

BATES_RANGE         : MRK-AHC0014290-MRK-AHC0014290
ATTACH_INFO         : Attached to MRK-AHC0014288-MRK-AHC0014289
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/04/04
AUTHOR              : Horgan, Kevin J. incorporating email from Gregory, Suzanne Lewis*
RECIPIENT           : Joseph, Raymond E.; Oxenius, Bettina
DESCRIPTION         : Draft public relations document reflecting legal advice and opinions regarding correspondence
                      with clinical study patients.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 14

Document 433 of 1,947

BATES_RANGE         : MRK-AHC0014291-MRK-AHC0014291
ATTACH_INFO         : Attached to MRK-AHC0014288-MRK-AHC0014289
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/04/04
AUTHOR              : Horgan, Kevin J. incorporating email from Gregory, Suzanne Lewis*
RECIPIENT           : Joseph, Raymond E.; Oxenius, Bettina
DESCRIPTION         : Draft correspondence reflecting legal advice and opinions regarding correspondence with clinical
                      study patients.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 14

Document 434 of 1,947

BATES_RANGE         : MRK-AHJ0000179-MRK-AHJ0000231
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 02/12/00
AUTHOR              : Not available
RECIPIENT           : TARC
DESCRIPTION         : Report reflecting legal advice and opinions from Billups, Richard C.* regarding coxib study.
W_HELD_REDAC        : Redacted portion(s).
SM_REC              : GRANTED
BOX_NUM             : 10
FOLDERNO            : 15

Document 435 of 1,947

BATES_RANGE         : MRK-AHV0000766-MRK-AHV0000766
ATTACH_INFO         : Attaching MRK-AHV0000767-MRK-AHV0000773
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/19/04
AUTHOR              : Avedon, Marcia J.
RECIPIENT           : Colbert, Celia A.*  cc: David, William; OÆDonnell, Timothy J.; Morehouse, Kristen D.
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions from Colbert, Celia A. * regarding Draft
                      minutes form an October 2004 meeting.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC_EXPL      : Minutes of a meeting and edits by lawyer not shown to be primarily legal advice.   Also meeting
                   and minutes did not completely address legal issues and nothing short of whole document was
                   excised.
BOX_NUM          : 10
FOLDERNO         : 16

                   Document 436 of 1,947

BATES_RANGE      : MRK-AHV0000767-MRK-AHV0000773
ATTACH_INFO      : Attached to MRK-AHV0000766-MRK-AHV0000766
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/19/04
AUTHOR           : Avedon, Marcia J.
RECIPIENT        : Colbert, Celia A.*  cc: David, William; OÆDonnell, Timothy J.; Morehouse, Kristen D.
DESCRIPTION      : Draft meeting minutes reflecting a request for legal advice and opinion regarding personnel and
                   regulatory issues surrounding withdrawal of VIOXX.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Attachment with edits not shown to convey legal advice re: minutes.
BOX_NUM          : 10
FOLDERNO         : 16

                   Document 437 of 1,947

BATES_RANGE      : MRK-AHV0000774-MRK-AHV0000775
ATTACH_INFO      : Attaching MRK-AHV0000776-MRK-AHV0000784
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/19/04
AUTHOR           : Colbert, Celia A.*
RECIPIENT        : Avedon, Marcia J.; OÆDonnell, Timothy J.; Morehouse, Kristen D.; David, William
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions from Colbert, Celia A. * regarding Draft
                   minutes form an October 2004 meeting.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Minutes of a meeting and edits by lawyer not shown to be primarily legal advice.   Also meeting
                   and minutes did not completely address legal issues and nothing short of whole document was
                   excised.
BOX_NUM          : 10
FOLDERNO         : 16

                   Document 438 of 1,947

BATES_RANGE      : MRK-AHV0000776-MRK-AHV0000784
ATTACH_INFO      : Attached to MRK-AHV0000774-MRK-AHV0000775
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/19/04
AUTHOR           : Colbert, Celia A.*
RECIPIENT        : Avedon, Marcia J.; OÆDonnell, Timothy J.; Morehouse, Kristen D.; David, William
DESCRIPTION      : Draft meeting minutes reflecting a request for legal advice and opinion regarding personnel and
                   regulatory issues surrounding withdrawal of VIOXX.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Attachment with edits not shown to convey legal advice re: minutes.
BOX_NUM          : 10
FOLDERNO         : 16

                   Document 439 of 1,947

BATES_RANGE      : MRK-AIR0012846-MRK-AIR0012846
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/19/99

Amended Special Master Recommended Ruling - Boxes 1 - 10A

AUTHOR             : Lahner, Joanne*
RECIPIENT          : Abbott III., Thomas A. cc: Straus, Walter L.; Berger, Marc L.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding Vioxx Burden of Illness Model.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 10
FOLDERNO           : 14

            Document 440 of 1,947

BATES_RANGE        : MRK-AIR0012854-MRK-AIR0012854
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/23/99
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Abbott III., Thomas A.; Straus, Walter L. cc: Westrick, Ellen; Reiss, Sandra
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding Vioxx Burden of Illness Model.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 10
FOLDERNO           : 14

            Document 441 of 1,947

BATES_RANGE        : MRK-AIR0025227-MRK-AIR0025232
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/08/99
AUTHOR             : Reiss, Sandra, incorporating an e-mail from Sabatelli, Anthony D.*
RECIPIENT          : Straus, Walter L.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding promotional and trademark issues.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Whole e-mail thread is not listed on the privilege log.  11 (eleven) messages.  Messages from
                     the bottom of 25228-32 are not sent to lawyers.  Other messages on 25228 are only copies to
                     attorney or sent to both lawyer and non-lawyers.  Therefore, not primarily for legal assistance.
                     Message at bottom of 25227 and top of 25228 does not disclose the content of legal advice
                     given.
BOX_NUM            : 10
FOLDERNO           : 15

            Document 442 of 1,947

BATES_RANGE        : MRK-AIR0032891-MRK-AIR0032891
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/12/01
AUTHOR             : Teutsch, Steven M.
RECIPIENT          : Berger, Marc L.  dispersing directives put forth by Merck legal cc: Straus, Walter L.; Turpin,
                     Robin S.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding litigation preparatory issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 10
FOLDERNO           : 13

            Document 443 of 1,947

BATES_RANGE        : MRK-JRAC0000051-MRK-JRAC0000052
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 05/11/00
AUTHOR             : Metters, Kathleen
RECIPIENT          : Yang, Mollie M.*
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding litigation issues and

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|                |   |                                                              |
|----------------|---|--------------------------------------------------------------|
| W_HELD_REDAC   | : | Entire document.                                             |
| SM_REC         | : | GRANTED                                                      |
| BOX_NUM        | : | 10                                                           |
| FOLDERNO       | : | 15                                                           |

Document 444 of 1,947

|                |   |                                                              |
|----------------|---|--------------------------------------------------------------|
| BATES_RANGE    | : | MRK-JRAC0000054-MRK-JRAC0000054                              |
| PRIV_CLAIM     | : | Attorney-Client Privilege                                    |
| DATE           | : | 04/17/00                                                     |
| AUTHOR         | : | Yang, Mollie M.*                                             |
| RECIPIENT      | : | DiPrima, Joseph F.*                                          |
| DESCRIPTION    | : | Internal document reflecting legal advice and opinions regarding patent issues. |
| W_HELD_REDAC   | : | Entire document.                                             |
| SM_REC         | : | GRANTED                                                      |
| BOX_NUM        | : | 10                                                           |
| FOLDERNO       | : | 15                                                           |

Document 445 of 1,947

|                |   |                                                              |
|----------------|---|--------------------------------------------------------------|
| BATES_RANGE    | : | MRK-JRAC0000055-MRK-JRAC0000055                              |
| PRIV_CLAIM     | : | Attorney-Client Privilege                                    |
| DATE           | : | 04/17/00                                                     |
| AUTHOR         | : | Yang, Mollie M.*                                             |
| RECIPIENT      | : | DiPrima, Joseph F.*                                          |
| DESCRIPTION    | : | Internal document reflecting legal advice and opinions regarding patent issues. |
| W_HELD_REDAC   | : | Entire document.                                             |
| SM_REC         | : | GRANTED                                                      |
| BOX_NUM        | : | 10                                                           |
| FOLDERNO       | : | 15                                                           |

Document 446 of 1,947

|                |   |                                                              |
|----------------|---|--------------------------------------------------------------|
| BATES_RANGE    | : | MRK-JRAC0000056-MRK-JRAC0000062                              |
| ATTACH_INFO    | : | Attaching MRK-JRAC0000063-MRK-JRAC0000076                    |
| PRIV_CLAIM     | : | Attorney-Client Privilege                                    |
| DATE           | : | 04/17/00                                                     |
| AUTHOR         | : | Yang, Mollie M.*                                             |
| RECIPIENT      | : | DiPrima, Joseph F.*; Panzer, Curtis C.*                      |
| DESCRIPTION    | : | Internal document reflecting legal advice and opinions regarding patent issues. |
| W_HELD_REDAC   | : | Entire document.                                             |
| SM_REC         | : | GRANTED                                                      |
| BOX_NUM        | : | 10                                                           |
| FOLDERNO       | : | 15                                                           |

Document 447 of 1,947

|                |   |                                                              |
|----------------|---|--------------------------------------------------------------|
| BATES_RANGE    | : | MRK-JRAC0000063-MRK-JRAC0000076                              |
| ATTACH_INFO    | : | Attached to MRK-JRAC0000056-MRK-JRAC0000062                  |
| PRIV_CLAIM     | : | Attorney-Client Privilege                                    |
| DATE           | : | 04/17/00                                                     |
| AUTHOR         | : | Yang, Mollie M.*                                             |
| RECIPIENT      | : | DiPrima, Joseph F.*; Panzer, Curtis C.*                      |
| DESCRIPTION    | : | Presentation reflecting legal advice and opinions regarding Merck compound development. |
| W_HELD_REDAC   | : | Entire document.                                             |
| SM_REC         | : | GRANTED                                                      |
| BOX_NUM        | : | 10                                                           |
| FOLDERNO       | : | 15                                                           |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 448 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-JRAC0000188-MRK-JRAC0000188 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/14/03 |
| AUTHOR | : Yang, Mollie M.* |
| RECIPIENT | : Rose, David L.*; Romond, Nancy G.* |
| DESCRIPTION | : Internal document reflecting legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 449 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-JRAC0000191-MRK-JRAC0000191 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/03/03 |
| AUTHOR | : Metters, Kathleen |
| RECIPIENT | : Yang, Mollie M.* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding pending patent application issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 450 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-JRAC0000196-MRK-JRAC0000196 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/08/00 |
| AUTHOR | : N/A |
| RECIPIENT | : Yang, Mollie M.* |
| DESCRIPTION | : Internal document reflecting legal advice and opinions regarding patent and foreign filing issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 451 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-JRAC0000197-MRK-JRAC0000225 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : Undated |
| AUTHOR | : N/A |
| RECIPIENT | : Yang, Mollie M.* |
| DESCRIPTION | : Manuscript reflecting legal advice and opinions regarding patent and study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10 |
| FOLDERNO | : 15 |

Document 452 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-JRAC0000321-MRK-JRAC0000348 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : Undated |
| AUTHOR | : N/A |
| RECIPIENT | : Yang, Mollie M.* |
| DESCRIPTION | : Manuscript reflecting legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC            :  GRANTED
BOX_NUM           :  10
FOLDERNO          :  15
```

                         Document 453 of 1,947

```
BATES_RANGE       :  MRK-JRAC0000351-MRK-JRAC0000379
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  Undated
AUTHOR            :  N/A
RECIPIENT         :  Yang, Mollie M.*
DESCRIPTION       :  Manuscript reflecting legal advice and opinions regarding patent issues.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  10
FOLDERNO          :  15
```

                         Document 454 of 1,947

```
BATES_RANGE       :  MRK-AAD0227651-MRK-AAD0227652
ATTACH_INFO       :  Attaching MRK-AAD0227655-MRK-AAD0227667
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  06/10/02
AUTHOR            :  Lines, Christopher incorporating email sent to Panzer, Curtis C.*
RECIPIENT         :  OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.
DESCRIPTION       :  E-mail reflecting legal advice and opinions regarding study issues pertaining to manuscript
                     review by Lahner, Joanne*.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       :  Whole e-mail thread has not been listed on the privilege log.
                     First message not primarily for legal advice. Sent to many for comment - DENIED.
                     Second, third and fourth messages do not disclose any confidential information - DENIED.
                     Last message from Lines - GRANTED.
BOX_NUM           :  10-A
```

                         Document 455 of 1,947

```
BATES_RANGE       :  MRK-AAD0227655-MRK-AAD0227667
ATTACH_INFO       :  Attached to MRK-AAD0227651-MRK-AAD0227652
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  06/10/02
AUTHOR            :  Lines, Christopher
RECIPIENT         :  OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.
DESCRIPTION       :  Report reflecting legal advice and opinions regarding study issues for a pooled analysis study to
                     be presented at EULAR.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       :  Attachment with Lahner comments - GRANTED IN PART; DENIED IN PART - Attachment to a
                     mixed purpose communication is not privileged but the attached comments of a lawyer may be
                     redacted before production.
BOX_NUM           :  10-A
```

                         Document 456 of 1,947

```
BATES_RANGE       :  MRK-AAD0278692-MRK-AAD0278693
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  07/17/03
AUTHOR            :  Yuro, Raynard*
RECIPIENT         :  Grosser, Karen
DESCRIPTION       :  Memorandum reflecting legal advice and opinions regarding patent exclusivity and freedom of
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|   |   |
|---|---|
| | operation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10-A |

Document 457 of 1,947

|   |   |
|---|---|
| BATES_RANGE | : MRK-AAD0278695-MRK-AAD0278807 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/24/03 |
| AUTHOR | : Reddy, Jayanthianthi |
| RECIPIENT | : Reddy, Jayanthianthi; Roy, Sophie; Wollenberg, Gordon Kurt; Gibson, Christopher; Plump, Andrew S.; Bunt, Christine; Kwong, Elizabeth; Thibert, Roch; Nicholson, Donald; Reicin, Alise S.; Grosser, Karen; Rios, Andrea E.; Chan, Chi Chung |
| DESCRIPTION | : NO-COXIB Background Document reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Executive summary has portion written by an unidentified lawyer, but there is no documentation of distribution. |
| BOX_NUM | : 10-A |

Document 458 of 1,947

|   |   |
|---|---|
| BATES_RANGE | : MRK-AAD0322747-MRK-AAD0322762 |
| ATTACH_INFO | : Attached to MRK-AAD0322746-MRK-AAD0322746 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/17/04 |
| AUTHOR | : Yuro, Raynard* |
| RECIPIENT | : Simon, Thomas J. cc: Reicin, Alise S. |
| DESCRIPTION | : Draft application reflecting legal advice and opinions regarding patent application. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10-A |

Document 459 of 1,947

|   |   |
|---|---|
| BATES_RANGE | : MRK-ABY0166466-MRK-ABY0166467 |
| ATTACH_INFO | : Attaching MRK-ABY0166468-MRK-ABY0166473 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/04 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Eisele, Pamela L. cc: Watson, Douglas J.; Curtis, Sean P.; Lewis, Suzanne M. Gregory*; Davish, Patrick T.*; Colgan, Kevin; Hamilton, Kim Burke; Santanello, Nancy C. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding Epi timeline. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : Granted in Part; Denied in Part |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.<br>First three messages sent to many, with lawyers copied.  Not primarily for legal advice or assistance.  Denied.<br>Fourth e-mail message from Lahner - Granted.<br>Attachment with lawyer's comments does not distinguish her comments from previous reviewers. Granted only if comments of previous reviewers have been separately disclosed. |
| BOX_NUM | : 10-A |

Document 460 of 1,947

|   |   |
|---|---|
| BATES_RANGE | : MRK-ABY0166468-MRK-ABY0166473 |
| ATTACH_INFO | : Attached to MRK-ABY0166466-MRK-ABY0166467 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/04 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Eisele, Pamela L. cc: Watson, Douglas J.; Curtis, Sean P.; Lewis, Suzanne M. Gregory*; Davish, Patrick T.*; Colgan, Kevin; Hamilton, Kim Burke; Santanello, Nancy C. |
| DESCRIPTION | : Epi Timeline Project reflecting advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 10-A |

Document 461 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0096737-MRK-ACD0096737 |
| ATTACH_INFO | : Attaching MRK-ACD0096739-MRK-ACD0096742  Attaching MRK-ACD0096738-MRK-ACD0096738 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/25/02 |
| AUTHOR | : McCafferty, Julie I. |
| RECIPIENT | : Silverman, Robert E. |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions regarding advertisements and storyboards. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : Denied |
| SM_REC_EXPL | : Unclear how legal advice is being requested when message and promotional materials were sent to a non-lawyer. |
| BOX_NUM | : 10-A |

Document 462 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0096738-MRK-ACD0096738 |
| ATTACH_INFO | : Attached to MRK-ACD0096737-MRK-ACD0096737 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/25/02 |
| AUTHOR | : McCafferty, Julie I. |
| RECIPIENT | : Silverman, Robert E. |
| DESCRIPTION | : Presentation reflecting a request for legal advice and opinions regarding promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Draft story board - Denied.  Handwritten comments of Lahner - Granted. |
| BOX_NUM | : 10-A |

Document 463 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0096739-MRK-ACD0096742 |
| ATTACH_INFO | : Attached to MRK-ACD0096737-MRK-ACD0096737 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/25/02 |
| AUTHOR | : McCafferty, Julie I. |
| RECIPIENT | : Silverman, Robert E. |
| DESCRIPTION | : Presentation reflecting a request for legal advice and opinions regarding promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message and promotional materials were sent to a non-lawyer. |
| BOX_NUM | : 10-A |

Document 464 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACM0003473-MRK-ACM0003474 |
| ATTACH_INFO | : Attaching MRK-ACM0003478-MRK-ACM0003479  Attaching MRK-ACM0003475-MRK-ACM0003476 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/01/04
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Erb, Dennis M.; Honig, Peter K. cc: Lewis, Suzanne M. Gregory*; Weaver, Kirke D.*
DESCRIPTION       : E-mail reflecting and requesting legal advice and opinions regarding withdrawal.
W_HELD_REDAC      : Entire document.
SM_REC            : Granted in Part; Denied in Part
SM_REC_EXPL       : Whole e-mail thread has not been listed on the privilege log.
                    First message and attachments not sent to a lawyer.  Denied.
                    Second message and attachments sent to many, with lawyers copied.  Not primarily for legal
                    advice or assistance.  Denied.
                    Third e-mail from Lahner - Granted.
BOX_NUM           : 10-A

                    Document 465 of 1,947

BATES_RANGE       : MRK-ACM0003475-MRK-ACM0003476
ATTACH_INFO       : Attached to MRK-ACM0003473-MRK-ACM0003474
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/01/04
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Erb, Dennis M.; Honig, Peter K. cc: Lewis, Suzanne M. Gregory*; Weaver, Kirke D.*
DESCRIPTION       : Draft correspondence reflecting legal advice and opinions regarding dosing issues in clinical
                    trials.
W_HELD_REDAC      : Entire document.
SM_REC            : Granted in Part; Denied in Part.
SM_REC_EXPL       : Whole e-mail thread has not been listed on the privilege log.
                    First message and attachments not sent to a lawyer.  Denied.
                    Second message and attachments sent to many, with lawyers copied.  Not primarily for legal
                    advice or assistance.  Denied.
                    Third e-mail from Lahner - Granted.
BOX_NUM           : 10-A

                    Document 466 of 1,947

BATES_RANGE       : MRK-ACM0003478-MRK-ACM0003479
ATTACH_INFO       : Attached to MRK-ACM0003473-MRK-ACM0003474
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/01/04
AUTHOR            : Braunstein, Ned
RECIPIENT         : Harvey, Brian
DESCRIPTION       : Correspondence reflecting legal advice and opinions of Lahner, Joanne* regarding regulatory
                    issues.
W_HELD_REDAC      : Entire document.
SM_REC            : Granted in Part; Denied in Part
SM_REC_EXPL       : Whole e-mail thread has not been listed on the privilege log.
                    First message and attachments not sent to a lawyer.  Denied.
                    Second message and attachments sent to many, with lawyers copied.  Not primarily for legal
                    advice or assistance.  Denied.
                    Third e-mail from Lahner - Granted.
BOX_NUM           : 10-A

                    Document 467 of 1,947

BATES_RANGE       : MRK-ACM0010170-MRK-ACM0010171
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/12/05
AUTHOR            : Kim, Peter S.
RECIPIENT         : Lahner, Joanne*; Braunstein, Ned S. cc: Honig, Peter K.; Gertz, Barry J.; Stoner, Elizabeth;

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | Lewis, Suzanne M. Gregory*; Bain, Raymond P. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding the material in a rofecoxib backgrounder. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : Granted in Part; Denied in Part |
| SM_REC_EXPL | : First message and attachment - Sent to many and copied to an attorney.  Not primarily for legal advice or assistance.  Denied. |
| | Second and third messages from and to Lahner and comments on attachment - Granted. |
| BOX_NUM | : 10-A |

Document 468 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACT0002445-MRK-ACT0002456 |
| ATTACH_INFO | : Attached to MRK-ACT0002440-MRK-ACT0002442 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/07/01 |
| AUTHOR | : Thompson, Caroline J. |
| RECIPIENT | : Lahner, Joanne*; Cannuscio, Carolyn C. |
| DESCRIPTION | : Presentation regarding naproxen and MI reflecting legal advice and opinions. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log. |
| | First message and attachment sent to many, including lawyer.  Not primarily for legal advice or assistance.  Denied. |
| | Second through sixth messages - Granted. |
| | Lawyer's comments on attachment may be redacted before production. |
| BOX_NUM | : 10-A |

Document 469 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACT0047932-MRK-ACT0047933 |
| ATTACH_INFO | : Attached to MRK-ACT0047931-MRK-ACT0047931 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/21/03 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Cannuscio, Carolyn C. |
| DESCRIPTION | : Draft memorandum reflecting legal advice and opinions regarding ACR abstract. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : [Note:  ACT0047931 is duplicate of ADC0008003; ADC0008003 is GRANTED] |
| BOX_NUM | : 10-A |

Document 470 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACW0001271-MRK-ACW0001274 |
| ATTACH_INFO | : Attached to MRK-ACW0001269-MRK-ACW0001270 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/24/00 |
| AUTHOR | : Silverman, Robert E., incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : Blake, Mary Elizabeth; Ogden, Tracy C.; Wambold, Deb; Weiner, Jan D. |
| DESCRIPTION | : Draft public relations document reflecting legal advice and opinions regarding study issues relating to VIOXX. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Redacted message was sent to both legal and non-legal personnel.  Therefore, not primarily for legal advice or assistance - DENIED. |
| | Attachment to a mixed purpose communication is not privileged but the attached comments of a |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

<div style="margin-left:2em">

lawyer may be redacted before production.

</div>

| BOX_NUM | : 10-A |
|---|---|

Document 471 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0013173-MRK-ACX0013173 |
| ATTACH_INFO | : Attaching MRK-ACX0013174-MRK-ACX0013185 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/02/00 |
| AUTHOR | : Blake, Mary Elizabeth |
| RECIPIENT | : Lahner, Joanne*; Reaves, Gregory E.; Hirsch, Laurence J.; Weiner, Jan D.; Reiss, Sandra Marie |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft Q&A relating to interview. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to both lawyer and non-lawyers.  Not primarily for legal advice or assistance. |
| BOX_NUM | : 10-A |

Document 472 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0013174-MRK-ACX0013185 |
| ATTACH_INFO | : Attached to MRK-ACX0013173-MRK-ACX0013173 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/02/00 |
| AUTHOR | : Basaman, Mary Elizabeth |
| RECIPIENT | : Lahner, Joanne*; Reaves, Gregory E.; Hirsch, Laurence J.; Weiner, Jan D.; Reiss, Sandra Marie |
| DESCRIPTION | : Draft public relations document requesting legal advice and opinions in preparation for a media broadcast. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged.  It does not appear to contain any comments from an attorney. |
| BOX_NUM | : 10-A |

Document 473 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0015143-MRK-ACX0015144 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/08/00 |
| AUTHOR | : Rode, Robert J. |
| RECIPIENT | : Lahner, Joanne* cc: McKines, Charlotte O.; Reiss, Sandra Marie; El-Dada, Riad H. |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions regarding draft label messages. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10-A |

Document 474 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0015459-MRK-ACX0015460 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/08/00 |
| AUTHOR | : Rode, Robert J. |
| RECIPIENT | : Lahner, Joanne* cc: McKines, Charlotte O.; Reiss, Sandra Marie; El-Dada, Riad H. |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions regarding draft label messages. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10-A |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 475 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0042863-MRK-ACZ0042869 |
| ATTACH_INFO | : | Attached to MRK-ACZ0042862-MRK-ACZ0042862 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/14/02 |
| AUTHOR | : | Coppola, Linda G. |
| RECIPIENT | : | Edelman, Mira* |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding Vioxx obstacle handler. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attorney-Client Privilege - GRANTED. |
| | | Work Product - DENIED.  The litigation that was being prepared for is not identified and the manner in which this preparation was not explained. |
| BOX_NUM | : | 10-A |

Document 476 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0044530-MRK-ACZ0044530 |
| ATTACH_INFO | : | Attaching MRK-ACZ0044531-MRK-ACZ0044531 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/30/01 |
| AUTHOR | : | Cannell, Thomas R., incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : | Dunn, Jim; Coppola, Linda G.; Griffing, Robert J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding prioritization list. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 477 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0044531-MRK-ACZ0044531 |
| ATTACH_INFO | : | Attached to MRK-ACZ0044530-MRK-ACZ0044530 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/30/01 |
| AUTHOR | : | Cannell, Thomas R. |
| RECIPIENT | : | Dunn, Jim; Coppola, Linda G.; Griffing, Robert J. |
| DESCRIPTION | : | Draft spreadsheet reflecting client confidences and a request for legal advice and opinions regarding legal prioritization of various promotional issues with the FDA, incorporating requests to Lahner, Joanne* for such advice. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 478 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0044532-MRK-ACZ0044532 |
| ATTACH_INFO | : | Attaching MRK-ACZ0044533-MRK-ACZ0044533 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/30/01 |
| AUTHOR | : | Cannell, Thomas R.,incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : | Dunn, Jim; Coppola, Linda G.; Griffing, Robert J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding prioritization list. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 479 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0044533-MRK-ACZ0044533 |
| ATTACH_INFO | : | Attached to MRK-ACZ0044532-MRK-ACZ0044532 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/30/01 |
| AUTHOR | : | Cannell, Thomas R. |
| RECIPIENT | : | Dunn, Jim; Coppola, Linda G.; Griffing, Robert J. |
| DESCRIPTION | : | Draft spreadsheet reflecting client confidences and a request for legal advice and opinions regarding legal prioritization of various promotional issues with the FDA, incorporating requests to Lahner, Joanne* for such advice. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 480 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0008675-MRK-ADA0008677 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Accent Health draft contract reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 481 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0042629-MRK-ADA0042629 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | McCafferty, Julie |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Internal correspondence reflecting a request for legal advice and opinions regarding promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 482 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADB0100180-MRK-ADB0100183 |
| ATTACH_INFO | : | Attached to MRK-ADB0100178-MRK-ADB0100179 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/29/04 |
| AUTHOR | : | Filderman, Jon* |
| RECIPIENT | : | Gregory, Suzanne M.*; Lahner, Joanne*; Cipolla, Stephen J.*; O'Connor, Kathleen*; Hacker, Michael A.*; Frazier, Kenneth C.*; Rosati, Jamie;   Edwards, Tyrone V.; Bhanji, Muna; Taylor, Matthew R plus others from distribution list. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding the sale of Merck securities. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted - MRK-ADB0100180-MRK-ADB0100183 Attached to MRK-ADB0100178-MRK-ADB0100179 |
| BOX_NUM | : | 10-A |

Document 483 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0026669-MRK-ADC0026670 |
| ATTACH_INFO | : | Attaching MRK-ADC0026671-MRK-ADC0026678 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/20/03
AUTHOR           : Davish, Patrick T.* incorporating emails to and from Lahner, Joanne* and emails to and cc:
                   Gregory, Suzanne M.*
RECIPIENT        : Blake, Mary Elizabeth
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding public relations and study issues involving
                   the communication plan re: Solomon study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10-A

                   Document 484 of 1,947

BATES_RANGE      : MRK-ADI0006467-MRK-ADI0006467
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/05/01
AUTHOR           : Weiner, Jan D.
RECIPIENT        : Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A. cc: Fanelle, Christine; Bloomfield, John
                   M.; Inoa-Gonzalez, Carmen
DESCRIPTION      : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding draft news release to
                   DDMAC.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : DENIED
SM_REC_EXPL      : Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice.
AMEND_SMEXPL     : 1) Message (and attachment) were not primarily for legal advice because they were sent to
                   many individuals that included two lawyers; 2) the content of the message did not convey legal
                   advice - only a suggestion for an alternative format for developing language for a submission to
                   the DDMAC.
AMEND_SM_REC     : NO CHANGE
BOX_NUM          : 10-A

                   Document 485 of 1,947

BATES_RANGE      : MRK-ADI0006770-MRK-ADI0006771
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/03/01
AUTHOR           : Frazier, Kenneth C.*
RECIPIENT        : Anstice, David W.; Gilmartin, Raymond V.; Lewent, Judy C.; Scolnick, Edward M.; Wold-Olsen,
                   Per
DESCRIPTION      : Draft memorandum reflecting Frazier, Kenneth C.'s* advice regarding announcement of Vioxx
                   Clinical Outcomes Study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 10-A

                   Document 486 of 1,947

BATES_RANGE      : MRK-ADI0014941-MRK-ADI0014943
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 07/15/99
AUTHOR           : Lindemann, Kyra N. incorporating e-mail  to Lahner, Joanne*
RECIPIENT        : Ogden, Tracy C. cc: Weiner, Jan D.; Bloomfield, John M.
DESCRIPTION      : E-mail requesting Lahner, Joanne* legal advice and opinions regarding newspaper article
                   dealing with VIOXX.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread has not been listed on the privilege log.  Only second redacted message

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|              |   |                                                                                                   |
|--------------|---|---------------------------------------------------------------------------------------------------|
|              |   | from Lahner is privileged - GRANTED.  The first, third and fourth were sent to both lawyer and     |
|              |   | non-lawyers.  Not primarily for legal advice - DENIED.                                             |
| BOX_NUM      | : | 10-A                                                                                              |

Document 487 of 1,947

|               |   |                                                                                          |
|---------------|---|------------------------------------------------------------------------------------------|
| BATES_RANGE   | : | MRK-ADI0022851-MRK-ADI0022851                                                            |
| PRIV_CLAIM    | : | Attorney-Client Privilege                                                                |
| DATE          | : | N/A                                                                                      |
| AUTHOR        | : | Not Available                                                                            |
| RECIPIENT     | : | Weiner, Jan D.                                                                           |
| DESCRIPTION   | : | Chart reflecting legal advice and opinions of Lahner, Joanne* regarding VIGOR label change. |
| W_HELD_REDAC  | : | Redacted portion(s).                                                                     |
| SM_REC        | : | GRANTED                                                                                  |
| SM_REC_EXPL   | : | Granted as redacted.                                                                     |
| BOX_NUM       | : | 10-A                                                                                     |

Document 488 of 1,947

|               |   |                                                                                          |
|---------------|---|------------------------------------------------------------------------------------------|
| BATES_RANGE   | : | MRK-ADI0028943-MRK-ADI0028945                                                            |
| ATTACH_INFO   | : | Attaching MRK-ADI0028946-MRK-ADI0028947                                                  |
| PRIV_CLAIM    | : | Attorney-Client Privilege                                                                |
| DATE          | : | 05/09/99                                                                                 |
| AUTHOR        | : | Weiner, Jan D.                                                                           |
| RECIPIENT     | : | Anstice, David W.; Dixon, Wendy L. cc: Carroll, M.; Colbert, Celia A.*; Distlerath, Linda; Doodson, Michael E.; Ernster, Peter G.; Fanelle, Christine; Jordan, L.; Redmond, Mary H. |
| DESCRIPTION   | : | Memorandum reflecting a request for legal advice and opinions regarding Vioxx pricing information. |
| W_HELD_REDAC  | : | Redacted portion(s).                                                                     |
| SM_REC        | : | DENIED IN PART; GRANTED IN PART                                                          |
| SM_REC_EXPL   | : | DENIED-First excision not revealing content of advice received from lawyer. GRANTED-Second excision. DENIED-Third excision except for sentence beginning with "I knew" and ending with "facts." Attachment (28946) - DENIED - Attachment to a non-privileged document is not privileged. Handwritten notes are not identified as being from a lawyer. |
| BOX_NUM       | : | 10-A                                                                                     |

Document 489 of 1,947

|               |   |                                                                                          |
|---------------|---|------------------------------------------------------------------------------------------|
| BATES_RANGE   | : | MRK-ADJ0015161-MRK-ADJ0015165                                                            |
| PRIV_CLAIM    | : | Attorney-Client Privilege                                                                |
| DATE          | : | 04/10/02                                                                                 |
| AUTHOR        | : | Lahner, Joanne*                                                                          |
| RECIPIENT     | : | Ogden, Tracy C.                                                                          |
| DESCRIPTION   | : | Draft public relations document reflecting legal advice and opinions regarding MRL briefing script on Vioxx labeling changes. |
| W_HELD_REDAC  | : | Entire document.                                                                         |
| SM_REC        | : | GRANTED                                                                                  |
| BOX_NUM       | : | 10-A                                                                                     |

Document 490 of 1,947

|               |   |                                                                                          |
|---------------|---|------------------------------------------------------------------------------------------|
| BATES_RANGE   | : | MRK-ADJ0050947-MRK-ADJ0050950                                                            |
| PRIV_CLAIM    | : | Attorney-Client Privilege                                                                |
| DATE          | : | 06/18/02                                                                                 |
| AUTHOR        | : | Bolton, Anne H.*                                                                         |
| RECIPIENT     | : | Ogden, Tracy C.                                                                          |
| DESCRIPTION   | : | E-mail reflecting legal advice and legal opinions regarding draft news release pertaining to vioxx and its cardiovascular safety. |
| W_HELD_REDAC  | : | Entire document.                                                                         |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC            : GRANTED
BOX_NUM           : 10-A

                    Document 491 of 1,947

BATES_RANGE       : MRK-ADJ0052917-MRK-ADJ0052917
ATTACH_INFO       : Attaching MRK-ADJ0052922-MRK-ADJ0052926
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 06/10/02
AUTHOR            : Ogden, Tracy C.
RECIPIENT         : Stejbach, Mark P.; Redmond, Mary H. cc: Schechter, Adam H.; Cannell, Thomas R.; Roberts,
                    Rick M.; Weiner, Jan D.; Fanelle, Christine J.; Reaves, Gregory E.; Mazel, Sid; Holland, Kenneth
                    W.; Patuto, Kathleen
DESCRIPTION       : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding label change and
                    meeting.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : GRANTED
BOX_NUM           : 10-A

                    Document 492 of 1,947

BATES_RANGE       : MRK-ADJ0052922-MRK-ADJ0052926
ATTACH_INFO       : Attached to MRK-ADJ0052917-MRK-ADJ0052917
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 06/10/02
AUTHOR            : Ogden, Tracy C.
RECIPIENT         : Stejbach, Mark P.; Redmond, Mary H. cc: Schechter, Adam H.; Cannell, Thomas R.; Roberts,
                    Rick M.; Weiner, Jan D.; Fanelle, Christine J.; Reaves, Gregory E.; Mazel, Sid; Holland, Kenneth
                    W.; Patuto, Kathleen
DESCRIPTION       : Draft public relations reflecting legal advice and opinions regarding label change.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10-A

                    Document 493 of 1,947

BATES_RANGE       : MRK-ADJ0054146-MRK-ADJ0054148
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 06/10/02
AUTHOR            : Fanelle, Christine J. incorporating emails from Lahner, Joanne*; cc: Berwick, Gerry Joy*
RECIPIENT         : Ogden, Tracy C.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding response to press calls.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10-A

                    Document 494 of 1,947

BATES_RANGE       : MRK-ADN0039361-MRK-ADN0039361
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 02/26/02
AUTHOR            : Rosati, Jamie
RECIPIENT         : Rosati, Jamie
DESCRIPTION       : Calendar reflecting a request for legal advice and opinions regarding promotional issues and
                    preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : DENIED
SM_REC_EXPL       : Time of a meeting and participants in the meeting are not privileged information about the
                    attorney-client relationship.
BOX_NUM           : 10-A

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 495 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0143918-MRK-ADN0143919 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/14/02 |
| AUTHOR | : | Rosati, Jamie |
| RECIPIENT | : | Lewis, Suzanne M. Gregory*; Lahner, Joanne* cc: Roberts, Kathy bcc: Cannell, Thomas R. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding a problem with a competitor's Speaker program. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 496 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0022150-MRK-ADW0022151 |
| ATTACH_INFO | : | Attaching MRK-ADW0022152-MRK-ADW0022153  Attaching MRK-ADW0022154-MRK-ADW0022155 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/29/01 |
| AUTHOR | : | Baumann, Amy Isley incorporating email to Lahner, Joanne* |
| RECIPIENT | : | Dunn, Jim |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding public relations issues involving a NSC response regarding anti-VIOXX advertising. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attorney-Client Privilege - GRANTED |
| | | Work Product - DENIED - Not preparing for litigation. |
| BOX_NUM | : | 10-A |

Document 497 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0022152-MRK-ADW0022153 |
| ATTACH_INFO | : | Attached to MRK-ADW0022150-MRK-ADW0022151 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Baumann, Amy Isley, incorporating document from Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Dunn, Jim |
| DESCRIPTION | : | Draft correspondence reflecting client confidences, a request for legal advice and opinions regarding response to HCP inquiry. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attorney-Client Privilege - GRANTED |
| | | Work Product - DENIED - Not preparing for litigation. |
| BOX_NUM | : | 10-A |

Document 498 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0022154-MRK-ADW0022155 |
| ATTACH_INFO | : | Attached to MRK-ADW0022150-MRK-ADW0022151 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/13/01 |
| AUTHOR | : | Baumann, Amy Isley |
| RECIPIENT | : | Dunn, Jim |
| DESCRIPTION | : | Draft internal communication reflecting client confidences, a request for legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attorney-Client Privilege - GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  | Work Product - DENIED - Not preparing for litigation. |
| --- | --- | --- |
| BOX_NUM | : | 10-A |

Document 499 of 1,947

| BATES_RANGE | : | MRK-ADW0022491-MRK-ADW0022491 |
| --- | --- | --- |
| ATTACH_INFO | : | Attaching MRK-ADW0022492-MRK-ADW0022493 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/13/01 |
| AUTHOR | : | Dunn, Jim |
| RECIPIENT | : | Hinckley, Karen A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Gregory, Suzanne* regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 500 of 1,947

| BATES_RANGE | : | MRK-ADW0022492-MRK-ADW0022493 |
| --- | --- | --- |
| ATTACH_INFO | : | Attached to MRK-ADW0022491-MRK-ADW0022491 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/13/01 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Dunn, Jim |
| DESCRIPTION | : | Internal communication reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 501 of 1,947

| BATES_RANGE | : | MRK-ADW0037775-MRK-ADW0037775 |
| --- | --- | --- |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/09/01 |
| AUTHOR | : | Cannell, Thomas R. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory*; Beauchard, Lucine E.; Jerman, Jo C.; Baumgartner, Susan L.; Fanelle, Christine; Dunn, Jim; Rode, Robert J. |
| DESCRIPTION | : | E-mail reflecting and requesting legal advice and opinions regarding regulatory issues including CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent by non-attorney to many to inform them of their assignments.  Attorney only one of seven recipients. Not primarily for legal advice or assistance. |
| BOX_NUM | : | 10-A |

Document 502 of 1,947

| BATES_RANGE | : | MRK-AEH0000413-MRK-AEH0000414 |
| --- | --- | --- |
| ATTACH_INFO | : | Attaching MRK-AEH0000415-MRK-AEH0000415 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/04/97 |
| AUTHOR | : | Panzer, Curtis C.* |
| RECIPIENT | : | Prasit, Petpiboon |
| DESCRIPTION | : | Report reflecting legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | This appears to be a published report under the Patent Cooperation Treaty. |
| BOX_NUM | : | 10-A |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 503 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEH0000415-MRK-AEH0000415 |
| ATTACH_INFO | : | Attached to MRK-AEH0000413-MRK-AEH0000414 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/04/97 |
| AUTHOR | : | Panzer, Curtis C.* |
| RECIPIENT | : | Prasit, Petpiboon |
| DESCRIPTION | : | Report reflecting legal advice and opinions regarding anti-inflammatory pharmaceutical patent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | This appears to be a published report under the Patent Cooperation Treaty. |
| BOX_NUM | : | 10-A |

Document 504 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEH0012008-MRK-AEH0012008 |
| ATTACH_INFO | : | Attaching MRK-AEH0012016-MRK-AEH0012017  Attaching MRK-AEH0012009-MRK-AEH0012015 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/12/99 |
| AUTHOR | : | Billups, Richard C.* |
| RECIPIENT | : | Delgado, Reynolds cc: Young, Robert N.; Rose, David L.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft Memorandum of Invention and set of claims. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 505 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEH0012009-MRK-AEH0012015 |
| ATTACH_INFO | : | Attached to MRK-AEH0012008-MRK-AEH0012008 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/12/99 |
| AUTHOR | : | Billups, Richard C.* |
| RECIPIENT | : | Delgado, Reynolds cc: Young, Robert N.; Rose, David L.* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 506 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEH0012016-MRK-AEH0012017 |
| ATTACH_INFO | : | Attached to MRK-AEH0012008-MRK-AEH0012008 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/12/99 |
| AUTHOR | : | Billups, Richard C.* |
| RECIPIENT | : | Delgado, Reynolds cc: Young, Robert N.; Rose, David L.* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding patent issues and functions of the cox-2 inhibitors. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | This appears to be a published report under the Patent Cooperation Treaty. |
| BOX_NUM | : | 10-A |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 507 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0161255-MRK-AFI0161257 |
| ATTACH_INFO | : | Attached to MRK-AFI0161253-MRK-AFI0161254 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/02/99 |
| AUTHOR | : | Bourdow, Carrie L.  Incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : | Hix, Barry cc: Baumgartner, Susan L.; Niekelski, Jefferey J. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions from Dalton, Daniel J.* and Lahner, Joanne* regarding contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 508 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFJ0013466-MRK-AFJ0013467 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/12/05 |
| AUTHOR | : | Kim, Peter S. |
| RECIPIENT | : | Lahner, Joanne*; Braunstein, Ned S. cc: Honig, Peter K.; Gertz, Barry J.; Stoner, Elizabeth; Lewis, Suzanne M. Gregory*; Bain, Raymond P. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory issues pertaining to Rofecoxib backgrounder. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message sent to lawyer and many others for comment.  Not primarily for legal advice or assistance - DENIED.  Second and third messages - GRANTED. |
| BOX_NUM | : | 10-A |

Document 509 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0301984-MRK-AFV0301986 |
| ATTACH_INFO | : | Attaching MRK-AFV0301993-MRK-AFV0302019  Attaching MRK-AFV0302020-MRK-AFV0302030  Attaching MRK-AFV0301987-MRK-AFV0301992 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/19/03 |
| AUTHOR | : | Huang, Philip Lin; incorporating e-mail from Lewis, Suzanne M. Gregory* to Lahner, Joanne* |
| RECIPIENT | : | Lahner, Joanne* cc: Silverman, Robert E.; Braunstein, Ned S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding FDA request for 50 mg usage information on VIOXX. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message and attachments 1 & 2 not even sent to a lawyer.   Legal advice not sought - DENIED.  Second message sent to non-lawyers and copied to many, including one lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third through sixth messages with 2/18/03 letter attachment - GRANTED. |
| BOX_NUM | : | 10-A |

Document 510 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0301987-MRK-AFV0301992 |
| ATTACH_INFO | : | Attached to MRK-AFV0301984-MRK-AFV0301986 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/19/03 |
| AUTHOR | : | Huang, Philip Lin |
| RECIPIENT | : | Lahner, Joanne* cc: Silverman, Robert E.; Braunstein, Ned S. |
| DESCRIPTION | : | Correspondence reflecting a request for legal advice and opinions regarding a response to |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|               |                                                                                                                                                                                                                                                                                                                                                    |
| ------------- | -- | --- |
|               |    | information request to FDA.                                                                                                                                                                                                                                                                             |
| W_HELD_REDAC  | :  | Entire document.                                                                                                                                                                                                                                                                                        |
| SM_REC        | :  | GRANTED IN PART; DENIED IN PART                                                                                                                                                                                                                                                                         |
| SM_REC_EXPL   | :  | Whole e-mail thread has not been listed on the privilege log.  First message and attachments 1 & 2 not even sent to a lawyer.   Legal advice not sought - DENIED.  Second message sent to non-lawyers and copied to many, including one lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third through sixth messages with 2/18/03 letter attachment - GRANTED. |
| BOX_NUM       | :  | 10-A                                                                                                                                                                                                                                                                                                    |

Document 511 of 1,947

|               |                                                                                                                                                                                                                                                                                                                                                    |
| ------------- | -- | --- |
| BATES_RANGE   | :  | MRK-AFV0301993-MRK-AFV0302019                                                                                                                                                                                                                                                                          |
| ATTACH_INFO   | :  | Attached to MRK-AFV0301984-MRK-AFV0301986                                                                                                                                                                                                                                                              |
| PRIV_CLAIM    | :  | Attorney-Client Privilege                                                                                                                                                                                                                                                                              |
| DATE          | :  | 02/19/03                                                                                                                                                                                                                                                                                               |
| AUTHOR        | :  | Huang, Philip Lin                                                                                                                                                                                                                                                                                      |
| RECIPIENT     | :  | Lahner, Joanne* cc: Silverman, Robert E.; Braunstein, Ned S.                                                                                                                                                                                                                                           |
| DESCRIPTION   | :  | Draft report reflecting a request for legal advice and opinions regarding report on Vioxx usage info.                                                                                                                                                                                                   |
| W_HELD_REDAC  | :  | Entire document.                                                                                                                                                                                                                                                                                        |
| SM_REC        | :  | GRANTED IN PART; DENIED IN PART                                                                                                                                                                                                                                                                         |
| SM_REC_EXPL   | :  | Whole e-mail thread has not been listed on the privilege log.  First message and attachments 1 & 2 not even sent to a lawyer.   Legal advice not sought - DENIED.  Second message sent to non-lawyers and copied to many, including one lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third through sixth messages with 2/18/03 letter attachment - GRANTED. |
| BOX_NUM       | :  | 10-A                                                                                                                                                                                                                                                                                                    |

Document 512 of 1,947

|               |                                                                                                                                                                                                                                                                                                                                                    |
| ------------- | -- | --- |
| BATES_RANGE   | :  | MRK-AFV0302020-MRK-AFV0302030                                                                                                                                                                                                                                                                          |
| ATTACH_INFO   | :  | Attached to MRK-AFV0301984-MRK-AFV0301986                                                                                                                                                                                                                                                              |
| PRIV_CLAIM    | :  | Attorney-Client Privilege                                                                                                                                                                                                                                                                              |
| DATE          | :  | 02/19/03                                                                                                                                                                                                                                                                                               |
| AUTHOR        | :  | Huang, Philip Lin                                                                                                                                                                                                                                                                                      |
| RECIPIENT     | :  | Lahner, Joanne* cc: Silverman, Robert E.; Braunstein, Ned S.                                                                                                                                                                                                                                           |
| DESCRIPTION   | :  | Presentation reflecting a request for legal advice and opinions regarding Vioxx usage info.                                                                                                                                                                                                             |
| W_HELD_REDAC  | :  | Entire document.                                                                                                                                                                                                                                                                                        |
| SM_REC        | :  | GRANTED IN PART; DENIED IN PART                                                                                                                                                                                                                                                                         |
| SM_REC_EXPL   | :  | Whole e-mail thread has not been listed on the privilege log.  First message and attachments 1 & 2 not even sent to a lawyer.   Legal advice not sought - DENIED.  Second message sent to non-lawyers and copied to many, including one lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third through sixth messages with 2/18/03 letter attachment - GRANTED. |
| BOX_NUM       | :  | 10-A                                                                                                                                                                                                                                                                                                    |

Document 513 of 1,947

|               |                                                                                                                                                                                                                                                                                                                                                    |
| ------------- | -- | --- |
| BATES_RANGE   | :  | MRK-AFW0006201-MRK-AFW0006206                                                                                                                                                                                                                                                                          |
| ATTACH_INFO   | :  | Attached to MRK-AFW0006200-MRK-AFW0006200                                                                                                                                                                                                                                                              |
| PRIV_CLAIM    | :  | Attorney-Client Privilege                                                                                                                                                                                                                                                                              |
| DATE          | :  | 07/28/97                                                                                                                                                                                                                                                                                               |
| AUTHOR        | :  | Block, Gilbert A.                                                                                                                                                                                                                                                                                      |
| RECIPIENT     | :  | Panzer, Curtis C.*                                                                                                                                                                                                                                                                                     |
| DESCRIPTION   | :  | Memorandum reflecting a request for legal advice and opinions regarding patent application.                                                                                                                                                                                                             |
| W_HELD_REDAC  | :  | Entire document.                                                                                                                                                                                                                                                                                        |
| SM_REC        | :  | GRANTED                                                                                                                                                                                                                                                                                                 |
| BOX_NUM       | :  | 10-A                                                                                                                                                                                                                                                                                                    |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 514 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFW0006446-MRK-AFW0006451 |
| ATTACH_INFO | : | Attached to MRK-AFW0006444-MRK-AFW0006445 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 7/22/99 |
| AUTHOR | : | Block, Gilbert A. |
| RECIPIENT | : | Panzer, Curtis C.* |
| DESCRIPTION | : | Internal document reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 515 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0000022-MRK-AGV0000022 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/06/01 |
| AUTHOR | : | Francisco, Cyndi |
| RECIPIENT | : | Geba, Gregory P. cc: Yates, John; Rush, Janet E.; Geba, Gregory P.; Williams, George W.; Lahner, Joanne*; Matzura-Wolfe, Deborah M. |
| DESCRIPTION | : | Internal form reflecting legal advice and opinions regarding a Vioxx draft manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 516 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0000023-MRK-AGV0000023 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/14/01 |
| AUTHOR | : | Francisco, Cyndi |
| RECIPIENT | : | Lahner, Joanne* cc: Geba, Gregory P.; Yates, John; Rush, Janet E.; Geba, Gregory P.; Williams, George W. |
| DESCRIPTION | : | Internal form reflecting legal advice and opinions from Lahner, Joanne* regarding rofecoxib OA manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 10-A |

Document 517 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0000036-MRK-AGV0000036 |
| ATTACH_INFO | : | Attaching MRK-AGV0000038-MRK-AGV0000038  Attaching MRK-AGV0000037-MRK-AGV0000037  Attaching MRK-AGV0000039-MRK-AGV0000040 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/06/01 |
| AUTHOR | : | Francisco, Cyndi |
| RECIPIENT | : | Geba, Gregory P. cc: Yates, John; Rush, Janet E.; Geba, Gregory P.; Williams, George W.; Lahner, Joanne*; Matzura-Wolfe, Deborah M. |
| DESCRIPTION | : | Internal form reflecting legal advice and opinions regarding a Vioxx draft manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | AGV0000036 - This is a cover that reveals no confidential information. AGV0000037 - Reveals no confidential information. |
| BOX_NUM | : | 10-A |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 518 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGV0000038-MRK-AGV0000038 |
| ATTACH_INFO | : Attached to MRK-AGV0000036-MRK-AGV0000036 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/31/01 |
| AUTHOR | : Francisco, Cyndi |
| RECIPIENT | : Panzer, Curtis C.*; Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Reicin, Alise S.; Straus, Walter L.; Williams, George W. |
| DESCRIPTION | : Internal form reflecting a request for legal advice and opinions regarding manuscript review. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : AGV0000038 - Documentation sent to many for comment.  Not primarily legal in purpose. |
| AMEND_SMEXPL | : AGV0000038 - Documentation sent to many for comment.  Not primarily legal in purpose. |
| AMEND_SM_REC | : DENIED |
| BOX_NUM | : 10-A |

Document 519 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGV0000039-MRK-AGV0000040 |
| ATTACH_INFO | : Attached to MRK-AGV0000036-MRK-AGV0000036 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/06/01 |
| AUTHOR | : Francisco, Cyndi |
| RECIPIENT | : Geba, Gregory P. cc: Yates, John; Rush, Janet E.; Geba, Gregory P.; Williams, George W.; Lahner, Joanne*; Matzura-Wolfe, Deborah M. |
| DESCRIPTION | : Presentation reflecting a request for legal advice and opinions regarding osteoarthritis study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged.  Handwritten comments on it are unidentified. |
| AMEND_SMEXPL | : AGV0000039-AGV0000040- Attorney Client - Granted |
| AMEND_SM_REC | : GRANTED |
| BOX_NUM | : 10-A |

Document 520 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGV0129388-MRK-AGV0129388 |
| ATTACH_INFO | : Attaching MRK-AGV0129404-MRK-AGV0129423  Attaching MRK-AGV0129389-MRK-AGV0129403 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/18/01 |
| AUTHOR | : Polis, Adam B. |
| RECIPIENT | : Lahner, Joanne* cc: Roberts, Rick M.; Geba, Gregory P.; Dixon, Mary; Dobbins, Thomas W. |
| DESCRIPTION | : E-mail requesting legal review of two cox-II study protocols. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 10-A |

Document 521 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGV0129389-MRK-AGV0129403 |
| ATTACH_INFO | : Attached to MRK-AGV0129388-MRK-AGV0129388 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/18/01 |
| AUTHOR | : Polis, Adam B. |
| RECIPIENT | : Lahner, Joanne* cc: Roberts, Rick M.; Geba, Gregory P.; Dixon, Mary; Dobbins, Thomas W. |
| DESCRIPTION | : Request for legal advice and opinions regarding protocol analysis. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC            : GRANTED
BOX_NUM           : 10-A
```

Document 522 of 1,947

```
BATES_RANGE       : MRK-AGV0129404-MRK-AGV0129423
ATTACH_INFO       : Attached to MRK-AGV0129388-MRK-AGV0129388
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/18/01
AUTHOR            : Polis, Adam B.
RECIPIENT         : Lahner, Joanne* cc: Roberts, Rick M.; Geba, Gregory P.; Dixon, Mary; Dobbins, Thomas W.
DESCRIPTION       : Request for legal advice and opinions regarding protocol analysis.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10-A
```

Document 523 of 1,947

```
BATES_RANGE       : MRK-AHC0034879-MRK-AHC0034879
ATTACH_INFO       : Attaching MRK-AHC0034880-MRK-AHC0034881
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/18/05
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Colgan, Kevin cc: Hamilton, Kim Burke; Braunstein, Ned S.; Bain, Raymond P.; Horgan, Kevin
                    J.; Davish, Patrick T.*; Ogden, Tracy C.; Plohoros, Antonius
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding APPROVe study and public relations
                    issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10-A
```

Document 524 of 1,947

```
BATES_RANGE       : MRK-AHC0034880-MRK-AHC0034881
ATTACH_INFO       : Attached to MRK-AHC0034879-MRK-AHC0034879
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/17/05
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Colgan, Kevin cc: Hamilton, Kim Burke; Braunstein, Ned S.; Bain, Raymond P.; Horgan, Kevin
                    J.; Davish, Patrick T.*; Ogden, Tracy C.; Plohoros, Antonius
DESCRIPTION       : Draft public relations document reflecting a request for legal advice and opinions regarding draft
                    stand-by statement.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 10-A
```

Document 525 of 1,947

```
BATES_RANGE       : MRK-AIQ0007455-MRK-AIQ0007458
ATTACH_INFO       : Attaching MRK-AIQ0007459-MRK-AIQ0007460
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 03/01/02
AUTHOR            : Lee, James S.
RECIPIENT         : Lewis, Suzanne M. Gregory*; cc: Biehn, Brant; Brakewood, E.B.; Cannell, Tom; Vignau, Steve;
                    Williams, Mark; Mills, Tracy; A&A BADS
DESCRIPTION       : Draft memorandum reflecting a request for approval from Lewis, Suzanne M. Gregory* regarding
                    Thought Leader Market Research..
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC_EXPL        : Granted - MRK-AIQ0007455-MRK-AIQ0007458 Attaching MRK-AIQ0007459-MRK-AIQ0007460
BOX_NUM            : 10-A

                     Document 526 of 1,947

BATES_RANGE        : MRK-GAR0028528-MRK-GAR0028529
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 08/26/04
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Ogden, Tracy C.; McMahon, Robert A.; Reicin, Alise S. cc: Blake, Mary Elizabeth
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding draft Merck response release.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Whole e-mail thread has not been listed on the privilege log.  First message not primarily for
                     legal advice.  Sent to many for comment - DENIED.  Remaining messages - GRANTED.
BOX_NUM            : 10-A

                     Document 527 of 1,947

BATES_RANGE        : MRK-NJ0130083-MRK-NJ0130087
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/14/00
AUTHOR             : Scolnick, Edward M.
RECIPIENT          : Shapiro, Deborah R.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding contract issues related to study results.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : Granted as redacted.
BOX_NUM            : 10-A

                     Document 528 of 1,947

BATES_RANGE        : MRK-AAB0064652-MRK-AAB0064653
ATTACH_INFO        : Attaching MRK-AAB0064654-MRK-AAB0064658
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/26/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Silverman, Robert E. cc: Harper, Sean E.; Reines, Scott A.; Goldmann, Bonnie J.;Shapiro,
                     Deborah R.; Oppenheimer, Leonard; Greene, Douglas; Simon, Thomas; Reicin, Alise S.
DESCRIPTION        : E-mail reflecting client confidences and legal advice and opinions from Lahner, Joanne*
                     regarding regulatory issues pertaining to product labeling.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Whole e-mail thread is not listed on the privilege log.  In the first two messages Lahner is only
                     copied.  They were not primarily for legal assistance - DENIED.   Third message from Lahner -
                     GRANTED.
BOX_NUM            : 2
FOLDERNO           : 2

                     Document 529 of 1,947

BATES_RANGE        : MRK-AAB0064654-MRK-AAB0064658
ATTACH_INFO        : Attached to MRK-AAB0064652-MRK-AAB0064653
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/26/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Silverman, Robert E. cc: Harper, Sean E.; Reines, Scott A.; Goldmann, Bonnie J.;Shapiro,
                     Deborah R.; Oppenheimer, Leonard; Greene, Douglas; Simon, Thomas; Reicin, Alise S.
DESCRIPTION        : Draft regulatory correspondence reflecting legal advice and opinions regarding Supplemental
                     New Drug Application and VIGOR study issues.
W_HELD_REDAC       : Entire document.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 530 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0066929-MRK-AAB0066930 |
| ATTACH_INFO | : | Attaching MRK-AAB0066931-MRK-AAB0066933 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Jacobsen, Beverly A. incoporating email from Lahner, Joanne* |
| RECIPIENT | : | Adisu, Adanech; Basu, Sanjib; Binkowitz, Bruce; Bolognese, James; Capizzi, Thomas; Chen, Chang-Min; Chen, Xun; Cho, Meehyung; Cook, Thomsa; Czarnecki, Elaine Bowne; Daurio, Carolyn; Deleon, Susan; Dynder, Andrea; Gupta, Jayanti; Hartford, Alan; He, Weili; |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 531 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0066931-MRK-AAB0066933 |
| ATTACH_INFO | : | Attached to MRK-AAB0066929-MRK-AAB0066930 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKe |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and reflecting preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 532 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0067037-MRK-AAB0067038 |
| ATTACH_INFO | : | Attaching MRK-AAB0067039-MRK-AAB0067040  Attaching MRK-AAB0067041-MRK-AAB0067055 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/08/01 |
| AUTHOR | : | Williams, George W. incorporating email sent to Lahner, Joanne*; Panzer, Curtis C.* |
| RECIPIENT | : | Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting client confidences and a request for legal advice and opinions regarding draft manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice because it was sent to a large number of people for general comment.  Last message from a non-lawyer does not reveal content of prior legal advice received from Lahner or other lawyers. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 533 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0067039-MRK-AAB0067040 |
| ATTACH_INFO | : | Attached to MRK-AAB0067037-MRK-AAB0067038 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/08/01 |
| AUTHOR | : | Williams, George W. |
| RECIPIENT | : | Shapiro, Deborah R. |
| DESCRIPTION | : | Internal form reflecting client confidences and a request for legal advice and opinions from Lahner, Joanne* and Panzer, Curtis C.* regarding draft manuscript discussing VIGOR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice because it was sent to a large number of people for general comment.  Last message from a non-lawyer does not reveal content of prior legal advice received from Lahner or other lawyers. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 534 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0067041-MRK-AAB0067055 |
| ATTACH_INFO | : | Attached to MRK-AAB0067037-MRK-AAB0067038 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/08/01 |
| AUTHOR | : | Williams, George W., incorporating email from OSTIC correspondence to Lahner, Joanne*; Panzer, Curtis C.*; Williams, George W. and others. |
| RECIPIENT | : | Shapiro, Deborah R. |
| DESCRIPTION | : | Draft manuscript to be reviewed by legal. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice because it was sent to a large number of people for general comment.  Last message from a non-lawyer does not reveal content of prior legal advice received from Lahner or other lawyers. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 535 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0067266-MRK-AAB0067266 |
| ATTACH_INFO | : | Attaching MRK-AAB0067267-MRK-AAB0067270 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/26/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Silverman, Robert E.; Shapiro, Deborah R.; Lahner, Joanne*; Demopoulos, Laura A. |
| DESCRIPTION | : | E-mail transmitting client confidences, requesting legal advice and opinions regarding draft regulatory correspondence, and reflecting preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 536 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0067267-MRK-AAB0067270 |
| ATTACH_INFO | : | Attached to MRK-AAB0067266-MRK-AAB0067266 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/26/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Silverman, Robert E.; Shapiro, Deborah R.; Lahner, Joanne*; Demopoulos, Laura A. |
| DESCRIPTION | : | Draft abstract reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 537 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0046863-MRK-AAC0046864 |
| ATTACH_INFO | : | Attaching MRK-AAC0046865-MRK-AAC0046866 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 538 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0046865-MRK-AAC0046866 |
| ATTACH_INFO | : | Attached to MRK-AAC0046863-MRK-AAC0046864 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | Draft regulatory document reflecting client confidences and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 539 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0050073-MRK-AAC0050073 |
| ATTACH_INFO | : | Attaching MRK-AAC0050074-MRK-AAC0050077 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/17/01 |
| AUTHOR | : | Fanelle, Christine |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| RECIPIENT | : Lahner, Joanne*; Schwartz, Jules; Gertz, Barry J. cc: Bell, Angela; Mills, Tracy L.; Baumgartner, Susan L. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding study release. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Only one sentence of e-mail is addressed to Lahner.  It addresses incorporation of comments previously made, but does not reveal what comments specifically were made by her. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 540 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0050074-MRK-AAC0050077 |
| ATTACH_INFO | : Attached to MRK-AAC0050073-MRK-AAC0050073 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 5/16/01 |
| AUTHOR | : Fanelle, Christine |
| RECIPIENT | : Lahner, Joanne*; Schwartz, Jules; Gertz, Barry J. cc: Bell, Angela; Mills, Tracy L.; Baumgartner, Susan L. |
| DESCRIPTION | : Draft press release about kidney study involving Vioxx, Celecoxib and Naproxen reflecting attorney's comments, client confidences and a request for attorney review. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment sent to lawyer and non-lawyers.  Therefore, not primarily intended for legal advice.  In addition, attachment apparently reflects comments of all non-lawyer recipients, too, and none are explicitly identified. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 541 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0052303-MRK-AAC0052305 |
| ATTACH_INFO | : Attaching MRK-AAC0052313-MRK-AAC0052316  Attaching MRK-AAC0052306-MRK-AAC0052312 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/08/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Daigler, Nancy J.; Kaufman, Art; Kornowski, Sophie; Wainwright, Joan |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft CV meta-analysis press release. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  Three first messages are lengthy substantive messages from non-lawyers and don't reveal substance of prior advice received from lawyers.  Messages were sent to many for comment.  Therefore, not primarily for legal assistance. - DENIED.<br>Neither message nor attachment are privileged.<br>Last message from Lahner - GRANTED. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 542 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0052306-MRK-AAC0052312 |
| ATTACH_INFO | : Attached to MRK-AAC0052303-MRK-AAC0052305 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/08/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Daigler, Nancy J.; Kaufman, Art; Kornowski, Sophie; Wainwright, Joan |
| DESCRIPTION | : Revised draft press release reflecting legal advice and opinions regarding Vioxx study. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to Doc 16 (Doc 16 = MRK-AAC0052303-MRK-AAC0052305) is not privileged, but Lahner's comments can be excised if a clean copy of the attachment is produced. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 543 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0052313-MRK-AAC0052316 |
| ATTACH_INFO | : | Attached to MRK-AAC0052303-MRK-AAC0052305 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/08/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Daigler, Nancy J.; Kaufman, Art; Kornowski, Sophie; Wainwright, Joan |
| DESCRIPTION | : | Draft press release attached to e-mail reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to Doc 16 (Doc 16 = MRK-AAC0052303-MRK-AAC0052305) is not privileged, but Lahner's comments can be excised if a clean copy of the attachment is produced. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 544 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0058220-MRK-AAC0058220 |
| ATTACH_INFO | : | Attaching MRK-AAC0058221-MRK-AAC0058240 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/13/01 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Sperling, Rhoda S. cc: Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 545 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0058221-MRK-AAC0058240 |
| ATTACH_INFO | : | Attached to MRK-AAC0058220-MRK-AAC0058220 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/13/01 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Sperling, Rhoda S. cc: Gertz, Barry J. |
| DESCRIPTION | : | Draft manuscript reflecting client confidences and legal advice and opinions regarding thrombotic events study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 546 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0059988-MRK-AAC0059988 |
| ATTACH_INFO | : | Attaching MRK-AAC0059989-MRK-AAC0059991 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; WickZ, Nancy; McKeever, Jeffrey D; Greenberg, Bram; Silverstein, Leonard I; Melin |
|---|---|---|
| DESCRIPTION | : | E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 547 of 1,947

| BATES_RANGE | : | MRK-AAC0059989-MRK-AAC0059991 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-AAC0059988-MRK-AAC0059988 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKe |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding document retention. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 548 of 1,947

| BATES_RANGE | : | MRK-AAC0064105-MRK-AAC0064105 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-AAC0064106-MRK-AAC0064109 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/26/01 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Lahner, Joanne* cc: Truitt, Ken E.; DiBattiste, Peter M.; Gertz, Barry J.; Shapiro, Deborah R.; Silverman, Robert E. |
| DESCRIPTION | : | Legal issues and thoughts regarding comments on the Cardiovascular Profile of VIOXX. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 549 of 1,947

| BATES_RANGE | : | MRK-AAC0064106-MRK-AAC0064109 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-AAC0064105-MRK-AAC0064105 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/26/01 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Lahner, Joanne* cc: Truitt, Ken E.; DiBattiste, Peter M.; Gertz, Barry J.; Shapiro, Deborah R.; Silverman, Robert E. |
| DESCRIPTION | : | Draft statement reflecting a request for legal advice regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 550 of 1,947

| BATES_RANGE | : | MRK-AAC0071267-MRK-AAC0071267 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-AAC0071268-MRK-AAC0071271 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; Cannell, Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.; |
| DESCRIPTION | : | E-mail reflecting legal advice regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | **Attorney Client Privilege - Granted.** |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 551 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0071268-MRK-AAC0071271 |
| ATTACH_INFO | : | Attached to MRK-AAC0071267-MRK-AAC0071267 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Attorney Client Privilege - Granted. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 552 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0108370-MRK-AAC0108370 |
| ATTACH_INFO | : | Attaching MRK-AAC0108410-MRK-AAC0108427  Attaching MRK-AAC0108371-MRK-AAC0108409 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft presentation materials pertaining to Arcoxia. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message and slide attachment set to many with copy to lawyer.  Not primarily for legal advice.  Last message from Lahner reveals no privileged communication. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 553 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0108371-MRK-AAC0108409 |
| ATTACH_INFO | : | Attached to MRK-AAC0108370-MRK-AAC0108370 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding slides of Arthritis & Analgesia |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | Franchise Update. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 554 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAC0108410-MRK-AAC0108427 |
| ATTACH_INFO | : Attached to MRK-AAC0108370-MRK-AAC0108370 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/07/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : Draft presentation regarding Communications Plan for CV profiles, which reflects Lahner, Joanne's* comments, and which is the subject of a request for Gregory, Suzanne's* comments. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 555 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAC0111163-MRK-AAC0111164 |
| ATTACH_INFO | : Attaching MRK-AAC0111166-MRK-AAC0111174  Attaching MRK-AAC0111182-MRK-AAC0111186  Attaching MRK-AAC0111165-MRK-AAC0111165  Attaching MRK-AAC0111188-MRK-AAC0111196  Attaching MRK-AAC0111197-MRK-AAC0111203  Attaching MRK-AAC0111204-MRK-AAC0111208  Attaching |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/31/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft JRA responses. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First two messages are addressed to many individuals, one of whom was a lawyer.  Not primarily for legal advice - DENIED.  Last message from Lahner - GRANTED. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 556 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAC0111165-MRK-AAC0111165 |
| ATTACH_INFO | : Attached to MRK-AAC0111163-MRK-AAC0111164 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/31/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : Draft report reflecting legal advice and opinions regarding pediatric written request. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment is not privileged, but Lahner's comments can be redacted if a clean copy is produced |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | without them. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 557 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAC0111166-MRK-AAC0111174 |
| ATTACH_INFO | : Attached to MRK-AAC0111163-MRK-AAC0111164 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/31/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : Chart reflecting legal advice and opinions regarding pediatric written request. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment is not privileged, but Lahner's comments can be redacted if a clean copy is produced without them. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 558 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAC0111175-MRK-AAC0111181 |
| ATTACH_INFO | : Attached to MRK-AAC0111163-MRK-AAC0111164 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/31/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : Draft report reflecting legal advice and opinions regarding pediatric written request. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment is not privileged, but Lahner's comments can be redacted if a clean copy is produced without them. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 559 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAC0111182-MRK-AAC0111186 |
| ATTACH_INFO | : Attached to MRK-AAC0111163-MRK-AAC0111164 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/31/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : Draft report reflecting legal advice and opinions regarding pediatric written request. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment is not privileged, but Lahner's comments can be redacted if a clean copy is produced without them. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 560 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAC0111187-MRK-AAC0111187 |
| ATTACH_INFO | : Attached to MRK-AAC0111163-MRK-AAC0111164 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/31/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : Draft proposal for response to Agency request. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged, but Lahner's comments can be redacted if a clean copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 561 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0111188-MRK-AAC0111196 |
| ATTACH_INFO | : | Attached to MRK-AAC0111163-MRK-AAC0111164 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Chart reflecting legal advice regarding draft proposal per Agency request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged, but Lahner's comments can be redacted if a clean copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 562 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0111197-MRK-AAC0111203 |
| ATTACH_INFO | : | Attached to MRK-AAC0111163-MRK-AAC0111164 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Draft proposal for response to Agency request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged, but Lahner's comments can be redacted if a clean copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 563 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0111204-MRK-AAC0111208 |
| ATTACH_INFO | : | Attached to MRK-AAC0111163-MRK-AAC0111164 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding regulatory issues relating VIOXX Power Calculations. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged, but Lahner's comments can be redacted if a clean copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 564 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0151555-MRK-AAC0151555 |
| ATTACH_INFO | : | Attaching MRK-AAC0151556-MRK-AAC0151556 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE            : 09/30/04
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Curtis, Sean P. cc: Gertz, Barry J.; Horgan, Kevin J.; Quan, Hui
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding ACR APPROVe outline draft.
W_HELD_REDAC    : Entire document.
SM_REC          : DENIED
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.  First message sent to lawyers and non-
                  lawyers for comment.  Not primarily for legal advice.  Last message from Lahner does not reveal
                  her legal advice.
BOX_NUM         : 2
FOLDERNO        : 2
```

Document 565 of 1,947

```
BATES_RANGE     : MRK-AAC0151556-MRK-AAC0151556
ATTACH_INFO     : Attached to MRK-AAC0151555-MRK-AAC0151555
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 09/30/04
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Curtis, Sean P. cc: Gertz, Barry J.; Horgan, Kevin J.; Quan, Hui
DESCRIPTION     : Draft manuscript reflecting legal advice and opinions regarding ACR APPROVe outline draft.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced
                  without them.
BOX_NUM         : 2
FOLDERNO        : 2
```

Document 566 of 1,947

```
BATES_RANGE     : MRK-AAC0154548-MRK-AAC0154548
ATTACH_INFO     : Attaching MRK-AAC0154549-MRK-AAC0154604
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 10/13/04
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Reicin, Alise S.; Horgan, Kevin J.; Gertz, Barry J.; McMahon, Robert A.; Davish, Patrick T.*;
                  Honig, Peter K.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding slide deck for ACR presentation.
W_HELD_REDAC    : Entire document.
SM_REC          : DENIED
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.  First message and attachment not
                  primarily for legal advice - sent to a number of individuals for general comment.  Last message
                  from Lahner does not disclose her legal advice.
BOX_NUM         : 2
FOLDERNO        : 2
```

Document 567 of 1,947

```
BATES_RANGE     : MRK-AAC0154549-MRK-AAC0154604
ATTACH_INFO     : Attached to MRK-AAC0154548-MRK-AAC0154548
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 10/13/04
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Reicin, Alise S.; Horgan, Kevin J.; Gertz, Barry J.; McMahon, Robert A.; Davish, Patrick T.*;
                  Honig, Peter K.
DESCRIPTION     : Presentation reflecting legal advice and opinions regarding APPROVe study issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                              without them.
BOX_NUM                     : 2
FOLDERNO                    : 2


                              Document 568 of 1,947

BATES_RANGE                 : MRK-AAD0077679-MRK-AAD0077679
ATTACH_INFO                 : Attaching MRK-AAD0077680-MRK-AAD0077686
PRIV_CLAIM                  : Attorney-Client Privilege
DATE                        : 12/04/01
AUTHOR                      : Grosser, Karen
RECIPIENT                   : Lahner, Joanne*; Reicin, Alise S.
DESCRIPTION                 : E-mail requesting legal advice regarding draft HHPAC slides.
W_HELD_REDAC                : Entire document.
SM_REC                      : GRANTED
BOX_NUM                     : 2
FOLDERNO                    : 2


                              Document 569 of 1,947

BATES_RANGE                 : MRK-AAD0077680-MRK-AAD0077686
ATTACH_INFO                 : Attached to MRK-AAD0077679-MRK-AAD0077679
PRIV_CLAIM                  : Attorney-Client Privilege
DATE                        : 12/06/01
AUTHOR                      : Grosser, Karen
RECIPIENT                   : Lahner, Joanne*; Reicin, Alise S.
DESCRIPTION                 : Draft HHPAC presentation regarding CV outcomes studies, which is subject of request for
                              Lahner, Joanne's* review.
W_HELD_REDAC                : Entire document.
SM_REC                      : GRANTED
BOX_NUM                     : 2
FOLDERNO                    : 2


                              Document 570 of 1,947

BATES_RANGE                 : MRK-AAD0083532-MRK-AAD0083533
ATTACH_INFO                 : Attaching MRK-AAD0083534-MRK-AAD0083553
PRIV_CLAIM                  : Attorney-Client Privilege
DATE                        : 10/26/01
AUTHOR                      : Lahner, Joanne*
RECIPIENT                   : OSTIC Correspondence cc: Geba, Greg P.; Reicin, Alise S.; Demopoulos, Laura A.
DESCRIPTION                 : E-mail reflecting legal advice and opinions regarding presentation material, manuscript and
                              abstract review.
W_HELD_REDAC                : Entire document.
SM_REC                      : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL                 : Whole e-mail thread is not listed on the privilege log.  First message and attachment sent to a
                              number of individuals for review and comment.  Not primarily for legal assistance - Denied.  Last
                              message from Lahner screens and gives OK - Granted.
BOX_NUM                     : 2
FOLDERNO                    : 2


                              Document 571 of 1,947

BATES_RANGE                 : MRK-AAD0083534-MRK-AAD0083553
ATTACH_INFO                 : Attached to MRK-AAD0083532-MRK-AAD0083533
PRIV_CLAIM                  : Attorney-Client Privilege
DATE                        : 10/26/01
AUTHOR                      : Lahner, Joanne*
RECIPIENT                   : OSTIC Correspondence cc: Geba, Greg P.; Reicin, Alise S.; Demopoulos, Laura A.
DESCRIPTION                 : Slide presentation about ADVANTAGE trial reflecting legal advice and opinions.
W_HELD_REDAC                : Entire document.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First message and attachment sent to a number of individuals for review and comment.  Not primarily for legal assistance - Denied.  Last message from Lahner screens and gives OK - Granted. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 572 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0084299-MRK-AAD0084300 |
| ATTACH_INFO | : Attaching MRK-AAD0084301-MRK-AAD0084302 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 573 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0084301-MRK-AAD0084302 |
| ATTACH_INFO | : Attached to MRK-AAD0084299-MRK-AAD0084300 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/09/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : Draft responses to questions reflecting client confidences, legal advice and opinions regarding Vioxx response to agency and promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged, but comments of lawyer on attachment can be redacted before production. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 574 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0096912-MRK-AAD0096912 |
| ATTACH_INFO | : Attaching MRK-AAD0096913-MRK-AAD0096913 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/31/00 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Reicin, Alise S. cc: Berwick, Gerry* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding updated ACG draft abstract. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 575 of 1,947

BATES_RANGE      : MRK-AAD0096913-MRK-AAD0096913
ATTACH_INFO      : Attached to MRK-AAD0096912-MRK-AAD0096912
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/31/00
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Reicin, Alise S. cc: Berwick, Gerry*
DESCRIPTION      : Draft abstract reflecting legal advice and opinions regarding comparative study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2

Document 576 of 1,947

BATES_RANGE      : MRK-AAD0109266-MRK-AAD0109269
ATTACH_INFO      : Attaching MRK-AAD0109270-MRK-AAD0109271
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/16/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Stejbach, Mark P.; Wentworth, Marian W.; Ben-Yehuda, Ori; McBride, William cc: Reicin, Alise
                   S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding response to questions from the VA/DoD.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2

Document 577 of 1,947

BATES_RANGE      : MRK-AAD0109270-MRK-AAD0109271
ATTACH_INFO      : Attached to MRK-AAD0109266-MRK-AAD0109269
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/16/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Stejbach, Mark P.; Wentworth, Marian W.; Ben-Yehuda, Ori; McBride, William
DESCRIPTION      : Draft document reflecting topics for Merck to address in upcoming meeting with PBM/MAP
                   regarding VIGOR trial and other data concerning rofecoxib.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2

Document 578 of 1,947

BATES_RANGE      : MRK-AAD0223923-MRK-AAD0223924
ATTACH_INFO      : Attaching MRK-AAD0223925-MRK-AAD0223925
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/17/02
AUTHOR           : Lahner, Joanne*
RECIPIENT        : OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding draft manuscripts and
                   abstracts.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First message and attachment sent
                   broadly for review.  Not primarily legal.  Last message from Lahner does not reveal her legal
                   advice.
AMEND_SMEXPL     : Whole e-mail thread is not listed on the privilege log.  First message sent to large group for

general comment.  Neither message nor attachment is privileged - Denied.
Last message from Lahner does not reveal her legal advice and is not privileged - Denied.
Lahner's comments on the attachment - Granted.

| | | |
|---|---|---|
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 579 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0223925-MRK-AAD0223925 |
| ATTACH_INFO | : | Attached to MRK-AAD0223923-MRK-AAD0223924 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/17/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S. |
| DESCRIPTION | : | OSTIC abstract regarding VACT reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| AMEND_SMEXPL | : | Attachment to MRK-AADAAD0223923-MRK-AAD0223924 - Denied.  Lahner's comments on the attachment are privileged - Granted. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 580 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0225908-MRK-AAD0225908 |
| ATTACH_INFO | : | Attaching MRK-AAD0225909-MRK-AAD0225909 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/22/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | OSTIC Correspondence; DeTora, Lisa M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding ACR abstract needing OSTIC clearance. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First e-mail seeks legal advice from Lahner - GRANTED.  Lahner message does not reveal substance of advice from Lahner - DENIED. |
| AMEND_SMEXPL | : | First two e-mail messages seek legal advice from Lahner - GRANTED.   Third message from Lahner does not reveal substance of Lahner's advice - DENIED. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 581 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0225909-MRK-AAD0225909 |
| ATTACH_INFO | : | Attached to MRK-AAD0225908-MRK-AAD0225908 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/22/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | OSTIC Correspondence; DeTora, Lisa M. |
| DESCRIPTION | : | Document reflecting a request for legal advice and opinions regarding Risk Factors for Fracture in Patients with Rheumatoid Arthritis study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 582 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0227204-MRK-AAD0227205 |
| ATTACH_INFO | : | Attaching MRK-AAD0227208-MRK-AAD0227220 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lahner, Joanne* incorporating email sent to Panzer, Curtis C.* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study issues pertaining to manuscript review by Lahner, Joanne*. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message and attachment not primarily for legal purposes - wide circulation for general comment.  In the last two messages from Lahner, her e-mail reveals nothing privileged. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 583 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0227208-MRK-AAD0227220 |
| ATTACH_INFO | : | Attached to MRK-AAD0227204-MRK-AAD0227205 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Report reflecting legal advice and opinions regarding patent and study issues for a pooled analysis study to be presented at EULAR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 584 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0234934-MRK-AAD0234935 |
| ATTACH_INFO | : | Attaching MRK-AAD0234936-MRK-AAD0235065 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/26/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Shah, Rashmi J.; Reicin, Alise S.; van Adelsberg, Janet; Loran, Bea |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study analysis. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First two messages are not primarily legal in nature - sent to many, including a lawyer, for comment.  Last message from Lahner - GRANTED. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 585 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0234936-MRK-AAD0235065 |
| ATTACH_INFO | : | Attached to MRK-AAD0234934-MRK-AAD0234935 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/26/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Shah, Rashmi J.; Reicin, Alise S.; van Adelsberg, Janet; Loran, Bea |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION      : Draft report reflecting legal advice and opinions regarding information and procedures for a
                   VIOXX study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Attachment to a mixed purpose communication is not privileged but the attached
                   comments of a lawyer may be redacted before production.
BOX_NUM          : 2
FOLDERNO         : 2

                   Document 586 of 1,947

BATES_RANGE      : MRK-AAD0237978-MRK-AAD0237979
ATTACH_INFO      : Attaching MRK-AAD0237980-MRK-AAD0238026  Attaching MRK-AAD0238027-MRK-
                   AAD0238070
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/20/02
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Sperling, Rhoda S. cc: Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding a manuscript to be submitted for publication
                   to the American Heart Journal.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread has not been listed on the privilege log.  First two messages were to Lahner
                   for legal advice - Granted.  Last e-mail message from Lahner does not disclose her comments -
                   Denied.
BOX_NUM          : 2
FOLDERNO         : 2

                   Document 587 of 1,947

BATES_RANGE      : MRK-AAD0237980-MRK-AAD0238026
ATTACH_INFO      : Attached to MRK-AAD0237978-MRK-AAD0237979
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/20/02
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Sperling, Rhoda S. cc: Reicin, Alise S.
DESCRIPTION      : Report reflecting Joanne Lahner's legal advice and opinions regarding a rofecoxib study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Lahner's comments on attachment to Doc 65 - GRANTED (Doc 65 = MRK-AAD0237978-MRK-
                   AAD0237979).
BOX_NUM          : 2
FOLDERNO         : 2

                   Document 588 of 1,947

BATES_RANGE      : MRK-AAD0238027-MRK-AAD0238070
ATTACH_INFO      : Attached to MRK-AAD0237978-MRK-AAD0237979
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/20/02
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Sperling, Rhoda S. cc: Reicin, Alise S.
DESCRIPTION      : Draft manuscript / Rofecoxib Development Program, reflects legal input / comments.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Lahner's comments on attachment - GRANTED [document is attachment to Doc 65; Doc 65 =
                   MRK-AAD0237978-MRK-AAD0237979].
BOX_NUM          : 2
FOLDERNO         : 2

Document 589 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0239125-MRK-AAD0239126 |
| ATTACH_INFO | : Attaching MRK-AAD0239127-MRK-AAD0239129 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/26/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Guess, Harry A.; Reicin, Alise S.; Hirsch, Laurence J.; Watson, Douglas J. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding Merck's response to Lancet Editorial. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First message and attachment was sent to broad audience for general comment.  Therefore, not primarily for legal advice.  Last message from Lahner- Granted. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 590 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0239127-MRK-AAD0239129 |
| ATTACH_INFO | : Attached to MRK-AAD0239125-MRK-AAD0239126 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/26/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Guess, Harry A.; Reicin, Alise S.; Hirsch, Laurence J.; Watson, Douglas J. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding regulatory, public relations and study issues in Lancet Editorial. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 591 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0255831-MRK-AAD0255831 |
| ATTACH_INFO | : Attaching MRK-AAD0255832-MRK-AAD0255836 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/15/03 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reicin, Alise S.; Silverman, Robert E.; Bolognese, James A.; van Adelsberg, Janet; Leung, Albert T.; Ng, Jennifer; Maione, Leigh Anne; Fanelle, Christine; Huang, Philip Lin |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft background for agency / CV outcomes. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First message and attachment not privileged because primary purpose is not legal (circulated broadly for general comment).  Last message from Lahner - Granted. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 592 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0255832-MRK-AAD0255836 |
| ATTACH_INFO | : Attached to MRK-AAD0255831-MRK-AAD0255831 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/15/03
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Braunstein, Ned S. cc: Reicin, Alise S.; Silverman, Robert E.; Bolognese, James A.; van
                  Adelsberg, Janet; Leung, Albert T.; Ng, Jennifer; Maione, Leigh Anne; Fanelle, Christine; Huang,
                  Philip Lin
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding draft background for
                  agency / CV outcomes..
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment to a mixed purpose communication is not privileged but the attached
                  comments of a lawyer may be redacted before production.

BOX_NUM         : 2
FOLDERNO        : 2


                  Document 593 of 1,947

BATES_RANGE     : MRK-AAD0273655-MRK-AAD0273655
ATTACH_INFO     : Attaching MRK-AAD0273656-MRK-AAD0273659
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 06/25/03
AUTHOR          : Panzer, Curtis C.*
RECIPIENT       : Mazel, Sid cc: Christiansen, Soren Bo; Drake, Paul J.; Reicin, Alise S.; Holland, Ken W.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding patent issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 2
FOLDERNO        : 2


                  Document 594 of 1,947

BATES_RANGE     : MRK-AAD0273656-MRK-AAD0273659
ATTACH_INFO     : Attached to MRK-AAD0273655-MRK-AAD0273655
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 06/25/03
AUTHOR          : Panzer, Curtis C.*
RECIPIENT       : Mazel, Sid cc: Christiansen, Soren Bo; Drake, Paul J.; Reicin, Alise S.; Holland, Ken W.
DESCRIPTION     : Patent utilized by Panzer, Curtis* to provide legal advice and opinions regarding need for filing
                  new application.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 2
FOLDERNO        : 2


                  Document 595 of 1,947

BATES_RANGE     : MRK-AAD0274148-MRK-AAD0274148
ATTACH_INFO     : Attaching MRK-AAD0274149-MRK-AAD0274157
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 07/09/03
AUTHOR          : Yuro, Raynard*
RECIPIENT       : Bayne, William F.; Braunstein, Ned S.; Bunt, Christine; Holland, Ken W.; Hunke, William A.;
                  Korn, Scott H.; Lankas, George R.; Lasota, Joan A.; Melian, Agustin; Reicin, Alise S.; Vyas,
                  Kamlesh P.; Cukierski, Mark A.; Schwartz, Jules I. cc: Rose, David L.*
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding videoconference with Themis relating to
                  patent issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM            : 2
FOLDERNO           : 2
```

Document 596 of 1,947

```
BATES_RANGE        : MRK-AAD0274149-MRK-AAD0274157
ATTACH_INFO        : Attached to MRK-AAD0274148-MRK-AAD0274148
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/09/03
AUTHOR             : Yuro, Raynard*
RECIPIENT          : Bayne, William F.; Braunstein, Ned S.; Bunt, Christine; Holland, Ken W.; Hunke, William A.;
                     Korn, Scott H.; Lankas, George R.; Lasota, Joan A.; Melian, Agustin; Reicin, Alise S.; Vyas,
                     Kamlesh P.; Cukierski, Mark A.; Schwartz, Jules I. cc: Rose, David L.*
DESCRIPTION        : Patent utilized by Yuro, Raynard* to provide legal advice and opinions regarding conference.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2
```

Document 597 of 1,947

```
BATES_RANGE        : MRK-AAD0296170-MRK-AAD0296170
ATTACH_INFO        : Attaching MRK-AAD0296171-MRK-AAD0296174
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 06/25/03
AUTHOR             : Panzer, Curtis C.*
RECIPIENT          : Mazel, Sid cc: Christiansen, Soren Bo; Drake, Paul J.; Reicin, Alise S.; Holland, Ken W.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding patent issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2
```

Document 598 of 1,947

```
BATES_RANGE        : MRK-AAD0296171-MRK-AAD0296174
ATTACH_INFO        : Attached to MRK-AAD0296170-MRK-AAD0296170
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 06/25/03
AUTHOR             : Panzer, Curtis C.*
RECIPIENT          : Mazel, Sid cc: Christiansen, Soren Bo; Drake, Paul J.; Reicin, Alise S.; Holland, Ken W.
DESCRIPTION        : Patent utilized by Panzer, Curtis* to provide legal advice and opinions regarding need for filing
                     new application.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2
```

Document 599 of 1,947

```
BATES_RANGE        : MRK-AAD0309397-MRK-AAD0309398
ATTACH_INFO        : Attaching MRK-AAD0309399-MRK-AAD0309412
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/12/04
AUTHOR             : Cromley, David W.*
RECIPIENT          : Ci, Sharon cc: Reicin, Alise S.; Braunstein, Ned S.; Morrison, Briggs W.; Altmeyer, Anne
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding the final draft of NCI Agreement.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Whole e-mail thread has not been listed on the privilege log.  All but last message circulated
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

broadly for general comment - Denied.  Not primarily for legal advice or assistance.  Last e-mail message does not reveal comments of attorney author - Denied.

BOX_NUM              : 2
FOLDERNO             : 2

Document 600 of 1,947

BATES_RANGE          : MRK-AAD0309399-MRK-AAD0309412
ATTACH_INFO          : Attached to MRK-AAD0309397-MRK-AAD0309398
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 01/12/04
AUTHOR               : Cromley, David W.*
RECIPIENT            : Ci, Sharon cc: Reicin, Alise S.; Braunstein, Ned S.; Morrison, Briggs W.; Altmeyer, Anne
DESCRIPTION          : Draft collaboration agreement reflecting a request for legal advice and opinions regarding further development of additional clinical indications.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Attachment contains comments of previous author and they are not distinguished from Cromley's comments - DENIED - unless the attachment is produced with all comments but Cromley's.
BOX_NUM              : 2
FOLDERNO             : 2

Document 601 of 1,947

BATES_RANGE          : MRK-AAD0326774-MRK-AAD0326775
ATTACH_INFO          : Attaching MRK-AAD0326776-MRK-AAD0326776
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 07/18/03
AUTHOR               : Lines, Christopher
RECIPIENT            : Reicin, Alise S.; Lahner, Joanne*; Evans, Jilly cc: Mukhopadhyay, Saurabh
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding the acceptability of introductory slides for a COX symposia.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 2
FOLDERNO             : 2

Document 602 of 1,947

BATES_RANGE          : MRK-AAD0326776-MRK-AAD0326776
ATTACH_INFO          : Attached to MRK-AAD0326774-MRK-AAD0326775
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 07/18/03
AUTHOR               : Lines, Christopher
RECIPIENT            : Reicin, Alise S.; Lahner, Joanne*; Evans, Jilly cc: Mukhopadhyay, Saurabh
DESCRIPTION          : Report reflecting a request for legal advice and opinions regarding study and promotional issues related to an updated pooled analysis.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 2
FOLDERNO             : 2

Document 603 of 1,947

BATES_RANGE          : MRK-AAD0340260-MRK-AAD0340261
ATTACH_INFO          : Attaching MRK-AAD0340264-MRK-AAD0340329  Attaching MRK-AAD0340262-MRK-AAD0340263  Attaching MRK-AAD0340330-MRK-AAD0340369
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/08/03
AUTHOR               : Hom, Gary J., incorporating email from and to Yuro, Raynard*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
RECIPIENT        : Reicin, Alise S.; Nicholson, Donald
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding patent life terms.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2
```

                    Document 604 of 1,947

```
BATES_RANGE      : MRK-AAD0340262-MRK-AAD0340263
ATTACH_INFO      : Attached to MRK-AAD0340260-MRK-AAD0340261
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/08/03
AUTHOR           : Hom, Gary J.
RECIPIENT        : Reicin, Alise S.; Nicholson, Donald; Yuro, Raynard*
DESCRIPTION      : Chart reflecting legal advice and opinions to Yuro, Raynard* regarding patent issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2
```

                    Document 605 of 1,947

```
BATES_RANGE      : MRK-AAD0340264-MRK-AAD0340329
ATTACH_INFO      : Attached to MRK-AAD0340260-MRK-AAD0340261
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/08/03
AUTHOR           : Hom, Gary J., incorporating email from and to Yuro, Raynard*
RECIPIENT        : Reicin, Alise S.; Nicholson, Donald
DESCRIPTION      : Memorandum reflecting a request for legal advice and opinions from Yuro, Raynard* regarding
                   patent issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2
```

                    Document 606 of 1,947

```
BATES_RANGE      : MRK-AAD0340330-MRK-AAD0340369
ATTACH_INFO      : Attached to MRK-AAD0340260-MRK-AAD0340261
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/08/03
AUTHOR           : Hom, Gary J., incorporating email from and to Yuro, Raynard*
RECIPIENT        : Reicin, Alise S.; Nicholson, Donald
DESCRIPTION      : Memorandum reflecting a request for legal advice and opinions from Yuro, Raynard* regarding
                   patent issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2
```

                    Document 607 of 1,947

```
BATES_RANGE      : MRK-AAD0340878-MRK-AAD0340878
ATTACH_INFO      : Attaching MRK-AAD0340879-MRK-AAD0340879
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/22/03
AUTHOR           : Busse, Jo-Ann
RECIPIENT        : Lewis, Suzanne M. Gregory*; Reicin, Alise S.; Schechter, Adam H.
DESCRIPTION      : Correspondence reflecting a request for Suzanne M. Gregory'* advice and opinions
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
|  | regarding Johns Hopkins letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 608 of 1,947

| BATES_RANGE | : MRK-AAD0340879-MRK-AAD0340879 |
|---|---|
| ATTACH_INFO | : Attached to MRK-AAD0340878-MRK-AAD0340878 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/22/03 |
| AUTHOR | : Busse, Jo-Ann |
| RECIPIENT | : Lewis, Suzanne M. Gregory*; Reicin, Alise S.; Schechter, Adam H. |
| DESCRIPTION | : Draft correspondence reflecting a request for Suzanne M. Gregory Lewis'* advice and opinions regarding Johns Hopkins letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 609 of 1,947

| BATES_RANGE | : MRK-AAD0340951-MRK-AAD0340951 |
|---|---|
| ATTACH_INFO | : Attaching MRK-AAD0340952-MRK-AAD0340952 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/22/03 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Busse, Jo-Ann cc: Reicin, Alise S.; Schechter, Adam H. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 610 of 1,947

| BATES_RANGE | : MRK-AAD0340952-MRK-AAD0340952 |
|---|---|
| ATTACH_INFO | : Attached to MRK-AAD0340951-MRK-AAD0340951 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/22/03 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Busse, Jo-Ann cc: Reicin, Alise S.; Schechter, Adam H. |
| DESCRIPTION | : Draft correspondence reflecting Suzanne M. Gregory Lewis'* advice and opinions regarding Johns Hopkins letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 611 of 1,947

| BATES_RANGE | : MRK-AAZ0002541-MRK-AAZ0002542 |
|---|---|
| ATTACH_INFO | : Attaching MRK-AAZ0002543-MRK-AAZ0002544 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 10/09/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Demopoulos, Laura A. cc: Henshall, Ronald S.*; Lewis, Suzanne Gregory* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC            : GRANTED
BOX_NUM           : 2
FOLDERNO          : 2
```

Document 612 of 1,947

```
BATES_RANGE       : MRK-AAZ0002543-MRK-AAZ0002544
ATTACH_INFO       : Attached to MRK-AAZ0002541-MRK-AAZ0002542
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 10/02/01
AUTHOR            : Mayer, Theodore*
RECIPIENT         : Lahner, Joanne*
DESCRIPTION       : Document reflecting legal advice regarding study issues and preparatory measures taken in
                    anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 2
FOLDERNO          : 2
```

Document 613 of 1,947

```
BATES_RANGE       : MRK-AAZ0003229-MRK-AAZ0003229
ATTACH_INFO       : Attaching MRK-AAZ0003230-MRK-AAZ0003238
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/19/01
AUTHOR            : Demopoulos, Laura A.
RECIPIENT         : Shaw, Wayne C. cc: Demopoulos, Laura A.
DESCRIPTION       : E-mail transmitting draft document prepared by outside counsel, that reflects client confidences,
                    legal advice from Mayer, Ted* and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
SM_REC_EXPL       : Attorney-Client Privilege and Work Product - GRANTED
BOX_NUM           : 2
FOLDERNO          : 2
```

Document 614 of 1,947

```
BATES_RANGE       : MRK-AAZ0003230-MRK-AAZ0003238
ATTACH_INFO       : Attached to MRK-AAZ0003229-MRK-AAZ0003229
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/19/01
AUTHOR            : Demopoulos, Laura A.
RECIPIENT         : Shaw, Wayne C. cc: Demopoulos, Laura A.
DESCRIPTION       : Draft document prepared by outside counsel Mayer, Theodore* reflecting client confidences,
                    legal advice and opinions and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
SM_REC_EXPL       : Attorney-Client Privilege and Work Product - GRANTED
BOX_NUM           : 2
FOLDERNO          : 2
```

Document 615 of 1,947

```
BATES_RANGE       : MRK-ABS0034913-MRK-ABS0034913
ATTACH_INFO       : Attaching MRK-ABS0034914-MRK-ABS0034915  Attaching MRK-ABS0034916-MRK-
                    ABS0034918
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/17/00
AUTHOR            : Mortensen, Eric
RECIPIENT         : Simon, Thomas J.; Reines, Scott A.; Seidenberg, Beth C.; Ortlieb, David; Silverman, Robert E.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | cc: Waldstreicher, Joanne; Morrison, Briggs W.; Beskar, Emilie; Floyd, Eric; Bigley, Frank P.*; Billups, Richard C.* |
| DESCRIPTION | : E mail reflecting legal advice and opinions regarding regulatory issues surrounding agreements with the National Cancer Institute. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : **MRK-ABS0034913** - **Grant** first four paragraphs; **Deny** remainder because it reveals impressions of non-lawyer to another non-lawyer. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 616 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABS0034914-MRK-ABS0034915 |
| ATTACH_INFO | : Attached to MRK-ABS0034913-MRK-ABS0034913 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/17/00 |
| AUTHOR | : Mortensen, Eric |
| RECIPIENT | : Simon, Thomas J.; Reines, Scott A.; Seidenberg, Beth C.; Ortlieb, David; Silverman, Robert E. cc: Waldstreicher, Joanne; Morrison, Briggs W.; Beskar, Emilie; Floyd, Eric; Bigley, Frank P.*; Billups, Richard C.* |
| DESCRIPTION | : Minutes of meeting reflecting legal advice and opinions regarding sponsor confidentiality issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : **MRK-ABS0034914-15** - **DENY** - minutes of a meeting with third parties. |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 617 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABS0034916-MRK-ABS0034918 |
| ATTACH_INFO | : Attached to MRK-ABS0034913-MRK-ABS0034913 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/12/00 |
| AUTHOR | : Bigley, Frank P.* |
| RECIPIENT | : Mortensen, Eric |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding a model agreement from the division of cancer prevention and regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 2 |

Document 618 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABX0045262-MRK-ABX0045262 |
| ATTACH_INFO | : Attaching MRK-ABX0045302-MRK-ABX0045319  Attaching MRK-ABX0045263-MRK-ABX0045301 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/07/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft presentation materials pertaining to Arcoxia. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  First message and slide attachment set to many with copy to lawyer.  Not primarily for legal advice.  Last message from Lahner reveals no |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|                |   |                              |
|----------------|---|------------------------------|
|                |   | privileged communication.    |
| BOX_NUM        | : | 2                            |
| FOLDERNO       | : | 2                            |

Document 619 of 1,947

| | | |
|----------------|---|------------------------------|
| BATES_RANGE    | : | MRK-ABX0045263-MRK-ABX0045301 |
| ATTACH_INFO    | : | Attached to MRK-ABX0045262-MRK-ABX0045262 |
| PRIV_CLAIM     | : | Attorney-Client Privilege    |
| DATE           | : | 06/07/02                     |
| AUTHOR         | : | Lahner, Joanne*              |
| RECIPIENT      | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION    | : | Draft presentation reflecting legal advice and opinions regarding slides of Arthritis & Analgesia Franchise Update. |
| W_HELD_REDAC   | : | Entire document.             |
| SM_REC         | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL    | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM        | : | 2                            |
| FOLDERNO       | : | 2                            |

Document 620 of 1,947

| | | |
|----------------|---|------------------------------|
| BATES_RANGE    | : | MRK-ABX0045302-MRK-ABX0045319 |
| ATTACH_INFO    | : | Attached to MRK-ABX0045262-MRK-ABX0045262 |
| PRIV_CLAIM     | : | Attorney-Client Privilege    |
| DATE           | : | 06/07/02                     |
| AUTHOR         | : | Lahner, Joanne*              |
| RECIPIENT      | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION    | : | Draft presentation regarding Communications Plan for Vioxx and Arcoxia CV profiles, which reflects implementation of Lahner, Joanne's* advice, and which is a subject of a request for Gregory, Suzanne's* advice. |
| W_HELD_REDAC   | : | Entire document.             |
| SM_REC         | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL    | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM        | : | 2                            |
| FOLDERNO       | : | 2                            |

Document 621 of 1,947

| | | |
|----------------|---|------------------------------|
| BATES_RANGE    | : | MRK-AEH0000576-MRK-AEH0000576 |
| ATTACH_INFO    | : | Attaching MRK-AEH0000577-MRK-AEH0000577  Attaching MRK-AEH0000578-MRK-AEH0000578  Attaching MRK-AEH0000579-MRK-AEH0000619 |
| PRIV_CLAIM     | : | Attorney-Client Privilege    |
| DATE           | : | 09/14/99                     |
| AUTHOR         | : | Thompson, Caroline           |
| RECIPIENT      | : | Panzer, Curtis C.*; McNamara, Maureen P.; Lahner, Joanne*; Oppenheimer, Leonard cc: Rozdilsky, Walter A.; Kylish, Gregory S.; Young, Robert N.; Daniels, Brian F.; Ehrich, Elliot W.; Schwartz, Jules I.; Gottesdiener, Keith M.; Gertz, Barry J.; Seidenberg, |
| DESCRIPTION    | : | Internal form reflecting a request for legal advice and opinions regarding manuscript review. |
| W_HELD_REDAC   | : | Entire document.             |
| SM_REC         | : | DENIED                       |
| SM_REC_EXPL    | : | Manuscript sent to numerous individuals for review and permission to publish.  Not primarily legal and content doesn't reveal anything primarily legal. |
| BOX_NUM        | : | 2                            |
| FOLDERNO       | : | 2                            |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 622 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEH0000577-MRK-AEH0000577 |
| ATTACH_INFO | : | Attached to MRK-AEH0000576-MRK-AEH0000576 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/14/99 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Panzer, Curtis C.*; McNamara, Maureen P.; Lahner, Joanne*; Oppenheimer, Leonard cc: Rozdilsky, Walter A.; Kylish, Gregory S.; Young, Robert N.; Daniels, Brian F.; Ehrich, Elliot W.; Schwartz, Jules I.; Gottesdiener, Keith M.; Gertz, Barry J.; Seidenberg, |
| DESCRIPTION | : | Internal form reflecting a request for legal advice and opinions regarding manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Manuscript sent to numerous individuals for review and permission to publish. Not primarily legal and content doesn't reveal anything primarily legal. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 623 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEH0000578-MRK-AEH0000578 |
| ATTACH_INFO | : | Attached to MRK-AEH0000576-MRK-AEH0000576 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/14/99 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Panzer, Curtis C.*; McNamara, Maureen P.; Lahner, Joanne*; Oppenheimer, Leonard cc: Rozdilsky, Walter A.; Kylish, Gregory S.; Young, Robert N.; Daniels, Brian F.; Ehrich, Elliot W.; Schwartz, Jules I.; Gottesdiener, Keith M.; Gertz, Barry J.; Seidenberg, |
| DESCRIPTION | : | Internal form reflecting a request for legal advice and opinions regarding cox-2 manuscript information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Manuscript sent to numerous individuals for review and permission to publish. Not primarily legal and content doesn't reveal anything primarily legal. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 624 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AEH0000579-MRK-AEH0000619 |
| ATTACH_INFO | : | Attached to MRK-AEH0000576-MRK-AEH0000576 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/14/99 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Panzer, Curtis C.*; McNamara, Maureen P.; Lahner, Joanne*; Oppenheimer, Leonard cc: Rozdilsky, Walter A.; Kylish, Gregory S.; Young, Robert N.; Daniels, Brian F.; Ehrich, Elliot W.; Schwartz, Jules I.; Gottesdiener, Keith M.; Gertz, Barry J.; Seidenberg, |
| DESCRIPTION | : | Report reflecting a request for legal advice and opinions regarding cox-2 inhibitor article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Manuscript sent to numerous individuals for review and permission to publish. Not primarily legal and content doesn't reveal anything primarily legal. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 625 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0149364-MRK-AFO0149364 |
| ATTACH_INFO | : | Attaching MRK-AFO0149404-MRK-AFO0149421  Attaching MRK-AFO0149365-MRK-AFO0149403 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft presentation materials pertaining to Arcoxia. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message and slide attachment set to many with copy to lawyer.  Not primarily for legal advice.  Last message from Lahner reveals no privileged communication. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 626 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0149365-MRK-AFO0149403 |
| ATTACH_INFO | : | Attached to MRK-AFO0149364-MRK-AFO0149364 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | Draft presentation reflecting legal advice and opinions regarding slides of Arthritis & Analgesia Franchise Update. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 627 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0149404-MRK-AFO0149421 |
| ATTACH_INFO | : | Attached to MRK-AFO0149364-MRK-AFO0149364 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | Draft presentation regarding Communications Plan for CV profiles, which reflects implementation of Lahner, Joanne's* comments, and which is the subject of a request for Gregory, Suzanne's* comments. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 628 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233114-MRK-AFV0233115 |
| ATTACH_INFO | : | Attaching MRK-AFV0233155-MRK-AFV0233159  Attaching MRK-AFV0233117-MRK-AFV0233125  Attaching MRK-AFV0233148-MRK-AFV0233154  Attaching MRK-AFV0233116- |

MRK-AFV0233116  Attaching MRK-AFV0233126-MRK-AFV0233132  Attaching MRK-AFV0233133-MRK-AFV0233137  Attaching

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft JRA responses. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First two messages and attachment sent to many for general comment.  Not primarily legal in purpose - DENIED.  Last message from Lahner - GRANTED. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 629 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233116-MRK-AFV0233116 |
| ATTACH_INFO | : | Attached to MRK-AFV0233114-MRK-AFV0233115 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Draft report reflecting legal advice and opinions regarding pediatric written request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 630 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233117-MRK-AFV0233125 |
| ATTACH_INFO | : | Attached to MRK-AFV0233114-MRK-AFV0233115 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Chart reflecting legal advice and opinions regarding pediatric written request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 631 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233126-MRK-AFV0233132 |
| ATTACH_INFO | : | Attached to MRK-AFV0233114-MRK-AFV0233115 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Draft report reflecting legal advice and opinions regarding pediatric written request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | |
|---|---|---|
| | | without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 632 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233133-MRK-AFV0233137 |
| ATTACH_INFO | : | Attached to MRK-AFV0233114-MRK-AFV0233115 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Draft report reflecting legal advice and opinions regarding pediatric written request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 633 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233138-MRK-AFV0233138 |
| ATTACH_INFO | : | Attached to MRK-AFV0233114-MRK-AFV0233115 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Draft proposal for response to Agency request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 634 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233139-MRK-AFV0233147 |
| ATTACH_INFO | : | Attached to MRK-AFV0233114-MRK-AFV0233115 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Chart reflecting legal advice regarding draft proposal per Agency request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 635 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233148-MRK-AFV0233154 |
| ATTACH_INFO | : | Attached to MRK-AFV0233114-MRK-AFV0233115 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Draft proposal for response to Agency request. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 636 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0233155-MRK-AFV0233159 |
| ATTACH_INFO | : | Attached to MRK-AFV0233114-MRK-AFV0233115 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/31/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S.; Gertz, Barry J. |
| DESCRIPTION | : | Draft proposal for response to Agency request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but Lahner's comments can be redacted if a clear copy is produced without them. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 637 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0266695-MRK-AFV0266695 |
| ATTACH_INFO | : | Attaching MRK-AFV0266696-MRK-AFV0266696 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/11/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding PPI acknowledgment text. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 638 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0266696-MRK-AFV0266696 |
| ATTACH_INFO | : | Attached to MRK-AFV0266695-MRK-AFV0266695 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/11/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft correspondence reflecting a request for legal advice and opinions regarding packaging issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 639 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0268979-MRK-AFV0268979 |
| ATTACH_INFO | : | Attaching MRK-AFV0268980-MRK-AFV0268983 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/21/02 |
| AUTHOR | : | Braunstein, Ned S., Incorporating E-Mail from Casola, Tom M. to  Lahner, Joanne*; Silverman, Robert E.; cc: Shank-Samiec, Dolores M. |
| RECIPIENT | : | Casola, Thomas M. cc: Lahner, Joanne*; Silverman, Robert E.; Shank-Samiec, Dolores M. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION : E-mail reflecting a request to Lahner, Joanne* for legal advice and opinions regarding Draft CLASS letter.
W_HELD_REDAC : Entire document.
SM_REC : DENIED
SM_REC_EXPL : Legal advice not the primary purpose of message and attachment.  Sent to many for general comment.  No message from attorney with advice disclosed.
BOX_NUM : 2
FOLDERNO : 2

Document 640 of 1,947

BATES_RANGE : MRK-AFV0268980-MRK-AFV0268983
ATTACH_INFO : Attached to MRK-AFV0268979-MRK-AFV0268979
PRIV_CLAIM : Attorney-Client Privilege
DATE : 06/21/02
AUTHOR : Braunstein, Ned S.
RECIPIENT : Casola, Thomas M. cc: Lahner, Joanne*; Silverman, Robert E.; Shank-Samiec, Dolores M.
DESCRIPTION : Draft correspondence reflecting legal advice and opinions of Lahner, Joanne regarding communications with the FDA relating to a misleading Celebrex marketing campaign.
W_HELD_REDAC : Entire document.
SM_REC : DENIED
SM_REC_EXPL : Attachment does not disclose comments of lawyer, even though they are incorporated.
BOX_NUM : 2
FOLDERNO : 2

Document 641 of 1,947

BATES_RANGE : MRK-AFV0298296-MRK-AFV0298297
ATTACH_INFO : Attaching MRK-AFV0298366-MRK-AFV0298367  Attaching MRK-AFV0298298-MRK-AFV0298361  Attaching MRK-AFV0298368-MRK-AFV0298377  Attaching MRK-AFV0298362-MRK-AFV0298365
PRIV_CLAIM : Attorney-Client Privilege
DATE : 03/08/02
AUTHOR : Defusco, Christa L.
RECIPIENT : Lahner, Joanne* cc: Braunstein, Ned S.
DESCRIPTION : E-mail reflecting a request for information in order to provide legal advice and opinions regarding FDA communications and VIGOR.
W_HELD_REDAC : Entire document.
SM_REC : DENIED
SM_REC_EXPL : Lahner requests pre-existing document which contains a model on which certain things should be displayed.  Not shown to be primarily for legal advice purposes.  Neither e-mail nor attachment are privileged.  Explanation sounds like Lahner is responding to FDA inquiries and these were drafts.  Lahner's first message sounds like the documents had already been sent, and her reason for asking for them is still unclear.
BOX_NUM : 2
FOLDERNO : 2

Document 642 of 1,947

BATES_RANGE : MRK-AFV0298298-MRK-AFV0298361
ATTACH_INFO : Attached to MRK-AFV0298296-MRK-AFV0298297
PRIV_CLAIM : Attorney-Client Privilege
DATE : 03/08/02
AUTHOR : Defusco, Christa L.
RECIPIENT : Lahner, Joanne* cc: Braunstein, Ned S.
DESCRIPTION : Report reflecting a request for information in order to provide legal advice and opinions regarding end points in Vioxx trials.
W_HELD_REDAC : Entire document.
SM_REC : DENIED
SM_REC_EXPL : Attachment to Doc 229 (Doc 229 = MRK-AFV0298296-MRK-AFV0298297).  Lahner requests

pre-existing document which contains a model on which certain things should be displayed.  Not shown to be primarily for legal advice purposes.  Neither e-mail nor attachment are privileged.  Explanation sounds like Lahner is responding to FDA inquiries and these were drafts.  Lahner's first message sounds like the documents had already been sent, and her reason for asking for them is still unclear.

| | | |
|---|---|---|
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 643 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0298362-MRK-AFV0298365 |
| ATTACH_INFO | : | Attached to MRK-AFV0298296-MRK-AFV0298297 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/08/02 |
| AUTHOR | : | Defusco, Christa L. |
| RECIPIENT | : | Lahner, Joanne* cc: Braunstein, Ned S. |
| DESCRIPTION | : | Correspondence reflecting a request for information in order to provide legal advice and opinions regarding application to market a new drug. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to Doc 229 (Doc 229 = MRK-AFV0298296-MRK-AFV0298297).  Lahner requests pre-existing document which contains a model on which certain things should be displayed.  Not shown to be primarily for legal advice purposes.  Neither e-mail nor attachment are privileged.  Explanation sounds like Lahner is responding to FDA inquiries and these were drafts.  Lahner's first message sounds like the documents had already been sent, and her reason for asking for them is still unclear. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 644 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0298366-MRK-AFV0298367 |
| ATTACH_INFO | : | Attached to MRK-AFV0298296-MRK-AFV0298297 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/08/02 |
| AUTHOR | : | Defusco, Christa L. |
| RECIPIENT | : | Lahner, Joanne* cc: Braunstein, Ned S. |
| DESCRIPTION | : | Correspondence reacting to a request for information in order to provide legal advice and opinions regarding regulatory and study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to Doc 229 (Doc 229 = MRK-AFV0298296-MRK-AFV0298297).  Lahner requests pre-existing document which contains a model on which certain things should be displayed.  Not shown to be primarily for legal advice purposes.  Neither e-mail nor attachment are privileged.  Explanation sounds like Lahner is responding to FDA inquiries and these were drafts.  Lahner's first message sounds like the documents had already been sent, and her reason for asking for them is still unclear. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 645 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0298368-MRK-AFV0298377 |
| ATTACH_INFO | : | Attached to MRK-AFV0298296-MRK-AFV0298297 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/08/02 |
| AUTHOR | : | Defusco, Christa L. |
| RECIPIENT | : | Lahner, Joanne* cc: Braunstein, Ned S. |
| DESCRIPTION | : | E-mail reflecting a request for information in order to provide legal advice and opinions regarding |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

<table>
<tr><td></td><td></td><td>FDA communications and VIGOR.</td></tr>
<tr><td>W_HELD_REDAC</td><td>:</td><td>Entire document.</td></tr>
<tr><td>SM_REC</td><td>:</td><td>DENIED</td></tr>
<tr><td>SM_REC_EXPL</td><td>:</td><td>Attachment to Doc 229 (Doc 229 = MRK-AFV0298296-MRK-AFV0298297).  Lahner requests pre-existing document which contains a model on which certain things should be displayed.  Not shown to be primarily for legal advice purposes.  Neither e-mail nor attachment are privileged.  Explanation sounds like Lahner is responding to FDA inquiries and these were drafts.  Lahner's first message sounds like the documents had already been sent, and her reason for asking for them is still unclear.</td></tr>
<tr><td>BOX_NUM</td><td>:</td><td>2</td></tr>
<tr><td>FOLDERNO</td><td>:</td><td>2</td></tr>
</table>

Document 646 of 1,947

<table>
<tr><td>BATES_RANGE</td><td>:</td><td>MRK-AFV0306070-MRK-AFV0306070</td></tr>
<tr><td>ATTACH_INFO</td><td>:</td><td>Attaching MRK-AFV0306071-MRK-AFV0306073</td></tr>
<tr><td>PRIV_CLAIM</td><td>:</td><td>Attorney-Client Privilege</td></tr>
<tr><td>DATE</td><td>:</td><td>11/19/03</td></tr>
<tr><td>AUTHOR</td><td>:</td><td>Pinto, Marjorie A.</td></tr>
<tr><td>RECIPIENT</td><td>:</td><td>Braunstein, Ned S.</td></tr>
<tr><td>DESCRIPTION</td><td>:</td><td>E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory compliance.</td></tr>
<tr><td>W_HELD_REDAC</td><td>:</td><td>Entire document.</td></tr>
<tr><td>SM_REC</td><td>:</td><td>DENIED</td></tr>
<tr><td>SM_REC_EXPL</td><td>:</td><td>Non-lawyer forwards to another non-lawyer a letter that legal counsel got from the FDA.  Not legal advice, not shown to be related to legal advice, and no confidences of the client are disclosed.</td></tr>
<tr><td>BOX_NUM</td><td>:</td><td>2</td></tr>
<tr><td>FOLDERNO</td><td>:</td><td>2</td></tr>
</table>

Document 647 of 1,947

<table>
<tr><td>BATES_RANGE</td><td>:</td><td>MRK-AFV0306071-MRK-AFV0306073</td></tr>
<tr><td>ATTACH_INFO</td><td>:</td><td>Attached to MRK-AFV0306070-MRK-AFV0306070</td></tr>
<tr><td>PRIV_CLAIM</td><td>:</td><td>Attorney-Client Privilege</td></tr>
<tr><td>DATE</td><td>:</td><td>11/19/03</td></tr>
<tr><td>AUTHOR</td><td>:</td><td>Lahner, Joanne*</td></tr>
<tr><td>RECIPIENT</td><td>:</td><td>Goldmann, Bonnie J.; Braunstein, Ned S.</td></tr>
<tr><td>DESCRIPTION</td><td>:</td><td>Facsimile reflecting a request for legal advice and opinions regarding FDA submissions.</td></tr>
<tr><td>W_HELD_REDAC</td><td>:</td><td>Entire document.</td></tr>
<tr><td>SM_REC</td><td>:</td><td>DENIED</td></tr>
<tr><td>SM_REC_EXPL</td><td>:</td><td>Non-lawyer forwards to another non-lawyer a letter that legal counsel got from the FDA.  Not legal advice, not shown to be related to legal advice, and no confidences of the client are disclosed.</td></tr>
<tr><td>BOX_NUM</td><td>:</td><td>2</td></tr>
<tr><td>FOLDERNO</td><td>:</td><td>2</td></tr>
</table>

Document 648 of 1,947

<table>
<tr><td>BATES_RANGE</td><td>:</td><td>MRK-AFV0310891-MRK-AFV0310891</td></tr>
<tr><td>ATTACH_INFO</td><td>:</td><td>Attaching MRK-AFV0310891-MRK-AFV0310891</td></tr>
<tr><td>PRIV_CLAIM</td><td>:</td><td>Attorney-Client Privilege</td></tr>
<tr><td>DATE</td><td>:</td><td>09/10/04</td></tr>
<tr><td>AUTHOR</td><td>:</td><td>Braunstein, Ned S.</td></tr>
<tr><td>RECIPIENT</td><td>:</td><td>Lahner, Joanne*</td></tr>
<tr><td>DESCRIPTION</td><td>:</td><td>E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding correspondence sent to the FDA.</td></tr>
<tr><td>W_HELD_REDAC</td><td>:</td><td>Entire document.</td></tr>
<tr><td>SM_REC</td><td>:</td><td>GRANTED</td></tr>
</table>

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 2
FOLDERNO           : 2

Document 649 of 1,947

BATES_RANGE        : MRK-AFV0310892-MRK-AFV0310929
ATTACH_INFO        : Attached to MRK-AFV0310891-MRK-AFV0310891
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 09/10/04
AUTHOR             : Braunstein, Ned S.
RECIPIENT          : Lahner, Joanne*
DESCRIPTION        : Presentation reflecting legal advice and opinions regarding regulatory and study issues of
                     VIOXX for the FDA.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2

Document 650 of 1,947

BATES_RANGE        : MRK-AFX0025237-MRK-AFX0025237
ATTACH_INFO        : Attaching MRK-AFX0025238-MRK-AFX0025240
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/19/02
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Braunstein, Ned S.; Silverman, Robert E. cc: Chitty, Dawn
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding draft supplemental drug application to FDA.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Whole e-mail thread is not listed on the privilege log.  First message went to many and copied to
                     lawyer.  Neither message nor attachment is privileged because not primarily legal in purpose.
                     Lawyer's e-mail does not reveal advice given.
BOX_NUM            : 2
FOLDERNO           : 2

Document 651 of 1,947

BATES_RANGE        : MRK-AFX0025238-MRK-AFX0025240
ATTACH_INFO        : Attached to MRK-AFX0025237-MRK-AFX0025237
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/19/02
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Braunstein, Ned S.; Silverman, Robert E. cc: Chitty, Dawn
DESCRIPTION        : Correspondence reacting to a request for information in order to provide legal advice and
                     opinions regarding regulatory and study issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                     lawyer may be redacted before production.  [Attachment to Document 249 (Document 249 =
                     MRK-AFX0025237-MRK-AFX0025237)]
BOX_NUM            : 2
FOLDERNO           : 2

Document 652 of 1,947

BATES_RANGE        : MRK-AGV0062005-MRK-AGV0062005
ATTACH_INFO        : Attaching MRK-AGV0062006-MRK-AGV0062006
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/04/01
AUTHOR             : Lahner, Joanne*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT            : OSTIC Correspondence
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding manuscript review procedures.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.  First Message and attachment went to
                       many for general comment.  Not primarily for legal advice.
                       Lawyer's response discloses legal advice.

BOX_NUM              : 2
FOLDERNO             : 2


                       Document 653 of 1,947


BATES_RANGE          : MRK-AGV0062006-MRK-AGV0062006
ATTACH_INFO          : Attached to MRK-AGV0062005-MRK-AGV0062005
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/04/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : OSTIC Correspondence
DESCRIPTION          : Manuscript reflecting legal advice and opinions regarding clinical study manuscripts.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          : Attachment to a mixed purpose communication is not privileged but the attached
                       comments of a lawyer may be redacted before production.

BOX_NUM              : 2
FOLDERNO             : 2


                       Document 654 of 1,947


BATES_RANGE          : MRK-AGV0081370-MRK-AGV0081370
ATTACH_INFO          : Attaching MRK-AGV0081371-MRK-AGV0081382
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 12/08/00
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Geba, Gregory P. cc: Thompson, Caroline J.; Berwick, Gerry Joy*
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding draft of study manuscript.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 2
FOLDERNO             : 2


                       Document 655 of 1,947


BATES_RANGE          : MRK-AGV0081371-MRK-AGV0081382
ATTACH_INFO          : Attached to MRK-AGV0081370-MRK-AGV0081370
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 12/08/00
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Geba, Gregory P. cc: Thompson, Caroline J.; Berwick, Gerry Joy*
DESCRIPTION          : Internal document reflecting legal advice and opinions regarding a Vioxx draft manuscript.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Approval of manuscript appears to be a formality for author related to quality control rather than
                       primarily for legal assistance.  Lawyer's proposed changes were mostly editorial and technical
                       and not shown to be primarily related to legal advice or assistance.
BOX_NUM              : 2
FOLDERNO             : 2

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 656 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0099369-MRK-AGV0099369 |
| ATTACH_INFO | : | Attaching MRK-AGV0099370-MRK-AGV0099370 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/27/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Geba, Gregory P. |
| DESCRIPTION | : | Facsimile reflecting legal advice and opinions regarding manuscript review pertaining to osteoarthritis study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 657 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0099370-MRK-AGV0099370 |
| ATTACH_INFO | : | Attached to MRK-AGV0099369-MRK-AGV0099369 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/27/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Geba, Gregory P. |
| DESCRIPTION | : | Internal form reflecting a request for legal advice and opinions regarding manuscript review. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Nothing more than a form on which publication of manuscript is approved.  No legal advice is either sought or given and nothing confidential is revealed in the communication. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 658 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHC0024723-MRK-AHC0024724 |
| ATTACH_INFO | : | Attaching MRK-AHC0024725-MRK-AHC0024748 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/14/04 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Lines, Christopher cc: Horgan, Kevin J.; Gertz, Barry J.; Reicin, Alise S.; Reiss, Theodore F. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of initial draft of APPROVe CV paper. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 659 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHC0024725-MRK-AHC0024748 |
| ATTACH_INFO | : | Attached to MRK-AHC0024723-MRK-AHC0024724 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/14/04 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Lines, Christopher cc: Horgan, Kevin J.; Gertz, Barry J.; Reicin, Alise S.; Reiss, Theodore F. |
| DESCRIPTION | : | Draft manuscript reflecting legal advice and opinions regarding APPROVe paper. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 660 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHC0025534-MRK-AHC0025535 |
| ATTACH_INFO | : | Attaching MRK-AHC0025536-MRK-AHC0025564 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/19/05 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Horgan, Kevin J.; Lines, Christopher cc: Reicin, Alise S.; Gertz, Barry J.; Braunstein, Ned S.; Boice, Judith A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft of APPROVe CV manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. First message not to lawyers.  Not for legal advice. - DENIED. Second message and attachments are to many for general comment.  Therefore, not privileged. - DENED. Last message from lawyer has comments on e-mail - GRANTED. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 661 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHC0025536-MRK-AHC0025564 |
| ATTACH_INFO | : | Attached to MRK-AHC0025534-MRK-AHC0025535 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/19/05 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Horgan, Kevin J.; Lines, Christopher cc: Reicin, Alise S.; Gertz, Barry J.; Braunstein, Ned S.; Boice, Judith A. |
| DESCRIPTION | : | Draft manuscript reflecting legal APPROVe. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 662 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHZ0006057-MRK-AHZ0006057 |
| ATTACH_INFO | : | Attaching MRK-AHZ0006068-MRK-AHZ0006070  Attaching MRK-AHZ0006058-MRK-AHZ0006067 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/16/98 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Weeks, Mary |
| DESCRIPTION | : | E-mail reflecting a request for information in order to provide legal advice and opinions regarding proposed contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 2 |

Document 663 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHZ0006058-MRK-AHZ0006067 |
| ATTACH_INFO | : | Attached to MRK-AHZ0006057-MRK-AHZ0006057 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE           : 01/16/98
AUTHOR         : Lahner, Joanne*
RECIPIENT      : Weeks, Mary
DESCRIPTION    : Draft contract reflecting and requesting legal advice and opinions regarding study issues.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 2
FOLDERNO       : 2

                    Document 664 of 1,947

BATES_RANGE    : MRK-AHZ0006068-MRK-AHZ0006070
ATTACH_INFO    : Attached to MRK-AHZ0006057-MRK-AHZ0006057
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 01/16/98
AUTHOR         : Lahner, Joanne*
RECIPIENT      : Weeks, Mary
DESCRIPTION    : Draft addendum reflecting a request for legal advice and opinions regarding contract issues.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 2
FOLDERNO       : 2

                    Document 665 of 1,947

BATES_RANGE    : MRK-AHZ0006071-MRK-AHZ0006071
ATTACH_INFO    : Attaching MRK-AHZ0006072-MRK-AHZ0006073
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : Undated
AUTHOR         : Weeks, Mary
RECIPIENT      : Lahner, Joanne*
DESCRIPTION    : Facsimile reflecting a request for legal advice and opinions from Lahner, Joanne* regarding
                 attached draft contract.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 2
FOLDERNO       : 2

                    Document 666 of 1,947

BATES_RANGE    : MRK-AHZ0006072-MRK-AHZ0006073
ATTACH_INFO    : Attached to MRK-AHZ0006071-MRK-AHZ0006071
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : Undated
AUTHOR         : Weeks, Mary
RECIPIENT      : Lahner, Joanne*
DESCRIPTION    : Draft contract reflecting a request for legal advice and opinions regarding contract issues.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 2
FOLDERNO       : 2

                    Document 667 of 1,947

BATES_RANGE    : MRK-AHZ0006105-MRK-AHZ0006105
ATTACH_INFO    : Attaching MRK-AHZ0006106-MRK-AHZ0006106  Attaching MRK-AHZ0006107-MRK-
                 AHZ0006114
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 12/16/97
AUTHOR         : Weeks, Mary
RECIPIENT      : Lahner, Joanne* cc: Straus, Walter L.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding proposed contract issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2
```

                         Document 668 of 1,947

```
BATES_RANGE      : MRK-AHZ0006106-MRK-AHZ0006106
ATTACH_INFO      : Attached to MRK-AHZ0006105-MRK-AHZ0006105
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/16/97
AUTHOR           : Weeks, Mary
RECIPIENT        : Lahner, Joanne*; Straus, Walter L.
DESCRIPTION      : Facsimile reflecting a request for legal advice and opinions regarding VIOXX contract issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2
```

                         Document 669 of 1,947

```
BATES_RANGE      : MRK-AHZ0006107-MRK-AHZ0006114
ATTACH_INFO      : Attached to MRK-AHZ0006105-MRK-AHZ0006105
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/16/97
AUTHOR           : Weeks, Mary
RECIPIENT        : Lahner, Joanne*; Straus, Walter L.
DESCRIPTION      : Draft contract reflecting a request for legal advice and opinions regarding study issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2
```

                         Document 670 of 1,947

```
BATES_RANGE      : MRK-AHZ0011587-MRK-AHZ0011587
ATTACH_INFO      : Attaching MRK-AHZ0011588-MRK-AHZ0011661
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/01/99
AUTHOR           : Weeks, Mary
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : Memorandum reflecting a request for Joanne Lahner's* advice and opinions regarding Jefferson
                   contract.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 2
FOLDERNO         : 2
```

                         Document 671 of 1,947

```
BATES_RANGE      : MRK-AHZ0011588-MRK-AHZ0011661
ATTACH_INFO      : Attached to MRK-AHZ0011587-MRK-AHZ0011587
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/01/99
AUTHOR           : Weeks, Mary
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : Draft reflecting a request for legal advice and opinions regarding Jefferson contract.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM               : 2
FOLDERNO              : 2

Document 672 of 1,947

BATES_RANGE           : MRK-AHZ0013448-MRK-AHZ0013448
ATTACH_INFO           : Attaching MRK-AHZ0013449-MRK-AHZ0013456
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 07/31/98
AUTHOR                : Weeks, Mary
RECIPIENT             : Lahner, Joanne*
DESCRIPTION           : Facsimile reflecting a request for legal advice and opinions regarding RTI Letter of Agreement
                        concerning field testing of questionnaires.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 2
FOLDERNO              : 2

Document 673 of 1,947

BATES_RANGE           : MRK-AHZ0013449-MRK-AHZ0013456
ATTACH_INFO           : Attached to MRK-AHZ0013448-MRK-AHZ0013448
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : Undated
AUTHOR                : Weeks,Mary
RECIPIENT             : Lahner, Joanne*
DESCRIPTION           : Draft agreement reflecting a request for legal advice and opinions regarding study, patent and
                        trademark issues for proposed NSAID study.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 2
FOLDERNO              : 2

Document 674 of 1,947

BATES_RANGE           : MRK-AIN0111357-MRK-AIN0111357
ATTACH_INFO           : Attaching MRK-AIN0111358-MRK-AIN0111361
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 06/13/02
AUTHOR                : McManus,Patricia
RECIPIENT             : Lahner, Joanne* cc: Rubinsky, Simone I.; Hunsche, Elke; Berwick, Gerry Joy*
DESCRIPTION           : E-mail reflecting a request for legal advice and opinions regarding review of manuscripts.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 2
FOLDERNO              : 2

Document 675 of 1,947

BATES_RANGE           : MRK-AIN0111358-MRK-AIN0111361
ATTACH_INFO           : Attached to MRK-AIN0111357-MRK-AIN0111357
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 06/13/02
AUTHOR                : McManus, Patricia
RECIPIENT             : Lahner, Joanne* cc: Rubinsky, Simone I.; Hunsche, Elke; Berwick, Gerry Joy*
DESCRIPTION           : Article reflecting a request for legal advice and opinions regarding risks of hospitalizations from
                        GI complications.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM            : 2
FOLDERNO           : 2
```

Document 676 of 1,947

```
BATES_RANGE        : MRK-AIQ0005204-MRK-AIQ0005207
ATTACH_INFO        : Attaching MRK-AIQ0005208-MRK-AIQ0005209
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/01/02
AUTHOR             : Lee, James S.
RECIPIENT          : Lewis, Suzanne M. Gregory*; cc: Biehn, Brant; Brakewood, E.B.; Cannell, Tom; Vignau, Steve;
                     Williams, Mark; Mills, Tracy; A&A BADS
DESCRIPTION        : Draft memorandum reflecting a request for approval from Lewis, Suzanne M. Gregory* regarding
                     Thought Leader Market Research..
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2
```

Document 677 of 1,947

```
BATES_RANGE        : MRK-AIQ0005208-MRK-AIQ0005209
ATTACH_INFO        : Attached to MRK-AIQ0005204-MRK-AIQ0005207
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/01/02
AUTHOR             : Lee, James S.
RECIPIENT          : Lewis, Suzanne M. Gregory*
DESCRIPTION        : Agenda reflecting a request for legal advice and opinions regarding presentations.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2
```

Document 678 of 1,947

```
BATES_RANGE        : MRK-AIQ0005210-MRK-AIQ0005213
ATTACH_INFO        : Attaching MRK-AIQ0005214-MRK-AIQ0005215
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/01/02
AUTHOR             : Lee, James S.
RECIPIENT          : Lewis, Suzanne M. Gregory*; cc: Biehn, Brant; Brakewood, E.B.; Cannell, Tom; Vignau, Steve;
                     Williams, Mark; Mills, Tracy; A&A BADS
DESCRIPTION        : Draft memorandum reflecting a request for approval from Lewis, Suzanne M. Gregory* regarding
                     Thought Leader Market Research..
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2
```

Document 679 of 1,947

```
BATES_RANGE        : MRK-AIQ0005214-MRK-AIQ0005215
ATTACH_INFO        : Attached to MRK-AIQ0005210-MRK-AIQ0005213
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/01/02
AUTHOR             : Lee, James S.
RECIPIENT          : Lewis, Suzanne M. Gregory*
DESCRIPTION        : Agenda reflecting a request for legal advice and opinions regarding National Thought Leader
                     Presentation. .
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 2
FOLDERNO           : 2

Document 680 of 1,947

BATES_RANGE        : MRK-AIQ0005581-MRK-AIQ0005584
ATTACH_INFO        : Attaching MRK-AIQ0005585-MRK-AIQ0005586
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/02/01
AUTHOR             : Miller, Stephen D.
RECIPIENT          : Lahner, Joanne*; cc: Alberti, Peter, Baumgartner, S.; Biehn, Brant; Brakewood, E.B.; Diebold, R.; Duffy, S.; Eryilmaz, B.; Hall, D.; McKeever, J.; Mills, Tracy; Nunno, L.; Patrylak, C.; Perkins, D.; Redden, Matt; Stejbach, M.; Williams, M.
DESCRIPTION        : Memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader Market Research..
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Granted:  AIQ0005581-MRK-AIQ0005584; Denied: AIQ0005585-MRK-AIQ0005586
AMEND_SM_REC       : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2

Document 681 of 1,947

BATES_RANGE        : MRK-AIQ0005585-MRK-AIQ0005586
ATTACH_INFO        : Attached to MRK-AIQ0005581-MRK-AIQ0005584
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/02/01
AUTHOR             : Miller, Stephen D.
RECIPIENT          : Lahner, Joanne*
DESCRIPTION        : Draft Agenda reflecting a request for legal advice and opinions regarding promotional issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Granted:  AIQ0005581-MRK-AIQ0005584; Denied: AIQ0005585-MRK-AIQ0005586
AMEND_SMEXPL       : Granted - as part of a request for legal approval from Lahner in Document No. MRK-AIQ0005582, this document is privileged.
AMEND_SM_REC       : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2

Document 682 of 1,947

BATES_RANGE        : MRK-AIQ0007253-MRK-AIQ0007259
ATTACH_INFO        : Attaching MRK-AIQ0007260-MRK-AIQ0007261
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/12/02
AUTHOR             : Lee, James S.
RECIPIENT          : Lahner, Joanne*; cc: Biehn, Brant; Alberti, Peter; El-Dada, Riad; Redden, Matt; Mills, Tracy; A&A BADS
DESCRIPTION        : Draft memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader Market Research.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 2
FOLDERNO           : 2

Document 683 of 1,947

BATES_RANGE        : MRK-AIQ0007260-MRK-AIQ0007261
ATTACH_INFO        : Attached to MRK-AIQ0007253-MRK-AIQ0007259
PRIV_CLAIM         : Attorney-Client Privilege

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE            : 02/12/02
AUTHOR          : Lee, James S.
RECIPIENT       : Lahner, Joanne*
DESCRIPTION     : Agenda reflecting a request for legal advice and opinions regarding National Thought Leader
                  Presentation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 2
FOLDERNO        : 2
```

Document 684 of 1,947

```
BATES_RANGE     : MRK-AIQ0010989-MRK-AIQ0010989
ATTACH_INFO     : Attaching MRK-AIQ0010990-MRK-AIQ0010991
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 02/27/03
AUTHOR          : Williams, Mark P.
RECIPIENT       : Duffy, Isabel C.*
DESCRIPTION     : Correspondence reflecting a request for legal advice and opinions regarding contract issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 2
FOLDERNO        : 2
```

Document 685 of 1,947

```
BATES_RANGE     : MRK-AIQ0010990-MRK-AIQ0010991
ATTACH_INFO     : Attached to MRK-AIQ0010989-MRK-AIQ0010989
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 02/27/03
AUTHOR          : Portenoy, Russell
RECIPIENT       : Williams, Mark P.
DESCRIPTION     : Facsimile reflecting a request for legal advice and opinions regarding consulting agreement.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 2
FOLDERNO        : 2
```

Document 686 of 1,947

```
BATES_RANGE     : MRK-AAB0069326-MRK-AAB0069329
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 02/11/00
AUTHOR          : Shapiro, Deborah R.
RECIPIENT       : Scolnick, Edward M.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding contract issues related to
                  study results.
W_HELD_REDAC    : Redacted portion(s).
SM_REC          : Granted
BOX_NUM         : 3
FOLDERNO        : 3
```

Document 687 of 1,947

```
BATES_RANGE     : MRK-AAB0069330-MRK-AAB0069334
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 02/11/00
AUTHOR          : Scolnick, Edward M.
RECIPIENT       : Shapiro, Deborah R.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding contract issues related to study results.
W_HELD_REDAC    : Redacted portion(s).
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC           : Granted
BOX_NUM          : 3
FOLDERNO         : 3


                        Document 688 of 1,947


BATES_RANGE      : MRK-AAB0069335-MRK-AAB0069339
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/14/00
AUTHOR           : Scolnick, Edward M.
RECIPIENT        : Shapiro, Deborah R.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding contract issues related to study results.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : Granted
BOX_NUM          : 3
FOLDERNO         : 3


                        Document 689 of 1,947


BATES_RANGE      : MRK-AAB0069335-MRK-AAB0069339
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/14/00
AUTHOR           : Scolnick, Edward M.
RECIPIENT        : Shapiro, Deborah R.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding contract issues related to study results.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : Granted
BOX_NUM          : 3


                        Document 690 of 1,947


BATES_RANGE      : MRK-AAD0053427-MRK-AAD0053427
ATTACH_INFO      : Attaching MRK-AAD0053433-MRK-AAD0053437  Attaching MRK-AAD0053440-MRK-
                   AAD0053442  Attaching MRK-AAD0053428-MRK-AAD0053432  Attaching MRK-AAD0053438-
                   MRK-AAD0053439
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 09/13/00
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Reicin, Alise cc: Beauchard, L.; Dalton, D.*; Dixon, W.; Silverman, R.
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 2


                        Document 691 of 1,947


BATES_RANGE      : MRK-AAD0053428-MRK-AAD0053432
ATTACH_INFO      : Attached to MRK-AAD0053427-MRK-AAD0053427
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 06/21/00
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Morrison, Thomas C.* cc: Henshall, Ronald S.*
DESCRIPTION      : Correspondence reflecting a request for legal advice and opinions regarding litigation issues and
                   preparatory measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 2

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 692 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053433-MRK-AAD0053437 |
| ATTACH_INFO | : | Attached to MRK-AAD0053427-MRK-AAD0053427 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 07/11/00 |
| AUTHOR | : | Morrison, Thomas C.* |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 693 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053438-MRK-AAD0053439 |
| ATTACH_INFO | : | Attached to MRK-AAD0053427-MRK-AAD0053427 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/23/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Morrison, Thomas C.* cc: Henshall, Ronald S.* |
| DESCRIPTION | : | Correspondence reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 694 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053440-MRK-AAD0053442 |
| ATTACH_INFO | : | Attached to MRK-AAD0053427-MRK-AAD0053427 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/23/00 |
| AUTHOR | : | Lahner, J.* |
| RECIPIENT | : | N/A cc: Beauchard, L.; Dalton, D.*; Dixon, W.; Silverman, R. |
| DESCRIPTION | : | News release reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 695 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0091947-MRK-AAD0091948 |
| ATTACH_INFO | : | Attaching MRK-AAD0091949-MRK-AAD0091951 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/27/99 |
| AUTHOR | : | Schryver, Betty R. |
| RECIPIENT | : | Olson, Brent R.* cc: Reicin, Alise S.; Seidenberg, Beth C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft consulting agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 696 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0091949-MRK-AAD0091951 |
| ATTACH_INFO | : | Attached to MRK-AAD0091947-MRK-AAD0091948 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/98 |
| AUTHOR | : | Seidenberg, Beth incorporating email to Olson, Brent* |
| RECIPIENT | : | Laine, Loren |
| DESCRIPTION | : | Draft correspondence reflecting Olson, Brent* legal advice and opinions regarding Vioxx clinical studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 697 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0091961-MRK-AAD0091962 |
| ATTACH_INFO | : | Attaching MRK-AAD0091963-MRK-AAD0091965 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/01/99 |
| AUTHOR | : | Olson, R. Brent* |
| RECIPIENT | : | Schryver, Betty R. cc: Reicin, Alise S.; Seidenberg, Beth C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Steering Committee Agreements. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 698 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0091963-MRK-AAD0091965 |
| ATTACH_INFO | : | Attached to MRK-AAD0091961-MRK-AAD0091962 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/98 |
| AUTHOR | : | Seidenberg, Beth incorporating email from Olson, Brent* |
| RECIPIENT | : | Laine, Loren |
| DESCRIPTION | : | Correspondence reflecting legal advice and opinions regarding Vioxx clinical studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 699 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0376014-MRK-AAD0376015 |
| ATTACH_INFO | : | Attaching MRK-AAD0376016-MRK-AAD0376031 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/09/03 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Markind, Jan; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding revisions in a manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 700 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0376016-MRK-AAD0376031 |
| ATTACH_INFO | : | Attached to MRK-AAD0376014-MRK-AAD0376015 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/09/03 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Markind, Jan; Reicin, Alise S. |
| DESCRIPTION | : | Draft Article reflecting legal advice and opinions regarding a paper written by Matthew R. Weir, MD re: selective cox-II inhibition and CV effects: A review of the rofecoxib development program. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 701 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0409175-MRK-AAD0409175 |
| ATTACH_INFO | : | Attaching MRK-AAD0409176-MRK-AAD0409178 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/19/04 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Hirsch, Laurence J.; Reicin, Alise S.; Kim, Peter S. cc: Ross, Philip D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Topol perspective. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  Legal advice was not the primary purpose of message and attachment.  It was sent to several and copied to lawyer.  Lahner message reveals no confidential advice. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 702 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0409176-MRK-AAD0409178 |
| ATTACH_INFO | : | Attached to MRK-AAD0409175-MRK-AAD0409175 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/19/04 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Hirsch, Laurence J.; Reicin, Alise S.; Kim, Peter S. cc: Ross, Philip D. |
| DESCRIPTION | : | Draft Public relations document reflecting a request for legal advice and opinions regarding a response to the Topol Commentary. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted from the attachment before production. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 703 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0410303-MRK-AAD0410304 |
| ATTACH_INFO | : | Attaching MRK-AAD0410305-MRK-AAD0410352 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/2/804 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Lines, Christopher cc: Gertz, Barry J.; Reicin, Alise S.; Nessly, Michael L.; Assaid, Christopher A.; Potter, William Ziegler; Giuliani, Michael J.; Cromley, David W.*; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding possible revisions to VIOXX MCI. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC              : DENIED
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.  Wide circulation of last two messages suggests other
                      than legal as primary purpose.  Response of attorney in last message reveals nothing in e-mail.
BOX_NUM             : 3
FOLDERNO            : 2

                        Document 704 of 1,947

BATES_RANGE         : MRK-AAD0410305-MRK-AAD0410352
ATTACH_INFO         : Attached to MRK-AAD0410303-MRK-AAD0410304
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/2/804
AUTHOR              : Cromley, David W.*
RECIPIENT           : Lines, Christopher cc: Gertz, Barry J.; Reicin, Alise S.; Nessly, Michael L.; Assaid, Christopher
                      A.; Potter, William Ziegler; Giuliani, Michael J.; Cromley, David W.*; Hirsch, Laurence J.
DESCRIPTION         : Draft public relations document reflecting legal advice and opinions regarding revised APPROVe
                      study data.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Attachment is not privileged but it may be produced without the Cromley comments and
                      edits.

BOX_NUM             : 3
FOLDERNO            : 2

                        Document 705 of 1,947

BATES_RANGE         : MRK-AAD0410554-MRK-AAD0410557
ATTACH_INFO         : Attaching MRK-AAD0410558-MRK-AAD0410561
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/10/04
AUTHOR              : Kim, Peter S., incorporating email from Lahner, Joanne*
RECIPIENT           : Braunstein, Ned S. cc: Reicin, Alise S.; Lahner, Joanne*
DESCRIPTION         : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding NEJM letter.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.  First message is not to a lawyer and not for legal
                      advice - Denied.  Second message is sent to many for comment, mixed purpose precluded the conveyance
                      of the first message into a privilege communication - Denied.  Third message from Lahner - Granted.
                      Fourth message from Braunstein to Kim is not for legal advice.
BOX_NUM             : 3
FOLDERNO            : 2

                        Document 706 of 1,947

BATES_RANGE         : MRK-AAD0410558-MRK-AAD0410561
ATTACH_INFO         : Attached to MRK-AAD0410554-MRK-AAD0410557
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/10/04
AUTHOR              : Kim, Peter S.
RECIPIENT           : Braunstein, Ned S. cc: Reicin, Alise S.; Lahner, Joanne*
DESCRIPTION         : Draft public relations document reflecting legal advice and opinions regarding NEJM article
                      regarding NEJM article about Merck's efforts to evaluate VIOXX.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Attachment is not privileged but may be produced without Lahner's comments and edits.
AMEND_SMEXPL        : Attachment is not privileged but may be produced without Lahner's comments and edits.
AMEND_SM_REC        : GRANTED IN PART; DENIED IN PART
BOX_NUM             : 3
FOLDERNO            : 2

Document 707 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0416870-MRK-AAD0416871 |
| ATTACH_INFO | : | Attaching MRK-AAD0416872-MRK-AAD0416875 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/28/04 |
| AUTHOR | : | Reicin, Alise S. incorporating email from Lahner, Joanne* |
| RECIPIENT | : | Markind, Jan |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding letter to publication. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message to several for general comment indicates that primary purpose was not obtaining legal advice - Denied.  Lahner's response - Granted. Laste message is not for legal advice - Denied. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 708 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0416872-MRK-AAD0416875 |
| ATTACH_INFO | : | Attached to MRK-AAD0416870-MRK-AAD0416871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/28/04 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Markind, Jan |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions from Lahner, Joanne* regarding NEJM article about Merck's efforts to evaluate VIOXX. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged but may be produced with the comments and edits of the attorney redacted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 709 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAZ0001992-MRK-AAZ0001992 |
| ATTACH_INFO | : | Attaching MRK-AAZ0001993-MRK-AAZ0001997 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/17/01 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Henshall, Ronald S.*; Lewis, Suzanne Gregory* cc: Ogden, Tracy C.; Beauchard, Lucine E.; Baumgartner, Susan L.; Dixon, Wendy L.; Blois, David W.; Silverman, Robert E.; Wainwright, Joan; Redmond, Mary H.; Kaufman, Art; Reaves, Gregory E.; Goldberg, Allan I |
| DESCRIPTION | : | E-mail reflecting client confidences and a request for legal advice and opinions regarding draft press statement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 710 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAZ0001993-MRK-AAZ0001997 |
| ATTACH_INFO | : | Attached to MRK-AAZ0001992-MRK-AAZ0001992 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/17/01 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Lewis, Suzanne Gregory*; Henshall, Ronald S.*; Ogden, Tracy C.; Beauchard, Lucine E.; |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|               |   |                                                                                                                                                                 |
|---------------|---|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
|               |   | Baumgartner, Susan L.; Dixon, Wendy L.; Blois, David W.; Silverman, Robert E.; Wainwright, Joan; Redmond, Mary H.; Kaufman, Art; Reaves, Gregory E.; Goldberg, Allan I.; |
| DESCRIPTION   | : | Draft press statement reflecting client confidences and requesting legal advice and opinions about VIOXX in JAMA. |
| W_HELD_REDAC  | : | Entire document. |
| SM_REC        | : | GRANTED |
| BOX_NUM       | : | 3 |
| FOLDERNO      | : | 2 |

Document 711 of 1,947

| BATES_RANGE   | : | MRK-AAZ0002395-MRK-AAZ0002396 |
|---------------|---|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
| ATTACH_INFO   | : | Attaching MRK-AAZ0002397-MRK-AAZ0002399 |
| PRIV_CLAIM    | : | Attorney-Client Privilege and Work Product |
| DATE          | : | 09/26/01 |
| AUTHOR        | : | Lahner, Joanne* |
| RECIPIENT     | : | Demopoulos, Laura A.; DiBattiste, Peter M. |
| DESCRIPTION   | : | E-mail reflecting legal advice and opinions regarding correspondence and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC  | : | Entire document. |
| SM_REC        | : | GRANTED |
| BOX_NUM       | : | 3 |
| FOLDERNO      | : | 2 |

Document 712 of 1,947

| BATES_RANGE   | : | MRK-AAZ0002397-MRK-AAZ0002399 |
|---------------|---|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
| ATTACH_INFO   | : | Attached to MRK-AAZ0002395-MRK-AAZ0002396 |
| PRIV_CLAIM    | : | Attorney-Client Privilege and Work Product |
| DATE          | : | 09/26/01 |
| AUTHOR        | : | Lahner, Joanne* |
| RECIPIENT     | : | Demopoulos, Laura A.; DiBattiste, Peter M. |
| DESCRIPTION   | : | Draft abstract reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC  | : | Entire document. |
| SM_REC        | : | GRANTED |
| BOX_NUM       | : | 3 |
| FOLDERNO      | : | 2 |

Document 713 of 1,947

| BATES_RANGE   | : | MRK-AAZ0003219-MRK-AAZ0003219 |
|---------------|---|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
| ATTACH_INFO   | : | Attaching MRK-AAZ0003220-MRK-AAZ0003223 |
| PRIV_CLAIM    | : | Attorney-Client Privilege and Work Product |
| DATE          | : | 11/16/01 |
| AUTHOR        | : | Lahner, Joanne* |
| RECIPIENT     | : | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; plus others cc:  Boulware-Miller, Kay; Colbert Celia A.* Dalton, Da |
| DESCRIPTION   | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC  | : | Entire document. |
| SM_REC        | : | GRANTED |
| BOX_NUM       | : | 3 |
| FOLDERNO      | : | 2 |

Document 714 of 1,947

| BATES_RANGE   | : | MRK-AAZ0008191-MRK-AAZ0008191 |
|---------------|---|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
| ATTACH_INFO   | : | Attaching MRK-AAZ0008192-MRK-AAZ0008192 |
| PRIV_CLAIM    | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE                :  03/13/02
AUTHOR              :  DiBattiste, Peter M.  incorporating email from Lahner, Joanne* to DiBattiste, Peter M.
RECIPIENT           :  Demopoulos, Laura A.
DESCRIPTION         :  E-mail reflecting request for legal advice and opinions regarding draft memorandum regarding
                       VALOR.
W_HELD_REDAC        :  Entire document.
SM_REC              :  GRANTED
BOX_NUM             :  3
FOLDERNO            :  2
```

Document 715 of 1,947

```
BATES_RANGE         :  MRK-AAZ0008192-MRK-AAZ0008192
ATTACH_INFO         :  Attached to MRK-AAZ0008191-MRK-AAZ0008191
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  03/13/02
AUTHOR              :  DiBattiste, Peter M. incorporating email from Lahner, Joanne*
RECIPIENT           :  Demopoulos, Laura A.
DESCRIPTION         :  Draft memorandum reflecting legal advice and opinions from Lahner, Joanne* regarding VALOR
                       study issues.
W_HELD_REDAC        :  Entire document.
SM_REC              :  GRANTED
BOX_NUM             :  3
FOLDERNO            :  2
```

Document 716 of 1,947

```
BATES_RANGE         :  MRK-AAZ0009509-MRK-AAZ0009509
ATTACH_INFO         :  Attaching MRK-AAZ0009510-MRK-AAZ0009548
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  10/19/01
AUTHOR              :  Thompson, Caroline J.
RECIPIENT           :  Yuro, Raynard*; Lewis, Suzanne M. Gregory* cc: Gertz, Barry J.; Truitt, Kenneth E.; Altmeyer,
                       Anne; Bourdow, Carrie L.; Cohn, Judith; Curtis, Sean P.; El-Dada, Riad H.; Griffing, William J.;
                       Kasperzik, Jens; Stejbach, Mark P.; Demopoulos, Laura A.; Rodrig
DESCRIPTION         :  Internal document reflecting a request for legal advice and opinions regarding manuscript review
                       for submission to New England Journal of Medicine.
W_HELD_REDAC        :  Entire document.
SM_REC              :  DENIED
SM_REC_EXPL         :  Message and attachment were sent to Legal and 17 others.  It is not clear that it was primarily
                       intended for legal advice or assistance.
BOX_NUM             :  3
FOLDERNO            :  2
```

Document 717 of 1,947

```
BATES_RANGE         :  MRK-AAZ0009510-MRK-AAZ0009548
ATTACH_INFO         :  Attached to MRK-AAZ0009509-MRK-AAZ0009509
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  10/19/01
AUTHOR              :  Thompson, Caroline J.
RECIPIENT           :  Yuro, Raynard*; Lewis, Suzanne M. Gregory* cc: Gertz, Barry J.; Truitt, Kenneth E.; Altmeyer,
                       Anne; Bourdow, Carrie L.; Cohn, Judith; Curtis, Sean P.; El-Dada, Riad H.; Griffing, William J.;
                       Kasperzik, Jens; Stejbach, Mark P.; Demopoulos, Laura A.; Rodrig
DESCRIPTION         :  Author disclosure form  reflecting a request for legal advice and opinions regarding manuscript
                       review for submission to New England Journal of Medicine.
W_HELD_REDAC        :  Entire document.
SM_REC              :  DENIED
SM_REC_EXPL         :  Message and attachment were sent to Legal and 17 others.  It is not
```

clear that it was primarily intended for legal advice or assistance.

BOX_NUM             : 3
FOLDERNO            : 2


Document 718 of 1,947


BATES_RANGE         : MRK-ABA0001337-MRK-ABA0001337
ATTACH_INFO         : Attaching MRK-ABA0001338-MRK-ABA0001343
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 12/05/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : DiBattiste, Peter M.; Grosser, Karen
DESCRIPTION         : Fax cover sheet transmitting Coxib vs. NSAID draft presentation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2


Document 719 of 1,947


BATES_RANGE         : MRK-ABA0001338-MRK-ABA0001343
ATTACH_INFO         : Attached to MRK-ABA0001337-MRK-ABA0001337
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 12/05/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : DiBattiste, Peter M.; Grosser, Karen
DESCRIPTION         : Draft presentation reflecting client confidences and legal advice and opinions regarding Coxib
                      vs. NSAID Comparator in Patients Requiring Anti-inflammatory Therapy.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2


Document 720 of 1,947


BATES_RANGE         : MRK-ABA0001344-MRK-ABA0001344
ATTACH_INFO         : Attaching MRK-ABA0001345-MRK-ABA0001347
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/30/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : DiBattiste, Peter M.
DESCRIPTION         : Fax cover sheet transmitting draft presentation concerning clinical evaluation of Cox 2 inhibitors,
                      reflecting legal advice and opinions.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2


Document 721 of 1,947


BATES_RANGE         : MRK-ABA0001345-MRK-ABA0001347
ATTACH_INFO         : Attached to MRK-ABA0001344-MRK-ABA0001344
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/30/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : DiBattiste, Peter M.
DESCRIPTION         : Draft presentation reflecting client confidences and legal advice and opinions with respect to a
                      Cox-2 study proposal.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM           : 3
FOLDERNO          : 2

                    Document 722 of 1,947

BATES_RANGE       : MRK-ABA0008492-MRK-ABA0008493
ATTACH_INFO       : Attaching MRK-ABA0008494-MRK-ABA0008497
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/26/01
AUTHOR            : Wolf, Deborah L. incorporating email from Lahner, Joanne*
RECIPIENT         : Duffy, Sue Ann
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and
                    preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 723 of 1,947

BATES_RANGE       : MRK-ABA0009825-MRK-ABA0009826
ATTACH_INFO       : Attaching MRK-ABA0009827-MRK-ABA0009829
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 09/26/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Demopoulos, Laura A.; DiBattiste, Peter M.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory
                    measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 724 of 1,947

BATES_RANGE       : MRK-ABA0009827-MRK-ABA0009829
ATTACH_INFO       : Attached to MRK-ABA0009825-MRK-ABA0009826
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 09/26/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Demopoulos, Laura A.; DiBattiste, Peter M.
DESCRIPTION       : Draft correspondence reflecting legal advice and opinions regarding regulatory issues and
                    preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 725 of 1,947

BATES_RANGE       : MRK-ABA0051019-MRK-ABA0051021
ATTACH_INFO       : Attaching MRK-ABA0051022-MRK-ABA0051024
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/02/02
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Pyeron, Ann M. cc: DiBattiste, Peter M.
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions regarding proposed grant agreements.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM              : 3
FOLDERNO             : 2
```

Document 726 of 1,947

```
BATES_RANGE          : MRK-ABA0051022-MRK-ABA0051024
ATTACH_INFO          : Attached to MRK-ABA0051019-MRK-ABA0051021
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 12/02/02
AUTHOR               : Lewis, Suzanne M. Gregory*
RECIPIENT            : Pyeron, Ann M. cc: DiBattiste, Peter M.
DESCRIPTION          : Draft contract reflecting a request for legal advice and opinions regarding a proposed VIOXX
                       grant agreement.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 3
FOLDERNO             : 2
```

Document 727 of 1,947

```
BATES_RANGE          : MRK-ABC0014880-MRK-ABC0014880
ATTACH_INFO          : Attaching MRK-ABC0014881-MRK-ABC0014881
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 07/18/99
AUTHOR               : Harper, Simon*
RECIPIENT            : Nies, Alan S.
DESCRIPTION          : Fax cover sheet reflecting attorney communication regarding preparatory measures taken in
                       anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 3
FOLDERNO             : 2
```

Document 728 of 1,947

```
BATES_RANGE          : MRK-ABC0014881-MRK-ABC0014881
ATTACH_INFO          : Attached to MRK-ABC0014880-MRK-ABC0014880
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 07/18/99
AUTHOR               : Harper, Simon*
RECIPIENT            : Nies, Alan S.
DESCRIPTION          : Correspondence reflecting legal advice and opinions and preparatory measures taken in
                       anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 3
FOLDERNO             : 2
```

Document 729 of 1,947

```
BATES_RANGE          : MRK-ABC0015737-MRK-ABC0015737
ATTACH_INFO          : Attaching MRK-ABC0015738-MRK-ABC0015740
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 12/10/98
AUTHOR               : Nies, Alan S.
RECIPIENT            : DiPrima, Joseph F.*; Dugan, Kevin*; Olson, R. Brent* cc: Hudak, Linda S.; Katdare, Ashok
DESCRIPTION          : Internal review form reflecting a request for legal advice and opinions regarding patent and study
                       issues.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM          : 3
FOLDERNO         : 2
```

Document 730 of 1,947

```
BATES_RANGE      : MRK-ABC0015738-MRK-ABC0015740
ATTACH_INFO      : Attached to MRK-ABC0015737-MRK-ABC0015737
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 07/15/98
AUTHOR           : Nies, Alan S.
RECIPIENT        : DiPrima, Joseph F.*; Dugan, Kevin*; Olson, R. Brent* cc: Hudak, Linda S.; Katdare, Ashok
DESCRIPTION      : Diagram reflecting a request for legal advice and opinions regarding use of Merck manufactured
                   product by competitors.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 2
```

Document 731 of 1,947

```
BATES_RANGE      : MRK-ABC0016989-MRK-ABC0016989
ATTACH_INFO      : Attaching MRK-ABC0016990-MRK-ABC0016990  Attaching MRK-ABC0016991-MRK-
                   ABC0016991
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/20/99
AUTHOR           : Nies, Alan S.    Incorporating e-mail to Billups, Richard C.*; Panzer, Curtis C.*; Rose, David L.*
RECIPIENT        : Laurenzi, Martino
DESCRIPTION      : Fax cover sheet transmitting memorandum reflecting a request for legal advice and opinions
                   from Billups, Richard C.*regarding Vioxx patent issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 2
```

Document 732 of 1,947

```
BATES_RANGE      : MRK-ABC0016990-MRK-ABC0016990
ATTACH_INFO      : Attached to MRK-ABC0016989-MRK-ABC0016989
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/20/99
AUTHOR           : Billups, Richard C.*
RECIPIENT        : Laurenzi, Martino; Nies, Alan S. cc: DiPrima, Joseph F.*; Rose, David L.*
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding ex-US patent searches for comparative
                   drugs.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 2
```

Document 733 of 1,947

```
BATES_RANGE      : MRK-ABC0016991-MRK-ABC0016991
ATTACH_INFO      : Attached to MRK-ABC0016989-MRK-ABC0016989
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/06/99
AUTHOR           : Billups, Richard C.*
RECIPIENT        : Nies, Alan S. cc: DiPrima, Joseph F.*; Rose, David L.*
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding ex-US patent searches for
                   comparative drugs.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | Five messages and attachment were either not sent to attorney or were not primarily intended for legal advice or assistance. |
| AMEND_SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 734 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABC0024599-MRK-ABC0024599 |
| ATTACH_INFO | : | Attaching MRK-ABC0024600-MRK-ABC0024600  Attaching MRK-ABC0024601-MRK-ABC0024603 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/02 |
| AUTHOR | : | Fendelander, Helene C.; Nies, Alan S.; incorporating e-mail from Lahner, Joanne* to others and cc: Henshall, Ronald S*; Steinbugler, Kathryn*; Dalton, Daniel*; Colbert, Celia A*; Hacker, Michael A.*; Lewis, Suzanne Gregory*,   atukaitis, Paul D.*; McGuire |
| RECIPIENT | : | Boslego, John W.; Burek, Dennis; Chodakewitz, Jeffrey A.; Demopoulos, Laura A.; Ewanik, Daria; Fanelle, Christine; Gertz, Barry J.; Margolskee, Dorothy; Morrison, Briggs W.; Nies, Alan S.; Reicin, Alise S.; Reines, Scott A.; Reiss, Theodore; Sabbaj, Jacob |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 735 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABC0024600-MRK-ABC0024600 |
| ATTACH_INFO | : | Attached to MRK-ABC0024599-MRK-ABC0024599 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Cannell, Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.; Davidovic, Davi |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 736 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABC0024601-MRK-ABC0024603 |
| ATTACH_INFO | : | Attached to MRK-ABC0024599-MRK-ABC0024599 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Boslego, John; Burek, Dennis; Chodakewitz, Jeffrey; Demopoulos, Laura   A.; Ewanik, Daria; Gertz, Barry; Margolskee, Dorothy; Morrison, Briggs; Nies, Alan; Reicin,   Alise; Reines, Scott; Reiss, Theodore; Sabbaj, Jacobo; Sadoff, Jerald; Schodel, Flori |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM             : 3
FOLDERNO            : 2

               Document 737 of 1,947

BATES_RANGE         : MRK-ABH0016090-MRK-ABH0016090
ATTACH_INFO         : Attaching MRK-ABH0016091-MRK-ABH0016092  Attaching MRK-ABH0016093-MRK-
                      ABH0016098
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 08/31/99
AUTHOR              : DiPrima, Joseph F.*
RECIPIENT           : Scolnick, Edward M.; Perlmutter, Roger cc: McDonald, Mary*; Frazier, Kenneth C.*; Matukaitis,
                      Paul D.*
DESCRIPTION         : E-mail transmitting memorandum and report reflecting legal advice and opinions regarding
                      patent issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2

               Document 738 of 1,947

BATES_RANGE         : MRK-ABH0016091-MRK-ABH0016092
ATTACH_INFO         : Attached to MRK-ABH0016090-MRK-ABH0016090
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 08/31/99
AUTHOR              : DiPrima, Joseph F.*
RECIPIENT           : Scolnick, Edward M.; Perlmutter, Roger cc: Frazier, Kenneth C.*; Matukaitis, Paul D.*;
                      McDonald, Mary*
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding patent developments.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2

               Document 739 of 1,947

BATES_RANGE         : MRK-ABH0016093-MRK-ABH0016098
ATTACH_INFO         : Attached to MRK-ABH0016090-MRK-ABH0016090
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/08/99
AUTHOR              : DiPrima, Joseph F.*
RECIPIENT           : Scolnick, Edward M.; Perlmutter, Roger cc: McDonald, Mary*; Frazier, Kenneth C.*; Matukaitis,
                      Paul D.*
DESCRIPTION         : Report reflecting legal advice and opinions regarding key intellectual property matters and other
                      patent issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2

               Document 740 of 1,947

BATES_RANGE         : MRK-ABI0003271-MRK-ABI0003272
ATTACH_INFO         : Attaching MRK-ABI0003273-MRK-ABI0003275
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 12/19/00
AUTHOR              : Tu, Michael M.; Nicolucci, Michael J.; Huben, Michael T.; Bille, Kevin; Isaacs, Nigel
RECIPIENT           : Counihan, Patrick; Lahner, Joanne*
DESCRIPTION         : Memorandum reflecting a request for legal advice and opinions regarding initiative.
W_HELD_REDAC        : Entire document.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC        : GRANTED
BOX_NUM       : 3
FOLDERNO      : 2
```

Document 741 of 1,947

```
BATES_RANGE   : MRK-ABI0003273-MRK-ABI0003275
ATTACH_INFO   : Attached to MRK-ABI0003271-MRK-ABI0003272
PRIV_CLAIM    : Attorney-Client Privilege
DATE          : 12/18/00
AUTHOR        : Bille, Kevin; Huben, Mike; Isaacs, Nigel; Nicolucci, Mike; Tu, Michael M
RECIPIENT     : Counihan, Pat; Lahner, Joanne*
DESCRIPTION   : Report of correspondence reflecting a request for legal advice and opinions regarding
                teleconferences.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 3
FOLDERNO      : 2
```

Document 742 of 1,947

```
BATES_RANGE   : MRK-ABI0003294-MRK-ABI0003294
ATTACH_INFO   : Attaching MRK-ABI0003295-MRK-ABI0003297
PRIV_CLAIM    : Attorney-Client Privilege and Work Product
DATE          : 08/28/01
AUTHOR        : Lahner, Joanne*
RECIPIENT     : Distribution cc: Frazier, Kenneth C.*; Henshall, Ronald S.*; Steinbugler, Kathryn*; Dalton, Daniel
                J.*; Colbert, Celia A.*; Hacker, Michael A.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*;
                McGuire, Richard P.*; Weinstein, Bert I.*
DESCRIPTION   : E-mail transmitting legal advice and opinions regarding litigation issues and preparatory
                measures taken in anticipation of litigation.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 3
FOLDERNO      : 2
```

Document 743 of 1,947

```
BATES_RANGE   : MRK-ABI0003295-MRK-ABI0003297
ATTACH_INFO   : Attached to MRK-ABI0003294-MRK-ABI0003294
PRIV_CLAIM    : Attorney-Client Privilege and Work Product
DATE          : 08/28/01
AUTHOR        : Lahner, Joanne*
RECIPIENT     : Distribution cc: Colbert, Celia A.*; Frazier, Kenneth C.*; Hacker, Michael A.*; Henshall, Ronald
                S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Steinbugler, Kathryn*;
                Weinstein, Bert I.*
DESCRIPTION   : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                measures taken in anticipation of litigation.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 3
FOLDERNO      : 2
```

Document 744 of 1,947

```
BATES_RANGE   : MRK-ABI0005797-MRK-ABI0005797
ATTACH_INFO   : Attaching MRK-ABI0005798-MRK-ABI0005801
PRIV_CLAIM    : Attorney-Client Privilege and Work Product
DATE          : 11/19/01
AUTHOR        : Rowan, Jean A., incorporating e-mail from Lahner, Joanne*
RECIPIENT     : Brooks, Barbara A.; Buckler, Nancy M.; Devito, Penny*; Flattery, Mary L.; Florio, Lina P.; Folgia,
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | Bonnie L.*; Gibb, Patricia M.; Gibson, Rose; Linden, Dianne E.; Madden, Kathy; Mechler, Elaine H.; Mendoza, Miriam; Mulhern, Mary J.; Rowan, Jean A.; Sholle |
|---|---|---|
| DESCRIPTION | : | E-mail transmitting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 745 of 1,947

| BATES_RANGE | : | MRK-ABI0006140-MRK-ABI0006140 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ABI0006141-MRK-ABI0006144 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 12/14/01 |
| AUTHOR | : | Rowan, Jean A., incorporating e-mail from Lahner, Joanne* |
| RECIPIENT | : | Shollenberger, Joan C. |
| DESCRIPTION | : | E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 746 of 1,947

| BATES_RANGE | : | MRK-ABI0006368-MRK-ABI0006368 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ABI0006369-MRK-ABI0006371 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 06/01/01 |
| AUTHOR | : | Anstice, David W. |
| RECIPIENT | : | Sheares, Bradley T.; Edwards, Tyrone V.; Henshall, Ronald S.*; Dixon, Wendy L.; Carroll, Marty |
| DESCRIPTION | : | E-mail transmitting memorandum reflecting legal advice and opinions regarding VIOXX class action lawsuit. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 747 of 1,947

| BATES_RANGE | : | MRK-ABI0006369-MRK-ABI0006371 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ABI0006368-MRK-ABI0006368 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 06/01/01 |
| AUTHOR | : | Anstice, David W. |
| RECIPIENT | : | Sheares, Bradley T.; Edwards, Tyrone V.; Henshall, Ronald S.*; Dixon, Wendy L.; Carroll, Marty |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 748 of 1,947

| BATES_RANGE | : | MRK-ABI0006479-MRK-ABI0006479 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ABI0006480-MRK-ABI0006482 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Rowan, Jean A., incorporating e-mail from Lahner, Joanne* |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT         : Mechler, Elaine H.; Basford, Ellen cc: Shollenberger, Joan C.
DESCRIPTION       : E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues
                    and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 749 of 1,947

BATES_RANGE       : MRK-ABI0006480-MRK-ABI0006482
ATTACH_INFO       : Attached to MRK-ABI0006479-MRK-ABI0006479
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 08/28/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Distribution
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                    measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 750 of 1,947

BATES_RANGE       : MRK-ABK0014183-MRK-ABK0014183
ATTACH_INFO       : Attaching MRK-ABK0014184-MRK-ABK0014223  Attaching MRK-ABK0014224-MRK-
                    ABK0014226
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/05/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Braunstein, Ned S.; Silverman, Robert E.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding study and regulatory issues involving
                    VIGOR label and cover letter.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : First message to Lahner - Granted; Lahner's response does not disclose her advice - Denied.
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 751 of 1,947

BATES_RANGE       : MRK-ABK0014184-MRK-ABK0014223
ATTACH_INFO       : Attached to MRK-ABK0014183-MRK-ABK0014183
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/05/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Braunstein, Ned S.; Silverman, Robert E.
DESCRIPTION       : Draft FDA text reflecting Merck legal advice and opinions of proposed Vioxx label change.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 752 of 1,947

BATES_RANGE       : MRK-ABK0014224-MRK-ABK0014226
ATTACH_INFO       : Attached to MRK-ABK0014183-MRK-ABK0014183
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/05/01
AUTHOR            : Lahner, Joanne*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT          : Braunstein, Ned S.; Silverman, Robert E.
DESCRIPTION        : Draft correspondence reflecting a request for legal advice and opinions regarding study issues
                     that will be communicated to the FDA.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2

                     Document 753 of 1,947

BATES_RANGE        : MRK-ABK0017770-MRK-ABK0017770
ATTACH_INFO        : Attaching MRK-ABK0017771-MRK-ABK0017790
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 08/13/01
AUTHOR             : Lewis, Suzanne M. Gregory*
RECIPIENT          : Sperling, Rhoda S. cc: Gertz, Barry J.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding study issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2

                     Document 754 of 1,947

BATES_RANGE        : MRK-ABK0017771-MRK-ABK0017790
ATTACH_INFO        : Attached to MRK-ABK0017770-MRK-ABK0017770
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 08/13/01
AUTHOR             : Lewis, Suzanne M. Gregory*
RECIPIENT          : Sperling, Rhoda S. cc: Gertz, Barry J.
DESCRIPTION        : Draft manuscript reflecting client confidences and legal advice and opinions regarding
                     thrombotic events study.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2

                     Document 755 of 1,947

BATES_RANGE        : MRK-ABK0150135-MRK-ABK0150138
ATTACH_INFO        : Attaching MRK-ABK0150139-MRK-ABK0150172
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/23/02
AUTHOR             : Lahner, Joanne*
RECIPIENT          : OSTIC Correspondence cc: Sperling, Rhoda S.; Reicin, Alise S.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study
                     results.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2

                     Document 756 of 1,947

BATES_RANGE        : MRK-ABK0150139-MRK-ABK0150172
ATTACH_INFO        : Attached to MRK-ABK0150135-MRK-ABK0150138
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/23/02
AUTHOR             : Lahner, Joanne*
RECIPIENT          : OSTIC Correspondence cc: Sperling, Rhoda S.; Reicin, Alise S.
DESCRIPTION        : Draft manuscript reflecting legal advice and opinions.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 2
```

Document 757 of 1,947

```
BATES_RANGE      : MRK-ABK0150410-MRK-ABK0150413
ATTACH_INFO      : Attaching MRK-ABK0150414-MRK-ABK0150447
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/23/02
AUTHOR           : Lahner, Joanne*
RECIPIENT        : OSTIC Correspondence cc: Sperling, Rhoda S.; Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study
                   results.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 2
```

Document 758 of 1,947

```
BATES_RANGE      : MRK-ABK0150414-MRK-ABK0150447
ATTACH_INFO      : Attached to MRK-ABK0150410-MRK-ABK0150413
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/23/02
AUTHOR           : Lahner, Joanne*
RECIPIENT        : OSTIC Correspondence cc: Sperling, Rhoda S.; Reicin, Alise S.
DESCRIPTION      : Draft manuscript reflecting legal advice and opinions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      :

BOX_NUM          : 3
FOLDERNO         : 2
```

Document 759 of 1,947

```
BATES_RANGE      : MRK-ABK0150825-MRK-ABK0150827
ATTACH_INFO      : Attaching MRK-ABK0150828-MRK-ABK0150865  Attaching MRK-ABK0150866-MRK-
                   ABK0150904
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/04/02
AUTHOR           : Sperling, Rhoda S.
RECIPIENT        : Lahner, Joanne*; Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study
                   results.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread has not been listed on the privilege log.
                   First message not primarily for legal advice. Sent to many for review - **Denied.**
                   Second message from Lahner does not reveal legal advice - **Denied.**
                   Third message to Lahner related to prior comments of Lahner - **Granted.**
                   Fourth message reveals no request for advice or advice rendered by an attorney - **Denied.**

BOX_NUM          : 3
FOLDERNO         : 2
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 760 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0150828-MRK-ABK0150865 |
| ATTACH_INFO | : Attached to MRK-ABK0150825-MRK-ABK0150827 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/04/02 |
| AUTHOR | : Sperling, Rhoda S. |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : Internal form reflecting a request for legal advice and opinions regarding revised CV review article. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 761 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0150866-MRK-ABK0150904 |
| ATTACH_INFO | : Attached to MRK-ABK0150825-MRK-ABK0150827 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/04/02 |
| AUTHOR | : Sperling, Rhoda S. |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : Draft manuscript / Rofecoxib Development Program, submitted for legal input. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 762 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0195435-MRK-ABK0195435 |
| ATTACH_INFO | : Attaching MRK-ABK0195436-MRK-ABK0195441  Attaching MRK-ABK0195442-MRK-ABK0195447 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/03/98 |
| AUTHOR | : Kong, Sheldon X. |
| RECIPIENT | : Lahner, Joanne* cc: Aymer, Valerie E.; Watson, Douglas J.; Rahme, Elham |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding ACR study posters. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : It is assumed that the purpose of Merck's Legal approval procedure is to obtain legal advice or assistance.  It is a separate question whether primarily legal assistance is given by Legal. Comments of Lahner appear to be primarily addressed to legal issues. |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 763 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABK0195436-MRK-ABK0195441 |
| ATTACH_INFO | : Attached to MRK-ABK0195435-MRK-ABK0195435 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/03/98 |
| AUTHOR | : Kong, Sheldon X. |
| RECIPIENT | : Lahner, Joanne* cc: Aymer, Valerie E.; Watson, Douglas J.; Rahme, Elham |
| DESCRIPTION | : Presentation reflecting legal advice and opinions regarding study issues with NSAIDS in |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
|  |  | Quebec. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | First message is accepted as a request for legal advice or assistance.  Last message of Lahner incorporate information that could be considered confidential under the attorney-client privilege if it were shown to be related to legal advice given in comments on the attachment.  Comments on the attachment do not appear to be primarily legal in nature and there has been no effort to differentiate business, editorial, technical, and legal. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 764 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0195442-MRK-ABK0195447 |
| ATTACH_INFO | : | Attached to MRK-ABK0195435-MRK-ABK0195435 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/03/98 |
| AUTHOR | : | Kong, Sheldon X. |
| RECIPIENT | : | Lahner, Joanne* cc: Aymer, Valerie E.; Watson, Douglas J.; Rahme, Elham |
| DESCRIPTION | : | Draft ACR poster reflecting request for legal advice and opinions regarding NSAID and GI issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | First message is accepted as a request for legal advice or assistance.  Last message of Lahner incorporate information that could be considered confidential under the attorney-client privilege if it were shown to be related to legal advice given in comments on the attachment.  Comments on the attachment do not appear to be primarily legal in nature and there has been no effort to differentiate business, editorial, technical, and legal. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 765 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0034913-MRK-ABS0034913 |
| ATTACH_INFO | : | Attaching MRK-ABS0034914-MRK-ABS0034915  Attaching MRK-ABS0034916-MRK-ABS0034918 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/17/00 |
| AUTHOR | : | Mortensen, Eric |
| RECIPIENT | : | Simon, Thomas J.; Reines, Scott A.; Seidenberg, Beth C.; Ortlieb, David; Silverman, Robert E. cc: Waldstreicher, Joanne; Morrison, Briggs W.; Beskar, Emilie; Floyd, Eric; Bigley, Frank P.*; Billups, Richard C.* |
| DESCRIPTION | : | E mail reflecting legal advice and opinions regarding regulatory issues surrounding agreements with the National Cancer Institute. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | MRK-ABS0034913 - **Grant** first four paragraphs; **Deny** remainder because it reveals impressions of non-lawyer to another non-lawyer. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 766 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0034914-MRK-ABS0034915 |
| ATTACH_INFO | : | Attached to MRK-ABS0034913-MRK-ABS0034913 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/17/00 |
| AUTHOR | : | Mortensen, Eric |

RECIPIENT         : Simon, Thomas J.; Reines, Scott A.; Seidenberg, Beth C.; Ortlieb, David; Silverman, Robert E. cc: Waldstreicher, Joanne; Morrison, Briggs W.; Beskar, Emilie; Floyd, Eric; Bigley, Frank P.*; Billups, Richard C.*

DESCRIPTION       : Minutes of meeting reflecting legal advice and opinions regarding sponsor confidentiality issues.

W_HELD_REDAC      : Entire document.
SM_REC            : DENIED
SM_REC_EXPL       : MRK-ABS0034914-15 - **DENY** - minutes of a meeting with third parties.
BOX_NUM           : 3
FOLDERNO          : 2

Document 767 of 1,947

BATES_RANGE       : MRK-ABS0034916-MRK-ABS0034918
ATTACH_INFO       : Attached to MRK-ABS0034913-MRK-ABS0034913
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/12/00
AUTHOR            : Bigley, Frank P.*
RECIPIENT         : Mortensen, Eric
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding a model agreement from the division of cancer prevention and regulatory issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

Document 768 of 1,947

BATES_RANGE       : MRK-ABS0299815-MRK-ABS0299815
ATTACH_INFO       : Attaching MRK-ABS0299816-MRK-ABS0299817  Attaching MRK-ABS0299818-MRK-ABS0299819  Attaching MRK-ABS0299820-MRK-ABS0299820
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/22/99
AUTHOR            : Bigley, Frank P.*
RECIPIENT         : Crathern, Susan J.
DESCRIPTION       : Facsimile reflecting legal advice and opinions regarding administrative consulting contract issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

Document 769 of 1,947

BATES_RANGE       : MRK-ABS0299816-MRK-ABS0299817
ATTACH_INFO       : Attached to MRK-ABS0299815-MRK-ABS0299815
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/21/99
AUTHOR            : Bigley, Frank P.*
RECIPIENT         : Crathern, Susan J.
DESCRIPTION       : Draft contract reflecting client confidences and Frank Bigley's* legal advice and opinions

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
|  | pertaining to Merck's consulting agreement with a physician. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 770 of 1,947

| BATES_RANGE | : MRK-ABS0299818-MRK-ABS0299819 |
|---|---|
| ATTACH_INFO | : Attached to MRK-ABS0299815-MRK-ABS0299815 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/07/99 |
| AUTHOR | : Bigley, Frank P.* |
| RECIPIENT | : Crathern, Susan J. |
| DESCRIPTION | : Draft contract for potential member of the Administrative Committee for Merck clinical trial reflecting client confidences and legal advice and opinions from Bigley, Frank P*. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 771 of 1,947

| BATES_RANGE | : MRK-ABS0299820-MRK-ABS0299820 |
|---|---|
| ATTACH_INFO | : Attached to MRK-ABS0299815-MRK-ABS0299815 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/03/99 |
| AUTHOR | : Bigley, Frank* |
| RECIPIENT | : Crathern, Sue |
| DESCRIPTION | : Correspondence reflecting legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 772 of 1,947

| BATES_RANGE | : MRK-ABS0371088-MRK-ABS0371089 |
|---|---|
| ATTACH_INFO | : Attaching MRK-ABS0371090-MRK-ABS0371090 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/06/02 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Oxenius, Bettina cc: Simon, Thomas J. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding VIOXX Colon polyp study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 773 of 1,947

| BATES_RANGE | : MRK-ABS0371090-MRK-ABS0371090 |
|---|---|
| ATTACH_INFO | : Attached to MRK-ABS0371088-MRK-ABS0371089 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/06/02 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Oxenius, Bettina cc: Simon, Thomas J. |
| DESCRIPTION | : Draft memorandum reflecting legal advice and opinions regarding a clinical complaint. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM             : 3
FOLDERNO            : 2

                     Document 774 of 1,947

BATES_RANGE         : MRK-ABS0398017-MRK-ABS0398017
ATTACH_INFO         : Attaching MRK-ABS0398018-MRK-ABS0398051
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/23/02
AUTHOR              : Campbell, Karen A.*
RECIPIENT           : Simon, Thomas J. cc: McGovern, Julie Day; Cromley, David W.*
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding protocol expenses.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Legal assistant is seeking approval of payment from a non-lawyer.  In context, topic is not legal
                      advice or assistance.
BOX_NUM             : 3
FOLDERNO            : 2

                     Document 775 of 1,947

BATES_RANGE         : MRK-ABS0398018-MRK-ABS0398051
ATTACH_INFO         : Attached to MRK-ABS0398017-MRK-ABS0398017
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/25/02
AUTHOR              : McGovern, Julie Day
RECIPIENT           : Campbell, Karen A.* cc: Oxenius, Bettina; Loftus, Susan; Truscott, Emilie B.; Miteva, Yanna R.
DESCRIPTION         : Memorandum reflecting a request for legal advice and opinions regarding reimbursement for
                      participant in APPROVe study.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Approving payment of medical cost of patient in study is not primarily legal.  Memo and
                      attachments are not privileged.

BOX_NUM             : 3
FOLDERNO            : 2

                     Document 776 of 1,947

BATES_RANGE         : MRK-ABS0399662-MRK-ABS0399662
ATTACH_INFO         : Attaching MRK-ABS0399671-MRK-ABS0399673  Attaching MRK-ABS0399663-MRK-
                      ABS0399663  Attaching MRK-ABS0399664-MRK-ABS0399664  Attaching MRK-ABS0399665-
                      MRK-ABS0399665  Attaching MRK-ABS0399666-MRK-ABS0399666  Attaching MRK-
                      ABS0399668-MRK-ABS0399668  Attaching
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/23/98
AUTHOR              : Simon, Thomas J.
RECIPIENT           : Aymer, Valerie
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding language related to NSAIDS and
                      ulcers.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2

                     Document 777 of 1,947

BATES_RANGE         : MRK-ABS0399667-MRK-ABS0399667
ATTACH_INFO         : Attached to MRK-ABS0399662-MRK-ABS0399662
PRIV_CLAIM          : Attorney-Client Privilege

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE             : 09/23/98
AUTHOR         : Simon, Thomas J.
RECIPIENT     : Aymer, Valerie
DESCRIPTION  : Memorandum reflecting legal advice and opinions from Lahner, Joanne* regarding publication of study manuscript by Lanza et al.
W_HELD_REDAC : Entire document.
SM_REC        : GRANTED
BOX_NUM      : 3
FOLDERNO    : 2

Document 778 of 1,947

BATES_RANGE  : MRK-ABS0399669-MRK-ABS0399669
ATTACH_INFO  : Attached to MRK-ABS0399662-MRK-ABS0399662
PRIV_CLAIM   : Attorney-Client Privilege
DATE             : 09/23/98
AUTHOR         : Simon, Thomas J.
RECIPIENT     : Aymer, Valerie  cc: Lahner, Joanne
DESCRIPTION  : Memorandum reflecting a request for legal advice and opinions from Panzer, Curtis C.* and Lahner, Joanne* regarding manuscript review for submission to Alimentary Pharmacology and Therapeutics.
W_HELD_REDAC : Entire document.
SM_REC        : GRANTED
BOX_NUM      : 3
FOLDERNO    : 2

Document 779 of 1,947

BATES_RANGE  : MRK-ABS0399670-MRK-ABS0399670
ATTACH_INFO  : Attached to MRK-ABS0399662-MRK-ABS0399662
PRIV_CLAIM   : Attorney-Client Privilege
DATE             : 09/23/98
AUTHOR         : Simon, Thomas J. Incorporating email from Simon, Thomas J. to Lahner, Joanne*.
RECIPIENT     : Aymer, Valerie
DESCRIPTION  : Report reflecting a request for legal advice and opinions regarding manuscript on COX II inhibition.
W_HELD_REDAC : Entire document.
SM_REC        : GRANTED
BOX_NUM      : 3
FOLDERNO    : 2

Document 780 of 1,947

BATES_RANGE  : MRK-ABS0399671-MRK-ABS0399673
ATTACH_INFO  : Attached to MRK-ABS0399662-MRK-ABS0399662
PRIV_CLAIM   : Attorney-Client Privilege
DATE             : 09/23/98
AUTHOR         : Simon, Thomas J. Incorporating email from Simon, Thomas J. to Lahner, Joanne*.
RECIPIENT     : Aymer, Valerie
DESCRIPTION  : Report reflecting a request for legal advice and opinions regarding manuscript on COX II inhibition.
W_HELD_REDAC : Entire document.
SM_REC        : GRANTED
BOX_NUM      : 3
FOLDERNO    : 2

Document 781 of 1,947

BATES_RANGE  : MRK-ABT0022124-MRK-ABT0022124
ATTACH_INFO  : Attaching MRK-ABT0022125-MRK-ABT0022128
PRIV_CLAIM   : Attorney-Client Privilege and Work Product

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE             :  11/17/01
AUTHOR           :  Guess, Harry A. incoporating email from Lahner, Joanne*
RECIPIENT        :  Epidemiology - Blue Bell
DESCRIPTION      :  E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  3
FOLDERNO         :  2
```

Document 782 of 1,947

```
BATES_RANGE      :  MRK-ABT0074946-MRK-ABT0074946
ATTACH_INFO      :  Attaching MRK-ABT0074947-MRK-ABT0074948
PRIV_CLAIM       :  Attorney-Client Privilege and Work Product
DATE             :  02/21/02
AUTHOR           :  Lewis, Suzanne Gregory*
RECIPIENT        :  Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz,
                    Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer,
                    John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leona
DESCRIPTION      :  E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues
                    and preparatory measures taken in anticipation of Vioxx litigation.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  3
FOLDERNO         :  2
```

Document 783 of 1,947

```
BATES_RANGE      :  MRK-ABT0074947-MRK-ABT0074948
ATTACH_INFO      :  Attached to MRK-ABT0074946-MRK-ABT0074946
PRIV_CLAIM       :  Attorney-Client Privilege and Work Product
DATE             :  02/21/02
AUTHOR           :  Lewis, Suzanne Gregory*
RECIPIENT        :  Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
                    Hostelley, L.; Jerman, Jo  cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta,
                    Patrick plus others in the distribution
DESCRIPTION      :  Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                    measures taken in anticipation of litigation.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  3
FOLDERNO         :  2
```

Document 784 of 1,947

```
BATES_RANGE      :  MRK-ABT0087375-MRK-ABT0087375
ATTACH_INFO      :  Attaching MRK-ABT0087376-MRK-ABT0087407
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  06/06/03
AUTHOR           :  Cannuscio, Carolyn C. incorporating emails to and from Lahner, Joanne*
RECIPIENT        :  Guess, Harry A.
DESCRIPTION      :  E-mail reflecting legal advice and opinions regarding contract and study issues relating to a
                    consultant's study and research findings.
W_HELD_REDAC     :  Entire document.
SM_REC           :  DENIED
SM_REC_EXPL      :  None of the messages reveal the intent of confidential communication requesting and giving
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                            legal advice.
BOX_NUM                  :  3
FOLDERNO                 :  2


                            Document 785 of 1,947


BATES_RANGE              :  MRK-ABT0087376-MRK-ABT0087407
ATTACH_INFO              :  Attached to MRK-ABT0087375-MRK-ABT0087375
PRIV_CLAIM               :  Attorney-Client Privilege
DATE                     :  06/06/03
AUTHOR                   :  Cannuscio, Carolyn C.
RECIPIENT                :  Guess, Harry A.
DESCRIPTION              :  Draft manuscript reflecting Lahner, Joanne* legal advice and opinions regarding VIOXX
                            research paper.
W_HELD_REDAC             :  Entire document.
SM_REC                   :  GRANTED
BOX_NUM                  :  3
FOLDERNO                 :  2


                            Document 786 of 1,947


BATES_RANGE              :  MRK-ABW0000181-MRK-ABW0000181
ATTACH_INFO              :  Attaching MRK-ABW0000182-MRK-ABW0000184  Attaching MRK-ABW0000185-MRK-
                            ABW0000189
PRIV_CLAIM               :  Attorney-Client Privilege and Work Product
DATE                     :  12/19/00
AUTHOR                   :  Huben, Michael T.
RECIPIENT                :  Counihan, Patrick; Lahner, Joanne* cc: Huben, Michael T.
DESCRIPTION              :  E-mail reflecting a request for legal advice and opinions regarding litigation issues and
                            preparatory measures taken in anticipation of litigation.
W_HELD_REDAC             :  Entire document.
SM_REC                   :  GRANTED
BOX_NUM                  :  3
FOLDERNO                 :  2


                            Document 787 of 1,947


BATES_RANGE              :  MRK-ABW0000182-MRK-ABW0000184
ATTACH_INFO              :  Attached to MRK-ABW0000181-MRK-ABW0000181
PRIV_CLAIM               :  Attorney-Client Privilege and Work Product
DATE                     :  12/19/00
AUTHOR                   :  Huben, Michael T.
RECIPIENT                :  Counihan, Patrick; Lahner, Joanne*  cc: Huben, Michael T.
DESCRIPTION              :  Memorandum reflecting a request for legal advice and opinions regarding litigation issues and
                            preparatory measures taken in anticipation of litigation.
W_HELD_REDAC             :  Entire document.
SM_REC                   :  GRANTED
BOX_NUM                  :  3
FOLDERNO                 :  2


                            Document 788 of 1,947


BATES_RANGE              :  MRK-ABW0000185-MRK-ABW0000189
ATTACH_INFO              :  Attached to MRK-ABW0000181-MRK-ABW0000181
PRIV_CLAIM               :  Attorney-Client Privilege and Work Product
DATE                     :  12/18/00
AUTHOR                   :  Tu, Michael M.; Nicolucci, Mike; Huben, Michael T.; Bille, Kevin; Isaacs, Nigel
RECIPIENT                :  Counihan, Patrick; Lahner, Joanne* cc: Huben, Michael T.
DESCRIPTION              :  Memorandum reflecting a request for legal advice and opinions regarding promotional issues
                            and preparatory measure taken in anticipation of litigation.
W_HELD_REDAC             :  Entire document.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC             : GRANTED
SM_REC_EXPL        :


BOX_NUM            : 3
FOLDERNO           : 2
```

Document 789 of 1,947

```
BATES_RANGE        : MRK-ABW0002514-MRK-ABW0002514
ATTACH_INFO        : Attaching MRK-ABW0002515-MRK-ABW0002517
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 08/28/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Anstice, David W; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E; Mills, Tracy L;
                     Cannell, Thomas R; El-Dada, Riad H.; Park, Kimberly A.; Davodpvoc, David L.; Wicks, Nancy;
                     cc: Frazier, Kenneth C.*; Henshall, Ronald S.*; Steinbugler, Kathryn*;
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                     taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2
```

Document 790 of 1,947

```
BATES_RANGE        : MRK-ABW0002515-MRK-ABW0002517
ATTACH_INFO        : Attached to MRK-ABW0002514-MRK-ABW0002514
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 08/28/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Distribution cc:Henshall, Ronald S.*; Steinbugler, Kathryn*; Lewis, Suzanne M. Gregory*
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2
```

Document 791 of 1,947

```
BATES_RANGE        : MRK-ABW0006194-MRK-ABW0006195
ATTACH_INFO        : Attaching MRK-ABW0006196-MRK-ABW0006198
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 08/28/01
AUTHOR             : Dixon, Wendy L..; incorporating e-mail form Lahner, Joanne* to Anstice, David W; Sheares,
                     Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E; Mills, Tracy L; Cannell, Thomas R; El-Dada,
                     Riad H.; Park, Kimberly A.; Davodpvoc, David L.; Wicks, Nancy; cc: Fraz
RECIPIENT          : El-Dada, Riad H.;Ronca, Philip D;McKines, Charlotte O.; Scolnick, Edward M;   Zweerink, Marcia
                     M.; Sherwood, Louis M.; Curtis, Sean P.; Block, Gilbert A.; Kusiak, Victoria; Wicks, Nancy; Bell,
                     Angela; Blois, David W.; Anstice, David W.; Mills, Tracy L.; R
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                     taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 792 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0006196-MRK-ABW0006198 |
| ATTACH_INFO | : | Attached to MRK-ABW0006194-MRK-ABW0006195 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Distribution cc: Henshall, Ronald S.*; Steinbugler, Kathryn*; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 793 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0008441-MRK-ABW0008441 |
| ATTACH_INFO | : | Attaching MRK-ABW0008442-MRK-ABW0008450 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/01/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Frazier, Kenneth C.*; Henshall, Ronald S.*; Anstice, David W.; Dixon, Wendy L.; McGlynn, Margaret G.; Beauchard, Lucine E.; Casola, Tom M.; Shank-Samiec, Dolores M.; Goldmann, Bonnie J.; Silverman, Robert E.; Scanlon Jeannette M.; Baran, Lindy J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding revised draft of actions plan and bulletins responding to DDMAC letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 794 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0008442-MRK-ABW0008450 |
| ATTACH_INFO | : | Attached to MRK-ABW0008441-MRK-ABW0008441 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/01/01 |
| AUTHOR | : | Anstice, David W. |
| RECIPIENT | : | Abrams, Thomas W. cc: Gilmartin, Raymond V. |
| DESCRIPTION | : | Draft correspondence reflecting client confidences and legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 795 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0008860-MRK-ABW0008861 |
| ATTACH_INFO | : | Attaching MRK-ABW0008862-MRK-ABW0008862 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/20/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Kornowski, Sophie cc: Dixon, Wendy L.; Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding DDMAC regulatory and public relations response issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 796 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABW0008862-MRK-ABW0008862 |
| ATTACH_INFO | : Attached to MRK-ABW0008860-MRK-ABW0008861 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/20/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Kornowski, Sophie cc: Dixon, Wendy L.; Weiner, Jan D. |
| DESCRIPTION | : Internal communication reflecting legal advice and opinions regarding DDMAC regulatory and public relations response issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 797 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABW0016204-MRK-ABW0016205 |
| ATTACH_INFO | : Attaching MRK-ABW0016206-MRK-ABW0016209 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Bowen, Ben incorporating email from Lahner, Joanne* |
| RECIPIENT | : Bolognese, James; Braunstein, Ned; Chang, David; Cohn, Judith; Curtis, Sean P.; Eader, Lou Ann; El-Dada, Riad; Erb, Dennis; Geba, Greg; Gottesdiener, Keith; Harper, Sean; Huang, Philip; Hunsche, Elke; Jacobsen, Johnny; Koehler, Judy; Kornowski, Sophie; Lu |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 798 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABX0024854-MRK-ABX0024854 |
| ATTACH_INFO | : Attaching MRK-ABX0024855-MRK-ABX0024858 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART /  DENIED IN PART |
| SM_REC_EXPL | : First message is not to lawyers - DENIED. Second message is mixed in purpose because it is sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED. |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 799 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ABX0024855-MRK-ABX0024858 |
| ATTACH_INFO | : Attached to MRK-ABX0024854-MRK-ABX0024854 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| RECIPIENT | : | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 800 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0041664-MRK-ABX0041664 |
| ATTACH_INFO | : | Attaching MRK-ABX0041665-MRK-ABX0041703  Attaching MRK-ABX0041704-MRK-ABX0041721 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft presentation materials pertaining to Arcoxia. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail message reveal no communications protected by the attorney-client privilege.  First message is sent to many for general comment.  Not primarily legal in purpose.  Last two messages are from attorneys.  The content of  the e-mail messages does not reveal confidential communications protected by the attorney-client privilege. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 801 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0041665-MRK-ABX0041703 |
| ATTACH_INFO | : | Attached to MRK-ABX0041664-MRK-ABX0041664 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lahner, Joanne* |
| DESCRIPTION | : | Draft presentation reflecting legal advice and opinions regarding slides of Arthritis & Analgesia Franchise Update. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment is not privileged but it may be produced without the comments and edits. |
| AMEND_SMEXPL | : | Attachment is not privileged but it may be produced without the comments and edits. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 802 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0041704-MRK-ABX0041721 |
| ATTACH_INFO | : | Attached to MRK-ABX0041664-MRK-ABX0041664 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/07/02 |
| AUTHOR | : | Lewis, Suzanne M. Gregory*, incorporating email from Lahner, Joanne* |
| RECIPIENT | : | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lahner, Joanne* |
| DESCRIPTION | : | Draft presentation reflecting Lahner, Joanne* and Gregory, Suzanne's* advice regarding Communications Plan for Vioxx and Arcoxia CV profiles. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| SM_REC_EXPL | : | Attachment is not privileged but it may be produced without the comments and edits. |
| AMEND_SMEXPL | : | Attachment is not privileged but it may be produced without the comments and edits. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 803 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0042092-MRK-ABX0042092 |
| ATTACH_INFO | : | Attaching MRK-ABX0042093-MRK-ABX0042096 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/21/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Casola, Tom M.; Shank-Samiec, Dolores M. cc: Tansey, Diane E.; Schechter, Adam H.; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft complaint regarding competitor's marketing campaign. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 804 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0042093-MRK-ABX0042096 |
| ATTACH_INFO | : | Attached to MRK-ABX0042092-MRK-ABX0042092 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/21/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Casola, Tom M.; Shank-Samiec, Dolores M. cc: Tansey, Diane E.; Schechter, Adam H.; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding communications with the FDA relating to a misleading Celebrex marketing campaign. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 805 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0049133-MRK-ABX0049133 |
| ATTACH_INFO | : | Attaching MRK-ABX0049134-MRK-ABX0049144 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/24/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Schechter, Adam H. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding substitute slide presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 806 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0049134-MRK-ABX0049144 |
| ATTACH_INFO | : | Attached to MRK-ABX0049133-MRK-ABX0049133 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/24/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Schechter, Adam H. |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding study data in promotional materials |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : |
| | |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 807 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0071454-MRK-ABY0071455 |
| ATTACH_INFO | : Attaching MRK-ABY0071456-MRK-ABY0071459 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/26/01 |
| AUTHOR | : Wolf, Deborah L. incoporating email from Lahner, Joanne* |
| RECIPIENT | : Duffy, Sue Ann |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 808 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0156095-MRK-ABY0156096 |
| ATTACH_INFO | : Attaching MRK-ABY0156097-MRK-ABY0156127 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/11/03 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Cannuscio, Carolyn C. cc: Watson, Douglas J.; Reicin, Alise S.; Korn, Scott H.; Santanello, Nancy C.; Guess, Harry A.; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding study issues pertaining to editorial suggestions for research papers. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
| | First two messages with attachment are not privileged because legal assistance was not the primary purpose.  Lawyer copied with many others who are asked for general editorial comments. |
| | E-mail by Lahner does not reveal confidential communications protected by the attorney-client privilege. |
| | |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 809 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0156097-MRK-ABY0156127 |
| ATTACH_INFO | : Attached to MRK-ABY0156095-MRK-ABY0156096 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/11/03 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Cannuscio, Carolyn C. cc: Watson, Douglas J.; Reicin, Alise S.; Korn, Scott H.; Santanello, Nancy C.; Guess, Harry A.; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : Draft manuscript reflecting a request for legal advice and opinions regarding study issues concerning a co-sponsored Cox-2 study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment is not a privileged document and must be produced, but may be produced without |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
| | | Lahner's comments. |
| AMEND_SMEXPL | : | Attachment is not a privileged document and must be produced, but may be produced without Lahner's comments. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 810 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0195293-MRK-ABY0195293 |
| ATTACH_INFO | : | Attaching MRK-ABY0195294-MRK-ABY0195361 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/16/04 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Lahner, Joanne* cc: Santanello, Nancy C.; Braunstein, Ned S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Ingenix report. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 811 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0195294-MRK-ABY0195361 |
| ATTACH_INFO | : | Attached to MRK-ABY0195293-MRK-ABY0195293 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/16/04 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Lahner, Joanne* cc: Santanello, Nancy C.; Braunstein, Ned S. |
| DESCRIPTION | : | Report responsive to a request for information by Gregory, Suzanne* so as to give a legal opinion with respect to future studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 812 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0053675-MRK-ACC0053675 |
| ATTACH_INFO | : | Attaching MRK-ACC0053676-MRK-ACC0053676 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/16/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Mehta, Anish; DeTora, Lisa M.; Bourdow, Carrie L. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions dealing with abstract regarding CV analysis. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Author requests review and approval of attachment. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 813 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0053676-MRK-ACC0053676 |
| ATTACH_INFO | : | Attached to MRK-ACC0053675-MRK-ACC0053675 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/16/02 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Mehta, Anish; DeTora, Lisa M.; Bourdow, Carrie L. |
| DESCRIPTION | : | Draft text / summary of meta-analysis, reflects legal input. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Author requests review and approval of attachment. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 814 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0056222-MRK-ACC0056225 |
| ATTACH_INFO | : | Attaching MRK-ACC0056226-MRK-ACC0056259 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/23/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | OSTIC Correspondence cc: Sperling, Rhoda; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART / DENIED IN PART |
| SM_REC_EXPL | : | See Doc 73 (ABK0150825-0150827) |
| | | Fifth through eighth messages are mixed in purpose -- sent to Lahner and others. Not primarily for legal advice.  Ninth message from Lahner does not disclose her legal advice. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 815 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0056226-MRK-ACC0056259 |
| ATTACH_INFO | : | Attached to MRK-ACC0056222-MRK-ACC0056225 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/23/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | OSTIC Correspondence cc: Sperling, Rhoda; Reicin, Alise S. |
| DESCRIPTION | : | Manuscript reflecting legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART - GRANTED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged, but it may be produced with just Lahner's comments and edits redacted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 816 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0058257-MRK-ACC0058257 |
| ATTACH_INFO | : | Attaching MRK-ACC0058258-MRK-ACC0058258 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/16/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | OSTIC Correspondence cc: Sperling, Rhoda; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding a CV safety update abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 817 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0058258-MRK-ACC0058258 |
| ATTACH_INFO | : | Attached to MRK-ACC0058257-MRK-ACC0058257 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/16/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | OSTIC Correspondence cc: Sperling, Rhoda; Reicin, Alise S. |
| DESCRIPTION | : | Draft text / summary of meta-analysis, reflects legal input. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 818 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0058592-MRK-ACC0058594 |
| ATTACH_INFO | : | Attaching MRK-ACC0058595-MRK-ACC0058596 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/21/02 |
| AUTHOR | : | Krupa, David A. |
| RECIPIENT | : | Russo, Cheryl cc: DeTora, Lisa M.; Sperling, Rhoda |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding draft abstract of knee and hip OA study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Legal advice of Lahner being circulated in company. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 819 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0058595-MRK-ACC0058596 |
| ATTACH_INFO | : | Attached to MRK-ACC0058592-MRK-ACC0058594 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/21/02 |
| AUTHOR | : | Krupa, David A.; incorporating an email from Lahner, Joanne* |
| RECIPIENT | : | Russo, Cheryl cc: DeTora, Lisa M.; Sperling, Rhoda |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding manuscript clearance. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Legal advice of Lahner being circulated in company. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 820 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0058665-MRK-ACC0058666 |
| ATTACH_INFO | : | Attaching MRK-ACC0058668-MRK-ACC0058668  Attaching MRK-ACC0058667-MRK-ACC0058667 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/17/02 |
| AUTHOR | : | Lahner, Joanne* incorporating an email to Panzer, Curtis C.* |
| RECIPIENT | : | OSTIC Correspondence |
| DESCRIPTION | : | Email reflecting legal advice and opinions of Lahner, Joanne* regarding manuscript review. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.
                  First message, widely circulated, was not primarily for legal assistance.
                  Last e-mail message from Lahner reveals no confidential communications protected by
                  the attorney-client privilege.
BOX_NUM         : 3
FOLDERNO        : 2

                  Document 821 of 1,947

BATES_RANGE     : MRK-ACC0058667-MRK-ACC0058667
ATTACH_INFO     : Attached to MRK-ACC0058665-MRK-ACC0058666
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/17/02
AUTHOR          : Lahner, Joanne*
RECIPIENT       : OSTIC Correspondence
DESCRIPTION     : Report reflecting a request for legal advice and opinions regarding efficacy of rofecoxib and
                  diclofenac in treatment of knee and hip OA.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment must be produced with Lahner's comments and edits redacted.

BOX_NUM         : 3
FOLDERNO        : 2

                  Document 822 of 1,947

BATES_RANGE     : MRK-ACD0001051-MRK-ACD0001051
ATTACH_INFO     : Attaching MRK-ACD0001052-MRK-ACD0001054
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 08/28/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert
                  T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.;
                  Cannell, Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.;
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                  taken in anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 3
FOLDERNO        : 2

                  Document 823 of 1,947

BATES_RANGE     : MRK-ACD0001052-MRK-ACD0001054
ATTACH_INFO     : Attached to MRK-ACD0001051-MRK-ACD0001051
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 08/28/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.;
                  Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy;
                  McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKe
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding document retention.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 3
FOLDERNO        : 2

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 824 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0013076-MRK-ACD0013076 |
| ATTACH_INFO | : | Attaching MRK-ACD0013077-MRK-ACD0013078 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/27/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. |
| DESCRIPTION | : | E-mail reflecting legal advice, review and changes made to response to FDA warning letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 825 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0013077-MRK-ACD0013078 |
| ATTACH_INFO | : | Attached to MRK-ACD0013076-MRK-ACD0013076 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/27/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. |
| DESCRIPTION | : | Draft abstract reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 826 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0013292-MRK-ACD0013292 |
| ATTACH_INFO | : | Attaching MRK-ACD0013293-MRK-ACD0013301 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/01/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Frazier, Kenneth C.*; Henshall, Ronald S.*; Anstice, David W.; Dixon, Wendy L.; McGlynn, Margie G.; Beauchard, Lucine E.; Casola, Tom M.; Shank-Samiec, Dolores M.; Goldmann, Bonnie J.; Silverman, Robert E. cc: Scanlon, Jeannette M.; Baran, Lindy J. |
| DESCRIPTION | : | E-mail reflecting legal advice, review and opinions regarding response to DDMAC warning letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 827 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0013293-MRK-ACD0013301 |
| ATTACH_INFO | : | Attached to MRK-ACD0013292-MRK-ACD0013292 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/01/01 |
| AUTHOR | : | Anstice, David W. |
| RECIPIENT | : | Abrams, Thomas W. cc: Gilmartin, Raymond E. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions of Lahner, Joanne* regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2
```

Document 828 of 1,947

```
BATES_RANGE         : MRK-ACD0016244-MRK-ACD0016244
ATTACH_INFO         : Attaching MRK-ACD0016285-MRK-ACD0016287  Attaching MRK-ACD0016245-MRK-
                      ACD0016284
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/05/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Braunstein, Ned S.; Silverman, Robert E.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding study and regulatory issues involving
                      VIGOR label and cover letter.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2
```

Document 829 of 1,947

```
BATES_RANGE         : MRK-ACD0016245-MRK-ACD0016284
ATTACH_INFO         : Attached to MRK-ACD0016244-MRK-ACD0016244
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/05/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Braunstein, Ned S.; Silverman, Robert E.
DESCRIPTION         : Draft FDA text reflecting Merck legal advice and opinions of proposed Vioxx label change.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         :

BOX_NUM             : 3
FOLDERNO            : 2
```

Document 830 of 1,947

```
BATES_RANGE         : MRK-ACD0016285-MRK-ACD0016287
ATTACH_INFO         : Attached to MRK-ACD0016244-MRK-ACD0016244
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/05/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Braunstein, Ned S.; Silverman, Robert E.
DESCRIPTION         : Draft correspondence reflecting a request for legal advice and opinions regarding study issues
                      that will be communicated to the FDA.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         :

BOX_NUM             : 3
FOLDERNO            : 2
```

Document 831 of 1,947

```
BATES_RANGE         : MRK-ACD0016985-MRK-ACD0016985
ATTACH_INFO         : Attaching MRK-ACD0016986-MRK-ACD0016989
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/16/01
AUTHOR              : Lahner, Joanne*
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT         : Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert
                    T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.;
                    Cannell, Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.;
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 832 of 1,947

BATES_RANGE       : MRK-ACD0017011-MRK-ACD0017012
ATTACH_INFO       : Attaching MRK-ACD0017013-MRK-ACD0017016
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/19/01
AUTHOR            : Bryant, Lenore Andrea incoporating email from Lahner, Joanne*
RECIPIENT         : To: Geba, Greg P; Ruef, Tim F; Silverman, Robert E.(MRL); Tolani, Dinesh A; Vadas, Elizabeth
                    B.; Watson, Douglas J.; Grosser, Karen; Johnson, Patricia A.; Truitt, Ken E; El-Dada, Riad H.;
                    Wright, Hamish; Bolognese, James A. cc: Dixon, Mary E; Bissett, R
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 833 of 1,947

BATES_RANGE       : MRK-ACD0020215-MRK-ACD0020215
ATTACH_INFO       : Attaching MRK-ACD0020216-MRK-ACD0020219
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/19/01
AUTHOR            : Silverman, Robert E. incoporating email from Lahner, Joanne*
RECIPIENT         : Braunstein, Ned S.; Erb, Dennis M.; Dray, Marie A.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 834 of 1,947

BATES_RANGE       : MRK-ACI0004916-MRK-ACI0004917
ATTACH_INFO       : Attaching MRK-ACI0004918-MRK-ACI0004920
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 08/28/01
AUTHOR            : Lawrence, Anita M.
RECIPIENT         : Breen, Debbie Ann; Ellis, Kay E.; OÆMalley, Donna M.; Tansey, Diane E.
DESCRIPTION       : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding litigation issues and
                    preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 3
FOLDERNO          : 2

                    Document 835 of 1,947

BATES_RANGE       : MRK-ACI0004918-MRK-ACI0004920
ATTACH_INFO       : Attached to MRK-ACI0004916-MRK-ACI0004917

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 08/28/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.;
                      Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy;
                      McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKe
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2
```

                      Document 836 of 1,947

```
BATES_RANGE         : MRK-ACI0005571-MRK-ACI0005571
ATTACH_INFO         : Attaching MRK-ACI0005572-MRK-ACI0005575
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/19/01
AUTHOR              : Casola, Thomas M.
RECIPIENT           : Blake, Mary Elizabeth; Hagen, Melanie M.; Leister, Linda J.; Roberts, Kathryn; Shank-Samiec,
                      Dolores M.; Staab, Beth; Stoebenau, Barbara E.; Tansey, Diane E.; Vincent, Gini
DESCRIPTION         : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding litigation issues and
                      preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2
```

                      Document 837 of 1,947

```
BATES_RANGE         : MRK-ACR0016046-MRK-ACR0016047
ATTACH_INFO         : Attaching MRK-ACR0016048-MRK-ACR0016051
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/19/01
AUTHOR              : Bowen, Ben; incorporating email from Lahner, Joanne*
RECIPIENT           : Bolognese, James A.; Braunstein, Ned S.; Chang, David J.; Cohn, Judith; Curtis, Sean P.;
                      Eader, Lou Ann; El-Dada, Riad H.; Erb, Dennis; Geba, Greg P.; Gottesdiener, Keith M.; Harper,
                      Sean E.; Huang, Philip; Hunsche, Elke; Jacobsen, Johnny; Koehler, Judy;
DESCRIPTION         : E-mail forwarding memorandum reflecting legal advice and opinions regarding litigation issues
                      and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2
```

                      Document 838 of 1,947

```
BATES_RANGE         : MRK-ADA0049948-MRK-ADA0049949
ATTACH_INFO         : Attaching MRK-ADA0049950-MRK-ADA0049952
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 08/29/01
AUTHOR              : Ellis, Kay E. incoporating email from Lahner, Joanne*
RECIPIENT           : Arm, Matthew A.; Bair, Linda M.; Ballario, Frances M.; Black, Debra A.; Bobba, Geetika; Donlan,
                      Brian; Downey, Catherine; Eryilmaz, Burcu; Fitzpatrick, Tara M.; Hershey, Jill; Jackson, Barry;
                      Jamieson, Terry B.; Kerr, Sandra; Lacouture, Luis E.; McCaffert
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                      taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 3
FOLDERNO           : 2

Document 839 of 1,947

BATES_RANGE        : MRK-ADA0049950-MRK-ADA0049952
ATTACH_INFO        : Attached to MRK-ADA0049948-MRK-ADA0049949
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 08/28/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.;
                     Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy;
                     McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKe
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2

Document 840 of 1,947

BATES_RANGE        : MRK-ADJ0021287-MRK-ADJ0021287
ATTACH_INFO        : Attaching MRK-ADJ0021288-MRK-ADJ0021291
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 02/15/02
AUTHOR             : Lewis, Suzanne M. Gregory* incoporating email from Lahner, Joanne*
RECIPIENT          : Ogden, Tracy C.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                     taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2

Document 841 of 1,947

BATES_RANGE        : MRK-ADM0018752-MRK-ADM0018752
ATTACH_INFO        : Attaching MRK-ADM0018772-MRK-ADM0018774  Attaching MRK-ADM0018753-MRK-
                     ADM0018754  Attaching MRK-ADM0018755-MRK-ADM0018756  Attaching MRK-ADM0018757-
                     MRK-ADM0018757  Attaching MRK-ADM0018758-MRK-ADM0018771
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/15/99
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Seidenberg, Beth C.; Silverman, Robert E.; Floyd, Eric; Gormley, Glenn J. cc: Dixon, Wendy L.;
                     McKines, Charlotte O.; Vignau, Steven R.; Henshall, Ronald S.*; Westrick, Ellen R.
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding protocols for future comparative
                     studies.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 2

Document 842 of 1,947

BATES_RANGE        : MRK-ADM0018753-MRK-ADM0018754
ATTACH_INFO        : Attached to MRK-ADM0018752-MRK-ADM0018752
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/12/99
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Henshall, Ronald S.* cc: Westrick, Ellen R.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding protocols for future comparative
                    studies.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 3
FOLDERNO        : 2


                    Document 843 of 1,947


BATES_RANGE     : MRK-ADM0018757-MRK-ADM0018757
ATTACH_INFO     : Attached to MRK-ADM0018752-MRK-ADM0018752
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 07/15/99
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Seidenberg, Beth C.; Silverman, Robert E.; Floyd, Eric; Gormley, Glenn J. cc: Dixon, Wendy L.;
                    McKines, Charlotte O.; Vignau, Steven R.; Henshall, Ronald S.*; Westrick, Ellen R.
DESCRIPTION     : Chart reflecting legal advice and opinions regarding the use of comparative studies on the
                    promotion of NSAIDS.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 3
FOLDERNO        : 2


                    Document 844 of 1,947


BATES_RANGE     : MRK-ADM0018820-MRK-ADM0018820
ATTACH_INFO     : Attaching MRK-ADM0018821-MRK-ADM0018822  Attaching MRK-ADM0018825-MRK-
                    ADM0018825  Attaching MRK-ADM0018826-MRK-ADM0018839  Attaching MRK-ADM0018840-
                    MRK-ADM0018842  Attaching MRK-ADM0018823-MRK-ADM0018824
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 07/15/99
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Seidenberg, Beth C.; Silverman, Robert E.; Floyd, Eric; Gormley, Glenn J. cc: Dixon, Wendy L.;
                    McKines, Charlotte O.; Vignau, Steven R.; Henshall, Ronald S.*; Westrick, Ellen R.
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding the use of comparative studies in
                    the promotion of NSAIDS.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 3
FOLDERNO        : 2


                    Document 845 of 1,947


BATES_RANGE     : MRK-ADM0018821-MRK-ADM0018822
ATTACH_INFO     : Attached to MRK-ADM0018820-MRK-ADM0018820
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 07/12/99
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Henshall, Ronald S.* cc: Westrick, Ellen R.
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding the use of comparative studies in
                    the promotion of NSAIDS.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 3
FOLDERNO        : 2


                    Document 846 of 1,947


BATES_RANGE     : MRK-ADM0018825-MRK-ADM0018825
ATTACH_INFO     : Attached to MRK-ADM0018820-MRK-ADM0018820
PRIV_CLAIM      : Attorney-Client Privilege

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE                : 07/15/99
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Seidenberg, Beth C.; Silverman, Robert E.; Floyd, Eric; Gormley, Glenn J.  cc: Dixon, Wendy L.;
                      McKines, Charlotte O.; Vignau, Steven R.; Henshall, Ronald S.*; Westrick, Ellen R.
DESCRIPTION         : Table reflecting legal advice and opinions regarding the use of comparative studies in the
                      promotion of NSAIDS.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2

                      Document 847 of 1,947

BATES_RANGE         : MRK-ADO0032104-MRK-ADO0032104
ATTACH_INFO         : Attaching MRK-ADO0032105-MRK-ADO0032108
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 11/28/01
AUTHOR              : Dunn, Jim incoporating email from Lahner, Joanne*
RECIPIENT           : Baumann, Amy Isley; Buttala, Michael A.; Clement, Durban M.; Lindstrom, Joseph
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                      taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2

                      Document 848 of 1,947

BATES_RANGE         : MRK-ADW0022135-MRK-ADW0022135
ATTACH_INFO         : Attaching MRK-ADW0022136-MRK-ADW0022138
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 08/28/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.;
                      Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; WickZ, Nancy;
                      McKeever, Jeffrey D; Greenberg, Bram; Silverstein, Leonard I; Melin
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                      taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2

                      Document 849 of 1,947

BATES_RANGE         : MRK-ADW0022136-MRK-ADW0022138
ATTACH_INFO         : Attached to MRK-ADW0022135-MRK-ADW0022135
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 08/28/01
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.;
                      Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy;
                      McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKe
DESCRIPTION         : Memorandum reflecting legal advice and opinions regarding document retention.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 2

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 850 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEE0000552-MRK-AEE0000558 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/96 |
| AUTHOR | : Not Available |
| RECIPIENT | : Patent Department |
| DESCRIPTION | : Internal document reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : Granted |
| BOX_NUM | : 3 |
| FOLDERNO | : 3 |

Document 851 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEE0000552-MRK-AEE0000558 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/96 |
| AUTHOR | : Not Available |
| RECIPIENT | : Patent Department |
| DESCRIPTION | : Internal document reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : Granted |
| BOX_NUM | : 3 |

Document 852 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEG0020364-MRK-AEG0020370 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/96 |
| AUTHOR | : Not Available |
| RECIPIENT | : Patent Department |
| DESCRIPTION | : Internal document reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : Granted |
| BOX_NUM | : 3 |
| FOLDERNO | : 3 |

Document 853 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEG0020364-MRK-AEG0020370 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/96 |
| AUTHOR | : Not Available |
| RECIPIENT | : Patent Department |
| DESCRIPTION | : Internal document reflecting a request for legal advice and opinions regarding patent issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : Granted |
| BOX_NUM | : 3 |

Document 854 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFO0163276-MRK-AFO0163276 |
| ATTACH_INFO | : Attaching MRK-AFO0163281-MRK-AFO0163303  Attaching MRK-AFO0163279-MRK-AFO0163279 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding internal presentation of epi |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
|  | study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Sent to both lawyers and non-lawyers for comment.  Not primarily concerned with obtaining legal advice. |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 855 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFO0163279-MRK-AFO0163279 |
| ATTACH_INFO | : Attached to MRK-AFO0163276-MRK-AFO0163276 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : Draft HHPAC presentation slide which is subject of request for Lahner, Joanne's* comments and approval. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 856 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFO0163281-MRK-AFO0163303 |
| ATTACH_INFO | : Attached to MRK-AFO0163276-MRK-AFO0163276 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : Presentation sent to Lahner, Joanne* for legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 857 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFQ0008484-MRK-AFQ0008485 |
| ATTACH_INFO | : Attaching MRK-AFQ0008486-MRK-AFQ0008512 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/11/04 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Watson, Douglas J. cc: Korn, Scott H.; van Adelsberg, Janet; Hunsche, Elke; Kong, Sheldon X.; Lahner, Joanne*; Santanello, Nancy C.; Markind, Jan |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding abstract and regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  Relaying to large number of people a paper that a number of scientists had written on a comparison of drugs.  Limited comment by attorney in attachment to his e-mail is editorial in nature, not legal assistance. |
| AMEND_SMEXPL | : Comment of Cromley seemed more policy oriented than legal in substance.  Denied. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

AMEND_SM_REC : NO CHANGE
BOX_NUM     : 3
FOLDERNO    : 2

                    Document 858 of 1,947

BATES_RANGE  : MRK-AFQ0008486-MRK-AFQ0008512
ATTACH_INFO  : Attached to MRK-AFQ0008484-MRK-AFQ0008485
PRIV_CLAIM   : Attorney-Client Privilege
DATE         : 10/11/04
AUTHOR       : Cromley, David W.*
RECIPIENT    : Watson, Douglas J. cc: Korn, Scott H.; van Adelsberg, Janet; Hunsche, Elke; Kong, Sheldon X.;
               Lahner, Joanne*; Santanello, Nancy C.; Markind, Jan
DESCRIPTION  : Draft manuscript reflecting legal advice and opinions regarding cardiovascular study.
W_HELD_REDAC : Entire document.
SM_REC       : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL  : Attachment to a mixed purpose communication is not privileged but comments of
               attorney may be redacted before production.
BOX_NUM      : 3
FOLDERNO     : 2

                    Document 859 of 1,947

BATES_RANGE  : MRK-AFT0015204-MRK-AFT0015204
ATTACH_INFO  : Attaching MRK-AFT0015205-MRK-AFT0015205
PRIV_CLAIM   : Attorney-Client Privilege
DATE         : 07/24/03
AUTHOR       : Lewis, Suzanne M. Gregory*
RECIPIENT    : Kim, Peter S.; Gertz, Barry J.; Choi, Dennis W.; Stoner, Elizabeth; Honig, Peter K.; Visser, W.
               Hester; Yuen, Eric; Henshall, Ronald S.*; Lahner, Joanne*; Schechter, Adam H.; Strasburger,
               Matt W; Sheares,   Bradley T.; Reicin, Alise S.; Korn, Scott H.;
DESCRIPTION  : E-mail reflecting legal advice and opinions regarding securities issues.
W_HELD_REDAC : Entire document.
SM_REC       : GRANTED
BOX_NUM      : 3
FOLDERNO     : 2

                    Document 860 of 1,947

BATES_RANGE  : MRK-AFT0015205-MRK-AFT0015205
ATTACH_INFO  : Attached to MRK-AFT0015204-MRK-AFT0015204
PRIV_CLAIM   : Attorney-Client Privilege
DATE         : 07/24/03
AUTHOR       : Lewis, Suzanne M. Gregory*
RECIPIENT    : Davish, Patrick T.*; DeVito, Penny*; Kim, Peter S.; Simpson, Sandra L.; Henshall, Ronald S.*;
               Yuro, Raynard*; cc: Filderman, Jon*; plus others from distribution list
DESCRIPTION  : Memorandum reflecting legal advice and opinions regarding trading company securities.
W_HELD_REDAC : Entire document.
SM_REC       : GRANTED
BOX_NUM      : 3
FOLDERNO     : 2

                    Document 861 of 1,947

BATES_RANGE  : MRK-AFV0078963-MRK-AFV0078964
ATTACH_INFO  : Attaching MRK-AFV0078965-MRK-AFV0078966
PRIV_CLAIM   : Attorney-Client Privilege
DATE         : 12/10/01
AUTHOR       : Lahner, Joanne*
RECIPIENT    : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.;

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 862 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0078965-MRK-AFV0078966 |
| ATTACH_INFO | : Attached to MRK-AFV0078963-MRK-AFV0078964 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : Draft internal document reflecting legal advice and opinions regarding Vioxx response to agency and regulatory and study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 863 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0134895-MRK-AFV0134895 |
| ATTACH_INFO | : Attaching MRK-AFV0134896-MRK-AFV0134896 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/07/03 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding abstracts describing results of epidemiologic studies. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Document 864 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0134896-MRK-AFV0134896 |
| ATTACH_INFO | : Attached to MRK-AFV0134895-MRK-AFV0134895 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/07/03 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding draft description of MI studies. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 3 |
| FOLDERNO | : 2 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 865 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0138811-MRK-AFV0138811 |
| ATTACH_INFO | : | Attaching MRK-AFV0138812-MRK-AFV0138812 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/06/03 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | E-mail requesting legal advice and opinions regarding VIOXX CV abstracts to American College of Rheumatology. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 866 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0138812-MRK-AFV0138812 |
| ATTACH_INFO | : | Attached to MRK-AFV0138811-MRK-AFV0138811 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/06/03 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft correspondence reflecting a request for legal advice and opinions regarding draft description of MI studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 867 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0139577-MRK-AFV0139578 |
| ATTACH_INFO | : | Attaching MRK-AFV0139579-MRK-AFV0139581 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/27/03 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  All recipients of other messages not identified and lawyer was only one of many to receive.  Not primarily for legal assistance - Denied.  Next to last e-mail message from Lahner reveals no confidential communications protected by the attorney-client privilege - Denied.  Last message from Braunstein is privileged because he is seeking legal advice from Lahner - Granted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 2 |

Document 868 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0139579-MRK-AFV0139581 |
| ATTACH_INFO | : | Attached to MRK-AFV0139577-MRK-AFV0139578 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/27/03 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding regulatory and study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM          : 3
FOLDERNO         : 2

                   Document 869 of 1,947

BATES_RANGE      : MRK-AFV0226071-MRK-AFV0226071
ATTACH_INFO      : Attaching MRK-AFV0226072-MRK-AFV0226076
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/15/03
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Braunstein, Ned S. cc: Reicin, Alise S.; Silverman, Robert E.; Bolognese, James A.; van
                   Adelsberg, Janet; Leung, Albert T.; Ng, Jennifer; Maione, Leigh Anne; Fanelle, Christine; Huang,
                   Philip Lin
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding draft background for
                   agency / CV outcomes.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First message not primarily legal because
                   sent to mostly non-lawyers for comment - Denied.  Second
                   e-mail message from Lahner reveals no confidential communications protected by the attorney-
                   client privilege - Denied.
                   Last two messages from Braunstein & to Braunstein seeks and gives legal advice. - Granted.
BOX_NUM          : 3
FOLDERNO         : 2

                   Document 870 of 1,947

BATES_RANGE      : MRK-AFV0226072-MRK-AFV0226076
ATTACH_INFO      : Attached to MRK-AFV0226071-MRK-AFV0226071
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/15/03
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Braunstein, Ned S. cc: Reicin, Alise S.; Silverman, Robert E.; Bolognese, James A.; van
                   Adelsberg, Janet; Leung, Albert T.; Ng, Jennifer; Maione, Leigh Anne; Fanelle, Christine; Huang,
                   Philip Lin
DESCRIPTION      : Draft background letter reflecting legal advice and opinion regarding CV outcomes and FDA.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Attachment to a mixed purpose communication is not privileged but the attached
                   comments of a lawyer may be redacted before production.
BOX_NUM          : 3
FOLDERNO         : 2

                   Document 871 of 1,947

BATES_RANGE      : MRK-AFV0231102-MRK-AFV0231103
ATTACH_INFO      : Attaching MRK-AFV0231104-MRK-AFV0231106
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/27/03
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Braunstein, Ned S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA
                   letter.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First two messages with attachment are
                   not primarily legal in nature and purpose. - Denied.   E-mail message from Lahner does not
                   reveal confidential communications protected by the attorney-client privilege - Denied.    Last two

messages from Braunstein and to Braunstein seeks and is given legal advice. - Granted.

BOX_NUM            : 3
FOLDERNO           : 2

Document 872 of 1,947

BATES_RANGE        : MRK-AFV0231104-MRK-AFV0231106
ATTACH_INFO        : Attached to MRK-AFV0231102-MRK-AFV0231103
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 05/27/03
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Braunstein, Ned S.
DESCRIPTION        : Draft correspondence reflecting legal advice and opinions regarding regulatory and study issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Attachment to a mixed purpose communication is not privileged but the attached
                     comments of a lawyer may be redacted before production.
BOX_NUM            : 3
FOLDERNO           : 2

Document 873 of 1,947

BATES_RANGE        : MRK-AFV0231736-MRK-AFV0231737
ATTACH_INFO        : Attaching MRK-AFV0231738-MRK-AFV0231867
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/26/02
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Braunstein, Ned S.; Shah, Rashmi J.; Reicin, Alise S.; van Adelsberg, Janet; Loran, Bea
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding VIOXX manuscript.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Whole e-mail thread is not listed on the privilege log.  First two messages sent to many for
                     comment.  Not privileged - Denied.  Last message of Lahner reveals the content of her
                     comments on the attachment - Granted.
BOX_NUM            : 3
FOLDERNO           : 2

Document 874 of 1,947

BATES_RANGE        : MRK-AFV0231738-MRK-AFV0231867
ATTACH_INFO        : Attached to MRK-AFV0231736-MRK-AFV0231737
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/26/02
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Braunstein, Ned S.; Shah, Rashmi J.; Reicin, Alise S.; van Adelsberg, Janet; Loran, Bea
DESCRIPTION        : Draft report reflecting legal advice and opinions regarding information and procedures for a
                     VIOXX study.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Attachment to a mixed purpose communication is not privileged but the attached
                     comments of a lawyer may be redacted before production.
BOX_NUM            : 3
FOLDERNO           : 2

Document 875 of 1,947

BATES_RANGE        : MRK-JRAA0000452-MRK-JRAA0000458
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 08/96
AUTHOR             : Not Available

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT          : Patent Department
DESCRIPTION        : Internal document reflecting a request for legal advice and opinions regarding patent issues.
W_HELD_REDAC       : Entire document.
SM_REC             : Granted
BOX_NUM            : 3
FOLDERNO           : 3

                   Document 876 of 1,947

BATES_RANGE        : MRK-JRAA0000452-MRK-JRAA0000458
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 08/96
AUTHOR             : Not Available
RECIPIENT          : Patent Department
DESCRIPTION        : Internal document reflecting a request for legal advice and opinions regarding patent issues.
W_HELD_REDAC       : Entire document.
SM_REC             : Granted
BOX_NUM            : 3

                   Document 877 of 1,947

BATES_RANGE        : MRK-JRAA0000502-MRK-JRAA0000508
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 08/96
AUTHOR             : Not Available
RECIPIENT          : Patent Department
DESCRIPTION        : Internal document reflecting a request for legal advice and opinions regarding patent issues.
W_HELD_REDAC       : Entire document.
SM_REC             : Granted
BOX_NUM            : 3
FOLDERNO           : 3

                   Document 878 of 1,947

BATES_RANGE        : MRK-JRAA0000502-MRK-JRAA0000508
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 08/96
AUTHOR             : Not Available
RECIPIENT          : Patent Department
DESCRIPTION        : Internal document reflecting a request for legal advice and opinions regarding patent issues.
W_HELD_REDAC       : Entire document.
SM_REC             : Granted
BOX_NUM            : 3

                   Document 879 of 1,947

BATES_RANGE        : MRK-AAB0079808-MRK-AAB0079809
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 04/09/02
AUTHOR             : Epstein, Linda*
RECIPIENT          : Shapiro, Deborah
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                     taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 4
FOLDERNO           : 4

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 880 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0079813-MRK-AAB0079814 |
| ATTACH_INFO | : | Attaching MRK-AAB0079815-MRK-AAB0079815 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/09/02 |
| AUTHOR | : | Shapiro, Deborah R. |
| RECIPIENT | : | Epstein, Linda* cc: Braunstein, Ned S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 881 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0079815-MRK-AAB0079815 |
| ATTACH_INFO | : | Attached to MRK-AAB0079813-MRK-AAB0079814 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/09/02 |
| AUTHOR | : | Shapiro, Deborah R. |
| RECIPIENT | : | Epstein, Linda* cc: Braunstein, Ned S. |
| DESCRIPTION | : | Table of studies provided in response to a request from legal regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 882 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0079816-MRK-AAB0079818 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/09/02 |
| AUTHOR | : | Epstein, Linda* |
| RECIPIENT | : | Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 883 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0079823-MRK-AAB0079825 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/10/02 |
| AUTHOR | : | Epstein, Linda* |
| RECIPIENT | : | Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 884 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0136151-MRK-AAC0136151 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/30/03 |
| AUTHOR | : Blake, Mary Elizabeth |
| RECIPIENT | : Patryk, Robb*; Lahner, Joanne* cc: Davish, Patrick T.*; Larsen, Anita; Reicin, Alise S.; Schechter, Adam H.; Santanello, Nancy C.; Strasburger, Matt W.; Gertz, Barry J.; Eisele, Pamela L. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 885 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0136152-MRK-AAC0136152 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/30/03 |
| AUTHOR | : Santanello, Nancy C. |
| RECIPIENT | : Blake, Mary Elizabeth; Patryk, Robb*; Lahner, Joanne* cc: Davish, Patrick T.*; Larsen, Anita; Reicin, Alise S.; Schechter, Adam H.; Strasburger, Matt W.; Gertz, Barry J.; Eisele, Pamela L. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding a Letter to the Editor of Wall Street Journal. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 886 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0136156-MRK-AAC0136157 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 10/30/03 |
| AUTHOR | : Larsen, Anita |
| RECIPIENT | : Blake, Mary Elizabeth cc: Davish, Patrick T.*; Lahner, Joanne*; Reicin, Alise S.; Schechter, Adam H.; Santanello, Nancy C.; Strasburger, Matt W.; Gertz, Barry J.; Eisele, Pamela L.; Patryk, Robb*; Wainwright, Joan; Filderman, Jon*; Colbert, Celia A.* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 887 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0139295-MRK-AAC0139296 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/15/04 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lewis, Suzanne M. Gregory*; Schechter, Adam H.; Strasburger, Matt W.; Stanton, Michael A.; cc: Gertz, Barry J. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding study Cox-2 inhibitor study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 888 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0139297-MRK-AAC0139298 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/15/04 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Gertz, Barry J.; Lewis, Suzanne M. Gregory*; Schechter, Adam H.; Strasburger, Matt W.; Stanton, Michael A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Cox-2 inhibitor study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 889 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0139460-MRK-AAC0139462 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/04 |
| AUTHOR | : | Stanton, Michael A. |
| RECIPIENT | : | Reicin, Alise S.; Gertz, Barry J.; Lewis, Suzanne M. Gregory*; Schechter, Adam H.; Strasburger, Matt W. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Cox-2 inhibitor study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 890 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0139666-MRK-AAC0139668 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/04 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Stanton, Michael A.; Gertz, Barry J.; Lewis, Suzanne M. Gregory*; Schechter, Adam H.; Strasburger, Matt W. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Cox-2 inhibitor study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 891 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053563-MRK-AAD0053563 |
| ATTACH_INFO | : | Attaching MRK-AAD0053564-MRK-AAD0053572  Attaching MRK-AAD0053573-MRK-AAD0053581  Attaching MRK-AAD0053582-MRK-AAD0053589  Attaching MRK-AAD0053590-MRK-AAD0053591 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 03/12/02 |
| AUTHOR | : | Epstein, Linda* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under the derivative rule, a lawyer's responsive communications are privileged only to the extent that they reveal prior confidential communications of the client.  This does not. - **DENIED** |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Work Product - **GRANTED**

| | |
|---|---|
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 892 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0053564-MRK-AAD0053572 |
| ATTACH_INFO | : Attached to MRK-AAD0053563-MRK-AAD0053563 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 03/12/02 |
| AUTHOR | : Epstein, Linda* |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : Article reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under the derivative rule, a lawyer's responsive communications are privileged only to the extent that they reveal prior confidential communications of the client.  This does not. - **DENIED.**  Work Product - **GRANTED** |

| | |
|---|---|
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 893 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0053573-MRK-AAD0053581 |
| ATTACH_INFO | : Attached to MRK-AAD0053563-MRK-AAD0053563 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 09/17/01 |
| AUTHOR | : Abrams, Thomas W. |
| RECIPIENT | : Gilmartin, Raymond V. |
| DESCRIPTION | : Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under the derivative rule, a lawyer's responsive communications are privileged only to the extent that they reveal prior confidential communications of the client.  This does not. - **DENIED.**  Work Product - **GRANTED** |

| | |
|---|---|
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 894 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0053582-MRK-AAD0053589 |
| ATTACH_INFO | : Attached to MRK-AAD0053563-MRK-AAD0053563 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 10/01/01 |
| AUTHOR | : Antice, David W. |
| RECIPIENT | : Abrams, Thomas W. cc: Gilmartin, Raymond V. |
| DESCRIPTION | : Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

the derivative rule, a lawyer's responsive communications are privileged only to the extent that they reveal prior confidential communications of the client.  This does not. - **DENIED.**  Work Product - **GRANTED**

| | |
|---|---|
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 895 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0172199-MRK-AAD0172200 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/06/02 |
| AUTHOR | : Wambold, Deb |
| RECIPIENT | : Reicin, Alise S.; Schechter, Adam H.; Gertz, Barry J.; Coram, Greg; Kim, Peter S. cc: Lewis, Suzanne Gregory*; Fanelle, Christine; Lahner, Joanne*; Weiner, Jan D.; Reaves, Gregory E.; Spencer, Linda G.; Patryk, Robb*; Reed, Pamela R.*; Mechler, Elaine H.* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding label change. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : This is a schedule for prep sessions on new label form non-lawyer to non-lawyer, with copies to attorneys.  While lawyer's names are in time slots, no confidential information about communications to attorney or advice from attorney is revealed.  Message sent to many and copied to lawyers.  It was not sent primarily for obtaining legal advice. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 896 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0410023-MRK-AAD0410025 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 01/26/05 |
| AUTHOR | : Weaver, Kirke D.* |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft public relations letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Attorney-Client Privilege - Granted. |
| BOX_NUM | : 4 |
| FOLDERNO | : 5 |

Document 897 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0411699-MRK-AAD0411699 |
| ATTACH_INFO | : Attaching MRK-AAD0411700-MRK-AAD0411727 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 01/23/05 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Weaver, Kirke D.*; Lahner, Joanne*; Marshall, Stephen E. cc: Carlton, Nancy Murdoch; Erb, Dennis M.; Reicin, Alise S.; Santanello, Nancy C.; Watson, David |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Attorney-Client Privilege - Granted. |
| BOX_NUM | : 4 |
| FOLDERNO | : 5 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 898 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0411700-MRK-AAD0411727 |
| ATTACH_INFO | : | Attached to MRK-AAD0411699-MRK-AAD0411699 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 01/23/05 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Weaver, Kirke D.*; Lahner, Joanne*; Marshall, Stephen E. cc: Carlton, Nancy Murdoch; Erb, Dennis M.; Reicin, Alise S.; Santanello, Nancy C.; Watson, David |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Attorney-Client Privilege - Granted. |

| | | |
|---|---|---|
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 899 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0411728-MRK-AAD0411729 |
| ATTACH_INFO | : | Attaching MRK-AAD0411730-MRK-AAD0411757 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 01/24/05 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Weaver, Kirke D.* cc: Reicin, Alise S.; Braunstein, Ned S.; Erb, Dennis M.; Santanello, Nancy C.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Attorney-Client Privilege - Granted. |

| | | |
|---|---|---|
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 900 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0411730-MRK-AAD0411757 |
| ATTACH_INFO | : | Attached to MRK-AAD0411728-MRK-AAD0411729 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 01/24/05 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Weaver, Kirke D.* cc: Reicin, Alise S.; Braunstein, Ned S.; Erb, Dennis M.; Santanello, Nancy C.; Lahner, Joanne* |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Attorney-Client Privilege - Granted. |

| | | |
|---|---|---|
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 901 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAZ0003209-MRK-AAZ0003209 |
| ATTACH_INFO | : | Attaching MRK-AAZ0003210-MRK-AAZ0003218 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 11/16/01
AUTHOR          : Shaw, Wayne C.
RECIPIENT       : Demopoulos, Laura A.
DESCRIPTION     : E-mail transmitting draft document prepared by outside counsel, that reflects client confidences,
                  legal advice from Mayer, Ted* and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 4

                  Document 902 of 1,947

BATES_RANGE     : MRK-AAZ0003210-MRK-AAZ0003218
ATTACH_INFO     : Attached to MRK-AAZ0003209-MRK-AAZ0003209
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 11/16/01
AUTHOR          : Shaw, Wayne C.
RECIPIENT       : Demopoulos, Laura A.
DESCRIPTION     : Revisions to draft document prepared by outside counsel Mayer, Theodore* reflecting client
                  confidences, legal advice and opinions and preparatory measures taken in anticipation of
                  litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 4

                  Document 903 of 1,947

BATES_RANGE     : MRK-AAZ0003239-MRK-AAZ0003239
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 11/19/01
AUTHOR          : Shaw, Wayne C.
RECIPIENT       : Demopoulos, Laura A.
DESCRIPTION     : E-mail transmitting draft document prepared by outside counsel Mayer, Theodore* reflecting
                  client confidences, legal advice and opinions and preparatory measures taken in anticipation of
                  litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 4

                  Document 904 of 1,947

BATES_RANGE     : MRK-AAZ0003352-MRK-AAZ0003352
ATTACH_INFO     : Attaching MRK-AAZ0003353-MRK-AAZ0003367
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 11/21/01
AUTHOR          : Shaw, Wayne C.
RECIPIENT       : Demopoulos, Laura A.
DESCRIPTION     : E-mail transmitting draft document prepared by outside counsel, that reflects client confidences,
                  legal advice from Mayer, Ted* and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 4

                  Document 905 of 1,947

BATES_RANGE     : MRK-AAZ0003353-MRK-AAZ0003367
ATTACH_INFO     : Attached to MRK-AAZ0003352-MRK-AAZ0003352

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/21/01
AUTHOR            : Shaw, Wayne C.
RECIPIENT         : Demopoulos, Laura A.
DESCRIPTION       : Draft document prepared by outside counsel Mayer, Theodore* reflecting client confidences,
                    legal advice and opinions and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 4
```

Document 906 of 1,947

```
BATES_RANGE       : MRK-AAZ0003490-MRK-AAZ0003490
ATTACH_INFO       : Attaching MRK-AAZ0003491-MRK-AAZ0003508
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/26/01
AUTHOR            : Shaw, Wayne C.
RECIPIENT         : Demopoulos, Laura A.
DESCRIPTION       : E-mail transmitting draft document prepared by outside counsel, that reflects client confidences,
                    legal advice from Mayer, Ted* and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 4
```

Document 907 of 1,947

```
BATES_RANGE       : MRK-AAZ0003491-MRK-AAZ0003508
ATTACH_INFO       : Attached to MRK-AAZ0003490-MRK-AAZ0003490
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/26/01
AUTHOR            : Shaw, Wayne C.
RECIPIENT         : Demopoulos, Laura A.
DESCRIPTION       : Draft report reflecting a request for legal advice and opinions from Mayer Ted* regarding
                    litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 4
```

Document 908 of 1,947

```
BATES_RANGE       : MRK-AAZ0003572-MRK-AAZ0003572
ATTACH_INFO       : Attaching MRK-AAZ0003573-MRK-AAZ0003590
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 11/27/01
AUTHOR            : Shaw, Wayne C.
RECIPIENT         : Demopoulos, Laura A.
DESCRIPTION       : E-mail transmitting draft document prepared by outside counsel, that reflects client confidences,
                    legal advice from Mayer, Ted* and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 4
```

Document 909 of 1,947

```
BATES_RANGE       : MRK-AAZ0003573-MRK-AAZ0003590
ATTACH_INFO       : Attached to MRK-AAZ0003572-MRK-AAZ0003572
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE            : 11/27/01
AUTHOR          : Shaw, Wayne C.
RECIPIENT       : Demopoulos, Laura A.
DESCRIPTION     : Draft manuscript reflecting a request for legal advice and opinions from Mayer Ted* regarding
                  litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 4
```

Document 910 of 1,947

```
BATES_RANGE     : MRK-AAZ0010469-MRK-AAZ0010469
ATTACH_INFO     : Attaching MRK-AAZ0010470-MRK-AAZ0010551
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/07/02
AUTHOR          : DiBattiste, Peter M.
RECIPIENT       : Lahner, Joanne*; Patryk, Robb* cc: Demopoulos, Laura A.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding presentation on the science of
                  VIOXX and study results.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 5
```

Document 911 of 1,947

```
BATES_RANGE     : MRK-AAZ0010470-MRK-AAZ0010551
ATTACH_INFO     : Attached to MRK-AAZ0010469-MRK-AAZ0010469
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/07/02
AUTHOR          : DiBattiste, Peter M.
RECIPIENT       : Lahner, Joanne*; Patryk, Robb* cc: Demopoulos, Laura A.
DESCRIPTION     : Presentation reflecting a request for legal advice and opinions regarding promotional and study
                  issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 5
```

Document 912 of 1,947

```
BATES_RANGE     : MRK-ABA0012325-MRK-ABA0012326
ATTACH_INFO     : Attaching MRK-ABA0012327-MRK-ABA0012328
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 10/09/01
AUTHOR          : Demopoulos, Laura A. incorporating E-mail from Lahner, Joanne* cced to Henshall, Ronald S.*
                  and Lewis, Suzanne Gregory*
RECIPIENT       : DiBattiste, Peter M.
DESCRIPTION     : E-mail transmitting memorandum reflecting legal advice and opinions regarding preparatory
                  measures taken in anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : Granted
BOX_NUM         : 4
FOLDERNO        : 4
```

Document 913 of 1,947

```
BATES_RANGE     : MRK-ABA0012327-MRK-ABA0012328
ATTACH_INFO     : Attached to MRK-ABA0012325-MRK-ABA0012326
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE            : 10/09/01
AUTHOR          : Mayer, Theodore V.H.*
RECIPIENT       : Lahner, Joanne*
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding preparatory measures taken in
                  anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : Granted
BOX_NUM         : 4
FOLDERNO        : 4

Document 914 of 1,947

BATES_RANGE     : MRK-ABA0012890-MRK-ABA0012890
ATTACH_INFO     : Attaching MRK-ABA0012891-MRK-ABA0012891
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 10/23/01
AUTHOR          : DiBattiste, Peter M.
RECIPIENT       : Lahner, Joanne* cc: DiBattiste, Peter M.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding litigation issues and
                  preparatory measures taken in anticipation of litigations.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 5

Document 915 of 1,947

BATES_RANGE     : MRK-ABA0012891-MRK-ABA0012891
ATTACH_INFO     : Attached to MRK-ABA0012890-MRK-ABA0012890
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 10/23/01
AUTHOR          : DiBattiste, Peter M.
RECIPIENT       : Lahner, Joanne* cc: DiBattiste, Peter M.
DESCRIPTION     : Minutes of meeting reflecting legal advice and opinions regarding regulatory issues and
                  preparatory measures taken in anticipation of litigation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 5

Document 916 of 1,947

BATES_RANGE     : MRK-ABA0017353-MRK-ABA0017353
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/03/02
AUTHOR          : Epstein, Linda*
RECIPIENT       : DiBattiste, Peter M.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding litigation issues.
W_HELD_REDAC    : Entire document.
SM_REC          : DENIED
SM_REC_EXPL     : Memo about lawyer returning someone's file to him is neither revealing confidential
                  communications of the client or legal advice or assistance by the attorney.
BOX_NUM         : 4
FOLDERNO        : 4

Document 917 of 1,947

BATES_RANGE     : MRK-ABH0026446-MRK-ABH0026447
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 09/21/04
AUTHOR          : Stein, William R.*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT          : Scolnick, Edward M.
DESCRIPTION        : Correspondence from outside counsel reflecting legal advice and opinions regarding securities
                     law and litigation issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 4
FOLDERNO           : 4

                     Document 918 of 1,947

BATES_RANGE        : MRK-ABH0026467-MRK-ABH0026467
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/22/04
AUTHOR             : Colbert, Celia A.*
RECIPIENT          : Scolnick, Edward M.
DESCRIPTION        : Correspondence reflecting legal advice and opinions regarding shareholder litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 4
FOLDERNO           : 4

                     Document 919 of 1,947

BATES_RANGE        : MRK-ABI0011442-MRK-ABI0011443
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 10/12/04
AUTHOR             : Anstice, David W., incorporating e-mail from Filderman, Jon*.
RECIPIENT          : Rowan, Jean A.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding NYSE investigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 4
FOLDERNO           : 5

                     Document 920 of 1,947

BATES_RANGE        : MRK-ABK0069278-MRK-ABK0069279
ATTACH_INFO        : Attaching MRK-ABK0069382-MRK-ABK0069436  Attaching MRK-ABK0069437-MRK-
                     ABK0069460  Attaching MRK-ABK0069321-MRK-ABK0069381  Attaching MRK-ABK0069280-
                     MRK-ABK0069320
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 01/16/02
AUTHOR             : Altmeyer, Anne, incorporating e-mail from Koerner Gregory* to Karen Grosser
RECIPIENT          : Grosser, Karen; Malloy, Tracey; McNamara, Maureen P. cc: Stapleton, Debbie E.; Kostek,
                     Alexander M.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                     taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : While the communication of non-privileged pre-existing documents
                     can be part of a privileged communication with an attorney, it must
                     be understood that the attached non-privileged document must be
                     produced from its source (outside this privileged communication) if it
                     is responsive to the plaintiff's discovery demands.
BOX_NUM            : 4
FOLDERNO           : 4

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 921 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0069280-MRK-ABK0069320 |
| ATTACH_INFO | : | Attached to MRK-ABK0069278-MRK-ABK0069279 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 01/16/02 |
| AUTHOR | : | Altmeyer, Anne |
| RECIPIENT | : | Grosser, Karen; Malloy, Tracey; McNamara, Maureen P. cc: Stapleton, Debbie E.; Kostek, Alexander M. |
| DESCRIPTION | : | Minutes of meeting reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 922 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0069321-MRK-ABK0069381 |
| ATTACH_INFO | : | Attached to MRK-ABK0069278-MRK-ABK0069279 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 01/16/02 |
| AUTHOR | : | Altmeyer, Anne, incorporating e-mail from Koerner Gregory O* to Grosser Karen. |
| RECIPIENT | : | Grosser, Karen; Malloy, Tracey; McNamara, Maureen P. cc: Stapleton, Debbie E.; Kostek, Alexander M. |
| DESCRIPTION | : | Minutes of meeting reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 923 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0069382-MRK-ABK0069436 |
| ATTACH_INFO | : | Attached to MRK-ABK0069278-MRK-ABK0069279 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 01/16/02 |
| AUTHOR | : | Altmeyer, Anne, incorporating e-mail from Koerner Gregory O* to Grosser Karen. |
| RECIPIENT | : | Grosser, Karen; Malloy, Tracey; McNamara, Maureen P. cc: Stapleton, Debbie E.; Kostek, Alexander M. |
| DESCRIPTION | : | Minutes of meeting reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents |

can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands.

BOX_NUM : 4
FOLDERNO : 4

Document 924 of 1,947

BATES_RANGE : MRK-ABK0069437-MRK-ABK0069460
ATTACH_INFO : Attached to MRK-ABK0069278-MRK-ABK0069279
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 01/16/02
AUTHOR : Altmeyer, Anne, incorporating e-mail from Koerner Gregory .O. to Grosser Karen.
RECIPIENT : Grosser, Karen; Malloy, Tracey; McNamara, Maureen P. cc: Stapleton, Debbie E.; Kostek, Alexander M.
DESCRIPTION : Minutes of meeting reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
SM_REC_EXPL : While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands.

BOX_NUM : 4
FOLDERNO : 4

Document 925 of 1,947

BATES_RANGE : MRK-ABK0128114-MRK-ABK0128114
ATTACH_INFO : Attaching MRK-ABK0128115-MRK-ABK0128132
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/27/01
AUTHOR : Shaw, Wayne C.
RECIPIENT : Demopoulos, Laura A.
DESCRIPTION : E-mail transmitting draft document prepared by outside counsel, that reflects client confidences, legal advice from Mayer, Ted* and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : granted
BOX_NUM : 4
FOLDERNO : 4

Document 926 of 1,947

BATES_RANGE : MRK-ABK0128115-MRK-ABK0128132
ATTACH_INFO : Attached to MRK-ABK0128114-MRK-ABK0128114
PRIV_CLAIM : Attorney-Client Privilege and Work Product
DATE : 11/27/01
AUTHOR : Shaw, Wayne C.
RECIPIENT : Demopoulos, Laura A.
DESCRIPTION : Draft manuscript reflecting a request for legal advice and opinions from Mayer Ted* regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM              :  4
FOLDERNO             :  4


                        Document 927 of 1,947


BATES_RANGE          :  MRK-ABO0001100-MRK-ABO0001100
PRIV_CLAIM           :  Attorney-Client Privilege and Work Product
DATE                 :  02/08/02
AUTHOR               :  Brooks, Barbara A., incorporating email from Quinn, Molly*
RECIPIENT            :  Sherwood, Louis M.
DESCRIPTION          :  E-mail reflecting a request for legal advice and opinions regarding
                        litigation issues and preparatory measures taken in anticipation of
                        litigation.
W_HELD_REDAC         :  Entire document.
SM_REC               :  W/P GRANTED - A/C DENIED
SM_REC_EXPL          :  When meeting with legal counsel scheduled and with whom are not privileged information
                        protected by the attorney client privilege.
BOX_NUM              :  4
FOLDERNO             :  4


                        Document 928 of 1,947


BATES_RANGE          :  MRK-ABO0001111-MRK-ABO0001111
PRIV_CLAIM           :  Attorney-Client Privilege and Work Product
DATE                 :  02/12/02
AUTHOR               :  Brooks, Barbara A.
RECIPIENT            :  Sherwood, Louis M.
DESCRIPTION          :  E-mail reflecting a request for legal advice and opinions regarding litigation issues and
                        preparatory measures taken in anticipation of litigation.
W_HELD_REDAC         :  Entire document.
SM_REC               :  DENIED
SM_REC_EXPL          :  Attorney-Client Privilege - DENIED.  Scheduling a meeting or conference call is not privileged
                        information.
AMEND_SMEXPL         :  Attorney-Client Privilege - DENIED.  Time of scheduled interviews is not a confidential
                        communication protected by the attorney-client privilege.
                        Work Product - GRANTED.
AMEND_SM_REC         :  W/P GRANTED / A/C DENIED
BOX_NUM              :  4
FOLDERNO             :  4


                        Document 929 of 1,947


BATES_RANGE          :  MRK-ABO0001141-MRK-ABO0001141
PRIV_CLAIM           :  Attorney-Client Privilege and Work Product
DATE                 :  02/09/02
AUTHOR               :  Sherwood, Louis M. incorporting e-mail from Quinn, Molly*
RECIPIENT            :  Brooks, Barbara A.
DESCRIPTION          :  E-mail reflecting a request for legal advice and opinions of Mayer, Ted*
                        regarding litigation issues and preparatory measures taken in anticipation
                        of litigation.
W_HELD_REDAC         :  Entire document.
SM_REC               :  W/P GRANTED / A/C DENIED
SM_REC_EXPL          :  When meeting with legal counsel scheduled and with whom are not privileged information
                        protected by the attorney client privilege.
BOX_NUM              :  4
FOLDERNO             :  4


                        Document 930 of 1,947


BATES_RANGE          :  MRK-ABT0021584-MRK-ABT0021584
PRIV_CLAIM           :  Attorney-Client Privilege and Work Product
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE             : 12/07/01
AUTHOR           : Lewis, Suzanne Gregory*
RECIPIENT        : Guess, Harry A. cc: Partyk, Robb W.*
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                   taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 4
```

Document 931 of 1,947

```
BATES_RANGE      : MRK-ABT0022234-MRK-ABT0022234
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 12/08/01
AUTHOR           : Guess, Harry A.
RECIPIENT        : Lewis, Suzanne Gregory* cc: Partyk, Robb W.*; Donis, Marilyn B.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                   taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 4
```

Document 932 of 1,947

```
BATES_RANGE      : MRK-ABW0007162-MRK-ABW0007162
ATTACH_INFO      : Attached to MRK-ABW0007161-MRK-ABW0007161
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 02/14/01
AUTHOR           : Harrigan, Kerry-Anne* on behalf of Dunston, George A.*
RECIPIENT        : Colbert, Celia A.*; Gregory, Suzanne M.*; Lahner, Joanne*; Dalton, Daniel J.*; Olson, Brent R.*;
                   Frazier, Kenneth C.*; Hartman, Bruce*; among others in distribution
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                   measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 5
```

Document 933 of 1,947

```
BATES_RANGE      : MRK-ABY0157011-MRK-ABY0157012
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/17/04
AUTHOR           : Watson, Douglas J.   Incorporating e-mail to Gregory, Suzanne M.*; Jahner, Joanne*
RECIPIENT        : Markind, Jan
DESCRIPTION      : E-mail reflecting a request for legal advice regarding response to a recently published study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 4
```

Document 934 of 1,947

```
BATES_RANGE      : MRK-ABY0157072-MRK-ABY0157073
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/17/04
AUTHOR           : Santanello, Nancy C.
RECIPIENT        : Gregory, Suzanne M.* cc: Watson, Douglas J., incorporating e-mail from Mayer, Ted*
DESCRIPTION      : E-mail reflecting legal advice and opinions from Gregory, Suzanne M.* and Mayer, Ted*
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | regarding Solomon paper. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 935 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0157074-MRK-ABY0157076 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/17/04 |
| AUTHOR | : Santanello, Nancy C. |
| RECIPIENT | : Gregory, Suzanne M.*cc: Watson, Douglas J., incorporating e-mails from Mayer, Ted* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Gregory, Suzanne M.* and Mayer, Ted* regarding Solomon paper. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 936 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0157077-MRK-ABY0157079 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/17/04 |
| AUTHOR | : Watson, Douglas J. |
| RECIPIENT | : Santanello, Nancy C., incorporating e-mails from Gregory, Suzanne M.* and Mayer, Ted* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Gregory, Suzanne M.* and Mayer, Ted* regarding Solomon paper. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 937 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0157083-MRK-ABY0157085 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/17/04 |
| AUTHOR | : Watson, Douglas J. |
| RECIPIENT | : Santanello, Nancy C., incorporating e-mails from Gregory, Suzanne M.* and Mayer, Ted* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Gregory, Suzanne M.* and Mayer, Ted* regarding Solomon paper. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 938 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0196597-MRK-ABY0196597 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/24/04 |
| AUTHOR | : Weaver, Kirke D.* |
| RECIPIENT | : Watson, Douglas J. |
| DESCRIPTION | : E-mail reflecting request for information in order to give legal advice and opinions regarding Ingenix study and Congressional investigations. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM              : 4
FOLDERNO             : 5
```

Document 939 of 1,947

```
BATES_RANGE          : MRK-ABY0196615-MRK-ABY0196615
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 01/20/05
AUTHOR               : Watson, Douglas J.
RECIPIENT            : Weaver, Kirke D.* cc: Santanello, Nancy C.
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding Ingenix report.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 4
FOLDERNO             : 5
```

Document 940 of 1,947

```
BATES_RANGE          : MRK-ABY0196623-MRK-ABY0196623
ATTACH_INFO          : Attaching MRK-ABY0196624-MRK-ABY0196666
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 01/23/05
AUTHOR               : Reicin, Alise S.
RECIPIENT            : Weaver, Kirke D.* cc: Watson, Douglas J.; Boice, Judith A.; Connors, Laurine G.
DESCRIPTION          : E-mail reflecting a request for legal advice and legal opinions regarding cardiovascular events to
                       be included in the vigor study.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 4
FOLDERNO             : 5
```

Document 941 of 1,947

```
BATES_RANGE          : MRK-ABY0196624-MRK-ABY0196666
ATTACH_INFO          : Attached to MRK-ABY0196623-MRK-ABY0196623
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 01/23/05
AUTHOR               : Reicin, Alise S.
RECIPIENT            : Weaver, Kirke D.* cc: Watson, Douglas J.; Boice, Judith A.; Connors, Laurine G.
DESCRIPTION          : executive summary reflecting legal advice and legal opinions regarding cardiovascular events to
                       be included in the vigor study.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 4
FOLDERNO             : 5
```

Document 942 of 1,947

```
BATES_RANGE          : MRK-ACQ0001058-MRK-ACQ0001059
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 03/17/04
AUTHOR               : Santanello, Nancy C.    Incorporating e-mail from Gregory, Suzanne M.*
RECIPIENT            : Watson, Douglas J.
DESCRIPTION          : E-mail reflecting a request for legal advice regarding a recently published study.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 4
FOLDERNO             : 4
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 943 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACQ0001060-MRK-ACQ0001062 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/17/04 |
| AUTHOR | : | Santanello, Nancy C. |
| RECIPIENT | : | Watson, Douglas J., incorporating e-mails from Gregory, Suzanne M.* and to Mayer, Ted* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Gregory, Suzanne M.* and Mayer, Ted* regarding Solomon paper. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 944 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0055382-MRK-ACT0055383 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 03/17/04 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Santanello, Nancy C. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 945 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACV0040460-MRK-ACV0040460 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/28/03 |
| AUTHOR | : | Weaver, Kirke D.* |
| RECIPIENT | : | Hostelley, Linda S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding verification of adverse experiences reported at deposition. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 946 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACX0004235-MRK-ACX0004236 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 01/21/02 |
| AUTHOR | : | Mayer, Theodore V.H.* |
| RECIPIENT | : | Reiss, Sandra Marie cc: Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attorney-Client Privilege - DENIED.  Reveals no confidential information about the attorney-client relationship. |
| AMEND_SMEXPL | : | Attorney-Client Privilege - DENIED.  Scheduling of meetings is not a confidential communication protected by the attorney-client privilege. <br> Work Product - DENIED.  Hughes Hubbard worked with Merck on many projects and all of them did not relate to anticipated litigation.  Some related only to advertising.  Work product cannot be claimed without identifying the specific litigation for which the communication was in preparation. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | The fact that something was "prepared" by an employee at the request of a lawyer is not dispositive. |
|---|---|---|
| AMEND_SM_REC | : | DENIED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 947 of 1,947

| BATES_RANGE | : | MRK-ACZ0042852-MRK-ACZ0042853 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/14/02 |
| AUTHOR | : | Coppola, Linda G. |
| RECIPIENT | : | Edelman, Mira* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 948 of 1,947

| BATES_RANGE | : | MRK-ACZ0042870-MRK-ACZ0042870 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ACZ0042871-MRK-ACZ0042877 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/14/02 |
| AUTHOR | : | Coppola, Linda G. |
| RECIPIENT | : | Edelman, Mira* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparation measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 949 of 1,947

| BATES_RANGE | : | MRK-ACZ0042871-MRK-ACZ0042877 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ACZ0042870-MRK-ACZ0042870 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/14/02 |
| AUTHOR | : | Coppola, Linda G. |
| RECIPIENT | : | Edelman, Mira* |
| DESCRIPTION | : | Promotional materials reflecting a request for legal advice and opinions regarding promotional |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 950 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0043164-MRK-ACZ0043164 |
| ATTACH_INFO | : Attaching MRK-ACZ0043165-MRK-ACZ0043191 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/27/02 |
| AUTHOR | : Coppola, Linda G. |
| RECIPIENT | : Edelman, Mira* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 951 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0043165-MRK-ACZ0043191 |
| ATTACH_INFO | : Attached to MRK-ACZ0043164-MRK-ACZ0043164 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/27/02 |
| AUTHOR | : Coppola, Linda G. |
| RECIPIENT | : Edelman, Mira* |
| DESCRIPTION | : Draft VIGOR presentation reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 952 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0043192-MRK-ACZ0043192 |
| ATTACH_INFO | : Attaching MRK-ACZ0043193-MRK-ACZ0043194 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/07/02 |
| AUTHOR | : Coppola, Linda G. |
| RECIPIENT | : Edelman, Mira* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding presentation and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 953 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0043193-MRK-ACZ0043194 |
| ATTACH_INFO | : Attached to MRK-ACZ0043192-MRK-ACZ0043192 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/07/02 |
| AUTHOR | : Coppola, Linda G. |
| RECIPIENT | : Edelman, Mira* |
| DESCRIPTION | : Presentation reflecting legal advice and opinions regarding marketing issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 954 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0043195-MRK-ACZ0043195 |
| ATTACH_INFO | : Attaching MRK-ACZ0043196-MRK-ACZ0043258 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/27/02 |
| AUTHOR | : Coppola, Linda G. |
| RECIPIENT | : Edelman, Mira* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Forwarding a non-privileged document to a lawyer is a privileged communication when in response to a request for information from a lawyer rendering legal assistance. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 955 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0043196-MRK-ACZ0043258 |
| ATTACH_INFO | : | Attached to MRK-ACZ0043195-MRK-ACZ0043195 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/27/02 |
| AUTHOR | : | Coppola, Linda G. |
| RECIPIENT | : | Edelman, Mira* |
| DESCRIPTION | : | Draft VIGOR presentation reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Forwarding a non-privileged document to a lawyer is a privileged communication when in response to a request for information from a lawyer rendering legal assistance. |
| | | |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 956 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0043259-MRK-ACZ0043259 |
| ATTACH_INFO | : | Attaching MRK-ACZ0043260-MRK-ACZ0043283 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/27/02 |
| AUTHOR | : | Coppola, Linda G. |
| RECIPIENT | : | Edelman, Mira* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 957 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0043260-MRK-ACZ0043283 |
| ATTACH_INFO | : | Attached to MRK-ACZ0043259-MRK-ACZ0043259 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/27/02 |
| AUTHOR | : | Coppola, Linda G. |
| RECIPIENT | : | Edelman, Mira* |
| DESCRIPTION | : | Draft VIGOR presentation reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM             : 4
FOLDERNO            : 4

                      Document 958 of 1,947

BATES_RANGE         : MRK-ACZ0043284-MRK-ACZ0043284
ATTACH_INFO         : Attaching MRK-ACZ0043285-MRK-ACZ0043292
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 02/27/02
AUTHOR              : Coppola, Linda G.
RECIPIENT           : Edelman, Mira*
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding promotional issues and
                      preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         :
                      While the communication of non-privileged pre-existing documents
                      can be part of a privileged communication with an attorney, it must
                      be understood that the attached non-privileged document must be
                      produced from its source (outside this privileged communication) if it
                      is responsive to the plaintiff's discovery demands.

BOX_NUM             : 4
FOLDERNO            : 4

                      Document 959 of 1,947

BATES_RANGE         : MRK-ACZ0043285-MRK-ACZ0043292
ATTACH_INFO         : Attached to MRK-ACZ0043284-MRK-ACZ0043284
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 02/27/02
AUTHOR              : Coppola, Linda G.
RECIPIENT           : Edelman, Mira*
DESCRIPTION         : Draft presentation reflecting a request for legal advice and opinions regarding promotional
                      issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         :
                      While the communication of non-privileged pre-existing documents
                      can be part of a privileged communication with an attorney, it must
                      be understood that the attached non-privileged document must be
                      produced from its source (outside this privileged communication) if it
                      is responsive to the plaintiff's discovery demands.

BOX_NUM             : 4
FOLDERNO            : 4

                      Document 960 of 1,947

BATES_RANGE         : MRK-ADA0036619-MRK-ADA0036619
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 04/10/02
AUTHOR              : Edelman, Mira*
RECIPIENT           : McCafferty, Julie
DESCRIPTION         : Facsimile reflecting a request for information in order to provide legal advice and opinions

|  |  |
|---|---|
| | regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 961 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADA0050261-MRK-ADA0050264 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 04/11/02 |
| AUTHOR | : Weintraub, Melissa, incorporating email from Edelman, Mira* |
| RECIPIENT | : McCafferty, Julie |
| DESCRIPTION | : E-mail reflecting a request for information in order to provide legal advice and opinions regarding Vioxx television spots. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  Forwarding a non-privileged document to a lawyer is a privileged communication when in response to a request for information from a lawyer rendering legal assistance. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 962 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADC0002755-MRK-ADC0002756 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 03/17/04 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Santanello, Nancy C. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 963 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADC0022585-MRK-ADC0022585 |
| ATTACH_INFO | : Attaching MRK-ADC0022586-MRK-ADC0022591 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/15/03 |
| AUTHOR | : Blake, Mary Elizabeth |
| RECIPIENT | : Patryk, Robb* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 964 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0022586-MRK-ADC0022591 |
| ATTACH_INFO | : | Attached to MRK-ADC0022585-MRK-ADC0022585 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/15/03 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Patryk, Robb* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 965 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0026776-MRK-ADC0026776 |
| ATTACH_INFO | : | Attaching MRK-ADC0026777-MRK-ADC0026778 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/15/03 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Patryk, Robb* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 966 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0026777-MRK-ADC0026778 |
| ATTACH_INFO | : | Attached to MRK-ADC0026776-MRK-ADC0026776 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/15/03 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Patryk, Robb* |
| DESCRIPTION | : | Draft abstract reflecting legal advice and opinions regarding Solomon study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands.

| | |
|---|---|
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 967 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADG0004482-MRK-ADG0004482 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : Undated |
| AUTHOR | : Cannell, Thomas R. |
| RECIPIENT | : Cannell, Thomas R. |
| DESCRIPTION | : Handwritten notes reflecting a request for legal advice and opinions from Lahner, Joanne* and Dalton, Daniel C.* regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 5 |

Document 968 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0006615-MRK-ADI0006615 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/19/01 |
| AUTHOR | : Dalton, Daniel J.* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T. cc: McGlynn, Margaret G.; Edwards, Tyrone V.; Beauchard, Lucine E.; Steinbugler, Kathryn*; Henshall, Ronald S.*; Wainwright, Joan; Weiner, Jan D. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : A recitation of what happened at a meeting between Merck's counsel and the Justice Department is not relaying confidential information protected by the attorney-client privilege.  No advice was disclosed. |
| BOX_NUM | : 4 |
| FOLDERNO | : 5 |

Document 969 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADI0008089-MRK-ADI0008090 |
| ATTACH_INFO | : Attached to MRK-ADI0008088-MRK-ADI0008088 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/15/01 |
| AUTHOR | : Dunston, George A.* |
| RECIPIENT | : Berg, Edward B.*; Bigley, Frank P.*; Lahner, Joanne*; Steinbugler, Kathryn*;Davis, Karyn; Dermody, Mary F.; Dervishian, Marc A.; Dixon, Wendy L.; Dobleske, Cheryl L; Donnelly,   Diana; Edwards, Tyrone V.; Fonteyne, Paul R.; Gaines, Michael; plus others fr |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 5 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 970 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0008123-MRK-ADI0008124 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 03/28/00 |
| AUTHOR | : | Tacconi, Leonard J. |
| RECIPIENT | : | Weiner, Jan D.; Olson, R. Brent* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding public relations document and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 971 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0008568-MRK-ADI0008568 |
| ATTACH_INFO | : | Attaching MRK-ADI0008569-MRK-ADI0008570 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/26/01 |
| AUTHOR | : | Harrigan, Kerry-Anne* |
| RECIPIENT | : | Baumgartner, Susan L; Beauchard, Lucine E.; Berg, Edward B.; Bourdow, Carrie L.; Brakewood, E.B.; Campbell, David V.; Chope, Teresa; Coppola, Linda G.; Dixon, Wendy L.; cc: Colbert, Celia A.*; Dunston, George A.*; Hartman, Bruce*; Steinbugler, Kathryn* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 972 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0008569-MRK-ADI0008570 |
| ATTACH_INFO | : | Attached to MRK-ADI0008568-MRK-ADI0008568 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/15/01 |
| AUTHOR | : | Dunston, George A.* |
| RECIPIENT | : | Berg, Edward B.*; Bourdow, Carrie L.;   Brakewood, E.B.; Campbell, David V.; Chope, Teresa; Coppola, Linda G.; Dixon, Wendy L.; Dobleske, Cheryl  L; Edwards, Tyrone V.; Gavin, Jeanne; Howes, Paul G.; Hughes, Tom; Hyde, Benjamin; plus others from distribu |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 973 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0023656-MRK-ADI0023659 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 01/14/99 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Kaufman, Art; Johnson, Sherrin E.; McKines, Charlotte O.; Jordan, Laura J.; Redmond, Mary H.; Higbee, Rebecca cc: Fanelle, Christine; Lindemann, Kyra N.; Cooper, Todd; Ehrich, Elliot W.; Weiner, Jan D.; Henshall, Ronald S.*; Hostelley, Linda S.; Silverman |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First three messages sent to
                   many, including a lawyer.  Not primarily for legal advice or assistance - **Denied.**
                   Last message from Lahner - **Granted.**
BOX_NUM          : 4
FOLDERNO         : 5

                   Document 974 of 1,947

BATES_RANGE      : MRK-ADI0026140-MRK-ADI0026140
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 04/10/02
AUTHOR           : Wambold, Deb incorporating email from Quinn, Molly* to Wambold, Deb; cc: Loy, Tobi R.*
RECIPIENT        : Weiner, Jan D.
DESCRIPTION      : E-mail reflecting requests for information in order to provide legal advice and opinions regarding
                   litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 4

                   Document 975 of 1,947

BATES_RANGE      : MRK-ADI0034127-MRK-ADI0034127
ATTACH_INFO      : Attaching MRK-ADI0034128-MRK-ADI0034129
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/11/02
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : Fanelle, Christine cc: Weiner, Jan D.; Schechter, Adam H.
DESCRIPTION      : E-mail reflecting legal advice and opinions of Lahner, Joanne*, Mayer, Ted*, Henshall, Ronald*
                   and Gregory, Suzanne* regarding draft advertisement.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART / DENIED IN PART
SM_REC_EXPL      : First two messages are to lawyer and non-lawyer.  These are mixed in purpose - not primarily for
                   legal assistance.  Last message from Gregory does not reveal advice of lawyers.
BOX_NUM          : 4
FOLDERNO         : 4

                   Document 976 of 1,947

BATES_RANGE      : MRK-ADI0034128-MRK-ADI0034129
ATTACH_INFO      : Attached to MRK-ADI0034127-MRK-ADI0034127
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/11/02
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : Fanelle, Christine cc: Weiner, Jan D.; Schechter, Adam H.
DESCRIPTION      : Draft internal document reflecting legal advice and opinions regarding Vioxx promotional and
                   public relations issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Attachment to a mixed purpose communication is not privileged but the attached
                   comments of a lawyer may be redacted before production.

BOX_NUM          : 4
FOLDERNO         : 4

                   Document 977 of 1,947

BATES_RANGE      : MRK-ADJ0034448-MRK-ADJ0034448
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 08/08/01

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Wambold, Deb |
| RECIPIENT | : | Daigler, Nancy J.; Kaufman, Art cc: Ogden, Tracy C.; Saporito, Jacinta S.; Fanelle, Christine; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional and litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART / GRANTED IN PART |
| SM_REC_EXPL | : | The document generally does not reveal confidential information about communications to or from the attorney or litigation efforts. |

What lawyer will attend which video shoots and training sessions on which particular days is not the type of information protected by either the privilege or immunity-DENIED.

Last two paragraphs reveal communication email from and advice of Sue Lewis-GRANTED.

| | | |
|---|---|---|
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 978 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0038854-MRK-ADN0038854 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Not available |
| AUTHOR | : | McCafferty, Julie |
| RECIPIENT | : | Edelman, Mira* |
| DESCRIPTION | : | Handwritten notes reflecting a request for information in order to provide legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 979 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0051302-MRK-ADN0051304 |
| ATTACH_INFO | : | Attaching MRK-ADN0051305-MRK-ADN0051333  Attaching MRK-ADN0051366-MRK-ADN0051378  Attaching MRK-ADN0051334-MRK-ADN0051365 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/23/02 |
| AUTHOR | : | Weintraub, Melissa; incorporating email from Edelman, Mira* |
| RECIPIENT | : | Rosati, Jamie cc: Buchholz, Molly; Lomonte, Angelo; Radovic, Mariana |
| DESCRIPTION | : | E-mail reflecting a request for information in order to provide legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 4 |

Document 980 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0051305-MRK-ADN0051333 |
| ATTACH_INFO | : | Attached to MRK-ADN0051302-MRK-ADN0051304 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/23/02 |
| AUTHOR | : | Weintraub, Melissa |
| RECIPIENT | : | Rosati, Jamie cc: Buchholz, Molly; Lomonte, Angelo; Radovic, Mariana |
| DESCRIPTION | : | Chart reflecting legal advice and opinions regarding promotional and litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 4

                    Document 981 of 1,947

BATES_RANGE       : MRK-ADN0051334-MRK-ADN0051365
ATTACH_INFO       : Attached to MRK-ADN0051302-MRK-ADN0051304
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 04/23/02
AUTHOR            : Weintraub, Melissa. Incorporating an e-mail from Edelman, Mira*.
RECIPIENT         : Rosati, Jamie cc: Buchholz, Molly; Lomonte, Angelo; Radovic, Mariana
DESCRIPTION       : Chart reflecting legal advice and opinions regarding promotional and litigation issues and
                    preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 4

                    Document 982 of 1,947

BATES_RANGE       : MRK-ADN0051366-MRK-ADN0051378
ATTACH_INFO       : Attached to MRK-ADN0051302-MRK-ADN0051304
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 04/23/02
AUTHOR            : Weintraub, Melissa incorporating email from Edelman, Mira*
RECIPIENT         : Rosati, Jamie cc: Buchholz, Molly; Lomonte, Angelo; Radovic, Mariana
DESCRIPTION       : Chart reflecting legal advice and opinions regarding promotional issues and preparatory
                    measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 4

                    Document 983 of 1,947

BATES_RANGE       : MRK-ADN0053824-MRK-ADN0053824
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 04/10/02
AUTHOR            : McCafferty, Julie
RECIPIENT         : Edelman, Mira* cc: Rosati, Jamie
DESCRIPTION       : E-mail reflecting a request for information in order to provide legal advice and opinions regarding
                    litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
SM_REC_EXPL       : Forwarding a non-privileged document to a lawyer is a privileged communication when
                    in response to a request for information from a lawyer rendering legal assistance.

BOX_NUM           : 4
FOLDERNO          : 4

                    Document 984 of 1,947

BATES_RANGE       : MRK-ADN0055631-MRK-ADN0055632
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 04/10/02
AUTHOR            : Edelman, Mira*
RECIPIENT         : Rosati, Jamie
DESCRIPTION       : E-mail reflecting a request for information in order to provide legal advice and opinions regarding

litigation issues and preparatory measures taken in anticipation of litigation.

| | |
|---|---|
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 985 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0055633-MRK-ADN0055634 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 04/10/02 |
| AUTHOR | : Edelman, Mira* |
| RECIPIENT | : Rosati, Jamie |
| DESCRIPTION | : E-mail reflecting a request for information in order to provide legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Forwarding a non-privileged document to a lawyer is a privileged communication when in response to a request for information from a lawyer rendering legal assistance. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 986 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0055635-MRK-ADN0055636 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 04/10/02 |
| AUTHOR | : Edelman, Mira* |
| RECIPIENT | : McCafferty, Julie; Edelman, Mira* cc: Rosati, Jamie |
| DESCRIPTION | : E-mail reflecting a request for information in order to provide legal advice and opinions regarding Vioxx television spots. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  Forwarding a non-privileged document to a lawyer is a privileged communication when in response to a request for information from a lawyer rendering legal assistance. |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 987 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0055637-MRK-ADN0055638 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 04/18/02 |
| AUTHOR | : Edelman, Mira* |
| RECIPIENT | : Rosati, Jamie |
| DESCRIPTION | : E-mail reflecting a request for information in order to provide legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 988 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0059425-MRK-ADN0059425 |
| ATTACH_INFO | : Attaching MRK-ADN0059426-MRK-ADN0059431 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE                : 02/06/02
AUTHOR              : Rosati, Jamie
RECIPIENT           : Edelman, Mira*
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding
                      litigation issues and preparatory measures taken in anticipation of
                      litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Forwarding a non-privileged document to a lawyer is a privileged communication when
                      in response to a request for information from a lawyer rendering legal assistance.


BOX_NUM             : 4
FOLDERNO            : 4


                      Document 989 of 1,947


BATES_RANGE         : MRK-ADN0059426-MRK-ADN0059431
ATTACH_INFO         : Attached to MRK-ADN0059425-MRK-ADN0059425
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 02/06/02
AUTHOR              : Rosati, Jamie
RECIPIENT           : Edelman, Mira*
DESCRIPTION         : Report reflecting a request for legal advice and opinions regarding advertising and marketing
                      matters.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Forwarding a non-privileged document to a lawyer is a privileged communication when
                      in response to a request for information from a lawyer rendering legal assistance.


BOX_NUM             : 4
FOLDERNO            : 4


                      Document 990 of 1,947


BATES_RANGE         : MRK-ADN0061087-MRK-ADN0061088
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 04/10/02
AUTHOR              : Rosati, Jamie
RECIPIENT           : Edelman, Mira*
DESCRIPTION         : E-mail reflecting a request for information in order to provide legal advice and legal opinions
                      regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 4
FOLDERNO            : 4


                      Document 991 of 1,947


BATES_RANGE         : MRK-ADN0061103-MRK-ADN0061104
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 04/11/02
AUTHOR              : Rosati, Jamie. Incorporating email to Edelman, Mira*.
RECIPIENT           : Durec, Corinne
DESCRIPTION         : E-mail reflecting a request for information in order to provide legal advice and opinions regarding
                      litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Forwarding a non-privileged document to a lawyer is a privileged communication when
                      in response to a request for information from a lawyer rendering legal assistance.
```

BOX_NUM             : 4
FOLDERNO            : 4

                    Document 992 of 1,947

BATES_RANGE         : MRK-ADN0061321-MRK-ADN0061322
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 04/19/02
AUTHOR              : Rosati, Jamie
RECIPIENT           : McCafferty, Julie
DESCRIPTION         : E-mail reflecting a request for information in order to provide legal advice and opinions from
                      Edelman, Mira* regarding litigation issues and preparatory measures taken in anticipation of
                      litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 4
FOLDERNO            : 4

                    Document 993 of 1,947

BATES_RANGE         : MRK-ADN0061323-MRK-ADN0061324
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 04/19/02
AUTHOR              : Rosati, Jamie incorporating e-mail from Edelman, Mira* to Rosati, Jamie
RECIPIENT           : Buchholz, Molly
DESCRIPTION         : E-mail reflecting a request for information in order to respond to continue attorney client
                      communications providing legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 4
FOLDERNO            : 4

                    Document 994 of 1,947

BATES_RANGE         : MRK-ADW0024222-MRK-ADW0024222
ATTACH_INFO         : Attaching MRK-ADW0024223-MRK-ADW0024223
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 10/24/01
AUTHOR              : Dunn, Jim
RECIPIENT           : Green, Valerie D.
DESCRIPTION         : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding litigation issues and
                      preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED IN PART / GRANTED IN PART
SM_REC_EXPL         : Work product - Denied because while litigation is pending, this is not
                      in preparation for that litigation;
                      Attorney-client - Granted in Part; Denied in part.  Message reveals
                      only who got the advice of Lahner-DENIED.
                      Attachment with Lahner's advice- GRANTED.
BOX_NUM             : 4
FOLDERNO            : 5

                    Document 995 of 1,947

BATES_RANGE         : MRK-AEG0048026-MRK-AEG0048026
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 04/24/00

Amended Special Master Recommended Ruling - Boxes 1 - 10A

AUTHOR            : Panzer, Curtis C.*
RECIPIENT         : Riendeau, Denis cc: Murray, Edward W.*; Rose, David L.*
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 5

Document 996 of 1,947

BATES_RANGE       : MRK-AEG0048030-MRK-AEG0048031
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 06/05/00
AUTHOR            : Morin, Elizabeth
RECIPIENT         : Montreal, Medicinal Chemistry; Montreal, Pharmacology; Montreal, Biochemistry and Molecular
                    Biology.
DESCRIPTION       : E-mail reflecting legal advice and opinions from Panzer, Curtis C.* regarding litigation issues and
                    preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 5

Document 997 of 1,947

BATES_RANGE       : MRK-AEG0048440-MRK-AEG0048440
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 07/15/02
AUTHOR            : Riendeau, Denis
RECIPIENT         : Sabatelli, Anthony D.*
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 5

Document 998 of 1,947

BATES_RANGE       : MRK-AEG0048441-MRK-AEG0048441
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 07/16/02
AUTHOR            : Sabatelli, Anthony D.*
RECIPIENT         : Riendeau, Denis
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 4
FOLDERNO          : 5

Document 999 of 1,947

BATES_RANGE       : MRK-AEG0048629-MRK-AEG0048629
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 07/13/02
AUTHOR            : Sabatelli, Anthony D.*
RECIPIENT         : Riendeau, Denis
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | |
|---|---|---|
| | | taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,000 of 1,947

|  | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0100822-MRK-AFN0100823 |
| ATTACH_INFO | : | Attaching MRK-AFN0100824-MRK-AFN0100824  Attaching MRK-AFN0100825-MRK-AFN0100826 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/03/04 |
| AUTHOR | : | Oxenius, Bettina |
| RECIPIENT | : | Weaver, Kirke D.*; Loftus, Susan cc: Harms, Celia J. |
| DESCRIPTION | : | E-mail reflecting a request for information in order to provide legal advice and opinions regarding APPROVE and ViP study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,001 of 1,947

|  | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0100824-MRK-AFN0100824 |
| ATTACH_INFO | : | Attached to MRK-AFN0100822-MRK-AFN0100823 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/03/04 |
| AUTHOR | : | Oxenius, Bettina |
| RECIPIENT | : | Weaver, Kirke D.*; Loftus, Susan cc: Harms, Celia J. |
| DESCRIPTION | : | Internal document reflecting a request for information regarding the APPROVe External Safety Monitoring Board in order to provide legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,002 of 1,947

|  | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0100825-MRK-AFN0100826 |
| ATTACH_INFO | : | Attached to MRK-AFN0100822-MRK-AFN0100823 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/03/04 |
| AUTHOR | : | Oxenius, Bettina |
| RECIPIENT | : | Weaver, Kirke D.*; Loftus, Susan cc: Harms, Celia J. |
| DESCRIPTION | : | Internal document reflecting a request from Weaver, Kirke D.* for information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,003 of 1,947

|  | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0275479-MRK-AFO0275479 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/15/04 |
| AUTHOR | : | Bolognese, James A. |
| RECIPIENT | : | Connors, Laurine G.; incorporating email to Weaver, Kirke D.* |
| DESCRIPTION | : | E-mail reflecting a request for information in order to provide legal advice and opinions regarding Vioxx study publication issues. |
| W_HELD_REDAC | : | Redacted portion(s). |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 5
```

                    Document 1,004 of 1,947

```
BATES_RANGE      : MRK-AGB0014436-MRK-AGB0014436
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/07/02
AUTHOR           : Javdan, Ray*
RECIPIENT        : Loy, Tobi* cc: Margiatto, Gaye M.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding labeling
                   documents from Lahner, Joanne* and / or Gregory, Suzanne.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 4
```

                    Document 1,005 of 1,947

```
BATES_RANGE      : MRK-AGB0014686-MRK-AGB0014687
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/19/02
AUTHOR           : Javdan, Ray*
RECIPIENT        : Margiatto, Gaye M.; Loy, Tobi* cc: Goyal, Shefali
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding VIOXX distribution.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 4
```

                    Document 1,006 of 1,947

```
BATES_RANGE      : MRK-AGB0014688-MRK-AGB0014689
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/21/02
AUTHOR           : Javdan, Ray*
RECIPIENT        : Margiatto, Gaye M.; Loy, Tobi*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding VIOXX distribution.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 4
```

                    Document 1,007 of 1,947

```
BATES_RANGE      : MRK-AGB0015195-MRK-AGB0015195
ATTACH_INFO      : Attaching MRK-AGB0015196-MRK-AGB0015196
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/13/02
AUTHOR           : Margiatto, Gaye M.
RECIPIENT        : Javdan, Ray*; Loy, Tobi* cc: Goyal, Shefali
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding VIOXX distribution.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 4
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,008 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGB0015196-MRK-AGB0015196 |
| ATTACH_INFO | : Attached to MRK-AGB0015195-MRK-AGB0015195 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/13/02 |
| AUTHOR | : Margiatto, Gaye M. |
| RECIPIENT | : Javdan, Ray*; Loy, Tobi* cc: Goyal, Shefali |
| DESCRIPTION | : Chart reflecting a request for legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 1,009 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGS0018080-MRK-AGS0018080 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/13/02 |
| AUTHOR | : Margiatto, Gaye M. |
| RECIPIENT | : Javdan, Raymond*; Loy, Tobi R.* cc: Goyal, Shefali |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding VIOXX distribution. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 4 |

Document 1,010 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGT0025457-MRK-AGT0025458 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 07/31/03 |
| AUTHOR | : Bolognese, James A. |
| RECIPIENT | : Giordano, Kathleen A.; Weaver, Kirke D.*; Anderson, Mark C. cc: Holston, James*; Gafanhao, Eliana A.; Najarian, Daryl K.; Nuyens, Kristin; Robberechts, Martine; Delaplace, Diane; Sarate, Rob P.; Oppenheimer, Leonard |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Weaver, Kirke* regarding availability of data in various media. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 5 |

Document 1,011 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGT0025461-MRK-AGT0025463 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 07/31/03 |
| AUTHOR | : Bolognese, James A. |
| RECIPIENT | : Weaver, Kirke D.*; Giordano, Kathleen A.; Anderson, Mark C. cc: Holston, James*; Gafanhao, Eliana A.; Oppenheimer, Leonard |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Weaver, Kirke* regarding availability of data in various media. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 5 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,012 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGT0025626-MRK-AGT0025629 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/05/03 |
| AUTHOR | : | Giordano, Kathleen A. |
| RECIPIENT | : | Weaver, Kirke D.* cc: Holston, James*; Gafanhao, Eliana A.; Oppenheimer, Leonard; Sarate, Rob P.; Bolognese, James A.; Anderson, Mark C.; Perez, Lisa A.; Giordano, Kathleen A.; Martino, Liberino; Reicin, Alise S.; Braunstein, Ned S.; Strelecki, Ronda J.; |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Weaver, Kirke* regarding availability of data in various media. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,013 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHC0033872-MRK-AHC0033872 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/06/05 |
| AUTHOR | : | Horgan, Kevin J. |
| RECIPIENT | : | Reiss, Theodore F. |
| DESCRIPTION | : | E-mail reflecting a request for information in order to provide legal advice and opinions regarding public relations issues concerning the VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,014 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0131754-MRK-AIN0131755 |
| ATTACH_INFO | : | Attaching MRK-AIN0131756-MRK-AIN0131781 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/09/04 |
| AUTHOR | : | Kong, Sheldon X. incorporating email from Weaver, Kirke D.*. |
| RECIPIENT | : | Hunsche, Elke cc: Janhofer, Guenter R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory requirements for Vioxx study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,015 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0131756-MRK-AIN0131781 |
| ATTACH_INFO | : | Attached to MRK-AIN0131754-MRK-AIN0131755 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/09/04 |
| AUTHOR | : | Kong, Sheldon X. |
| RECIPIENT | : | Hunsche, Elke cc: Janhofer, Guenter R. |
| DESCRIPTION | : | Internal document reflecting Weaver, Kirke D.* request for information for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,016 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0132041-MRK-AIN0132042 |
| ATTACH_INFO | : | Attaching MRK-AIN0132043-MRK-AIN0132088  Attaching MRK-AIN0132089-MRK-AIN0132134 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/04 |
| AUTHOR | : | Hunsche, Elke |
| RECIPIENT | : | Weaver, Kirke D.* cc: Levorsen, Andree |
| DESCRIPTION | : | E-mail reflecting request for legal advice and opinions regarding draft protocol list. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,017 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0132043-MRK-AIN0132088 |
| ATTACH_INFO | : | Attached to MRK-AIN0132041-MRK-AIN0132042 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/04 |
| AUTHOR | : | Hunsche, Elke |
| RECIPIENT | : | Weaver, Kirke D.* cc: Levorsen, Andree |
| DESCRIPTION | : | Internal document reflecting legal advice regarding protocols. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,018 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0132089-MRK-AIN0132134 |
| ATTACH_INFO | : | Attached to MRK-AIN0132041-MRK-AIN0132042 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/04 |
| AUTHOR | : | Hunsche, Elke |
| RECIPIENT | : | Weaver, Kirke D.* cc: Levorsen, Andree |
| DESCRIPTION | : | Internal document reflecting legal advice and opinions regarding summaries of studies and regulatory submissions to send to Congress. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,019 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0132139-MRK-AIN0132142 |
| ATTACH_INFO | : | Attaching MRK-AIN0132145-MRK-AIN0132146  Attaching MRK-AIN0132143-MRK-AIN0132144 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/12/04 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Weaver, Kirke D.* cc: Kong, Sheldon X.; Hunsche, Elke |
| DESCRIPTION | : | E-mail reflecting a request for information in order to provide legal advice and opinions regarding Vioxx epidemiology studies and related inquiries. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,020 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0132143-MRK-AIN0132144 |
| ATTACH_INFO | : | Attached to MRK-AIN0132139-MRK-AIN0132142 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/12/04 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Weaver, Kirke D.* cc: Kong, Sheldon X.; Hunsche, Elke |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions regarding retrospective cohort study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,021 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0132145-MRK-AIN0132146 |
| ATTACH_INFO | : | Attached to MRK-AIN0132139-MRK-AIN0132142 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/12/04 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Weaver, Kirke D.* cc: Kong, Sheldon X.; Hunsche, Elke |
| DESCRIPTION | : | Draft manuscript reflecting Kirke D. Weaver's* advice and opinions regarding rofecoxib study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,022 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0132147-MRK-AIN0132149 |
| ATTACH_INFO | : | Attaching MRK-AIN0132150-MRK-AIN0132191 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/13/04 |
| AUTHOR | : | Hunsche, Elke |
| RECIPIENT | : | Weaver, Kirke D.* cc: Kong, Sheldon X. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft protocols. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Document 1,023 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0132150-MRK-AIN0132191 |
| ATTACH_INFO | : | Attached to MRK-AIN0132147-MRK-AIN0132149 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/13/04 |
| AUTHOR | : | Hunsche, Elke |
| RECIPIENT | : | Weaver, Kirke D.* cc: Kong, Sheldon X. |
| DESCRIPTION | : | Internal document reflecting legal advice and opinions regarding summaries of studies and regulatory submissions to send to Congress. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 5 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,024 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0001530-MRK-AAA0001536 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/17/99 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Morrison, Briggs cc: Seidenberg, Beth; Nies, Alan; Williams, George W.; Gertz, Barry; Lahner, Joanne* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding draft manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,025 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAA0017358-MRK-AAA0017360 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/21/98 |
| AUTHOR | : | Morrison, Briggs |
| RECIPIENT | : | Trinkle, Robert* |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding analysis of variance and comparative studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,026 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0078252-MRK-AAB0078253 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Shapiro, Deborah R. |
| RECIPIENT | : | Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction disclosed a decision made jointly by Regulatory Management and Lahner.  Legal advice was not explicitly disclosed. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,027 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0051603-MRK-AAC0051603 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/01/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* cc: Gertz, Barry J.; Sperling, Rhoda |
| DESCRIPTION | : | E-mail requesting legal advice and opinions regarding medical study manuscripts. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,028 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0058417-MRK-AAC0058418 |
| ATTACH_INFO | : | Attaching MRK-AAC0058419-MRK-AAC0058438  Attaching MRK-AAC0058439-MRK- |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                        AAC0058458
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   08/14/01
AUTHOR              :   Sperling, Rhoda S.
RECIPIENT           :   Lewis, Suzanne M. Gregory* cc: Gertz, Barry J.
DESCRIPTION         :   E-mail reflecting a request for legal advice and opinions regarding study issues.
W_HELD_REDAC        :   Entire document.
SM_REC              :   GRANTED
BOX_NUM             :   5
FOLDERNO            :   6


                        Document 1,029 of 1,947


BATES_RANGE         :   MRK-AAC0058419-MRK-AAC0058438
ATTACH_INFO         :   Attached to MRK-AAC0058417-MRK-AAC0058418
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   08/14/01
AUTHOR              :   Sperling, Rhoda S.
RECIPIENT           :   Lewis, Suzanne M. Gregory* cc: Gertz, Barry J.
DESCRIPTION         :   Draft manuscript reflecting client confidences and Suzanne Gregory's* legal advice.
W_HELD_REDAC        :   Entire document.
SM_REC              :   GRANTED
BOX_NUM             :   5
FOLDERNO            :   6


                        Document 1,030 of 1,947


BATES_RANGE         :   MRK-AAC0058439-MRK-AAC0058458
ATTACH_INFO         :   Attached to MRK-AAC0058417-MRK-AAC0058418
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   08/14/01
AUTHOR              :   Sperling, Rhoda S.
RECIPIENT           :   Lewis, Suzanne M. Gregory* cc: Gertz, Barry J.
DESCRIPTION         :   Draft manuscript reflecting client confidences and legal advice and opinions regarding
                        thrombotic events study.
W_HELD_REDAC        :   Entire document.
SM_REC              :   GRANTED
BOX_NUM             :   5
FOLDERNO            :   6


                        Document 1,031 of 1,947


BATES_RANGE         :   MRK-AAC0058688-MRK-AAC0058688
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   08/15/01
AUTHOR              :   Lewis, Suzanne Gregory*
RECIPIENT           :   Sperling, Rhoda cc: Gertz, Barry J.
DESCRIPTION         :   E-mail reflecting legal advice and opinions regarding draft manuscript.
W_HELD_REDAC        :   Entire document.
SM_REC              :   GRANTED
BOX_NUM             :   5
FOLDERNO            :   6


                        Document 1,032 of 1,947


BATES_RANGE         :   MRK-AAC0147221-MRK-AAC0147222
ATTACH_INFO         :   Attaching MRK-AAC0147223-MRK-AAC0147235
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   07/14/04
AUTHOR              :   Brenner, Nancy J.
RECIPIENT           :   Honig, Peter K.; Stoner, Elizabeth; Gertz, Barry J. cc: Grosser, Karen; Olson, R. Brent*;
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION        : E-mail reflecting legal advice and opinions regarding the plan for the
                     clinical trials registry.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Giving comments on minutes is not legal advice.
BOX_NUM            : 5
FOLDERNO           : 6

                     Document 1,033 of 1,947

BATES_RANGE        : MRK-AAC0147223-MRK-AAC0147235
ATTACH_INFO        : Attached to MRK-AAC0147221-MRK-AAC0147222
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/13/04
AUTHOR             : Brenner, Nancy J.
RECIPIENT          : Gertz, Barry J.; Stoner, Elizabeth; Honig, Peter K.; cc: Grosser, Karen; LDRC; Olson, Brent R.*
DESCRIPTION        : Minutes of meeting reflecting legal advice and opinions regarding draft
                     executive summary of Late Development Review Committee.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Attachment to a non-privileged communication is not privileged.
BOX_NUM            : 5
FOLDERNO           : 6

                     Document 1,034 of 1,947

BATES_RANGE        : MRK-AAD0014387-MRK-AAD0014387
ATTACH_INFO        : Attaching MRK-AAD0014388-MRK-AAD0014389
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/15/00
AUTHOR             : Thompson, Caroline
RECIPIENT          : Lahner, Joanne* cc: Nies, Alan S.; Reicin, Alise S.; Seidenberg, Beth C.; Williams, George W.
DESCRIPTION        : Form reflecting legal advice and opinions and a request for legal advice from Joanne Lahner
                     regarding draft manuscript.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 5
FOLDERNO           : 6

                     Document 1,035 of 1,947

BATES_RANGE        : MRK-AAD0014388-MRK-AAD0014389
ATTACH_INFO        : Attached to MRK-AAD0014387-MRK-AAD0014387
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/15/00
AUTHOR             : Thompson, Caroline
RECIPIENT          : Lahner, Joanne* cc: Nies, Alan S.; Reicin, Alise S.; Seidenberg, Beth C.; Williams, George W.
DESCRIPTION        : Draft manuscript reflecting client confidences, legal advice and opinions regarding model for
                     analgesic medications.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 5
FOLDERNO           : 6

                     Document 1,036 of 1,947

BATES_RANGE        : MRK-AAD0084172-MRK-AAD0084172
ATTACH_INFO        : Attaching MRK-AAD0084173-MRK-AAD0084216
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 12/06/01
AUTHOR             : Bolton, Anne H.*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
RECIPIENT        : Demopoulos, Laura A. cc: Lahner, Joanne*; Glasser, Harold A.*; Reicin, Alise S.
DESCRIPTION      : E-mail requesting legal advice and opinions and regarding Vioxx's relationship to CV events.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6
```

Document 1,037 of 1,947

```
BATES_RANGE      : MRK-AAD0084173-MRK-AAD0084216
ATTACH_INFO      : Attached to MRK-AAD0084172-MRK-AAD0084172
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/06/01
AUTHOR           : Bolton, Anne H.*
RECIPIENT        : Demopoulos, Laura A. cc: Lahner, Joanne*; Glasser, Harold A.*; Reicin, Alise S.
DESCRIPTION      : Draft presentation reflecting legal advice and opinions regarding comparative study of
                   cardiovascular safety results.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6
```

Document 1,038 of 1,947

```
BATES_RANGE      : MRK-AAD0084217-MRK-AAD0084217
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/07/01
AUTHOR           : Bolton, Anne H.*
RECIPIENT        : Rodger, Ian W. cc: Reicin, Alise S.; Glasser, Harold A.*; Demopoulos, Laura A.
DESCRIPTION      : E-mail reflecting legal advice, review and instruction regarding CV slide presentation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6
```

Document 1,039 of 1,947

```
BATES_RANGE      : MRK-AAD0113870-MRK-AAD0113870
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/06/01
AUTHOR           : Bolton, Anne H.*
RECIPIENT        : Reicin, Alise S.; Rodger, Ian W. cc: Demopoulos, Laura A.
DESCRIPTION      : E-mail reflecting client confidences and legal advice and legal opinions regarding draft of a slide
                   presentation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : First message not primarily for legal assistance.  Sent to two non-lawyers and copied to lawyer-
                   Denied.
                   Bolton's response - Granted.
BOX_NUM          : 5
FOLDERNO         : 6
```

Document 1,040 of 1,947

```
BATES_RANGE      : MRK-AAD0249886-MRK-AAD0249886
ATTACH_INFO      : Attaching MRK-AAD0249887-MRK-AAD0249906
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/08/02
AUTHOR           : Mehta, Anish
RECIPIENT        : Lewis, Suzanne M. Gregory* cc: Reicin, Alise S.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding revised Onset of Efficacy
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                        paper.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 5
```

Document 1,041 of 1,947

```
BATES_RANGE           : MRK-AAD0249887-MRK-AAD0249906
ATTACH_INFO           : Attached to MRK-AAD0249886-MRK-AAD0249886
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 11/08/02
AUTHOR                : Mehta, Anish
RECIPIENT             : Lewis, Suzanne M. Gregory* cc: Reicin, Alise S.
DESCRIPTION           : Abstract reflecting a request for legal advice and opinions regarding Onset of Efficacy paper.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 5
FOLDERNO              : 6
```

Document 1,042 of 1,947

```
BATES_RANGE           : MRK-AAD0345097-MRK-AAD0345101
ATTACH_INFO           : Attaching MRK-AAD0345102-MRK-AAD0345102
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 01/28/04
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Hirsch, Laurence J.; Hanisch, Melinda E.; Reicin, Alise S.; Yarno, Wendy L.; Bonaccorso, Silvia
                        N.; Colgan, Kevin; Quinlan, Michael D.*; Honig, Peter K.; Bolton, Anne H.*; Merkle, Maureen cc:
                        Blake, Mary Elizabeth
DESCRIPTION           : E-mail reflecting legal advice and opinions regarding drafting a response to
                        Dr. Joan-Ramon Laporte article.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL           : Whole e-mail thread is not listed on the privilege log.
                        First four messages not primarily legal.  Sent to many for comment - Denied.  Last message
                        from Lahner -Granted.
BOX_NUM               : 5
FOLDERNO              : 6
```

Document 1,043 of 1,947

```
BATES_RANGE           : MRK-AAD0345102-MRK-AAD0345102
ATTACH_INFO           : Attached to MRK-AAD0345097-MRK-AAD0345101
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 01/28/04
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Hirsch, Laurence J.; Hanisch, Melinda E.; Reicin, Alise S.; Yarno, Wendy L.; Bonaccorso, Silvia
                        N.; Colgan, Kevin; Quinlan, Michael D.*; Honig, Peter K.; Bolton, Anne H.*; Merkle, Maureen cc:
                        Blake, Mary Elizabeth
DESCRIPTION           : Draft correspondence reflecting legal advice and opinions regarding response to British Medical
                        Journal.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL           : Attachment to a mixed purpose communication is not privileged, but comments of Lahner can be
                        redacted before production.
BOX_NUM               : 5
FOLDERNO              : 6
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,044 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0357489-MRK-AAD0357489 |
| ATTACH_INFO | : | Attaching MRK-AAD0357490-MRK-AAD0357545 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/13/04 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S.; Horgan, Kevin J.; Gertz, Barry J.; McMahon, Robert A.; Davish, Patrick T.*; Honig, Peter K. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding slide deck for ACR presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message with attachment are not privileged because not primarily addressed to legal assistance.  Sent to many for comment.  Lahner's message does not reveal her advice. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,045 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0357490-MRK-AAD0357545 |
| ATTACH_INFO | : | Attached to MRK-AAD0357489-MRK-AAD0357489 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/13/04 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S.; Horgan, Kevin J.; Gertz, Barry J.; McMahon, Robert A.; Davish, Patrick T.*; Honig, Peter K. |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding APPROVe study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,046 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0360004-MRK-AAD0360004 |
| ATTACH_INFO | : | Attaching MRK-AAD0360005-MRK-AAD0360006 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/29/04 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Email reflecting a request for legal advice and opinions regarding the withdrawal of Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,047 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0360005-MRK-AAD0360006 |
| ATTACH_INFO | : | Attached to MRK-AAD0360004-MRK-AAD0360004 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/29/04 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft report reflecting a request for legal advice and opinions regarding Approve and Medal study issues. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC            : GRANTED
BOX_NUM           : 5
FOLDERNO          : 6
```

Document 1,048 of 1,947

```
BATES_RANGE       : MRK-AAD0380790-MRK-AAD0380791
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/19/03
AUTHOR            : Gregory, Suzanne M.*
RECIPIENT         : Reicin, Alise S.
DESCRIPTION       : E-mail reflecting legal advice and legal opinions regarding a presentation to an advisory board.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 5
FOLDERNO          : 6
```

Document 1,049 of 1,947

```
BATES_RANGE       : MRK-AAD0418774-MRK-AAD0418775
ATTACH_INFO       : Attaching MRK-AAD0418776-MRK-AAD0418779
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/28/04
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Kim, Peter S.; Reicin, Alise S.; Markind, Jan
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding letter to publication.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 5
FOLDERNO          : 6
```

Document 1,050 of 1,947

```
BATES_RANGE       : MRK-AAD0418776-MRK-AAD0418779
ATTACH_INFO       : Attached to MRK-AAD0418774-MRK-AAD0418775
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/28/04
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Kim, Peter S.; Reicin, Alise S.; Markind, Jan
DESCRIPTION       : Draft public relations document reflecting legal advice and opinions regarding NEJM article
                    about Merck's efforts to evaluate VIOXX.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 5
FOLDERNO          : 6
```

Document 1,051 of 1,947

```
BATES_RANGE       : MRK-ABA0025259-MRK-ABA0025259
ATTACH_INFO       : Attaching MRK-ABA0025264-MRK-ABA0025286  Attaching MRK-ABA0025262-MRK-
                    ABA0025262
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 02/26/02
AUTHOR            : Grosser, Karen
RECIPIENT         : Gertz, Barry J.; Lahner, Joanne*; Reicin, Alise S. cc: Curtis, Sean P.; Demopoulos, Laura A.;
                    DiBattiste, Peter M.; Inoa-Gonzalez, Carmen; Reed, Pamela R.; Simon, Thomas J.
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions regarding internal presentation of epi
                    study.
W_HELD_REDAC      : Entire document.
SM_REC            : DENIED
SM_REC_EXPL       : E-mail message not primarily for legal advice.  Slides sent to two non-lawyers when sent to
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | |
|---|---|---|
| | | lawyer for comment. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,052 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABA0025262-MRK-ABA0025262 |
| ATTACH_INFO | : | Attached to MRK-ABA0025259-MRK-ABA0025259 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Gertz, Barry J.; Lahner, Joanne*; Reicin, Alise S. cc: Curtis, Sean P.; Demopoulos, Laura A.; DiBattiste, Peter M.; Inoa-Gonzalez, Carmen; Reed, Pamela R.; Simon, Thomas J. |
| DESCRIPTION | : | Draft HHPAC presentation slide which is subject of request for Lahner, Joanne's* comments and approval. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,053 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABA0025264-MRK-ABA0025286 |
| ATTACH_INFO | : | Attached to MRK-ABA0025259-MRK-ABA0025259 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Gertz, Barry J.; Lahner, Joanne*; Reicin, Alise S. cc: Curtis, Sean P.; Demopoulos, Laura A.; DiBattiste, Peter M.; Inoa-Gonzalez, Carmen; Reed, Pamela R.; Simon, Thomas J. |
| DESCRIPTION | : | Draft presentation sent to Lahner, Joanne* for legal advice and opinion. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,054 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0113704-MRK-ABK0113704 |
| ATTACH_INFO | : | Attaching MRK-ABK0113705-MRK-ABK0113748 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/21/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Baumgartner, Susan L.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding consultants' meeting slides. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message and attachment is not primarily legal.  Sent to both legal and non-legal personnel - Denied. Second and third messages from and to Lahner - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,055 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0113705-MRK-ABK0113748 |
| ATTACH_INFO | : | Attached to MRK-ABK0113704-MRK-ABK0113704 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE : 02/21/01
AUTHOR : Reicin, Alise S.
RECIPIENT : Baumgartner, Susan L.; Lahner, Joanne*
DESCRIPTION : Presentation reflecting a request for the legal advice and opinion of Lahner, Joanne* regarding preparation of materials for renal studies consultants.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL : Attachment to a mixed purpose communication is not privileged, but any comments of Lahner on it may be redacted before production.

BOX_NUM : 5
FOLDERNO : 6

Document 1,056 of 1,947

BATES_RANGE : MRK-ABK0150956-MRK-ABK0150959
ATTACH_INFO : Attaching MRK-ABK0150960-MRK-ABK0150993
PRIV_CLAIM : Attorney-Client Privilege
DATE : 04/10/02
AUTHOR : Sperling, Rhoda S.
RECIPIENT : Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J.
DESCRIPTION : E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study results.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL : Whole e-mail thread is not listed on the privilege log.

First message and attachment (not included in file with Lahner's edits) not primarily for legal advice or assistance.  Sent to many for comment- Denied.

Following eight messages explicitly addresses Lahner's edits and comments - Granted.

BOX_NUM : 5
FOLDERNO : 6

Document 1,057 of 1,947

BATES_RANGE : MRK-ABK0150960-MRK-ABK0150993
ATTACH_INFO : Attached to MRK-ABK0150956-MRK-ABK0150959
PRIV_CLAIM : Attorney-Client Privilege
DATE : 04/10/02
AUTHOR : Sperling, Rhoda S.
RECIPIENT : Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J.
DESCRIPTION : Draft manuscript reflecting a request for legal advice and opinions.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production.

BOX_NUM : 5
FOLDERNO : 6

Document 1,058 of 1,947

BATES_RANGE : MRK-ABK0205357-MRK-ABK0205360
ATTACH_INFO : Attaching MRK-ABK0205361-MRK-ABK0205372
PRIV_CLAIM : Attorney-Client Privilege
DATE : 11/08/01
AUTHOR : Thompson, Caroline J. incorporating an email to and from Lahner, Joanne*
RECIPIENT : Kong, Sheldon X.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Panzer, Curtis C.* and Lahner, Joanne* regarding Author Disclosure Form. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First e-mail message and attachment not primarily for legal assistance.  Sent to many for comment - **Denied.** Remaining e-mail messages generally address Lahner's mandatory comments on attached presentation- **Granted.** |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,059 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0205361-MRK-ABK0205372 |
| ATTACH_INFO | : | Attached to MRK-ABK0205357-MRK-ABK0205360 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/08/01 |
| AUTHOR | : | Thompson, Caroline J.; incorporating email from Lahner, Joanne* |
| RECIPIENT | : | Kong, Sheldon X. |
| DESCRIPTION | : | Presentation regarding naproxen and MI reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but any comments of a lawyer may be redacted before production. |
| AMEND_SMEXPL | : | Attachment to a mixed purpose communication is not privileged, but any comments of a lawyer may be redacted before production. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,060 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0166545-MRK-ABS0166545 |
| ATTACH_INFO | : | Attaching MRK-ABS0166549-MRK-ABS0166550  Attaching MRK-ABS0166551-MRK-ABS0166551  Attaching MRK-ABS0166552-MRK-ABS0166555  Attaching MRK-ABS0166556-MRK-ABS0166558  Attaching MRK-ABS0166559-MRK-ABS0166577  Attaching MRK-ABS0166546-MRK-ABS0166547  Attaching |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/13/99 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Lahner, Joanne M.* cc: Simon, Thomas J.; Reines, Scott A.; Nies, Alan S.; Williams, George W. |
| DESCRIPTION | : | Internal form reflecting a request for legal advice and opinions from Lahner, Joanne* regarding rofecoxib manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | While the communication of non-privileged pre-existing documents can be part of a privileged communication with an attorney, it must be understood that the attached non-privileged document must be produced from its source (outside this privileged communication) if it is responsive to the plaintiff's discovery demands. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,061 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0166549-MRK-ABS0166550 |
| ATTACH_INFO | : | Attached to MRK-ABS0166545-MRK-ABS0166545 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/13/99 |
| AUTHOR | : | Thompson, Caroline |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT          : Lahner, Joanne M.* cc: Nies, Alan S.; Reines, Scott A.; Simon, Thomas J.; Williams, George W.
DESCRIPTION        : Internal form and draft manuscript reflecting client confidences and legal advice and opinions
                     regarding Cox-2 manuscript .
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : While the communication of non-privileged pre-existing documents can be part of a privileged
                     communication with an attorney, it must be understood that the attached non-privileged
                     document must be produced from its source (outside this privileged communication) if it is
                     responsive to the plaintiff's discovery demands.


BOX_NUM            : 5
FOLDERNO           : 6

                     Document 1,062 of 1,947

BATES_RANGE        : MRK-ABS0166552-MRK-ABS0166555
ATTACH_INFO        : Attached to MRK-ABS0166545-MRK-ABS0166545
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 09/08/99
AUTHOR             : Thompson, Caroline
RECIPIENT          : Simon, Thomas J. cc: Simon, Thomas J.; Reines, Scott A.; Nies, Alan S.; Williams, George W.;
                     Lahner, Joanne M.*
DESCRIPTION        : Internal form and draft manuscript excerpt reflecting client confidences and legal advice and
                     opinions regarding a Vioxx draft manuscript.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : While the communication of non-privileged pre-existing documents can be part of a privileged
                     communication with an attorney, it must be understood that the attached non-privileged
                     document must be produced from its source (outside this privileged communication) if it is
                     responsive to the plaintiff's discovery demands.


BOX_NUM            : 5
FOLDERNO           : 6

                     Document 1,063 of 1,947

BATES_RANGE        : MRK-ABS0224775-MRK-ABS0224784
ATTACH_INFO        : Attached to MRK-ABS0224773-MRK-ABS0224773
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/19/00
AUTHOR             : Simrell, Linda R.
RECIPIENT          : Loftus, Susan; Thomas, Matt
DESCRIPTION        : Draft contract reflecting client confidences and legal advice and opinions reviewed by Joanne
                     Lahner* and Bigley, Frank*.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 5
FOLDERNO           : 6

                     Document 1,064 of 1,947

BATES_RANGE        : MRK-ABS0283108-MRK-ABS0283108
ATTACH_INFO        : Attaching MRK-ABS0283109-MRK-ABS0283110
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 09/01/99
AUTHOR             : Lahner, Joanne M.*
RECIPIENT          : Panzer, Curtis C.*; Daniels, Brian F.; Ehrich, Elliot W.; Gertz, Barry J.; Lahner, Joanne M.*;
                     McNamara, Maureen P.; Oppenheimer, Leonard; Williams, George W. cc: Rozdilsky, Walter;
                     Sperling, Rhoda; Reicin, Alise S.; McKines, Charlotte O.; Kylish, Gregory
DESCRIPTION        : Internal form reflecting a request for legal advice and opinions regarding manuscript review.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Message sent to many for comment and approval.  Not primarily for legal advice - Denied. Lehaner's comments - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,065 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0283109-MRK-ABS0283110 |
| ATTACH_INFO | : | Attached to MRK-ABS0283108-MRK-ABS0283108 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/10/99 |
| AUTHOR | : | Lahner, Joanne M.* |
| RECIPIENT | : | Panzer, Curtis C.*; Daniels, Brian F.; Ehrich, Elliot W.; Gertz, Barry J.; Lahner, Joanne M.*; McNamara, Maureen P.; Oppenheimer, Leonard; Williams, George W. cc: Rozdilsky, Walter; Sperling, Rhoda; Reicin, Alise S.; McKines, Charlotte O.; Kylish, Gregory |
| DESCRIPTION | : | Draft manuscript reflecting client confidences and legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments of Lahner can be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,066 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABT0093433-MRK-ABT0093434 |
| ATTACH_INFO | : | Attaching MRK-ABT0093435-MRK-ABT0093437 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/26/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Guess, Harry A.; Reicin, Alise S.; Hirsch, Laurence J.; Watson, Douglas J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Merck's response to Lancet Editorial. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First message sent to many for comment with mixed purpose not primarily for legal assistance. Second message from Lahner does not reveal legal advice. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,067 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABT0093435-MRK-ABT0093437 |
| ATTACH_INFO | : | Attached to MRK-ABT0093433-MRK-ABT0093434 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/26/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Guess, Harry A.; Reicin, Alise S.; Hirsch, Laurence J.; Watson, Douglas J. |
| DESCRIPTION | : | Draft manuscript reflecting legal advice and opinions regarding study and public relations issues in The Lancet Editorial. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed message is not privileged, but Lahner's comments can be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,068 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0003458-MRK-ABW0003458 |
| ATTACH_INFO | : | Attaching MRK-ABW0003459-MRK-ABW0003459 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/29/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Melin, Jeffrey M. cc: Dixon, Wendy L.; Sherwood, Louis M.; Weiner, Jan D.; Fanelle, Christine; Demopoulos, Laura A.; Gertz, Barry J.; Hirsch, Laurence J. |
| DESCRIPTION | : | Discussion reflecting legal advice regarding a published article in the Journal of the American Medical Association regarding VIOXX. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is not primarily for legal assistance.  Sent to many for comment.  E-mail message of Lahner does not reveal her advice. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,069 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0003459-MRK-ABW0003459 |
| ATTACH_INFO | : | Attached to MRK-ABW0003458-MRK-ABW0003458 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/29/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Melin, Jeffrey M. cc: Dixon, Wendy L.; Sherwood, Louis M.; Weiner, Jan D.; Fanelle, Christine; Demopoulos, Laura A.; Gertz, Barry J.; Hirsch, Laurence J. |
| DESCRIPTION | : | Draft correspondence reflecting client confidences and legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment is not privileged, but Lahner's comments can be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,070 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0049170-MRK-ABX0049172 |
| ATTACH_INFO | : | Attaching MRK-ABX0049173-MRK-ABX0049174 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/25/02 |
| AUTHOR | : | Roberts, Rick M. incorporating E-mails To Lewis, Suzanne Gregory* and Lahner, Joanne* |
| RECIPIENT | : | Schechter, Adam H.; Cannell, Thomas R. |
| DESCRIPTION | : | E-mail request for legal advice and reflection of legal advice given regarding article for publication. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | Contents of the six e-mail messages do not disclose confidential communications from either attorney or client. |
| | | First, second, fourth messages are mixed in purpose - sent to both lawyers and non-lawyers. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,071 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0049173-MRK-ABX0049174 |
| ATTACH_INFO | : | Attached to MRK-ABX0049170-MRK-ABX0049172 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| DATE | : | 06/25/02 |
| AUTHOR | : | Roberts, Rick M.  Incorporating e-mail Lewis, Suzanne M. Gregory |
| RECIPIENT | : | Schechter, Adam H.; Cannell, Thomas R. |
| DESCRIPTION | : | Draft document reflecting legal advice and opinions from Lewis, Suzanne M. Gregory* regarding AIM article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments & edits of attorney may be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,072 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0002971-MRK-ABY0002972 |
| ATTACH_INFO | : | Attaching MRK-ABY0002973-MRK-ABY0002973  Attaching MRK-ABY0002977-MRK-ABY0002978  Attaching MRK-ABY0002979-MRK-ABY0002983  Attaching MRK-ABY0002984-MRK-ABY0002992  Attaching MRK-ABY0002974-MRK-ABY0002976 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/09/01 |
| AUTHOR | : | Thompson, Caroline; incorporating e-mail to Lahner, Joanne*; Panzer, Curtis C.* |
| RECIPIENT | : | Watson, Douglas J.  cc: Williams, George W.; Bain, Raymond P.; Guess, Harry A.; Santanello, Nancy C. |
| DESCRIPTION | : | Internal form / Notice of Release reflecting a request for legal advice and opinions regarding release of case control study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Page 2971 - Granted.  Page 2972 - First e-mail - Denied, not for legal advice.  Second e-mail sent to lawyer & non-lawyer - mixed purpose.  Consequently, first e-mail is not made privileged - Denied.  Third e-mail from Lahner - Granted.  Last e-mail reveals no confidential information communicated by client or attorney - Denied. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,073 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0002974-MRK-ABY0002976 |
| ATTACH_INFO | : | Attached to MRK-ABY0002971-MRK-ABY0002972 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/09/01 |
| AUTHOR | : | Thompson, Caroline incorporating email from Lahner, Joanne* |
| RECIPIENT | : | Watson, Douglas J. cc: Williams, George W.; Bain, Raymond P.; Guess, Harry A.; Santanello, Nancy C. |
| DESCRIPTION | : | Draft manuscript reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,074 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0002979-MRK-ABY0002983 |
| ATTACH_INFO | : | Attached to MRK-ABY0002971-MRK-ABY0002972 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/09/01 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Watson, Douglas J. cc: Williams, George W.; Bain, Raymond P.; Guess, Harry A.; Santanello, Nancy C. |
| DESCRIPTION | : | Draft manuscript reflecting client confidences and legal advice and opinions of Joanne Lahner* |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| | | regarding a case control study for submission to the Lancet. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,075 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0020855-MRK-ABY0020855 |
| ATTACH_INFO | : | Attaching MRK-ABY0020856-MRK-ABY0020869 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/04/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Watson, Douglas J. cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study issues concerning CRRC slides. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed in privilege log.  First two messages are not primarily for legal assistance.  First is not sent to a lawyer and second is only copied.  Lahner's response does not reveal her legal advice. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,076 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0020856-MRK-ABY0020869 |
| ATTACH_INFO | : | Attached to MRK-ABY0020855-MRK-ABY0020855 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/05/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Watson, Douglas J. cc: Reicin, Alise S. |
| DESCRIPTION | : | Draft slide presentation forwarded to   Lahner, Joanne* for legal review, advice and opinions regarding GI study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the comments of a lawyer may be redacted before production. |
| AMEND_SMEXPL | : | Attachment to a mixed purpose communication is not privileged but the comments of a lawyer may be redacted before production. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,077 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0027919-MRK-ABY0027920 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/24/01 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | OSTIC Correspondence; Lahner, Joanne* cc: Berwick, Gerry Joy* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is not primarily for legal assistance.  It was sent to many non-lawyers for comment.  Remaining messages do not reveal the content of confidential communications. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,078 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0089412-MRK-ABY0089412 |
| ATTACH_INFO | : | Attaching MRK-ABY0089413-MRK-ABY0089429 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/11/04 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Watson, Douglas J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Ingenix. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,079 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0089413-MRK-ABY0089429 |
| ATTACH_INFO | : | Attached to MRK-ABY0089412-MRK-ABY0089412 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/11/04 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Watson, Douglas J. |
| DESCRIPTION | : | Draft abstract reflecting legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,080 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0139539-MRK-ABY0139539 |
| ATTACH_INFO | : | Attaching MRK-ABY0139540-MRK-ABY0139540 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/25/03 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Reicin, Alise S.; Santanello, Nancy C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a request for data relating to naproxen studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,081 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0139540-MRK-ABY0139540 |
| ATTACH_INFO | : | Attached to MRK-ABY0139539-MRK-ABY0139539 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/25/03 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Reicin, Alise S.; Santanello, Nancy C. |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding promotional and study issues concerning safety of NSAID use. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,082 of 1,947

BATES_RANGE    : MRK-ABY0157008-MRK-ABY0157008
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 03/16/04
AUTHOR         : Santanello, Nancy C.
RECIPIENT      : Lewis, Suzanne M. Gregory*; Lahner, Joanne* cc: Watson, Douglas J.
DESCRIPTION    : E-mail reflecting a request for legal advice regarding proposed wording in Solomon paper.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 5
FOLDERNO       : 6

Document 1,083 of 1,947

BATES_RANGE    : MRK-ACC0005046-MRK-ACC0005046
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 10/21/99
AUTHOR         : Thompson, Caroline J.
RECIPIENT      : Sperling, Rhoda cc: Seidenberg, Beth C.; Nies, Alan S.; Williams, George W.; Lahner, Joanne*
DESCRIPTION    : Memorandum reflecting legal advice and opinions regarding a Vioxx draft manuscript.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 5
FOLDERNO       : 6

Document 1,084 of 1,947

BATES_RANGE    : MRK-ACC0005047-MRK-ACC0005047
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 10/14/99
AUTHOR         : Thompson, Caroline J.
RECIPIENT      : Panzer, Curtis C.*; Gertz, Barry J.; Lahner, Joanne*; McNamara, Maureen; Mortensen, Eric R.; Oppenheimer, Leonard; Reicin, Alise S.; Williams, George W. cc: Rozdilsky, Walter; McKines, Charlotte O.; Kylish, Gregory S.; Kasperzik, Jens; Ford-Hutchinson, An
DESCRIPTION    : Internal form reflecting a request for legal advice and opinions regarding manuscript review.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL    : Message was sent to many for comment and approval.  Primary purpose was not shown to be for legal advice - Denied.  Comments of Lahner - Granted.
BOX_NUM        : 5
FOLDERNO       : 6

Document 1,085 of 1,947

BATES_RANGE    : MRK-ACC0005048-MRK-ACC0005049
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 11/18/94
AUTHOR         : Sperling, Rhoda
RECIPIENT      : Thompson, Caroline J. cc: Seidenberg, Beth C.; Nies, Alan S.; Williams, George W.; Lahner, Joanne*
DESCRIPTION    : Report reflecting a request for legal advice and opinions regarding report on study on rofecoxib.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL    : Sent to many for review, comment and approval.  Not primarily for legal advice- Denied.  Handwritten comments of Lahner - Granted.
BOX_NUM        : 5
FOLDERNO       : 6

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,086 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0005052-MRK-ACC0005052 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/24/99 |
| AUTHOR | : | Thompson, Caroline J. |
| RECIPIENT | : | Lahner, Joanne* cc: Sperling, Rhoda; Seidenberg, Beth C.; Nies, Alan S.; Williams, George W. |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions to Joanne Lahner regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,087 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0005053-MRK-ACC0005080 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/24/99 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions regarding NSAID controlled trials. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,088 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0017289-MRK-ACC0017289 |
| ATTACH_INFO | : | Attaching MRK-ACC0017290-MRK-ACC0017290  Attaching MRK-ACC0017291-MRK-ACC0017299 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Thompson, Caroline J. |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding manuscript clearance.. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,089 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0017290-MRK-ACC0017290 |
| ATTACH_INFO | : | Attached to MRK-ACC0017289-MRK-ACC0017289 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/03/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Thompson, Caroline J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding a manuscript about vioxx, edema and hypertension. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,090 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0017291-MRK-ACC0017299 |
| ATTACH_INFO | : | Attached to MRK-ACC0017289-MRK-ACC0017289 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/27/01 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Thompson, Caroline J. |
| DESCRIPTION | : | E-mail reflecting Lahner, Joanne's* legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Message sent to many for comment.  Not primarily legal.  Handwritten comments of Lahner may be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,091 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0018106-MRK-ACC0018106 |
| ATTACH_INFO | : | Attaching MRK-ACC0018108-MRK-ACC0018116  Attaching MRK-ACC0018107-MRK-ACC0018107 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Thompson, Caroline J. |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding manuscript clearance. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,092 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0018107-MRK-ACC0018107 |
| ATTACH_INFO | : | Attached to MRK-ACC0018106-MRK-ACC0018106 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/03/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Thompson, Caroline J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding a manuscript about vioxx, edema and hypertension. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,093 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0018108-MRK-ACC0018116 |
| ATTACH_INFO | : | Attached to MRK-ACC0018106-MRK-ACC0018106 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/02/01 |
| AUTHOR | : | OSTIC Correspondence; Incorporating e-mail from Sperling, Rhoda to Joanne Lahner* |
| RECIPIENT | : | Altmeyer, Anne; Harper, Sean E.; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Williams, George W.; Curtis, Sean P.; Truitt, Ken E. cc: Bourdow, Carrie L.;   Salzmann, Tom N.; Yates, John; Kasperzik, Jens; Melin, Jeffre |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding edema and hypertension study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Message sent to many for comment.  Not primarily legal.  Handwritten comments of Lahner may |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,094 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACC0019551-MRK-ACC0019551 |
| ATTACH_INFO | : Attached to MRK-ACC0019549-MRK-ACC0019549 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/21/01 |
| AUTHOR | : Francisco, Cyndi |
| RECIPIENT | : Panzer, Curtis C.*, Lahner, Joanne*, Sperling, Rhoda cc: Reicin, Alise S.; Nies, Alan S.; Gertz, Barry J.; Williams, George W. |
| DESCRIPTION | : Internal form reflecting a request for legal advice and opinions regarding manuscript review. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to many for comment and approval.  Not primarily for legal advice. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,095 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACC0019552-MRK-ACC0019555 |
| ATTACH_INFO | : Attached to MRK-ACC0019549-MRK-ACC0019549 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/21/01 |
| AUTHOR | : Francisco, Cyndi |
| RECIPIENT | : Sperling, Rhoda cc: Reicin, Alise S.; Nies, Alan S.; Gertz, Barry J.; Williams, George W. |
| DESCRIPTION | : Draft study abstract reflecting a request for legal advice and opinions to Lahner, Joanne*. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to mixed purpose communication is not privileged, but hand written comments of Lahner can be redacted before production. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,096 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACC0051085-MRK-ACC0051085 |
| ATTACH_INFO | : Attaching MRK-ACC0051086-MRK-ACC0051086 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/13/02 |
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding abstract for CV presentation to American College of Rheumatology. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,097 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACC0051086-MRK-ACC0051086 |
| ATTACH_INFO | : Attached to MRK-ACC0051085-MRK-ACC0051085 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/13/02 |
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Document reflecting a request for legal advice and opinions regarding Vioxx study issues. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC          : GRANTED
BOX_NUM         : 5
FOLDERNO        : 6


                  Document 1,098 of 1,947


BATES_RANGE     : MRK-ACD0123125-MRK-ACD0123126
ATTACH_INFO     : Attaching MRK-ACD0123127-MRK-ACD0123127
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/17/02
AUTHOR          : Lahner, Joanne*
RECIPIENT       : OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S.
DESCRIPTION     : Email reflecting a request for legal advice and opinions regarding draft manuscripts and
                  abstracts.
W_HELD_REDAC    : Entire document.
SM_REC          : DENIED
SM_REC_EXPL     : First message and attachment are not primarily for legal advice.  Communication sent to many
                  for comment.  E-mail message from Lahner reveals no advice.
BOX_NUM         : 5
FOLDERNO        : 6


                  Document 1,099 of 1,947


BATES_RANGE     : MRK-ACD0123127-MRK-ACD0123127
ATTACH_INFO     : Attached to MRK-ACD0123125-MRK-ACD0123126
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/17/02
AUTHOR          : Lahner, Joanne*
RECIPIENT       : OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S.
DESCRIPTION     : Draft abstract manuscript about VACT-2 trial reflecting legal advice and opinions.
W_HELD_REDAC    : Entire document.
SM_REC          : DENIED
SM_REC_EXPL     : Attachment to a mixed purpose communication is not privileged, but comments of Lahner can be redacted
                  before production.
BOX_NUM         : 5
FOLDERNO        : 6


                  Document 1,100 of 1,947


BATES_RANGE     : MRK-ACD0123135-MRK-ACD0123136
ATTACH_INFO     : Attaching MRK-ACD0123137-MRK-ACD0123137
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/17/02
AUTHOR          : Lahner, Joanne*
RECIPIENT       : OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding draft manuscripts and
                  abstracts.
W_HELD_REDAC    : Entire document.
SM_REC          : DENIED
SM_REC_EXPL     : First message and attachment are not primarily for legal advice.  Communication sent to many for
                  comment.  E-mail message from Lahner reveals no advice.
BOX_NUM         : 5
FOLDERNO        : 6


                  Document 1,101 of 1,947


BATES_RANGE     : MRK-ACD0123137-MRK-ACD0123137
ATTACH_INFO     : Attached to MRK-ACD0123135-MRK-ACD0123136
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/17/02
AUTHOR          : Lahner, Joanne*
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| RECIPIENT | : | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S. |
| DESCRIPTION | : | OSTIC abstract regarding VACT reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments of Lahner can be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,102 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACH0002225-MRK-ACH0002225 |
| ATTACH_INFO | : | Attached to MRK-ACH0002223-MRK-ACH0002224 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/19/01 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Yuro, Raynard*; Lewis, Suzanne M. Gregory* cc: Gertz, Barry J.; Truitt, Ken E.; Altmeyer, Anne; Bourdow, Carrie L.; Cohn, Judith; Curtis, Sean Patrick; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Stejbach, Mark; Demopoulos, Laura A.; Rodrigue |
| DESCRIPTION | : | Internal form reflecting legal advice and opinions regarding draft manuscript. . |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | This ruling assumes that the copies of the manuscript review form and attachment have been produced from the files of the many individuals receiving copies. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,103 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACH0002226-MRK-ACH0002228 |
| ATTACH_INFO | : | Attached to MRK-ACH0002223-MRK-ACH0002224 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/19/01 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Catella-Lawson, Francesca |
| DESCRIPTION | : | Draft manuscript reflecting legal advice and opinions from Lahner, Joanne*; Yuro, Raynard*; and Lewis, Suzanne M. Gregory* regarding comparative studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | This ruling assumes that the copies of the manuscript review form and attachment have been produced from the files of the many individuals receiving copies. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,104 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACO0020043-MRK-ACO0020044 |
| ATTACH_INFO | : | Attaching MRK-ACO0020045-MRK-ACO0020045 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/05/01 |
| AUTHOR | : | Hostelley, Linda S. incorporating email from Lahner, Joanne* cc: Lewis, Suzanne Gregory* |
| RECIPIENT | : | Spritzler, Christine M.; Bold, Thomas M.; Hostelley, Linda S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding response to SIGNAL article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | No comments on the attachment sent for legal screening and approval. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,105 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACO0020045-MRK-ACO0020045 |
| ATTACH_INFO | : Attached to MRK-ACO0020043-MRK-ACO0020044 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/05/01 |
| AUTHOR | : Hostelley, Linda S. incorporating e-mails to and from Lahner, Joanne* and Gregory, Suzanne M.* |
| RECIPIENT | : Spritzler, Christine M.; Bold, Thomas M.; Hostelley, Linda S. |
| DESCRIPTION | : Draft statement reflecting legal advice and opinions of Lahner, Joanne* regarding product labeling issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : No comments on the attachment sent for legal screening and approval. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,106 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACT0038161-MRK-ACT0038161 |
| ATTACH_INFO | : Attaching MRK-ACT0038180-MRK-ACT0038207  Attaching MRK-ACT0038162-MRK-ACT0038176  Attaching MRK-ACT0038177-MRK-ACT0038179 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/27/03 |
| AUTHOR | : Cannuscio, Carolyn C. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : E-mail forwarding memorandum to Lahner, Joanne* for legal advice and opinions regarding study protocol and associated issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,107 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACT0038162-MRK-ACT0038176 |
| ATTACH_INFO | : Attached to MRK-ACT0038161-MRK-ACT0038161 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/27/03 |
| AUTHOR | : Cannuscio, Carolyn C. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft charts requesting legal advice and opinions regarding Solomon study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,108 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACT0038177-MRK-ACT0038179 |
| ATTACH_INFO | : Attached to MRK-ACT0038161-MRK-ACT0038161 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/03 |
| AUTHOR | : Cannuscio, Carolyn C. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft memorandum reflecting client confidences and a request for legal advice and opinions from Lahner, Joanne*. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM          : 5
FOLDERNO         : 6

Document 1,109 of 1,947

BATES_RANGE      : MRK-ACT0038180-MRK-ACT0038207
ATTACH_INFO      : Attached to MRK-ACT0038161-MRK-ACT0038161
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/27/03
AUTHOR           : Cannuscio, Carolyn C.
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : Draft protocol regarding Cox-2 Inhibitors, NSAIDS, and acute MI reflecting a request for legal
                   advice and opinions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6

Document 1,110 of 1,947

BATES_RANGE      : MRK-ACT0039090-MRK-ACT0039090
ATTACH_INFO      : Attaching MRK-ACT0039103-MRK-ACT0039129  Attaching MRK-ACT0039091-MRK-
                   ACT0039102
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/17/03
AUTHOR           : Watson, Douglas J.
RECIPIENT        : Lahner, Joanne* cc: Guess, Harry A.; Santanello, Nancy C.; Cannuscio, Carolyn C.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding draft slides for Human Health
                   Product Approval Committee.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6

Document 1,111 of 1,947

BATES_RANGE      : MRK-ACT0039091-MRK-ACT0039102
ATTACH_INFO      : Attached to MRK-ACT0039090-MRK-ACT0039090
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/17/03
AUTHOR           : Watson, Douglas J.
RECIPIENT        : Lahner, Joanne* cc: Guess, Harry A.; Santanello, Nancy C.; Cannuscio, Carolyn C.
DESCRIPTION      : With e-mail, draft presentation reflecting a request for legal advice and opinions regarding
                   presentation to HHPAC on risk of MI with NSAIDs.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6

Document 1,112 of 1,947

BATES_RANGE      : MRK-ACT0040148-MRK-ACT0040148
ATTACH_INFO      : Attaching MRK-ACT0040149-MRK-ACT0040150
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/21/03
AUTHOR           : Cannuscio, Carolyn C.
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding Cox-2 abstract.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 5
FOLDERNO           : 6

                    Document 1,113 of 1,947

BATES_RANGE        : MRK-ACT0040149-MRK-ACT0040150
ATTACH_INFO        : Attached to MRK-ACT0040148-MRK-ACT0040148
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/21/03
AUTHOR             : Cannuscio, Carolyn C.
RECIPIENT          : Lahner, Joanne*
DESCRIPTION        : Draft memorandum reflecting a request for legal advice and opinions regarding ACR abstract.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 5
FOLDERNO           : 6

                    Document 1,114 of 1,947

BATES_RANGE        : MRK-ACT0046589-MRK-ACT0046589
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/20/03
AUTHOR             : DeMuro, Carla J. incorporating email from Daniels, Jennifer* to DeMuro, Carla J.
RECIPIENT          : Cannuscio, Carolyn C.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding consent form language.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 5
FOLDERNO           : 6

                    Document 1,115 of 1,947

BATES_RANGE        : MRK-ACT0058696-MRK-ACT0058697
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/11/03
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Cannuscio, Carolyn C.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding Ingenix report.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 5
FOLDERNO           : 6

                    Document 1,116 of 1,947

BATES_RANGE        : MRK-ADC0006551-MRK-ADC0006551
ATTACH_INFO        : Attaching MRK-ADC0006552-MRK-ADC0006583
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 06/06/03
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Cannuscio, Carolyn C.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding contract and study issues relating to a
                     consultant's study and research findings.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 5
FOLDERNO           : 6

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,117 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0006552-MRK-ADC0006583 |
| ATTACH_INFO | : | Attached to MRK-ADC0006551-MRK-ADC0006551 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/06/03 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | Draft manuscript reflecting Lahner, Joanne* legal advice and opinions regarding VIOXX research paper. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,118 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0008003-MRK-ADC0008003 |
| ATTACH_INFO | : | Attaching MRK-ADC0008004-MRK-ADC0008005 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/22/03 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study issues involving American College of Rheumatology abstract of outside individual. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,119 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0008004-MRK-ADC0008005 |
| ATTACH_INFO | : | Attached to MRK-ADC0008003-MRK-ADC0008003 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/21/03 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | Draft memorandum reflecting legal advice and opinions regarding ACR abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,120 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0008727-MRK-ADC0008727 |
| ATTACH_INFO | : | Attaching MRK-ADC0008728-MRK-ADC0008729 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/22/03 |
| AUTHOR | : | Cannuscio, Carolyn C. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding study abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,121 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0008728-MRK-ADC0008729 |
| ATTACH_INFO | : | Attached to MRK-ADC0008727-MRK-ADC0008727 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/22/03 |
| AUTHOR | : | Cannuscio, Carolyn C. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft memorandum reflecting a request for legal advice and opinions regarding Solomon ACR abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,122 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0009715-MRK-ADC0009715 |
| ATTACH_INFO | : | Attaching MRK-ADC0009716-MRK-ADC0009746 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/18/03 |
| AUTHOR | : | Cannuscio, Carolyn C. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding case-control paper. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,123 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0009716-MRK-ADC0009746 |
| ATTACH_INFO | : | Attached to MRK-ADC0009715-MRK-ADC0009715 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/18/03 |
| AUTHOR | : | Cannuscio, Carolyn C. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft reflecting a request for legal advice and opinions regarding case-control paper. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,124 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0016035-MRK-ADC0016037 |
| ATTACH_INFO | : | Attaching MRK-ADC0016041-MRK-ADC0016042  Attaching MRK-ADC0016038-MRK-ADC0016040 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/25/03 |
| AUTHOR | : | Cannuscio, Carolyn C. |
| RECIPIENT | : | Lahner, Joanne*; OSTIC Correspondence; Kourounis, Laurie O. cc: Smith, I. Sanford; Guess, Harry A.; Santanello, Nancy C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Lahner comments on the attachments after no indication that she received the attachments. Assuming that she was in the first distribution, the primary purpose was not legal.  The |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | subsequent messages to and from Lahner do not disclose her legal advice. |
|---|---|---|
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,125 of 1,947

| BATES_RANGE | : | MRK-ADC0016038-MRK-ADC0016040 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ADC0016035-MRK-ADC0016037 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/25/03 |
| AUTHOR | : | Cannuscio, Carolyn C. |
| RECIPIENT | : | Lahner, Joanne*; OSTIC Correspondence; Kourounis, Laurie O. cc: Smith, I. Sanford; Guess, Harry A.; Santanello, Nancy C. |
| DESCRIPTION | : | Draft abstract reflecting a request for legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments of Lahner can be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,126 of 1,947

| BATES_RANGE | : | MRK-ADC0016041-MRK-ADC0016042 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ADC0016035-MRK-ADC0016037 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/25/03 |
| AUTHOR | : | Cannuscio, Carolyn C. |
| RECIPIENT | : | Lahner, Joanne*; OSTIC Correspondence; Kourounis, Laurie O. cc: Smith, I. Sanford; Guess, Harry A.; Santanello, Nancy C. |
| DESCRIPTION | : | Internal form reflecting a request for legal advice and opinions regarding draft abstract of Kiyota study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments of Lahner can be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,127 of 1,947

| BATES_RANGE | : | MRK-ADL0068476-MRK-ADL0068477 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ADL0068478-MRK-ADL0068501 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/01/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Schwartz, Jules I.; OSTIC Correspondence |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First message and attachment was not primarily for legal assistance because it was sent to many for review and comment - Denied. |
|  |  | Second, third & fourth messages do not disclose the content of any advice given by Lahner - Denied. |
|  |  | Last message from Lahner - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,128 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADL0068478-MRK-ADL0068501 |
| ATTACH_INFO | : Attached to MRK-ADL0068476-MRK-ADL0068477 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/01/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Schwartz, Jules I.; OSTIC Correspondence |
| DESCRIPTION | : Draft request for information regarding effect of rofecoxib on blood pressure in elderly volunteers. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but comments of Lahner may be redacted before production. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,129 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADL0080865-MRK-ADL0080865 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/25/00 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Schwartz, Jules I. cc: Devito, Penny*; Marino, Dominick |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding Vioxx-Wardarin manuscript. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,130 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AEH0013068-MRK-AEH0013069 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/21/00 |
| AUTHOR | : Olson, R. Brent* |
| RECIPIENT | : Stone, Phyllis W. cc: Ehrich, Elliot W.; McCafferty, Loretta; Rodger, Ian W.; Laurenzi, Martino; Ozturk, Zafer; Billups, Richard C.*; Panzer, Curtis C.*; Eader, Lou Ann; Floyd, Eric; Carson, Mary P.; McKinney, Errol S.; Young, Robert N. |
| DESCRIPTION | : E-mail reflecting Olson, R. Brent*'s legal advice and opinions regarding selectivity study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,131 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0012309-MRK-AFI0012309 |
| ATTACH_INFO | : Attaching MRK-AFI0012310-MRK-AFI0012352  Attaching MRK-AFI0012353-MRK-AFI0012367 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/02/01 |
| AUTHOR | : Baumgartner, Susan L. |
| RECIPIENT | : Lahner, Joanne* cc: Alberti, Peter M.; Ben-Yehuda, Ori; Berwick, Gerry Joy* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding review of slides and CV data for presentation at National Hypertension / Heart Failure Consultants' Meeting. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,132 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0012310-MRK-AFI0012352 |
| ATTACH_INFO | : | Attached to MRK-AFI0012309-MRK-AFI0012309 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/01 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Ben-Yehuda, Ori; Berwick, Gerry Joy* |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding Vioxx safety issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,133 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0012353-MRK-AFI0012367 |
| ATTACH_INFO | : | Attached to MRK-AFI0012309-MRK-AFI0012309 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/01 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Ben-Yehuda, Ori; Berwick, Gerry Joy* |
| DESCRIPTION | : | Presentation reflecting Lahner, Joanne's* advice regarding CV section of presentation to be given at the Hospital West   Consultants' Meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,134 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0153966-MRK-AFI0153966 |
| ATTACH_INFO | : | Attaching MRK-AFI0153967-MRK-AFI0154001 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. cc: Baumgartner, Susan L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study presentation slides. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message and attachment sent to three, only one of whom was a lawyer.  It was not primarily for obtaining legal advice - DENIED.  Second message from Lahner - GRANTED. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,135 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0153967-MRK-AFI0154001 |
| ATTACH_INFO | : | Attached to MRK-AFI0153966-MRK-AFI0153966 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. cc: Baumgartner, Susan L. |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding promotional, study and FDA regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
|  | lawyer may be redacted before production. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,136 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0154164-MRK-AFI0154164 |
| ATTACH_INFO | : Attaching MRK-AFI0154165-MRK-AFI0154220 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/21/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Baumgartner, Susan L. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding CV Epidemiology Slides. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,137 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0154165-MRK-AFI0154220 |
| ATTACH_INFO | : Attached to MRK-AFI0154164-MRK-AFI0154164 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/21/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Baumgartner, Susan L. |
| DESCRIPTION | : Presentation reflecting legal advice and opinions regarding promotional and study issues pertaining to EPI slides. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,138 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0154221-MRK-AFI0154221 |
| ATTACH_INFO | : Attaching MRK-AFI0154222-MRK-AFI0154235 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/21/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Baumgartner, Susan L. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding CV Pre-clinical Slides. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,139 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0186305-MRK-AFI0186305 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Rush, Janet E. cc: Baumgartner, Susan L.; Rodrique, Henry; Nzerem, Bruce C.; Shah, Raksha |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding FDA Advisory Committee slides. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,140 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFJ0012292-MRK-AFJ0012295 |
| ATTACH_INFO | : Attaching MRK-AFJ0012296-MRK-AFJ0012299 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/10/04 |
| AUTHOR | : Kim, Peter S. |
| RECIPIENT | : Braunstein, Ned S. cc: Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding letter to NEJM Editor. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. First three messages and attachments are not primarily for legal advice. Lawyers either not included in distribution or only one of several addressees - Denied. Fourth message from Lahner - Granted.  Fifth message mixed purpose - Denied. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,141 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFJ0012296-MRK-AFJ0012299 |
| ATTACH_INFO | : Attached to MRK-AFJ0012292-MRK-AFJ0012295 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/10/04 |
| AUTHOR | : Kim, Peter S. |
| RECIPIENT | : Braunstein, Ned S. cc: Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : Draft public relations document reflecting Lahner, Joanne's* legal advice and opinions regarding public relations issues pertaining to response to Topol article regarding VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART ; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged, but Lahner's comments can be redacted before production. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,142 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFK0021226-MRK-AFK0021227 |
| ATTACH_INFO | : Attaching MRK-AFK0021228-MRK-AFK0021357 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/26/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S.; Shah, Rashmi J.; Reicin, Alise S.; van Adelsber, Janet; Loran, Bea |
| DESCRIPTION | : E-mail attaching VIOXX draft report (description added 06/02/2007) |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,143 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFK0021228-MRK-AFK0021357 |
| ATTACH_INFO | : Attached to MRK-AFK0021226-MRK-AFK0021227 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/26/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S.; Shah, Rashmi J.; Reicin, Alise S.; van Adelsberg, Janet; Loran, Bea |
| DESCRIPTION | : Draft report reflecting legal advice and opinions regarding information and procedures for a VIOXX study. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC          : GRANTED
BOX_NUM         : 5
FOLDERNO        : 6
```

Document 1,144 of 1,947

```
BATES_RANGE     : MRK-AFK0049665-MRK-AFK0049666
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 08/28/02
AUTHOR          : Lahner, Joanne*
RECIPIENT       : van Adelsberg, Janet
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding proposal for sections of CV protocol.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.
                  First message is not primarily legal in purpose.  Sent to several people, one of whom is a lawyer
                  - Denied.
                  Second message from Cromley - Granted.
                  Third message to Lahner - Granted.
                  Fourth message from Lahner - Granted.
BOX_NUM         : 5
FOLDERNO        : 6
```

Document 1,145 of 1,947

```
BATES_RANGE     : MRK-AFK0049755-MRK-AFK0049756
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 09/05/02
AUTHOR          : Ng, Jennifer
RECIPIENT       : van Adelsberg, Janet; Lahner, Joanne*
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding regulatory and study issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 5
FOLDERNO        : 6
```

Document 1,146 of 1,947

```
BATES_RANGE     : MRK-AFK0050327-MRK-AFK0050327
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 09/30/02
AUTHOR          : Beldowicz, Dawn
RECIPIENT       : Lahner, Joanne*; Cromley, David W.* cc: van Adelsberg, Janet
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding language used for description
                  of drug.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 5
FOLDERNO        : 6
```

Document 1,147 of 1,947

```
BATES_RANGE     : MRK-AFK0141847-MRK-AFK0141847
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 10/04/04
AUTHOR          : Cromley, David W.*
RECIPIENT       : Markind, Jan cc: Donnelly, Cheryl A; Neumeier, Christine; Jacobsen, Johnny A; Watson,
                  Douglas J.; Lahner, Joanne*; Petruschke, Richard A. and others from distribution list.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding public relations and study issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM          : 5
FOLDERNO         : 6

                 Document 1,148 of 1,947

BATES_RANGE      : MRK-AFK0185602-MRK-AFK0185602
ATTACH_INFO      : Attaching MRK-AFK0185603-MRK-AFK0185622
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/13/05
AUTHOR           : van Adelsberg, Janet
RECIPIENT        : Lewis, Suzanne M. Gregory*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding consultants meeting
                   background package.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6

                 Document 1,149 of 1,947

BATES_RANGE      : MRK-AFK0185603-MRK-AFK0185622
ATTACH_INFO      : Attached to MRK-AFK0185602-MRK-AFK0185602
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/13/05
AUTHOR           : van Adelsberg, Janet
RECIPIENT        : Lewis, Suzanne M. Gregory*
DESCRIPTION      : Draft internal document on CV effects of NSAIDs and Cox-2 inhibitors reflecting a request for
                   legal advice and opinions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6

                 Document 1,150 of 1,947

BATES_RANGE      : MRK-AFN0104310-MRK-AFN0104312
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/06/05
AUTHOR           : Oxenius, Bettina,   incorporating emails from Suzanne, Gregory* and Cromley, David W.*
RECIPIENT        : Horgan, Kevin J.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding patient follow-up after study termination.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6

                 Document 1,151 of 1,947

BATES_RANGE      : MRK-AFO0284307-MRK-AFO0284308
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/12/05
AUTHOR           : Selwyn, Murray R.., incorporating E-mail from Gregory, Suzanne M.* to Bain, Raymond P.
RECIPIENT        : Bain, Raymond P.; Bolognese, James A.
DESCRIPTION      : E-mail reflecting preparation of response to request by Gregory, Suzanne M.* for information
                   related to her providing legal advice and opinions regarding Approve study issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 6
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,152 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0284518-MRK-AFO0284519 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/14/05 |
| AUTHOR | : | Bain, Raymond P. incorporating E-mails from and to Gregory, Suzanne M.* |
| RECIPIENT | : | Bolognese, James A.; Selwyn, Murray R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding APPROVe study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,153 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0208605-MRK-AFV0208606 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/30/02 |
| AUTHOR | : | Tresley, Richard M. |
| RECIPIENT | : | Baranak (McConnell), Christine C.; Braunstein, Ned S. cc: Estes, Mark A.; Reines, Scott A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding CSR wording. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,154 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0236552-MRK-AFV0236552 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/22/03 |
| AUTHOR | : | Geissler, Lori A.  Incorporating email from Olson, R. Brent to Geissler, Lori A.; Van Adelsberg, Janet; Malloy Tracey. |
| RECIPIENT | : | Braunstein, Ned S.; Gottesdiener, Keith M. |
| DESCRIPTION | : | E-mail reflecting a request by Olson, R. Brent* for information in order to provide legal advice and opinions regarding Vioxx study design. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,155 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0241557-MRK-AFV0241560 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/11/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Alberti, Peter M.; Yuen, Eric; Bigley, Frank Peter* cc: Braunstein, Ned S.; Lines, Christopher; El-Dada, Riad H. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory and labeling issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. First two messages not primarily sent for legal advice.  Large numbers of people were recipients only one of whom was a lawyer - Denied. Third message to Bigley - Granted. Fourth message from Bigley reveals no advice or confidences of the client - Denied. Fifth message mixed in purpose - Denied, but paragraph addressed to "Sue & Peter" - Granted. Sixth message from Gregory - Granted. Seventh message from Alberti is mixed in purpose - sent to lawyer & non-lawyer - Denied. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Eighth message from Gregory - Granted.

| | |
|---|---|
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,156 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0250399-MRK-AFV0250400 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/12/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S.; Crumley, Tami cc: Schwartz, Jules I. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding Vioxx Zydis study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
| | First message not to lawyers.  Not legal in purpose - Denied. |
| | Second message only copied to Lahner.  Not primarily legal in purpose - Denied. |
| | Third message from Lahner - Granted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,157 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0282587-MRK-AFV0282587 |
| ATTACH_INFO | : Attaching MRK-AFV0282588-MRK-AFV0282588 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/06/03 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : E-mail requesting legal advice and opinions regarding VIOXX CV abstracts to American College of Rheumatology. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,158 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0282588-MRK-AFV0282588 |
| ATTACH_INFO | : Attached to MRK-AFV0282587-MRK-AFV0282587 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/06/03 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding draft description of MI studies. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,159 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGV0003650-MRK-AGV0003650 |
| ATTACH_INFO | : Attached to MRK-AGV0003649-MRK-AGV0003649 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/22/00 |
| AUTHOR | : Thompson, Caroline J. |
| RECIPIENT | : Geba, Gregory P. cc: Yates, Ashley John; Rush, Janet E.; Williams, George W. |
| DESCRIPTION | : Internal form reflecting a request for legal advice and opinions from Lahner, Joanne* regarding |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
|  | manuscript review. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Forms sent to many for review - mixed purpose - Denied.  Handwritten comments of Lahner - Granted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,160 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AGV0061997-MRK-AGV0061999 |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
|  | First message and attachment not for legal advice because they were sent to many for comment - Denied. |
|  | Last two e-mail messages don't reveal content of advice from Lahner - Denied. |
|  | Attachment to a mixed purpose communication is not privileged - Denied. |
|  | Comments on attachment by Lahner may be redacted - Granted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,161 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AGV0062000-MRK-AGV0062001 |
| ATTACH_INFO | : Attached to MRK-AGV0061997-MRK-AGV0061998 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/06/01 |
| AUTHOR | : Gonzales, Gay Angelie and incorporating email from Lahner, Joanne* to OSTIC correspondence |
| RECIPIENT | : Geba, Gregory P. |
| DESCRIPTION | : Draft manuscript reflecting Lahner, Joanne's* legal advice, legal review, and legal opinions regarding comparison of rofecoxib to Merck competitor drug. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
|  | First message and attachment not for legal advice because they were sent to many for comment - Denied. |
|  | Last two e-mail messages don't reveal content of advice from Lahner - Denied. |
|  | Attachment with Lahner's comments - Granted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,162 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AGV0062078-MRK-AGV0062078 |
| ATTACH_INFO | : Attached to MRK-AGV0062073-MRK-AGV0062073 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/22/01 |
| AUTHOR | : Francisco, Cyndi |
| RECIPIENT | : Panzer, Curtis C.*; Altmeyer, Anne; Davies, Glenn Mathews; Haim-Nemerson, Muriel; Lahner, Joanne*; Oppenheimer, Leonard; Reicin, Alise S.; Williams, George W. cc: Margolskee, Dorothy; Yates, John; Gertz, Barry J.; Sperling, Rhoda; Roberts, Rick M.; Melin, |
| DESCRIPTION | : Internal form reflecting a request for legal advice and opinions regarding manuscript review. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Sent to many for comment and approval.  Not primarily for legal advice or assistance- Denied. |
|  | Lahner's handwritten comments - Granted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,163 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0062079-MRK-AGV0062080 |
| ATTACH_INFO | : | Attached to MRK-AGV0062073-MRK-AGV0062073 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/13/01 |
| AUTHOR | : | Francisco, Cyndi |
| RECIPIENT | : | Panzer, Curtis C.*; Altmeyer, Anne; Davies, Glenn Mathews; Haim-Nemerson, Muriel; Lahner, Joanne*; Oppenheimer, Leonard; Reicin, Alise S.; Williams, George W. cc: Margolskee, Dorothy; Yates, John; Gertz, Barry J.; Sperling, Rhoda; Roberts, Rick M.; Melin, |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding osteoarthritis study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,164 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0098950-MRK-AGV0098950 |
| ATTACH_INFO | : | Attaching MRK-AGV0098953-MRK-AGV0098955  Attaching MRK-AGV0098952-MRK-AGV0098952  Attaching MRK-AGV0098951-MRK-AGV0098951 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/13/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Geba, Gregory P. |
| DESCRIPTION | : | Facsimile reflecting legal advice and opinions regarding EULAR presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message was sent by Lahner to Geba.  Its purpose is unclear.  The second message was sent to many for review. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,165 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0098951-MRK-AGV0098951 |
| ATTACH_INFO | : | Attached to MRK-AGV0098950-MRK-AGV0098950 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/13/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Geba, Gregory P. |
| DESCRIPTION | : | Facsimile reflecting legal advice and opinions regarding EULAR presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message was sent by Lahner to Thompson.  Its purpose is unclear and reveals no advice or confidential information. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,166 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0098952-MRK-AGV0098952 |
| ATTACH_INFO | : | Attached to MRK-AGV0098950-MRK-AGV0098950 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/13/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Geba, Gregory P. |
| DESCRIPTION | : | Internal form reflecting legal advice and opinions regarding draft manuscript. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Message was sent by Lahner to Thompson.  Its purpose is unclear and reveals no advice or confidential information.  Not primarily for legal assistance - Denied. |
| | | Handwritten comments of Lahner - Granted. |
| | | |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,167 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0098953-MRK-AGV0098955 |
| ATTACH_INFO | : | Attached to MRK-AGV0098950-MRK-AGV0098950 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/13/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Geba, Gregory P. |
| DESCRIPTION | : | Draft manuscript reflecting legal advice and opinions regarding draft manuscript of WOMAC and PGART studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Attachment with Lahner's comments - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,168 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0100031-MRK-AGV0100070 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/26/00 |
| AUTHOR | : | M-W, Deb |
| RECIPIENT | : | Geba, Gregory P. |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions from Lahner, Joanne* regarding draft PGART presentation. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,169 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0100294-MRK-AGV0100294 |
| ATTACH_INFO | : | Attaching MRK-AGV0100295-MRK-AGV0100303 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/26/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Geba, Gregory P. |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,170 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0100295-MRK-AGV0100303 |
| ATTACH_INFO | : | Attached to MRK-AGV0100294-MRK-AGV0100294 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/26/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Geba, Gregory P. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| DESCRIPTION | : | Presentation reflecting legal advice and legal opinions regarding a cox-1 and cox-2 summary. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,171 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0102222-MRK-AGV0102222 |
| ATTACH_INFO | : | Attached to MRK-AGV0102209-MRK-AGV0102210 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/29/99 |
| AUTHOR | : | Thompson, Caroline |
| RECIPIENT | : | Panzer, Curtis C.*; Gertz, Barry J.; Harper, Sean E.; Lahner, Joanne*; McNamara, Maureen P.; Oppenheimer, Leonard; Seidenberg, Beth C.; Sherwood, Louis M.; Williams, George W. cc: Rozdilsky, Walter; Nies, Alan; Ehrich, Elliott; Sperling, Rhoda; Billups, |
| DESCRIPTION | : | Internal form reflecting legal advice and opinions regarding draft manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message and attachment were sent to many for comment and approval.  Primary purpose was not shown to be for legal advice. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,172 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0102223-MRK-AGV0102225 |
| ATTACH_INFO | : | Attached to MRK-AGV0102209-MRK-AGV0102210 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/03/99 |
| AUTHOR | : | Thompson, Caroline J. |
| RECIPIENT | : | Geba, Gregory P. cc: Gormley, Glenn J.; Sherwood, Louis M.; Lahner, Joanne* |
| DESCRIPTION | : | Draft Report reflecting legal advice and opinions regarding osteoarthritis study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments of Lahner may be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,173 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AGV0123561-MRK-AGV0123561 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/27/01 |
| AUTHOR | : | Geba, Gregory P. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* cc: Blois, David W.; Goldmann, Bonnie J.; Ronca, Philip D.; Reicin, Alise S.; Silverman, Robert E.; Skalky, Carol S. |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding Celecoxib study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,174 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHC0010984-MRK-AHC0010984 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/15/04 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

AUTHOR : Loftus, Susan
RECIPIENT : Lewis, Suzanne M. Gregory*; Cromley, David W.* cc: Joseph, Raymond E.; Oxenius, Bettina; Horgan, Kevin J.
DESCRIPTION : E-mail reflecting legal advice and opinions regarding contact with clinical patients.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED
BOX_NUM : 5
FOLDERNO : 6

Document 1,175 of 1,947

BATES_RANGE : MRK-AHC0015192-MRK-AHC0015192
PRIV_CLAIM : Attorney-Client Privilege
DATE : 10/12/04
AUTHOR : Horgan, Kevin J.
RECIPIENT : Reicin, Alise S.
DESCRIPTION : E-mail reflecting a request for legal advice and opinions from Lahner joanne* regarding study issues pertaining to steering committee feedback.
W_HELD_REDAC : Redacted portion(s).
SM_REC : GRANTED
BOX_NUM : 5
FOLDERNO : 6

Document 1,176 of 1,947

BATES_RANGE : MRK-AHZ0011831-MRK-AHZ0011855
PRIV_CLAIM : Attorney-Client Privilege
DATE : 02/04/99
AUTHOR : N/A
RECIPIENT : N/A
DESCRIPTION : Draft manuscript reflecting legal advice and opinion provided by Lahner, Joanne* regarding VIOXX study protocol issues.
W_HELD_REDAC : Redacted portion(s).
SM_REC : GRANTED
BOX_NUM : 5
FOLDERNO : 6

Document 1,177 of 1,947

BATES_RANGE : MRK-AHZ0011941-MRK-AHZ0011942
ATTACH_INFO : Attaching MRK-AHZ0011943-MRK-AHZ0011971
PRIV_CLAIM : Attorney-Client Privilege
DATE : 09/25/98
AUTHOR : Weeks, Mary
RECIPIENT : McKines, Charlotte; Lahner, Joanne* cc: Straus, Walter L.
DESCRIPTION : Memorandum reflecting a request for legal advice and opinion regarding draft VIOXX study protocol.
W_HELD_REDAC : Entire document.
SM_REC : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL : Memo and attachment sent to both Marketing and Legal.  Not primarily legal in purpose. - Denied.
Handwritten comments of Lahner - Granted.
BOX_NUM : 5
FOLDERNO : 6

Document 1,178 of 1,947

BATES_RANGE : MRK-AHZ0011943-MRK-AHZ0011971
ATTACH_INFO : Attached to MRK-AHZ0011941-MRK-AHZ0011942
PRIV_CLAIM : Attorney-Client Privilege
DATE : 09/25/98

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Weeks, Mary |
| RECIPIENT | : | McKines, Charlotte; Lahner, Joanne* cc: Straus, Walter L. |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions regarding VIOXX study protocol. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,179 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHZ0011972-MRK-AHZ0012001 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/27/98 |
| AUTHOR | : | Weeks, Mary |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft manuscript reflecting legal advice and opinion regarding VIOXX study protocol. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Need explanation of how extensive comments of Lahner are primarily legal and not technical, editorial, etc. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,180 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0110670-MRK-AIN0110670 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/15/02 |
| AUTHOR | : | Kong, Sheldon X. |
| RECIPIENT | : | Bolton, Anne H.*; Ruef, Tim F.; Daruwala, Paul; Kornowoski, Sophie cc: Janhofer, Guenter R.; Bonaccorso, Silvia N.; Hunsche, Elke |
| DESCRIPTION | : | E-mail reflecting a request for information from Bolton, Anne H.* in order to provide legal advice and opinions regarding CRRC slides. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is not primarily seeking legal assistance.  Sent to many for comment - Denied.  Response by Bolton- Granted.  Third message sent to lawyer & non-lawyers.  Not primarily legal - Denied. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,181 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0110909-MRK-AIN0110909 |
| ATTACH_INFO | : | Attaching MRK-AIN0110926-MRK-AIN0110930  Attaching MRK-AIN0110921-MRK-AIN0110925  Attaching MRK-AIN0110910-MRK-AIN0110920 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/13/02 |
| AUTHOR | : | McManus, Patricia |
| RECIPIENT | : | Lahner, Joanne* cc: Rubinsky, Simone I.; Hunsche, Elke; Berwick, Gerry Joy* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding OSTIC study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | This ruling assumes that the copies sent to the many other non-lawyers have been produced |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|              |   |                      |
|--------------|---|----------------------|
| BOX_NUM      | : | 5                    |
| FOLDERNO     | : | 6                    |

Document 1,182 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0110910-MRK-AIN0110920 |
| ATTACH_INFO | : | Attached to MRK-AIN0110909-MRK-AIN0110909 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/13/02 |
| AUTHOR | : | McManus, Patricia |
| RECIPIENT | : | Lahner, Joanne* cc: Rubinsky, Simone I.; Hunsche, Elke; Berwick, Gerry Joy* |
| DESCRIPTION | : | Draft Presentation reflecting a request for legal advice and opinions regarding Acute Low Back Pain study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | This ruling assumes that the copies sent to the many other non-lawyers have been produced from their files. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,183 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0110921-MRK-AIN0110925 |
| ATTACH_INFO | : | Attached to MRK-AIN0110909-MRK-AIN0110909 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/13/02 |
| AUTHOR | : | McManus, Patricia |
| RECIPIENT | : | Lahner, Joanne* cc: Rubinsky, Simone I.; Hunsche, Elke; Berwick, Gerry Joy* |
| DESCRIPTION | : | Article reflecting a request for legal advice and opinions regarding risks of hospitalizations from GI complications. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | This ruling assumes that the copies sent to the many other non-lawyers have been produced from their files. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,184 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0110926-MRK-AIN0110930 |
| ATTACH_INFO | : | Attached to MRK-AIN0110909-MRK-AIN0110909 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/13/02 |
| AUTHOR | : | McManus, Patricia |
| RECIPIENT | : | Lahner, Joanne* cc: Rubinsky, Simone I.; Hunsche, Elke; Berwick, Gerry Joy* |
| DESCRIPTION | : | Article reflecting a request for legal advice and opinions regarding risks of hospitalizations from GI complications. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | This ruling assumes that the copies sent to the many other non-lawyers have been produced from their files. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,185 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0146512-MRK-AIN0146513 |
| ATTACH_INFO | : | Attaching MRK-AIN0146514-MRK-AIN0146515  Attaching MRK-AIN0146516-MRK-AIN0146534 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/10/02 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Griffing, William J. |
| RECIPIENT | : | Hunsche, Elke; Kong, Sheldon X. cc: Holland, Ken W.; Bourdow, Carrie L.; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding slide and poster presentations. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. First e-mail and attachment is not primarily for legal assistance because sent to many for comment. Remaining e-mail do not reveal advice given. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,186 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0146516-MRK-AIN0146534 |
| ATTACH_INFO | : | Attached to MRK-AIN0146512-MRK-AIN0146513 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/10/02 |
| AUTHOR | : | Griffing, William J. |
| RECIPIENT | : | Hunsche, Elke; Kong, Sheldon X. cc: Holland, Ken W.; Bourdow, Carrie L.; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | Presentation on gastrointestinal safety of Vioxx / Celebrex reflecting legal advice and opinions provided by Gregory, Suzanne M.*. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comment of Gregory can be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,187 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIN0146664-MRK-AIN0146664 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/15/02 |
| AUTHOR | : | Hunsche, Elke |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Coxib poster to be presented at the ACR meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,188 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIQ0009374-MRK-AIQ0009374 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Williams, Mark P. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* cc: Mills, Tracy L.; Devito, Penny* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding agenda for rheumatology advisory board meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,189 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIQ0009476-MRK-AIQ0009476 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 08/14/02 |
| AUTHOR | : Williams, Mark P. |
| RECIPIENT | : Lewis, Suzanne M. Gregory* cc: Mills, Tracy L.; Devito, Penny*; Williams, Mark P. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding agenda for rheumatology advisory board meeting. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,190 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIQ0016074-MRK-AIQ0016074 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/24/02 |
| AUTHOR | : Williams, Mark P. |
| RECIPIENT | : Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : Handwritten Note reflecting a request for legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,191 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIQ0016185-MRK-AIQ0016185 |
| ATTACH_INFO | : Attaching MRK-AIQ0016186-MRK-AIQ0016187 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/15/02 |
| AUTHOR | : Williams, Mark P. |
| RECIPIENT | : Lewis, Suzanne M. Gregory* cc: Devito, Penny*; Williams, Mark P.; Brakewood, E.B.E. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding new label for VIOXX. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,192 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIQ0016186-MRK-AIQ0016187 |
| ATTACH_INFO | : Attached to MRK-AIQ0016185-MRK-AIQ0016185 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/15/02 |
| AUTHOR | : Williams, Mark P. |
| RECIPIENT | : Lewis, Suzanne M. Gregory* cc: Devito, Penny*; Williams, Mark P.; Brakewood, E.B.E. |
| DESCRIPTION | : Agenda reflecting a request for legal advice and opinions regarding promotional conference schedule and topics of discussion. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,193 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIQ0018091-MRK-AIQ0018091 |
| ATTACH_INFO | : Attaching MRK-AIQ0018092-MRK-AIQ0018097  Attaching MRK-AIQ0018098-MRK-AIQ0018133 |
| PRIV_CLAIM | : Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE            : 11/04/02
AUTHOR          : Williams, Mark P.
RECIPIENT       : Lewis, Suzanne M. Gregory*
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding Pain Advisory Board agenda.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 5
FOLDERNO        : 6
```

Document 1,194 of 1,947

```
BATES_RANGE     : MRK-AIQ0018092-MRK-AIQ0018097
ATTACH_INFO     : Attached to MRK-AIQ0018091-MRK-AIQ0018091
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 11/04/02
AUTHOR          : Williams, Mark P.
RECIPIENT       : Lewis, Suzanne M. Gregory*
DESCRIPTION     : Draft agenda reflecting a request for legal advice and opinions regarding National Pain Advisory
                  .
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 5
FOLDERNO        : 6
```

Document 1,195 of 1,947

```
BATES_RANGE     : MRK-AIQ0018098-MRK-AIQ0018133
ATTACH_INFO     : Attached to MRK-AIQ0018091-MRK-AIQ0018091
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 11/04/02
AUTHOR          : Williams, Mark P.
RECIPIENT       : Lewis, Suzanne M. Gregory*
DESCRIPTION     : Presentation reflecting a request for legal advice and opinions regarding Pain Advisory Board.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 5
FOLDERNO        : 6
```

Document 1,196 of 1,947

```
BATES_RANGE     : MRK-AIR0009276-MRK-AIR0009277
ATTACH_INFO     : Attaching MRK-AIR0009278-MRK-AIR0009296
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 11/22/00
AUTHOR          : Catania, Charlotte incorporating email from Straus, Walter L. to Lahner, Joanne*
RECIPIENT       : Straus, Walter L.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding draft dyspepsia paper.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.
                  First message and attachment was not primarily for legal advice because of wide circulation for
                  comment - Denied.
                  Second e-mail message does not reveal confidential communications protected by the privilege -
                  Denied.
                  Third message to Lahner - Granted.  Last message is not for legal advice - Denied.

BOX_NUM         : 5
FOLDERNO        : 6
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,197 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIR0009278-MRK-AIR0009296 |
| ATTACH_INFO | : Attached to MRK-AIR0009276-MRK-AIR0009277 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/22/00 |
| AUTHOR | : Catania, Charlotte incorporating email to Lahner, Joanne* |
| RECIPIENT | : Straus, Walter L. |
| DESCRIPTION | : Draft manuscript reflecting a request for legal advice and opinions from Lahner, Joanne* regarding comparative study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but Lahner's comments can be redacted before production. |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,198 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIR0009356-MRK-AIR0009356 |
| ATTACH_INFO | : Attaching MRK-AIR0009357-MRK-AIR0009375 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/01/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Vogel, Suzanne; Straus, Walter L. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding regulatory and study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,199 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIR0009357-MRK-AIR0009375 |
| ATTACH_INFO | : Attached to MRK-AIR0009356-MRK-AIR0009356 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/01/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Vogel, Suzanne; Straus, Walter L. |
| DESCRIPTION | : Draft manuscript to be reviewed by legal. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Document 1,200 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIR0013668-MRK-AIR0013668 |
| ATTACH_INFO | : Attaching MRK-AIR0013669-MRK-AIR0013672  Attaching MRK-AIR0013673-MRK-AIR0013676 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/06/98 |
| AUTHOR | : Pellisier, James |
| RECIPIENT | : Olson, R. Brent* cc: Watson, Douglas J.; Kong, Sheldon X.; Straus, Walter L.; Reicin, Alise |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding study, contract and regulatory issues involving economic models. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 6 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,201 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0013669-MRK-AIR0013672 |
| ATTACH_INFO | : | Attached to MRK-AIR0013668-MRK-AIR0013668 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/06/98 |
| AUTHOR | : | Pellisier, James |
| RECIPIENT | : | Olson, R. Brent* cc: Watson, Douglas J.; Kong, Sheldon X.; Straus, Walter L.; Reicin, Alise |
| DESCRIPTION | : | Internal document reflecting a request for legal advice and opinions regarding study and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,202 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0013673-MRK-AIR0013676 |
| ATTACH_INFO | : | Attached to MRK-AIR0013668-MRK-AIR0013668 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/06/98 |
| AUTHOR | : | Pellisier, James |
| RECIPIENT | : | Olson, R. Brent* cc: Watson, Douglas J.; Kong, Sheldon X.; Straus, Walter L.; Reicin, Alise |
| DESCRIPTION | : | Internal document listing future research studies and legal advice and opinions regarding study and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,203 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0014342-MRK-AIR0014342 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/04/99 |
| AUTHOR | : | Weeks, Mary |
| RECIPIENT | : | Lahner, Joanne* cc: Straus, Walter L.; Abbott III., Thomas A.; Berger, Marc L. |
| DESCRIPTION | : | E-mail reflecting a request for Joanne Lahner's* advice and opinions regarding Jefferson KAP Protocol. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Complaint to Lahner about her tardiness.  Substance of communication on which advice was sought is not disclosed.  Substance of legal advice is not disclosed. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,204 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0019041-MRK-AIR0019042 |
| ATTACH_INFO | : | Attaching MRK-AIR0019045-MRK-AIR0019059  Attaching MRK-AIR0019043-MRK-AIR0019044 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/15/01 |
| AUTHOR | : | OSTIC Correspondence |
| RECIPIENT | : | Lahner, Joanne*; Panzer, Curtis C.*; Williams, George W. cc: Beauchard, Lucine E.; Margolskee,   Dorothy J.; Yates, John; Oppenheimer, Leonard;  Altmeyer, Anne; plus others on the distribution list. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft manuscript. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Neither message nor attachment appear to be communications to lawyer and 18 other people primarily for legal assistance.  Addressed to non-lawyer as well as two lawyers for review.  Not primarily for legal assistance. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,205 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0019043-MRK-AIR0019044 |
| ATTACH_INFO | : | Attached to MRK-AIR0019041-MRK-AIR0019042 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/15/01 |
| AUTHOR | : | OSTIC Correspondence |
| RECIPIENT | : | Lahner, Joanne*; Panzer, Curtis C.*; Williams, George W. cc: Altmeyer, Anne; Sperling, Rhoda; Beauchard, Lucine E.; Cohn, Judith; DeTora, Lisa M. |
| DESCRIPTION | : | Internal form reflecting client confidences and a request for legal advice and opinions from Lahner, Joanne* and Panzer, Curtis C.* regarding draft manuscript discussing VIGOR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to mixed purpose communication is not privileged. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,206 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0019045-MRK-AIR0019059 |
| ATTACH_INFO | : | Attached to MRK-AIR0019041-MRK-AIR0019042 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/15/01 |
| AUTHOR | : | OSTIC Correspondence |
| RECIPIENT | : | Lahner, Joanne*; Panzer, Curtis C.*; Williams, George W. cc: Beauchard, Lucine E.; Margolskee,   Dorothy J; Yates, John;   Oppenheimer, Leonard; Altmeyer, Anne; plus others from distribution list |
| DESCRIPTION | : | Draft manuscript to be reviewed by legal. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,207 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0019060-MRK-AIR0019060 |
| ATTACH_INFO | : | Attaching MRK-AIR0019061-MRK-AIR0019062 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/23/01 |
| AUTHOR | : | Amirault, Elaine M. |
| RECIPIENT | : | Straus, Walter L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding NSAID drug study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | No advice disclosed in e-mail message. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 6 |

Document 1,208 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0019061-MRK-AIR0019062 |
| ATTACH_INFO | : | Attached to MRK-AIR0019060-MRK-AIR0019060 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE              : 08/23/01
AUTHOR            : Amirault, Elaine M.
RECIPIENT         : Straus, Walter L.
DESCRIPTION       : Draft report reflecting legal advice and opinions from Lahner, Joanne* regarding NSAIDs and
                    colon cancer study.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 5
FOLDERNO          : 6
```

Document 1,209 of 1,947

```
BATES_RANGE       : MRK-AAB0010324-MRK-AAB0010324
ATTACH_INFO       : Attaching MRK-AAB0010325-MRK-AAB0010326
PRIV_CLAIM        : Attorney-Client Privilege, Attorney Work Product
DATE              : 09/25/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson,
                    Douglas J.; Truitt, Ken E.
DESCRIPTION       : E-mail reflecting client confidences, legal advice and opinions regarding regulatory issues, and
                    preparatory measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 7
```

Document 1,210 of 1,947

```
BATES_RANGE       : MRK-AAB0010325-MRK-AAB0010326
ATTACH_INFO       : Attached to MRK-AAB0010324-MRK-AAB0010324
PRIV_CLAIM        : Attorney-Client Privilege, Attorney Work Product
DATE              : 09/25/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson,
                    Douglas J.; Truitt, Ken E.
DESCRIPTION       : Draft abstract reflecting client confidences, legal advice and opinions and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 7
```

Document 1,211 of 1,947

```
BATES_RANGE       : MRK-AAC0065304-MRK-AAC0065304
ATTACH_INFO       : Attaching MRK-AAC0065305-MRK-AAC0065305
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/03/01
AUTHOR            : Sperling, Rhoda
RECIPIENT         : Lewis, Suzanne Gregory* cc: Gertz, Barry J.
DESCRIPTION       : E-mail transmitting draft manuscript and reflecting a request for legal advice and opinions
                    regarding conflict of interest.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 7
```

Document 1,212 of 1,947

```
BATES_RANGE       : MRK-AAC0065305-MRK-AAC0065305
ATTACH_INFO       : Attached to MRK-AAC0065304-MRK-AAC0065304
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM     : Attorney-Client Privilege
DATE     : 10/03/01
AUTHOR     : Sperling, Rhoda
RECIPIENT     : Lewis, Suzanne Gregory* cc: Gertz, Barry J.
DESCRIPTION     : Draft manuscript reflecting client confidences and a request for legal advice and opinions regarding clinical trial of rofecoxib.
W_HELD_REDAC     : Entire document.
SM_REC     : GRANTED
BOX_NUM     : 6
FOLDERNO     : 7

Document 1,213 of 1,947

BATES_RANGE     : MRK-AAC0083412-MRK-AAC0083413
ATTACH_INFO     : Attaching MRK-AAC0083414-MRK-AAC0083415
PRIV_CLAIM     : Attorney-Client Privilege
DATE     : 12/10/01
AUTHOR     : Lahner, Joanne*
RECIPIENT     : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter.
W_HELD_REDAC     : Entire document.
SM_REC     : DENIED
SM_REC_EXPL     : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner.
BOX_NUM     : 6
FOLDERNO     : 7

Document 1,214 of 1,947

BATES_RANGE     : MRK-AAC0083414-MRK-AAC0083415
ATTACH_INFO     : Attached to MRK-AAC0083412-MRK-AAC0083413
PRIV_CLAIM     : Attorney-Client Privilege
DATE     : 12/10/01
AUTHOR     : Lahner, Joanne*
RECIPIENT     : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E.
DESCRIPTION     : Draft regulatory correspondence reflecting client confidences, legal advice and opinions regarding Vioxx response to agency and promotional issues.
W_HELD_REDAC     : Entire document.
SM_REC     : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment to a mixed purpose communication is not privileged but the attached document comments of a lawyer may be redacted before production.
BOX_NUM     : 6
FOLDERNO     : 7

Document 1,215 of 1,947

BATES_RANGE     : MRK-AAD0018490-MRK-AAD0018492
PRIV_CLAIM     : Attorney-Client Privilege, Attorney Work Product
DATE     : 12/21/99
AUTHOR     : Giallella, Karen M.; Reicin, Alise S.
RECIPIENT     : Lewis, Suzanne G.*
DESCRIPTION     : Correspondence and memorandum reflecting and requesting legal advice and opinions regarding study issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC     : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attorney-Client Privilege - Granted

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | Attorney Work Product - Denied.  Litigation anticipated was not identified and relationship of this to preparations for that litigation is not explained. |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,216 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0018519-MRK-AAD0018520 |
| PRIV_CLAIM | : Attorney-Client Privilege, Attorney Work Product |
| DATE | : 11/09/99 |
| AUTHOR | : Reicin, Alise S. ; Giallella, Karen M. |
| RECIPIENT | : Lewis, Suzanne G.* |
| DESCRIPTION | : Correspondence requesting legal advice and opinions regarding study issues and reflecting preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attorney-Client Privilege - Granted |
| | Work Product - Denied.  Litigation anticipated was not identified and relationship of this to preparations for that litigation is not explained. |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,217 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0018680-MRK-AAD0018680 |
| PRIV_CLAIM | : Attorney-Client Privilege, Attorney Work Product |
| DATE | : 10/19/99 |
| AUTHOR | : Giallella, Karen M.; Reicin, Alise S. |
| RECIPIENT | : Lewis, Suzanne G.* |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding study issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attorney-Client Privilege - Granted |
| | Work Product Privilege - Denied.   Litigation anticipated was not identified and relationship of this to preparations for that litigation is not explained. |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,218 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0084587-MRK-AAD0084587 |
| ATTACH_INFO | : Attaching MRK-AAD0084588-MRK-AAD0084593 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Quinlan, Michael D.*; Bolton, Anne H.* cc: Schwartz, Jules I.; Truitt, Ken E. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding providing appropriate responses to media for anticipated questions concerning vioxx and non-GI safety issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,219 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0084588-MRK-AAD0084593 |
| ATTACH_INFO | : Attached to MRK-AAD0084587-MRK-AAD0084587 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/01 |
| AUTHOR | : Reicin, Alise S. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT           : Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E.
DESCRIPTION         : Draft standby statement reflecting a request for, and provision of, legal advice and opinions as it
                      more specifically relates to CV issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 8


                    Document 1,220 of 1,947


BATES_RANGE         : MRK-AAD0252263-MRK-AAD0252263
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/21/02
AUTHOR              : Lahner, Joanne*
RECIPIENT           : Reicin, Alise S.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding VIGOR study issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 7


                    Document 1,221 of 1,947


BATES_RANGE         : MRK-AAD0291977-MRK-AAD0291977
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 04/27/04
AUTHOR              : Reicin, Alise S.
RECIPIENT           : Lahner, Joanne*
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding draft of response to person with VIOXX
                      reaction.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 7


                    Document 1,222 of 1,947


BATES_RANGE         : MRK-AAD0357337-MRK-AAD0357338
ATTACH_INFO         : Attaching MRK-AAD0357339-MRK-AAD0357356
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/12/04
AUTHOR              : Davish, Patrick T.*
RECIPIENT           : Reicin, Alise S.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding public relations issues involving Q & As for
                      a media briefing.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 8


                    Document 1,223 of 1,947


BATES_RANGE         : MRK-AAD0357339-MRK-AAD0357356
ATTACH_INFO         : Attached to MRK-AAD0357337-MRK-AAD0357338
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/12/04
AUTHOR              : Davish, Patrick T. incorporating email from Lahner, Joanne* to Davish, Patrick T.; cc: Gregory,
                      Suzanne M.*
RECIPIENT           : Reicin, Alise S.
DESCRIPTION         : Draft public relations document reflecting legal advice and opinions regarding public relations

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | issues involving Q & As for a media briefing. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,224 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0361624-MRK-AAD0361625 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/04 |
| AUTHOR | : Davish, Patrick T.* |
| RECIPIENT | : Plohoros, Antonius; Lahner, Joanne*; Larsen, Anita; Wainwright, Joan cc: Colgan, Kevin; Eisele, Pamela L.; Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding response to the Forbes story involving pre-existing CV conditions. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First redaction - Denied.  This is more public relations than legal advice.  Second redaction - Granted.  Proposing alternative approach & responding to an article. |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,225 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0387414-MRK-AAD0387414 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/28/04 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft of response to person with VIOXX reaction. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,226 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0412862-MRK-AAD0412862 |
| ATTACH_INFO | : Attaching MRK-AAD0412863-MRK-AAD0412865 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/06/04 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding letter to medical community. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,227 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0412863-MRK-AAD0412865 |
| ATTACH_INFO | : Attached to MRK-AAD0412862-MRK-AAD0412862 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/06/04 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : Draft document reflecting a request for legal advice and opinions from Lahner, Joanne* regarding promotional material. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 8
```

Document 1,228 of 1,947

```
BATES_RANGE         : MRK-AAD0416052-MRK-AAD0416053
ATTACH_INFO         : Attaching MRK-AAD0416058-MRK-AAD0416059  Attaching MRK-AAD0416056-MRK-
                      AAD0416057  Attaching MRK-AAD0416054-MRK-AAD0416055
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/04/04
AUTHOR              : Reicin, Alise S.  Incorporating email from Gregory, Suzanne M.*
RECIPIENT           : Kim, Peter S.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding standby statement and press release about
                      article in Lancet.
W_HELD_REDAC        : Redacted portion(s).
SM_REC              : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL         : First redaction - Granted.  Second and third redaction do not reveal content of comments made
                      by attorneys - Denied.
BOX_NUM             : 6
FOLDERNO            : 8
```

Document 1,229 of 1,947

```
BATES_RANGE         : MRK-AAD0416054-MRK-AAD0416055
ATTACH_INFO         : Attached to MRK-AAD0416052-MRK-AAD0416053
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/04/04
AUTHOR              : Reicin, Alise S.;incorporating e-mail from Gregory, Suzanne*
RECIPIENT           : Kim, Peter S.
DESCRIPTION         : Draft public relations document reflecting legal advice and opinions regarding a Merck issued
                      response to a published article.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 8
```

Document 1,230 of 1,947

```
BATES_RANGE         : MRK-AAD0416056-MRK-AAD0416057
ATTACH_INFO         : Attached to MRK-AAD0416052-MRK-AAD0416053
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/04/04
AUTHOR              : Reicin, Alise S. incorporating email from Gregory, Suzanne M.*
RECIPIENT           : Kim, Peter S.
DESCRIPTION         : Draft document reflecting legal advice and opinions from Lahner, J.* regarding appropriate
                      response to the media concerning Lancet article.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 8
```

Document 1,231 of 1,947

```
BATES_RANGE         : MRK-AAD0416058-MRK-AAD0416059
ATTACH_INFO         : Attached to MRK-AAD0416052-MRK-AAD0416053
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/04/04
AUTHOR              : Reicin, Alise S.;incorporating e-mail from Gregory, Suzanne*
RECIPIENT           : Kim, Peter S.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION         : Draft public relations document reflecting legal advice and opinions regarding a Merck issued
                      response to a published article.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 8

                    Document 1,232 of 1,947

BATES_RANGE         : MRK-AAD0418808-MRK-AAD0418808
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/28/04
AUTHOR              : Eisele, Pamela L.
RECIPIENT           : Lahner, Joanne*; Reicin, Alise S. cc: Lewis, Suzanne M. Gregory*
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding VIGOR study relating to a
                      response to news article.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.
                      First message is not primarily for legal advice - copied to an attorney.
                      Eisele response is addressed to both a lawyer and non-lawyer.  Not primarily for legal
                      assistance.
BOX_NUM             : 6
FOLDERNO            : 8

                    Document 1,233 of 1,947

BATES_RANGE         : MRK-AAX0010271-MRK-AAX0010271
ATTACH_INFO         : Attaching MRK-AAX0010272-MRK-AAX0010301
PRIV_CLAIM          : Attorney Work Product
DATE                : 05/15/02
AUTHOR              : Loran, Bea
RECIPIENT           : Olson, R. Brent*; Keyser, Janet M. cc:  Blois, David W.; Taglieber, Ulrich; Simpson, Sandra L.;
                      Braunstein, Ned S.; Lahner, Joanne*
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding study issues concerning further VIGOR
                      tests.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.
                      First message sent to a number of people.  Not primarily for legal assistance.
                      Second message is not legal in content.
                      Last message is not revealing confidential communications.
BOX_NUM             : 6
FOLDERNO            : 7

                    Document 1,234 of 1,947

BATES_RANGE         : MRK-AAX0010272-MRK-AAX0010301
ATTACH_INFO         : Attached to MRK-AAX0010271-MRK-AAX0010271
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 05/15/02
AUTHOR              : Loran, Bea
RECIPIENT           : Olson, R. Brent*; Keyser, Janet M. cc: Blois, David W.; Taglieber, Ulrich; Simpson, Sandra L.;
                      Braunstein, Ned S.; Lahner, Joanne*
DESCRIPTION         : Draft report reflecting legal advice and opinions regarding foreign clinical trials.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed purpose communication is not privileged but comments of

Amended Special Master Recommended Ruling - Boxes 1 - 10A

lawyer may be redacted before production.

BOX_NUM             : 6
FOLDERNO            : 7

Document 1,235 of 1,947

BATES_RANGE         : MRK-AAZ0001912-MRK-AAZ0001913
ATTACH_INFO         : Attaching MRK-AAZ0001914-MRK-AAZ0001923
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 08/07/01
AUTHOR              : Gertz, Barry J. Incorporating email from Ogden, Tracy C. to Lewis, Suzanne Gregory*.
RECIPIENT           : Demopoulos, Laura A.
DESCRIPTION         : E-mail transmitting legal advice regarding standby statement for medical journal.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.  First message not primarily legal.  Sent to
                      many for comment - Denied.  First sentence following "Hello" - Granted.  Next to last sentence
                      beginning with "Joanne send..." - Granted.
                      Second and third messages pass on legal advice - Granted.  Fourth message to Lewis -
                      Granted.  Fifth message seeks information from Lewis - Granted.  Last message relays advice -
                      Granted.
BOX_NUM             : 6
FOLDERNO            : 8

Document 1,236 of 1,947

BATES_RANGE         : MRK-AAZ0001914-MRK-AAZ0001923
ATTACH_INFO         : Attached to MRK-AAZ0001912-MRK-AAZ0001913
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 08/06/01
AUTHOR              : Gertz, Barry J. Incorporating email from Ogden, Tracy C. to Lewis, Suzanne Gregory*.
RECIPIENT           : Demopoulos, Laura A.
DESCRIPTION         : Draft standby statement reflecting legal advice and opinions from Lahner, Joanne* regarding
                      JAMA Standby Statement.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL         : Attachment to a mixed purpose communication is not privileged but the attached
                      comments of a lawyer may be redacted before production.

BOX_NUM             : 6
FOLDERNO            : 8

Document 1,237 of 1,947

BATES_RANGE         : MRK-AAZ0002019-MRK-AAZ0002019
ATTACH_INFO         : Attaching MRK-AAZ0002020-MRK-AAZ0002029
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 08/18/01
AUTHOR              : Lewis, Suzanne Gregory*
RECIPIENT           : Ogden, Tracy C. cc: Fanelle, Christine; Wainwright, Joan; Reaves, Gregory E.; Demopoulos,
                      Laura A.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding draft Q&A.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 8

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,238 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAZ0002020-MRK-AAZ0002029 |
| ATTACH_INFO | : | Attached to MRK-AAZ0002019-MRK-AAZ0002019 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/17/01 |
| AUTHOR | : | Lewis, Suzanne Gregory* |
| RECIPIENT | : | Ogden, Tracy C. cc: Fanelle, Christine; Wainwright, Joan; Reaves, Gregory E.; Demopoulos, Laura A. |
| DESCRIPTION | : | Draft public relations document reflecting client confidences and legal advice and opinions on COX-2 issues in JAMA. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,239 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABH0012938-MRK-ABH0012938 |
| ATTACH_INFO | : | Attaching MRK-ABH0012939-MRK-ABH0012939 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/05/01 |
| AUTHOR | : | Frazier, Kenneth C.* |
| RECIPIENT | : | Scolnick, Edward M. cc: Merrill, Debora D. |
| DESCRIPTION | : | E-mail reflecting client confidences and reflecting legal advice and opinions regarding draft presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,240 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABH0012939-MRK-ABH0012939 |
| ATTACH_INFO | : | Attached to MRK-ABH0012938-MRK-ABH0012938 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/05/01 |
| AUTHOR | : | Frazier, Kenneth C.* |
| RECIPIENT | : | Scolnick, Edward M. cc: Merrill, Debora D. |
| DESCRIPTION | : | Draft presentation reflecting client confidences and legal advice and opinions regarding FDA regulations. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,241 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0224785-MRK-ABS0224785 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/17/00 |
| AUTHOR | : | Bigley, Frank P.* |
| RECIPIENT | : | Loftus, Susan; Mortensen, Eric cc: Simrell, Linda R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Protocol 122-02. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,242 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0005608-MRK-ABW005609 |
| ATTACH_INFO | : | Attaching MRK-ABW005610-MRK-ABW005610 |
| PRIV_CLAIM | : | Attorney-Client Privilege, Attorney Work Product |
| DATE | : | 09/20/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Kornowski, Sophie cc:  Dixon, Wendy L.; Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding DDMAC regulatory and public relations response issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,243 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0005610-MRK-ABW0005610 |
| ATTACH_INFO | : | Attached to MRK-ABW0005608-MRK-ABW0005609 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/20/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Kornowski, Sophie cc: Dixon, Wendy L.; Weiner, Jan D. |
| DESCRIPTION | : | Draft correspondence reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,244 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0011536-MRK-ABW0011537 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/20/01 |
| AUTHOR | : | Kornowski, Sophie |
| RECIPIENT | : | Lahner, Joanne* cc: Dixon, Wendy L.; Weiner, Jan D.; Daigler, Nancy J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding DDMAC/FDA warning letter re: VIOXX and public affairs communications. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,245 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0012216-MRK-ABX0012216 |
| ATTACH_INFO | : | Attaching MRK-ABX0012217-MRK-ABX0012217 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/08/02 |
| AUTHOR | : | Mechler, Elaine H. |
| RECIPIENT | : | Lahner, Joanne* cc: Berwick, Gerry Joy* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Gilmartin Vioxx talking points.. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail reveals no confidential information about the attorney-client relationship. Comments on attachment are not legible, not identified, and not shown to be primarily related to legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,246 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0012217-MRK-ABX0012217 |
| ATTACH_INFO | : | Attached to MRK-ABX0012216-MRK-ABX0012216 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/08/02 |
| AUTHOR | : | Mechler, Elaine H. |
| RECIPIENT | : | Lahner, Joanne* cc: Berwick, Gerry Joy* |
| DESCRIPTION | : | Draft public relations document reflecting client confidences and a request for legal advice and opinions regarding talking points. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,247 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0065973-MRK-ABX0065973 |
| ATTACH_INFO | : | Attaching MRK-ABX0065978-MRK-ABX0065984  Attaching MRK-ABX0065974-MRK-ABX0065977 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/03/02 |
| AUTHOR | : | Fanelle, Christine incorporating email from Gregory, Suzanne M.* to Eisele, Pamela L.; Fanelle, Christine; Weiner, Jan D. |
| RECIPIENT | : | Schechter, Adam H. cc: Weiner, Jan D. |
| DESCRIPTION | : | Email reflecting a request for legal advice and opinions regarding draft Lancet release and Q & A. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First message and attachments no primarily for legal advice.  Sent to many for comment - DENIED.<br>Second e-mail from Gregory - GRANTED.  Comments on attachment must be shown to primarily reflect legal advice - DENIED.  Third message not for legal advice.  Not even sent to an attorney - DENIED. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,248 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0065974-MRK-ABX0065977 |
| ATTACH_INFO | : | Attached to MRK-ABX0065973-MRK-ABX0065973 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/03/02 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Schechter, Adam H. cc: Weiner, Jan D. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions from Lewis, Suzanne M. Gregory* regarding response to observational analysis published in the Lancet. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose document is not privileged.  Comments on the attachment appear to be those of a non-lawyer "Ron." |
| AMEND_SMEXPL | : | Attachment - DENIED.  Lawyer's comments on attachment - GRANTED. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,249 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0065978-MRK-ABX0065984 |
| ATTACH_INFO | : | Attached to MRK-ABX0065973-MRK-ABX0065973 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM            : Attorney-Client Privilege
DATE                 : 10/03/02
AUTHOR               : Fanelle, Christine
RECIPIENT            : Schechter, Adam H. cc: Weiner, Jan D.
DESCRIPTION          : Draft public relations document reflecting client confidences and legal advice and opinions from
                       Lewis, Suzanne M. Gregory* regarding briefing document on recent Lancet article.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Attachment to a mixed purpose document is not privileged.
BOX_NUM              : 6
FOLDERNO             : 8

                       Document 1,250 of 1,947


BATES_RANGE          : MRK-ABX0086445-MRK-ABX0086446
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/23/02
AUTHOR               : Schechter, Adam H.
RECIPIENT            : Lewis, Suzanne M. Gregory*
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding press release for
                       ADVANTAGE data.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL          : DENIED-First and second messages not primarily for legal advice because sent to many and
                       lawyer only copied.
                       GRANTED-Third and fourth messages.
BOX_NUM              : 6
FOLDERNO             : 8

                       Document 1,251 of 1,947


BATES_RANGE          : MRK-ABY0044321-MRK-ABY0044324
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/04/00
AUTHOR               : Bissett, Robert T.*
RECIPIENT            : HHPAC
DESCRIPTION          : Minutes of meeting reflecting a request for legal advice and opinions regarding VIOXX product
                       labeling.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : DENIED
SM_REC_EXPL          : While attorney wrote minutes, the decision and action items are not shown to be legal advice or
                       request for legal advice.  Also, the meeting from which the allegedly privileged communication
                       came has not been shown to be confidential.  Redaction doesn't reveal specific advice sought or
                       given.
BOX_NUM              : 6
FOLDERNO             : 7

                       Document 1,252 of 1,947


BATES_RANGE          : MRK-ABY0096726-MRK-ABY0096726
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 09/27/01
AUTHOR               : Watson, Douglas J.
RECIPIENT            : Lahner, Joanne* cc: Berwick, Gerry Joy*
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding draft response document to
                       the DDMAC re: VIGOR.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM           : 6
FOLDERNO          : 7
```

Document 1,253 of 1,947

```
BATES_RANGE       : MRK-ABY0096727-MRK-ABY0096727
ATTACH_INFO       : Attaching MRK-ABY0096728-MRK-ABY0096730
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/25/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson,
                    Douglas J.; Truitt, Kenneth E.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding warning letter from the FDA.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 7
```

Document 1,254 of 1,947

```
BATES_RANGE       : MRK-ABY0096728-MRK-ABY0096730
ATTACH_INFO       : Attached to MRK-ABY0096727-MRK-ABY0096727
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/25/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson,
                    Douglas J.; Truitt, Kenneth E.
DESCRIPTION       : Correspondence reflecting legal advice and opinions regarding draft response document to the
                    DDMAC re: VIGOR.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 7
```

Document 1,255 of 1,947

```
BATES_RANGE       : MRK-ABY0164836-MRK-ABY0164837
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/04/04
AUTHOR            : Kong, Sheldon X., incorporating an e-mail from Cromley, David W.*
RECIPIENT         : Watson, Douglas J. cc: Hunsche, Elke
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding public relations issues concerning the
                    VIOXX withdrawal.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 8
```

Document 1,256 of 1,947

```
BATES_RANGE       : MRK-ABY0183729-MRK-ABY0183730
ATTACH_INFO       : Attaching MRK-ABY0183731-MRK-ABY0183733
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/27/01
AUTHOR            : Watson, Douglas J.
RECIPIENT         : Lahner, Joanne* cc: Berwick, Gerry Joy*
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding warning letter from the FDA.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM            : 6
FOLDERNO           : 7
```

Document 1,257 of 1,947

```
BATES_RANGE        : MRK-ABY0183731-MRK-ABY0183733
ATTACH_INFO        : Attached to MRK-ABY0183729-MRK-ABY0183730
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 09/27/01
AUTHOR             : Watson, Douglas J.
RECIPIENT          : Lahner, Joanne* cc: Berwick, Gerry Joy*
DESCRIPTION        : Draft internal document reflecting legal advice and opinions regarding draft response document
                     to the DDMAC re: VIGOR.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 6
FOLDERNO           : 7
```

Document 1,258 of 1,947

```
BATES_RANGE        : MRK-ACD0012362-MRK-ACD0012363
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 09/21/01
AUTHOR             : Truitt, Ken E.
RECIPIENT          : Lahner, Joanne*; Silverman, Robert E.; Demopoulos, Laura A. cc: Brett,
                     Christopher T.
DESCRIPTION        : E-mail reflecting a request for information in order to provide legal advice
                     and opinions regarding DDMAC / FDA warning letter re: VIOXX.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Whole e-mail thread is not listed on the privilege log.
                     -First message not primarily for legal advice.  Sent to lawyer and a number of non-lawyers.
                     Denied.
                     -Second  message - Granted.
                     -Third & last messages - Granted.
BOX_NUM            : 6
FOLDERNO           : 7
```

Document 1,259 of 1,947

```
BATES_RANGE        : MRK-ACD0012929-MRK-ACD0012931
ATTACH_INFO        : Attached to MRK-ACD0012928-MRK-ACD0012928
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 09/25/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson,
                     Douglas J.; Truitt, Ken E.
DESCRIPTION        : Draft correspondence reflecting legal advice and opinions regarding regulatory issues and
                     preparatory measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 6
FOLDERNO           : 7
```

Document 1,260 of 1,947

```
BATES_RANGE        : MRK-ACD0012941-MRK-ACD0012942
ATTACH_INFO        : Attaching MRK-ACD0012943-MRK-ACD0012945
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 09/26/01
AUTHOR             : Shapiro, Deborah R.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT           : Lahner, Joanne* cc: Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Watson, Douglas J.; Truitt, Ken E.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 7

Document 1,261 of 1,947

BATES_RANGE         : MRK-ACD0012943-MRK-ACD0012945
ATTACH_INFO         : Attached to MRK-ACD0012941-MRK-ACD0012942
PRIV_CLAIM          : Attorney-Client Privilege and Work Product
DATE                : 09/26/01
AUTHOR              : Shapiro, Deborah R.
RECIPIENT           : Lahner, Joanne* cc: Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Watson, Douglas J.; Truitt, Ken E.
DESCRIPTION         : Draft correspondence reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 7

Document 1,262 of 1,947

BATES_RANGE         : MRK-ACI0011456-MRK-ACI0011456
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/15/99
AUTHOR              : Lahner, Joanne*
RECIPIENT           : McMahon, Robert A. cc:  Westrick, Ellen R.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding Vioxx promotional materials.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 7

Document 1,263 of 1,947

BATES_RANGE         : MRK-ACI0013559-MRK-ACI0013560
ATTACH_INFO         : Attaching MRK-ACI0013563-MRK-ACI0013565  Attaching MRK-ACI0013561-MRK-ACI0013562
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/18/99
AUTHOR              : Basaman, Mary Elizabeth
RECIPIENT           : Westrick, Ellen R.; Lahner, Joanne*; Seidenberg, Beth C.; Chope, Teresa cc: Demusz, Barbara; Dixon, Wendy L.; Halstrom, Danielle; Weiner, Jan D.; Simon, Thomas J.; Watson, Douglas J.; Silverman, Robert E.; Wambold, Deb; Tansey, Diane E.; Cooper, Todd; Blo
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding draft JAMA release.
W_HELD_REDAC        : Redacted portion(s).
SM_REC              : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL         : # 13559 - First excised portion - DENIED - Not relating substance of legal advice.  Second excised portion - DENIED - Not relating substance of legal advice.  Third excision is not privileged because it does not disclose what Lahner's comments were.
                      # 13560 - Excision for points beginning with "-" GRANTED - remainder not privileged because it does not reveal content of legal advice.

BOX_NUM             : 6
FOLDERNO            : 8

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,264 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0013561-MRK-ACI0013562 |
| ATTACH_INFO | : | Attached to MRK-ACI0013559-MRK-ACI0013560 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/18/99 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Westrick, Ellen R.; Lahner, Joanne*; Seidenberg, Beth C.; Chope, Teresa; cc: Demusz, Barbara; Dixon, Wendy L.; Halstrom, Danielle; Weiner, Jan D.; Simon, Thomas J.; Watson, Douglas J.; Silverman, Robert E.; Wambold, Deb; Tansey, Diane E.; Cooper, Todd; Bl |
| DESCRIPTION | : | Draft American College of Rheumatology VNR script reflecting legal advice. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | DENIED - Denied because not primarily for legal advice because sent to many non-lawyers and one lawyer.  If comments on the attachments are Lahner's they may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,265 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0013563-MRK-ACI0013565 |
| ATTACH_INFO | : | Attached to MRK-ACI0013559-MRK-ACI0013560 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/18/99 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Westrick, Ellen R.; Lahner, Joanne*; Seidenberg, Beth C.; Chope, Teresa cc: Demusz, Barbara; Dixon, Wendy L.; Halstrom, Danielle; Weiner, Jan D.; Simon, Thomas J.; Watson, Douglas J.; Silverman, Robert E.; Wambold, Deb; Tansey, Diane E.; Cooper, Todd; Blo |
| DESCRIPTION | : | Document reflecting a legal review of Press Release concerning American College of Rheumatology study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | DENIED - Denied because not primarily for legal advice because sent to many non-lawyers and one lawyer.  If comments on the attachments are Lahner's they may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,266 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0015431-MRK-ACI0015432 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/24/03 |
| AUTHOR | : | Casola, Thomas M. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft Direct to Consumer Q&A. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,267 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0015440-MRK-ACI0015441 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/25/03 |
| AUTHOR | : | Davish, Patrick T.* |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* cc: Casola, Thomas M.; Fanelle, Christine J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft Direct to Consumer Q&A. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 8
```

Document 1,268 of 1,947

```
BATES_RANGE     : MRK-ACI0015458-MRK-ACI0015458
ATTACH_INFO     : Attaching MRK-ACI0015459-MRK-ACI0015460
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/06/03
AUTHOR          : Roberts, Kathryn A.
RECIPIENT       : Lahner, Joanne*; Lewis, Suzanne M. Gregory*; Casola, Thomas M.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding regulatory, marketing,
                  advertising issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 7
```

Document 1,269 of 1,947

```
BATES_RANGE     : MRK-ACI0015459-MRK-ACI0015460
ATTACH_INFO     : Attached to MRK-ACI0015458-MRK-ACI0015458
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/06/03
AUTHOR          : Roberts, Kathryn A.
RECIPIENT       : Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Casola, Thomas M.
DESCRIPTION     : Draft correspondence reflecting legal advice and opinions regarding Clammer advertisement.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 7
```

Document 1,270 of 1,947

```
BATES_RANGE     : MRK-ACO0007226-MRK-ACO0007227
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 03/27/02
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Fanelle, Christine cc: Silverman, Robert E.; Bold, Thomas M.; Hostelley, Linda S.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding public relations issues with reporter.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 8
```

Document 1,271 of 1,947

```
BATES_RANGE     : MRK-ACO0085723-MRK-ACO0085728
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 06/05/02
AUTHOR          : Simpson, Sandra L. incorporating email from Chuk, Andrew* cc: Glasser, Harold A.*; Lahner,
                  Joanne*; Olson, R. Brent*
RECIPIENT       : Bold, Thomas M. cc: Vilardo, Laura E.; Hostelley, Linda S.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding adverse event reporting.
W_HELD_REDAC    : Redacted portion(s).
SM_REC          : GRANTED
SM_REC_EXPL     : Granted as redacted.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM              :  6
FOLDERNO             :  7
```

Document 1,272 of 1,947

```
BATES_RANGE          :  MRK-ACV0015131-MRK-ACV0015132
ATTACH_INFO          :  Attaching MRK-ACV0015133-MRK-ACV0015133
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  10/18/01
AUTHOR               :  Blumenthal, Steven J.
RECIPIENT            :  Lewis, Suzanne M. Gregory*; Hostelley, Linda S.; Leitmeyer, John E. cc: Bold, Thomas M.
DESCRIPTION          :  E-mail reflecting both response to and underlying request of Suzanne M. Gregory* for
                        information in order to provide legal advice and opinions regarding record retention regulatory
                        issues.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
BOX_NUM              :  6
FOLDERNO             :  7
```

Document 1,273 of 1,947

```
BATES_RANGE          :  MRK-ACV0015133-MRK-ACV0015133
ATTACH_INFO          :  Attached to MRK-ACV0015131-MRK-ACV0015132
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  10/18/01
AUTHOR               :  Blumenthal, Steven J.
RECIPIENT            :  Lewis, Suzanne M. Gregory*; Hostelley, Linda S.; Leitmeyer, John E. cc: Bold, Thomas M.
DESCRIPTION          :  Table reflecting a request for information from Gregory, Suzanne* in order to provide legal
                        advice and opinions on labeling.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
BOX_NUM              :  6
FOLDERNO             :  7
```

Document 1,274 of 1,947

```
BATES_RANGE          :  MRK-ACV0042600-MRK-ACV0042600
ATTACH_INFO          :  Attaching MRK-ACV0042601-MRK-ACV0042602
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  09/28/04
AUTHOR               :  Davish, Patrick T.* Incorporating email from Frazier, Kenneth C.* to Davish, Patrick T. and email
                        from Reicin, Alise S. to Lahner, Joanne* ; Gilmartin, Raymond V.; Sheares, Bradley T.; Frazier,
                        Kenneth C.*; Lewent, Judy C.; Clark, Richard T; Kim, Peter S.
RECIPIENT            :  Hostelley, Linda S.
DESCRIPTION          :  E-mail reflecting legal advice and opinions regarding draft press release on Vioxx study.
W_HELD_REDAC         :  Entire document.
SM_REC               :  DENIED IN PART; GRANTED IN PART
SM_REC_EXPL          :  Whole e-mail thread is not listed on the privilege log.  First message not primarily legal.  Sent to
                        lawyers and non-lawyers for comment - DENIED.
                        Second message for Frazier - GRANTED.
                        Third message discloses no confidential information - Denied.
BOX_NUM              :  6
FOLDERNO             :  8
```

Document 1,275 of 1,947

```
BATES_RANGE          :  MRK-ACV0042601-MRK-ACV0042602
ATTACH_INFO          :  Attached to MRK-ACV0042600-MRK-ACV0042600
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  09/28/04
AUTHOR               :  Davish, Patrick T.*; incorporating e-mail from Frazier, Kenneth C.* and e-mail from Reicin, Alise
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | S. to Lahner, Joanne*; Filderman, Jon*; Colbert, Celia A.*; Frazier, Kenneth C.*; Gilmartin, Raymond V.; Sheares, Bradley T.;  Lewent, Judy C.; Clark, Richar |
|---|---|---|
| RECIPIENT | : | Hostelley, Linda S. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding voluntary withdrawal of VIOXX. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but Lahner's edits can be redacted before production. |

| BOX_NUM | : | 6 |
|---|---|---|
| FOLDERNO | : | 8 |

Document 1,276 of 1,947

| BATES_RANGE | : | MRK-ACW0001148-MRK-ACW0001148 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ACW0001149-MRK-ACW0001152 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/20/00 |
| AUTHOR | : | Stenn, Tracy |
| RECIPIENT | : | Rode, Robert J.; Blake, Mary Elizabeth; Shank-Samiec, Dolores M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding draft public relations document relating to VIGOR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First paragraph -Granted.  Last paragraph - Denied. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,277 of 1,947

| BATES_RANGE | : | MRK-ACW0001149-MRK-ACW0001152 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ACW0001148-MRK-ACW0001148 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/20/00 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Rode, Robert J. cc: Blake, Mary Elizabeth; Shank-Samiec, Dolores M. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding Vigor study presentation issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,278 of 1,947

| BATES_RANGE | : | MRK-ACW0001880-MRK-ACW0001880 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ACW0001881-MRK-ACW0001882 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/03/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Weiner, Jan D.; Jordan, Laura J.; Redmond, Mary H.; Reaves, Gregory E.; Kaufman, Art |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Vigor news release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message sent to many with copy to |

attorney.  Not primarily for legal assistance - Denied.  Second message from Lahner - Granted.

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,279 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001881-MRK-ACW0001882 |
| ATTACH_INFO | : | Attached to MRK-ACW0001880-MRK-ACW0001880 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/03/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Weiner, Jan D.; Jordan, Laura J.; Redmond, Mary H.; Reaves, Gregory E.; Kaufman, Art |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding possible press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,280 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0002073-MRK-ACW0002074 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/20/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Wambold, Deb; Blake, Mary Elizabeth cc: Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft Vioxx v. celecoxib v. acetaminophen news release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,281 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0003557-MRK-ACW0003557 |
| ATTACH_INFO | : | Attaching MRK-ACW0003558-MRK-ACW0003561 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/11/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Wambold, Deb cc: Ogden, Tracy C.; Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Press Q&A . |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,282 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0003558-MRK-ACW0003561 |
| ATTACH_INFO | : | Attached to MRK-ACW0003557-MRK-ACW0003557 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/11/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Wambold, Deb cc: Ogden, Tracy C.; Blake, Mary Elizabeth |
| DESCRIPTION | : | Draft Q and A for a media interview script reflecting legal advice and opinions. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8
```

Document 1,283 of 1,947

```
BATES_RANGE      : MRK-ACW0004208-MRK-ACW0004208
ATTACH_INFO      : Attaching MRK-ACW0004209-MRK-ACW0004213
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/17/00
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Blake, Mary Elizabeth
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding draft public relations document.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8
```

Document 1,284 of 1,947

```
BATES_RANGE      : MRK-ACW0004209-MRK-ACW0004213
ATTACH_INFO      : Attached to MRK-ACW0004208-MRK-ACW0004208
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/17/00
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Blake, Mary Elizabeth
DESCRIPTION      : Draft public relations document reflecting legal advice and opinions regarding VIGOR and
                   CLASS study issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8
```

Document 1,285 of 1,947

```
BATES_RANGE      : MRK-ACW0019767-MRK-ACW0019768
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/27/04
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Kim, Peter S.; Reicin, Alise S.; Honig, Peter K. cc: Wainwright, Joan; Larsen, Anita; Blake, Mary
                   Elizabeth; Braunstein, Ned S.; Curtis, Sean P.; Martin, Amanda; Sheares, Bradley T.; McMahon,
                   Robert A.; Gilmartin, Raymond V.; Filderman, Jon*
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding draft outline for Vioxx safety issues
                   webcast/.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First message not primarily legal.  Sent to
                   both lawyers and non-lawyers.  Lahner e-mail message does not reveal her advice.  Comments
                   of Lahner nos. 1-22- Granted.
BOX_NUM          : 6
FOLDERNO         : 8
```

Document 1,286 of 1,947

```
BATES_RANGE      : MRK-ACX0012929-MRK-ACX0012929
ATTACH_INFO      : Attaching MRK-ACX0012930-MRK-ACX0012931
                   Attaching MRK-ACX0012932-MRK-ACX0012933
                   Attaching MRK-ACX0012934-MRK-ACX0012938
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/20/00
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

AUTHOR : Bloomfield, John M.
RECIPIENT : Dalton, Daniel J.*; Distlerath, Linda M.; Ernster, Peter G.; Frazier, Kenneth C.*; Jordan, Laura J.; Henshall, Ronald S.* cc:  Lahner, Joanne*; Westrick, Ellen R.; Bourdeau, Alain; Reiss, Sandra Marie; Beauchard, Lucine E.; Weiner, Jan D.; Blake, Mary Eliz
DESCRIPTION : E-mail reflecting a request for legal advice and opinions regarding draft materials for television appearance.
W_HELD_REDAC : Entire document.
SM_REC : DENIED
SM_REC_EXPL : Message sent to as many non-lawyers as lawyers for comment.  Copies sent to more non-lawyers.  Not primarily for legal assistance.

BOX_NUM : 6
FOLDERNO : 8

Document 1,287 of 1,947

BATES_RANGE : MRK-ACX0012930-MRK-ACX0012931
ATTACH_INFO : Attached to MRK-ACX0012929-MRK-ACX0012929
PRIV_CLAIM : Attorney-Client Privilege
DATE : 09/20/00
AUTHOR : Bloomfield, John M.
RECIPIENT : Dalton, Daniel J.*; Distlerath, Linda M.; Ernster, Peter G.; Frazier, Kenneth C.*; Jordan, Laura J.; Henshall, Ronald S.* cc:  Lahner, Joanne*; Westrick, Ellen R.; Bourdeau, Alain; Reiss, Sandra Marie; Beauchard, Lucine E.; Weiner, Jan D.; Blake, Mary Eliz
DESCRIPTION : Draft press release reflecting legal advice and opinions concerning FDA warning letter to Merck.
W_HELD_REDAC : Entire document.
SM_REC : DENIED
SM_REC_EXPL : Attachment is part of mixed purpose communication and not privileged.

BOX_NUM : 6
FOLDERNO : 8

Document 1,288 of 1,947

BATES_RANGE : MRK-ACX0012932-MRK-ACX0012933
ATTACH_INFO : Attached to MRK-ACX0012929-MRK-ACX0012929
PRIV_CLAIM : Attorney-Client Privilege
DATE : 09/20/00
AUTHOR : Bloomfield, John M.
RECIPIENT : Dalton, Daniel J.*; Distlerath, Linda M.; Ernster, Peter G.; Frazier, Kenneth C.*; Jordan, Laura J.; Henshall, Ronald S.* cc:  Lahner, Joanne*; Westrick, Ellen R.; Bourdeau, Alain; Reiss, Sandra Marie; Beauchard, Lucine E.; Weiner, Jan D.; Blake, Mary Eliz
DESCRIPTION : Draft press release reflecting legal advice and opinions concerning FDA warning letter to Merck.
W_HELD_REDAC : Entire document.
SM_REC : DENIED
SM_REC_EXPL : Attachment is part of mixed purpose communication and not privileged.

BOX_NUM : 6
FOLDERNO : 8

Document 1,289 of 1,947

BATES_RANGE : MRK-ACX0012934-MRK-ACX0012938
ATTACH_INFO : Attached to MRK-ACX0012929-MRK-ACX0012929
DATE : 09/20/00
AUTHOR : Bloomfield, John M.
RECIPIENT : Dalton, Daniel J.*; Distlerath, Linda M.; Ernster, Peter G.; Frazier, Kenneth C.*; Jordan, Laura J.;

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Henshall, Ronald S.* cc:  Lahner, Joanne*; Westrick, Ellen R.; Bourdeau, Alain; Reiss, Sandra Marie; Beauchard, Lucine E.; Weiner, Jan D.; Blake, Mary Eliz

| | |
|---|---|
| DESCRIPTION | : Draft public relations document reflecting a request for legal advice and opinions re:  Q&As for media program involving regulatory, marketing and advertising issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment is part of mixed purpose communication and not privileged. |

| | |
|---|---|
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,290 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0012949-MRK-ACX0012949 |
| ATTACH_INFO | : Attaching MRK-ACX0012950-MRK-ACX0012951 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/21/00 |
| AUTHOR | : Blake, Mary Elizabeth |
| RECIPIENT | : Lahner, Joanne* cc: Bloomfield, John M.; Weiner, Jan D.; Bourdow, Carrie L.; Reiss, Sandra Marie; Westrick, Ellen R.; Beauchard, Lucine E. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions from *Joanne Lahner* regarding draft public relations document. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,291 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0012950-MRK-ACX0012951 |
| ATTACH_INFO | : Attached to MRK-ACX0012949-MRK-ACX0012949 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/21/00 |
| AUTHOR | : Blake, Mary Elizabeth |
| RECIPIENT | : Lahner, Joanne* cc: Bloomfield, John M.; Weiner, Jan D.; Bourdow, Carrie L.; Reiss, Sandra Marie; Westrick, Ellen R.; Beauchard, Lucine E. |
| DESCRIPTION | : Draft of a script that relates to a promotional VIOXX material, reflecting a request for legal advice and opinions of Lahner, Joanne.*. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,292 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0013247-MRK-ACX0013248 |
| ATTACH_INFO | : Attaching MRK-ACX0013249-MRK-ACX0013252 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/13/00 |
| AUTHOR | : Blake, Mary Elizabeth, incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : Reiss, Sandra Marie |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft communications concerning VIOXX advertising plans. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First message sent to many for comment. Not primarily legal in purpose - Denied.  Lahner |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
| | | response - Granted. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,293 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACX0013249-MRK-ACX0013252 |
| ATTACH_INFO | : | Attached to MRK-ACX0013247-MRK-ACX0013248 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/13/00 |
| AUTHOR | : | Blake, Mary Elizabeth incorporating email from Lahner, Joanne* |
| RECIPIENT | : | Reiss, Sandra Marie |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding celebrity Q&A/promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but Lahner's comments can be redacted before whole attachment is produced. |

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,294 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADB0045623-MRK-ADB0045623 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/29/04 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Summers, Scott A. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding promotional and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,295 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADB0054765-MRK-ADB0054766 |
| ATTACH_INFO | : | Attaching MRK-ADB0054767-MRK-ADB0054768  Attaching MRK-ADB0054775-MRK-ADB0054775  Attaching MRK-ADB0054778-MRK-ADB0054778  Attaching MRK-ADB0054769-MRK-ADB0054769  Attaching MRK-ADB0054770-MRK-ADB0054771  Attaching MRK-ADB0054772-MRK-ADB0054773  Attaching |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/29/04 |
| AUTHOR | : | Cipolla, Stephen J.* |
| RECIPIENT | : | Lewis, Suzanne M. Gregory*; Wirths, Maria C.; Hayward, Kathryn S. cc: Angelo, Michael J.; Summers, Scott A.; Holland, Kenneth W.; Hacker, Michael A.* |
| DESCRIPTION | : | E-mail reflecting legal advice, review and editing regarding letters to doctors and pharmacists. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. First and second messages not primarily for legal advice or assistance.  Only copies sent to lawyers.  Denied. Third, fourth, and fifth messages- Granted. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,296 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADB0054767-MRK-ADB0054768 |
| ATTACH_INFO | : Attached to MRK-ADB0054765-MRK-ADB0054766 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/29/04 |
| AUTHOR | : Cipolla, Stephen J.* |
| RECIPIENT | : Lewis, Suzanne M. Gregory*; Wirths, Maria C.; Hayward, Kathryn S. cc: Angelo, Michael J.; Summers, Scott A.; Holland, Kenneth W.; Hacker, Michael A.* |
| DESCRIPTION | : Public relations document reflecting legal advice and opinions regarding promotional and regulatory issues including draft market withdrawal notice. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed communication is not privileged, but any comments of attorney appearing on it may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,297 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADB0054769-MRK-ADB0054769 |
| ATTACH_INFO | : Attached to MRK-ADB0054765-MRK-ADB0054766 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/29/04 |
| AUTHOR | : Cipolla, Stephen J.* |
| RECIPIENT | : Lewis, Suzanne M. Gregory*; Wirths, Maria C.; Hayward, Kathryn S. cc: Angelo, Michael J.; Summers, Scott A.; Holland, Kenneth W.; Hacker, Michael A.* |
| DESCRIPTION | : Public relations document reflecting legal advice and opinion regarding return of VIOXX. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed communication is not privileged, but any comments of attorney appearing on it may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,298 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADB0054770-MRK-ADB0054771 |
| ATTACH_INFO | : Attached to MRK-ADB0054765-MRK-ADB0054766 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/29/04 |
| AUTHOR | : Cipolla, Stephen J.* |
| RECIPIENT | : Lewis, Suzanne M. Gregory*; Wirths, Maria C.; Hayward, Kathryn S. cc: Angelo, Michael J.; Summers, Scott A.; Holland, Kenneth W.; Hacker, Michael A.* |
| DESCRIPTION | : Correspondence reflecting legal advice and opinions regarding promotional and regulatory issues involving draft market withdrawal notice. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed communication is not privileged, but any comments of attorney appearing on it may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,299 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADB0054772-MRK-ADB0054773 |
| ATTACH_INFO | : Attached to MRK-ADB0054765-MRK-ADB0054766 |
| PRIV_CLAIM | : Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE                : 09/29/04
AUTHOR              : Cipolla, Stephen J.*
RECIPIENT           : Lewis, Suzanne M. Gregory*; Wirths, Maria C.; Hayward, Kathryn S. cc: Angelo, Michael J.;
                      Summers, Scott A.; Holland, Kenneth W.; Hacker, Michael A.*
DESCRIPTION         : Correspondence reflecting legal advice and opinions regarding promotional and regulatory
                      issues involving draft market withdrawal notice.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed communication is not privileged, but any comments of attorney
                      appearing on it may be redacted before production.


BOX_NUM             : 6
FOLDERNO            : 7


                      Document 1,300 of 1,947


BATES_RANGE         : MRK-ADB0054774-MRK-ADB0054774
ATTACH_INFO         : Attached to MRK-ADB0054765-MRK-ADB0054766
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/29/04
AUTHOR              : Cipolla, Stephen J.*
RECIPIENT           : Lewis, Suzanne M. Gregory*; Wirths, Maria C.; Hayward, Kathryn S. cc: Angelo, Michael J.;
                      Summers, Scott A.; Holland, Kenneth W.; Hacker, Michael A.*
DESCRIPTION         : Correspondence reflecting legal advice and opinions regarding promotional and regulatory
                      issues involving draft market withdrawal notice.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed communication is not privileged, but any comments of attorney
                      appearing on it may be redacted before production.


BOX_NUM             : 6
FOLDERNO            : 7


                      Document 1,301 of 1,947


BATES_RANGE         : MRK-ADB0054775-MRK-ADB0054775
ATTACH_INFO         : Attached to MRK-ADB0054765-MRK-ADB0054766
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/29/04
AUTHOR              : Cipolla, Stephen J.*
RECIPIENT           : Lewis, Suzanne M. Gregory*; Wirths, Maria C.; Hayward, Kathryn S. cc: Angelo, Michael J.;
                      Summers, Scott A.; Holland, Kenneth W.; Hacker, Michael A.*
DESCRIPTION         : Draft instructions for physicians reflecting legal advice and opinions regarding return of Vioxx.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed communication is not privileged, but any comments of attorney
                      appearing on it may be redacted before production.


BOX_NUM             : 6
FOLDERNO            : 7


                      Document 1,302 of 1,947


BATES_RANGE         : MRK-ADB0054776-MRK-ADB0054777
ATTACH_INFO         : Attached to MRK-ADB0054765-MRK-ADB0054766
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/29/04
AUTHOR              : Cipolla, Stephen J.*
RECIPIENT           : Lewis, Suzanne M. Gregory*; Wirths, Maria C.; Hayward, Kathryn S. cc: Angelo, Michael J.;

| | | |
|---|---|---|
| | | Summers, Scott A.; Holland, Kenneth W.; Hacker, Michael A.* |
| DESCRIPTION | : | Internal document reflecting legal advice and opinions from Cipolla, Stephen J.* regarding US documents. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed communication is not privileged, but any comments of attorney appearing on it may be redacted before production. |

BOX_NUM          : 6
FOLDERNO         : 7

Document 1,303 of 1,947

BATES_RANGE      : MRK-ADB0054778-MRK-ADB0054778
ATTACH_INFO      : Attached to MRK-ADB0054765-MRK-ADB0054766
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/29/04
AUTHOR           : Cipolla, Stephen J.*
RECIPIENT        : Lewis, Suzanne M. Gregory*; Wirths, Maria C.; Hayward, Kathryn S. cc: Angelo, Michael J.; Summers, Scott A.; Holland, Kenneth W.; Hacker, Michael A.*
DESCRIPTION      : Report reflecting legal advice and opinions regarding the withdrawal of Vioxx from the market.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Attachment to a mixed communication is not privileged, but any comments of attorney appearing on it may be redacted before production.

BOX_NUM          : 6
FOLDERNO         : 7

Document 1,304 of 1,947

BATES_RANGE      : MRK-ADB0102141-MRK-ADB0102142
ATTACH_INFO      : Attaching MRK-ADB0102143-MRK-ADB0102145
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/04/04
AUTHOR           : Rosati, Jamie
RECIPIENT        : Hartman, Bruce* cc:  Spiegelhalder, Barbara; Elwell, Barbara; Torelli, Joseph E.; Summers, Scott A.; Sellers, Emily S.; Allen, Carol A.; Hart, Erik R.; Strasburger, Matt W.; Lewis, Suzanne M. Gregory*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding public relations issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8

Document 1,305 of 1,947

BATES_RANGE      : MRK-ADB0102143-MRK-ADB0102145
ATTACH_INFO      : Attached to MRK-ADB0102141-MRK-ADB0102142
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/04/04
AUTHOR           : Rosati, Jamie
RECIPIENT        : Hartman, Bruce* cc:  Spiegelhalder, Barbara; Elwell, Barbara; Torelli, Joseph E.; Summers, Scott A.; Sellers, Emily S.; Allen, Carol A.; Hart, Erik R.; Strasburger, Matt W.; Lewis, Suzanne M. Gregory*
DESCRIPTION      : Draft public relations document reflecting a request for legal advice and opinions regarding response to Q&A.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 6
FOLDERNO           : 8

              Document 1,306 of 1,947

BATES_RANGE        : MRK-ADB0102386-MRK-ADB0102386
ATTACH_INFO        : Attaching MRK-ADB0102387-MRK-ADB0102387
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 10/05/04
AUTHOR             : Lewis, Suzanne M. Gregory*
RECIPIENT          : Summers, Scott A.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding communication with consumers.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : E-mail from Gregory - Granted.  Attachment - Denied.  Comments of Gregory must be shown to
                     be primarily legal advice or assistance. Extensive deletions not shown to be legally driven.
AMEND_SM_REC       : GRANTED
BOX_NUM            : 6
FOLDERNO           : 8

              Document 1,307 of 1,947

BATES_RANGE        : MRK-ADB0102387-MRK-ADB0102387
ATTACH_INFO        : Attached to MRK-ADB0102386-MRK-ADB0102386
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 10/05/04
AUTHOR             : Lewis, Suzanne M. Gregory*
RECIPIENT          : Summers, Scott A.
DESCRIPTION        : Draft correspondence reflecting legal advice and regarding public relations issues.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Comments of Gregory on attachment must be shown to be primarily legal advice or assistance.
                     Extensive deletions not shown to be legally driven.  Gregory's comments appear to go beyond
                     legal advice and extensive deletions were not addressed in Merck response.

BOX_NUM            : 6
FOLDERNO           : 8

              Document 1,308 of 1,947

BATES_RANGE        : MRK-ADC0026658-MRK-ADC0026659
ATTACH_INFO        : Attaching MRK-ADC0026660-MRK-ADC0026668
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 05/20/03
AUTHOR             : Davish, Patrick T.* incorporating emails to and from Lahner, Joanne* and emails to and cc:
                     Gregory, Suzanne M.*
RECIPIENT          : Blake, Mary Elizabeth
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding public relations and study issues involving
                     the communication plan re: Solomon study.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : Comments of Gregory, legal or otherwise, was not included in the file.
BOX_NUM            : 6
FOLDERNO           : 8

              Document 1,309 of 1,947

BATES_RANGE        : MRK-ADC0027505-MRK-ADC0027505
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 05/12/04
AUTHOR             : Lewis, Suzanne M. Gregory*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT       : Blake, Mary Elizabeth
DESCRIPTION     : E-mail reflecting client confidences and legal advice and opinions regarding draft press release
                  regarding Epi studies.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 8

                  Document 1,310 of 1,947

BATES_RANGE     : MRK-ADF0006521-MRK-ADF0006521
ATTACH_INFO     : Attaching MRK-ADF0006522-MRK-ADF0006523  Attaching MRK-ADF0006544-MRK-
                  ADF0006555  Attaching MRK-ADF0006560-MRK-ADF0006570  Attaching MRK-ADF0006556-
                  MRK-ADF0006559  Attaching MRK-ADF0006524-MRK-ADF0006525  Attaching MRK-
                  ADF0006526-MRK-ADF0006528  Attaching
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 07/15/99
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Seidenberg, Beth C.; Silverman, Robert E.; Floyd, E.R.; Gormley, Glenn J.
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding DDMAC statements on the use of
                  comparative studies in NSAID promotions.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 7

                  Document 1,311 of 1,947

BATES_RANGE     : MRK-ADF0006522-MRK-ADF0006523
ATTACH_INFO     : Attached to MRK-ADF0006521-MRK-ADF0006521
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 07/12/99
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Henshall, Ronald S.*
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding VIOXX study issues and regulatory
                  strategy.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 7

                  Document 1,312 of 1,947

BATES_RANGE     : MRK-ADG0008500-MRK-ADG0008513
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/09/02
AUTHOR          : Lahner, Joanne*
RECIPIENT       : N/A
DESCRIPTION     : Draft public relations document reflecting legal advice and opinions regarding regulatory issues
                  arising in media inquiries.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 8

                  Document 1,313 of 1,947

BATES_RANGE     : MRK-ADG0077358-MRK-ADG0077359
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 11/07/02
AUTHOR          : Cannell, Thomas R.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT        : Schechter, Adam
DESCRIPTION      : E-mail reflecting request for legal advice from Gregory, Suzanne* and subsequent advice given
                   by Gregory, Suzanne* regarding news release.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : GRANTED AS REDACTED
BOX_NUM          : 6
FOLDERNO         : 8


                   Document 1,314 of 1,947

BATES_RANGE      : MRK-ADG0077400-MRK-ADG0077401
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/08/02
AUTHOR           : Cannell, Thomas R. incorporating email from Gregory, Suzanne M.* to Schechter, Adam; cc:
                   Cannell, Thomas R. and an email to Gregory, Suzanne M.*; cc:  Cannell, Thomas R. from
                   Schechter, Adam
RECIPIENT        : Roberts, Rick M.; Schechter, Adam
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding draft news releases.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8


                   Document 1,315 of 1,947

BATES_RANGE      : MRK-ADG0080086-MRK-ADG0080086
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/21/04
AUTHOR           : McMahon, Robert A.
RECIPIENT        : Bates, Grif M.; Hayward, Kathryn S. cc: Cannell, Thomas R.
DESCRIPTION      : E-mail reflecting legal advice and opinions provided by Lahner, Joanne* regarding public
                   relations issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8


                   Document 1,316 of 1,947

BATES_RANGE      : MRK-ADI0006214-MRK-ADI0006214
ATTACH_INFO      : Attaching MRK-ADI0006215-MRK-ADI0006217  Attaching MRK-ADI0006218-MRK-ADI0006225
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 07/09/99
AUTHOR           : Kaufman, Art
RECIPIENT        : Lahner, Joanne* cc: Dixon, Wendy L.; McKines, Charlotte O.; Jordan, Laura J.; Redmond, Mary
                   H.; Weiner, Jan D.; Westrick, Ellen R.; Ryan, Gail A.; Dorsa, Caroline; Frazier, Kenneth C.*;
                   Colbert, Celia A.*; Tansey, Diane E.; Henshall, Ronald S.*; Fluss, Ro
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding company response to questions about
                   dental pain study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Lawyer seeking feed-back from corporate employees on her proposed response to FDA inquiry.
BOX_NUM          : 6
FOLDERNO         : 7


                   Document 1,317 of 1,947

BATES_RANGE      : MRK-ADI0006215-MRK-ADI0006217
ATTACH_INFO      : Attached to MRK-ADI0006214-MRK-ADI0006214
PRIV_CLAIM       : Attorney-Client Privilege

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE                : 07/09/99
AUTHOR              : Kaufman, Art
RECIPIENT           : Lahner, Joanne* cc: Dixon, Wendy L.; McKines, Charlotte O.; Jordan, Laura J.; Redmond, Mary
                      H.; Weiner, Jan D.; Westrick, Ellen R.; Ryan, Gail A.; Dorsa, Caroline; Frazier, Kenneth C.*;
                      Colbert, Celia A.*; Tansey, Diane E.; Henshall, Ronald S.*; Fluss, Ro
DESCRIPTION         : Draft letter reflecting legal advice and opinions concerning a response to an inquiry by DDMAC
                      regarding vioxx.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Lawyer seeking feed-back from corporate employees on her propsed response to FDA inquiry.
BOX_NUM             : 6
FOLDERNO            : 7
```

Document 1,318 of 1,947

```
BATES_RANGE         : MRK-ADI0006218-MRK-ADI0006225
ATTACH_INFO         : Attached to MRK-ADI0006214-MRK-ADI0006214
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/02/99
AUTHOR              : Askine, Mark; Norden, Janet
RECIPIENT           : Westrick, Ellen R.
DESCRIPTION         : Correspondence reflecting request for legal advice and opinions from Lahner, Joanne* regarding
                      letter from DDMAC.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
SM_REC_EXPL         : Lawyer seeking feed-back from corporate employees on her propsed response to FDA inquiry.
BOX_NUM             : 6
FOLDERNO            : 7
```

Document 1,319 of 1,947

```
BATES_RANGE         : MRK-ADI0006318-MRK-ADI0006319
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 10/03/01
AUTHOR              : Frazier, Kenneth C.*
RECIPIENT           : Anstice, David W.; Gilmartin, Raymond V.; Lewent, Judy C.; Scolnick, Edward M.; Wold-Olsen,
                      Per
DESCRIPTION         : Draft memorandum reflecting Frazier, Kenneth C.'s* advice regarding announcement of Vioxx
                      Clinical Outcomes Study.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 8
```

Document 1,320 of 1,947

```
BATES_RANGE         : MRK-ADI0007100-MRK-ADI0007103
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/08/01
AUTHOR              : Fisher, Gwendolyn E.; Weiner, Jan D.;
RECIPIENT           : Robert Trinkle*;   Desiree-Ann Ralls-Morrison* cc: Reaves, Gregory E.; Bloomfield, John M.;
                      Daigler, Nancy
DESCRIPTION         : Memorandum reflecting a request for legal advice and opinions from Trinkle, Robert* and Ralls-
                      Morrison, Desiree-Ann* regarding Merck Press Releases on the Internet.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 6
FOLDERNO            : 8
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,321 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0012773-MRK-ADI0012773 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/10/00 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Beskar, Emilie S. cc: Weiner, Jan D.; Rode, Robert J.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding abstracts clearance. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | DENIED-Message is not sent primarily for legal advice.  Lahner only copied. GRANTED-Contents, however, reveal prior advice from Lahner.  Second paragraph is privileged from "Essentially" to "the 'apple.'"  Comments of a non-lawyer based on legal advice is not privileged.  The advice must explicitly be revealed before the privilege applies. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,322 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0013148-MRK-ADI0013148 |
| ATTACH_INFO | : | Attaching MRK-ADI0013149-MRK-ADI0013151  Attaching MRK-ADI0013152-MRK-ADI0013153 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/31/01 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Wainwright, Joan; Strang, Doreen cc: Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft report on CV profiles. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,323 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0013149-MRK-ADI0013151 |
| ATTACH_INFO | : | Attached to MRK-ADI0013148-MRK-ADI0013148 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/31/01 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Wainwright, Joan; Strang, Doreen cc: Weiner, Jan D. |
| DESCRIPTION | : | Draft report on CV profile of NSAIDS and Cox-2 inhibitors reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,324 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0013152-MRK-ADI0013153 |
| ATTACH_INFO | : | Attached to MRK-ADI0013148-MRK-ADI0013148 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/31/01 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Wainwright, Joan; Strang, Doreen cc: Weiner, Jan D. |
| DESCRIPTION | : | Draft report on renal effects of NSAIDs and Cox-2 inhibitors reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,325 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0015276-MRK-ADI0015277 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Wambold, Deb, incorporating an email from Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth; Ogden, Tracy C. cc: Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding changes in VIOXX PPI. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,326 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0016103-MRK-ADI0016105 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/23/99 |
| AUTHOR | : | Weiner, Jan D.  Incorporating email from Lahner, Joanne* to Slater, Eve; Seidenberg, Beth C.; Nies, Alan S.; Tomlin, Simon; Johnson, Sherrin; Dixon, Wendy L.; McKines, Charlotte; Silverman, Robert E.; Weiner, Jan D. |
| RECIPIENT | : | Frazier, Kenneth C.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding proposed Vioxx article for New York Times Magazine. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.<br>First message not sent to lawyer - Denied.<br>Second message is not primarily concerned about legal advice.  Sent to many, including one lawyer.  Consequently, it doesn't make first message part of a "confidential communication." - Denied.<br>Third message from Lahner - Granted.<br>Fourth message from Weiner - Granted.<br>Fifth message not seeking or giving legal advice - Denied. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,327 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0017508-MRK-ADI0017511 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/19/99 |
| AUTHOR | : | Nies, Alan S.; incorporating email from Lahner, Joanne* |
| RECIPIENT | : | Weiner, Jan D.; incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding response to Roger Sergel questions about COX-2 inhibitors. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First, third & four redactions do not reveal the substance of the advice given by Lahner - Denied.<br>Second redaction - Granted.  Last, lengthy, excision on pp. 17508-08 - Granted. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,328 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0019494-MRK-ADI0019495 |
| ATTACH_INFO | : | Attaching MRK-ADI0019496-MRK-ADI0019506 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/01/00 |
| AUTHOR | : | Hirsch, Laurence J. |
| RECIPIENT | : | Lahner, Joanne*; Reaves, Gregory E.; Weiner, Jan D.; Blake, Mary Elizabeth; Rode, Robert J. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding draft materials for television appearance.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : First message not primarily for legal advice.  Sent to many, copied to attorney.
                     Reminder of e-mail messages don't reveal the advice given.
                     Comments on attachment doesn't distinguish Lahner's advice from the comments of others.
                     Substance of Lahner's comments, once identified, need to be shown to be primarily legal advice.
BOX_NUM            : 6
FOLDERNO           : 8
```

Document 1,329 of 1,947

```
BATES_RANGE        : MRK-ADI0019496-MRK-ADI0019506
ATTACH_INFO        : Attached to MRK-ADI0019494-MRK-ADI0019495
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/01/00
AUTHOR             : Hirsch, Laurence J.
RECIPIENT          : Lahner, Joanne*; Reaves, Gregory E.; Weiner, Jan D.; Blake, Mary Elizabeth; Rode, Robert J.
DESCRIPTION        : Draft public relations document reflecting legal advice and opinions in preparation for a media
                     broadcast.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Attachment to a mixed purpose communication is not protected by the privilege - Denied.
                     Comment of attorney on attachment - Granted.
BOX_NUM            : 6
FOLDERNO           : 8
```

Document 1,330 of 1,947

```
BATES_RANGE        : MRK-ADI0023137-MRK-ADI0023138
ATTACH_INFO        : Attaching MRK-ADI0023139-MRK-ADI0023139
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/20/98
AUTHOR             : Lindemann, Kyra N. incorporating emails from Lahner, Joanne* as well as to Lahner, Joanne*
RECIPIENT          : Weiner, Jan D.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding NDA release.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : First message seeks legal advice from Lahner - Granted.  Second message from Lahner does
                     not appear to be primarily giving legal advice.  She seems more concerned about clarity and
                     advisability for policy reasons rather than legal implications - Denied except for reason "4" -
                     Granted.  Third message passed on Lahner's non-legal concerns - Denied.
BOX_NUM            : 6
FOLDERNO           : 8
```

Document 1,331 of 1,947

```
BATES_RANGE        : MRK-ADI0023139-MRK-ADI0023139
ATTACH_INFO        : Attached to MRK-ADI0023137-MRK-ADI0023138
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/20/98
AUTHOR             : Lindemann, Kyra N., incorporating e-mails to and from Lahner, Joanne*
RECIPIENT          : Weiner, Jan D.
DESCRIPTION        : Draft public relations document reflecting a request for legal advice and opinions regarding Vioxx
                     NDA press release.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 6
FOLDERNO           : 8
```

Document 1,332 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0024316-MRK-ADI0024318 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/19/99 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Weiner, Jan D. cc: Lewis, Andie |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions by Lahner, Joanne* regarding Vioxx labeling. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,333 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0024705-MRK-ADI0024705 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/25/99 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Lahner, Joanne* cc: Higbee, Rebecca; Bozzelli, Andrea; Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding fact sheets used for public relations. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,334 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0025251-MRK-ADI0025252 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/23/02 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner Joanne* regarding public relations issues pertaining to the Lancet Article. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED AS REDACTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,335 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0028957-MRK-ADI0028958 |
| ATTACH_INFO | : | Attaching MRK-ADI0028959-MRK-ADI0028959 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/09/99 |
| AUTHOR | : | Weiner, Jan D. |
| RECIPIENT | : | Anstice, David W.; Dixon, Wendy L. cc: Carroll, M.; Colbert, Celia A.*; Distlerath, Linda; Doodson, Michael E.; Ernster, Peter G.; Fanelle, Christine; Jordan, L.; Redmond, Mary H. |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding Vioxx pricing information. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | DENIED-First excision not revealing content of advice received from lawyer. GRANTED-Second excision. DENIED-Third excision except for sentence beginning with "I knew" and ending with "facts." |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,336 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0035128-MRK-ADI0035128 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/23/03 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* cc: Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,337 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADJ0000183-MRK-ADJ0000183 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/16/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Ogden, Tracy |
| DESCRIPTION | : | Draft internal correspondence reflecting legal advice and opinions regarding response to FDA warning letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,338 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADJ0000184-MRK-ADJ0000186 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/15/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Ogden, Tracy C. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding FDA warning letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,339 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADJ0002872-MRK-ADJ0002875 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/17/01 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | Draft press release concerning Vioxx safety that reflects legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,340 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADJ0003469-MRK-ADJ0003470 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/20/01 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Ogden, Tracy C. cc: Berwick, Gerry Joy*; Wambold, Deb |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft TV alert for JAMA video package. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,341 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0007157-MRK-ADJ0007158 |
| ATTACH_INFO | : Attaching MRK-ADJ0007159-MRK-ADJ0007161 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Fanelle, Christine cc: Slater, Eve E.; Dorsa, Caroline; Colbert, Celia A.*; Silverman, Robert E.; Beauchard, Lucine E.; Dixon, Wendy L.; McGlynn, Margaret G.; Reaves, Gregory E.; Daigler, Nancy J.; Kornowski, Sophie; Kaufman, Art; Jordan, Laura J.; Redmon |
| DESCRIPTION | : E-mail reflecting legal advice and opinions relating to draft standby statement dealing with marketing of Vioxx. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First message sent to many for comment.  Not primarily for legal assistance - Denied. Second message from Lahner - Granted. |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,342 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0007159-MRK-ADJ0007161 |
| ATTACH_INFO | : Attached to MRK-ADJ0007157-MRK-ADJ0007158 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/06/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Fanelle, Christine cc: Slater, Eve E.; Dorsa, Caroline; Colbert, Celia A.*; Silverman, Robert E.; Beauchard, Lucine E.; Dixon, Wendy L.; McGlynn, Margaret G.; Reaves, Gregory E.; Daigler, Nancy J.; Kornowski, Sophie; Kaufman, Art; Jordan, Laura J.; Redmon |
| DESCRIPTION | : Draft public relations document reflecting legal advice and opinions regarding regulatory labeling issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the comments of Lahner may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,343 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0013538-MRK-ADJ0013540 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : Undated |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Ogden, Tracy C. |
| DESCRIPTION | : Draft public relations document reflecting the legal advice and opinion of Joanne Lahner* regarding promotional issues for Vioxx commercial. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM          :  6
FOLDERNO         :  8

Document 1,344 of 1,947

BATES_RANGE      :  MRK-ADJ0013674-MRK-ADJ0013674
ATTACH_INFO      :  Attaching MRK-ADJ0013675-MRK-ADJ0013681
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  04/28/00
AUTHOR           :  Ogden, Tracy C.
RECIPIENT        :  Lahner, Joanne* cc:  Blake, Mary Elizabeth
DESCRIPTION      :  Memorandum reflecting a request for legal advice and opinions regarding campaign issues.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  6
FOLDERNO         :  8

Document 1,345 of 1,947

BATES_RANGE      :  MRK-ADJ0013675-MRK-ADJ0013681
ATTACH_INFO      :  Attached to MRK-ADJ0013674-MRK-ADJ0013674
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  04/28/00
AUTHOR           :  Ogden, Tracy C.
RECIPIENT        :  Lahner, Joanne*
DESCRIPTION      :  Draft press release reflecting a request for legal advice and opinions regarding Vioxx
                    commercial.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  6
FOLDERNO         :  8

Document 1,346 of 1,947

BATES_RANGE      :  MRK-ADJ0013830-MRK-ADJ0013833
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  10/29/00
AUTHOR           :  Lahner, Joanne*
RECIPIENT        :  Ogden, Tracy C.
DESCRIPTION      :  Draft public relations document reflecting legal advice and opinions regarding draft Vioxx press
                    release.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  6
FOLDERNO         :  8

Document 1,347 of 1,947

BATES_RANGE      :  MRK-ADJ0015229-MRK-ADJ0015229
ATTACH_INFO      :  Attaching MRK-ADJ0015230-MRK-ADJ0015235
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  03/28/02
AUTHOR           :  Ogden, Tracy C.
RECIPIENT        :  Lahner, Joanne*
DESCRIPTION      :  Handwritten notes reflecting a request for legal advice and opinions regarding regulatory labeling
                    issues.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
SM_REC_EXPL      :  GRANTED-#15229.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| BOX_NUM | : | 6 |
|---|---|---|
| FOLDERNO | : | 8 |

Document 1,348 of 1,947

| BATES_RANGE | : | MRK-ADJ0015230-MRK-ADJ0015235 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ADJ0015229-MRK-ADJ0015229 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding public affairs materials for Vioxx labeling changes. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,349 of 1,947

| BATES_RANGE | : | MRK-ADJ0021244-MRK-ADJ0021244 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ADJ0021245-MRK-ADJ0021250 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/26/01 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Dalton, Daniel J.* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft briefing document dealing with sales force. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,350 of 1,947

| BATES_RANGE | : | MRK-ADJ0021245-MRK-ADJ0021250 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ADJ0021244-MRK-ADJ0021244 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/26/01 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Dalton, Daniel J.* |
| DESCRIPTION | : | Draft standby statement reflecting legal advice and opinions regarding Merck sales force. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,351 of 1,947

| BATES_RANGE | : | MRK-ADJ0030875-MRK-ADJ0030876 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/22/02 |
| AUTHOR | : | Bolton, Anne H.* |
| RECIPIENT | : | Lahey, Maryalice cc: Ogden, Tracy C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a standby statement in response to an article that reports serious cases of aseptic meningitis were associated with Vioxx use. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM           : 6
FOLDERNO          : 8
```

Document 1,352 of 1,947

```
BATES_RANGE       : MRK-ADJ0034614-MRK-ADJ0034614
ATTACH_INFO       : Attaching MRK-ADJ0034615-MRK-ADJ0034619
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/16/01
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Ogden, Tracy C.; Fanelle, Christine; Ulrich, Denise C.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding a videotaped response to article in science
                    publication.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 8
```

Document 1,353 of 1,947

```
BATES_RANGE       : MRK-ADJ0034615-MRK-ADJ0034619
ATTACH_INFO       : Attached to MRK-ADJ0034614-MRK-ADJ0034614
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/16/01
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Ogden, Tracy C.; Fanelle, Christine; Ulrich, Denise C.
DESCRIPTION       : Draft transcript reflecting legal advice and opinions regarding press release.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 8
```

Document 1,354 of 1,947

```
BATES_RANGE       : MRK-ADJ0034724-MRK-ADJ0034724
ATTACH_INFO       : Attaching MRK-ADJ0034725-MRK-ADJ0034729
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08//17/01
AUTHOR            : Fanelle, Christine, incorporating email from Lewis, Suzanne M. Gregory*
RECIPIENT         : Wainwright, Joan; Reaves, Gregory E.; Weiner, Jan D.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding draft news release.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 8
```

Document 1,355 of 1,947

```
BATES_RANGE       : MRK-ADJ0034725-MRK-ADJ0034729
ATTACH_INFO       : Attached to MRK-ADJ0034724-MRK-ADJ0034724
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/17/01
AUTHOR            : Fanelle, Christine, incorporating e-mail from Lewis, Suzanne Gregory*
RECIPIENT         : Wainwright, Joan; Reaves, Gregory E.; Weiner, Jan D., incorporating e-mail to Henshall, Ronald
                    S.*
DESCRIPTION       : Draft press release reflecting legal advice and opinions regarding promotional issues concerning
                    VIOXX in JAMA.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM          : 6
FOLDERNO         : 8

Document 1,356 of 1,947

BATES_RANGE      : MRK-ADJ0037528-MRK-ADJ0037529
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/02/00
AUTHOR           : Wambold, Deb, incorporating an email from Lahner, Joanne*
RECIPIENT        : Blake, Mary Elizabeth; Ogden, Tracy C. cc: Weiner, Jan D.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding VIOXX PPI changes.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 7

Document 1,357 of 1,947

BATES_RANGE      : MRK-ADJ0041292-MRK-ADJ0041295
ATTACH_INFO      : Attaching MRK-ADJ0041296-MRK-ADJ0041303
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/13/02
AUTHOR           : Ogden, Tracy C.
RECIPIENT        : Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Berwick, Gerry Joy*; Devito, Penny*; Fanelle, Christine J.; Wambold, Deb
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding study publication.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8

Document 1,358 of 1,947

BATES_RANGE      : MRK-ADJ0041296-MRK-ADJ0041303
ATTACH_INFO      : Attached to MRK-ADJ0041292-MRK-ADJ0041295
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/13/02
AUTHOR           : Ogden, Tracy C.
RECIPIENT        : Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Berwick, Gerry Joy*; Devito, Penny*; Fanelle, Christine J.; Wambold, Deb
DESCRIPTION      : Arcoxia and VIOXX Q & A draft reflecting legal advice and opinions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8

Document 1,359 of 1,947

BATES_RANGE      : MRK-ADJ0041619-MRK-ADJ0041624
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/13/02
AUTHOR           : Stejbach, Mark; Reaves, Greg; Weiner, Jan
RECIPIENT        : Ogden, Tracy C.
DESCRIPTION      : Draft reflecting Lahner, Joanne* legal advice and opinions regarding Merck press release issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,360 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0042250-MRK-ADJ0042256 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/10/02 |
| AUTHOR | : Stejbach, Mark; Reaves, Greg; Fanelle, Christine |
| RECIPIENT | : Ogden, Tracy C. |
| DESCRIPTION | : Draft reflecting Lahner, Joanne* legal advice and opinions regarding Merck press release. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,361 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0042664-MRK-ADJ0042664 |
| ATTACH_INFO | : Attaching MRK-ADJ0042665-MRK-ADJ0042675 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/14/02 |
| AUTHOR | : Ogden, Tracy C. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions regarding relating to data presented at EULAR. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,362 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0042665-MRK-ADJ0042675 |
| ATTACH_INFO | : Attached to MRK-ADJ0042664-MRK-ADJ0042664 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/14/02 |
| AUTHOR | : Ogden, Tracy C. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Presentation reflecting a request for legal advice and opinions regarding vioxx protocol materials. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,363 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0053511-MRK-ADJ0053514 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/18/02 |
| AUTHOR | : Ogden, Tracy C. |
| RECIPIENT | : Bolton, Anne H.* |
| DESCRIPTION | : E-mail reflecting legal advice and legal opinions regarding draft news release pertaining to vioxx and its cardiovascular safety. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  All messages appear to address legal issues relating to release in foreign countries. |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,364 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0065611-MRK-ADJ0065612 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/11/04 |
| AUTHOR | : Lewis, Suzanne M. Gregory * |
| RECIPIENT | : Eisele, Pamela L. cc:  Ogden, Tracy C. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding VIOXX study investigation procedures. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,365 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0065669-MRK-ADJ0065669 |
| ATTACH_INFO | : Attaching MRK-ADJ0065670-MRK-ADJ0065677 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/15/04 |
| AUTHOR | : Colgan, Kevin |
| RECIPIENT | : Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Davish, Patrick T.*; Larsen, Anita; Loder, Christopher; Plohoros, Antonius; Boston, Marc C.; Hamilton, Kim Burke; Skidmore, Janet G.; Ogden, Tracy C.; Eisele, Pamela L.; Ulrich, Denise C.; Saligram, Nalini; |
| DESCRIPTION | : E-mail requesting legal advice and opinions regarding APPROVe study and public relations issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,366 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0065670-MRK-ADJ0065677 |
| ATTACH_INFO | : Attached to MRK-ADJ0065669-MRK-ADJ0065669 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/15/04 |
| AUTHOR | : Colgan, Kevin |
| RECIPIENT | : Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Davish, Patrick T.*; Larsen, Anita; Loder, Christopher; Plohoros, Antonius; Boston, Marc C.; Hamilton, Kim Burke; Skidmore, Janet G.; Ogden, Tracy C.; Eisele, Pamela L.; Ulrich, Denise C.; Saligram, Nalini; |
| DESCRIPTION | : Public relations document reflecting a request for legal advice and opinions regarding Approve study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,367 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADJ0073117-MRK-ADJ0073118 |
| ATTACH_INFO | : Attaching MRK-ADJ0073119-MRK-ADJ0073120 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/20/04 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Ogden, Tracy C. |
| DESCRIPTION | : E-mail reflecting Suzanne M. Gregory Lewis'* advice and opinions as well as a request for Joanne Lahner's* advice and opinions regarding standby statement on FDA article on acute hypertension AEs. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM              : 6
FOLDERNO             : 8
```

Document 1,368 of 1,947

```
BATES_RANGE          : MRK-ADJ0073119-MRK-ADJ0073120
ATTACH_INFO          : Attached to MRK-ADJ0073117-MRK-ADJ0073118
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/20/04
AUTHOR               : Lewis, Suzanne M. Gregory*
RECIPIENT            : Ogden, Tracy C.
DESCRIPTION          : Draft public relations document reflecting a request for legal advice and opinions regarding
                       public relations responses and comparative study issues.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 6
FOLDERNO             : 8
```

Document 1,369 of 1,947

```
BATES_RANGE          : MRK-ADN0205937-MRK-ADN0205938
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 08/24/04
AUTHOR               : Weaver, Kirke D.*
RECIPIENT            : Blake, Mary Elizabeth; Strasburger, Matt W.; Roberts, Kathy cc:  Rosati, Jamie
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding versions of video package.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.
                       First message not primarily for legal advice.  Sent to lawyers and non-lawyers for comment -
                       DENIED.
                       Weaver message - GRANTED.
BOX_NUM              : 6
FOLDERNO             : 8
```

Document 1,370 of 1,947

```
BATES_RANGE          : MRK-AFI0077907-MRK-AFI0077908
ATTACH_INFO          : Attaching MRK-AFI0077909-MRK-AFI0077916
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 07/06/99
AUTHOR               : Lahner, Joanne*
RECIPIENT            : McKines, Charlotte O.; Baumgartner, Susan L.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding results of Vioxx dental pain study.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 6
FOLDERNO             : 7
```

Document 1,371 of 1,947

```
BATES_RANGE          : MRK-AFI0077909-MRK-AFI0077916
ATTACH_INFO          : Attached to MRK-AFI0077907-MRK-AFI0077908
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 06/29/99
AUTHOR               : Askine, Mark; Norden, Janet
RECIPIENT            : Westrick, Ellen R.
DESCRIPTION          : Correspondence reflecting legal advice from Lahner, Joanne* regarding letter from DDMAC.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM              : 6
FOLDERNO             : 7
```

Document 1,372 of 1,947

```
BATES_RANGE          : MRK-AFI0096956-MRK-AFI0096957
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/08/00
AUTHOR               : Rode, Robert J.
RECIPIENT            : Lahner, Joanne* cc: McKines, Charlotte O.; Reiss, Sandra Marie; El-Dada, Riad H.
DESCRIPTION          : Memorandum reflecting a request for legal advice and opinions regarding draft label messages.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 6
FOLDERNO             : 7
```

Document 1,373 of 1,947

```
BATES_RANGE          : MRK-AFJ0011547-MRK-AFJ0011548
ATTACH_INFO          : Attaching MRK-AFJ0011549-MRK-AFJ0011553
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 11/19/04
AUTHOR               : Frazier, Kenneth C.*, incorporating e-mails to and from Lahner, Joanne*
RECIPIENT            : Kim, Peter S.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding E. Scolnick paper.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 6
FOLDERNO             : 8
```

Document 1,374 of 1,947

```
BATES_RANGE          : MRK-AFJ0011549-MRK-AFJ0011553
ATTACH_INFO          : Attached to MRK-AFJ0011547-MRK-AFJ0011548
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 11/19/04
AUTHOR               : Frazier, Kenneth C.*
RECIPIENT            : Kim, Peter S.
DESCRIPTION          : Correspondence reflecting legal advice and opinions regarding media coverage of VIGOR study.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 6
FOLDERNO             : 8
```

Document 1,375 of 1,947

```
BATES_RANGE          : MRK-AFJ0013463-MRK-AFJ0013464
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 01/12/05
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Braunstein, Ned S.; Kim, Peter K. cc: Honig, Peter K.; Gertz, Barry J.; Stoner, Elizabeth; Lewis,
                       Suzanne M. Gregory*; Bain, Raymond P.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding regulatory issues pertaining to Rofecoxib
                       backgrounder.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.
                       First message only copied to a lawyer and sent to a number of non-lawyers.  Not primarily for
                       legal assistance - Denied.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
|  | Last message from Lahner - Granted. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,376 of 1,947

| BATES_RANGE | : | MRK-AFJ0013906-MRK-AFJ0013907 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-AFJ0013908-MRK-AFJ0013912 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/19/04 |
| AUTHOR | : | Frazier, Kenneth C.*, incorporating e-mail from Lahner, Joanne* |
| RECIPIENT | : | Kim, Peter S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,377 of 1,947

| BATES_RANGE | : | MRK-AFJ0013908-MRK-AFJ0013912 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-AFJ0013906-MRK-AFJ0013907 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/19/04 |
| AUTHOR | : | Frazier, Kenneth C.* |
| RECIPIENT | : | Kim, Peter s. |
| DESCRIPTION | : | Public relations document reflecting a request for legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,378 of 1,947

| BATES_RANGE | : | MRK-AFK0063011-MRK-AFK0063012 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/28/03 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | Lewis, Suzanne M. Gregory*; van Adelsberg, Janet |
| DESCRIPTION | : | E-mail reflecting legal advice and legal opinions regarding Q&A briefing document pertaining to vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First two messages are not primarily seeking or giving legal assistance.  Sent to many for comment.  Last two messages have not been shown to be primarily concerned with legal advice or assistance.  Attorney expressing a policy preference rather than legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,379 of 1,947

| BATES_RANGE | : | MRK-AFK0141284-MRK-AFK0141284 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-AFK0141294-MRK-AFK0141297  Attaching MRK-AFK0141285-MRK-AFK0141293 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/03/04 |
| AUTHOR | : | Holland, Kenneth W. |
| RECIPIENT | : | Quinlan, Michael D.*; Fleming, Michael W.*; Lahner, Joanne*; Bolton, Anne H.* cc: Yarno, Wendy L.; Graham, Dawn; Rafalko, Bryan J.; van Adelsberg, Janet; Curtis, Sean P.; Hayward, |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| DESCRIPTION | : | Kathryn S.; McMahon, Robert A.<br>E-mail reflecting a request for legal advice and opinions regarding field materials, public relations and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,380 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFK0141285-MRK-AFK0141293 |
| ATTACH_INFO | : | Attached to MRK-AFK0141284-MRK-AFK0141284 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/03/04 |
| AUTHOR | : | Holland, Kenneth W. |
| RECIPIENT | : | Quinlan, Michael D.*; Fleming, Michael W.*; Lahner, Joanne*; Bolton, Anne H.* cc: Yarno, Wendy L.; Graham, Dawn; Rafalko, Bryan J.; van Adelsberg, Janet; Curtis, Sean P.; Hayward, Kathryn S.; McMahon, Robert A. |
| DESCRIPTION | : | Presentation sent for legal review / advice regarding voluntary worldwide market withdrawal of Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,381 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFK0141294-MRK-AFK0141297 |
| ATTACH_INFO | : | Attached to MRK-AFK0141284-MRK-AFK0141284 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/03/04 |
| AUTHOR | : | Holland, Kenneth W. |
| RECIPIENT | : | Quinlan, Michael D.*; Fleming, Michael W.*; Lahner, Joanne*; Bolton, Anne H.* cc: Yarno, Wendy L.; Graham, Dawn; Rafalko, Bryan J.; van Adelsberg, Janet; Curtis, Sean P.; Hayward, Kathryn S.; McMahon, Robert A. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding public relations and promotional issues regarding the Vioxx studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 8 |

Document 1,382 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0059011-MRK-AFN0059033 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Not available |
| RECIPIENT | : | Oxenius, Bettina |
| DESCRIPTION | : | Draft report reflecting legal advice and opinions from Lewis, Suzanne M. Gregory* regarding study issues relating to the APPROVE study design. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,383 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0059034-MRK-AFN0059034 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/21/04 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Bolognese, James A. |
| RECIPIENT | : | Oxenius, Bettina; Quan, Hui cc: Horgan, Kevin J.; Braunstein, Ned S.; Boice, Judith A. |
| DESCRIPTION | : | E-mail reflecting a request by Suzanne M. Gregory Lewis for information in order to provide legal advice and legal opinions regarding events in the approve study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,384 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFN0059036-MRK-AFN0059036 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/21/04 |
| AUTHOR | : | Pasternak, Richard |
| RECIPIENT | : | Oxenius, Bettina; Braunstein, Ned S. cc: Horgan, Kevin J.; Boice, Judith A. |
| DESCRIPTION | : | Email reflecting a request by Suzanne M. Gregory Lewis for information in order to provide legal advice and legal opinions regarding events in the approve study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,385 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0065276-MRK-AFV0065277 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Truitt, Ken E.; Loran, Bea; Jenelle, Michelle |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions by Lahner Joanne* of a document in it's pre-published stage regarding regulatory and study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. First 5 messages only copied to attorney.  Not primarily for legal advice or assistance.  Denied. Last message from Lahner - Granted. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,386 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0138962-MRK-AFV0138962 |
| ATTACH_INFO | : | Attaching MRK-AFV0138963-MRK-AFV0138963 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/08/03 |
| AUTHOR | : | Braunstein, Ned S. incorporating emails to and from Lahner, Joanne* and cc: Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Korn, Scott H. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding abstracts describing results of epidemiologic studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 7 |

Document 1,387 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0138963-MRK-AFV0138963 |
| ATTACH_INFO | : | Attached to MRK-AFV0138962-MRK-AFV0138962 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE            : 05/08/03
AUTHOR          : Braunstein, Ned S.
RECIPIENT       : Korn, Scott H.
DESCRIPTION     : Draft correspondence reflecting legal advice and opinions from Lahner, Joanne* regarding draft
                  description of MI studies.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 7
```

                    Document 1,388 of 1,947

```
BATES_RANGE     : MRK-AFV0234756-MRK-AFV0234757
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/08/03
AUTHOR          : Olson, R. Brent*
RECIPIENT       : Braunstein, Ned S.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding definition of covered clinical study.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 7
```

                    Document 1,389 of 1,947

```
BATES_RANGE     : MRK-AFV0252048-MRK-AFV0252048
ATTACH_INFO     : Attaching MRK-AFV0252049-MRK-AFV0252049  Attaching MRK-AFV0252050-MRK-
                  AFV0252055
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/27/03
AUTHOR          : Lewis, Suzanne M. Gregory*
RECIPIENT       : Fanelle, Christine; Braunstein, Ned S. cc: Wambold, Deb
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding standby Q&A.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 8
```

                    Document 1,390 of 1,947

```
BATES_RANGE     : MRK-AFV0252049-MRK-AFV0252049
ATTACH_INFO     : Attached to MRK-AFV0252048-MRK-AFV0252048
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/27/03
AUTHOR          : Lewis, Suzanne M. Gregory*
RECIPIENT       : Fanelle, Christine; Braunstein, Ned S. cc: Wambold, Deb
DESCRIPTION     : Public relations document reflecting legal advice and opinions regarding VIOXX mouse cancer Q
                  & A.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 8
```

                    Document 1,391 of 1,947

```
BATES_RANGE     : MRK-AFV0252050-MRK-AFV0252055
ATTACH_INFO     : Attached to MRK-AFV0252048-MRK-AFV0252048
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/27/03
AUTHOR          : Lewis, Suzanne M. Gregory*
RECIPIENT       : Fanelle, Christine; Braunstein, Ned S. cc: Wambold, Deb
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION       : Draft Q & A document reflecting legal advice and opinions regarding published cancer study.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 8

                   Document 1,392 of 1,947

BATES_RANGE       : MRK-AFV0252208-MRK-AFV0252209
ATTACH_INFO       : Attaching MRK-AFV0252210-MRK-AFV0252214
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 03/14/03
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Foley, Amanda
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding draft APS news release.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 8

                   Document 1,393 of 1,947

BATES_RANGE       : MRK-AFV0252210-MRK-AFV0252214
ATTACH_INFO       : Attached to MRK-AFV0252208-MRK-AFV0252209
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 03/14/03
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Foley, Amanda
DESCRIPTION       : Draft public relations document reflecting legal advice and opinions from Gregory, Suzanne M.*
                    regarding use of data in Vioxx promotional materials.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 8

                   Document 1,394 of 1,947

BATES_RANGE       : MRK-AFV0252262-MRK-AFV0252264
ATTACH_INFO       : Attaching MRK-AFV0252265-MRK-AFV0252269
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/21/03
AUTHOR            : Fanelle, Christine incorporating emails from Gregory, Suzanne M.* and Lahner, Joanne*
RECIPIENT         : Pinto, Marjorie A.; Braunstein, Ned S. cc: Korn, Scott H.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding VIOXX studies brief.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : First two messages seek and offer legal advice - Granted.
                    Lahner messages do not reveal the advice given - Denied.
                    Subsequent messages respond to query by lawyer - Granted.
BOX_NUM           : 6
FOLDERNO          : 8

                   Document 1,395 of 1,947

BATES_RANGE       : MRK-AFV0252265-MRK-AFV0252269
ATTACH_INFO       : Attached to MRK-AFV0252262-MRK-AFV0252264
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/21/03
AUTHOR            : Fanelle, Christine
RECIPIENT         : Pinto, Marjorie A.; Braunstein, Ned S. cc: Korn, Scott H.
DESCRIPTION       : Draft public relations document forwarded for review to Lahner, Joanne* and Gregory, Suzanne

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                       M* and reflecting legal advice and opinions regarding CV Outcomes Research.
W_HELD_REDAC        :  Entire document.
SM_REC              :  GRANTED
BOX_NUM             :  6
FOLDERNO            :  8


                       Document 1,396 of 1,947


BATES_RANGE         :  MRK-AFV0261751-MRK-AFV0261751
ATTACH_INFO         :  Attaching MRK-AFV0261752-MRK-AFV0261754
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  03/19/02
AUTHOR              :  Braunstein, Ned S.
RECIPIENT           :  Lahner, Joanne*
DESCRIPTION         :  E-mail reflecting provision of and request for Lahner, Joanne's advice regarding VIGOR KM draft
                       to FDA.
W_HELD_REDAC        :  Entire document.
SM_REC              :  GRANTED
BOX_NUM             :  6
FOLDERNO            :  7


                       Document 1,397 of 1,947


BATES_RANGE         :  MRK-AFV0261752-MRK-AFV0261754
ATTACH_INFO         :  Attached to MRK-AFV0261751-MRK-AFV0261751
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  03/19/02
AUTHOR              :  Braunstein, Ned S.
RECIPIENT           :  Lahner, Joanne*
DESCRIPTION         :  Draft report reflecting legal advice and opinions regarding VIGOR study.
W_HELD_REDAC        :  Entire document.
SM_REC              :  GRANTED
BOX_NUM             :  6
FOLDERNO            :  7


                       Document 1,398 of 1,947


BATES_RANGE         :  MRK-AFV0261806-MRK-AFV0261806
ATTACH_INFO         :  Attaching MRK-AFV0261807-MRK-AFV0261809
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  03/19/02
AUTHOR              :  Braunstein, Ned S.
RECIPIENT           :  Lahner, Joanne*
DESCRIPTION         :  E-mail reflecting legal advice and opinions regarding VIGOR memo to FDA.
W_HELD_REDAC        :  Entire document.
SM_REC              :  DENIED
SM_REC_EXPL         :  First message sent to lawyer and non-lawyer.  Not primarily legal in purpose - Denied.  Second
                       message does not reveal advice of Lahner - Denied.  Third message does not reveal
                       communication to lawyer - Denied.
BOX_NUM             :  6
FOLDERNO            :  7


                       Document 1,399 of 1,947


BATES_RANGE         :  MRK-AFV0261807-MRK-AFV0261809
ATTACH_INFO         :  Attached to MRK-AFV0261806-MRK-AFV0261806
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  03/19/02
AUTHOR              :  Braunstein, Ned S.
RECIPIENT           :  Lahner, Joanne*
DESCRIPTION         :  Draft internal document reflecting a request for legal advice and opinions regarding regulatory
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | issues and VIGOR trial. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to mixed purpose communication is not privileged, but comments of Lahner affixed to the attachment may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,400 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0271161-MRK-AFV0271162 |
| ATTACH_INFO | : Attaching MRK-AFV0271195-MRK-AFV0271201  Attaching MRK-AFV0271163-MRK-AFV0271163  Attaching MRK-AFV0271202-MRK-AFV0271206  Attaching MRK-AFV0271164-MRK-AFV0271172  Attaching MRK-AFV0271173-MRK-AFV0271179  Attaching MRK-AFV0271180-MRK-AFV0271184  Attaching |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/31/02 |
| AUTHOR | : Braunstein, Ned S. incorporating email from Lahner, Joanne* to Braunstein, Ned S.; Gertz, Barry J. |
| RECIPIENT | : van Adelsberg, Janet |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft JRA responses. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First two messages with attachments are not primarily for legal assistance.  Sent to a number of non-lawyers and a lawyer.<br>Last message from Lahner- Granted. |
| AMEND_SMEXPL | : First two messages with attachment are not primarily for legal advice - sent to a number of non-lawyers and a lawyer - DENIED.  Message from Lahner - GRANTED. Last message from Braunstein to van Adelsberg - DENIED.  It does not reveal the content of any advice from Lahner. |
| AMEND_SM_REC | : GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,401 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0271163-MRK-AFV0271163 |
| ATTACH_INFO | : Attached to MRK-AFV0271161-MRK-AFV0271162 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/31/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : van Adelsberg, Janet |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Draft Proposal to amend Pediatric Written request. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attachment to mixed purpose communication is not privileged.  Affixed comments of Lahner may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 7 |

Document 1,402 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0271164-MRK-AFV0271172 |
| ATTACH_INFO | : Attached to MRK-AFV0271161-MRK-AFV0271162 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/31/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : van Adelsberg, Janet |
| DESCRIPTION | : Chart reflecting legal advice and opinions of Lahner, Joanne* regarding Pediatric Written |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                            Request negotiations.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment to mixed purpose communication is not privileged.  Affixed comments of
                  Lahner may be redacted before production.


BOX_NUM         : 6
FOLDERNO        : 7

                  Document 1,403 of 1,947

BATES_RANGE     : MRK-AFV0271173-MRK-AFV0271179
ATTACH_INFO     : Attached to MRK-AFV0271161-MRK-AFV0271162
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 07/31/02
AUTHOR          : Braunstein, Ned S.
RECIPIENT       : van Adelsberg, Janet
DESCRIPTION     : Draft report reflecting legal advice and opinions of Lahner, Joanne* regarding written pediatric
                  request issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment to mixed purpose communication is not privileged.  Affixed comments of
                  Lahner may be redacted before production.


BOX_NUM         : 6
FOLDERNO        : 7

                  Document 1,404 of 1,947

BATES_RANGE     : MRK-AFV0271180-MRK-AFV0271184
ATTACH_INFO     : Attached to MRK-AFV0271161-MRK-AFV0271162
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 07/31/02
AUTHOR          : Braunstein, Ned S.
RECIPIENT       : van Adelsberg, Janet
DESCRIPTION     : Report reflecting legal advice and opinions of Lahner, Joanne* regarding written Pediatric
                  request issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment to mixed purpose communication is not privileged.  Affixed comments of
                  Lahner may be redacted before production.


BOX_NUM         : 6
FOLDERNO        : 7

                  Document 1,405 of 1,947

BATES_RANGE     : MRK-AFV0271185-MRK-AFV0271185
ATTACH_INFO     : Attached to MRK-AFV0271161-MRK-AFV0271162
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 07/31/02
AUTHOR          : Braunstein, Ned S.
RECIPIENT       : van Adelsberg, Janet
DESCRIPTION     : Draft report reflecting legal advice and opinions of Lahner, Joanne* regarding Draft Proposal to
                  amend Pediatric Written request.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment to mixed purpose communication is not privileged.  Affixed comments of
```

Lahner may be redacted before production.

```
BOX_NUM            : 6
FOLDERNO           : 7
```

Document 1,406 of 1,947

```
BATES_RANGE        : MRK-AFV0271186-MRK-AFV0271194
ATTACH_INFO        : Attached to MRK-AFV0271161-MRK-AFV0271162
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/31/02
AUTHOR             : Braunstein, Ned S.
RECIPIENT          : van Adelsberg, Janet
DESCRIPTION        : Chart reflecting legal advice and opinions of Lahner, Joanne* regarding Pediatric Written
                     Request negotiations.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Attachment to mixed purpose communication is not privileged.  Affixed comments of
                     Lahner may be redacted before production.
```

```
BOX_NUM            : 6
FOLDERNO           : 7
```

Document 1,407 of 1,947

```
BATES_RANGE        : MRK-AFV0271195-MRK-AFV0271201
ATTACH_INFO        : Attached to MRK-AFV0271161-MRK-AFV0271162
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/31/02
AUTHOR             : Braunstein, Ned S.
RECIPIENT          : van Adelsberg, Janet
DESCRIPTION        : Draft report reflecting legal advice and opinions of Lahner, Joanne* regarding Draft Proposal to
                     amend Pediatric Written request.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Attachment to mixed purpose communication is not privileged.  Affixed comments of
                     Lahner may be redacted before production.
```

```
BOX_NUM            : 6
FOLDERNO           : 7
```

Document 1,408 of 1,947

```
BATES_RANGE        : MRK-AFX0047272-MRK-AFX0047272
ATTACH_INFO        : Attaching MRK-AFX0047273-MRK-AFX0047276
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/28/02
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Chitty, Dawn
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding patient information insert.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Message doesn't reveal advice of attorney.
BOX_NUM            : 6
FOLDERNO           : 7
```

Document 1,409 of 1,947

```
BATES_RANGE        : MRK-AFX0047273-MRK-AFX0047276
ATTACH_INFO        : Attached to MRK-AFX0047272-MRK-AFX0047272
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 02/28/02
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Chitty, Dawn
DESCRIPTION       : Draft internal document reflecting legal advice and opinions regarding the uses and purpose of
                    Vioxx.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 6
FOLDERNO          : 7

                    Document 1,410 of 1,947


BATES_RANGE       : MRK-AGS0024358-MRK-AGS0024360
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/08/02
AUTHOR            : Lewis, Gregory Suzanne M.*
RECIPIENT         : Goyal, Shefali; Benezra-Kurshan, Diane; Bold, Thomas M.; Bourdow, Carrie L.; Bunt, Christine;
                    Cohn, Judith; Reicin, Alise S.; Silverman, Robert E.; El-Dada, Riad H.; Holland, Ken W.;
                    Simpson, Sandra L.; Simon, Thomas J.; Maller, Eric S. cc: Margiatto, Gay
DESCRIPTION       : E-mail reflecting a request for legal advice, legal advice, and legal opinions regarding study on
                    vioxx.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : #24358-60 Whole e-mail thread is not listed on the privilege log.
                    First three messages were not primarily for legal assistance.  Sent to both lawyers and non-
                    lawyers for comment.  Denied.
                    Last message from Gregory - Granted.
BOX_NUM           : 6
FOLDERNO          : 7

                    Document 1,411 of 1,947


BATES_RANGE       : MRK-AGS0024361-MRK-AGS0024363
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 08/08/02
AUTHOR            : Margiatto, Gaye M.  Incorporating email from Gregory, Suzanne M.* to Goyal, Shefali; Benezra-
                    Kurshan, Diane; Bold, Thomas M.; Bourdow, Carrie L.; Bunt, Christine; Cohn, Judith; Reicin,
                    Alise S.; Silverman, Robert E.; El-Dada, Riad H.; Holland, Ken W.; Sim
RECIPIENT         : Goyal, Shefali
DESCRIPTION       : E-mail reflecting a request for legal advice, legal advice, and legal opinions regarding study on
                    vioxx.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : GRANTED AS REDACTED
SM_REC_EXPL       : #24361-63 - Granted as redacted.
BOX_NUM           : 6
FOLDERNO          : 7

                    Document 1,412 of 1,947


BATES_RANGE       : MRK-AGS0054321-MRK-AGS0054324
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/07/03
AUTHOR            : Murphy, Elizabeth D.
RECIPIENT         : Lewis, Suzanne M. Gregory* cc: Kuhn, Omar P.; Harrington, Dawn M.; Goyal, Shefali
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions regarding regulatory issues concerning
                    Vioxx study.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM          : 6
FOLDERNO         : 7
```

Document 1,413 of 1,947

```
BATES_RANGE      : MRK-GAR0018304-MRK-GAR0018304
ATTACH_INFO      : Attaching MRK-GAR0018305-MRK-GAR0018309
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/26/04
AUTHOR           : Ogden, Tracy C.
RECIPIENT        : Lahner, Joanne* cc: Blake, Mary Elizabeth; Reicin, Alise S.; McMahon, Robert A.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding draft press release for Kaiser-
                   Graham.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8
```

Document 1,414 of 1,947

```
BATES_RANGE      : MRK-GAR0018305-MRK-GAR0018309
ATTACH_INFO      : Attached to MRK-GAR0018304-MRK-GAR0018304
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/26/04
AUTHOR           : Ogden, Tracy C.
RECIPIENT        : Lahner, Joanne* cc: Blake, Mary Elizabeth; Reicin, Alise S.; McMahon, Robert A.
DESCRIPTION      : Internal document reflecting a request for legal advice and opinions regarding press release
                   concerning VIOXX safety study issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 6
FOLDERNO         : 8
```

Document 1,415 of 1,947

```
BATES_RANGE      : MRK-GAR0019444-MRK-GAR0019444
ATTACH_INFO      : Attaching MRK-GAR0019445-MRK-GAR0019459
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/29/04
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding public relations and study issues regarding
                   the VIOXX withdrawal.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice
                   - sent to both lawyer and non-lawyers for comment - Denied.  The last message from Lahner
                   and Gregory - Granted.
BOX_NUM          : 6
FOLDERNO         : 8
```

Document 1,416 of 1,947

```
BATES_RANGE      : MRK-GAR0019445-MRK-GAR0019459
ATTACH_INFO      : Attached to MRK-GAR0019444-MRK-GAR0019444
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/29/04
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : Reicin, Alise S.
DESCRIPTION      : Draft public relations document reflecting a request for legal advice and opinions regarding the
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | VIOXX withdrawal. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |

| | |
|---|---|
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,417 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-GAR0020115-MRK-GAR0020115 |
| ATTACH_INFO | : Attaching MRK-GAR0020116-MRK-GAR0020119  Attaching MRK-GAR0020120-MRK-GAR0020123 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/11/04 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding public relations and Fitzgerald study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. First message not primarily for legal advice.  Sent to many for comment.  Denied. Message to Lahner - Granted. |

| | |
|---|---|
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,418 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-GAR0020116-MRK-GAR0020119 |
| ATTACH_INFO | : Attached to MRK-GAR0020115-MRK-GAR0020115 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/11/04 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Vioxx project timeline to be posted on the merck website reflecting a request for legal advice and opinions from Joanne Lahner.. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. First message not primarily for legal advice.  Sent to many for comment.  Denied. Message to Lahner - Granted. Attachment to a mixed purpose communication is not privileged. |

| | |
|---|---|
| BOX_NUM | : 6 |
| FOLDERNO | : 8 |

Document 1,419 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-GAR0020120-MRK-GAR0020123 |
| ATTACH_INFO | : Attached to MRK-GAR0020115-MRK-GAR0020115 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/11/04 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Project timeline of Epidemiological Studies involving VIOXX. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : Whole e-mail thread is not listed on the privilege log.
                    First message not primarily for legal advice.  Sent to many for comment.  Denied.
                    Message to Lahner - Granted.
                    Attachment to a mixed purpose communication is not privileged.


BOX_NUM           : 6
FOLDERNO          : 8

                    Document 1,420 of 1,947

BATES_RANGE       : MRK-AAC0065640-MRK-AAC0065640
PRIV_CLAIM        : Attorney-Client Privilege, Attorney Work Product
DATE              : 10/06/01
AUTHOR            : Demopoulos, Laura A.
RECIPIENT         : Weiner, Jan D. cc Gertz, Barry J.; Recin, Alise S.; Lahner, Joanne*; Silverman, Robert E.
DESCRIPTION       : E-mail reflecting legal advice and opinions from Lahner, Joanne * regarding regulatory issues.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : DENIED
SM_REC_EXPL       : How Lahner was to develop language doesn't reveal legal advice.
AMEND_SMEXPL      : 1) Message (and attachment) were not primarily for legal advice because they were sent to
                    many individuals that included two lawyers; 2) the content of the message did not convey legal
                    advice - only a suggestion for an alternative format for developing language to a submission to
                    the DDMAC.
AMEND_SM_REC      : NO CHANGE
BOX_NUM           : 7
FOLDERNO          : 9

                    Document 1,421 of 1,947

BATES_RANGE       : MRK-AAC0108436-MRK-AAC0108436
ATTACH_INFO       : Attaching MRK-AAC0108437-MRK-AAC0108475  Attaching MRK-AAC0108476-MRK-
                    AAC0108493
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 06/07/02
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lahner, Joanne*
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding draft presentation materials pertaining to
                    Arcoxia.
W_HELD_REDAC      : Entire document.
SM_REC            : DENIED
SM_REC_EXPL       : Whole e-mail thread is not listed on the privilege log. First message and attachment are not
                    primarily legal - sent to large number of people and copies to an attorney - Dernied.

                    Last two e-mail messages from lawyer reveal no advice and no confidences of client. - Denied.
BOX_NUM           : 7
FOLDERNO          : 9

                    Document 1,422 of 1,947

BATES_RANGE       : MRK-AAC0108437-MRK-AAC0108475
ATTACH_INFO       : Attached to MRK-AAC0108436-MRK-AAC0108436
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 06/07/02
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc:  Lahner, Joanne*
DESCRIPTION       : Presentation reflecting legal advice and opinions regarding slides of Arthritis & Analgesia
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | Franchise Update. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to MRK-AAC0108436 must be produced.  Lawyer's comments can be withheld if a clean copy is produced. |
| AMEND_SMEXPL | : Attachment to MRK-AAC0108436 must be produced.  Lawyer's comments can be withheld if a clean copy is produced. |
| AMEND_SM_REC | : GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,423 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAC0108476-MRK-AAC0108493 |
| ATTACH_INFO | : Attached  to MRK-AAC0108436-MRK-AAC0108436 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/07/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc:  Lahner, Joanne* |
| DESCRIPTION | : Draft presentation which reflects Lahner, Joanne and Lewis, Suzanne Gregory's* revisions regarding Communications Plan for CV profiles studies. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to MRK-AAC0108436 must be produced.  Lawyer's comments can be withheld if a clean copy is produced. |
| AMEND_SMEXPL | : Attachment to MRK-AAC0108436 must be produced.  Lawyer's comments can be withheld if a clean copy is produced. |
| AMEND_SM_REC | : GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,424 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0085308-MRK-AAD0085308 |
| ATTACH_INFO | : Attaching MRK-AAD0085309-MRK-AAD0085325 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/21/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : E-mail requesting legal advice and opinions regarding draft presentation to DDMAC concerning Vioxx study data. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,425 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0085309-MRK-AAD0085325 |
| ATTACH_INFO | : Attached to MRK-AAD0085308-MRK-AAD0085308 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/21/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft presentation reflecting a request for legal advice and opinions regarding presentation to DDMAC concerning Vioxx study data. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,426 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0115800-MRK-ABK0115849 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/28/01 |
| AUTHOR | : | not available |
| RECIPIENT | : | Baumgartner, Susan L. |
| DESCRIPTION | : | Draft presentation reflecting request for Lahner, Joanne's* review regarding CV and renal issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,427 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0152429-MRK-ABK0152429 |
| ATTACH_INFO | : | Attaching MRK-ABK0152430-MRK-ABK0152446 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/14/01 |
| AUTHOR | : | Melin, Jeffrey M. |
| RECIPIENT | : | Lahner, Joanne* cc: Silverstein, Leonard I. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding response to inquiries relating to professional information requests regarding Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Granted as to e-mail; denied as to balance. |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,428 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0152430-MRK-ABK0152446 |
| ATTACH_INFO | : | Attached to MRK-ABK0152429-MRK-ABK0152429 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/14/01 |
| AUTHOR | : | Melin, Jeffrey M. |
| RECIPIENT | : | Lahner, Joanne* cc: Silverstein, Leonard I. |
| DESCRIPTION | : | Report reflecting client confidences and a request for legal advice and opinions regarding draft Professional Information Request. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,429 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0008920-MRK-ABW0008920 |
| ATTACH_INFO | : | Attaching MRK-ABW0008921-MRK-ABW0008923 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/13/01 |
| AUTHOR | : | Roberts, Rick M. |
| RECIPIENT | : | Henshall, Ronald S.*; Lahner, Joanne*; Frazier, Kenneth C.* cc: Anstice, David W.; Dixon, Wendy L.; Cannell, Thomas R.; Roberts, Rick M. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding the Dear patient Letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,430 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0008921-MRK-ABW0008923 |
| ATTACH_INFO | : | Attached to MRK-ABW0008920-MRK-ABW0008920 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/13/01 |
| AUTHOR | : | Roberts, Rick M. |
| RECIPIENT | : | Henshall, Ronald S.*; Lahner, Joanne*; Frazier, Kenneth C.* cc: Anstice, David W.; Dixon, Wendy L.; Cannell, Thomas R.; Roberts, Rick M. |
| DESCRIPTION | : | Draft correspondence reflecting client confidences and a request for legal advice and opinions regarding public relations mailing issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,431 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0012580-MRK-ABW0012581 |
| ATTACH_INFO | : | Attaching MRK-ABW0012582-MRK-ABW0012584 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/05/01 |
| AUTHOR | : | Dorsa, Caroline |
| RECIPIENT | : | Weiner, Jan D.; Lahner, Joanne*; Henshall, Ronald S.*; Wainwright, Joan; Reaves, Gregory E.; Bloomfield, John M.; Fanelle, Christine; Daigler, Nancy J.; Slater, Eve E.; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Jordan, Laura J.; Silverman, Robe |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted for Revised Redaction of first paragraph & numbered items |
| AMEND_SMEXPL | : | 1) Message (and attachment) were not primarily for legal advice because they were sent to many individuals that included two lawyers; 2) the content of the message did not convey legal advice - only a suggestion for an alternative format for developing language for a submission to the DDMAC. |
| AMEND_SM_REC | : | DENIED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,432 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0001201-MRK-ABX0001201 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Schechter, Adam |
| RECIPIENT | : | Schechter, Adam |
| DESCRIPTION | : | Handwritten notes reflecting legal advice and opinions of Lahner, Joanne* regarding public relations issues given in a meeting attended by the author. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Handwritten notes refer to Lahner, but don't appear to disclose her legal advice or other confidences of client. |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,433 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0011923-MRK-ACC0011930 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/24/01 |
| AUTHOR | : | Gonzales, Gay |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

RECIPIENT          : Rodgers, Diana
DESCRIPTION        : Facsimile reflecting legal advice and opinions from Lahner, Joanne* regarding a Vioxx draft
                     manuscript.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART DENIED IN PART
SM_REC_EXPL        : Communication with attachment sent to many for approval and not primarily for legal
                     advice.  Attachment with Lahner's comments (pp 11927-30) privileged only if clear
                     attachment is produced without handwritten edits.
BOX_NUM            : 7
FOLDERNO           : 9

                     Document 1,434 of 1,947

BATES_RANGE        : MRK-ACC0011981-MRK-ACC0011981
ATTACH_INFO        : Attaching MRK-ACC0011982-MRK-ACC0011991
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 06/12/01
AUTHOR             : Bourdow, Carrie L.
RECIPIENT          : Sperling, Rhoda
DESCRIPTION        : Facsimile reflecting legal advice and opinions regarding promotional strategies.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 7
FOLDERNO           : 9

                     Document 1,435 of 1,947

BATES_RANGE        : MRK-ACC0011982-MRK-ACC0011991
ATTACH_INFO        : Attached to MRK-ACC0011981-MRK-ACC0011981
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 06/12/01
AUTHOR             : Bourdow, Carrie L.
RECIPIENT          : Sperling, Rhoda
DESCRIPTION        : Abstract reflecting legal advice and opinions.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 7
FOLDERNO           : 9

                     Document 1,436 of 1,947

BATES_RANGE        : MRK-ACD0004645-MRK-ACD0004645
ATTACH_INFO        : Attaching MRK-ACD0004646-MRK-ACD0004648
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 10/05/01
AUTHOR             : Silverman, Robert E. incorporating email from Weiner, Jan D. to Lahner, Joanne*; Henshall,
                     Ronald S.*
RECIPIENT          : Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding draft press release and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Message and attachment are not primarily for legal advice - sent to many, including two lawyers.
                     Not providing legal advice - only exploring alternative format for developing language for
                     submission to DDMAC.
                     Attachment:  Attachment to a mixed purpose communication is not privileged but the attached
                     comments of a lawyer may be redacted before production.

AMEND_SMEXPL       : 1) Message (and attachment) were not primarily for legal advice because they were sent to

many individuals that included two lawyers; 2) the content of the message did not convey legal advice - only a suggestion for an alternative format for developing language for a submission to the DDMAC.
Attachment:  Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production.

| | | |
|---|---|---|
| AMEND_SM_REC | : | NO CHANGE |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,437 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0001473-MRK-ACI0001473 |
| ATTACH_INFO | : | Attaching MRK-ACI0001474-MRK-ACI0001475 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/14/01 |
| AUTHOR | : | Shank-Samiec, Dolores M. Incorporating email to Lahner, Joanne*. |
| RECIPIENT | : | Kosiorek, Russell cc: Kinsey, Eric Karl; Casola, Thomas M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding letter to healthcare providers. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,438 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0001474-MRK-ACI0001475 |
| ATTACH_INFO | : | Attached to MRK-ACI0001473-MRK-ACI0001473 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/14/01 |
| AUTHOR | : | Shank-Samiec, Dolores M. |
| RECIPIENT | : | Kosiorek, Russell cc: Kinsey, Eric Karl; Casola, Thomas M. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions of Lahner, Joanne* regarding dear Healthcare Provider letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,439 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0014052-MRK-ACI0014052 |
| ATTACH_INFO | : | Attaching MRK-ACI0014053-MRK-ACI0014054 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/24/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Shank-Samiec, Dolores M.; Casola, Thomas M. cc: Schechter, Adam H. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VIOXX Prescribing Information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,440 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0014053-MRK-ACI0014054 |
| ATTACH_INFO | : | Attached to MRK-ACI0014052-MRK-ACI0014052 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/23/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Shank-Samiec, Dolores M.; Casola, Thomas M. cc: Schechter, Adam H. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding regulatory and promotional |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | issues involving VIGOR launch. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,441 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACI0015257-MRK-ACI0015258 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/19/03 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Casola, Thomas M. cc: Roberts, Kathryn A.; Summers, Scott A. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding Vioxx quality checks. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,442 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACW0003759-MRK-ACW0003760 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/19/00 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Weiner, Jan D. cc: Blake, Mary Elizabeth; Wambold, Deb |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding Dorothy Hamill's ad campaign. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,443 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACX0001199-MRK-ACX0001199 |
| ATTACH_INFO | : Attaching MRK-ACX0001200-MRK-ACX0001209 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/01/99 |
| AUTHOR | : Baumgartner, Susan L. |
| RECIPIENT | : Lahner, Joanne* cc: James, Mark E.; Russell, R. Scott; Reiss, Sandra Marie; Jensen, John M.; Devito, Penny* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding development of vioxx launch promotional programs. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,444 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACX0001200-MRK-ACX0001209 |
| ATTACH_INFO | : Attached to MRK-ACX0001199-MRK-ACX0001199 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/99 |
| AUTHOR | : Analgesic and Anti-inflammatory MIT and TBG |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions regarding development of vioxx launch promotional programs. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,445 of 1,947

```
BATES_RANGE      : MRK-ACX0013844-MRK-ACX0013844
ATTACH_INFO      : Attaching MRK-ACX0013845-MRK-ACX0013846
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/08/00
AUTHOR           : Rode, Robert J.
RECIPIENT        : Lahner, Joanne* cc: McKines, Charlotte O.; El-Dada, Riad H.; Reiss, Sandra Marie
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding proposed VIGOR promotional
                   messages.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,446 of 1,947

```
BATES_RANGE      : MRK-ACX0013845-MRK-ACX0013846
ATTACH_INFO      : Attached to MRK-ACX0013844-MRK-ACX0013844
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/08/00
AUTHOR           : Rode, Robert J.
RECIPIENT        : Lahner, Joanne* cc: McKines, Charlotte O.; Reiss, Sandra Marie; El-Dada, Riad H.
DESCRIPTION      : Memorandum reflecting a request for legal advice and opinions from Lahner, Joanne* regarding
                   draft VIOXX label messages.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,447 of 1,947

```
BATES_RANGE      : MRK-ACX0015099-MRK-ACX0015099
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/19/00
AUTHOR           : Rode, Robert J.
RECIPIENT        : Lahner, Joanne*; Westrick, Ellen R. cc: Reiss, Sandra Marie
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding VIGOR study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,448 of 1,947

```
BATES_RANGE      : MRK-ACY0001223-MRK-ACY0001223
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/03/99
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Daniels, Brian F.; Yarbrough, Caroline; Johnson, Sherrin cc: Dixon, Wendy L.; Henshall, Ronald
                   S.*; Westrick, Ellen R.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding draft presentation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,449 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACY0001751-MRK-ACY0001751 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/12/00 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Smith Wang, Bjorn cc: Olson, R. Brent* |
| DESCRIPTION | : E-mail reflecting Lahner, Joanne's* advice regarding readiness of Health Info Park page to be accessed by U.S. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,450 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0039743-MRK-ACZ0039743 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/20/99 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Coppola, Linda G. cc: McLaughlin, Gerald |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding Vioxx generic name issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,451 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0039752-MRK-ACZ0039752 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/22/99 |
| AUTHOR | : McLaughlin, Gerald |
| RECIPIENT | : Chope, Teresa cc: Kozel, Prill; Coppola, Linda G. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding from Lahner, Joanne* promotional and study issues. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,452 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0050703-MRK-ACZ0050703 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/07/99 |
| AUTHOR | : Kozel, Prill |
| RECIPIENT | : Lahner, Joanne* cc: McKnight, Maureen; Coppola, Linda G. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding Vioxx promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,453 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0062662-MRK-ACZ0062665 |
| ATTACH_INFO | : Attaching MRK-ACZ0062699-MRK-ACZ0062703  Attaching MRK-ACZ0062724-MRK-ACZ0062724  Attaching MRK-ACZ0062725-MRK-ACZ0062729  Attaching MRK-ACZ0062666-MRK-ACZ0062667  Attaching MRK-ACZ0062668-MRK-ACZ0062679  Attaching MRK- |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | |
|---|---|---|
| | ACZ0062693-MRK-ACZ0062693  Attaching | |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/29/00 |
| AUTHOR | : | not available; incorporating email to Lahner, Joanne* |
| RECIPIENT | : | Coppola, Linda G. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding review of presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal
assistance - Denied.

Last message to Lahner - Granted.

|  | | |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,454 of 1,947

|  | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0062666-MRK-ACZ0062667 |
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/21/00 |
| AUTHOR | : | Perry, Kristin |
| RECIPIENT | : | Lahner, Joanne* cc: Niekelski, Jefferey J.; Coppola, Linda G.; Phelan, Michael T. |
| DESCRIPTION | : | Draft internal communication reflecting a request for legal advice and opinions regarding promotional hospital sales memo. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance -
Denied.

Last message to Lahner - Granted.

|  | | |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,455 of 1,947

|  | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0062668-MRK-ACZ0062679 |
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/29/00 |
| AUTHOR | : | Not Available |
| RECIPIENT | : | Coppola, Linda G. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions from Lahner, Joanne* regarding Vioxx promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance -
Denied.

Last message to Lahner - Granted.

|  | | |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,456 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0062680-MRK-ACZ0062686 |
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/20/00 |
| AUTHOR | : | McMahon, Robert A. |
| RECIPIENT | : | Hospital Senior & Executive Business Directors; Hospital Business Managers |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice from and opinions Lahner, Joanne* regarding Vioxx promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance - Denied.

Last message to Lahner - Granted.

| | | |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,457 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0062687-MRK-ACZ0062692 |
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/17/00 |
| AUTHOR | : | McMahon, Robert A. |
| RECIPIENT | : | Hospital Business Directors; Hospital Business Managers  cc: Carroll, Marty; Coppola, Linda; David, Deryk; Dixon, Wendy; Doodson, Mike; Honochick, Nick; Lal, Gaurav; McKines, Charlotte; Niekelski, Jeff; Patrylak, Rich; Perry, Kristin; Reiss, Sandy; Russel |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding Department of Defense coxibs announcement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance - Denied.

Last message to Lahner - Granted.

| | | |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,458 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0062693-MRK-ACZ0062693 |
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/29/00 |
| AUTHOR | : | Perry, Kristin |
| RECIPIENT | : | Lahner, Joanne*; Coppola, Linda G.; Niekelski, Jeffrey J.; Phelan, Michael T. |
| DESCRIPTION | : | Document reflecting a request for legal advice and opinions regarding a presentation concerning promotional issues and pricing concepts. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance - Denied.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | Last message to Lahner - Granted. |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,459 of 1,947

| BATES_RANGE | : | MRK-ACZ0062694-MRK-ACZ0062698 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/17/00 |
| AUTHOR | : | James, Mark E. |
| RECIPIENT | : | Senior/Executive Business Directors incorporating email to Lahner, Joanne* from Perry, Kristin |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding DoD Coxib promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance - Denied.

|  | | Last message to Lahner - Granted. |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,460 of 1,947

| BATES_RANGE | : | MRK-ACZ0062699-MRK-ACZ0062703 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/17/00 |
| AUTHOR | : | James, Mark E.; incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : | Senior/Executive Business Directors |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding DoD Coxib promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance - Denied.

|  | | Last message to Lahner - Granted. |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,461 of 1,947

| BATES_RANGE | : | MRK-ACZ0062704-MRK-ACZ0062723 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/29/00 |
| AUTHOR | : | Perry, Kristin |
| RECIPIENT | : | Lahner, J.*; cc Niekelski, Jeffery J.; Coppola, Linda G.; Pheian, Michael T. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding marketing practices to Hospital managers. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance -

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Denied.

Last message to Lahner - Granted.

| | |
|---|---|
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,462 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0062724-MRK-ACZ0062724 |
| ATTACH_INFO | : Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/29/00 |
| AUTHOR | : Incorporating an email from Perry, Kristin to Lahner, Joanne* |
| RECIPIENT | : Incorporating an email from Perry, Kristin to Lahner, Joanne* |
| DESCRIPTION | : Outline reflecting a request for legal advice and opinions regarding DoD Coxib plans. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance - Denied.

Last message to Lahner - Granted.

| | |
|---|---|
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,463 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0062725-MRK-ACZ0062729 |
| ATTACH_INFO | : Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/00 |
| AUTHOR | : Gallagher, Maureen; incorporating email to Lahner, Joanne* |
| RECIPIENT | : Dang, Duy Q. |
| DESCRIPTION | : Facsimile reflecting a request for legal advice and opinions regarding Vioxx promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance - Denied.

Last message to Lahner - Granted.

| | |
|---|---|
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,464 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACZ0062730-MRK-ACZ0062745 |
| ATTACH_INFO | : Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/00 |
| AUTHOR | : N/A |
| RECIPIENT | : Coppola, Linda G. |
| DESCRIPTION | : Presentation reflecting a request for legal advice and opinions from Lahner, Joanne* regarding marketing and promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |

Eight initial messages with attachment are not privileged because not primarily for legal assistance -

Amended Special Master Recommended Ruling - Boxes 1 - 10A

<div style="margin-left:2em">

Denied.

Last message to Lahner - Granted.
</div>

| | | |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

<div style="margin-left:2em">Document 1,465 of 1,947</div>

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0062746-MRK-ACZ0062762 |
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/00 |
| AUTHOR | : | N/A |
| RECIPIENT | : | Coppola, Linda G. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions from Lahner, Joanne* regarding marketing and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

<div style="margin-left:2em">

Eight initial messages with attachment are not privileged because not primarily for legal assistance - Denied.

Last message to Lahner - Granted.
</div>

| | | |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

<div style="margin-left:2em">Document 1,466 of 1,947</div>

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACZ0062763-MRK-ACZ0062775 |
| ATTACH_INFO | : | Attached to MRK-ACZ0062662-MRK-ACZ0062665 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/00 |
| AUTHOR | : | Not available; incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : | Coppola, Linda G. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice, opinions and review regarding presentation on marketing VIOXX as opposed to Celebrex. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

<div style="margin-left:2em">

Eight initial messages with attachment are not privileged because not primarily for legal assistance - Denied.

Last message to Lahner - Granted.
</div>

| | | |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

<div style="margin-left:2em">Document 1,467 of 1,947</div>

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0000431-MRK-ADA0000431 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/01 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Correspondence reflecting a request for legal advice and opinions regarding promotional material issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,468 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0000432-MRK-ADA0000432 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/16/01 |
| AUTHOR | : | Lahner, Joanne*; incorporating e-mail from Black, Debra to Lahner, Joanne |
| RECIPIENT | : | Black, Debra A. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding brochures. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,469 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0008594-MRK-ADA0008594 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Correspondence reflecting a request for legal advice and opinions regarding promotional polling issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,470 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0019465-MRK-ADA0019466 |
| ATTACH_INFO | : | Attaching MRK-ADA0019467-MRK-ADA0019473  Attaching MRK-ADA0019481-MRK-ADA0019486  Attaching MRK-ADA0019474-MRK-ADA0019480 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/11/00 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Correspondence reflecting legal advice and opinions regarding Vioxx publications. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,471 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0019467-MRK-ADA0019473 |
| ATTACH_INFO | : | Attached to MRK-ADA0019465-MRK-ADA0019466 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/00 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft marketing materials reflecting a request for legal advice and opinions regarding marketing and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,472 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0019474-MRK-ADA0019480 |
| ATTACH_INFO | : | Attached to MRK-ADA0019465-MRK-ADA0019466 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/00 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft marketing materials reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,473 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0019481-MRK-ADA0019486 |
| ATTACH_INFO | : | Attached to MRK-ADA0019465-MRK-ADA0019466 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/00 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft marketing materials reflecting a request for legal advice and opinions regarding marketing and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,474 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0043874-MRK-ADA0043874 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/09/00 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Hart, Trish cc: McCafferty, Julie |
| DESCRIPTION | : | E-mail reflecting recitation of legal advice and opinions of Lahner, Joanne* regarding promotional materials being considered. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,475 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0055295-MRK-ADA0055296 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/03/00 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | McCafferty, Julie |
| DESCRIPTION | : | E-mail reflecting legal advice of Lahner, Joanne* regarding Survey Sponsorship. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,476 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0105448-MRK-ADA0105448 |
| ATTACH_INFO | : | Attaching MRK-ADA0105449-MRK-ADA0105451 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE              : 10/15/03
AUTHOR            : McCafferty, Julie
RECIPIENT         : Lewis, Suzanne M. Gregory* cc: Marsh, Marilyn
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions regarding inquires about CV safety.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9
```

Document 1,477 of 1,947

```
BATES_RANGE       : MRK-ADA0105449-MRK-ADA0105451
ATTACH_INFO       : Attached to MRK-ADA0105448-MRK-ADA0105448
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/15/03
AUTHOR            : McCafferty, Julie
RECIPIENT         : Lewis, Suzanne M. Gregory* cc: Marsh, Marilyn
DESCRIPTION       : Internal document reflecting a request for legal advice and opinions regarding Telerx script.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9
```

Document 1,478 of 1,947

```
BATES_RANGE       : MRK-ADB0021266-MRK-ADB0021266
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 07/15/99
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Seidenberg, Beth C.; Silverman, Robert E.; Floyd, E.R.; Gormley, Glenn J.
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding DDMAC statements on the use of
                    comparative studies in NSAID promotions.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9
```

Document 1,479 of 1,947

```
BATES_RANGE       : MRK-ADB0027433-MRK-ADB0027450
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/25/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Summers, Scott
DESCRIPTION       : Draft presentation reflecting legal advice and opinions from Joanne Lahner* regarding market
                    performance in January 2001.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9
```

Document 1,480 of 1,947

```
BATES_RANGE       : MRK-ADB0032050-MRK-ADB0032050
ATTACH_INFO       : Attaching MRK-ADB0032051-MRK-ADB0032100
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/25/00
AUTHOR            : Rode, Robert J.
RECIPIENT         : Beauchard, Lucine E.; Reiss, Sandra Marie; Correll, Kraig J.; Brooks, Janet
DESCRIPTION       : Memorandum reflecting legal advice and opinions from Lahner, Joanne* regarding material for
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
|  | NSAIDs study. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,481 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADB0032051-MRK-ADB0032100 |
| ATTACH_INFO | : Attached to MRK-ADB0032050-MRK-ADB0032050 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/15/99 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Seidenberg, Beth C.; Silverman, Robert E.; Floyd, E.R.; Gormley, Glenn J. |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding DDMAC statements on the use of comparative studies in NSAID promotions. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,482 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADB0039641-MRK-ADB0039641 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/01/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Caldwell, Lisa E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding the relevant authority for distribution of health economic claim. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,483 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADB0045573-MRK-ADB0045574 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/06/04 |
| AUTHOR | : Hart, Erik R.; incorporating e-mail from Hartman, Bruce* to Wirths, Maria C. |
| RECIPIENT | : Summers, Scott A. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding vioxx pharmacy letters. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,484 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADB0045629-MRK-ADB0045630 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/29/04 |
| AUTHOR | : Keane, William F. |
| RECIPIENT | : Summers, Scott |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions from Gregory, Suzanne M. Lewis* regarding the removal of Vioxx from the market. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM           : 7
FOLDERNO          : 9

                         Document 1,485 of 1,947

BATES_RANGE       : MRK-ADB0045634-MRK-ADB0045635
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/29/04
AUTHOR            : Keane, William F.
RECIPIENT         : Summers, Scott
DESCRIPTION       : Draft correspondence reflecting legal advice and opinions from Gregory, Suzanne M. Lewis*
                    regarding the removal of Vioxx from the market.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9

                         Document 1,486 of 1,947

BATES_RANGE       : MRK-ADB0045709-MRK-ADB0045709
ATTACH_INFO       : Attaching MRK-ADB0045710-MRK-ADB0045713
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : Undated
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Schechter, Adam
DESCRIPTION       : Note reflecting legal advice and opinions regarding promotional materials.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9

                         Document 1,487 of 1,947

BATES_RANGE       : MRK-ADB0045710-MRK-ADB0045713
ATTACH_INFO       : Attached to MRK-ADB0045709-MRK-ADB0045709
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : Undated
AUTHOR            : Lahner, Joanne*
RECIPIENT         : N/A
DESCRIPTION       : Internal document reflecting legal advice and opinions from Lahner, Joanne* regarding WBST
                    Franchise Review issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9

                         Document 1,488 of 1,947

BATES_RANGE       : MRK-ADB0076071-MRK-ADB0076071
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/23/02
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Griffing, Robert J. cc: Summers, Scott A.; Roberts, Rick M.; Cannell, Thomas R.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding specific language used in promotional ads.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,489 of 1,947

BATES_RANGE    : MRK-ADB0080600-MRK-ADB0080600
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 11/21/02
AUTHOR         : Lewis, Suzanne M. Gregory*
RECIPIENT      : Summers, Scott A.
DESCRIPTION    : E-mail reflecting legal advice and opinions regarding specific language used in promotional ads.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 7
FOLDERNO       : 9

Document 1,490 of 1,947

BATES_RANGE    : MRK-ADB0102685-MRK-ADB0102686
ATTACH_INFO    : Attaching MRK-ADB0102687-MRK-ADB0102688
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 10/07/04
AUTHOR         : Hart, Erik R.
RECIPIENT      : Summers, Scott A.; Hartman, Bruce*
DESCRIPTION    : E-mail reflecting a request for legal advice and opinions regarding patients' return of VIOXX
                 product.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL    : Whole e-mail thread is not listed on the privilege log.  First message not sent to attorneys.
                 Second message sent to both lawyer and non-lawyer.  Not primarily legal.  Last message sent to
                 lawyer & non-lawyer.  Separate paragraphs addressed to each addressee - Scott paragraph -
                 Denied;  Bruce paragraph - Granted.
BOX_NUM        : 7
FOLDERNO       : 9

Document 1,491 of 1,947

BATES_RANGE    : MRK-ADB0102687-MRK-ADB0102688
ATTACH_INFO    : Attached to MRK-ADB0102685-MRK-ADB0102686
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 10/07/04
AUTHOR         : Hart, Erik R.
RECIPIENT      : Summers, Scott A.; Hartman, Bruce*
DESCRIPTION    : Form reflecting a request for legal advice and opinions regarding public relations issues.
W_HELD_REDAC   : Entire document.
SM_REC         : DENIED
SM_REC_EXPL    : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                 lawyer may be redacted before production.
AMEND_SMEXPL   : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                 lawyer may be redacted before production.
AMEND_SM_REC   : GRANTED IN PART; DENIED IN PART
BOX_NUM        : 7
FOLDERNO       : 9

Document 1,492 of 1,947

BATES_RANGE    : MRK-ADC0027697-MRK-ADC0027697
ATTACH_INFO    : Attaching MRK-ADC0027698-MRK-ADC0027701  Attaching MRK-ADC0027702-MRK-
                 ADC0027702
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 11/05/03
AUTHOR         : Lewis, Suzanne M. Gregory*
RECIPIENT      : Russo, Joan; Blake, Mary Elizabeth; Eisele, Pamela L.; Larsen, Anita cc: Mielke, Ellen
DESCRIPTION    : E-mail reflecting legal advice and opinions as regarding Vioxx Talking Points.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
W_HELD_REDAC    : Entire document.
SM_REC          : DENIED
SM_REC_EXPL     : First message and attachment sent to lawyers & non-lawyers - mixed purpose and not
                  primarily for legal advice.  Second message from Gregory doesn't reveal legal advice
                  given.


BOX_NUM         : 7
FOLDERNO        : 9

                  Document 1,493 of 1,947

BATES_RANGE     : MRK-ADC0027698-MRK-ADC0027701
ATTACH_INFO     : Attached to MRK-ADC0027697-MRK-ADC0027697
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 11/05/03
AUTHOR          : Lewis, Suzanne M. Gregory*
RECIPIENT       : Russo, Joan; Blake, Mary Elizabeth; Eisele, Pamela L.; Larsen, Anita; Mielke, Ellen
DESCRIPTION     : Draft document reflecting legal advice and opinions regarding employee communications.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment to a mixed purpose communication is not privileged but the attached
                  comments of a lawyer may be redacted before production.


BOX_NUM         : 7
FOLDERNO        : 9

                  Document 1,494 of 1,947

BATES_RANGE     : MRK-ADC0027702-MRK-ADC0027702
ATTACH_INFO     : Attached to MRK-ADC0027697-MRK-ADC0027697
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 11/05/03
AUTHOR          : Lewis, Suzanne M. Gregory*
RECIPIENT       : Russo, Joan; Blake, Mary Elizabeth; Eisele, Pamela L.; Larsen, Anita; Mielke, Ellen
DESCRIPTION     : Draft memorandum reflecting a request for legal advice and opinions regarding Solomon Study
                  press coverage.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Attachment to a mixed purpose communication is not privileged but the attached
                  comments of a lawyer may be redacted before production.


BOX_NUM         : 7
FOLDERNO        : 9

                  Document 1,495 of 1,947

BATES_RANGE     : MRK-ADF0015283-MRK-ADF0015283
ATTACH_INFO     : Attaching MRK-ADF0015284-MRK-ADF0015287
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : Undated
AUTHOR          : Brakewood, E.B.E.
RECIPIENT       : Lewis, Suzanne M. Gregory*
DESCRIPTION     : Handwritten memorandum reflecting a request for legal advice and opinions regarding draft slide
                  presentation.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 7
FOLDERNO        : 9
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,496 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADF0015284-MRK-ADF0015287 |
| ATTACH_INFO | : Attached to MRK-ADF0015283-MRK-ADF0015283 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/02/01 |
| AUTHOR | : Brakewood, E.B.E. |
| RECIPIENT | : Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : Draft presentation reflecting legal advice, opinions and edits regarding structure and wording . |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,497 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADF0015390-MRK-ADF0015392 |
| ATTACH_INFO | : Attaching MRK-ADF0015393-MRK-ADF0015394 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/29/02 |
| AUTHOR | : Lee, James S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader Market Research. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,498 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADF0015393-MRK-ADF0015394 |
| ATTACH_INFO | : Attached to MRK-ADF0015390-MRK-ADF0015392 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/29/02 |
| AUTHOR | : Lee, James S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft agenda reflecting a request for legal advice and opinions regarding use of data and format of discussion at market research meeting. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,499 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADF0015595-MRK-ADF0015597 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/29/02 |
| AUTHOR | : Lee, James S. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader Market Research. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,500 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0008388-MRK-ADG0008388 |
| ATTACH_INFO | : | Attaching MRK-ADG0008389-MRK-ADG0008393 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/04/02 |
| AUTHOR | : | Brakewood, E.B.E. |
| RECIPIENT | : | Lahner, Joanne* cc: Berwick, Gerry Joy*; El-Dada, Riad H.; Cannell, Thomas R.; Mills, Tracy L. |
| DESCRIPTION | : | Internal communication reflecting a request for legal advice and opinions regarding contact with physicians regarding VIOXX label change. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,501 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0054934-MRK-ADG0054934 |
| ATTACH_INFO | : | Attaching MRK-ADG0054935-MRK-ADG0054935 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/05/02 |
| AUTHOR | : | Roberts, Rick M. |
| RECIPIENT | : | Lahner, Joanne* cc: Cannell, Thomas R.; Rosati, Jamie P.; Schechter, Adam H. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions about a draft consumer letter reflecting client confidences and a request for legal advice and opinions regarding Vioxx safety issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,502 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0054935-MRK-ADG0054935 |
| ATTACH_INFO | : | Attached to MRK-ADG0054934-MRK-ADG0054934 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/05/02 |
| AUTHOR | : | Roberts, Rick M. |
| RECIPIENT | : | Lahner, Joanne* cc: Cannell, Thomas R.; Rosati, Jamie P.; Schechter, Adam H. |
| DESCRIPTION | : | Draft consumer letter reflecting client confidences and a request for legal advice and opinions regarding Vioxx safety issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,503 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0063432-MRK-ADG0063432 |
| ATTACH_INFO | : | Attaching MRK-ADG0063433-MRK-ADG0063435 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/02 |
| AUTHOR | : | Lee, James S. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* cc: Roberts, Rick M.; Cannell, Thomas R.; Torelli, Joseph E.; Summers, Scott A.; Biehn, Brant |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding promotional and oral suspension research study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,504 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0063433-MRK-ADG0063435 |
| ATTACH_INFO | : | Attached to MRK-ADG0063432-MRK-ADG0063432 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/02 |
| AUTHOR | : | Lee, James S. |
| RECIPIENT | : | Roberts, Rick M.; Cannell, Thomas R.; Lewis, Suzanne M. Gregory* cc: Biehn, Brant; Torelli, Joseph E.; Summers, Scott A. |
| DESCRIPTION | : | Draft memorandum reflecting a request for legal advice and opinions regarding promotional strategy. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,505 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006428-MRK-ADI0006428 |
| ATTACH_INFO | : | Attaching MRK-ADI0006429-MRK-ADI0006431 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/05/01 |
| AUTHOR | : | Silverman, Robert E. incorporating email from Weiner, Jan D. to Lahner, Joanne*; Henshall, Ronald S.* |
| RECIPIENT | : | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message and attachment are not primarily for legal advice - sent to many, including two lawyers. Not providing legal advice - only exploring alternative format for developing language for submission to DDMAC. |
| AMEND_SMEXPL | : | 1) Message (and attachment) were not primarily for legal advice because they were sent to many individuals that included two lawyers; 2) the content of the message did not convey legal advice - only a suggestion for an alternative format for developing language for a submission to the DDMAC. |
| AMEND_SM_REC | : | NO CHANGE |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,506 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006429-MRK-ADI0006431 |
| ATTACH_INFO | : | Attached to MRK-ADI0006428-MRK-ADI0006428 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/05/01 |
| AUTHOR | : | Silverman, Robert E. |
| RECIPIENT | : | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A..: incorporating email to Lahner, Joanne* and Henshall, Ronald*. |
| DESCRIPTION | : | Draft press release attached to email requesting legal advice and opinions from Lahner, Joanne* regarding press release and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,507 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0033778-MRK-ADI0033778 |
| ATTACH_INFO | : | Attaching MRK-ADI0033779-MRK-ADI0033780 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/30/02 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Roberts, Rick M. cc: Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a physician letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. First message circulated to lawyer and non-lawyer for comment. Not primarily legal. Response by lawyer disclosed not legal advice. |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,508 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0033779-MRK-ADI0033780 |
| ATTACH_INFO | : | Attached to MRK-ADI0033778-MRK-ADI0033778 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/30/02 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Roberts, Rick M. cc: Weiner, Jan D. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding correspondence with physicians. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message circulated to lawyer and non-lawyer for comment.  Not primarily legal.  Response by lawyer disclosed no legal advice. |
| AMEND_SMEXPL | : | Attachment - Denied.  Lawyer's comments on the attachment may be redacted - Granted. |
| AMEND_SM_REC | : | GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,509 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADJ0007718-MRK-ADJ0007726 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/23/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Ogden, Tracy C. |
| DESCRIPTION | : | Draft Public relations document reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,510 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADJ0007727-MRK-ADJ0007727 |
| ATTACH_INFO | : | Attaching MRK-ADJ0007728-MRK-ADJ0007762 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/29 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Stern, Tracy |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding arthritis workshop promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,511 of 1,947

```
BATES_RANGE      : MRK-ADJ0007728-MRK-ADJ0007762
ATTACH_INFO      : Attached to MRK-ADJ0007727-MRK-ADJ0007727
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/29
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Ogden, Tracy
DESCRIPTION      : Draft report reflecting legal advice and opinions regarding promotional issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,512 of 1,947

```
BATES_RANGE      : MRK-ADJ0007785-MRK-ADJ0007788
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/05/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Ogden, Tracy C.
DESCRIPTION      : Draft public relations document reflecting legal advice and opinions from Lahner, Joanne*
                   regarding promotional issues.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,513 of 1,947

```
BATES_RANGE      : MRK-ADJ0010410-MRK-ADJ0010410
ATTACH_INFO      : Attaching MRK-ADJ0010421-MRK-ADJ0010421  Attaching MRK-ADJ0010420-MRK-
                   ADJ0010420  Attaching MRK-ADJ0010411-MRK-ADJ0010412  Attaching MRK-ADJ0010413-
                   MRK-ADJ0010413  Attaching MRK-ADJ0010414-MRK-ADJ0010416
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/XX/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Ogden, Tracy C.
DESCRIPTION      : Draft public relations document reflecting legal advice and opinions regarding promotional
                   conference.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,514 of 1,947

```
BATES_RANGE      : MRK-ADJ0010420-MRK-ADJ0010420
ATTACH_INFO      : Attached to MRK-ADJ0010410-MRK-ADJ0010410
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/23/01
AUTHOR           : Ogden, Tracy C.
RECIPIENT        : Peterson, Janet
DESCRIPTION      : Draft public relations document reflecting legal advice and opinions from Lahner, Joanne* on
                   promotional brochure.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM              : 7
FOLDERNO             : 9
```

Document 1,515 of 1,947

```
BATES_RANGE          : MRK-ADJ0058518-MRK-ADJ0058518
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 09/11/02
AUTHOR               : Cole, Dawn M.
RECIPIENT            : Lewis, Suzanne M. Gregory*; DeVito, Penny* cc: Russo, Joan; Ogden, Tracy C.
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding VIOXX news publication.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 7
FOLDERNO             : 9
```

Document 1,516 of 1,947

```
BATES_RANGE          : MRK-ADJ0072540-MRK-ADJ0072540
ATTACH_INFO          : Attaching MRK-ADJ0072541-MRK-ADJ0072541
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 08/27/04
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Ruth, David A. cc: Ogden, Tracy C.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding draft email accompanying internal
                       videotaped VIOXX message.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART DENIED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.
```

First message with attachment is not legal - not sent to an attorney - **Denied.**

Second message to Lahner - **Granted.**

Last e-mail message from Lahner reveals no confidential communications - **Still Denied.** Attachments to lawyer's message with proposed deletions has not been shown to be primarily legal.

```
BOX_NUM              : 7
FOLDERNO             : 9
```

Document 1,517 of 1,947

```
BATES_RANGE          : MRK-ADJ0072541-MRK-ADJ0072541
ATTACH_INFO          : Attached to MRK-ADJ0072540-MRK-ADJ0072540
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 08/27/04
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Ruth, David A. cc: Ogden, Tracy C.
DESCRIPTION          : Draft internal document reflecting legal advice and opinions regarding vioxx status update
                       message for Merck employees.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 7
FOLDERNO             : 9
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,518 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0071141-MRK-ADM0071141 |
| ATTACH_INFO | : | Attaching MRK-ADM0071142-MRK-ADM0071143 |
| PRIV_CLAIM | : | Attorney-Client Privilege, Attorney Work Product |
| DATE | : | 02/07/02 |
| AUTHOR | : | Schechter, Adam H. |
| RECIPIENT | : | Frazier, Kenneth C.* cc: Fanelle, Christine; El-Dada, Riad H.; Rode, Robert J.; Anstice, David W. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft public relations language, as well as responding to an attorney request for information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,519 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0071142-MRK-ADM0071143 |
| ATTACH_INFO | : | Attached to MRK-ADM0071141-MRK-ADM0071141 |
| PRIV_CLAIM | : | Attorney-Client Privilege, Attorney Work Product |
| DATE | : | 02/07/02 |
| AUTHOR | : | Schechter, Adam H. |
| RECIPIENT | : | Frazier, Kenneth C.* cc: Fanelle, Christine; El-Dada, Riad H.; Rode, Robert J.; Anstice, David W. |
| DESCRIPTION | : | Draft public relations document submitted for legal advice and opinions regarding draft public relations language, as well as responding to an attorney request for information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,520 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0128266-MRK-ADM0128266 |
| ATTACH_INFO | : | Attaching MRK-ADM0128267-MRK-ADM0128276 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/21/02 |
| AUTHOR | : | Wentworth, Marian W. |
| RECIPIENT | : | Lahner, Joanne* cc: Cannell, Thomas R.; El-Dada, Riad H.; Wentworth, Marian W. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding promotional and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,521 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0128266-MRK-ADM0128266 |
| ATTACH_INFO | : | Attaching MRK-ADM0128267-MRK-ADM0128276 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/21/02 |
| AUTHOR | : | Wentworth, Marian W. |
| RECIPIENT | : | Lahner, Joanne* cc: Cannell, Thomas R.; El-Dada, Riad H.; Wentworth, Marian W. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding promotional and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,522 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0136050-MRK-ADM0136050 |
| ATTACH_INFO | : | Attaching MRK-ADM0136051-MRK-ADM0136059 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/09/02 |
| AUTHOR | : | Brakewood, E.B.E.  incorporating emails sent to and from Gregory, Suzanne M* |
| RECIPIENT | : | El-Dada, Riad H. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding revisions of draft slides to be presented at an HSA presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,523 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0136051-MRK-ADM0136059 |
| ATTACH_INFO | : | Attached to MRK-ADM0136050-MRK-ADM0136050 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/09/02 |
| AUTHOR | : | Brakewood, E.B.E. |
| RECIPIENT | : | El-Dada, Riad H. |
| DESCRIPTION | : | Draft presentation reflecting legal advice and opinions from Gregory, Suzanne* regarding public relations and study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Comments of attorney Lewis do not appear to be legal in nature. |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,524 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0160712-MRK-ADM0160712 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/29/03 |
| AUTHOR | : | Williams, George W. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* cc: Devito, Penny*; Williams, Mark; Caldwell, Lisa E.; El-Dada, Riad H.; Petro, Michael J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding a cancer research article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,525 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0160748-MRK-ADM0160749 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/29/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Williams, Mark cc: Devito, Penny*; Caldwell, Lisa E.; El-Dada, Riad H.; Petro, Michael J. |
| DESCRIPTION | : | E-mail stating legal advice and opinions regarding issues surrounding publication of an article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,526 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADM0163904-MRK-ADM0163904 |
| ATTACH_INFO | : Attaching MRK-ADM0163905-MRK-ADM0163907 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/14/03 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Caldwell, Lisa E. cc: Goldberg, Allan I.; El-Dada, Riad H. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding correspondence to Oregon. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,527 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADM0163905-MRK-ADM0163907 |
| ATTACH_INFO | : Attached to MRK-ADM0163904-MRK-ADM0163904 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/14/03 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Caldwell, Lisa E. cc: Goldberg, Allan I.; El-Dada, Riad H. |
| DESCRIPTION | : Draft letter reflecting a request for legal advice and opinions regarding response letter regarding VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,528 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADM0164096-MRK-ADM0164097 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/17/03 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : El-Dada, Riad H. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding response letter to Oregon Medicaid website re: VIOXX safety. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,529 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0008428-MRK-ADN0008428 |
| ATTACH_INFO | : Attaching MRK-ADN0008429-MRK-ADN0008429  Attaching MRK-ADN0008430-MRK-ADN0008430 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : Undated |
| AUTHOR | : Donlan, Brian |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions regarding PPI regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,530 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0008429-MRK-ADN0008429 |
| ATTACH_INFO | : | Attached to MRK-ADN0008428-MRK-ADN0008428 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Donlan, Brian |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft regulatory document reflecting advice from Lahner, Joanne* concerning vioxx protocol materials. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,531 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0008430-MRK-ADN0008430 |
| ATTACH_INFO | : | Attached to MRK-ADN0008428-MRK-ADN0008428 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/03/99 |
| AUTHOR | : | Donlan, Brian |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft regulatory document reflecting client confidences and a request for legal advice and opinions regarding patient information about VIOXX. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,532 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0016972-MRK-ADN0016972 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/06/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Donlan, Brian |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional material design. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,533 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0017223-MRK-ADN0017223 |
| ATTACH_INFO | : | Attaching MRK-ADN0017224-MRK-ADN0017227 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/03/98 |
| AUTHOR | : | Jackson, Barry; Twitmyer, Catherine |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding draft questionnaire. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,534 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0017224-MRK-ADN0017227 |
| ATTACH_INFO | : | Attached to MRK-ADN0017223-MRK-ADN0017223 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/03/98
AUTHOR           : Jackson, Barry; Twitmyer, Catherine
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : Draft promotional materials reflecting legal advice and opinions regarding promotional polling
                   issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,535 of 1,947

```
BATES_RANGE      : MRK-ADN0017228-MRK-ADN0017228
ATTACH_INFO      : Attaching MRK-ADN0017229-MRK-ADN0017230  Attaching MRK-ADN0017231-MRK-
                   ADN0017231
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/13/98
AUTHOR           : Twitmyer, Catherine
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : Memorandum reflecting legal advice and opinions regarding draft questionnaire.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,536 of 1,947

```
BATES_RANGE      : MRK-ADN0120531-MRK-ADN0120532
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/04/04
AUTHOR           : Hartman, Bruce*
RECIPIENT        : Rosati, Jamie
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding public relations issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,537 of 1,947

```
BATES_RANGE      : MRK-ADN0176125-MRK-ADN0176125
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/30/04
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : Rosati, Jamie
DESCRIPTION      : E-mail reflecting legal advice by Lewis, Suzanne M. Gregory* regarding promotional data as it
                   specifically pertains to labeling issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,538 of 1,947

```
BATES_RANGE      : MRK-ADO0151826-MRK-ADO0151826
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/27/03
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : LaMond, Lisa M. cc: Hunt, Wendy S.; Buttala, Michael A.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding Vioxx & naproxen study
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | results. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,539 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADW0005294-MRK-ADW0005294 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/04/99 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Dixon, Wendy L. cc: Ehrich, Elliot W.; Henshall, Ronald S.*; McKines, Charlotte O.; Reiss, Sandra Marie; Silverman, Robert E. |
| DESCRIPTION | : Memorandum reflecting a request for approval from Lahner, Joanne* regarding distribution of background training materials. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,540 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADW0035651-MRK-ADW0035651 |
| ATTACH_INFO | : Attaching MRK-ADW0035652-MRK-ADW0035671 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/05/02 |
| AUTHOR | : Regnante, Jeanne Marie |
| RECIPIENT | : Lewis, Suzanne M. Gregory* cc: Dunn, Jim; Grim, Robert W. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding promotional issues for ADA National CFT meeting. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,541 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADW0035652-MRK-ADW0035671 |
| ATTACH_INFO | : Attached to MRK-ADW0035651-MRK-ADW0035651 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/05/02 |
| AUTHOR | : Regnante, Jeanne Marie |
| RECIPIENT | : Lewis, Suzanne M. Gregory* cc: Dunn, Jim; Grim, Robert W. |
| DESCRIPTION | : Draft presentation reflecting a request for legal advice and opinions in preparation for presentation to ADA National CFT meeting. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,542 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFI0012417-MRK-AFI0012419 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/30/01 |
| AUTHOR | : Perkins, Delphina Ginzel; incorporating the same memo from Lahner, Joanne* to Baumgartner and Perkins, Delphina |
| RECIPIENT | : Baumgartner, Susan L.; Lahner, Joanne*; McKeever, Jeffrey D. cc: Alberti, Peter M.; Bell, Angela; Biehn, Brant; Campbell, M. Shane; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; McShea, |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
| | | Erica B.; Mills, Tracy L.; Nunno, Leigh; Redden, Mathew D.; Stejbach, Mar |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding both a CV and Renal Roundtable discussion at the American Society for Hypertension Meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Handwritten comments of Lahner appear to be more editorial than legal in nature. |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,543 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0012425-MRK-AFI0012427 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/12/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant |
| DESCRIPTION | : | Draft memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader Market Research. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,544 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0012501-MRK-AFI0012504 |
| ATTACH_INFO | : | Attaching MRK-AFI0012505-MRK-AFI0012506 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/22/01 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Leigh; Patrylak, Charlotte M.; Perkins, Delphina Ginzel; Redden, Mathew |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding attendance at National Rheumatology Consultants' Meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,545 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0014005-MRK-AFI0014008 |
| ATTACH_INFO | : | Attaching MRK-AFI0014009-MRK-AFI0014009 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/16/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Hall, Daniel L.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Leigh; Patrylak, Charlotte M.; Perk |
| DESCRIPTION | : | Memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader Market Research. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,546 of 1,947

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0014009-MRK-AFI0014009 |
| ATTACH_INFO | : | Attached to MRK-AFI0014005-MRK-AFI0014008 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/16/00 |
| AUTHOR | : | Not Available |
| RECIPIENT | : | Baumgartner, Susan L. |
| DESCRIPTION | : | Draft agenda reflecting a request for legal advice and opinions regarding a national gastroenterology consultants' meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,547 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0066341-MRK-AFI0066341 |
| ATTACH_INFO | : | Attaching MRK-AFI0066342-MRK-AFI0066347  Attaching MRK-AFI0066348-MRK-AFI0066354 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/05/99 |
| AUTHOR | : | Donnelly, Diana |
| RECIPIENT | : | Chung, Nahn; Ruffin, Saundra; Yarbrough, Caroline; McLaughlin, Gerald W.; Baumgartner, Susan L.; Johnson, Sherrin E. cc: Kelly, Michael; Laux, Jennifer I.; Wicks, Nancy; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding consultants' meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,548 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0066342-MRK-AFI0066347 |
| ATTACH_INFO | : | Attached to MRK-AFI0066341-MRK-AFI0066341 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/22/98 |
| AUTHOR | : | Chung, Nahn |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding Merck's presence at a national consultants meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,549 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0066348-MRK-AFI0066354 |
| ATTACH_INFO | : | Attached to MRK-AFI0066341-MRK-AFI0066341 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/22/98 |
| AUTHOR | : | Chung, Nahn |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding promotional and study issues concerning consultants meetings. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,550 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0091169-MRK-AFI0091171 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE              : 03/15/00
AUTHOR            : Schock, Hilary B.*; Lahner, Joanne*; Cromley, David W.*
RECIPIENT         : Bourdow, Carrie L.; Baumgartner, Susan L.; Niekelski, Jefferey J.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding physician's use of the Vioxx logo.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9
```

Document 1,551 of 1,947

```
BATES_RANGE       : MRK-AFI0141924-MRK-AFI0141925
ATTACH_INFO       : Attaching MRK-AFI0141926-MRK-AFI0141984
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 05/02/01
AUTHOR            : Ben-Yehuda, Ori
RECIPIENT         : Baumgartner, Susan L.
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions from *Joanne Lahner* regarding
                    promotional presentation materials and study issues.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9
```

Document 1,552 of 1,947

```
BATES_RANGE       : MRK-AFI0141926-MRK-AFI0141984
ATTACH_INFO       : Attached to MRK-AFI0141924-MRK-AFI0141925
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 05/02/01
AUTHOR            : Ben-Yehuda, Ori
RECIPIENT         : Baumgartner, Susan L.
DESCRIPTION       : Presentation reflecting a request for legal advice and opinions of Lahner, Joanne* regarding
                    slideset on Vioxx CV and Renal Safety for consultants meeting.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9
```

Document 1,553 of 1,947

```
BATES_RANGE       : MRK-AFI0154395-MRK-AFI0154395
ATTACH_INFO       : Attaching MRK-AFI0154396-MRK-AFI0154410
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 02/21/01
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Miller, Stephen D. cc: Baumgartner, Susan L.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding promotional issues including marketing
                    plan presentation for consultants' meeting.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 7
FOLDERNO          : 9
```

Document 1,554 of 1,947

```
BATES_RANGE       : MRK-AFI0154396-MRK-AFI0154410
ATTACH_INFO       : Attached to MRK-AFI0154395-MRK-AFI0154395
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 02/21/01
AUTHOR            : Lahner, Joanne*
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| RECIPIENT | : | Miller, Stephen D. cc: Baumgartner, Susan L. |
| DESCRIPTION | : | Internal document reflecting legal advice and opinions regarding review of marketing overview presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First message and attachment - Granted. |

Lahner's response with comments is not shown to be primarily legal.

| | | |
|---|---|---|
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,555 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0157634-MRK-AFI0157634 |
| ATTACH_INFO | : | Attaching MRK-AFI0157635-MRK-AFI0157638 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/18/01 |
| AUTHOR | : | Lee, James S. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Brakewood, E.B.E.; Baumgartner, Susan L.; Redden, Mathew D.; Mills, Tracy L.; Williams, Mark M.; Biehn, Brant; Campbell, M. Shane; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Lee, James S.; McKeever, Jeffrey D.; Nunno, |
| DESCRIPTION | : | E-mail reflecting a request for approval from Lahner, Joanne* regarding Thought Leader Market Research. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,556 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0157635-MRK-AFI0157638 |
| ATTACH_INFO | : | Attached to MRK-AFI0157634-MRK-AFI0157634 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/18/01 |
| AUTHOR | : | Lee, James S. |
| RECIPIENT | : | Lahner, Joanne* cc: Alberti, Peter M.; Brakewood, E.B.E.; Baumgartner, Susan L.; Redden, Mathew D.; Mills, Tracy L.; Williams, Mark M.; Biehn, Brant; Campbell, M. Shane; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Lee, James S.; McKeever, Jeffrey D.; Nunno, |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,557 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158386-MRK-AFI0158390 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/04/99 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding Vioxx consultant meetings. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,558 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158489-MRK-AFI0158489 |
| ATTACH_INFO | : | Attaching MRK-AFI0158498-MRK-AFI0158499  Attaching MRK-AFI0158500-MRK-AFI0158502 Attaching MRK-AFI0158490-MRK-AFI0158497 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/00 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: Miller, Stephen D.; Donald, Christopher; Yarbrough, Caroline |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding Market Research Proposal for Consultants' meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,559 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158490-MRK-AFI0158497 |
| ATTACH_INFO | : | Attached to MRK-AFI0158489-MRK-AFI0158489 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/00 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: Miller, Stephen D.; Donald, Christopher; Yarbrough, Caroline |
| DESCRIPTION | : | Agenda reflecting a request for legal advice and opinions regarding 2000 Consultant's Meeting reflecting their review of the state of education in the A&A market. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,560 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158498-MRK-AFI0158499 |
| ATTACH_INFO | : | Attached to MRK-AFI0158489-MRK-AFI0158489 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/00 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: Miller, Stephen D.; Donald, Christopher; Yarbrough, Caroline |
| DESCRIPTION | : | Chart reflecting a request for legal advice and opinions regarding promotional issues relating to consultants' meetings with specialists. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,561 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158500-MRK-AFI0158502 |
| ATTACH_INFO | : | Attached to MRK-AFI0158489-MRK-AFI0158489 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/00 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: Miller, Stephen D.; Donald, Christopher; Yarbrough, Caroline |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding promotional and study issues pertaining to 2000 faculty consultants' meetings for Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,562 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158538-MRK-AFI0158538 |
| ATTACH_INFO | : | Attaching MRK-AFI0158539-MRK-AFI0158542 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/26/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Yarbrough, Caroline; Donald, Christopher |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding promotional issues pertaining to faculty consultants' meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,563 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158539-MRK-AFI0158542 |
| ATTACH_INFO | : | Attached to MRK-AFI0158538-MRK-AFI0158538 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/26/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Yarbrough, Caroline; Donald, Christopher |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding promotional and study issues pertaining to 2000 faculty consultants' meetings for Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,564 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158547-MRK-AFI0158547 |
| ATTACH_INFO | : | Attaching MRK-AFI0158548-MRK-AFI0158551 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/26/00 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: Donald, Christopher; Yarbrough, Caroline; Miller, Stephen D. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding proposals for Vioxx National Faculty Consultants meetings and activities. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,565 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158548-MRK-AFI0158551 |
| ATTACH_INFO | : | Attached to MRK-AFI0158547-MRK-AFI0158547 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/25/00 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: Donald, Christopher; Yarbrough, Caroline; Miller, Stephen D. |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding promotional and study issues pertaining to 2000 faculty consultants' meetings for Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,566 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158587-MRK-AFI0158587 |
| ATTACH_INFO | : | Attaching MRK-AFI0158588-MRK-AFI0158595 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/09/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Hall, Daniel L.; Ruffin, Saundra; Yarbrough, Caroline; Biehn, Brant; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Fronstin, Michael R. |
| DESCRIPTION | : | E-mail reflecting a request for approval from Lahner, Joanne* regarding Thought Leader Market Research. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,567 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158588-MRK-AFI0158595 |
| ATTACH_INFO | : | Attached to MRK-AFI0158587-MRK-AFI0158587 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/07/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Fronstin, Michael R.; Hall, Daniel L.; Ruffin, Saundra; Yarbrough, Caroline |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions from Lahner, Joanne* regarding proposed marketing research plan and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,568 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158724-MRK-AFI0158724 |
| ATTACH_INFO | : | Attaching MRK-AFI0158725-MRK-AFI0158734 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/27/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding study and promotional issues pertaining to faculty meeting discussion guide. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 7 |
| FOLDERNO | : | 9 |

Document 1,569 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0158725-MRK-AFI0158734 |
| ATTACH_INFO | : | Attached to MRK-AFI0158724-MRK-AFI0158724 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/27/00 |
| AUTHOR | : | Miller, Stephen D. |
| RECIPIENT | : | Lahner, Joanne* cc: Baumgartner, Susan L.; Biehn, Brant |
| DESCRIPTION | : | Internal document reflecting a request for legal advice and opinions regarding study and promotional issues pertaining to 2000 faculty consultants' meetings for Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 7
FOLDERNO           : 9

Document 1,570 of 1,947

BATES_RANGE        : MRK-AFI0184652-MRK-AFI0184653
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 10/03/00
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Perkins, Delphina Ginzel; Baumgartner, Susan L.; Rode, Robert J. cc: Biehn, Brant
DESCRIPTION        : E-mail issuing legal advice and opinion given by Lahner, Joanne* regarding ACR issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : First message not for legal advice - not sent to lawyer - Denied.

                     Last two messages are legal - Granted.
BOX_NUM            : 7
FOLDERNO           : 9

Document 1,571 of 1,947

BATES_RANGE        : MRK-AFI0186051-MRK-AFI0186051
ATTACH_INFO        : Attaching MRK-AFI0186052-MRK-AFI0186053
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 05/01/01
AUTHOR             : Rodrique, Henry
RECIPIENT          : Lahner, Joanne* cc: Baumgartner, Susan L.; Shah, Raksha
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding consultants meeting.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 7
FOLDERNO           : 9

Document 1,572 of 1,947

BATES_RANGE        : MRK-AFI0186052-MRK-AFI0186053
ATTACH_INFO        : Attached to MRK-AFI0186051-MRK-AFI0186051
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 05/01/01
AUTHOR             : Rodrique, Henry
RECIPIENT          : Lahner, Joanne* cc: Baumgartner, Susan L.; Shah, Raksha
DESCRIPTION        : Correspondence reflecting a request for legal advice and opinions regarding consultant
                     promotional issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 7
FOLDERNO           : 9

Document 1,573 of 1,947

BATES_RANGE        : MRK-AFK0021650-MRK-AFK0021651
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 08/12/02
AUTHOR             : Lahner, Joanne*
RECIPIENT          : van Adelsberg, Janet
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding presentations for rheumatoid
                     arthritis.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,574 of 1,947

```
BATES_RANGE      : MRK-AFK0021665-MRK-AFK0021666
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/15/02
AUTHOR           : Lewis, Suzanne M. Gregory*. Incorporating email from Lahner, Joanne*
RECIPIENT        : van Adelsberg, Janet
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding rheumatoid arthritis slide sets.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,575 of 1,947

```
BATES_RANGE      : MRK-AFK0139289-MRK-AFK0139290
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/22/04
AUTHOR           : Bolton, Anne H.*
RECIPIENT        : van Adelsberg, Janet; Lewis, Suzanne M. Gregory*
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding draft Juvenile Rheum Addl card.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,576 of 1,947

```
BATES_RANGE      : MRK-AFV0227377-MRK-AFV0227377
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/24/02
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : Bourdow, Carrie L. cc: Chang, David J.; Braunstein, Ned S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding electronic study submission.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,577 of 1,947

```
BATES_RANGE      : MRK-AFW0022221-MRK-AFW0022221
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/17/99
AUTHOR           : Eddowes, Susanne E.
RECIPIENT        : Thompson, Caroline J.
DESCRIPTION      : Presentation reflecting legal advice and opinions from Joanne Lahner* regarding study issues
                   and the general differences between Cox-1's and Cox-2's.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 7
FOLDERNO         : 9
```

Document 1,578 of 1,947

```
BATES_RANGE      : MRK-AIQ0001812-MRK-AIQ0001815
ATTACH_INFO      : Attaching MRK-AIQ0001816-MRK-AIQ0001818
PRIV_CLAIM       : Attorney-Client Privilege
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE                : 06/20/02
AUTHOR              : Lee, James S.
RECIPIENT           : Lewis, Suzanne M. Gregory*
DESCRIPTION         : Memorandum reflecting a request for legal advice and opinions regarding National
                      Rheumatology Thought Leader Market Research.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 7
FOLDERNO            : 9


                      Document 1,579 of 1,947

BATES_RANGE         : MRK-AIQ0001816-MRK-AIQ0001818
ATTACH_INFO         : Attached to MRK-AIQ0001812-MRK-AIQ0001815
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/20/02
AUTHOR              : Lee, James S.
RECIPIENT           : Lewis, Suzanne M. Gregory*
DESCRIPTION         : Agenda reflecting a request for legal advice and opinions regarding promotional events.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 7
FOLDERNO            : 9


                      Document 1,580 of 1,947

BATES_RANGE         : MRK-AIQ0002248-MRK-AIQ0002249
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/03/02
AUTHOR              : Williams, Mark P.
RECIPIENT           : Lewis, Suzanne M. Gregory* cc: Mills, Tracy L.; Williams, Mark P.;
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding market presentation on managed care.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 7
FOLDERNO            : 9


                      Document 1,581 of 1,947

BATES_RANGE         : MRK-AIQ0005133-MRK-AIQ0005135
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 01/09/01
AUTHOR              : Lee, James S.
RECIPIENT           : Lahner, Joanne*
DESCRIPTION         : Memorandum reflecting a request for legal advice and opinions from Lahner, Joanne* regarding
                      proposed marketing research plan and promotional issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 7
FOLDERNO            : 9


                      Document 1,582 of 1,947

BATES_RANGE         : MRK-AIQ0005216-MRK-AIQ0005219
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 03/01/02
AUTHOR              : Lee, James S.
RECIPIENT           : Lewis, Suzanne M. Gregory*; cc: Biehn, Brant; Brakewood, E.B.; Cannell, Tom; Vignau, Steve;
                      Williams, Mark; Mills, Tracy; A&A BADS
DESCRIPTION         : Memorandum reflecting a request for approval from Lewis, Suzanne M. Gregory* regarding

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                          Thought Leader Market Research..
W_HELD_REDAC        :     Entire document.
SM_REC              :     GRANTED
BOX_NUM             :     7
FOLDERNO            :     9


                          Document 1,583 of 1,947


BATES_RANGE         :     MRK-AIQ0005220-MRK-AIQ0005223
PRIV_CLAIM          :     Attorney-Client Privilege
DATE                :     02/27/02
AUTHOR              :     Lee, James S.
RECIPIENT           :     Lahner, Joanne*; cc: Biehn, Brant; Brakewood, E.B.; Cannell, Tom; Vignau, Steve; Williams,
                          Mark; Mills, Tracy; A&A BADS
DESCRIPTION         :     Draft memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought
                          Leader Market Research.
W_HELD_REDAC        :     Entire document.
SM_REC              :     GRANTED
SM_REC_EXPL         :     Minor handwritten edits by Lahner on proposal.
BOX_NUM             :     7
FOLDERNO            :     9


                          Document 1,584 of 1,947


BATES_RANGE         :     MRK-AIQ0005593-MRK-AIQ0005596
PRIV_CLAIM          :     Attorney-Client Privilege
DATE                :     01/02/01
AUTHOR              :     Williams, Mark P.
RECIPIENT           :     Evans, Jilly
DESCRIPTION         :     Correspondence reflecting legal advice and opinions of Lahner, Joanne* regarding study and
                          promotional issues at the National Rheumatology Consultants Meeting.
W_HELD_REDAC        :     Redacted portion(s).
SM_REC              :     DENIED
SM_REC_EXPL         :     Lahner's concern in redacted portion of her message was with repetition, not FDA concerns.
                          Similar concerns of Lahner revealed in second redation.
BOX_NUM             :     7
FOLDERNO            :     9


                          Document 1,585 of 1,947


BATES_RANGE         :     MRK-AIQ0006972-MRK-AIQ0006975
PRIV_CLAIM          :     Attorney-Client Privilege
DATE                :     02/08/02
AUTHOR              :     Lee, James S.
RECIPIENT           :     Lahner, Joanne*; cc: Biehn, Brant; Alberti, Peter; El-Dada, Riad; Redden, Matt; Mills, Tracy; A&A
                          BADS
DESCRIPTION         :     Memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader
                          Market Research.
W_HELD_REDAC        :     Entire document.
SM_REC              :     GRANTED
BOX_NUM             :     7
FOLDERNO            :     9


                          Document 1,586 of 1,947


BATES_RANGE         :     MRK-AIQ0007444-MRK-AIQ0007444
ATTACH_INFO         :     Attaching MRK-AIQ0007445-MRK-AIQ0007454
PRIV_CLAIM          :     Attorney-Client Privilege
DATE                :     Undated
AUTHOR              :     Not Available
RECIPIENT           :     Williams, Mark P.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| DESCRIPTION | : Notes reflecting a request for legal advice regarding promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Wide mixture of comments by attorney Lewis, but primary purpose appears to be legal in nature. |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,587 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIQ0007445-MRK-AIQ0007454 |
| ATTACH_INFO | : Attached to MRK-AIQ0007444-MRK-AIQ0007444 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/19/02 |
| AUTHOR | : Lee, James S. |
| RECIPIENT | : Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions regarding National Rheumatology market research and related issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Wide mixture of comments by attorney Lewis, but primary purpose appears to be legal in nature. |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,588 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIQ0009285-MRK-AIQ0009286 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/29/02 |
| AUTHOR | : Lewis, Suzanne M.Gregory* |
| RECIPIENT | : Baechler, Christopher A. cc: Mills, Tracy L.; Lieou, Janet; Hopkins, Susan; Williams, Mark P.; Wentworth, Marian W. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding a research discussion guide. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,589 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIQ0011116-MRK-AIQ0011116 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/14/02 |
| AUTHOR | : Lewis, Suzanne M.Gregory* |
| RECIPIENT | : Baechler, Christopher A. cc: Hopkins, Susan |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding promotional issues related to market research. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 7 |
| FOLDERNO | : 9 |

Document 1,590 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIQ0014992-MRK-AIQ0014997 |
| ATTACH_INFO | : Attaching MRK-AIQ0014998-MRK-AIQ0014999 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/16/02 |
| AUTHOR | : Huang, Megan cc: Lewis, Suzanne Gregory* |
| RECIPIENT | : Ansley, W. Bradford; Fratus, Tim P.; Wentworth, Marian W. |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding market research. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Produce with redaction of handwritten comments.
                  Balance appears to be solely market research.
BOX_NUM         : 7
FOLDERNO        : 9
```

Document 1,591 of 1,947

```
BATES_RANGE     : MRK-AIQ0015098-MRK-AIQ0015100
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/14/02
AUTHOR          : Lee, James S.
RECIPIENT       : Lahner, Joanne*
DESCRIPTION     : Memorandum reflecting a request for legal advice and opinions from Lahner, Joanne* regarding
                  proposed marketing research plan and promotional issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 7
FOLDERNO        : 9
```

Document 1,592 of 1,947

```
BATES_RANGE     : MRK-AIQ0015118-MRK-AIQ0015120
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/29/02
AUTHOR          : Lee, James S.
RECIPIENT       : Lahner, Joanne*; cc: Biehn, Brant; Brakewood, E.B.; El-Dada, Riad; Mills, Tracy; A&A BADS
DESCRIPTION     : Draft memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought
                  Leader Market Research.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 7
FOLDERNO        : 9
```

Document 1,593 of 1,947

```
BATES_RANGE     : MRK-AIQ0015127-MRK-AIQ0015131
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 02/12/02
AUTHOR          : Lee, James S.
RECIPIENT       : Lahner, Joanne*; cc: Biehn, Brant; Alberti, Peter; El-Dada, Riad; Redden, Matt; Mills, Tracy; A&A
                  BADS
DESCRIPTION     : Memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader
                  Market Research.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 7
FOLDERNO        : 9
```

Document 1,594 of 1,947

```
BATES_RANGE     : MRK-AIQ0015136-MRK-AIQ0015138
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/29/02
AUTHOR          : Lee, James S.
RECIPIENT       : Lahner, Joanne*; cc: Biehn, Brant; Brakewood, E.B.; El-Dada, Riad; Mills, Tracy; A&A BADS
DESCRIPTION     : Memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader
                  Market Research.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 7
FOLDERNO           : 9

Document 1,595 of 1,947

BATES_RANGE        : MRK-AIQ0015143-MRK-AIQ0015145
ATTACH_INFO        : Attaching MRK-AIQ0015146-MRK-AIQ0015147
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/29/02
AUTHOR             : Lee, James S.
RECIPIENT          : Lahner, Joanne*; cc: Biehn, Brant; Brakewood, E.B.; El-Dada, Riad; Mills, Tracy; A&A BADS
DESCRIPTION        : Draft memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought
                     Leader Market Research.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 7
FOLDERNO           : 9

Document 1,596 of 1,947

BATES_RANGE        : MRK-AIQ0015146-MRK-AIQ0015147
ATTACH_INFO        : Attached to MRK-AIQ0015143-MRK-AIQ0015145
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/29/02
AUTHOR             : Lee, James S.
RECIPIENT          : Lahner, Joanne*
DESCRIPTION        : Draft agenda reflecting a request for legal advice and opinions regarding market research
                     meeting to promote Merck studies.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 7
FOLDERNO           : 9

Document 1,597 of 1,947

BATES_RANGE        : MRK-AIQ0015148-MRK-AIQ0015150
ATTACH_INFO        : Attaching MRK-AIQ0015151-MRK-AIQ0015152
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/07/02
AUTHOR             : Lee, James S.
RECIPIENT          : Lahner, Joanne*; cc: Biehn, Brant; Brakewood, E.B.; El-Dada, Riad; Mills, Tracy; A&A BADS
DESCRIPTION        : Memorandum reflecting a request for approval from Lahner, Joanne* regarding Thought Leader
                     Market Research.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 7
FOLDERNO           : 9

Document 1,598 of 1,947

BATES_RANGE        : MRK-AIQ0015151-MRK-AIQ0015152
ATTACH_INFO        : Attached to MRK-AIQ0015148-MRK-AIQ0015150
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/07/02
AUTHOR             : Lee, James S.
RECIPIENT          : Lahner, Joanne*
DESCRIPTION        : Draft agenda reflecting a request for legal advice and opinions regarding plans to promote Merck
                     studies.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM            :  7
FOLDERNO           :  9
```

Document 1,599 of 1,947

```
BATES_RANGE        :  MRK-AIR0026207-MRK-AIR0026207
PRIV_CLAIM         :  Attorney-Client Privilege
DATE               :  02/05/99
AUTHOR             :  Thomas, Joseph
RECIPIENT          :  Teutsch, Steven M. cc: Straus, Walter L.
DESCRIPTION        :  E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding the regulation of
                      informed consent.
W_HELD_REDAC       :  Redacted portion(s).
SM_REC             :  GRANTED
BOX_NUM            :  7
FOLDERNO           :  9
```

Document 1,600 of 1,947

```
BATES_RANGE        :  MRK-AIR0044660-MRK-AIR0044661
PRIV_CLAIM         :  Attorney-Client Privilege
DATE               :  03/22/00
AUTHOR             :  Reiss, Sandra, incorporating an e-mail from Lahner, Joanne*
RECIPIENT          :  Abbott III., Thomas A.; Bertino, Kathleen; Dunn, Arlene M.; Barkowski, Lisa; Sullivan, Elizabeth
DESCRIPTION        :  E-mail reflecting legal advice and opinions regarding the content of proposed promotional
                      material for VIOXX.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
BOX_NUM            :  7
FOLDERNO           :  9
```

Document 1,601 of 1,947

```
BATES_RANGE        :  MRK-AIT0010059-MRK-AIT0010062
ATTACH_INFO        :  Attaching MRK-AIT0010063-MRK-AIT0010065
PRIV_CLAIM         :  Attorney-Client Privilege
DATE               :  06/20/02
AUTHOR             :  Lee, James S.
RECIPIENT          :  Lewis, Suzanne M. Gregory*
DESCRIPTION        :  Memorandum reflecting a request for legal advice and opinions regarding National
                      Rheumatology Thought Leader Market Research.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
BOX_NUM            :  7
FOLDERNO           :  9
```

Document 1,602 of 1,947

```
BATES_RANGE        :  MRK-AIT0010063-MRK-AIT0010065
ATTACH_INFO        :  Attached to MRK-AIT0010059-MRK-AIT0010062
PRIV_CLAIM         :  Attorney-Client Privilege
DATE               :  06/20/02
AUTHOR             :  Lee, James S.
RECIPIENT          :  Lewis, Suzanne M. Gregory*
DESCRIPTION        :  Draft agenda reflecting a request for legal advice and opinions regarding promotional event.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
BOX_NUM            :  7
FOLDERNO           :  9
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,603 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0356669-MRK-AAD0356670 |
| ATTACH_INFO | : | Attaching MRK-AAD0356672-MRK-AAD0356672 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/04/04 |
| AUTHOR | : | Bolton, Anne H.* |
| RECIPIENT | : | Reicin, Alise S. cc: Curtis, Sean P. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VIOXX sales scripts. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message and attachment are not primarily for legal advice - sent to a number of people for comment, including a lawyer.  Nothing in remaining messages reveals content of confidential communications of client to attorney. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,604 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0356672-MRK-AAD0356672 |
| ATTACH_INFO | : | Attached to MRK-AAD0356669-MRK-AAD0356670 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/04/04 |
| AUTHOR | : | Bolton, Anne H.* |
| RECIPIENT | : | Reicin, Alise S. cc: Curtis, Sean P. |
| DESCRIPTION | : | Internal document reflecting legal advice and opinions regarding VIOXX professional sales representatives post withdrawal strategies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment (attachment to MRK-AAD0356669-70) to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,605 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAR0020332-MRK-AAR0020402 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Not applicable |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding training issues related to working within the regulatory framework. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | This is an admittedly legal presentation given to an unknown group of people.  Confidentiality cannot be determined.  Third parties could have been present at the presentation.  Clarification is needed.  Internal training is often conducted by outside guests. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,606 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABI0000516-MRK-ABI0000517 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/12/99 |
| AUTHOR | : | Steinbugler, Kathryn* |
| RECIPIENT | : | Anstice, David W. cc: Dixon, Wendy L.; Frazier, Kenneth C.*; Henshall, Ronald S.*; Lahner, Joanne*; McKines, Charlotte O. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation strategy. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC           : GRANTED
SM_REC_EXPL      : None
BOX_NUM          : 8
FOLDERNO         : 10
```

Document 1,607 of 1,947

```
BATES_RANGE      : MRK-ABI0005093-MRK-ABI0005094
ATTACH_INFO      : Attaching MRK-ABI0005095-MRK-ABI0005097
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/02/01
AUTHOR           : Anstice, David W.
RECIPIENT        : Henshall, Ronald S.*
DESCRIPTION      : E-mail transmitting client confidences and reflecting a request for legal advice and opinions
                   regarding VIOXX sample configuration.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 8
FOLDERNO         : 9
```

Document 1,608 of 1,947

```
BATES_RANGE      : MRK-ABI0005095-MRK-ABI0005097
ATTACH_INFO      : Attached to MRK-ABI0005093-MRK-ABI0005094
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 09/28/01
AUTHOR           : Lilly, Stephen; Ryan, Patrick
RECIPIENT        : Boisclair, Robert; Dolan, Robert
DESCRIPTION      : Memorandum reflecting a request for legal advice and opinions regarding interim VIOXX
                   sampling project.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 8
FOLDERNO         : 9
```

Document 1,609 of 1,947

```
BATES_RANGE      : MRK-ABW0004758-MRK-ABW0004758
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/01/01
AUTHOR           : Dalton, Daniel J.*
RECIPIENT        : Cannell, Thomas R.; Lahner, Joanne* cc: Dixon, Wendy L.; Carty, Christine E.*
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding the Legal prioritization for the AIM program.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : None
BOX_NUM          : 8
FOLDERNO         : 9
```

Document 1,610 of 1,947

```
BATES_RANGE      : MRK-ABW0009777-MRK-ABW0009778
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/30/01
AUTHOR           : Cannell, Thomas R.
RECIPIENT        : Cipolla, Stephen J.* cc: Dixon, Wendy L.; Lahner, Joanne*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding promotional and regulatory
                   issues surrounding possible promotional violations by competitor.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Whole email thread is not listed on the privilege log.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  | | Series of reporting of illegal activities by competitor in effort to have action taken by attorneys. |
|---|---|---|
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,611 of 1,947

| BATES_RANGE | : | MRK-ABX0024081-MRK-ABX0024082 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ABX0024106-MRK-ABX0024120  Attaching MRK-ABX0024083-MRK-ABX0024105 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/29/02 |
| AUTHOR | : | Frazier, Kenneth C.* |
| RECIPIENT | : | Schechter, Adam H.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding an MNSC report pertaining to Asceptic Meningitis. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole email thread is not listed on the privilege log. |

First message sent to non lawyer.  Not for legal advice - Denied.  Second message sent to many for comment including a lawyer - not primarily for legal advice - Denied.
Third and fourth message requests and responds to request - Granted.

| BOX_NUM | : | 8 |
|---|---|---|
| FOLDERNO | : | 10 |

Document 1,612 of 1,947

| BATES_RANGE | : | MRK-ABX0045451-MRK-ABX0045451 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-ABX0045452-MRK-ABX0045454 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/10/02 |
| AUTHOR | : | Shank-Samiec, Dolores M. |
| RECIPIENT | : | Lahner, Joanne*; Lewis, Suzanne M. Gregory*; Schechter, Adam H.; Casola, Tom M. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding regulatory, marketing and advertising issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Request for review and approval |

| BOX_NUM | : | 8 |
|---|---|---|
| FOLDERNO | : | 10 |

Document 1,613 of 1,947

| BATES_RANGE | : | MRK-ABX0045452-MRK-ABX0045454 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-ABX0045451-MRK-ABX0045451 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/10/02 |
| AUTHOR | : | Shank-Samiec, Dolores M. |
| RECIPIENT | : | Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Schechter, Adam H.; Casola, Tom M. |
| DESCRIPTION | : | Draft correspondence reflecting a request for legal advice and opinions regarding communications with the FDA relating to a misleading Celebrex marketing campaign. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Request for review and approval |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,614 of 1,947

```
BATES_RANGE      : MRK-ABX0056535-MRK-ABX0056535
ATTACH_INFO      : Attaching MRK-ABX0056536-MRK-ABX0056536
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/01/02
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : Roberts, Rick M.; Schechter, Adam H. cc: Rosati, Jamie
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding DTC advertising.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : None
BOX_NUM          : 8
FOLDERNO         : 9
```

Document 1,615 of 1,947

```
BATES_RANGE      : MRK-ABX0056536-MRK-ABX0056536
ATTACH_INFO      : Attached to MRK-ABX0056535-MRK-ABX0056535
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 08/01/02
AUTHOR           : Lewis, Suzanne M. Gregory* incorporating an email from Lahner, Joanne*
RECIPIENT        : Roberts, Rick M.; Schechter, Adam H. cc: Rosati, Jamie
DESCRIPTION      : Draft public relations document reflecting legal advice and opinions regarding Vioxx print and
                   broadcast promotional issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : None
BOX_NUM          : 8
FOLDERNO         : 9
```

Document 1,616 of 1,947

```
BATES_RANGE      : MRK-ABX0069361-MRK-ABX0069363
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/07/03
AUTHOR           : Lewis, Suzanne M. Gregory*
RECIPIENT        : Schechter, Adam H.
DESCRIPTION      : E-mail and prior e-mails reflecting earlier requests to and provision of legal advice and opinions
                   regarding vioxx public relations issues from Gregory, Susan*.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 8
FOLDERNO         : 10
```

Document 1,617 of 1,947

```
BATES_RANGE      : MRK-ABX0071037-MRK-ABX0071039
ATTACH_INFO      : Attaching MRK-ABX0071040-MRK-ABX0071040  Attaching MRK-ABX0071041-MRK-
                   ABX0071046
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/01/03
AUTHOR           : Stejbach, Mark P., incorporating an e-mail from Krovatin, William*
RECIPIENT        : Demain, Pamela R. cc: Schechter, Adam H.; Strasburger, Matthew W.; Mazel, Sid
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding promotional issues concerning a roadshow.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole email thread is not listed on the privilege log.
```

First message and attachment are addressed to many, including a lawyer.  Not primarily legal -

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Denied.

Second and third messages to both lawyers & non-lawyers are mixed in purpose - Denied.

Fourth message from Krovatin - Granted.

Remaining messages are not addressed to lawyers.  Not primarily legal - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,618 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0071040-MRK-ABX0071040 |
| ATTACH_INFO | : | Attached to MRK-ABX0071037-MRK-ABX0071039 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/01/03 |
| AUTHOR | : | Stejbach, Mark P., incorporating email from Krovatin, William* |
| RECIPIENT | : | Demain, Pamela R. cc: Schechter, Adam H.; Strasburger, Matthew W.; Mazel, Sid |
| DESCRIPTION | : | Breakdown of Merck funding. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | | Attachment  to doc MRK-ABX0071037-39 is not privileged. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,619 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0071041-MRK-ABX0071046 |
| ATTACH_INFO | : | Attached to MRK-ABX0071037-MRK-ABX0071039 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/01/03 |
| AUTHOR | : | Stejbach, Mark P.; incorporating e-mails to and from Krovatin, William* |
| RECIPIENT | : | Demain, Pamela R.   cc: Schechter, Adam H.; Strasburger, Matthew W.; Mazel, Sid |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding sales and patents of COX-2 inhibitors. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | | Second attachment to doc MRK-ABX0071037-39 is not privileged. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,620 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0084869-MRK-ABX0084870 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/29/03 |
| AUTHOR | : | Schechter, Adam H. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory*; Cannell, Thomas R. |
| DESCRIPTION | : | E-mail reflecting request for legal advice and opinions and related prior opinions regarding promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,621 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABX0093311-MRK-ABX0093313 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

DATE                : 12/17/03
AUTHOR              : Schechter, Adam H., incorporating email from Gregory, Suzanne M.*
RECIPIENT           : Strasburger, Matt W.
DESCRIPTION         : E-mail reflecting legal advice and opinions of Gregory, Suzanne M.* regarding formulary
                      promotion letter.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART DENIED IN PART
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.  First two
                      messages from Stoner and Reicin are not addressed to lawyers.
                      Therefore, they are not for legal assistance - Denied.  Third message
                      is not primarily for legal advice because it was sent to one lawyer
                      and two non-lawyers - Denied.  Question asked of Sue Gregory was
                      seeking legal advice - Granted.  Remaining three messages, two to
                      and from Gregory, are not addressing legal matters and the last is
                      not addressed to lawyers and does not reveal prior advice obtained
                      from lawyers - Denied.
BOX_NUM             : 8
FOLDERNO            : 10

                      Document 1,622 of 1,947

BATES_RANGE         : MRK-ABX0093607-MRK-ABX0093607
ATTACH_INFO         : Attaching MRK-ABX0093608-MRK-ABX0093609
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 12/22/03
AUTHOR              : Lewis, Suzanne M. Gregory*
RECIPIENT           : Busse, Jo-Ann cc: Reicin, Alise S.; Schechter, Adam H.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding promotional issues.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : First message with attachment is mixed in purpose.  Sent to both lawyers and
                      non-lawyers.  - Denied.

                      Second message does not reveal legal advice. - Denied.

BOX_NUM             : 8
FOLDERNO            : 10

                      Document 1,623 of 1,947

BATES_RANGE         : MRK-ABX0093608-MRK-ABX0093609
ATTACH_INFO         : Attached to MRK-ABX0093607-MRK-ABX0093607
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 12/22/03
AUTHOR              : Lewis, Suzanne M. Gregory*
RECIPIENT           : Busse, Jo-Ann cc: Reicin, Alise S.; Schechter, Adam H.
DESCRIPTION         : Correspondence reflecting Suzanne M. Gregory Lewis'* advice and opinions regarding Johns
                      Hopkins letter.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed purpose communication is not privileged but the attached
                      comments of a lawyer may be redacted before production.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM          : 8
FOLDERNO         : 10

                   Document 1,624 of 1,947

BATES_RANGE      : MRK-ACI0013806-MRK-ACI0013806
ATTACH_INFO      : Attaching MRK-ACI0013807-MRK-ACI0013809
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/10/02
AUTHOR           : Shank-Samiec, Dolores M.
RECIPIENT        : Lahner, Joanne*; Lewis, Suzanne M. Gregory*; Schechter, Adam H.; Casola, Thomas M.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding regulatory, marketing and
                   advertising issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Request for review and approval
BOX_NUM          : 8
FOLDERNO         : 10

                   Document 1,625 of 1,947

BATES_RANGE      : MRK-ACI0013807-MRK-ACI0013809
ATTACH_INFO      : Attached to MRK-ACI0013806-MRK-ACI0013806
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/10/02
AUTHOR           : Shank-Samiec, Dolores M.
RECIPIENT        : Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Schechter, Adam H.; Casola, Thomas M.
DESCRIPTION      : Draft correspondence reflecting a request for legal advice and opinions regarding
                   communications with the FDA relating to a misleading Celebrex marketing campaign.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Request for review and approval
BOX_NUM          : 8
FOLDERNO         : 10

                   Document 1,626 of 1,947

BATES_RANGE      : MRK-ACI0013934-MRK-ACI0013935
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/15/02
AUTHOR           : Cipolla, Stephen J.*
RECIPIENT        : Shank-Samiec, Dolores M.; Lahner, Joanne*; Lewis, Suzanne M. Gregory* cc: Hardy, Jeffrey
                   William; Casola, Thomas M.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding Merck National Service Center issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Whole email thread is not listed on the privilege log.

                   Reporting on illegal activities and determining course of action.
BOX_NUM          : 8
FOLDERNO         : 10

                   Document 1,627 of 1,947

BATES_RANGE      : MRK-ACI0014202-MRK-ACI0014202
ATTACH_INFO      : Attaching MRK-ACI0014203-MRK-ACI0014206
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 06/21/02
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Casola, Thomas M.; Shank-Samiec, Dolores M. cc: Tansey, Diane E.; Schechter, Adam H.;

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| DESCRIPTION | : | Lewis, Suzanne M. Gregory*<br>E-mail reflecting legal advice and opinions regarding draft complaint regarding competitor's marketing campaign. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,628 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0014203-MRK-ACI0014206 |
| ATTACH_INFO | : | Attached to MRK-ACI0014202-MRK-ACI0014202 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/21/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Casola, Thomas M.; Shank-Samiec, Dolores M. cc: Tansey, Diane E.; Schechter, Adam H.; Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding communications with the FDA relating to a misleading Celebrex marketing campaign. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,629 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0014562-MRK-ACI0014562 |
| ATTACH_INFO | : | Attaching MRK-ACI0014563-MRK-ACI0014565 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/03/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Shank-Samiec, Dolores M. cc: Casola, Thomas M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft complaint of competitor's marketing tactics. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | First message with attachment has mixed purposes - Denied.<br>Second message - Denied because it doesn't reveal legal advice. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,630 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0014563-MRK-ACI0014565 |
| ATTACH_INFO | : | Attached to MRK-ACI0014562-MRK-ACI0014562 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/03/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Shank-Samiec, Dolores M. cc: Casola, Thomas M. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding communications with the FDA relating to a misleading Celebrex marketing campaign. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment - Denied, unless a clean attachment is produced without line edits of lawyer.  Attachment to a mixed purpose communication is not privileged but the |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

attached comments of a lawyer may be redacted before production.

| | | |
|---|---|---|
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,631 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0015430-MRK-ACI0015430 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/24/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Casola, Thomas M.; Fanelle, Christine J. cc: Davish, Patrick T.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft Direct to Consumer Q&A. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,632 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0015574-MRK-ACI0015574 |
| ATTACH_INFO | : | Attaching MRK-ACI0015575-MRK-ACI0015576  Attaching MRK-ACI0015577-MRK-ACI0015577 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/02/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Roberts, Kathryn A. cc: Huang, Philip Lin; Goldberg, Allan I.; Casola, Thomas M.; Rosati, Jamie |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional and regulatory issues involving a draft complaint to the FDA re: competitor's practices. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,633 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0015575-MRK-ACI0015576 |
| ATTACH_INFO | : | Attached to MRK-ACI0015574-MRK-ACI0015574 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/02/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Roberts, Kathryn A. cc: Huang, Philip Lin; Goldberg, Allan I.; Casola, Thomas M.; Rosati, Jamie |
| DESCRIPTION | : | Draft correspondence to FDA reflecting legal advice, review and opinions regarding complaint concerning Celebrex. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,634 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0015688-MRK-ACI0015688 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/03/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Roberts, Kathryn A. cc: Casola, Thomas M.; Stanton, Michael A.; Strasburger, Matt W.; Goldberg, Allan I.; Huang, Philip Lin; Silverstein, Leonard I; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Celebrex complaint letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole email thread is not listed on the privilege log. |

First message with attachment is to both lawyer and non-lawyers for comment.  Not primarily for legal advice.

Response of lawyer Gregory in email appears to be concerned with legal matters.

BOX_NUM               : 8
FOLDERNO              : 10

Document 1,635 of 1,947

BATES_RANGE           : MRK-ACI0015946-MRK-ACI0015946
ATTACH_INFO           : Attaching MRK-ACI0015947-MRK-ACI0015950
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 06/21/02
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Casola, Thomas M.; Shank-Samiec, Dolores M. cc: Tansey, Diane E.; Schechter, Adam H.;
                        Lewis, Suzanne M. Gregory*
DESCRIPTION           : E-mail reflecting legal advice and opinions regarding draft complaint regarding competitor's
                        marketing campaign.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 8
FOLDERNO              : 10

Document 1,636 of 1,947

BATES_RANGE           : MRK-ACI0015947-MRK-ACI0015950
ATTACH_INFO           : Attached to MRK-ACI0015946-MRK-ACI0015946
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 06/21/02
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Casola, Thomas M.; Shank-Samiec, Dolores M. cc: Tansey, Diane E.; Schechter, Adam H.;
                        Lewis, Suzanne M. Gregory*
DESCRIPTION           : Draft correspondence reflecting legal advice and opinions regarding communications with the
                        FDA relating to a misleading Celebrex marketing campaign.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 8
FOLDERNO              : 10

Document 1,637 of 1,947

BATES_RANGE           : MRK-ACX0001310-MRK-ACX0001310
ATTACH_INFO           : Attaching MRK-ACX0001311-MRK-ACX0001324
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 03/18/99
AUTHOR                : Baumgartner, Susan L.
RECIPIENT             : James, Mark E.; Hall, Daniel L.; Ruffin, Saundra; Jensen, John M.; Reiss, Sandra Marie;
                        Niekelski, Jefferey J.; Bird, Beth; Lachow, Gary S.; Canupp, Chad J.; Desiderio, Marisa D.;
                        Fisher, Scott A.; Harris, Michael M.; Nebel, Mark W.; Russell, R. Scott cc:
DESCRIPTION           : E-mail reflecting legal advice and opinions regarding promotional issues concerning national
                        launch meetings of Vioxx.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL           : Memo is denied except for the portion beginning after "VIOXX" and ending before paragraph
                        beginning "Based on Feedback."  Mixed in purpose.  Sent to many for comment.
BOX_NUM               : 8
FOLDERNO              : 9

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,638 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0001311-MRK-ACX0001324 |
| ATTACH_INFO | : Attached to MRK-ACX0001310-MRK-ACX0001310 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/18/99 |
| AUTHOR | : Analgesic and Anti-inflammatory MIT and TBG |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions regarding participation of physicians in district launch meetings. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,639 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0003091-MRK-ACX0003091 |
| ATTACH_INFO | : Attaching MRK-ACX0003092-MRK-ACX0003106 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/29/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Bazmi, Babak; Reiss, Sandra Marie cc: Dalton, Daniel J.* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft presentation on VIOXX pricing. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole email thread is not listed on the privilege log. |

First two messages and attachments were not sent to attorneys.  Not privileged.  Denied.

Last email message from Lahner contains legal discussion.  Granted.

Extended comments of Lahner in attachment is not shown to be primarily legal and no effort to differentiate different types of comments.

| | |
|---|---|
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,640 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0003092-MRK-ACX0003106 |
| ATTACH_INFO | : Attached to MRK-ACX0003091-MRK-ACX0003091 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/29/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Bazmi, Babak; Reiss, Sandra Marie cc: Dalton, Daniel J.* |
| DESCRIPTION | : Draft presentation reflecting legal advice and opinion regarding hospital pricing for vioxx. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,641 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0006878-MRK-ACX0006878 |
| ATTACH_INFO | : Attaching MRK-ACX0006879-MRK-ACX0006893 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/29/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Bazmi, Babak; Reiss, Sandra Marie cc: Dalton, Daniel J.* |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DESCRIPTION        : E-mail reflecting legal advice and opinions regarding draft presentation on VIOXX pricing.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 8
FOLDERNO           : 9

                     Document 1,642 of 1,947

BATES_RANGE        : MRK-ACX0015721-MRK-ACX0015721
ATTACH_INFO        : Attaching MRK-ACX0015722-MRK-ACX0015730
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/10/99
AUTHOR             : Russell, R. Scott
RECIPIENT          : Lahner, Joanne*; Baumgartner, Susan L. cc: Reiss, Sandra Marie
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding draft A&A background
                     information and market overview.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : When materials are sent to Legal for review and approval we are assuming that the purpose is to
                     screen for legal problems.
BOX_NUM            : 8
FOLDERNO           : 9

                     Document 1,643 of 1,947

BATES_RANGE        : MRK-ACX0017889-MRK-ACX0017889
ATTACH_INFO        : Attaching MRK-ACX0017890-MRK-ACX0017893
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 05/24/00
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Reiss, Sandra Marie
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding Vioxx GI outcomes study.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 8
FOLDERNO           : 9

                     Document 1,644 of 1,947

BATES_RANGE        : MRK-ACX0017890-MRK-ACX0017893
ATTACH_INFO        : Attached to MRK-ACX0017889-MRK-ACX0017889
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 05/24/00
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Reiss, Sandra Marie
DESCRIPTION        : Chart reflecting legal advice and opinions regarding VIGOR study issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 8
FOLDERNO           : 9

                     Document 1,645 of 1,947

BATES_RANGE        : MRK-ACX0017894-MRK-ACX0017894
ATTACH_INFO        : Attaching MRK-ACX0017895-MRK-ACX0017897
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 05/24/00
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Reiss, Sandra Marie; Wynd, Douglas M.; Petro, Vicki T.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding Vioxx GI outcomes study.
W_HELD_REDAC       : Entire document.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,646 of 1,947

```
BATES_RANGE     : MRK-ACX0017895-MRK-ACX0017897
ATTACH_INFO     : Attached to MRK-ACX0017894-MRK-ACX0017894
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/24/00
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Reiss, Sandra Marie; Wynd, Douglas M.; Petro, Vicki T.
DESCRIPTION     : Chart reflecting legal advice and opinions regarding Vioxx GI Outcomes.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,647 of 1,947

```
BATES_RANGE     : MRK-ACX0020700-MRK-ACX0020701
ATTACH_INFO     : Attaching MRK-ACX0020702-MRK-ACX0020705
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/22/02
AUTHOR          : Reiss, Sandra Marie
RECIPIENT       : Lahner, Joanne*
DESCRIPTION     : E-mail reflecting request for legal advice regarding promotion issues in bulletin regarding VIGOR
                  and CLASS studies.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
SM_REC_EXPL     : None
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,648 of 1,947

```
BATES_RANGE     : MRK-ACX0020702-MRK-ACX0020705
ATTACH_INFO     : Attached to MRK-ACX0020700-MRK-ACX0020701
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 05/22/02
AUTHOR          : Reiss, Sandra Marie
RECIPIENT       : Lahner, Joanne*
DESCRIPTION     : Chart reflecting a request for legal advice and opinions regarding VIGOR study and regulatory
                  issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
SM_REC_EXPL     : None
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,649 of 1,947

```
BATES_RANGE     : MRK-ACZ0007057-MRK-ACZ0007060
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/17/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Coppola, Linda
DESCRIPTION     : Draft internal document reflecting Lahner, Joanne* legal advice and opinions regarding Whelton
                  study VIOXX bulletin.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM                : 8
FOLDERNO               : 9

                       Document 1,650 of 1,947

BATES_RANGE            : MRK-ACZ0048467-MRK-ACZ0048468
ATTACH_INFO            : Attaching MRK-ACZ0048469-MRK-ACZ0048470
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 05/18/00
AUTHOR                 : Lahner, Joanne*
RECIPIENT              : Ruffin, Saundra cc: Coppola, Linda G.; Patrylak, Charlotte M.
DESCRIPTION            : Legal Issues and thoughts regarding Teleconferences and Special Representatives.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 8
FOLDERNO               : 9

                       Document 1,651 of 1,947

BATES_RANGE            : MRK-ACZ0048469-MRK-ACZ0048470
ATTACH_INFO            : Attached to MRK-ACZ0048467-MRK-ACZ0048468
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 05/18/00
AUTHOR                 : Lahner, Joanne*
RECIPIENT              : Ruffin, Saundra cc: Coppola, Linda G.; Patrylak, Charlotte M.
DESCRIPTION            : Draft promotional materials reflecting legal advice and opinions.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 8
FOLDERNO               : 9

                       Document 1,652 of 1,947

BATES_RANGE            : MRK-ACZ0063995-MRK-ACZ0063995
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 03/30/00
AUTHOR                 : Bader, Paul J.
RECIPIENT              : Derouin, Cindy G.; McMahon, Robert A.; Carty, Christine E.*; Beebe, Sue M.; Coppola, Linda G.;
                         Reiss, Sandra Marie; Krapf, Matthew J.; Shepherd, Robert C.; Costner, Marty M.
DESCRIPTION            : E-mail reflecting legal advice and opinions regarding promotional issues.
W_HELD_REDAC           : Redacted portion(s).
SM_REC                 : GRANTED
BOX_NUM                : 8
FOLDERNO               : 9

                       Document 1,653 of 1,947

BATES_RANGE            : MRK-ADA0008110-MRK-ADA0008112
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 10/30/00
AUTHOR                 : N/A
RECIPIENT              : McCafferty, Julie
DESCRIPTION            : Draft promotional materials reflecting the legal advice and opinions of Lahner, Joanne* for Vioxx
                         commercial.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
SM_REC_EXPL            : While focus of edits in commercial were on both legal advice and word preference, the primary
                         focus appears to be on legal issues.
BOX_NUM                : 8
FOLDERNO               : 9

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,654 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0047748-MRK-ADA0047749 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/30/01 |
| AUTHOR | : | Black, Debra A., incorporating comments by Dalton, Daniel, J.* |
| RECIPIENT | : | McCafferty, Julie |
| DESCRIPTION | : | E-mail reflecting legal advice from Dalton, Daniel* regarding rebate letter. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,655 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0074231-MRK-ADA0074231 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/05/03 |
| AUTHOR | : | Fanelle, Christine |
| RECIPIENT | : | McCafferty, Julie |
| DESCRIPTION | : | E-mail reflecting the legal advice and opinion of Lahner, Joanne* regarding contract and promotional issues for Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,656 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0104704-MRK-ADA0104705 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/14/04 |
| AUTHOR | : | Valentine, Nicole Signore |
| RECIPIENT | : | Roberts, Rick M. cc: McCafferty, Julie |
| DESCRIPTION | : | Internal document reflecting legal advice and opinions regarding promotional concept & material development issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | None |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,657 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0027525-MRK-ADC0027525 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/14/04 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Seggev, Michael S. cc: Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft script voice mail messages to Merck sales representatives. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | When materials are sent to Legal for review and approval we are assuming that the purpose is to screen for legal problems unless also disseminated to many others at the same time. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,658 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0033764-MRK-ADG0033764 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/17/01 |
| AUTHOR | : | Cipolla, Stephen J.* |
| RECIPIENT | : | Juliano, Denise; Dribbon, Robert A.; Patrylak, Rich P.; Shepherd, Robert C.; Gwiazdzinski, Kimberly K. cc: Dalton, Daniel J.*; Henshall, Ronald S.*; Wisler, Jerry; OÆBrien, Dennis R.; Cannell, Thomas R.; Stejbach, Louise |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory issues regarding use of Omnicare blanket authorizations. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | None |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,659 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0058177-MRK-ADG0058177 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Merck Legal Department* |
| RECIPIENT | : | Cannell, Thomas R. |
| DESCRIPTION | : | Draft internal document reflecting legal advice and opinions regarding proposed changes to broadcast balance. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,660 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0070946-MRK-ADG0070946 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/13/02 |
| AUTHOR | : | Roberts, Rick M. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* cc: Cannell, Thomas R.; Fox, Sheri L. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding journal article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,661 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADG0077565-MRK-ADG0077566 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/14/02 |
| AUTHOR | : | Cannell, Thomas R. incorporating an e-mail from Gregory, Suzanne* |
| RECIPIENT | : | Rosati, Jamie cc: Schechter, Adam H. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding detailing by Pharmacia and Pfizer representatives concerning sulfonamide allergies. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole email thread is not listed on the privilege log.<br><br>First message is not to an attorney.  Not for legal assistance.  Denied |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

        Second and third messages are for legal assistance.  Granted

| | | |
|---|---|---|
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,662 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADH0029360-MRK-ADH0029360 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/01/99 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: James, Mark E.; Russell, R. Scott; Reiss, Sandra Marie; Jensen, John; Devito, Penny* |
| DESCRIPTION | : | E-mail reflecting a request for reconsideration of legal advice and opinions regarding development of vioxx launch promotional programs. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,663 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0007886-MRK-ADI0007888 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/27/95 |
| AUTHOR | : | Curley, Paul |
| RECIPIENT | : | Wicks, Nancy; Fanelle, Christine cc: Bridi, Gary J.; Haney, Chris; Henshall, Ronald S.*; Weiner, Jan D.; Curley, Paul; Coles, N. Anthony |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Public Affairs violations of other companies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole email thread is not listed on the privilege log. |

        Email messages are collectively agreeing to seek legal advice on a particular matter.

| | | |
|---|---|---|
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,664 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0008673-MRK-ADI0008673 |
| ATTACH_INFO | : | Attaching MRK-ADI0008674-MRK-ADI0008677 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/26/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Shank-Samiec, Dolores M. cc: Beauchard, Lucine E.; Cannell, Thomas R.; Westrick, Ellen R.; Weiner, Jan D.; Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory issues involving a draft complaint to the FDA re: competitor's practices. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole email thread is not listed on the privilege log. |

        First email sent to many people, including attorney.  Not primarily for legal advice or assistance. - Denied.

        Response by lawyer - Granted.

| | | |
|---|---|---|
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,665 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0008674-MRK-ADI0008677 |
| ATTACH_INFO | : | Attached to MRK-ADI0008673-MRK-ADI0008673 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/26/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Shank-Samiec, Dolores M. cc: Beauchard, Lucine E.; Cannell, Thomas R.; Westrick, Ellen R.; Weiner, Jan D.; Blake, Mary Elizabeth |
| DESCRIPTION | : | Draft letter to FDA reflecting client confidences and legal advice and opinions regarding Celebrex safety information. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,666 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADK0008325-MRK-ADK0008325 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/27/02 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Cannell, Thomas R. cc: Jerman, Jo C.; Schechter, Adam H.; Moxie, Andre |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft script voice mail message to sales representatives. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Cannell message sent to and addresses large group of people, only one of whom is a lawyer. Not primarily for legal advice or assistance.  While addressed to lawyer, the content addresses "everyone." |
| AMEND_SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,667 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0128266-MRK-ADM0128266 |
| ATTACH_INFO | : | Attaching MRK-ADM0128267-MRK-ADM0128276 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/21/02 |
| AUTHOR | : | Wentworth, Marian W. |
| RECIPIENT | : | Lahner, Joanne* cc: Cannell, Thomas R.; El-Dada, Riad H.; Wentworth, Marian W. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding promotional and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,668 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADM0128267-MRK-ADM0128276 |
| ATTACH_INFO | : | Attached to MRK-ADM0128266-MRK-ADM0128266 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/21/02 |
| AUTHOR | : | Wentworth, Marian W. |
| RECIPIENT | : | Lahner, Joanne* cc: Cannell, Thomas R.; El-Dada, Riad H.; Wentworth, Marian W. |
| DESCRIPTION | : | Draft presentation reflecting a request for legal advice and opinions regarding COX-2 inhibitors. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 8
FOLDERNO           : 9

Document 1,669 of 1,947

BATES_RANGE        : MRK-ADN0002106-MRK-ADN0002106
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 12/04/00
AUTHOR             : Donlan, Brian
RECIPIENT          : Rosati, Jamie; Melanson, Peg A.; Bourdow, Carrie L. cc: McCafferty, Julie; Black, Debra A.
DESCRIPTION        : E-mail reflecting Lahner, Joanne's* legal advice and opinions regarding Montage commercial
                     and promotional issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : None
BOX_NUM            : 8
FOLDERNO           : 9

Document 1,670 of 1,947

BATES_RANGE        : MRK-ADN0016966-MRK-ADN0016966
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 08/25/00
AUTHOR             : McCafferty, Julie
RECIPIENT          : Lahner, Joanne*
DESCRIPTION        : Correspondence reflecting legal advice and opinions regarding promotional strategy.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : None
BOX_NUM            : 8
FOLDERNO           : 9

Document 1,671 of 1,947

BATES_RANGE        : MRK-ADN0016969-MRK-ADN0016969
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/12/01
AUTHOR             : Donlan, Brian
RECIPIENT          : Lahner, Joanne* cc: Bourdow, Carrie L.; Rosati, Jamie
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding promotional issues and supplemental
                     inquiries related thereto.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : None
BOX_NUM            : 8
FOLDERNO           : 9

Document 1,672 of 1,947

BATES_RANGE        : MRK-ADN0016971-MRK-ADN0016971
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 10/19/00
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Donlan, Brian
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding promotional issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : None
BOX_NUM            : 8
FOLDERNO           : 9

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,673 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0027885-MRK-ADN0027885 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/12/01 |
| AUTHOR | : | Donlan, Brian |
| RECIPIENT | : | Lahner, Joanne* cc: Bourdow, Carrie L.; Rosati, Jamie |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional issues and supplemental inquiries related thereto. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | None |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,674 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0052019-MRK-ADN0052021 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/03/01 |
| AUTHOR | : | Donlan, Brian, incorporating e-mail from Lahner, Joanne* to Donlan, Brian. |
| RECIPIENT | : | Rosati, Jamie |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding sponsorship issues and FDA guidance.. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | None |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,675 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0052089-MRK-ADN0052090 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/18/01 |
| AUTHOR | : | Donlan, Brian |
| RECIPIENT | : | Lahner, Joanne* cc: Bourdow, Carrie L.; Rosati, Jamie |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding field sponsorship of television programming and other promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | None |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,676 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADN0055206-MRK-ADN0055207 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/11/01 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* cc: Rosati, Jamie; Roberts, Rick M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Dorothy Hamill promotional contract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,677 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0120531-MRK-ADN0120532 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/04/04 |
| AUTHOR | : Hartman, Bruce* |
| RECIPIENT | : Rosati, Jamie |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,678 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0143920-MRK-ADN0143921 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/14/02 |
| AUTHOR | : Rosati, Jamie |
| RECIPIENT | : Lewis, Suzanne M. Gregory* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding prospective presentation of Dr. Victor Cotten. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 10 |

Document 1,679 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0190442-MRK-ADN0190443 |
| ATTACH_INFO | : Attaching MRK-ADN0190444-MRK-ADN0190444 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/31/04 |
| AUTHOR | : Rosati, Jamie incorporating email from Yuro, Raynard* and to Panzer, Curtis C.*. |
| RECIPIENT | : Bizzoco, Guy A. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding regulatory and patent issues concerning Vioxx migraine indication. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,680 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADN0190444-MRK-ADN0190444 |
| ATTACH_INFO | : Attached to MRK-ADN0190442-MRK-ADN0190443 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/31/04 |
| AUTHOR | : Rosati, Jamie |
| RECIPIENT | : Bizzoco, Guy A. |
| DESCRIPTION | : Internal document reflecting legal advice and opinions of attorney Yuro, Ray* regarding regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,681 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADO0002350-MRK-ADO0002350 |
| ATTACH_INFO | : Attaching MRK-ADO0002351-MRK-ADO0002354 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/02/00
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Buttala, Michael A.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding draft Vioxx training tape.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 8
FOLDERNO          : 9


                    Document 1,682 of 1,947


BATES_RANGE       : MRK-ADO0002351-MRK-ADO0002354
ATTACH_INFO       : Attached to MRK-ADO0002350-MRK-ADO0002350
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/02/00
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Buttala, Michael A.
DESCRIPTION       : Draft promotional materials reflecting legal advice and opinions and attorney's edits.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 8
FOLDERNO          : 9


                    Document 1,683 of 1,947


BATES_RANGE       : MRK-ADO0048025-MRK-ADO0048026
ATTACH_INFO       : Attaching MRK-ADO0048027-MRK-ADO0048028
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/19/00
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Buttala, Michael A.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding promotional issues concerning the
                    CollaGenex communication review.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 8
FOLDERNO          : 9


                    Document 1,684 of 1,947


BATES_RANGE       : MRK-ADO0048027-MRK-ADO0048028
ATTACH_INFO       : Attached to MRK-ADO0048025-MRK-ADO0048026
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 12/19/00
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Buttala, Michael A.
DESCRIPTION       : Draft internal communication reflecting legal advice and opinions regarding promotional issues
                    related to Vioxx dental pain study results.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 8
FOLDERNO          : 9


                    Document 1,685 of 1,947


BATES_RANGE       : MRK-ADO0056211-MRK-ADO0056212
ATTACH_INFO       : Attaching MRK-ADO0056213-MRK-ADO0056236
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 05/12/01
AUTHOR            : Lahner, Joanne*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
RECIPIENT        : Buttala, Michael A. cc: Dunn, Jim; Lindstrom, Joseph
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding VIOXX television commercial script.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 8
FOLDERNO         : 9
```

Document 1,686 of 1,947

```
BATES_RANGE      : MRK-ADO0056213-MRK-ADO0056236
ATTACH_INFO      : Attached to MRK-ADO0056211-MRK-ADO0056212
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/04/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Buttala, Michael A. cc: Dunn, Jim; Lindstrom, Joseph
DESCRIPTION      : Draft script for training video for Vioxx reps reflecting legal edits and opinions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 8
FOLDERNO         : 9
```

Document 1,687 of 1,947

```
BATES_RANGE      : MRK-ADO0056239-MRK-ADO0056240
ATTACH_INFO      : Attaching MRK-ADO0056241-MRK-ADO0056264
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : Undated
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Buttala, Michael A. cc: Dunn, Jim; Lindstrom, Joseph
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding VIOXX television commercial script.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 8
FOLDERNO         : 9
```

Document 1,688 of 1,947

```
BATES_RANGE      : MRK-ADO0056241-MRK-ADO0056264
ATTACH_INFO      : Attached to MRK-ADO0056239-MRK-ADO0056240
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/04/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Buttala, Michael A. cc: Dunn, Jim; Lindstrom, Joseph
DESCRIPTION      : Draft script for training video for Vioxx reps reflecting legal edits and opinions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 8
FOLDERNO         : 9
```

Document 1,689 of 1,947

```
BATES_RANGE      : MRK-ADO0056329-MRK-ADO0056329
ATTACH_INFO      : Attaching MRK-ADO0056330-MRK-ADO0056365
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/14/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Dunn, Jim; Buttala, Michael A.; Lindstrom, Joseph
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding VIOXX television commercial script.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : First message sent to many for comment.  Not primarily for legal assistance - Denied.  Second
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

                              message from Lahner - Granted.
BOX_NUM              : 8
FOLDERNO             : 9

                              Document 1,690 of 1,947

BATES_RANGE          : MRK-ADO0056330-MRK-ADO0056365
ATTACH_INFO          : Attached to MRK-ADO0056329-MRK-ADO0056329
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/04/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Dunn, Jim; Buttala, Michael A.; Lindstrom, Joseph
DESCRIPTION          : Merck Video Script reviewed by Joanne Lahner.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          : Attachment to a mixed purpose communication is not privileged but the attached
                       comments of a lawyer may be redacted before production.

BOX_NUM              : 8
FOLDERNO             : 9

                              Document 1,691 of 1,947

BATES_RANGE          : MRK-ADO0090920-MRK-ADO0090921
ATTACH_INFO          : Attaching MRK-ADO0090922-MRK-ADO0090945
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/12/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Buttala, Michael A. cc: Dunn, Jim
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding VIOXX television commercial script.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 8
FOLDERNO             : 9

                              Document 1,692 of 1,947

BATES_RANGE          : MRK-ADW0001921-MRK-ADW0001923
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : Undated
AUTHOR               : Not Applicable
RECIPIENT            : Dunn, Jim
DESCRIPTION          : Agenda with handwritten notes reflecting legal advice and opinions of Lahner, Joanne* regarding
                       litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Handwritten notes should have been explained by their author.  Was Lahner reporting?  Was
                       author relaying what she reported?  Was a non-lawyer relaying info attributed to a lawyer?
BOX_NUM              : 8
FOLDERNO             : 9

                              Document 1,693 of 1,947

BATES_RANGE          : MRK-ADW0022052-MRK-ADW0022053
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/15/02
AUTHOR               : Dunn, Jim ; incorporating e-mails from Lahner, Joanne* and Lewis, Suzanne M. Gregory*
RECIPIENT            : Barker, Tyrus
DESCRIPTION          : E-mail reflecting legal advice and opinions about regulatory issues affecting sampling distribution

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | procedures. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole email thread is not listed on the privilege log.  Date of pending circulars is not legal advice.  People only being notified and Lahner is FYI'ing it to other with verification of date - DENIED.  Last two messages to and from Lahner - GRANTED. |
| AMEND_SMEXPL | : Privilege denied for the whole e-mail chain except for the single message from Dunn to Lahner, April 13, 2002 - GRANTED.  Verification of date of pending circulars is not legal advice and no advice is revealed in the last message from Dunn to Barker. |
| AMEND_SM_REC | : GRANTED IN PART; DENIED IN PART |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,694 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADW0038141-MRK-ADW0038143 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Dunn, Jim |
| DESCRIPTION | : E-mail reflecting a request for information in order to provide legal advice and opinions regarding litigation issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 10 |

Document 1,695 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADW0041502-MRK-ADW0041502 |
| ATTACH_INFO | : Attaching MRK-ADW0041504-MRK-ADW0041504  Attaching MRK-ADW0041507-MRK-ADW0041508  Attaching MRK-ADW0041505-MRK-ADW0041506  Attaching MRK-ADW0041503-MRK-ADW0041503 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/13/01 |
| AUTHOR | : Baumann, Amy Isley |
| RECIPIENT | : Lahner, Joanne* cc: Clement, Durban M.; Dunn, Jim; Baumann, Amy Isley; Berwick, Gerry Joy* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding the Merck Voice Exchange program for project XXceleration. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,696 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ADW0041503-MRK-ADW0041503 |
| ATTACH_INFO | : Attached to MRK-ADW0041502-MRK-ADW0041502 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/17/01 |
| AUTHOR | : Baumann, Amy Isley |
| RECIPIENT | : Lahner, Joanne* cc: Clement, Durban M.; Dunn, Jim; Baumann, Amy Isley; Berwick, Gerry Joy* |
| DESCRIPTION | : Draft memorandum reflecting client confidences and legal advice and opinions regarding national promotion project. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,697 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADW0041504-MRK-ADW0041504 |
| ATTACH_INFO | : Attached to MRK-ADW0041502-MRK-ADW0041502 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/17/01 |
| AUTHOR | : Baumann, Amy Isley |
| RECIPIENT | : Lahner, Joanne* cc: Clement, Durban M.; Dunn, Jim; Baumann, Amy Isley; Berwick, Gerry Joy* |
| DESCRIPTION | : Draft memorandum reflecting client confidences and a request for legal advice and opinions regarding national Vioxx promotion project. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,698 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADW0041505-MRK-ADW0041506 |
| ATTACH_INFO | : Attached to MRK-ADW0041502-MRK-ADW0041502 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/13/01 |
| AUTHOR | : Baumann, Amy Isley |
| RECIPIENT | : Lahner, Joanne* cc: Clement, Durban M.; Dunn, Jim; Baumann, Amy Isley; Berwick, Gerry Joy* |
| DESCRIPTION | : Draft internal communication requesting legal advice and opinions regarding VIOXX bulletin for Whelton study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,699 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADW0041507-MRK-ADW0041508 |
| ATTACH_INFO | : Attached to MRK-ADW0041502-MRK-ADW0041502 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/16/01 |
| AUTHOR | : Baumann, Amy Isley |
| RECIPIENT | : Lahner, Joanne* cc: Clement, Durban M.; Dunn, Jim; Baumann, Amy Isley; Berwick, Gerry Joy* |
| DESCRIPTION | : Draft memorandum reflecting legal advice regarding pending bulletin. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,700 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADW0066873-MRK-ADW0066873 |
| ATTACH_INFO | : Attaching MRK-ADW0066874-MRK-ADW0066892 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/11/02 |
| AUTHOR | : Herrera, Timothy |
| RECIPIENT | : Lahner, Joanne* cc: Dunn, Jim; Krahe, Marilyn R. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding 2002 Vioxx Managers Meeting. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : When materials are sent to Legal for review and approval we are assuming that the purpose is to screen for legal problems unless also disseminated to many others at the same time. |
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,701 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0066874-MRK-ADW0066892 |
| ATTACH_INFO | : | Attached to MRK-ADW0066873-MRK-ADW0066873 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/11/02 |
| AUTHOR | : | Herrera, Timothy |
| RECIPIENT | : | Lahner, Joanne* cc: Dunn, Jim; Krahe, Marilyn R. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding 2002 Vioxx Managers Meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | When materials are sent to Legal for review and approval we are assuming that the purpose is to screen for legal problems unless also disseminated to many others at the same time. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,702 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0078885-MRK-ADW0078886 |
| ATTACH_INFO | : | Attaching MRK-ADW0078891-MRK-ADW0078908  Attaching MRK-ADW0078887-MRK-ADW0078889  Attaching MRK-ADW0078890-MRK-ADW0078890 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/27/01 |
| AUTHOR | : | Griffing, Robert J. incorporating email to Dalton, Daniel J.* and Lahner, Joanne* |
| RECIPIENT | : | Taylor, Michele C.; Dunn, Jim; Ring, Daniel P. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Dalton, Daniel J.* and Lahner, Joanne* regarding promotional issues including materials for launching of Vioxx Incentive Program. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,703 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0078887-MRK-ADW0078889 |
| ATTACH_INFO | : | Attached to MRK-ADW0078885-MRK-ADW0078886 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/27/01 |
| AUTHOR | : | Griffing, Robert J.   Incorporate e-mail from Dalton, Daniel J.*; Lahner, Joanne* |
| RECIPIENT | : | Taylor, Michele C.; Dunn, Jim; Ring, Daniel P. |
| DESCRIPTION | : | Internal document reflecting a request for legal advice and opinions from Dalton, Daniel J.* and Lahner, Joanne* regarding AIM V.I.P. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,704 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADW0078890-MRK-ADW0078890 |
| ATTACH_INFO | : | Attached to MRK-ADW0078885-MRK-ADW0078886 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/27/01 |
| AUTHOR | : | Griffing, Robert J.   Incorporate e-mail from Dalton, Daniel J.*; Lahner, Joanne* |
| RECIPIENT | : | Taylor, Michele C.; Dunn, Jim; Ring, Daniel P. |
| DESCRIPTION | : | Internal document reflecting a request for legal advice and opinions from Dalton, Daniel J.* and Lahner, Joanne* regarding AIM V.I.P. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,705 of 1,947

```
BATES_RANGE     : MRK-ADW0078891-MRK-ADW0078908
ATTACH_INFO     : Attached to MRK-ADW0078885-MRK-ADW0078886
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 09/27/01
AUTHOR          : Griffing, Robert J.  Incorporate e-mail from Dalton, Daniel J.*; Lahner, Joanne*
RECIPIENT       : Taylor, Michele C.; Dunn, Jim; Ring, Daniel P.
DESCRIPTION     : Presentation reflecting a request for legal advice and opinions from Dalton, Daniel J.* and
                  Lahner, Joanne* regarding AIM.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,706 of 1,947

```
BATES_RANGE     : MRK-ADW0080425-MRK-ADW0080425
ATTACH_INFO     : Attaching MRK-ADW0080429-MRK-ADW0080429  Attaching MRK-ADW0080430-MRK-
                  ADW0080430  Attaching MRK-ADW0080428-MRK-ADW0080428  Attaching MRK-
                  ADW0080426-MRK-ADW0080427
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/13/01
AUTHOR          : Baumann, Amy Isley
RECIPIENT       : Lahner, Joanne* cc: Dunn, Jim; Clement, Durban M.; Baumann, Amy Isley; Berwick, Gerry Joy*
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding the Merck Voice Exchange
                  program for project XXceleration.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,707 of 1,947

```
BATES_RANGE     : MRK-ADW0080426-MRK-ADW0080427
ATTACH_INFO     : Attached to MRK-ADW0080425-MRK-ADW0080425
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/13/01
AUTHOR          : Baumann, Amy Isley
RECIPIENT       : Lahner, Joanne* cc: Dunn, Jim; Clement, Durban M.; Baumann, Amy Isley; Berwick, Gerry Joy*
DESCRIPTION     : Draft memorandum reflecting legal advice regarding pending bulletin.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,708 of 1,947

```
BATES_RANGE     : MRK-ADW0080428-MRK-ADW0080428
ATTACH_INFO     : Attached to MRK-ADW0080425-MRK-ADW0080425
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/13/01
AUTHOR          : Baumann, Amy Isley
RECIPIENT       : Lahner, Joanne* cc: Dunn, Jim; Clement, Durban M.; Baumann, Amy Isley; Berwick, Gerry Joy*
DESCRIPTION     : Internal document reflecting a request for legal advice and opinions regarding national Vioxx
                  promotion project.
W_HELD_REDAC    : Entire document.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,709 of 1,947

```
BATES_RANGE     : MRK-ADW0080429-MRK-ADW0080429
ATTACH_INFO     : Attached to MRK-ADW0080425-MRK-ADW0080425
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/13/01
AUTHOR          : Baumann, Amy Isley
RECIPIENT       : Lahner, Joanne* cc: Dunn, Jim; Clement, Durban M.; Baumann, Amy Isley; Berwick, Gerry Joy*
DESCRIPTION     : Internal document reflecting a request for legal advice and opinions regarding national Vioxx
                  promotion project.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,710 of 1,947

```
BATES_RANGE     : MRK-ADW0080430-MRK-ADW0080430
ATTACH_INFO     : Attached to MRK-ADW0080425-MRK-ADW0080425
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/13/01
AUTHOR          : Baumann, Amy Isley
RECIPIENT       : Lahner, Joanne* cc: Dunn, Jim; Clement, Durban M.; Baumann, Amy Isley; Berwick, Gerry Joy*
DESCRIPTION     : Draft internal communication requesting legal advice and opinions regarding VIOXX bulletin for
                  Whelton study.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,711 of 1,947

```
BATES_RANGE     : MRK-ADW0080435-MRK-ADW0080436
ATTACH_INFO     : Attaching MRK-ADW0080439-MRK-ADW0080439  Attaching MRK-ADW0080440-MRK-
                  ADW0080440  Attaching MRK-ADW0080437-MRK-ADW0080437  Attaching MRK-
                  ADW0080438-MRK-ADW0080438
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/16/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Baumann, Amy Isley cc: Dunn, Jim; Clement, Durban M.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding promotional issues including VIOXX MVXs
                  and bulletins.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,712 of 1,947

```
BATES_RANGE     : MRK-ADW0080437-MRK-ADW0080437
ATTACH_INFO     : Attached to MRK-ADW0080435-MRK-ADW0080436
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/16/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Baumann, Amy Isley cc: Dunn, Jim; Clement, Durban M.
DESCRIPTION     : Draft memorandum reflecting legal advice regarding pending bulletin.
W_HELD_REDAC    : Entire document.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,713 of 1,947

```
BATES_RANGE     : MRK-ADW0080438-MRK-ADW0080438
ATTACH_INFO     : Attached to MRK-ADW0080435-MRK-ADW0080436
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/16/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Baumann, Amy Isley cc: Dunn, Jim; Clement, Durban M.
DESCRIPTION     : Internal document reflecting a request for legal advice and opinions regarding national Vioxx
                  promotion project.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,714 of 1,947

```
BATES_RANGE     : MRK-ADW0080439-MRK-ADW0080439
ATTACH_INFO     : Attached to MRK-ADW0080435-MRK-ADW0080436
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/16/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Baumann, Amy Isley cc: Dunn, Jim; Clement, Durban M.
DESCRIPTION     : Internal document reflecting a request for legal advice and opinions regarding national Vioxx
                  promotion project.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,715 of 1,947

```
BATES_RANGE     : MRK-ADW0080440-MRK-ADW0080440
ATTACH_INFO     : Attached to MRK-ADW0080435-MRK-ADW0080436
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 04/16/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Baumann, Amy Isley cc: Dunn, Jim; Clement, Durban M.
DESCRIPTION     : Draft internal communication requesting legal advice and opinions regarding VIOXX bulletin for
                  Whelton study.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 8
FOLDERNO        : 9
```

Document 1,716 of 1,947

```
BATES_RANGE     : MRK-ADW0080978-MRK-ADW0080978
ATTACH_INFO     : Attaching MRK-ADW0080979-MRK-ADW0080979
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/21/02
AUTHOR          : Griffing, Robert J.
RECIPIENT       : Carty, Christine E.* cc: Altomare, James P.; Dunn, Jim; Ring, Daniel P.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding review
                  of draft letter dealing with market share notification for Vioxx.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            :  8
FOLDERNO           :  9

Document 1,717 of 1,947

BATES_RANGE        :  MRK-ADW0080979-MRK-ADW0080979
ATTACH_INFO        :  Attached to MRK-ADW0080978-MRK-ADW0080978
PRIV_CLAIM         :  Attorney-Client Privilege
DATE               :  01/21/02
AUTHOR             :  Griffing, Robert J.
RECIPIENT          :  Carty, Christine E.* cc: Altomare, James P.; Dunn, Jim; Ring, Daniel P.
DESCRIPTION        :  Draft correspondence reflecting a request for legal advice and opinions regarding VIP program.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
BOX_NUM            :  8
FOLDERNO           :  9

Document 1,718 of 1,947

BATES_RANGE        :  MRK-ADW0081884-MRK-ADW0081885
ATTACH_INFO        :  Attaching MRK-ADW0081886-MRK-ADW0081889
PRIV_CLAIM         :  Attorney-Client Privilege
DATE               :  06/27/01
AUTHOR             :  Clement, Durban M. incorporating emails to and from Lahner, Joanne*
RECIPIENT          :  Dunn, Jim
DESCRIPTION        :  E-mail reflecting legal advice and opinions regarding promotional issues including bulk bottle recall bulletin.
W_HELD_REDAC       :  Redacted portion(s).
SM_REC             :  GRANTED
SM_REC_EXPL        :  Lawyers' comments deal with pervasive legal issues.
BOX_NUM            :  8
FOLDERNO           :  9

Document 1,719 of 1,947

BATES_RANGE        :  MRK-ADW0081886-MRK-ADW0081889
ATTACH_INFO        :  Attached to MRK-ADW0081884-MRK-ADW0081885
PRIV_CLAIM         :  Attorney-Client Privilege
DATE               :  06/27/01
AUTHOR             :  Clement, Durban M., incorporating email from Lahner, Joanne*
RECIPIENT          :  Dunn, Jim
DESCRIPTION        :  E-mail bulletin reflecting Lahner, Joanne* legal advice and opinions regarding VIOXX bulletin.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
SM_REC_EXPL        :  Draft bulletins sent to several, including a lawyer.  Dealt with distribution of laser pointers imprinted with Merck name to "advocated."  Not primarily legal advice.
BOX_NUM            :  8
FOLDERNO           :  9

Document 1,720 of 1,947

BATES_RANGE        :  MRK-AFI0015852-MRK-AFI0015864
PRIV_CLAIM         :  Attorney-Client Privilege
DATE               :  03/18/99
AUTHOR             :  Analgesic and Anti-inflammatory MIT and TBG
RECIPIENT          :  Lahner, Joanne*
DESCRIPTION        :  Memorandum reflecting a request for legal advice and opinions regarding a proposal that physicians participate in role-play session during the launch meeting for Vioxx.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM        : 8
FOLDERNO       : 9

Document 1,721 of 1,947

BATES_RANGE    : MRK-AFI0042539-MRK-AFI0042539
ATTACH_INFO    : Attaching MRK-AFI0042540-MRK-AFI0042541
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 01/05/99
AUTHOR         : Reiss, Sandra Marie
RECIPIENT      : Lahner, Joanne* cc: Harris, Michael M.; Baumgartner, Susan L.
DESCRIPTION    : E-mail reflecting a request for legal advice and opinions regarding module V distribution rationale
                 and promotional and study issues.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 8
FOLDERNO       : 9

Document 1,722 of 1,947

BATES_RANGE    : MRK-AFI0042540-MRK-AFI0042541
ATTACH_INFO    : Attached to MRK-AFI0042539-MRK-AFI0042539
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 01/05/99
AUTHOR         : Reiss, Sandra Marie
RECIPIENT      : Ehrich, Elliot W.; Lahner, Joanne*; Silverman, Robert E. cc: McKines, Charlotte O.; Dixon,
                 Wendy L.
DESCRIPTION    : Memorandum reflecting a request for legal advice and opinions regarding background
                 information on vioxx and promotional and study issues.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 8
FOLDERNO       : 9

Document 1,723 of 1,947

BATES_RANGE    : MRK-AFI0044224-MRK-AFI0044224
ATTACH_INFO    : Attaching MRK-AFI0044225-MRK-AFI0044225  Attaching MRK-AFI0044226-MRK-AFI0044226
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 06/29/99
AUTHOR         : Petro, Vicki T.
RECIPIENT      : Lahner, Joanne* cc: Baumgartner, Susan L.; Miles, Sharon H.; Petro, Vicki T.
DESCRIPTION    : E-mail reflecting a request for legal advice and opinions regarding draft bulletins to
                 representatives.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED
BOX_NUM        : 8
FOLDERNO       : 9

Document 1,724 of 1,947

BATES_RANGE    : MRK-AFI0044225-MRK-AFI0044225
ATTACH_INFO    : Attached to MRK-AFI0044224-MRK-AFI0044224
PRIV_CLAIM     : Attorney-Client Privilege
DATE           : 06/29/99
AUTHOR         : Petro, Vicki T.
RECIPIENT      : Lahner, Joanne* cc: Baumgartner, Susan L.; Miles, Sharon H.; Petro, Vicki T.
DESCRIPTION    : Internal document reflecting a request for legal advice and opinions regarding A & A and HSA
                 bulletins.
W_HELD_REDAC   : Entire document.
SM_REC         : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM              : 8
FOLDERNO             : 9

                     Document 1,725 of 1,947

BATES_RANGE          : MRK-AFI0044226-MRK-AFI0044226
ATTACH_INFO          : Attached to MRK-AFI0044224-MRK-AFI0044224
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 06/29/99
AUTHOR               : Petro, Vicki T.
RECIPIENT            : Lahner, Joanne* cc: Baumgartner, Susan L.; Miles, Sharon H.; Petro, Vicki T.
DESCRIPTION          : Internal document reflecting a request for Lahner, Joanne* legal advice and opinions regarding
                       VIOXX HSA bulletin.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 8
FOLDERNO             : 9

                     Document 1,726 of 1,947

BATES_RANGE          : MRK-AFI0044371-MRK-AFI0044372
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 07/14/99
AUTHOR               : McLaughlin, Gerald W. incorporating email from Lahner, Joanne* cc: Ralls-Morrison, Desiree*;
                       Henshall, Ronald S.*
RECIPIENT            : Maurer, Paul L. cc: Baumgartner, Susan L.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding regulatory issues related to podiatry.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : GRANTED
SM_REC_EXPL          : None
BOX_NUM              : 8
FOLDERNO             : 9

                     Document 1,727 of 1,947

BATES_RANGE          : MRK-AFI0046727-MRK-AFI0046728
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 02/11/00
AUTHOR               : Yarbrough, Caroline incorporating e-mail from Lahner, Joanne* Dixon, Wendy L.; Carroll, Marty
                       cc: Sophy, Kelly; McKines, Charlotte; Dunn, Fredrick L.; Henshall, Ronald S.; Steinbugler,
                       Kathryn
RECIPIENT            : Baumgartner, Susan L.; Sophy, Kelly cc: Fok, Michael G.; McKines, Charlotte O.
DESCRIPTION          : E-mail reflecting legal advice and opinions of Lahner,   Joanne* regarding AAOS meeting
                       activities.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : GRANTED
BOX_NUM              : 8
FOLDERNO             : 9

                     Document 1,728 of 1,947

BATES_RANGE          : MRK-AFI0098326-MRK-AFI0098326
ATTACH_INFO          : Attaching MRK-AFI0098327-MRK-AFI0098349
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 02/11/01
AUTHOR               : Buttala, Michael A.
RECIPIENT            : Lahner, Joanne*; Berwick, Gerry Joy* cc: Dunn, Jim; Clement, Durban M.; Coppola, Linda G.;
                       Reiss, Sandra Marie; Baumgartner, Susan L.; Baumann, Amy Isley
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding promotional slide issues.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM              : 8
FOLDERNO             : 9

                     Document 1,729 of 1,947

BATES_RANGE          : MRK-AFI0098327-MRK-AFI0098349
ATTACH_INFO          : Attached to MRK-AFI0098326-MRK-AFI0098326
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 02/11/01
AUTHOR               : Buttala, Michael A.
RECIPIENT            : Lahner, Joanne*; Berwick, Gerry Joy* cc: Dunn, Jim; Clement, Durban M.; Coppola, Linda G.;
                       Reiss, Sandra Marie; Baumgartner, Susan L.; Baumann, Amy Isley
DESCRIPTION          : Presentation reflecting a request for legal advice and opinions regarding
                       Vioxx Vigor Study / Medical overview and promotional issues.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 8
FOLDERNO             : 9

                     Document 1,730 of 1,947

BATES_RANGE          : MRK-AFI0138249-MRK-AFI0138249
ATTACH_INFO          : Attaching MRK-AFI0138251-MRK-AFI0138266  Attaching MRK-AFI0138267-MRK-AFI0138268
                       Attaching MRK-AFI0138250-MRK-AFI0138250
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 03/23/99
AUTHOR               : Costner, Marty
RECIPIENT            : Lahner, Joanne*; Goldstein, Richard* cc: Payton, Paul; Mozia, Pius U.; Niekelski, Jefferey J.;
                       Baumgartner, Susan L.
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding promotional language for
                       communicating with wholesalers.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
SM_REC_EXPL          : When materials are sent to Legal for review and approval we are assuming that the purpose is to
                       screen for legal problems unless disseminated to large numbers of others.
BOX_NUM              : 8
FOLDERNO             : 9

                     Document 1,731 of 1,947

BATES_RANGE          : MRK-AFI0138250-MRK-AFI0138250
ATTACH_INFO          : Attached to MRK-AFI0138249-MRK-AFI0138249
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 03/23/99
AUTHOR               : Costner, Marty
RECIPIENT            : Lahner, Joanne*; Goldstein, Richard* cc: Payton, Paul; Mozia, Pius U.; Niekelski, Jefferey J.;
                       Baumgartner, Susan L.
DESCRIPTION          : Internal document reflecting legal advice and opinions regarding NAE's teleconference tools.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
SM_REC_EXPL          : When materials are sent to Legal for review and approval we are assuming that the purpose is to screen for
                       legal problems unless disseminated to large numbers of others.
BOX_NUM              : 8
FOLDERNO             : 9

                     Document 1,732 of 1,947

BATES_RANGE          : MRK-AFI0138251-MRK-AFI0138266
ATTACH_INFO          : Attached to MRK-AFI0138249-MRK-AFI0138249
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 03/23/99

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Costner, Marty |
| RECIPIENT | : | Lahner, Joanne*; Goldstein, Richard* cc: Payton, Paul; Mozia, Pius U.; Niekelski, Jefferey J.; Baumgartner, Susan L. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding updated point business manager resources. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | When materials are sent to Legal for review and approval we are assuming that the purpose is to screen for legal problems unless disseminated to large numbers of others. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,733 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0138267-MRK-AFI0138268 |
| ATTACH_INFO | : | Attached to MRK-AFI0138249-MRK-AFI0138249 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/23/99 |
| AUTHOR | : | Costner, Marty |
| RECIPIENT | : | Lahner, Joanne*; Goldstein, Richard* cc: Payton, Paul; Mozia, Pius U.; Niekelski, Jefferey J.; Baumgartner, Susan L. |
| DESCRIPTION | : | Internal document reflecting a request for legal advice and opinions regarding chain pharmacy and wholesale stocking program for VIOXX. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | When materials are sent to Legal for review and approval we are assuming that the purpose is to screen for legal problems unless disseminated to large numbers of others. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,734 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0150644-MRK-AFI0150644 |
| ATTACH_INFO | : | Attaching MRK-AFI0150645-MRK-AFI0150648 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/28/01 |
| AUTHOR | : | Cannell, Thomas R. incorporating email to Lahner, Joanne* |
| RECIPIENT | : | Baumgartner, Susan L. cc: Mills, Tracy L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding regulatory issues involving a draft complaint to the FDA re: competitor's practices. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole email thread is not listed on the privilege log.<br><br>First email with attachment sent to many people, including attorney.  Not primarily for legal advice or assistance - Denied.<br><br>Response message of  lawyer - Granted. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,735 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0150645-MRK-AFI0150648 |
| ATTACH_INFO | : | Attached to MRK-AFI0150644-MRK-AFI0150644 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/28/01 |
| AUTHOR | : | Cannell, Thomas R. |
| RECIPIENT | : | Baumgartner, Susan L. cc: Mills, Tracy L. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions from Lahner, Joanne* regarding draft |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |  |
|---|---|---|
|  |  | DDMAC letter regarding Celebrex advertising. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,736 of 1,947

| BATES_RANGE | : | MRK-AFI0155600-MRK-AFI0155600 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-AFI0155601-MRK-AFI0155604 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Baumann, Amy Isley cc: Baumgartner, Susan L.; Mills, Tracy L.; Wicks, Nancy |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional issues including a VIOXX bulletin for consultants meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | None |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,737 of 1,947

| BATES_RANGE | : | MRK-AFI0155601-MRK-AFI0155604 |
|---|---|---|
| ATTACH_INFO | : | Attached to MRK-AFI0155600-MRK-AFI0155600 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Baumann, Amy Isley cc: Baumgartner, Susan L.; Mills, Tracy L.; Wicks, Nancy |
| DESCRIPTION | : | Internal document reflecting a request for legal advice and opinions regarding VIOXX bulletin for consultant's meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | None |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,738 of 1,947

| BATES_RANGE | : | MRK-AFI0155678-MRK-AFI0155679 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/28/01 |
| AUTHOR | : | Patrylak, Charlotte M. |
| RECIPIENT | : | Baumgartner, Susan L. cc: Williams, Mark M.; Alberti, Peter M.; Mills, Tracy L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding review of VIOXX bulletin. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | None |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 9 |

Document 1,739 of 1,947

| BATES_RANGE | : | MRK-AFI0155752-MRK-AFI0155753 |
|---|---|---|
| ATTACH_INFO | : | Attaching MRK-AFI0155754-MRK-AFI0155756  Attaching MRK-AFI0155757-MRK-AFI0155760 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  03/08/01
AUTHOR            :  Williams, Mark M. incorporating email to Lahner, Joanne*
RECIPIENT         :  Baumgartner, Susan L.
DESCRIPTION       :  E-mail reflecting legal advice and opinions regarding consultants' meeting invitation process.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  8
FOLDERNO          :  9
```

Document 1,740 of 1,947

```
BATES_RANGE       :  MRK-AFI0158278-MRK-AFI0158279
ATTACH_INFO       :  Attaching MRK-AFI0158283-MRK-AFI0158286  Attaching MRK-AFI0158280-MRK-AFI0158282
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  03/06/01
AUTHOR            :  Patrylak, Charlotte M. incorporating email to Lahner, Joanne*
RECIPIENT         :  Baumgartner, Susan L.
DESCRIPTION       :  E-mail reflecting a request for legal advice and opinions regarding consultants' meeting invitation
                     process.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  8
FOLDERNO          :  9
```

Document 1,741 of 1,947

```
BATES_RANGE       :  MRK-AFI0158280-MRK-AFI0158282
ATTACH_INFO       :  Attached to MRK-AFI0158278-MRK-AFI0158279
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  03/06/01
AUTHOR            :  Patrylak, Charlotte M. Incorporating e-mail from Lahner, Joanne*
RECIPIENT         :  Baumgartner, Susan L.
DESCRIPTION       :  Internal document reflecting a request for legal advice and opinions regarding 2001 Regional
                     Rheumatology Consultants' Meetings Invitation Process.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  8
FOLDERNO          :  9
```

Document 1,742 of 1,947

```
BATES_RANGE       :  MRK-AFI0189860-MRK-AFI0189861
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  09/26/00
AUTHOR            :  Lahner, Joanne*
RECIPIENT         :  Brakewood, E.B.E. cc: Alberti, Peter M.; Baumgartner, Susan L.
DESCRIPTION       :  E-mail reflecting legal advice and opinions regarding advisory board plan.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  8
FOLDERNO          :  9
```

Document 1,743 of 1,947

```
BATES_RANGE       :  MRK-AFO0160048-MRK-AFO0160048
ATTACH_INFO       :  Attaching MRK-AFO0160049-MRK-AFO0160073
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  01/29/02
AUTHOR            :  Grosser, Karen
RECIPIENT         :  Lahner, Joanne*
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding vioxx cv trial slides. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Slides related to in-house for review with no particular purpose.  It was acknowledged in e-mail that review may not even be needed. |
| BOX_NUM | : 8 |
| FOLDERNO | : 10 |

Document 1,744 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFO0160049-MRK-AFO0160073 |
| ATTACH_INFO | : Attached to MRK-AFO0160048-MRK-AFO0160048 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/29/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Draft presentation forwarded to Joanne Lahner requesting legal advice regarding Vioxx study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Slides related to in-house for review with no particular purpose.  It was acknowledged in e-mail that review may not even be needed. |
| BOX_NUM | : 8 |
| FOLDERNO | : 10 |

Document 1,745 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AGB0009020-MRK-AGB0009022 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/06/98 |
| AUTHOR | : Meisenbacher, Ann |
| RECIPIENT | : Margiatto, Gaye M. |
| DESCRIPTION | : Internal form reflecting legal advice and opinions from Lahner, Joanne* regarding review of foil blister pack. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Denied - except for last redaction on page 9020. |

| | |
|---|---|
| BOX_NUM | : 8 |
| FOLDERNO | : 9 |

Document 1,746 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AIR0033711-MRK-AIR0033711 |
| ATTACH_INFO | : Attaching MRK-AIR0033712-MRK-AIR0033712 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Straus, Walter L. |
| RECIPIENT | : Lahner, Joanne* cc: El-Dada, Riad H.; Berger, Marc L.; Cannell, Thomas R. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding Celebrex promotional and regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : None |
| BOX_NUM | : 8 |
| FOLDERNO | : 10 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,747 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0033712-MRK-AIR0033712 |
| ATTACH_INFO | : | Attached to MRK-AIR0033711-MRK-AIR0033711 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Straus, Walter L. |
| RECIPIENT | : | Lahner, Joanne* cc: El-Dada, Riad H.; Berger, Marc L.; Cannell, Thomas R. |
| DESCRIPTION | : | Draft public relations document reflecting a request for legal advice and opinions regarding promotional and regulatory issues concerning Pfizer annual report. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | None |
| BOX_NUM | : | 8 |
| FOLDERNO | : | 10 |

Document 1,748 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0070471-MRK-AAC0070472 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/13/01 |
| AUTHOR | : | Kornowski, Sophie |
| RECIPIENT | : | Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting client confidences and legal advice and opinions regarding study and contract issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First redaction is not privileged.  It is more concerned about the wisdom of doing the study rather than legal advice about the study idea. -**Denied.**  Second redaction - **Granted.** |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,749 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0119454-MRK-AAC0119457 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/17/03 |
| AUTHOR | : | Simon, Thomas J. incorporating emial from Olson, Brent* |
| RECIPIENT | : | Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding contract issues pertaining to licensing rights for publication purposes. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | First message is not independently privileged because legal advice was not sought through it. Assuming that it was produced from the files of the author and recipients, it can be made part of a confidential communication with an attorney for the purpose of obtaining legal advice or assistance. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,750 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0127217-MRK-AAC0127217 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/10/03 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Protocol 078 study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM          : 9
FOLDERNO         : 12

            Document 1,751 of 1,947

BATES_RANGE      : MRK-AAD0282355-MRK-AAD0282355
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/23/04
AUTHOR           : Olson, R. Brent*
RECIPIENT        : Kuras, Pamela; Cromley, David W.* cc: Trimboli, Wendy; Kashuba, Maureen; Walters, Donna J.;
                   Dolan, Kathleen T.; Reicin, Alise S.; Gracin, Christine L.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding study issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11

            Document 1,752 of 1,947

BATES_RANGE      : MRK-AAD0284526-MRK-AAD0284529
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/12/04
AUTHOR           : Krovatin, William*
RECIPIENT        : Reicin, Alise S.; Demain, Pamela R.; Grosser, Karen; Yuro, Raynard* cc: Plump, Andrew S.;
                   Denker, Andrew; Metters, Kathleen M.; Rabinowitz, Michael L.; Skidmore, Janet G.; Lasota,
                   Joan A.; Turner, Mervyn J.; Gertz, Barry J.; Roy, Sophie
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding NitroMed patent and contract issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.
                   First two messages not for legal advice - not sent to lawyers - Denied.
                   Third and fourth messages not primarily for legal advice because sent to lawyer and non-lawyers
                   for comment. Consequently, incorporation of first e-mail isn't made privileged - Denied.
                   Fifth message from Krovatin - Granted.
                   Sixth and seventh messages either not sent to lawyer or not primarily for legal advice (sent to
                   many) - Denied.
                   Eighth message from Reicin is mixed in purpose because sent to lawyer & non-lawyers -
                   Denied.
                   Ninth message from Krovatin - Granted.
BOX_NUM          : 9
FOLDERNO         : 11

            Document 1,753 of 1,947

BATES_RANGE      : MRK-AAD0308478-MRK-AAD0308479
ATTACH_INFO      : Attaching MRK-AAD0308480-MRK-AAD0308493
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/12/03
AUTHOR           : Cromley, David W.*
RECIPIENT        : Ci, Sharon cc: Reicin, Alise S.; Braunstein, Ned S.; Altmeyer, Anne
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding contract revisions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11

            Document 1,754 of 1,947

BATES_RANGE      : MRK-AAD0308480-MRK-AAD0308493
ATTACH_INFO      : Attached to MRK-AAD0308478-MRK-AAD0308479
PRIV_CLAIM       : Attorney-Client Privilege

Amended Special Master Recommended Ruling - Boxes 1 - 10A

DATE                : 12/12/03
AUTHOR              : Cromley, David W.*
RECIPIENT           : Ci, Sharon cc: Reicin, Alise S.; Braunstein, Ned S.; Altmeyer, Anne
DESCRIPTION         : Draft collaboration agreement reflecting a request for legal advice and opinions regarding further
                      development of additional clinical indications.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11


                      Document 1,755 of 1,947


BATES_RANGE         : MRK-AAD0324040-MRK-AAD0324042
ATTACH_INFO         : Attaching MRK-AAD0324043-MRK-AAD0324043
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/20/03
AUTHOR              : Olson, R. Brent*
RECIPIENT           : van Adelsberg, Janet cc: Guenst, Mary J.; Kerwin, Michael; Braunstein, Ned S.; Louie, Diane;
                      Reicin, Alise S.; Cromley, David W.*
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding Victor study and protocol disclosure.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11


                      Document 1,756 of 1,947


BATES_RANGE         : MRK-AAD0324043-MRK-AAD0324043
ATTACH_INFO         : Attached to MRK-AAD0324040-MRK-AAD0324042
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/20/03
AUTHOR              : Olson, R. Brent*
RECIPIENT           : van Adelsberg, Janet cc: Guenst, Mary J.; Kerwin, Michael; Braunstein, Ned S.; Louie, Diane;
                      Reicin, Alise S.; Cromley, David W.*
DESCRIPTION         : Draft memorandum reflecting legal advice and opinions regarding CV data from VICTOR memo.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11


                      Document 1,757 of 1,947


BATES_RANGE         : MRK-AAD0367100-MRK-AAD0367101
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 05/07/03
AUTHOR              : Rodger, Ian W.
RECIPIENT           : Gregory, Suzanne M.*; Pyeron, Ann M. cc: Reicin, Alise S.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding transfer agreement.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11


                      Document 1,758 of 1,947


BATES_RANGE         : MRK-AAD0372113-MRK-AAD0372115
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/20/03
AUTHOR              : van Adelsberg, Janet
RECIPIENT           : Olson, R. Brent* cc: Guenst, Mary J.; Kerwin, Michael; Braunstein, Ned S.; Louie, Diane; Reicin,

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | Alise S. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding VICTOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,759 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0372514-MRK-AAD0372517 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/23/03 |
| AUTHOR | : van Adelsberg, Janet |
| RECIPIENT | : Olson, R. Brent* cc: Cromley, David W.*; Reicin, Alise S.; Guenst, Mary J.; Kerwin, Michael |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding VICTOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,760 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABA0024183-MRK-ABA0024184 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/21/02 |
| AUTHOR | : Bigley, Frank Peter* |
| RECIPIENT | : DiBattiste, Peter M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding contract issues, confidentiality issues with respect to study investigator. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,761 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABA0051061-MRK-ABA0051063 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/19/02 |
| AUTHOR | : Pyeron, Ann M. incorporating email from Gregory, Suzanne M.* to Pyeron, Ann M. and email to Gregory, Suzanne M.* from Pyeron, Ann M. |
| RECIPIENT | : DiBattiste, Peter M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding contract language pertaining to medical school grants. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,762 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABK0007352-MRK-ABK0007354 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 11/19/01 |
| AUTHOR | : Watson, Douglas J. |
| RECIPIENT | : Gertz, Barry J.; Kornowski, Sophie cc: Reicin, Alise S.; Santanello, Nancy C.; Guess, Harry A.; Cannuscio, Carolyn C. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Bolton, Anne* regarding draft contract and study issues. |
| W_HELD_REDAC | : Redacted portion(s). |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : Whole e-mail thread is not listed on the privilege log.  First message with attachment not
                    privileged because not sent to an attorney - **Denied.**  Second and third message
                    addressing contract terms - **Granted**.  Remaining e-mail messages are not privileged
                    because not sent to attorney or by an attorney for legal assistance - **Denied.**
BOX_NUM           : 9
FOLDERNO          : 11

                    Document 1,763 of 1,947

BATES_RANGE       : MRK-ABK0197824-MRK-ABK0197826
ATTACH_INFO       : Attaching MRK-ABK0197827-MRK-ABK0197848  Attaching MRK-ABK0197849-MRK-
                    ABK0197854
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/06/01
AUTHOR            : Kong, Sheldon X.
RECIPIENT         : Bolton, Anne H.*; Kornowski, Sophie
DESCRIPTION       : E-mail reflecting legal advice and opinions from Bolton, Anne* regarding draft contract and study
                    issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : Whole e-mail thread is not listed on the privilege log.  First e-mail with attachment is not
                    privileged because not sent to lawyer.  Assuming it was produced from the files of the author and
                    recipients, it can be part of a confidential communication to the attorney for legal advice -
                    GRANTED.  Second message - GRANTED.  Third message from Bolton - DENIED - because it
                    raised policy concerns rather than legal issues.  Fourth message and attachment from Kong -
                    DENIED - becuase it appears to be response to Bolton's policy concerns - not seeking legal
                    advice.
BOX_NUM           : 9
FOLDERNO          : 11

                    Document 1,764 of 1,947

BATES_RANGE       : MRK-ABK0197827-MRK-ABK0197848
ATTACH_INFO       : Attached to MRK-ABK0197824-MRK-ABK0197826
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/06/01
AUTHOR            : Kong, Sheldon X.
RECIPIENT         : Bolton, Anne H.*; Kornowski, Sophie
DESCRIPTION       : Draft contract reflecting client confidences and legal advice and legal opinions regarding contract
                    terms.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : Whole e-mail thread is not listed on the privilege log.  First e-mail with attachment is not
                    privileged because not sent to lawyer.  Assuming it was produced from the files of the author and
                    recipients, it can be part of a confidential communication to the attorney for legal advice -
                    GRANTED.  Second message - GRANTED.  Third message from Bolton - DENIED - because it
                    raised policy concerns rather than legal issues.  Fourth message and attachment from Kong -
                    DENIED - becuase it appears to be response to Bolton's policy concerns - not seeking legal
                    advice.
BOX_NUM           : 9
FOLDERNO          : 11

                    Document 1,765 of 1,947

BATES_RANGE       : MRK-ABK0197849-MRK-ABK0197854
ATTACH_INFO       : Attached to MRK-ABK0197824-MRK-ABK0197826
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/06/01
AUTHOR            : Kong, Sheldon X.

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| RECIPIENT | : | Bolton, Anne H.*; Kornowski, Sophie S. |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding VIOXX CT Group Meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First e-mail with attachment is not privileged because not sent to lawyer.  Assuming it was produced from the files of the author and recipients, it can be part of a confidential communication to the attorney for legal advice. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,766 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0199436-MRK-ABK0199436 |
| ATTACH_INFO | : | Attaching MRK-ABK0199437-MRK-ABK0199442 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/24/00 |
| AUTHOR | : | Kong, Sheldon X. |
| RECIPIENT | : | Johnson II, Oliver M.* cc: Haim-Nemerson, Muriel; Skalaban, Dolores |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,767 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0199437-MRK-ABK0199442 |
| ATTACH_INFO | : | Attached to MRK-ABK0199436-MRK-ABK0199436 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/30/00 |
| AUTHOR | : | Haim-Nemerson, Muriel |
| RECIPIENT | : | LeLorier, Jacques |
| DESCRIPTION | : | Draft contract reflecting client confidences and a request for legal advice and opinions regarding contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,768 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0209084-MRK-ABK0209087 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/07/01 |
| AUTHOR | : | Kong, Sheldon X., incorporating emails to and from Bolton, Anne*. |
| RECIPIENT | : | Bolton, Anne H.*; Kornowski, Sophie cc: Smith-Wang, Bjorn; Quinlan, Michael D.*; Moan, Andreas; Rodger, Ian W. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Bolton, Anne* regarding draft contract and study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is not independently privileged because legal advice was not sought through it.  Assuming that it was produced from the files of the author and recipients, it can be made part of a |

confidential communication with an attorney for the purpose of obtaining legal advice or assistance.

BOX_NUM           : 9
FOLDERNO          : 11

Document 1,769 of 1,947

BATES_RANGE       : MRK-ABS0181949-MRK-ABS0181949
ATTACH_INFO       : Attaching MRK-ABS0181950-MRK-ABS0181951
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/25/96
AUTHOR            : Olson, R. Brent*
RECIPIENT         : Simon, Thomas J.
DESCRIPTION       : Facsimile reflecting legal advice and opinions regarding contract issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

Document 1,770 of 1,947

BATES_RANGE       : MRK-ABS0181949-MRK-ABS0181949
ATTACH_INFO       : Attaching MRK-ABS0181950-MRK-ABS0181951
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/25/96
AUTHOR            : Olson, R. Brent*
RECIPIENT         : Simon, Thomas J.
DESCRIPTION       : Facsimile reflecting legal advice and opinions regarding contract issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

Document 1,771 of 1,947

BATES_RANGE       : MRK-ABS0181950-MRK-ABS0181951
ATTACH_INFO       : Attached to MRK-ABS0181949-MRK-ABS0181949
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 10/25/96
AUTHOR            : Olson, R. Brent*
RECIPIENT         : Simon, Thomas J.
DESCRIPTION       : Draft confidential disclosure agreement between Merck and outside corporation reflecting legal edits and comments.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

Document 1,772 of 1,947

BATES_RANGE       : MRK-ABS0224371-MRK-ABS0224371
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 02/17/01
AUTHOR            : Loftus, Susan
RECIPIENT         : Bigley, Frank P.*
DESCRIPTION       : Memorandum reflecting a request for legal advice and opinions regarding investigator contracts.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 9
FOLDERNO           : 11

                   Document 1,773 of 1,947

BATES_RANGE        : MRK-ABS0224375-MRK-ABS0224375
ATTACH_INFO        : Attaching MRK-ABS0224376-MRK-ABS0224376
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/09/01
AUTHOR             : Bigley, Frank P.*
RECIPIENT          : Mortensen, Eric
DESCRIPTION        : Facsimile reflecting legal advice and opinions regarding protocol and contract issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11

                   Document 1,774 of 1,947

BATES_RANGE        : MRK-ABS0224375-MRK-ABS0224375
ATTACH_INFO        : Attaching MRK-ABS0224376-MRK-ABS0224376
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/09/01
AUTHOR             : Bigley, Frank P.*
RECIPIENT          : Mortensen, Eric
DESCRIPTION        : Facsimile reflecting legal advice and opinions regarding protocol and contract issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11

                   Document 1,775 of 1,947

BATES_RANGE        : MRK-ABS0224376-MRK-ABS0224376
ATTACH_INFO        : Attached to MRK-ABS0224375-MRK-ABS0224375
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/12/01
AUTHOR             : Bigley, Frank P.*
RECIPIENT          : Mortensen, Eric
DESCRIPTION        : Correspondence reflecting a request for legal advice and opinions regarding contract protocol
                     changes.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11

                   Document 1,776 of 1,947

BATES_RANGE        : MRK-ABS0224376-MRK-ABS0224376
ATTACH_INFO        : Attached to MRK-ABS0224375-MRK-ABS0224375
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/12/01
AUTHOR             : Bigley, Frank P.*
RECIPIENT          : Mortensen, Eric
DESCRIPTION        : Correspondence reflecting a request for legal advice and opinions regarding contract protocol
                     changes.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,777 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0294748-MRK-ABS0294748 |
| ATTACH_INFO | : | Attaching MRK-ABS0294750-MRK-ABS0294751 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/05/97 |
| AUTHOR | : | Olson, R. Brent* |
| RECIPIENT | : | Cyhan, George |
| DESCRIPTION | : | Facsimile reflecting legal advice and opinions regarding the Selective Reminding Test and copyright issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,778 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0294750-MRK-ABS0294751 |
| ATTACH_INFO | : | Attached to MRK-ABS0294748-MRK-ABS0294748 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/03/97 |
| AUTHOR | : | Olson, R. Brent* |
| RECIPIENT | : | Cyhan, George |
| DESCRIPTION | : | Draft contract reflecting client confidences and legal regarding the Selective Reminding Test and copyright issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,779 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0299850-MRK-ABS0299851 |
| ATTACH_INFO | : | Attaching MRK-ABS0299852-MRK-ABS0299854  Attaching MRK-ABS0299855-MRK-ABS0299857  Attaching MRK-ABS0299858-MRK-ABS0299859 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/07/00 |
| AUTHOR | : | Reines, Scott A. |
| RECIPIENT | : | Bresalier, Robert S. |
| DESCRIPTION | : | Draft contract reflecting client confidences and a request for Frank Bigley's* legal advice and opinions pertaining to Merck's consulting agreement with a physician. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,780 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0299850-MRK-ABS0299851 |
| ATTACH_INFO | : | Attaching MRK-ABS0299852-MRK-ABS0299854  Attaching MRK-ABS0299855-MRK-ABS0299857  Attaching MRK-ABS0299858-MRK-ABS0299859 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/07/00 |
| AUTHOR | : | Reines, Scott A. |
| RECIPIENT | : | Bresalier, Robert S. |
| DESCRIPTION | : | Draft contract reflecting client confidences and a request for Frank Bigley's* legal advice and opinions pertaining to Merck's consulting agreement with a physician. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM              :  9
FOLDERNO             :  11
```

Document 1,781 of 1,947

```
BATES_RANGE          :  MRK-ABS0299852-MRK-ABS0299854
ATTACH_INFO          :  Attached to MRK-ABS0299850-MRK-ABS0299851
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  12/07/99
AUTHOR               :  Reines, Scott A.
RECIPIENT            :  Bresalier, Robert S.
DESCRIPTION          :  Draft contract reflecting client confidences and a request for Frank Bigley's* legal advice and
                        opinions regarding a consulting agreement.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
BOX_NUM              :  9
FOLDERNO             :  11
```

Document 1,782 of 1,947

```
BATES_RANGE          :  MRK-ABS0299852-MRK-ABS0299854
ATTACH_INFO          :  Attached to MRK-ABS0299850-MRK-ABS0299851
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  12/07/99
AUTHOR               :  Reines, Scott A.
RECIPIENT            :  Bresalier, Robert S.
DESCRIPTION          :  Draft contract reflecting client confidences and a request for Frank Bigley's* legal advice and
                        opinions regarding a consulting agreement.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
BOX_NUM              :  9
FOLDERNO             :  11
```

Document 1,783 of 1,947

```
BATES_RANGE          :  MRK-ABS0299855-MRK-ABS0299857
ATTACH_INFO          :  Attached to MRK-ABS0299850-MRK-ABS0299851
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  12/07/99
AUTHOR               :  Reines, Scott A.
RECIPIENT            :  Bresalier, Robert S.
DESCRIPTION          :  Draft contract reflecting client confidences and a request for Frank Bigley's* legal advice and
                        opinions regarding a consulting agreement.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
BOX_NUM              :  9
FOLDERNO             :  11
```

Document 1,784 of 1,947

```
BATES_RANGE          :  MRK-ABS0299855-MRK-ABS0299857
ATTACH_INFO          :  Attached to MRK-ABS0299850-MRK-ABS0299851
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  12/07/99
AUTHOR               :  Reines, Scott A.
RECIPIENT            :  Bresalier, Robert S.
DESCRIPTION          :  Draft contract reflecting client confidences and a request for Frank Bigley's* legal advice and
                        opinions regarding a consulting agreement.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM           :  9
FOLDERNO          :  11
```

Document 1,785 of 1,947

```
BATES_RANGE       :  MRK-ABS0299858-MRK-ABS0299859
ATTACH_INFO       :  Attached to MRK-ABS0299850-MRK-ABS0299851
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  12/07/99
AUTHOR            :  Reines, Scott A.
RECIPIENT         :  Bresalier, Robert S.
DESCRIPTION       :  Draft contract reflecting client confidences and a request for Frank Bigley's* legal advice and
                     opinions regarding a consulting agreement.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  9
FOLDERNO          :  11
```

Document 1,786 of 1,947

```
BATES_RANGE       :  MRK-ABT0017262-MRK-ABT0017267
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  Undated
AUTHOR            :  not available
RECIPIENT         :  Guess, Harry
DESCRIPTION       :  Draft contract reflecting legal advice and legal opinions of Cromley, David W.* regarding draft
                     contract.
W_HELD_REDAC      :  Redacted portion(s).
SM_REC            :  GRANTED
BOX_NUM           :  9
FOLDERNO          :  11
```

Document 1,787 of 1,947

```
BATES_RANGE       :  MRK-ABT0019993-MRK-ABT0019994
ATTACH_INFO       :  Attaching MRK-ABT0019995-MRK-ABT0019997
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  11/05/01
AUTHOR            :  Van Dusen, Nicholas H.
RECIPIENT         :  Olson, R. Brent* cc: Guess, Harry A.; Guenst, Mary J.; Cannuscio, Carolyn C.
DESCRIPTION       :  E-mail reflecting a request for legal advice and opinions regarding Ingenix contract and
                     disclosure agreement issues.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  9
FOLDERNO          :  11
```

Document 1,788 of 1,947

```
BATES_RANGE       :  MRK-ABT0019995-MRK-ABT0019997
ATTACH_INFO       :  Attached to MRK-ABT0019993-MRK-ABT0019994
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  11/05/01
AUTHOR            :  Van Dusen, Nicholas H.
RECIPIENT         :  Olson, R. Brent* cc: Guess, Harry A.; Guenst, Mary J.; Cannuscio, Carolyn C.
DESCRIPTION       :  Draft contract reflecting a request for legal advice and opinions regarding study issues.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  9
FOLDERNO          :  11
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,789 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABT0022038-MRK-ABT0022039 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/11/01 |
| AUTHOR | : | Guess, Harry A. |
| RECIPIENT | : | Daniels, Jennifer* cc: Cannuscio, Carolyn C.; Santanello, Nancy C.; Moyer, Dawn F. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft Ingenix Epi contract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,790 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABT0071196-MRK-ABT0071197 |
| ATTACH_INFO | : | Attaching MRK-ABT0071198-MRK-ABT0071201 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/06/01 |
| AUTHOR | : | Daniels, Jennifer* |
| RECIPIENT | : | Van Dusen, Nicholas H. cc: Olson, R. Brent*; Cannuscio, Carolyn C.; Guess, Harry A.; Guenst, Mary J.; Johnson, Oliver M.* |
| DESCRIPTION | : | E-mail requesting legal advice and opinions regarding draft Ingenix Epi Contract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,791 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABT0071198-MRK-ABT0071201 |
| ATTACH_INFO | : | Attached to MRK-ABT0071196-MRK-ABT0071197 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/30/01 |
| AUTHOR | : | Daniels, Jennifer* |
| RECIPIENT | : | Van Dusen, Nicholas H. cc: Olson, R. Brent*; Cannuscio, Carolyn C.; Guess, Harry A.; Guenst, Mary J.; Johnson, Oliver M.* |
| DESCRIPTION | : | Draft contract reflecting legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,792 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0107847-MRK-ABY0107849 |
| ATTACH_INFO | : | Attaching MRK-ABY0107850-MRK-ABY0107890 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/12/02 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Cromley, David W.* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Cromley, David* and subsequent response regarding draft grant agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,793 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0107850-MRK-ABY0107890 |
| ATTACH_INFO | : | Attached to MRK-ABY0107847-MRK-ABY0107849 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/12/02 |
| AUTHOR | : | Watson, Douglas J., incorporating e-mail from R. Brent Olson* to Watson, Douglas J. |
| RECIPIENT | : | Cromley, David W.* |
| DESCRIPTION | : | Draft correspondence reflecting a request for legal advice and opinions regarding model research grant agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,794 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0108093-MRK-ABY0108096 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/16/02 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Cromley, David W.* cc: King, Melissa H.; Hostelley, Linda S.; Guess, Harry A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Merck research grant funding. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Although first three e-mails and attachments are not independently privileged, they have been made part of a confidential communication for the purpose of obtaining legal advice. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,795 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0108162-MRK-ABY0108163 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/20/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Watson, Douglas J. cc: Santanello, Nancy C.; Guess, Harry A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding University of Pennsylvania agreement with Merck. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not privileged because not sent to lawyer.  Assuming it was produced from the files of the author and recipients, it can be part of a confidential communication to the attorney for legal advice. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,796 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0108164-MRK-ABY0108165 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/20/02 |
| AUTHOR | : | Watson, Douglas J. |
| RECIPIENT | : | Cromley, David W.* cc: Santanello, Nancy C.; Guess, Harry A.; Keough, Veronica A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding University of Pennsylvania agreement with Merck. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not privileged |

because not sent to lawyer.  Assuming it was produced from the files of the author and
recipients, it can be part of a confidential communication to the attorney for legal advice.

BOX_NUM            : 9
FOLDERNO           : 11


Document 1,797 of 1,947

BATES_RANGE        : MRK-ABY0108177-MRK-ABY0108179
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/30/03
AUTHOR             : Cromley, David W.*
RECIPIENT          : Watson, Douglas J. cc: Keough, Veronica A.; Santanello, Nancy C.; Guess, Harry A.
DESCRIPTION        : E-mail reflecting legal advice from Cromley, David W* regarding grant funds for a study to be
                     conducted at the University of Pennsylvania.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11


Document 1,798 of 1,947

BATES_RANGE        : MRK-ABY0108275-MRK-ABY0108276
ATTACH_INFO        : Attaching MRK-ABY0108277-MRK-ABY0108277
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/10/03
AUTHOR             : Cromley, David W.*
RECIPIENT          : Watson, Douglas J. cc: Keough, Veronica A.
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding study issues pertaining to
                     university protocol agreement.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11


Document 1,799 of 1,947

BATES_RANGE        : MRK-ABY0108277-MRK-ABY0108277
ATTACH_INFO        : Attached to MRK-ABY0108275-MRK-ABY0108276
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/10/03
AUTHOR             : Cromley, David W.*
RECIPIENT          : Watson, Douglas J. cc: Keough, Veronica A.
DESCRIPTION        : Report reflecting a request for legal advice and opinions regarding the progress and costs of an
                     independent investigator in a Cox-2 study.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11


Document 1,800 of 1,947

BATES_RANGE        : MRK-ABY0108681-MRK-ABY0108683
ATTACH_INFO        : Attaching MRK-ABY0108685-MRK-ABY0108686  Attaching MRK-ABY0108684-MRK-
                     ABY0108684
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 06/10/03
AUTHOR             : Watson, Douglas J.
RECIPIENT          : Cromley, David W.*
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding proposed modifications to a

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                        disclosure agreement.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  9
FOLDERNO         :  11
```

Document 1,801 of 1,947

```
BATES_RANGE      :  MRK-ABY0108684-MRK-ABY0108684
ATTACH_INFO      :  Attached to MRK-ABY0108681-MRK-ABY0108683
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  06/10/03
AUTHOR           :  Watson, Douglas J.
RECIPIENT        :  Cromley, David W.*
DESCRIPTION      :  Draft disclosure agreement reflecting a request for legal advice and opinions regarding
                    investigator site relationship.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  9
FOLDERNO         :  11
```

Document 1,802 of 1,947

```
BATES_RANGE      :  MRK-ABY0108685-MRK-ABY0108686
ATTACH_INFO      :  Attached to MRK-ABY0108681-MRK-ABY0108683
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  06/10/03
AUTHOR           :  Watson, Douglas J.
RECIPIENT        :  Cromley, David W.*
DESCRIPTION      :  Draft contract reflecting client confidences and request for legal advice and opinions regarding
                    contractual issues.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  9
FOLDERNO         :  11
```

Document 1,803 of 1,947

```
BATES_RANGE      :  MRK-ABY0108687-MRK-ABY0108689
ATTACH_INFO      :  Attaching MRK-ABY0108690-MRK-ABY0108690  Attaching MRK-ABY0108691-MRK-
                    ABY0108692
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  06/16/03
AUTHOR           :  Cromley, David W.*
RECIPIENT        :  Watson, Douglas J.
DESCRIPTION      :  E-mail reflecting legal advice and opinions regarding proposed modifications to a disclosure
                    agreement.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  9
FOLDERNO         :  11
```

Document 1,804 of 1,947

```
BATES_RANGE      :  MRK-ABY0108690-MRK-ABY0108690
ATTACH_INFO      :  Attached to MRK-ABY0108687-MRK-ABY0108689
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  06/16/03
AUTHOR           :  Cromley, David W.*
RECIPIENT        :  Watson, Douglas J.
DESCRIPTION      :  Draft disclosure agreement reflecting a request for legal advice and opinions regarding
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|  |  |
|---|---|
| | investigator site relationship. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,805 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0108691-MRK-ABY0108692 |
| ATTACH_INFO | : Attached to MRK-ABY0108687-MRK-ABY0108689 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/16/03 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Watson, Douglas J. |
| DESCRIPTION | : Draft contract reflecting client confidences and legal advice and opinions of regarding contractual issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,806 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0143117-MRK-ABY0143119 |
| ATTACH_INFO | : Attaching MRK-ABY0143120-MRK-ABY0143120  Attaching MRK-ABY0143121-MRK-ABY0143122 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/16/03 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Watson, Douglas J. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding research grant agreement and disclosure agreement with the University of Pennsylvania. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,807 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0143120-MRK-ABY0143120 |
| ATTACH_INFO | : Attached to MRK-ABY0143117-MRK-ABY0143119 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/16/03 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Watson, Douglas J. |
| DESCRIPTION | : Draft disclosure agreement reflecting a request for legal advice and opinions regarding investigator site relationship. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,808 of 1,947

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0143121-MRK-ABY0143122 |
| ATTACH_INFO | : Attached to MRK-ABY0143117-MRK-ABY0143119 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/16/03 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Watson, Douglas J. |
| DESCRIPTION | : Draft manuscript reflecting legal advice and opinions regarding research grant agreement with |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

|              |   |                                  |
|--------------|---|----------------------------------|
|              |   | the University of Pennsylvania.  |
| W_HELD_REDAC | : | Entire document.                 |
| SM_REC       | : | GRANTED                          |
| BOX_NUM      | : | 9                                |
| FOLDERNO     | : | 11                               |

Document 1,809 of 1,947

| BATES_RANGE  | : | MRK-ABY0167255-MRK-ABY0167255 |
|--------------|---|-------------------------------|
| PRIV_CLAIM   | : | Attorney-Client Privilege |
| DATE         | : | 09/15/04 |
| AUTHOR       | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT    | : | Santanello, Nancy C.; Watson, Douglas J. |
| DESCRIPTION  | : | E-mail reflecting legal advice and opinions regarding confidentiality viz a viz securities trading issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC       | : | GRANTED |
| BOX_NUM      | : | 9 |
| FOLDERNO     | : | 12 |

Document 1,810 of 1,947

| BATES_RANGE  | : | MRK-ACT0002998-MRK-ACT0002999 |
|--------------|---|-------------------------------|
| ATTACH_INFO  | : | Attaching MRK-ACT0003000-MRK-ACT0003004  Attaching MRK-ACT0003005-MRK-ACT0003007 |
| PRIV_CLAIM   | : | Attorney-Client Privilege |
| DATE         | : | 12/14/01 |
| AUTHOR       | : | van Dusen, Nicholas H., incorporating emails to and from Olsen, R. Brent* |
| RECIPIENT    | : | Cannuscio, Carolyn C. |
| DESCRIPTION  | : | E-mail reflecting a request for legal advice of Olson, R. Brent* regarding contract issues in the Ingenix agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC       | : | GRANTED |
| BOX_NUM      | : | 9 |
| FOLDERNO     | : | 11 |

Document 1,811 of 1,947

| BATES_RANGE  | : | MRK-ACT0003000-MRK-ACT0003004 |
|--------------|---|-------------------------------|
| ATTACH_INFO  | : | Attached to MRK-ACT0002998-MRK-ACT0002999 |
| PRIV_CLAIM   | : | Attorney-Client Privilege |
| DATE         | : | 12/14/01 |
| AUTHOR       | : | van Dusen, Nicholas H. |
| RECIPIENT    | : | Cannuscio, Carolyn C. |
| DESCRIPTION  | : | Draft contract reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC       | : | GRANTED |
| BOX_NUM      | : | 9 |
| FOLDERNO     | : | 11 |

Document 1,812 of 1,947

| BATES_RANGE  | : | MRK-ACT0003005-MRK-ACT0003007 |
|--------------|---|-------------------------------|
| ATTACH_INFO  | : | Attached to MRK-ACT0002998-MRK-ACT0002999 |
| PRIV_CLAIM   | : | Attorney-Client Privilege |
| DATE         | : | 12/14/01 |
| AUTHOR       | : | van Dusen, Nicholas H. |
| RECIPIENT    | : | Cannuscio, Carolyn C. |
| DESCRIPTION  | : | Draft contract reflecting legal advice and opinions from Olson, Brent* regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC       | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM             : 9
FOLDERNO            : 11

                    Document 1,813 of 1,947

BATES_RANGE         : MRK-ACT0003054-MRK-ACT0003055
ATTACH_INFO         : Attaching MRK-ACT0003061-MRK-ACT0003061  Attaching MRK-ACT0003056-MRK-
                      ACT0003060
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 12/19/01
AUTHOR              : van Dusen, Nicholas H., incorporating e-mail from and to Olson, R. Brent*
RECIPIENT           : Cannuscio, Carolyn C.
DESCRIPTION         : E-mail reflecting Olson, R. Brent*'s legal advice and opinions regarding Ingenix contract.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11

                    Document 1,814 of 1,947

BATES_RANGE         : MRK-ACT0003056-MRK-ACT0003060
ATTACH_INFO         : Attached to MRK-ACT0003054-MRK-ACT0003055
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 12/19/01
AUTHOR              : van Dusen, Nicholas H.
RECIPIENT           : Cannuscio, Carolyn C.
DESCRIPTION         : Draft contract reflecting legal advice and opinions.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11

                    Document 1,815 of 1,947

BATES_RANGE         : MRK-ACT0003061-MRK-ACT0003061
ATTACH_INFO         : Attached to MRK-ACT0003054-MRK-ACT0003055
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 12/19/01
AUTHOR              : van Dusen, Nicholas H.
RECIPIENT           : Cannuscio, Carolyn C.
DESCRIPTION         : Draft contract reflecting legal advice and opinions of Olson, R. Brent* regarding study issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11

                    Document 1,816 of 1,947

BATES_RANGE         : MRK-ACT0004354-MRK-ACT0004354
ATTACH_INFO         : Attaching MRK-ACT0004355-MRK-ACT0004363
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 02/27/02
AUTHOR              : Cromley, David W.*
RECIPIENT           : Cannuscio, Carolyn C.
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding contract issues for Brigham study.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,817 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0004355-MRK-ACT0004363 |
| ATTACH_INFO | : | Attached to MRK-ACT0004354-MRK-ACT0004354 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/27/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | Draft contract reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,818 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0004941-MRK-ACT0004942 |
| ATTACH_INFO | : | Attaching MRK-ACT0004943-MRK-ACT0004943 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,819 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0004943-MRK-ACT0004943 |
| ATTACH_INFO | : | Attached to MRK-ACT0004941-MRK-ACT0004942 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | Draft contract reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,820 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0004947-MRK-ACT0004948 |
| ATTACH_INFO | : | Attaching MRK-ACT0004949-MRK-ACT0004957  Attaching MRK-ACT0004958-MRK-ACT0004963 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Ingenix contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,821 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0004949-MRK-ACT0004957 |
| ATTACH_INFO | : | Attached to MRK-ACT0004947-MRK-ACT0004948 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/08/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C.
DESCRIPTION       : Draft contract reflecting legal advice and opinions regarding study agreement.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

                      Document 1,822 of 1,947

BATES_RANGE       : MRK-ACT0004958-MRK-ACT0004963
ATTACH_INFO       : Attached to MRK-ACT0004947-MRK-ACT0004948
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/08/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C.
DESCRIPTION       : Draft contract reflecting legal advice and opinions.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

                      Document 1,823 of 1,947

BATES_RANGE       : MRK-ACT0004964-MRK-ACT0004965
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/08/02
AUTHOR            : Cannuscio, Carolyn C.
RECIPIENT         : Cromley, David W.*
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions regarding contract issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

                      Document 1,824 of 1,947

BATES_RANGE       : MRK-ACT0004978-MRK-ACT0004978
ATTACH_INFO       : Attaching MRK-ACT0004979-MRK-ACT0004980
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/10/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C.; Stinson, Diane L.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding scientific study issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

                      Document 1,825 of 1,947

BATES_RANGE       : MRK-ACT0004979-MRK-ACT0004980
ATTACH_INFO       : Attached to MRK-ACT0004978-MRK-ACT0004978
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/10/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C.; Stinson, Diane L.
DESCRIPTION       : Memorandum reflecting client confidences and legal advice and opinions regarding research

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                          study agreement with Ingenix Pharmaceutical Services.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11


                          Document 1,826 of 1,947


BATES_RANGE       : MRK-ACT0009314-MRK-ACT0009314
ATTACH_INFO       : Attaching MRK-ACT0009315-MRK-ACT0009327
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/28/00
AUTHOR            : Kolman, Christopher
RECIPIENT         : Lewis, Suzanne M. Gregory*  cc: Cannuscio, Carolyn C.; DeMuro, Carla
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions regarding Biomarkers study.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11


                          Document 1,827 of 1,947


BATES_RANGE       : MRK-ACT0009315-MRK-ACT0009327
ATTACH_INFO       : Attached to MRK-ACT0009314-MRK-ACT0009314
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 11/28/00
AUTHOR            : Kolman, Christopher
RECIPIENT         : Lewis, Suzanne M. Gregory*  cc: Cannuscio, Carolyn C.; DeMuro, Carla
DESCRIPTION       : Draft contract reflecting a request for legal advice and opinions regarding Stanford University
                          study issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11


                          Document 1,828 of 1,947


BATES_RANGE       : MRK-ACT0012755-MRK-ACT0012756
ATTACH_INFO       : Attaching MRK-ACT0012757-MRK-ACT0012764  Attaching MRK-ACT0012765-MRK-
                          ACT0012766  Attaching MRK-ACT0012767-MRK-ACT0012770
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/27/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C. cc: Berwick, Gerry Joy*
DESCRIPTION       : E-mail reflecting legal advice regarding questions arising from study agreement for an
                          investigation of NSAIDs.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11


                          Document 1,829 of 1,947


BATES_RANGE       : MRK-ACT0012765-MRK-ACT0012766
ATTACH_INFO       : Attached to MRK-ACT0012755-MRK-ACT0012756
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/14/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C. cc: Berwick, Gerry Joy*
DESCRIPTION       : Memorandum reflecting a request for legal advice and opinions regarding contract issues.
W_HELD_REDAC      : Entire document.
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

                        Document 1,830 of 1,947

BATES_RANGE       : MRK-ACT0012767-MRK-ACT0012770
ATTACH_INFO       : Attached to MRK-ACT0012755-MRK-ACT0012756
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/27/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C. cc: Berwick, Gerry Joy*
DESCRIPTION       : Draft Study proposal reflecting legal advice and opinions regarding contract term issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

                        Document 1,831 of 1,947

BATES_RANGE       : MRK-ACT0014525-MRK-ACT0014525
ATTACH_INFO       : Attaching MRK-ACT0014528-MRK-ACT0014529  Attaching MRK-ACT0014526-MRK-
                    ACT0014527
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/11/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding contract and study issues including
                    memoranda for healthcare providers.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

                        Document 1,832 of 1,947

BATES_RANGE       : MRK-ACT0014526-MRK-ACT0014527
ATTACH_INFO       : Attached to MRK-ACT0014525-MRK-ACT0014525
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/09/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L.
DESCRIPTION       : Memorandum reflecting client confidences and legal advice and opinions regarding research
                    study agreement with Brigham and Women's Hospital.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

                        Document 1,833 of 1,947

BATES_RANGE       : MRK-ACT0014528-MRK-ACT0014529
ATTACH_INFO       : Attached to MRK-ACT0014525-MRK-ACT0014525
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/09/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L.
DESCRIPTION       : Memorandum reflecting client confidences and legal advice and opinions regarding research
                    study agreement with Ingenix Pharmaceutical Services.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM           : 9
FOLDERNO          : 11

          Document 1,834 of 1,947

BATES_RANGE       : MRK-ACT0014594-MRK-ACT0014595
ATTACH_INFO       : Attaching MRK-ACT0014596-MRK-ACT0014604  Attaching MRK-ACT0014605-MRK-
                    ACT0014610
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/11/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding contract issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

          Document 1,835 of 1,947

BATES_RANGE       : MRK-ACT0014596-MRK-ACT0014604
ATTACH_INFO       : Attached to MRK-ACT0014594-MRK-ACT0014595
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/11/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L.
DESCRIPTION       : Draft contract reflecting legal advice and opinions regarding study agreement..
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

          Document 1,836 of 1,947

BATES_RANGE       : MRK-ACT0014605-MRK-ACT0014610
ATTACH_INFO       : Attached to MRK-ACT0014594-MRK-ACT0014595
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/11/02
AUTHOR            : Cromley, David W.*
RECIPIENT         : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L.
DESCRIPTION       : Draft contract reflecting client confidences and legal advice and opinions.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

          Document 1,837 of 1,947

BATES_RANGE       : MRK-ACT0018047-MRK-ACT0018049
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/17/01
AUTHOR            : Lewis, Suzanne M. Gregory*
RECIPIENT         : Kolman, Christopher
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding Stanford study draft contract.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 11

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,838 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0024246-MRK-ACT0024246 |
| ATTACH_INFO | : | Attaching MRK-ACT0024247-MRK-ACT0024254 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/27/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding a study agreement contract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,839 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0024247-MRK-ACT0024254 |
| ATTACH_INFO | : | Attached to MRK-ACT0024246-MRK-ACT0024246 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/19/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | Draft contract reflecting a request for legal advice, client confidences, and legal opinions pertaining to a draft study agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,840 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0025080-MRK-ACT0025081 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/27/00 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Kolman, Christopher |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lewis, Suzanne M. Gregory* regarding draft contract with B&W. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,841 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0046683-MRK-ACT0046685 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/30/03 |
| AUTHOR | : | Cannuscio, Carolyn C. |
| RECIPIENT | : | Daniels, Jennifer*; Cannuscio, Carolyn C. cc: Keough, Veronica A.; DeMuro, Carla J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding investigator contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,842 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0050153-MRK-ACT0050154 |
| ATTACH_INFO | : | Attaching MRK-ACT0050161-MRK-ACT0050168  Attaching MRK-ACT0050155-MRK- |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
                        ACT0050160
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   12/17/02
AUTHOR              :   Cromley, David W.*
RECIPIENT           :   Cannuscio, Carolyn C.
DESCRIPTION         :   E-mail reflecting legal advice and opinions regarding language in draft contract.
W_HELD_REDAC        :   Entire document.
SM_REC              :   GRANTED
BOX_NUM             :   9
FOLDERNO            :   11
```

Document 1,843 of 1,947

```
BATES_RANGE         :   MRK-ACT0050155-MRK-ACT0050160
ATTACH_INFO         :   Attached to MRK-ACT0050153-MRK-ACT0050154
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   12/17/02
AUTHOR              :   Cromley, David W.*
RECIPIENT           :   Cannuscio, Carolyn C.
DESCRIPTION         :   Draft correspondence reflecting legal advice and opinions regarding Penn study contract and
                        study issues with attorney's edits.
W_HELD_REDAC        :   Entire document.
SM_REC              :   GRANTED
BOX_NUM             :   9
FOLDERNO            :   11
```

Document 1,844 of 1,947

```
BATES_RANGE         :   MRK-ACT0050161-MRK-ACT0050168
ATTACH_INFO         :   Attached to MRK-ACT0050153-MRK-ACT0050154
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   12/02/02
AUTHOR              :   Guess, Harry A. Cromley, David W.*
RECIPIENT           :   Deyo, Donald cc: Girman, Cynthia C.; Rader, Daniel J.
DESCRIPTION         :   Draft contract reflecting legal advice and opinions regarding Penn contract.
W_HELD_REDAC        :   Entire document.
SM_REC              :   GRANTED
BOX_NUM             :   9
FOLDERNO            :   11
```

Document 1,845 of 1,947

```
BATES_RANGE         :   MRK-ACT0050953-MRK-ACT0050954
ATTACH_INFO         :   Attaching MRK-ACT0050955-MRK-ACT0050985
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   03/10/03
AUTHOR              :   Cromley, David W.*
RECIPIENT           :   Cannuscio, Carolyn C.
DESCRIPTION         :   E-mail reflecting legal advice and opinions regarding contract issues pertaining to protocol
                        agreement.
W_HELD_REDAC        :   Entire document.
SM_REC              :   GRANTED
BOX_NUM             :   9
FOLDERNO            :   11
```

Document 1,846 of 1,947

```
BATES_RANGE         :   MRK-ACT0050955-MRK-ACT0050985
ATTACH_INFO         :   Attached to MRK-ACT0050953-MRK-ACT0050954
PRIV_CLAIM          :   Attorney-Client Privilege
DATE                :   03/10/03
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | Draft contract reflecting legal advice and opinions regarding consultant contract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,847 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0055453-MRK-ACT0055454 |
| ATTACH_INFO | : | Attaching MRK-ACT0055455-MRK-ACT0055455  Attaching MRK-ACT0055456-MRK-ACT0055461 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/27/00 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Kolman, Christopher |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lewis, Suzanne M. Gregory* regarding B&W contract . |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,848 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0055455-MRK-ACT0055455 |
| ATTACH_INFO | : | Attached to MRK-ACT0055453-MRK-ACT0055454 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/27/00 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Kolman, Christopher |
| DESCRIPTION | : | Correspondence reflecting legal advice and opinions regarding clinical study agreement issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,849 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0055456-MRK-ACT0055461 |
| ATTACH_INFO | : | Attached to MRK-ACT0055453-MRK-ACT0055454 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/03/03 |
| AUTHOR | : | Lewis, Gregory Suzanne M.* |
| RECIPIENT | : | Kolman, Christopher |
| DESCRIPTION | : | Draft contract reflecting a request for legal advice, legal advice and legal opinions pertaining to a draft study agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,850 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACV0038887-MRK-ACV0038890 |
| ATTACH_INFO | : | Attaching MRK-ACV0038891-MRK-ACV0038932 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/15/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Watson, Douglas J. cc: King, Melissa H.; Hostelley, Linda S.; Guess, Harry A. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding study issues including model grant agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Although first three e-mails and attachments are not independently privileged, they have been made part of a confidential communication for the purpose of obtaining legal advice. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,851 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACV0044136-MRK-ACV0044136 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/04 |
| AUTHOR | : | Korn, Scott H.  incorporated email from Colbert, Celia A.* |
| RECIPIENT | : | Hostelley, Linda S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding internal memoranda about early withdrawal notices. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 12 |

Document 1,852 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0008659-MRK-ADA0008659 |
| ATTACH_INFO | : | Attaching MRK-ADA0008660-MRK-ADA0008662  Attaching MRK-ADA0008663-MRK-ADA0008664  Attaching MRK-ADA0008666-MRK-ADA0008667  Attaching MRK-ADA0008668-MRK-ADA0008669 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Correspondence reflecting a request for legal advice and opinions regarding TV ad contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Legal advice was requested from Lahner and her handwritten comments were addressed to legal issues. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,853 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0008660-MRK-ADA0008662 |
| ATTACH_INFO | : | Attached to MRK-ADA0008659-MRK-ADA0008659 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Accent Health draft contract reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Legal advice was requested from Lahner and her handwritten |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

comments were addressed to legal issues.

| | | |
|---|---|---|
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,854 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0008663-MRK-ADA0008664 |
| ATTACH_INFO | : | Attached to MRK-ADA0008659-MRK-ADA0008659 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Accent Health draft contract reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Legal advice was requested from Lahner and her handwritten comments were addressed to legal issues. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,855 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0008666-MRK-ADA0008667 |
| ATTACH_INFO | : | Attached to MRK-ADA0008659-MRK-ADA0008659 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Correspondence reflecting a request for legal advice and opinions regarding Accent Health issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Legal advice was requested from Lahner and her handwritten comments were addressed to legal issues. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,856 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0008668-MRK-ADA0008669 |
| ATTACH_INFO | : | Attached to MRK-ADA0008659-MRK-ADA0008659 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Black, Debra A. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding Broadcast Standards of Accent Health. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Legal advice was requested from Lahner and her handwritten comments were addressed to legal issues. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,857 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADA0025512-MRK-ADA0025512 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DATE            : 01/24/02
AUTHOR          : Hartman, Bruce*
RECIPIENT       : Rosati, Jamie cc: Tacconi, Leonard J.; Lahner, Joanne*
DESCRIPTION     : E-mail reflecting legal advice and opinions provided by Hartman, Bruce*; Peverada, Robert*;
                  Lahner, Joanne* regarding contract issues involving Vioxx television commercials.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 9
FOLDERNO        : 11
```

Document 1,858 of 1,947

```
BATES_RANGE     : MRK-ADA0027703-MRK-ADA0027703
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 08/21/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Black, Debra A.
DESCRIPTION     : Correspondence reflecting legal advice and opinions regarding contract and promotional issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 9
FOLDERNO        : 11
```

Document 1,859 of 1,947

```
BATES_RANGE     : MRK-ADA0102539-MRK-ADA0102540
ATTACH_INFO     : Attaching MRK-ADA0102541-MRK-ADA0102541  Attaching MRK-ADA0102542-MRK-
                  ADA0102542
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 03/03/04
AUTHOR          : Valentine, Nicole Signore; Incorporates email from Hartman, Bruce*
RECIPIENT       : McCafferty, Julie; Black, Debra A. cc: Roberts, Rick M.
DESCRIPTION     : E-mail reflecting legal advice and opinions regarding promotional issues surrounding advertising
                  music selection.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.
                  First two messages with attachment are privileged - Granted.
                  Last message from a non-lawyer sent e-mail thread to non-lawyer at request of lawyer Hartman.
                  E-mail and attachment not shown to be assisting in the rendering of legal advice - Denied.
BOX_NUM         : 9
FOLDERNO        : 11
```

Document 1,860 of 1,947

```
BATES_RANGE     : MRK-ADA0102541-MRK-ADA0102541
ATTACH_INFO     : Attached to MRK-ADA0102539-MRK-ADA0102540
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 03/02/04
AUTHOR          : Valentine, Nicole Signore
RECIPIENT       : Blosser, Susan cc: Hartman, Bruce*; Roberts, Rick M.; Black, Debra A.; McCafferty, Julie
DESCRIPTION     : Draft correspondence reflecting a request for legal advice and opinions regarding Vioxx
                  commercial contracts and promotional issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART; DENIED IN PART
```

SM_REC_EXPL : Whole e-mail thread is not listed on the privilege log.

First two messages with attachment are privileged - Granted.

Last message from a non-lawyer sent e-mail thread to non-lawyer at

Amended Special Master Recommended Ruling - Boxes 1 - 10A

request of lawyer Hartman.  E-mail and attachment not shown to be assisting in the rendering of legal advice - Denied.

BOX_NUM   : 9
FOLDERNO   : 11

Document 1,861 of 1,947

BATES_RANGE  : MRK-ADA0102542-MRK-ADA0102542
ATTACH_INFO  : Attached to MRK-ADA0102539-MRK-ADA0102540
PRIV_CLAIM   : Attorney-Client Privilege
DATE     : 03/03/04
AUTHOR    : Valentine, Nicole Signore
RECIPIENT    : McCafferty, Julie; Black, Debra A. cc: Roberts, Rick M.
DESCRIPTION  : Correspondence reflecting legal advice and opinions of Hartman, Bruce* regarding Warner contract.
W_HELD_REDAC : Entire document.
SM_REC    : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL  : Whole e-mail thread is not listed on the privilege log.
First two messages with attachment are privileged - Granted.
Last message from a non-lawyer sent e-mail thread to non-lawyer at request of lawyer Hartman.  E-mail and attachment not shown to be assisting in the rendering of legal advice - Denied.

BOX_NUM   : 9
FOLDERNO   : 11

Document 1,862 of 1,947

BATES_RANGE  : MRK-ADB0082378-MRK-ADB0082383
PRIV_CLAIM   : Attorney-Client Privilege
DATE     : 12/13/02
AUTHOR    : Hunt, Wendy S., Incorporating prior E-mails from Zettlemoyer, Christine M.* to LaMond, Lisa; cc: Gregory, Suzanne M.*, Verma, Sundeep K. & Cromley, David W.*
RECIPIENT    : Summers, Scott A.
DESCRIPTION  : E-mail reflecting legal advice and opinions regarding Aptilon contract issues.
W_HELD_REDAC : Entire document.
SM_REC    : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL  : Whole e-mail thread is not listed on the privilege log.
First two non-privileged messages incorporated into request in third message for legal advice - Granted.
Messages 4 - 14 appear to be forwarding request to proper attorney - Denied.
Last two messages from and to non-lawyer is attempt to get whole contract to the right people - Denied.

BOX_NUM   : 9
FOLDERNO   : 11

Document 1,863 of 1,947

BATES_RANGE  : MRK-ADB0083525-MRK-ADB0083525
ATTACH_INFO  : Attaching MRK-ADB0083526-MRK-ADB0083550
PRIV_CLAIM   : Attorney-Client Privilege
DATE     : 01/20/03
AUTHOR    : McKenna, Kevin M.
RECIPIENT    : Summers, Scott A. cc: Verma, Sundeep K.
DESCRIPTION  : E-mail reflecting a request for legal advice and opinions from Gregory, Suzanne M.* regarding regarding Aptilon contract issues.
W_HELD_REDAC : Redacted portion(s).
SM_REC    : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,864 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADB0083526-MRK-ADB0083550 |
| ATTACH_INFO | : | Attached to MRK-ADB0083525-MRK-ADB0083525 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/03 |
| AUTHOR | : | McKenna, Kevin M. |
| RECIPIENT | : | Summers, Scott A. cc: Verma, Sundeep K. |
| DESCRIPTION | : | Contract reflecting legal advice and opinions of Zettlemoyer, Christine M.* regarding promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,865 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADB0083551-MRK-ADB0083552 |
| ATTACH_INFO | : | Attaching MRK-ADB0083553-MRK-ADB0083577 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/03 |
| AUTHOR | : | Verma, Sundeep K. |
| RECIPIENT | : | McKenna, Kevin M. cc: LaMond, Lisa; Summers, Scott A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Zettlemoyer, Christine* regarding Aptilon contract issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,866 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADB0083553-MRK-ADB0083577 |
| ATTACH_INFO | : | Attached to MRK-ADB0083551-MRK-ADB0083552 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/20/03 |
| AUTHOR | : | Verma, Sundeep K. |
| RECIPIENT | : | McKenna, Kevin M. cc: LaMond, Lisa; Summer |
| DESCRIPTION | : | Contract reflecting legal advice and opinions of Zettlemoyer, Christine M.* regarding promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,867 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0000561-MRK-ADC0000561 |
| ATTACH_INFO | : | Attaching MRK-ADC0000562-MRK-ADC0000563 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/19/02 |
| AUTHOR | : | Cannuscio, Carolyn C. |
| RECIPIENT | : | Cromley, David W.* cc: Devlin, Patricia; Berwick, Gerry Joy* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding a study agreement contract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

BOX_NUM            : 9
FOLDERNO           : 11

Document 1,868 of 1,947

BATES_RANGE        : MRK-ADC0000562-MRK-ADC0000563
ATTACH_INFO        : Attached to MRK-ADC0000561-MRK-ADC0000561
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/19/02
AUTHOR             : Cannuscio, Carolyn C.
RECIPIENT          : Cromley, David W.* cc: Devlin, Patricia; Berwick, Gerry Joy*
DESCRIPTION        : Draft memorandum reflecting a request for legal advice and opinions regarding studies to be
                     conducted and contracts for said studies.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11

Document 1,869 of 1,947

BATES_RANGE        : MRK-ADC0000588-MRK-ADC0000589
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/05/02
AUTHOR             : Cromley, David W.*
RECIPIENT          : Cannuscio, Carolyn C.
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding a study agreement contract.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11

Document 1,870 of 1,947

BATES_RANGE        : MRK-ADC0000607-MRK-ADC0000608
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/13/02
AUTHOR             : Cromley, David W.*
RECIPIENT          : Cannuscio, Carolyn C.
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding a study agreement contract.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11

Document 1,871 of 1,947

BATES_RANGE        : MRK-ADC0006954-MRK-ADC0006955
ATTACH_INFO        : Attaching MRK-ADC0006965-MRK-ADC0006970  Attaching MRK-ADC0006956-MRK-
                     ADC0006964
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/11/02
AUTHOR             : Cromley, David W.*
RECIPIENT          : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding Ingenix contract issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,872 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0006956-MRK-ADC0006964 |
| ATTACH_INFO | : | Attached to MRK-ADC0006954-MRK-ADC0006955 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/11/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L. |
| DESCRIPTION | : | Draft contract reflecting legal advice and opinions regarding study agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,873 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0006965-MRK-ADC0006970 |
| ATTACH_INFO | : | Attached to MRK-ADC0006954-MRK-ADC0006955 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/11/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L. |
| DESCRIPTION | : | Draft contract reflecting client confidences and legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,874 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0015225-MRK-ADC0015225 |
| ATTACH_INFO | : | Attaching MRK-ADC0015234-MRK-ADC0015251  Attaching MRK-ADC0015226-MRK-ADC0015233 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/04/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Brigham coxib contract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,875 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0015226-MRK-ADC0015233 |
| ATTACH_INFO | : | Attached to MRK-ADC0015225-MRK-ADC0015225 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/04/02 |
| AUTHOR | : | Cromley, David W.* |
| RECIPIENT | : | Cannuscio, Carolyn C. |
| DESCRIPTION | : | Draft contract reflecting legal advice and opinions regarding study agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,876 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADC0015234-MRK-ADC0015251 |
| ATTACH_INFO | : | Attached to MRK-ADC0015225-MRK-ADC0015225 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/04/02
AUTHOR           : Cromley, David W.*
RECIPIENT        : Cannuscio, Carolyn C.
DESCRIPTION      : Draft contract reflecting legal advice and opinions regarding study agreement as prepared by
                   Suzanne Gregory Lewis*.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11

               Document 1,877 of 1,947

BATES_RANGE      : MRK-ADC0015380-MRK-ADC0015380
ATTACH_INFO      : Attaching MRK-ADC0015381-MRK-ADC0015389
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/27/02
AUTHOR           : Cromley, David W.*
RECIPIENT        : Cannuscio, Carolyn C.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding contract issues for Brigham study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11

               Document 1,878 of 1,947

BATES_RANGE      : MRK-ADC0015381-MRK-ADC0015389
ATTACH_INFO      : Attached to MRK-ADC0015380-MRK-ADC0015380
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/27/02
AUTHOR           : Cromley, David W.*
RECIPIENT        : Cannuscio, Carolyn C.
DESCRIPTION      : Draft contract reflecting client confidences and legal advice and opinions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11

               Document 1,879 of 1,947

BATES_RANGE      : MRK-ADC0015402-MRK-ADC0015403
ATTACH_INFO      : Attaching MRK-ADC0015413-MRK-ADC0015419  Attaching MRK-ADC0015404-MRK-
                   ADC0015412
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/08/02
AUTHOR           : Cromley, David W.*
RECIPIENT        : Cannuscio, Carolyn C.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding Ingenix contract issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11

               Document 1,880 of 1,947

BATES_RANGE      : MRK-ADC0015404-MRK-ADC0015412
ATTACH_INFO      : Attached to MRK-ADC0015402-MRK-ADC0015403
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/08/02
AUTHOR           : Cromley, David W.*

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
RECIPIENT        : Cannuscio, Carolyn C.
DESCRIPTION      : Draft contract reflecting legal advice and opinions regarding study agreement.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11
```

                    Document 1,881 of 1,947

```
BATES_RANGE      : MRK-ADC0015413-MRK-ADC0015419
ATTACH_INFO      : Attached to MRK-ADC0015402-MRK-ADC0015403
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/08/02
AUTHOR           : Cromley, David W.*
RECIPIENT        : Cannuscio, Carolyn C.
DESCRIPTION      : Draft contract reflecting client confidences and legal advice and opinions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11
```

                    Document 1,882 of 1,947

```
BATES_RANGE      : MRK-ADC0015427-MRK-ADC0015427
ATTACH_INFO      : Attaching MRK-ADC0015428-MRK-ADC0015429  Attaching MRK-ADC0015430-MRK-
                   ADC0015431
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/10/00
AUTHOR           : Cannuscio, Carolyn C.
RECIPIENT        : Cromley, David W.*; Stinson, Diane L.
DESCRIPTION      : E-mail reflecting legal advice and opinion regarding contractual agreement for VIOXX study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11
```

                    Document 1,883 of 1,947

```
BATES_RANGE      : MRK-ADC0015428-MRK-ADC0015429
ATTACH_INFO      : Attached to MRK-ADC0015427-MRK-ADC0015427
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/09/02
AUTHOR           : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT        : Cromley, David W.*; Stinson, Diane L.
DESCRIPTION      : Memorandum reflecting client confidences and legal advice and opinions regarding research
                   study agreement with Brigham and Women's Hospital.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11
```

                    Document 1,884 of 1,947

```
BATES_RANGE      : MRK-ADC0015430-MRK-ADC0015431
ATTACH_INFO      : Attached to MRK-ADC0015427-MRK-ADC0015427
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/09/02
AUTHOR           : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT        : Cromley, David W.*; Stinson, Diane L.
DESCRIPTION      : Memorandum reflecting client confidences and legal advice and opinions regarding research
```

|  |  |
|---|---|
| | study agreement with Ingenix Pharmaceutical Services. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,885 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADC0015432-MRK-ADC0015432 |
| ATTACH_INFO | : Attaching MRK-ADC0015433-MRK-ADC0015434  Attaching MRK-ADC0015435-MRK-ADC0015436 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/11/02 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding contract and study issues including memoranda for healthcare providers. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,886 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADC0015433-MRK-ADC0015434 |
| ATTACH_INFO | : Attached to MRK-ADC0015432-MRK-ADC0015432 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L. |
| DESCRIPTION | : Memorandum reflecting client confidences and legal advice and opinions regarding research study agreement with Brigham and Women's Hospital. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,887 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADC0015435-MRK-ADC0015436 |
| ATTACH_INFO | : Attached to MRK-ADC0015432-MRK-ADC0015432 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Cannuscio, Carolyn C. cc: Guess, Harry A.; Stinson, Diane L. |
| DESCRIPTION | : Memorandum reflecting client confidences and legal advice and opinions regarding research study agreement with Ingenix Pharmaceutical Services. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,888 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-ADF0015370-MRK-ADF0015370 |
| ATTACH_INFO | : Attaching MRK-ADF0015371-MRK-ADF0015371 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/06/01 |
| AUTHOR | : Baumgartner, Susan L. |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Memorandum reflecting a request for legal advice and opinions regarding a grant proposal. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 9
FOLDERNO        : 11
```

Document 1,889 of 1,947

```
BATES_RANGE     : MRK-ADF0015371-MRK-ADF0015371
ATTACH_INFO     : Attached to MRK-ADF0015370-MRK-ADF0015370
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 09/06/01
AUTHOR          : Baumgartner, Susan L.
RECIPIENT       : Lahner, Joanne*
DESCRIPTION     : Draft correspondence reflecting a request for legal advice and opinions regarding review of draft
                  proposal.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 9
FOLDERNO        : 11
```

Document 1,890 of 1,947

```
BATES_RANGE     : MRK-ADI0008038-MRK-ADI0008038
ATTACH_INFO     : Attaching MRK-ADI0008039-MRK-ADI0008039
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/25/01
AUTHOR          : Baran, Lindy
RECIPIENT       : Anstice, David W.; Blake, Mary Elizabeth; Beauchard, Lucine E.; Bissett, Robert T.*; Daigler,
                  Nancy J.; Dixon, Wendy L.; Dorsa, Caroline; Gertz, Barry J.; Goldmann, Bonnie J.; Greene,
                  Douglas Alan; Hirsch, Laurence J.; Jordan, Laura J.; Kaufman, Art; Kim,
DESCRIPTION     : E-mail reflecting enclosed legal advice and opinions of Frazier, Kenneth C.* regarding VIGOR
                  regulatory issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 9
FOLDERNO        : 12
```

Document 1,891 of 1,947

```
BATES_RANGE     : MRK-ADI0008039-MRK-ADI0008039
ATTACH_INFO     : Attached to MRK-ADI0008038-MRK-ADI0008038
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/25/01
AUTHOR          : Frazier, Kenneth C.*
RECIPIENT       : Anstice, David W., Bissett, Robert, Lahner, Joanne *, Dixon, Wendy L., Dorsa, Caroline, Gertz,
                  Barry J., Goldmann, Bonnie J., Greene, Douglass Dr., Kaufman, Art, Kim Peter S, plus others
                  from distribution list; cc: Colbert, Celia A. *
DESCRIPTION     : Memorandum reflecting legal advice and opinions regarding trading caution and Vioxx advisory
                  committee meeting.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 9
FOLDERNO        : 12
```

Document 1,892 of 1,947

```
BATES_RANGE     : MRK-ADN0076500-MRK-ADN0076501
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 01/08/02
AUTHOR          : Hartman, Bruce* incorporating email from Dalton, Daniel J.*.
RECIPIENT       : Rosati, Jamie
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding Vioxx music contract issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11
```

Document 1,893 of 1,947

```
BATES_RANGE      : MRK-ADN0084870-MRK-ADN0084871
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/24/02
AUTHOR           : Tacconi, Leonard J.
RECIPIENT        : Hartman, Bruce*; Rosati, Jamie
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding licenses for Vioxx TV commercials.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11
```

Document 1,894 of 1,947

```
BATES_RANGE      : MRK-ADN0099730-MRK-ADN0099731
ATTACH_INFO      : Attaching MRK-ADN0099732-MRK-ADN0099738
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/22/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Niekelski, Jefferey J. cc: Mills, Tracy L.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding provisions of contract.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11
```

Document 1,895 of 1,947

```
BATES_RANGE      : MRK-ADN0099732-MRK-ADN0099738
ATTACH_INFO      : Attached to MRK-ADN0099730-MRK-ADN0099731
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/22/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Niekelski, Jefferey J. cc: Mills, Tracy L.
DESCRIPTION      : Draft services agreement contract reflecting client confidences and legal advice and opinions.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 9
FOLDERNO         : 11
```

Document 1,896 of 1,947

```
BATES_RANGE      : MRK-ADN0130422-MRK-ADN0130423
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/13/02
AUTHOR           : Tacconi, Leonard J.
RECIPIENT        : Dalton, Daniel J.* cc: Roberts, Rick M.; Cipolla, Stephen J.*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding Dorothy Hamill contract
                   issues.
W_HELD_REDAC     : Entire document.
SM_REC           : Granted
BOX_NUM          : 9
FOLDERNO         : 11
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,897 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADT0001627-MRK-ADT0001628 |
| ATTACH_INFO | : | Attaching MRK-ADT0001629-MRK-ADT0001650 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/06/00 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Kolman,Christopher |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding review of master consulting agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,898 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADT0001629-MRK-ADT0001650 |
| ATTACH_INFO | : | Attached to MRK-ADT0001627-MRK-ADT0001628 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 07/06/00 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Kolman, Christopher |
| DESCRIPTION | : | Draft contract reflecting legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,899 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADT0002101-MRK-ADT0002103 |
| ATTACH_INFO | : | Attaching MRK-ADT0002104-MRK-ADT0002104 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/23/00 |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Kolman, Christopher |
| DESCRIPTION | : | E-mail reflecting Lewis, Suzanne M. Gregory's* advice regarding payee procedure under Ingenix Master Consulting Agreement. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,900 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0019653-MRK-AFI0019653 |
| ATTACH_INFO | : | Attaching MRK-AFI0019654-MRK-AFI0019666 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | Undated |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Correspondence reflecting a request for legal advice and opinions regarding draft contract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,901 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0019654-MRK-AFI0019666 |
| ATTACH_INFO | : | Attached to MRK-AFI0019653-MRK-AFI0019653 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/26/01 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft correspondence and proposal regarding educational grant. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,902 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0095014-MRK-AFI0095014 |
| ATTACH_INFO | : | Attaching MRK-AFI0095015-MRK-AFI0095019 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/26/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Brakewood, E.B.E. cc: Alberti, Peter M.; Baumgartner, Susan L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional contract with STI. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,903 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0095015-MRK-AFI0095019 |
| ATTACH_INFO | : | Attached to MRK-AFI0095014-MRK-AFI0095014 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/26/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Brakewood, E.B.E. cc: Alberti, Peter M.; Baumgartner, Susan L. |
| DESCRIPTION | : | Draft contract reflecting legal advice and opinions regarding promotional contract with STI. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,904 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0157594-MRK-AFI0157596 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/10/01 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lewis, Suzanne M. Gregory* cc: Mills, Tracy L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding analysis agreements in regards to manuscripts. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is not independently privileged because legal advice was not sought through it.  Assuming that it was produced from the files of the author and recipients, it came be made part of a confidential communication with an attorney for the purpose of obtaining legal advice or assistance. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,905 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0157601-MRK-AFI0157603 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Sperling, Rhoda S. incorporating email from Lewis, Suzanne M. Gregory* to Mills, Tracy L. |
| RECIPIENT | : | Mills, Tracy L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding analysis agreements pertaining to manuscripts. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,906 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0157605-MRK-AFI0157607 |
| ATTACH_INFO | : | Attaching MRK-AFI0157608-MRK-AFI0157613 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/18/01 |
| AUTHOR | : | Mills, Tracy L. incorporating email from Lewis, Suzanne Gregory* to Mills, Tracy L.; Shelinsky Greene, Debra A.* |
| RECIPIENT | : | Baumgartner, Susan L. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding drafting clauses in contract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is not independently privileged because legal advice was not sought through it.  Assuming that it was produced from the files of the author and recipients, it came be made part of a confidential communication with an attorney for the purpose of obtaining legal advice or assistance. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,907 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0157608-MRK-AFI0157613 |
| ATTACH_INFO | : | Attached to MRK-AFI0157605-MRK-AFI0157607 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/18/01 |
| AUTHOR | : | Mills, Tracy L. |
| RECIPIENT | : | Baumgartner, Susan L. |
| DESCRIPTION | : | Contract reflecting legal advice and opinion regarding consulting for VIOXX study from Lewis, Suzanne M. Gregory*. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message is not independently privileged because legal advice was not sought through it.  Assuming that it was produced from the files of the author and recipients, it came be made part of a confidential communication with an attorney for the purpose of obtaining legal advice or assistance. |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,908 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0161240-MRK-AFI0161240 |
| ATTACH_INFO | : | Attaching MRK-AFI0161243-MRK-AFI0161247  Attaching MRK-AFI0161241-MRK-AFI0161242 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/23/99 |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | | |
|---|---|---|
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: McKines, Charlotte O.; Yarbrough, Caroline; Bourdow, Carrie L.; Niekelski, Jefferey J.; Bloomfield, John M. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding endorsement contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,909 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0161241-MRK-AFI0161242 |
| ATTACH_INFO | : | Attached to MRK-AFI0161240-MRK-AFI0161240 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/23/99 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: McKines, Charlotte O.; Yarbrough, Caroline; Bourdow, Carrie L.; Niekelski, Jefferey J.; Bloomfield, John M. |
| DESCRIPTION | : | Internal document reflecting a request for legal advice and opinions from Lahner, Joanne* regarding draft contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,910 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0161243-MRK-AFI0161247 |
| ATTACH_INFO | : | Attached to MRK-AFI0161240-MRK-AFI0161240 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/23/99 |
| AUTHOR | : | Baumgartner, Susan L. |
| RECIPIENT | : | Lahner, Joanne* cc: McKines, Charlotte O.; Yarbrough, Caroline; Bourdow, Carrie L.; Niekelski, Jefferey J.; Bloomfield, John M. |
| DESCRIPTION | : | Draft correspondence reflecting a request for legal advice and opinions regarding draft contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,911 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0161253-MRK-AFI0161254 |
| ATTACH_INFO | : | Attaching MRK-AFI0161255-MRK-AFI0161257 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/02/99 |
| AUTHOR | : | Bourdow, Carrie L. Incorporating email from Lahner, Joanne*. |
| RECIPIENT | : | Hix, Barry cc: Baumgartner, Susan L.; Niekelski, Jefferey J. |
| DESCRIPTION | : | E-mail requesting legal advice and opinions regarding a letter of intent. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,912 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFK0065872-MRK-AFK0065875 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/09/03 |
| AUTHOR | : | Daniels, Jennifer* |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

| | |
|---|---|
| RECIPIENT | : Kerwin, Michael cc: Olson, R. Brent*; Guenst, Mary J.; van Adelsberg, Janet |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding draft Agreement with Oxford and required HIPAA language. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,913 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFK0065901-MRK-AFK0065902 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/20/03 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : Guenst, Mary J. cc: Olson, R. Brent*; van Adelsberg, Janet |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding contract and study issues for *David W. Cromley*. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,914 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFK0065906-MRK-AFK0065908 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/20/03 |
| AUTHOR | : Cromley, David W.* |
| RECIPIENT | : van Adelsberg, Janet |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding VICTOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,915 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFK0065909-MRK-AFK0065911 |
| ATTACH_INFO | : Attaching MRK-AFK0065912-MRK-AFK0065912 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/20/03 |
| AUTHOR | : Olson, R. Brent* |
| RECIPIENT | : van Adelsberg, Janet cc: Guenst, Mary J.; Kerwin, Michael; Braunstein, Ned S.; Louie, Diane; Reicin, Alise S.; Cromley, David W.* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding Victor study and protocol disclosure. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 9 |
| FOLDERNO | : 11 |

Document 1,916 of 1,947

| | |
|---|---|
| BATES_RANGE | : MRK-AFK0065912-MRK-AFK0065912 |
| ATTACH_INFO | : Attached to MRK-AFK0065909-MRK-AFK0065911 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 06/20/03 |
| AUTHOR | : Olson, R. Brent* |
| RECIPIENT | : van Adelsberg, Janet cc: Guenst, Mary J.; Kerwin, Michael; Braunstein, Ned S.; Louie, Diane; Reicin, Alise S.; Cromley, David W.* |
| DESCRIPTION | : Draft memorandum reflecting legal advice and opinions regarding CV data from VICTOR memo. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11

                     Document 1,917 of 1,947

BATES_RANGE         : MRK-AFK0065914-MRK-AFK0065917
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 06/23/03
AUTHOR              : Olson, R. Brent*
RECIPIENT           : DiPrima, Joseph F.* cc: van Adelsberg, Janet
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding Victor study and protocol disclosure.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 9
FOLDERNO            : 11

                     Document 1,918 of 1,947

BATES_RANGE         : MRK-AFK0118983-MRK-AFK0118985
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 09/09/04
AUTHOR              : Yuro, Raynard*
RECIPIENT           : van Adelsberg, Janet; Grosser, Karen cc: Rose, David L.*; Panzer, Curtis C.*
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding NitroMed patent issues.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.
                      First five messages not for legal advice - not sent to lawyers - Denied.
                      Sixth message to both lawyer and non-lawyer - not primarily for legal advice.  Consequently
                      bottom of thread is not made part of the confidential communication - Denied.
                      Last message from Yuro - Granted.
BOX_NUM             : 9
FOLDERNO            : 11

                     Document 1,919 of 1,947

BATES_RANGE         : MRK-AFN0002043-MRK-AFN0002044
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : Undated
AUTHOR              : Not Available
RECIPIENT           : Oxenius, Bettina
DESCRIPTION         : Internal document reflecting legal advice and opinions of Cromley, David*.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Without knowing recipients of a communication, the element of confidentiality cannot be
                      established.
BOX_NUM             : 9
FOLDERNO            : 11

                     Document 1,920 of 1,947

BATES_RANGE         : MRK-AFV0265644-MRK-AFV0265645
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 04/09/02
AUTHOR              : Braunstein, Ned S.
RECIPIENT           : Colbert, Celia A.*
DESCRIPTION         : E-mail reflecting legal advice and opinions regarding FDA proposed Vioxx label in April, 2002.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM          :  9
FOLDERNO         :  12
```

Document 1,921 of 1,947

```
BATES_RANGE      :  MRK-AFW0000561-MRK-AFW0000567
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  11/14/97
AUTHOR           :  Olson, R. Brent*
RECIPIENT        :  Eddowes, Susanne E.
DESCRIPTION      :  Memorandum reflecting legal advice and opinions regarding contract issues.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  9
FOLDERNO         :  11
```

Document 1,922 of 1,947

```
BATES_RANGE      :  MRK-AFW0020228-MRK-AFW0020229
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  10/12/00
AUTHOR           :  Block, Gilbert A.
RECIPIENT        :  Bigley, Frank Peter*
DESCRIPTION      :  Facsimile reflecting a request for legal advice and opinions regarding confidentiality letter.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  9
FOLDERNO         :  11
```

Document 1,923 of 1,947

```
BATES_RANGE      :  MRK-AGT0026643-MRK-AGT0026643
ATTACH_INFO      :  Attaching MRK-AGT0026644-MRK-AGT0026645
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  09/15/03
AUTHOR           :  Bolognese, James A. incorporating email from Filderman, Jon*; to: Lewis, Suzanne M. Gregory*;
                    Frazier, Kenneth C.*; Colbert, Celia A.*; Lahner, Joanne*; Henshall, Ronald S.*; Quinlan,
                    Michael D.*; Bolton, Anne H.*; Maller, Eric S.; Curtis, Sean P.; Gertz,
RECIPIENT        :  Oppenheimer, Leonard
DESCRIPTION      :  E-mail reflecting legal advice and opinions regarding the sale of Merck securities.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  9
FOLDERNO         :  12
```

Document 1,924 of 1,947

```
BATES_RANGE      :  MRK-AGT0026644-MRK-AGT0026645
ATTACH_INFO      :  Attached to MRK-AGT0026643-MRK-AGT0026643
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  09/15/03
AUTHOR           :  Filderman, Jon*
RECIPIENT        :  Oppenheimer, Leonard; and others; cc: Colbert, Celia A.
DESCRIPTION      :  Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck
                    securities.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  9
FOLDERNO         :  12
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,925 of 1,947

BATES_RANGE       : MRK-AHC0005554-MRK-AHC0005554
ATTACH_INFO       : Attaching MRK-AHC0005555-MRK-AHC0005557
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/27/04
AUTHOR            : Filderman, Jon*
RECIPIENT         : Bain, Raymond P.; Capizzi, Thomas P; Colbert, Celia A.*; Davish, Patrick T.*; Dorsa, Caroline;
                    Edwards, Tyrone V.; Eisele, Pamela L; Erb, Dennis M.; Frazier, Kenneth C.*; Gertz, Barry J.;
                    Gregory, Suzanne M.*; Hacker, Michael A.*; Hayward, Kathryn S.; Hon
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding APPROVE study and securities issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 12

Document 1,926 of 1,947

BATES_RANGE       : MRK-AHC0005555-MRK-AHC0005557
ATTACH_INFO       : Attached to MRK-AHC0005554-MRK-AHC0005554
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/27/04
AUTHOR            : Filderman, Jon*
RECIPIENT         : Capizzi, Thomas P; Clark, Richard; Colbert, Celia A.*; Colgan, Kevin; Davish, Patrick T.; Dorsa,
                    Caroline; Erb, Dennis M.; Edwards, Tyrone V.; Eisele, Pamela L.; Frazier, Kenneth C.*; Gregory,
                    Suzanne M.*; Hacker, Michael A.*; Lahner, Joanne*; plus others
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding sale of securities.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 12

Document 1,927 of 1,947

BATES_RANGE       : MRK-AHC0008388-MRK-AHC0008389
ATTACH_INFO       : Attaching MRK-AHC0008390-MRK-AHC0008393
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/29/04
AUTHOR            : Filderman, Jon*
RECIPIENT         : Halls, Raymond C.; Hormbrey, Janet Mary; Demain, Pamela R.; DiCesare, Elizabeth A.;
                    Falcione, Aaron R; Friend, Stephen H; Gilmartin, Raymond V; Takahashi, Kihito; Tillyer, Rich;
                    Turner, Mervyn; Warner, Grey F; Yarno, Wendy L.; Keane, William F; King, Meli
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding APPROVe study and securities issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED
BOX_NUM           : 9
FOLDERNO          : 12

Document 1,928 of 1,947

BATES_RANGE       : MRK-AHC0008390-MRK-AHC0008393
ATTACH_INFO       : Attached to MRK-AHC0008388-MRK-AHC0008389
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 09/29/04
AUTHOR            : Filderman, Jon*
RECIPIENT         : Gregory, Suzanne M. Lewis*; Frazier, Kenneth C.*; Lahner, Joanne*; Yarno, Wendy L.;  Angelo,
                    Michael J.;  Anstice, David W.; Arsever, Christiane L.; Bach, Mark Allen; Bain, Raymond P.;
                    Bhanji, Muna; plus others from distribution list
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding sale of securities.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM              :  9
FOLDERNO             :  12
```

Document 1,929 of 1,947

```
BATES_RANGE          :  MRK-AIN0083078-MRK-AIN0083079
ATTACH_INFO          :  Attaching MRK-AIN0083080-MRK-AIN0083082
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  07/18/03
AUTHOR               :  Terminelli, Traci incorporating email from Bolton, Anne H.*
RECIPIENT            :  Hunsche, Elke
DESCRIPTION          :  E-mail reflecting legal advice and opinions regarding contract and study issues pertaining to
                        confidentiality agreement.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
BOX_NUM              :  9
FOLDERNO             :  11
```

Document 1,930 of 1,947

```
BATES_RANGE          :  MRK-AIN0083080-MRK-AIN0083082
ATTACH_INFO          :  Attached to MRK-AIN0083078-MRK-AIN0083079
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  07/18/03
AUTHOR               :  Terminelli, Traci
RECIPIENT            :  Hunsche, Elke
DESCRIPTION          :  Draft contract reflecting legal advice and opinions regarding Ron Akehurst's consulting
                        agreement.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
BOX_NUM              :  9
FOLDERNO             :  11
```

Document 1,931 of 1,947

```
BATES_RANGE          :  MRK-AIN0083083-MRK-AIN0083084
ATTACH_INFO          :  Attaching MRK-AIN0083085-MRK-AIN0083087
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  07/18/03
AUTHOR               :  Hunsche, Elke
RECIPIENT            :  Bolton, Anne H.* cc: Terminelli, Traci; Kong, Sheldon X.
DESCRIPTION          :  E-mail reflecting a request for Bolton, Anne H.*'s legal advice and opinions regarding Akehurst
                        manuscript.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
BOX_NUM              :  9
FOLDERNO             :  11
```

Document 1,932 of 1,947

```
BATES_RANGE          :  MRK-AIN0083085-MRK-AIN0083087
ATTACH_INFO          :  Attached to MRK-AIN0083083-MRK-AIN0083084
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  07/18/03
AUTHOR               :  Hunsche, Elke
RECIPIENT            :  Bolton, Anne H.* cc: Terminelli, Traci; Kong, Sheldon X.
DESCRIPTION          :  Draft contract reflecting legal advice and opinions regarding Ron Akehurst's consulting
                        agreement.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
BOX_NUM            : 9
FOLDERNO           : 11
```

Document 1,933 of 1,947

```
BATES_RANGE        : MRK-AIQ0005760-MRK-AIQ0005760
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/30/01
AUTHOR             : Williams, Mark P.; incorporating email from Lahner, Joanne*
RECIPIENT          : Baumgartner, Susan L.; Alberti, Peter M.; Brakewood, E.B.E.; Mills, Tracy L.; Patrylak, Charlotte
                     M.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding review of contracting process.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11
```

Document 1,934 of 1,947

```
BATES_RANGE        : MRK-AIR0012063-MRK-AIR0012064
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/24/00
AUTHOR             : Stever, Gary
RECIPIENT          : Straus, Walter L. cc: Abbott III., Thomas A.; Sullivan, Elizabeth
DESCRIPTION        : E-mail reflecting legal advice and opinions of Bigley, Frank P.* and Dalton, Daniel J.* regarding
                     AETNA contract and regulatory issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : Non lawyers relating concerns expressed by lawyers about contract.
BOX_NUM            : 9
FOLDERNO           : 11
```

Document 1,935 of 1,947

```
BATES_RANGE        : MRK-AIR0013266-MRK-AIR0013266
ATTACH_INFO        : Attaching MRK-AIR0013267-MRK-AIR0013275  Attaching MRK-AIR0013276-MRK-AIR0013278
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/16/01
AUTHOR             : Weeks, Mary
RECIPIENT          : Lahner, Joanne* cc: Straus, Walter L.
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding proposed contract issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11
```

Document 1,936 of 1,947

```
BATES_RANGE        : MRK-AIR0013267-MRK-AIR0013275
ATTACH_INFO        : Attached to MRK-AIR0013266-MRK-AIR0013266
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/16/98
AUTHOR             : Weeks, Mary
RECIPIENT          : Lahner, Joanne* cc: Straus, Walter L.
DESCRIPTION        : Draft contract reflecting a request for legal advice and opinions regarding proposed contract,
                     study design and conditions issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 9
FOLDERNO           : 11
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,937 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0013276-MRK-AIR0013278 |
| ATTACH_INFO | : | Attached to MRK-AIR0013266-MRK-AIR0013266 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/16/98 |
| AUTHOR | : | Weeks, Mary |
| RECIPIENT | : | Lahner, Joanne* cc: Straus, Walter L. |
| DESCRIPTION | : | Draft agreement reflecting a request for legal advice and opinions regarding study publication wording issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,938 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0013280-MRK-AIR0013281 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/19/98 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Weeks, Mary cc: Straus, Walter L.; Trinkle, Robert P.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding contract issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,939 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0014432-MRK-AIR0014433 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/28/99 |
| AUTHOR | : | Weeks, Mary |
| RECIPIENT | : | Lahner, Joanne* cc: Straus, Walter L. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding patient questionnaire. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on privilege log.  First message with attachment not primarily for legal assistance.  Sent to several (one of whom was a laywer) for general comment. - **Denied.**  Paragraph in first message addressed to Lahner - **Granted.**  Remaining messages do not reveal confidential communications protected by privilege.  They address Lahner's failure to respond. - **Denied.** |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,940 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0022998-MRK-AIR0022998 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/08/01 |
| AUTHOR | : | Olson, R. Brent* |
| RECIPIENT | : | Straus, Walter L. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice regarding public relations and regulatory issues pertaining to colon cancer web site. |
| W_HELD_REDAC | : | Entire document. |

Amended Special Master Recommended Ruling - Boxes 1 - 10A

```
SM_REC            :  GRANTED
BOX_NUM           :  9
FOLDERNO          :  11
```

                              Document 1,941 of 1,947

```
BATES_RANGE       :  MRK-AIR0022999-MRK-AIR0023000
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  02/09/01
AUTHOR            :  Olson, R. Brent*
RECIPIENT         :  Straus, Walter L.
DESCRIPTION       :  E-mail reflecting Olson, R. Brent*'s and Lahner, Joanne*'s legal advice and opinions regarding
                     colon cancer web site.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  9
FOLDERNO          :  11
```

                              Document 1,942 of 1,947

```
BATES_RANGE       :  MRK-AIR0023003-MRK-AIR0023005
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  02/12/01
AUTHOR            :  Olson, R. Brent*
RECIPIENT         :  Straus, Walter L.
DESCRIPTION       :  E-mail reflecting Olson, R. Brent*'s and Lahner, Joanne*'s legal advice and opinions regarding
                     colon cancer web site.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  9
FOLDERNO          :  11
```

                              Document 1,943 of 1,947

```
BATES_RANGE       :  MRK-AIR0026328-MRK-AIR0026328
ATTACH_INFO       :  Attaching MRK-AIR0026329-MRK-AIR0026335
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  03/22/99
AUTHOR            :  Weeks, Mary
RECIPIENT         :  Lahner, Joanne* cc: Straus, Walter L.; Thomas, Joseph
DESCRIPTION       :  E-mail reflecting a request for legal advice and opinions regarding draft NSAID contract.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  9
FOLDERNO          :  11
```

                              Document 1,944 of 1,947

```
BATES_RANGE       :  MRK-AIR0026329-MRK-AIR0026335
ATTACH_INFO       :  Attached to MRK-AIR0026328-MRK-AIR0026328
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  03/22/99
AUTHOR            :  Weeks, Mary
RECIPIENT         :  Lahner, Joanne* cc: Thomas, Joseph; Straus, Walter L.
DESCRIPTION       :  Draft agreement reflecting a request for legal advice and opinions regarding an NSAID study
                     contract.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  9
FOLDERNO          :  11
```

Amended Special Master Recommended Ruling - Boxes 1 - 10A

Document 1,945 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0026525-MRK-AIR0026527 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/07/99 |
| AUTHOR | : | Weeks, Mary |
| RECIPIENT | : | Lahner, Joanne* cc: Straus, Walter L.; Abbott III., Thomas A.; Mucha, Lisa |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding review of draft contract relating to NSAID study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,946 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0029089-MRK-AIR0029090 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/30/00 |
| AUTHOR | : | Stever, Gary |
| RECIPIENT | : | Cipolla, Stephen J.* cc: Straus, Walter L.; Sullivan, Elizabeth; Vogel, Suzanne |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding contract issues between Merck and various organizations, including The Arthritis Foundation, Omnicare CR, and Health Hero Network. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |

Document 1,947 of 1,947

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0032197-MRK-AIR0032197 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/29/00 |
| AUTHOR | : | Mansley, Edward C. |
| RECIPIENT | : | Bigley, Frank P.* cc: Berger, Marc L.; Straus, Walter L. |
| DESCRIPTION | : | E-mail reflecting provision of and request for legal advice regarding contract matter in Scott & White co-therapy study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 9 |
| FOLDERNO | : | 11 |