Amended Special Master Recommended Ruling - PSC "600"

Document 1 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0051588-MRK-AAC0051588 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/31/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft CV manuscripts. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | DENIED-Confidential communications with a lawyer generally are not revealed throughout the e-mail thread.<br>GRANTED-First message, sentence beginning with "I was..." and ending with "...data set." |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 2 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0051601-MRK-AAC0051602 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/01/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Gertz, Barry J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft CV manuscripts. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED AS REDACTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 3 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113784-MRK-AAD0113784 |
| ATTACHMENTS | : | Attaching MRK-AAD0113827-MRK-AAD0113868 Attaching MRK-AAD0113785-MRK-AAD0113826 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/06/01 |
| AUTHOR | : | Bolton, Anne H.* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting request for legal advice and review of draft slides for presentations. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 4 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113785-MRK-AAD0113826 |
| ATTACHMENTS | : | Attached to MRK-AAD0113784-MRK-AAD0113784 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/06/01 |
| AUTHOR | : | Bolton, Anne H.* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Draft slides reflecting client confidences and legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 5 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113827-MRK-AAD0113868 |
| ATTACHMENTS | : | Attached to MRK-AAD0113784-MRK-AAD0113784 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/6/2001 |
| AUTHOR | : | Bolton, Anne H.* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Draft slides regarding VIGOR and CLASS studies reflecting client confidences and legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 6 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113871-MRK-AAD0113871 |
| ATTACHMENTS | : | Attaching MRK-AAD0113872-MRK-AAD0113915 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/6/2001 |
| AUTHOR | : | Rodger, Ian W. |
| RECIPIENT | : | Reicin, Alise S.; Bolton, Anne H.*; Reed, Pamela R. cc: Rodger, Ian W. |
| DESCRIPTION | : | E-mail reflecting client confidences and a request for legal advice and opinions regarding draft CV-Renal slide presentation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Sent to both lawyer and non-lawyer for comment.  Not primarily for legal advice - Denied.  First sentence and last sentence of last full paragraph may be redacted - Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 7 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0113872-MRK-AAD0113915 |
| ATTACHMENTS | : | Attached to MRK-AAD0113871-MRK-AAD0113871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/06/01 |
| AUTHOR | : | Rodger, Ian W. |
| RECIPIENT | : | Reicin, Alise S.; Bolton, Anne H.*; Reed, Pamela R. cc: Rodger, Ian W. |
| DESCRIPTION | : | Draft slide presentation reflecting client confidences and a request for legal advice and review of cardiovascular safety results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 8 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172716-MRK-AAD0172719 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail requesting legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Amended Special Master Recommended Ruling - PSC "600"

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied.
Eighth message does not give or reveal legal advice - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 9 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172721-MRK-AAD0172724 |
| ATTACHMENTS | : | Attaching MRK-AAD0172725-MRK-AAD0172758 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding journal article on Cox-2 and CV events. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily legal in purpose.  Fifth message sent to both lawyer & non-lawyer but specifically addressed to the non-lawyer - not legal in purpose - Denied.
Sixth, Seventh, and Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice- Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 10 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172725-MRK-AAD0172758 |
| ATTACHMENTS | : | Attached to MRK-AAD0172721-MRK-AAD0172724 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but Merck can redact the comment of the lawyer affixed to it. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 11 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0173146-MRK-AAD0173149 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |

Amended Special Master Recommended Ruling - PSC "600"

DESCRIPTION      : E-mail requesting legal advice and opinions from Lahner, Joanne* regarding CV article issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.
                   First message not primarily for legal advice.  Sent to many for review - Denied.
                   Second message from Lahner does not reveal legal advice given - Denied.
                   Third message related prior advice of Lahner - Granted.
                   Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                   Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer
                   - not primarily for legal advice - Denied.
                   Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice
                   - Denied.
                   Ninth message seeks legal approval, but there is nothing confidential about this since everything
                   has to get Legal's approval - Denied.
                   Tenth message is neither seeking nor giving legal advice - Denied.
                   Eleventh message is not seeking legal assistance - Denied.


BOX_NUM          : 1
FOLDERNO         : 6


                   Document 12 of 501

BATES_RANGE      : MRK-AAZ0004155-MRK-AAZ0004155
ATTACHMENTS      : Attaching MRK-AAZ0004156-MRK-AAZ0004199
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/08/01
AUTHOR           : Bolton, Anne H.*
RECIPIENT        : Demopoulos, Laura A. cc: Lahner, Joanne*; Glasser, Harold A.*; Reicin, Alise S.
DESCRIPTION      : E-mail requesting legal advice and opinions and regarding Vioxx's relationship to CV events.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 6


                   Document 13 of 501

BATES_RANGE      : MRK-AAZ0004156-MRK-AAZ0004199
ATTACHMENTS      : Attached to MRK-AAZ0004155-MRK-AAZ0004155
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/08/01
AUTHOR           : Bolton, Anne H.*
RECIPIENT        : Demopoulos, Laura A. cc: Lahner, Joanne*; Glasser, Harold A.*; Reicin, Alise S.
DESCRIPTION      : Draft presentation reflecting a request for legal advice and opinions of cardiovascular safety
                   results.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 6


                   Document 14 of 501

BATES_RANGE      : MRK-ABK0150542-MRK-ABK0150545
ATTACHMENTS      : Attaching MRK-ABK0150546-MRK-ABK0150579
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/09/02
AUTHOR           : Sperling, Rhoda S.
RECIPIENT        : Lahner, Joanne*; Reicin, Alise S.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV

Amended Special Master Recommended Ruling - PSC "600"

|  | | |
|---|---|---|
| | | article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily legal in purpose.  Fifth message sent to both lawyer & non-lawyer but specifically addressed to the non-lawyer - not legal in purpose - Denied.
Sixth, Seventh, and Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice- Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 15 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150546-MRK-ABK0150579 |
| ATTACHMENTS | : | Attached to MRK-ABK0150542-MRK-ABK0150545 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but Merck can redact the comment of the lawyer affixed to it. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 16 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150580-MRK-ABK0150583 |
| ATTACHMENTS | : | Attaching MRK-ABK0150584-MRK-ABK0150617 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message sent to both lawyer and non-lawyer.  Not primarily for legal advice - Denied.
Fifth message sent to both lawyer and non-lawyer and reveals no request for advice or advice rendered by an attorney.  Content is specifically addressed to non-lawyer - not primarily for legal advice - Denied.
Sixth, Seventh and Eighth messages not primarily legal advice or a request for legal advice - Denied.
Ninth Message - Granted.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - PSC "600"

Document 17 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150584-MRK-ABK0150617 |
| ATTACHMENTS | : | Attached to MRK-ABK0150580-MRK-ABK0150583 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J. |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 18 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0220974-MRK-ABK0220977 |
| ATTACHMENTS | : | Attaching MRK-ABK0220978-MRK-ABK0221011 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding journal article on Cox-2 and CV events. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth message sent to lawyer and non-lawyer - not primarily legal in purpose.  Fifth message sent to both lawyer & non-lawyer but specifically addressed to the non-lawyer - not legal in purpose - Denied. |
| | | Sixth, Seventh, and Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice- Denied. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 19 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0220978-MRK-ABK0221011 |
| ATTACHMENTS | : | Attached to MRK-ABK0220974-MRK-ABK0220977 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but Merck can redact the comments of the lawyer affixed to it. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 20 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0456011-MRK-ABK0456031 |
| PRIV_CLAIM | : | Attorney-Client Privilege |

Amended Special Master Recommended Ruling - PSC "600"

```
DATE            : Undated
AUTHOR          : Shapiro, Deborah; Barr, Eliav; Yu, Qinfen; Reicin, Alise S; Sperling, Rhoda S
RECIPIENT       : Melin, Jeffrey
DESCRIPTION     : Draft report reflecting a request for legal advice and opinions from Lahner, Joanne* regarding
                  CV events in patients taking a rofecoxib.
W_HELD_REDAC    : Redacted portion(s).
SM_REC          : GRANTED
SM_REC_EXPL     : As redacted.
BOX_NUM         : 1
FOLDERNO        : 6
```

                  Document 21 of 501

```
BATES_RANGE     : MRK-ABK0491726-MRK-ABK0491726
ATTACHMENTS     : Attaching MRK-ABK0491727-MRK-ABK0491764
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 03/25/02
AUTHOR          : Sperling, Rhoda S.
RECIPIENT       : Lahner, Joanne* cc: Reicin, Alise S.
DESCRIPTION     : E-mail reflecting client confidences and a request for legal advice and opinions regarding review
                  of CV review article.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.
                  First message not primarily for legal advice.  Sent to many to review - Denied.
                  Second message from Lahner does not reveal legal advice given - Denied.
                  Third message related prior advice of Lahner - Granted.

BOX_NUM         : 1
FOLDERNO        : 6
```

                  Document 22 of 501

```
BATES_RANGE     : MRK-ABK0491727-MRK-ABK0491764
ATTACHMENTS     : Attached to MRK-ABK0491726-MRK-ABK0491726
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 03/25/02
AUTHOR          : Sperling, Rhoda S.
RECIPIENT       : Lahner, Joanne* cc: Reicin, Alise S.
DESCRIPTION     : Draft manuscript reflecting legal advice and opinions regarding rofecoxib study.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART DENIED IN PART
SM_REC_EXPL     : The attachment to a mixed purpose communication is not privileged, but Merck can redact the
                  comments of the lawyer on the attachment before producing it.

BOX_NUM         : 1
FOLDERNO        : 6
```

                  Document 23 of 501

```
BATES_RANGE     : MRK-ABK0494031-MRK-ABK0494031
ATTACHMENTS     : Attaching MRK-ABK0494032-MRK-ABK0494040 Attaching MRK-ABK0494041-MRK-
                  ABK0494049 Attaching MRK-ABK0494050-MRK-ABK0494057 Attaching MRK-ABK0494058-
                  MRK-ABK0494059
PRIV_CLAIM      : Attorney-Client Privilege and Work Product
DATE            : 03/12/02
AUTHOR          : Epstein, Linda*
RECIPIENT       : Reicin, Alise S.
DESCRIPTION     : Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory
```

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| | | measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Communication from an attorney to a client is only derivatively protected by the privilege. Mailing pre-existing publications does not disclose prior confidential communications of the client. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 4 |

Document 24 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0494032-MRK-ABK0494040 |
| ATTACHMENTS | : | Attached to MRK-ABK0494031-MRK-ABK0494031 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 03/12/02 |
| AUTHOR | : | Epstein, Linda* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Article reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Communication from an attorney to a client is only derivatively protected by the privilege. Mailing pre-existing publications does not disclose prior confidential communications of the client. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 4 |

Document 25 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0494041-MRK-ABK0494049 |
| ATTACHMENTS | : | Attached to MRK-ABK0494031-MRK-ABK0494031 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/17/01 |
| AUTHOR | : | Abrams, Thomas W. |
| RECIPIENT | : | Gilmartin, Raymond V. |
| DESCRIPTION | : | Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 4 |

Document 26 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0494050-MRK-ABK0494057 |
| ATTACHMENTS | : | Attached to MRK-ABK0494031-MRK-ABK0494031 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/01/01 |
| AUTHOR | : | Antice, David W. |
| RECIPIENT | : | Abrams, Thomas W. cc: Gilmartin, Raymond V. |
| DESCRIPTION | : | Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 27 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0494058-MRK-ABK0494059 |
| ATTACHMENTS | : | Attached to MRK-ABK0494031-MRK-ABK0494031 |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 03/12/02 |
| AUTHOR | : | Epstein, Linda* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Press release reflecting legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Communication from an attorney to a client is only derivatively protected by the privilege. Mailing pre-existing publications does not disclose prior confidential communications of the client. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 4 |

Document 28 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABY0000411-MRK-ABY0000414 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/25/01 |
| AUTHOR | : | Kostek, Alexander M. |
| RECIPIENT | : | Straus, Walter L; Krupa, David A; Reicin, Alise S; Sperling, Rhoda; Mortensen, Eric R; Rode, Robert J; Laurenzi, Martino; Simon, Thomas; Kong, Sheldon X; ElDada, Riad H; Morrison, Briggs W.*; Malloy, Tracey; Ruef, Tim; Schwartz, Jules; plus others from distribution list |
| DESCRIPTION | : | Minutes of meeting reflecting a request for legal advice and opinions regarding CV Safety manuscript submission. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Redaction on p. 412 - Denied because it merges both legal and medical decisions.  Not primarily legal. Redaction on p. 413 - Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 29 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0042022-MRK-ACC0042024 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/07/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice.  Sent to many for review - Denied. Second message from Lahner does not reveal legal advice - Denied. Third message to Lahner related to prior comments of Lahner - Granted. Fourth and Fifth messages- Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 30 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0042097-MRK-ACC0042099 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV article issues. |

Amended Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First message not primarily for legal advice.  Sent to many for review - Denied. |
| | Second message from Lahner does not reveal legal advice - Denied. |
| | Third message to Lahner related to prior comments of Lahner - Granted. |
| | Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied. |

| | |
|---|---|
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 31 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACC0042138-MRK-ACC0042141 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/10/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Sperling, Rhoda incorporating email to Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
| | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | Second message from Lahner does not reveal legal advice given - Denied. |
| | Third message related prior advice of Lahner - Granted. |
| | Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied. |
| | Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied. |
| | Tenth message is neither seeking nor giving legal advice - Denied. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 32 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACC0042142-MRK-ACC0042145 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/10/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Sperling, Rhoda; incorporating to from Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues.. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |
| | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | Second message from Lahner does not reveal legal advice given - Denied. |
| | Third message related prior advice of Lahner - Granted. |
| | Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied. |
| | Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied. |

Amended Special Master Recommended Ruling - PSC "600"

Tenth message is neither seeking nor giving legal advice - Denied.
Eleventh message is not seeking legal assistance - Denied.
Twelfth message is not seeking legal assistance - Denied.

BOX_NUM          : 1
FOLDERNO         : 6

                   Document 33 of 501

BATES_RANGE      : MRK-ACC0042295-MRK-ACC0042299
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/11/02
AUTHOR           : Hirsch, Laurence J.
RECIPIENT        : Sperling, Rhoda; Reicin, Alise S.;incorporating email to Lahner, Joanne*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV
                   article issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.
                   First message not primarily for legal advice.  Sent to many for review - Denied.
                   Second message from Lahner does not reveal legal advice given - Denied.
                   Third message related prior advice of Lahner - Granted.
                   Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                   Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer
                   - not primarily for legal advice - Denied.
                   Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice
                   - Denied.
                   Ninth message seeks legal approval, but there is nothing confidential about this since everything
                   has to get Legal's approval - Denied.
                   Tenth message does not relate legal advice from Lahner - Denied.
                   Eleventh message does not reveal confidential information communicated to or by an attorney -
                   Denied.
                   Twelfth message is neither to nor from an attorney - not legal in nature - Denied.

BOX_NUM          : 1
FOLDERNO         : 6

                   Document 34 of 501

BATES_RANGE      : MRK-ACC0044540-MRK-ACC0044542
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/07/02
AUTHOR           : Reicin, Alise S.
RECIPIENT        : Sperling, Rhoda; Lahner, Joanne*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV
                   article issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal
                   advice.  Sent to many for review - Denied.
                   Second message from Lahner does not reveal legal advice - Denied.
                   Third message to Lahner related to prior comments of Lahner - Granted.
                   Fourth and Fifth message - Granted.

Amended Special Master Recommended Ruling - PSC "600"

BOX_NUM           : 1
FOLDERNO          : 6

                    Document 35 of 501

BATES_RANGE       : MRK-ACC0044696-MRK-ACC0044698
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/09/02
AUTHOR            : Reicin, Alise S.
RECIPIENT         : Sperling, Rhoda; Lahner, Joanne*
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV
                    article issues.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART DENIED IN PART
SM_REC_EXPL       : First message not primarily for legal advice.  Sent to many for review - Denied.
                    Second message from Lahner does not reveal legal advice - Denied.
                    Third message to Lahner related to prior comments of Lahner - Granted.
                    Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth
                    and Seventh and messages not primarily legal advice or a request for legal advice - Denied.


BOX_NUM           : 1
FOLDERNO          : 6

                    Document 36 of 501

BATES_RANGE       : MRK-ACC0044811-MRK-ACC0044814
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/10/02
AUTHOR            : Reicin, Alise S. and incorporating email from Sperling, Rhoda to Lahner, Joanne*
RECIPIENT         : Sperling, Rhoda;
DESCRIPTION       : E-mail reflecting a request for legal advice, legal review and legal opinions regarding draft review
                    of cardiovascular article.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART DENIED IN PART
SM_REC_EXPL       : Whole e-mail thread is not listed on the privilege log.
                    First message not primarily for legal advice.  Sent to many for review - Denied.
                    Second message from Lahner does not reveal legal advice given - Denied.
                    Third message related prior advice of Lahner - Granted.
                    Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                    Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer
                    - not primarily for legal advice - Denied.
                    Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice
                    - Denied.
                    Ninth message seeks legal approval, but there is nothing confidential about this since everything
                    has to get Legal's approval - Denied.
                    Tenth message is neither seeking nor giving legal advice - Denied.


BOX_NUM           : 1
FOLDERNO          : 6

                    Document 37 of 501

BATES_RANGE       : MRK-ACC0044816-MRK-ACC0044819
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 04/10/02
AUTHOR            : Reicin, Alise S.
RECIPIENT         : Sperling, Rhoda;incorporating email to Lahner, Joanne*

Amended Special Master Recommended Ruling - PSC "600"

DESCRIPTION       : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues.
W_HELD_REDAC    : Entire document.
SM_REC             : GRANTED IN PART DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.
                      First message not primarily for legal advice.  Sent to many for review - Denied.
                      Second message from Lahner does not reveal legal advice given - Denied.
                      Third message related prior advice of Lahner - Granted.
                      Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                      Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
                      Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                      Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
                      Tenth message is neither seeking nor giving legal advice - Denied.
                      Eleventh message is not seeking legal assistance - Denied.
                      Twelfth message is not seeking legal assistance - Denied.

BOX_NUM           : 1
FOLDERNO          : 6

                      Document 38 of 501

BATES_RANGE     : MRK-ACC0045029-MRK-ACC0045033
PRIV_CLAIM       : Attorney-Client Privilege
DATE               : 04/11/02
AUTHOR            : Hirsch, Laurence J.
RECIPIENT        : Sperling, Rhoda; Reicin, Alise S.;incorporating email to Lahner, Joanne*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues.
W_HELD_REDAC    : Entire document.
SM_REC             : GRANTED IN PART DENIED IN PART
SM_REC_EXPL     : Whole e-mail thread is not listed on the privilege log.
                      First message not primarily for legal advice.  Sent to many for review - Denied.
                      Second message from Lahner does not reveal legal advice given - Denied.
                      Third message related prior advice of Lahner - Granted.
                      Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                      Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
                      Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                      Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
                      Tenth message does not relate legal advice from Lahner - Denied.
                      Eleventh message does not reveal confidential information communicated to or by an attorney - Denied.
                      Twelfth message is neither to nor from an attorney - not legal in nature - Denied.

BOX_NUM           : 1
FOLDERNO          : 6

                      Document 39 of 501

BATES_RANGE     : MRK-ACC0049166-MRK-ACC0049168
PRIV_CLAIM       : Attorney-Client Privilege
DATE               : 04/08/02
AUTHOR            : Sperling, Rhoda

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| RECIPIENT | : | Reicin, Alise S. ;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | | Fifth message - Granted. |
| | | Sixth message is not a request for legal advice - Denied. |

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 40 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0049202-MRK-ACC0049204 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | | Fifth message - Granted. |
| | | Sixth message is not a request for legal advice - Denied. |

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 41 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0049264-MRK-ACC0049267 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda and incorporating email from Sperling, Rhoda to Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice, legal review and legal opinions regarding draft review of cardiovascular article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied. |
| | | Eighth message does not give or reveal legal advice - Denied. |

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM              : 1
FOLDERNO             : 6

                       Document 42 of 501

BATES_RANGE          : MRK-ACC0049298-MRK-ACC0049301
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/10/02
AUTHOR               : Sperling, Rhoda
RECIPIENT            : Reicin, Alise S.;incorporating email to Lahner, Joanne*
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV
                       article issues.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART DENIED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.
                       First message not primarily for legal advice.  Sent to many for review - Denied.
                       Second message from Lahner does not reveal legal advice given - Denied.
                       Third message related prior advice of Lahner - Granted.
                       Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                       Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer
                       - not primarily for legal advice - Denied.
                       Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice
                       - Denied.
                       Ninth message seeks legal approval, but there is nothing confidential about this since everything
                       has to get Legal's approval - Denied.
                       Tenth message is neither seeking nor giving legal advice - Denied.
                       Eleventh message is not seeking legal assistance - Denied.


BOX_NUM              : 1
FOLDERNO             : 6

                       Document 43 of 501

BATES_RANGE          : MRK-ACC0052442-MRK-ACC0052444
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/08/02
AUTHOR               : Sperling, Rhoda
RECIPIENT            : Reicin, Alise S.;incorporating email to Lahner, Joanne*
DESCRIPTION          : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding CV article issues.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART DENIED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.
                       First message not primarily for legal advice.  Sent to many for review - Denied.
                       Second message from Lahner does not reveal legal advice - Denied.
                       Third message to Lahner related to prior comments of Lahner - Granted.
                       Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice -
                       Denied.
                       Fifth message - Granted.
                       Sixth message is not a request for legal advice - Denied.


BOX_NUM              : 1
FOLDERNO             : 6
```

Amended Special Master Recommended Ruling - PSC "600"

Document 44 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0052474-MRK-ACC0052476 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied. |
| | | Fifth message - Granted. |
| | | Sixth message is not a request for legal advice - Denied. |

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 45 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0052519-MRK-ACC0052522 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |
| | | Third message to Lahner related to prior comments of Lahner - Granted. |
| | | Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied. |
| | | Eighth message does not give or reveal legal advice - Denied. |

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 46 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0054864-MRK-ACC0054866 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/07/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice.  Sent to many for review - Denied. |
| | | Second message from Lahner does not reveal legal advice - Denied. |

Amended Special Master Recommended Ruling - PSC "600"

Third message to Lahner related to prior comments of Lahner - Granted.
Fourth and Fifth messages - Granted.

BOX_NUM            : 1
FOLDERNO           : 6

Document 47 of 501

BATES_RANGE        : MRK-ACC0054940-MRK-ACC0054942
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/09/02
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Sperling, Rhoda; Lahner, Joanne*
DESCRIPTION        : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding CV article issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART DENIED IN PART
SM_REC_EXPL        : First message not primarily for legal advice.  Sent to many for review - Denied.
                     Second message from Lahner does not reveal legal advice - Denied.
                     Third message to Lahner related to prior comments of Lahner - Granted.
                     Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth
                     message not primarily legal advice or a request for legal advice - Denied.  Seventh message
                     sent to both lawyer and non-lawyer - not primarily for legal assistance.

BOX_NUM            : 1
FOLDERNO           : 6

Document 48 of 501

BATES_RANGE        : MRK-ACC0054990-MRK-ACC0054993
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/10/02
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Sperling, Rhoda;incorporating email to Lahner, Joanne*
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV
                     article issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART DENIED IN PART
SM_REC_EXPL        : Whole e-mail thread is not listed on the privilege log.
                     First message not primarily for legal advice.  Sent to many for review - Denied.
                     Second message from Lahner does not reveal legal advice given - Denied.
                     Third message related prior advice of Lahner - Granted.
                     Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
                     Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer
                     - not primarily for legal advice - Denied.
                     Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice
                     - Denied.
                     Ninth message seeks legal approval, but there is nothing confidential about this since everything
                     has to get Legal's approval - Denied.
                     Tenth message is neither seeking nor giving legal advice - Denied.

BOX_NUM            : 1
FOLDERNO           : 6

Document 49 of 501

BATES_RANGE        : MRK-ACC0054994-MRK-ACC0054997
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 04/10/02

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice given - Denied.
Third message related prior advice of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
Tenth message is neither seeking nor giving legal advice - Denied.
Eleventh message is not seeking legal assistance - Denied.
Twelfth message is not seeking legal assistance - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 50 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0055194-MRK-ACC0055198 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/11/02 |
| AUTHOR | : | Hirsch, Laurence J. |
| RECIPIENT | : | Sperling, Rhoda; Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice given - Denied.
Third message related prior advice of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.
Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
Tenth message does not relate legal advice from Lahner - Denied.
Eleventh message does not reveal confidential information communicated to or by an attorney - Denied.
Twelfth message is neither to nor from an attorney - not legal in nature - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 51 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0059548-MRK-ACC0059550 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message - Granted.
Sixth message is not a request for legal advice - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 52 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0059581-MRK-ACC0059583 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message - Granted.
Sixth message is not a request for legal advice - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 53 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0059625-MRK-ACC0059628 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | First message not primarily for legal advice.  Sent to many for review - Denied. |

Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth and Fifth messages reveal no request for advice or advice rendered by an attorney.  Sixth and Seventh and messages not primarily legal advice or a request for legal advice - Denied.
Eighth message does not give or reveal legal advice - Denied.

| | | |
|---|---|---|
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - PSC "600"

Document 54 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACC0059629-MRK-ACC0059632 |
| ATTACHMENTS | : Attaching MRK-ACC0059633-MRK-ACC0059666 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice - Denied.
Third message to Lahner related to prior comments of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily legal in purpose.  Fifth message sent to both lawyer & non-lawyer but specifically addressed to the non-lawyer - not legal in purpose - Denied.
Sixth, Seventh, and Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice- Denied.

| | |
|---|---|
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 55 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACC0059633-MRK-ACC0059666 |
| ATTACHMENTS | : Attached to MRK-ACC0059629-MRK-ACC0059632 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : Manuscript reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but Merck can redact the comment of the lawyer affixed to it. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 56 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACC0059705-MRK-ACC0059708 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/10/02 |
| AUTHOR | : Sperling, Rhoda |
| RECIPIENT | : Reicin, Alise S.;incorporating email to Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding CV article issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. |

First message not primarily for legal advice.  Sent to many for review - Denied.
Second message from Lahner does not reveal legal advice given - Denied.
Third message related prior advice of Lahner - Granted.
Fourth message sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Fifth message sent to lawyer and non-lawyer but content is addressed specifically to non-lawyer - not primarily for legal advice - Denied.

Amended Special Master Recommended Ruling - PSC "600"

Sixth, Seventh & Eighth messages sent to lawyer and non-lawyer - not primarily for legal advice - Denied.
Ninth message seeks legal approval, but there is nothing confidential about this since everything has to get Legal's approval - Denied.
Tenth message is neither seeking nor giving legal advice - Denied.
Eleventh message is not seeking legal assistance - Denied.

BOX_NUM          : 1
FOLDERNO         : 6


Document 57 of 501


BATES_RANGE      : MRK-ACF0003294-MRK-ACF0003294
PRIV_CLAIM       : Attorney-Client Privilege and Work Product
DATE             : 12/06/01
AUTHOR           : Kirk, Christine M.
RECIPIENT        : Barr, Eliav
DESCRIPTION      : E-mail reflecting a request for information necessary to provide legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 6


Document 58 of 501


BATES_RANGE      : MRK-ACZ0048535-MRK-ACZ0048535
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/26/00
AUTHOR           : Ruffin, Saundra
RECIPIENT        : Bell, Gregory; Daniels, Brian F.; Morrison, Briggs W.; Mortensen, Eric R.; Ehrich, Elliot W. cc: Coppola, Linda G.; Baumgartner, Susan L.; Shah, Rashmi J.; Hall, Daniel L.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding promotional materials to be shown at cardiovascular and renal national teleconference.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : GRANTED
SM_REC_EXPL      : Granted as redacted.
BOX_NUM          : 1
FOLDERNO         : 6


Document 59 of 501


BATES_RANGE      : MRK-ADA0073300-MRK-ADA0073300
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/28/01
AUTHOR           : Black, Debra A.
RECIPIENT        : Rosati, Jamie; Bourdow, Carrie L.; McCafferty, Julie; Donlan, Brian; Zenobi, Peter; Kaplan, Steffany cc: Morrison, Peg A.
DESCRIPTION      : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding promotional use of Vigor results.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 1
FOLDERNO         : 6


Document 60 of 501


BATES_RANGE      : MRK-ADI0009049-MRK-ADI0009050
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/17/01
AUTHOR           : Fanelle, Christine incorporating an email from Curtis, Sean P. to Lahner, Joanne*; Dixon, Wendy

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | L.; Vignau, Steven; cc: Lewis, Suzanne Gregory*, Jordan, Laura; Fanelle, Christine; Melian, Augustin; Morrison, Briggs as well as an email from Lahner, Joanne* |
| RECIPIENT | : Weiner, Jan D.; Ogden, Tracy C. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding study and data issues. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First message from Lahner - Granted. |
| | Second message from Curtis - Denied because not primarily intended to solicit legal advice. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 61 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AEJ0004010-MRK-AEJ0004035 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/02/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Wollenberg, Gordon Kurt; Nicoll-Griffith, Debbie; Plump, Andrew S.; Schwartz, Jules I.; Reicin, Alise S.; Kwong, Elizabeth; Zamboni, Robert; Vailaya, Anant; Sturino, Claudio; Bateman, Kevin; plus others on the distribution list |
| DESCRIPTION | : Draft NO-Rofecoxib Overview report reflecting legal advice and opinions regarding NO-Rofecoxib compound patent application. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 62 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFI0142661-MRK-AFI0142662 |
| ATTACHMENTS | : Attaching MRK-AFI0142663-MRK-AFI0142689 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/28/01 |
| AUTHOR | : Mortensen, Eric R. |
| RECIPIENT | : Williams, Mark M. cc: Payne, Susan M.; Simon, Thomas J.; Baumgartner, Susan L.; Morrison, Briggs W. |
| DESCRIPTION | : E-mail reflecting Lahner, Joanne's* legal advice and opinions regarding promotional issues pertaining to draft Miami presentation. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : AS REDACTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 5 |

Document 63 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFI0142663-MRK-AFI0142689 |
| ATTACHMENTS | : Attached to MRK-AFI0142661-MRK-AFI0142662 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/28/01 |
| AUTHOR | : Mortensen, Eric R. |
| RECIPIENT | : Williams, Mark M. cc: Payne, Susan M.; Simon, Thomas J.; Baumgartner, Susan L.; Morrison, Briggs W. |
| DESCRIPTION | : Presentation reflecting incorporating legal advice and opinions from Lahner, Joanne* regarding promotional issues regarding experts meeting slide show. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Legal advice of Lahner not explicitly disclosed. |

Amended Special Master Recommended Ruling - PSC "600"

BOX_NUM            : 1
FOLDERNO           : 6

                   Document 64 of 501

BATES_RANGE        : MRK-AFJ0015505-MRK-AFJ0015525
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : Undated
AUTHOR             : Kim, Peter
RECIPIENT          : Not Available
DESCRIPTION        : Report reflecting legal advice and opinions regarding Merck's actions concerning Vioxx.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 1
FOLDERNO           : 6

                   Document 65 of 501

BATES_RANGE        : MRK-AFO0141653-MRK-AFO0141655
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/04/02
AUTHOR             : Morrison, Briggs W., incorporating e-mail from Grosser, Karen to Lahner, Joanne*; Reicin, Alise
                     S.; Gertz, Barry J.
RECIPIENT          : Grosser, Karen
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding clinical study designs for
                     VIOXX.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : Sent to both lawyers and non-lawyers for comment.  Not primarily concerned with obtaining legal
                     advice.
BOX_NUM            : 1
FOLDERNO           : 6

                   Document 66 of 501

BATES_RANGE        : MRK-AHO0042358-MRK-AHO0042378
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : Undated
AUTHOR             : Shapiro, Deborah; Barr, Eliav; Yu, Qinfen; Reicin, Alise S; Sperling, Rhoda S
RECIPIENT          : Melin, Jeffrey
DESCRIPTION        : Draft report reflecting a request for legal advice and opinions from Lahner, Joanne* regarding
                     CV events in patients taking a rofecoxib.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : As redacted.
BOX_NUM            : 1
FOLDERNO           : 6

                   Document 67 of 501

BATES_RANGE        : MRK-AHO0084382-MRK-AHO0084406
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : Undated
AUTHOR             : Reicin, Alise S.; Shapiro, Deborah; Sperling, Rhonda S.; Barr, Eliav; Yu, Qinfen
RECIPIENT          : Melin, Jeffrey
DESCRIPTION        : Draft report reflecting a request for legal advice and opinions from Lahner, Joanne* regarding
                     study.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : AS REDACTED

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM              : 1
FOLDERNO             : 6
```

Document 68 of 501

```
BATES_RANGE          : MRK-AHY0011049-MRK-AHY0011049
ATTACHMENTS          : Attaching MRK-AHY0011050-MRK-AHY0011050 Attaching MRK-AHY0011051-MRK-
                       AHY0011051 Attaching MRK-AHY0011052-MRK-AHY0011056
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/12/00
AUTHOR               : Marino, Dominick
RECIPIENT            : Kong, Sheldon X. cc: Bonaccorso, Silvia N.; Haim-Nemerson, Muriel; Williams, George W.; Nies,
                       Alan S.; Lahner, Joanne*
DESCRIPTION          : Internal form reflecting legal advice and opinions of Lahner, Joanne* regarding review of
                       manuscript.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Sent to many, including a lawyer.  Not primarily for legal assistance.
BOX_NUM              : 1
FOLDERNO             : 6
```

Document 69 of 501

```
BATES_RANGE          : MRK-AHY0011050-MRK-AHY0011050
ATTACHMENTS          : Attached to MRK-AHY0011049-MRK-AHY0011049
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 4/12/2000
AUTHOR               : Marino, Dominick
RECIPIENT            : Kong, Sheldon X. cc: Bonaccorso, Silvia N.; Haim-Nemerson, Muriel; Williams, George W.; Nies,
                       Alan S.; Lahner, Joanne*
DESCRIPTION          : Internal form reflecting legal advice and opinions regarding review of manuscript.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Sent to many, including a lawyer.  Not primarily for legal assistance.
BOX_NUM              : 1
FOLDERNO             : 6
```

Document 70 of 501

```
BATES_RANGE          : MRK-AHY0011051-MRK-AHY0011051
ATTACHMENTS          : Attached to MRK-AHY0011049-MRK-AHY0011049
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 4/12/2000
AUTHOR               : Marino, Dominick
RECIPIENT            : Kong, Sheldon X.  cc: Bonaccorso, Silvia N.; Haim-Nemerson, Muriel; Williams, George W.;
                       Nies, Alan S.; Lahner, Joanne*
DESCRIPTION          : Internal form reflecting legal advice and opinions regarding the effect of rofecoxib on patient with
                       osteoarthritis.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Sent to many, including a lawyer.  Not primarily for legal assistance.
BOX_NUM              : 1
FOLDERNO             : 6
```

Document 71 of 501

```
BATES_RANGE          : MRK-AHY0011052-MRK-AHY0011056
ATTACHMENTS          : Attached to MRK-AHY0011049-MRK-AHY0011049
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/12/00
AUTHOR               : Marino, Dominick
```

Amended Special Master Recommended Ruling - PSC "600"

RECIPIENT          : Panzer, Curtis C.*; Lahner, Joanne*; McNamara, Maureen P.; Nies, Alan S.; Oppenheimer,
                     Leonard; Pearson, Jay D.; Reicin, Alise S.; Strauss, Walter L.; Williams, George W. cc: Billups,
                     Richard C.*; Rozdilsky, Walter; Gertz, Barry Joes; Sperling, Rhoda S.; Simon, Thomas J.; plus
                     others from distribution list
DESCRIPTION        : Internal manuscript reflecting legal advice and opinions Lahner, Joanne* regarding manuscript
                     review.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Sent to many, including a lawyer.  Not primarily for legal assistance - Denied.  Attachment -
                     Denied.   Handwritten comments of lawyer - Granted.
BOX_NUM            : 1
FOLDERNO           : 6

                     Document 72 of 501

BATES_RANGE        : MRK-AIP0021052-MRK-AIP0021080
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 01/01/02
AUTHOR             : Gertz, Barry J.; Krupa, David; Bolognese, James; Sperling, Rhoda; Reicin, Alise
RECIPIENT          : Lamond, Lisa
DESCRIPTION        : Draft Journal article reflecting legal advice and opinions from Lahner,
                     Joanne* regarding Edema and hypertension.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : Granted as redacted.

BOX_NUM            : 1
FOLDERNO           : 6

                     Document 73 of 501

BATES_RANGE        : MRK-AKU0003274-MRK-AKU0003274
ATTACHMENTS        : Attaching MRK-AKU0003275-MRK-AKU0003316 Attaching MRK-AKU0003317-MRK-
                     AKU0003358
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/27/01
AUTHOR             : Reicin, Alise S.; incorporating an e-mail from Lahner, Joanne*
RECIPIENT          : Lahner, Joanne*
DESCRIPTION        : E-mail reflecting a request for information in order to render legal advice and opinions regarding
                     presentation slides for Cardiovascular Advisory Board meeting.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 1
FOLDERNO           : 6

                     Document 74 of 501

BATES_RANGE        : MRK-AKU0003275-MRK-AKU0003316
ATTACHMENTS        : Attached to MRK-AKU0003274-MRK-AKU0003274
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 07/27/01
AUTHOR             : Reicin, Alise S.; incorporating an e-mail from Lahner, Joanne*
RECIPIENT          : Lahner, Joanne*
DESCRIPTION        : Presentation slides reflecting legal advice and opinions regarding VIGOR study.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 1
FOLDERNO           : 6

Amended Special Master Recommended Ruling - PSC "600"

Document 75 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0003317-MRK-AKU0003358 |
| ATTACHMENTS | : Attached to MRK-AKU0003274-MRK-AKU0003274 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 07/27/01 |
| AUTHOR | : Reicin, Alise S.; incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Presentation slides reflecting legal advice and opinions regarding GI safety of Cox-2 inhibitors. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 76 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0015938-MRK-AKU0015938 |
| ATTACHMENTS | : Attaching MRK-AKU0015939-MRK-AKU0015945 Attaching MRK-AKU0015946-MRK-AKU0015976 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/18/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne*; Sperling, Rhoda; Krupa, David A.; Bourdow, Carrie L. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding edema-hypertension manuscript for Current Medical Research and Opinion journal. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread not listed on privilege log.  First message - Denied.  Not primarily for legal assistance.  Sent to many for comment. |
| | Second message - Granted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 77 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0015939-MRK-AKU0015945 |
| ATTACHMENTS | : Attached to MRK-AKU0015938-MRK-AKU0015938 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/18/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne*; Sperling, Rhoda; Krupa, David A.; Bourdow, Carrie L. |
| DESCRIPTION | : Draft manuscript reflecting a request for legal advice and opinions regarding a study on edema and hypertension. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged, but any comments by lawyer appearing in the document may be redacted. |
| BOX_NUM | : 1 |
| FOLDERNO | : 6 |

Document 78 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AKU0015946-MRK-AKU0015976 |
| ATTACHMENTS | : Attached to MRK-AKU0015938-MRK-AKU0015938 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 2/18/2002 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Lahner, Joanne*; Sperling, Rhoda; Krupa, David A.; Bourdow, Carrie L. |
| DESCRIPTION | : Draft manuscript reflecting a request for legal advice and opinions regarding a study comparing osteoarthritis patients treated with rofecoxib and NSAIDs. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but any comments by lawyer appearing in the document may be redacted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 79 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0018810-MRK-AKU0018811 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/19/02 |
| AUTHOR | : | Altmeyer, Anne |
| RECIPIENT | : | Reicin, Alise S.; Lahner, Joanne* cc: Stinson, Diane L.; Grosser, Karen; DiBattiste, Peter M. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIOXX CV outcomes study. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | First redacted message sent to many - not primarily legal in purpose. Second redacted message - Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 80 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0019406-MRK-AKU0019407 |
| ATTACHMENTS | : | Attaching MRK-AKU0019408-MRK-AKU0019445 Attaching MRK-AKU0019446-MRK-AKU0019484 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft CV effects and selective COX-2 inhibition manuscript. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. First message not primarily for legal advice.  Sent to many for review - Denied. Second message from Lahner does not reveal legal advice given - Denied. Third message related prior advice of Lahner - Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 81 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0019408-MRK-AKU0019445 |
| ATTACHMENTS | : | Attached to MRK-AKU0019406-MRK-AKU0019407 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S. |
| DESCRIPTION | : | Disclosure form reflecting a request for legal advice and opinions regarding CV effects and selective COX-2 inhibition. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | The attachment to a mixed purpose communication is not privileged, but Merck can redact the comments of the lawyer on the attachment before producing it. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Amended Special Master Recommended Ruling - PSC "600"

Document 82 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0019446-MRK-AKU0019484 |
| ATTACHMENTS | : | Attached to MRK-AKU0019406-MRK-AKU0019407 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S. |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions regarding cardiovascular effects and COX-2 inhibition. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | The attachment to a mixed purpose communication is not privileged, but Merck can redact the comments of the lawyer on the attachment before producing it. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 83 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020547-MRK-AKU0020549 |
| ATTACHMENTS | : | Attaching MRK-AKU0020550-MRK-AKU0020587 Attaching MRK-AKU0020588-MRK-AKU0020626 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/04/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV review article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message not primarily for legal advice.  Sent to many to review - Denied.<br>Second message doesn't reveal legal advice - Denied.<br>Third message discloses comments of Lahner - Granted.<br>Fourth message is sent to a lawyer and non-lawyer.  Not primarily for legal assistance - Denied. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 84 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020550-MRK-AKU0020587 |
| ATTACHMENTS | : | Attached to MRK-AKU0020547-MRK-AKU0020549 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/04/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | Author Disclosure Form reflecting a request for legal advice and opinions regarding CV review article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 85 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020588-MRK-AKU0020626 |
| ATTACHMENTS | : | Attached to MRK-AKU0020547-MRK-AKU0020549 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/04/02 |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | Draft manuscript reflecting a request for legal advice and opinions regarding a review of the Rofecoxib development program. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 86 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020774-MRK-AKU0020776 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/07/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne*; Sperling, Rhoda |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV review article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message not primarily for legal advice.  Sent to many for review.  Second message from Lahner does not reveal legal advice - Denied. Third message to Lahner related to prior comments of Lahner - Granted. Fourth message is to both lawyer and non-lawyer - not primarily for legal advice - Denied. Fifth message by an attorney - Granted. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 87 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0020791-MRK-AKU0020793 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/08/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV review article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. First message not primarily for legal advice.  Sent to many for review - Denied. Second message from Lahner does not reveal legal advice - Denied. Third message to Lahner related to prior comments of Lahner - Granted. Fourth message addressed to both lawyer and non-lawyer - not primarily for legal advice - Denied. Fifth message - Granted. Sixth message is not a request for legal advice - Denied. |
| BOX_NUM | : | 1 |
| FOLDERNO | : | 6 |

Document 88 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0021057-MRK-AKU0021060 |
| ATTACHMENTS | : | Attaching MRK-AKU0021061-MRK-AKU0021094 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/10/02 |
| AUTHOR | : | Sperling, Rhoda |
| RECIPIENT | : | Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J. |

Amended Special Master Recommended Ruling - PSC "600"

DESCRIPTION           : E-mail reflecting a request for legal advice and opinions regarding draft CV article.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL           : Whole e-mail thread is not listed on the privilege log.
                        First message not primarily for legal advice.  Sent to many for review - Denied.
                        Second message from Lahner does not reveal legal advice - Denied.
                        Third message to Lahner related to prior comments of Lahner - Granted.
                        Fourth message sent to both lawyer and non-lawyer.  Not primarily for legal advice - Denied.
                        Fifth message sent to both lawyer and non-lawyer and reveals no request for advice or advice
                        rendered by an attorney.  Content is specifically addressed to non-lawyer - not primarily for legal
                        advice - Denied.
                        Sixth, Seventh and Eighth messages not primarily legal advice or a request for legal advice -
                        Denied.
                        Ninth Message - Granted.


BOX_NUM               : 1
FOLDERNO              : 6

                        Document 89 of 501

BATES_RANGE           : MRK-AKU0021061-MRK-AKU0021094
ATTACHMENTS           : Attached to MRK-AKU0021057-MRK-AKU0021060
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 04/10/02
AUTHOR                : Sperling, Rhoda
RECIPIENT             : Lahner, Joanne* cc: Reicin, Alise S.; Thompson, Caroline J.
DESCRIPTION           : Draft abstract reflecting a request for legal advice and opinions regarding review of rofecoxib
                        development program.
W_HELD_REDAC          : Entire document.
SM_REC                : DENIED
SM_REC_EXPL           : Attachment to a mixed purpose communication is not privileged.
BOX_NUM               : 1
FOLDERNO              : 6

                        Document 90 of 501

BATES_RANGE           : MRK-AKU0031296-MRK-AKU0031296
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 03/19/02
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Reicin, Alise S.
DESCRIPTION           : E-mail reflecting legal advice and opinions regarding VIGOR data presentation.
W_HELD_REDAC          : Entire document.
SM_REC                : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL           : GRANTED-Sentence beginning with ""We are planning...", and "It would be great ....".
                        DENIED-Remainder.  Scheduled meeting is not privileged information about the attorney-client
                        relationship.
BOX_NUM               : 1
FOLDERNO              : 4

                        Document 91 of 501

BATES_RANGE           : MRK-AKU0051658-MRK-AKU0051660
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 11/01/00
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Morrison, Briggs W.
DESCRIPTION           : Draft Presentation with handwritten attorney edits reflecting legal advice and opinions regarding

Amended Special Master Recommended Ruling - PSC "600"

The Future Outlook For Coxibs.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 1
FOLDERNO      : 6


                    Document 92 of 501


BATES_RANGE   : MRK-AKU0055137-MRK-AKU0055137
ATTACHMENTS   : Attaching MRK-AKU0055138-MRK-AKU0055162
PRIV_CLAIM    : Attorney-Client Privilege
DATE          : 05/19/00
AUTHOR        : Lahner, Joanne*
RECIPIENT     : Reicin, Alise S. cc: Berwick, Gerry Joy*
DESCRIPTION   : Printed e-mail reflecting legal advice and opinions regarding draft presentation slides for VIGOR
                study.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 1
FOLDERNO      : 6


                    Document 93 of 501


BATES_RANGE   : MRK-AKU0055138-MRK-AKU0055162
ATTACHMENTS   : Attached to MRK-AKU0055137-MRK-AKU0055137
PRIV_CLAIM    : Attorney-Client Privilege
DATE          : 05/19/00
AUTHOR        : Lahner, Joanne*
RECIPIENT     : Reicin, Alise S. cc: Berwick, Gerry Joy*
DESCRIPTION   : Draft slides reflecting legal advice and opinions regarding VIGOR study data.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 1
FOLDERNO      : 6


                    Document 94 of 501


BATES_RANGE   : MRK-AKU0079843-MRK-AKU0079844
ATTACHMENTS   : Attaching MRK-AKU0079845-MRK-AKU0079846
PRIV_CLAIM    : Attorney-Client Privilege
DATE          : 10/31/01
AUTHOR        : Reicin, Alise S.
RECIPIENT     : Lahner, Joanne*
DESCRIPTION   : Facsimile cover sheet reflecting a request for legal advice and opinions regarding
                Cardiovascular Safety of Cox-2 Inhibitors reflecting a request for legal advice and opinions.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 1
FOLDERNO      : 6


                    Document 95 of 501


BATES_RANGE   : MRK-AKU0079845-MRK-AKU0079846
ATTACHMENTS   : Attached to MRK-AKU0079843-MRK-AKU0079844
PRIV_CLAIM    : Attorney-Client Privilege
DATE          : 10/31/01
AUTHOR        : Reicin, Alise S.
RECIPIENT     : Lahner, Joanne*
DESCRIPTION   : Draft news article reflecting a request for legal advice and opinions regarding publication of an
                article concerning CV safety of Cox-2 inhibitors at the Medical Letter.
W_HELD_REDAC  : Entire document.

Amended Special Master Recommended Ruling - PSC "600"

SM_REC              :  GRANTED
BOX_NUM             :  1
FOLDERNO            :  6

                       Document 96 of 501

BATES_RANGE         :  MRK-AKU0079847-MRK-AKU0079868
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  01/01/01
AUTHOR              :  Lahner, Joanne*
RECIPIENT           :  Reicin, Alise
DESCRIPTION         :  Draft scientific paper with handwritten notation and edits by Lahner, Joanne* and Mayer, Ted*
                       reflecting legal advice and opinions regarding CV thrombotic events in the controlled clinical
                       trials of Rofecoxib.
W_HELD_REDAC        :  Entire document.
SM_REC              :  GRANTED
BOX_NUM             :  1
FOLDERNO            :  6

                       Document 97 of 501

BATES_RANGE         :  MRK-ARF0113840-MRK-ARF0113840
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  05/31/01
AUTHOR              :  El-Dada, Riad H.
RECIPIENT           :  Gertz, Barry J.; Sperling, Rhoda; Reicin, Alise S. cc: Roberts, Rick M.
DESCRIPTION         :  E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding CV manuscript.
W_HELD_REDAC        :  Redacted portion(s).
SM_REC              :  GRANTED AS REDACTED
BOX_NUM             :  1
FOLDERNO            :  4

                       Document 98 of 501

BATES_RANGE         :  MRK-ASR0006898-MRK-ASR0006898
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  03/15/01
AUTHOR              :  Thompson, Caroline
RECIPIENT           :  Panzer, Curtis C.*; Lahner, Joanne*; Altmeyer, Anne; Malmstrom, Kerstin; Morrison, Briggs W.;
                       Simon, Thomas Jaycc: Margolskee, Dorothy J.; Yates, John; Cnnuscio, Carolyn C.; Gertz, Barry
                       Joel; Sperling, Rhoda S.; plus others from distribution list
DESCRIPTION         :  Draft manuscript reflecting legal advice and opinions regarding a study comparing rofecoxib and
                       acetaminophen.
W_HELD_REDAC        :  Entire document.
SM_REC              :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         :  Sent to many for approval. Not primarily for legal advice - DENIED.  Handwritten responses of
                       Lahner - GRANTED.
BOX_NUM             :  1
FOLDERNO            :  4

                       Document 99 of 501

BATES_RANGE         :  MRK-AAB0078260-MRK-AAB0078262
PRIV_CLAIM          :  Attorney-Client Privilege
DATE                :  03/07/02
AUTHOR              :  Reicin, Alise S.
RECIPIENT           :  Braunstein, Ned S.; Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert
                       E.
DESCRIPTION         :  E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB.
W_HELD_REDAC        :  Redacted portion(s).
SM_REC              :  DENIED

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC_EXPL | : | Single redaction does not reveal legal advice. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 100 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0078263-MRK-AAB0078264 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Single redaction does not reveal legal advice. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 101 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0078269-MRK-AAB0078271 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Shapiro, Deborah R. |
| RECIPIENT | : | Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction reveals that a decision was made with Regulatory and Lahner.  Her legal advice is not disclosed. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 102 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0071509-MRK-AAC0071509 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/21/01 |
| AUTHOR | : | DiBattiste, Peter M. |
| RECIPIENT | : | Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A.; Henshall, Ronald S.* |
| DESCRIPTION | : | E-mail reflecting client confidences and a request for legal advice and opinions regarding draft presentation and draft memo re: CV outcomes and Vioxx. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent to many for comment.  Message and attachment not primarily for legal advice or assistance.  While the content of message specifically addresses the lawyer, it simply confirms that legal advice was being sought from Henshall, while non-legal assistance was being sought from several others.  Therefore, the primary purpose for the communication was not legal advice.  It was mixed. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 103 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0085289-MRK-AAD0085289 |
| ATTACHMENTS | : | Attaching MRK-AAD0085290-MRK-AAD0085303 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/18/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |

Amended Special Master Recommended Ruling - PSC "600"

DESCRIPTION : E-mail requesting legal advice and opinions regarding draft presentation to
        DDMAC concerning Vioxx study data.
W_HELD_REDAC : Entire document.
SM_REC   : GRANTED
BOX_NUM   : 2
FOLDERNO   : 7


       Document 104 of 501

BATES_RANGE : MRK-AAD0085290-MRK-AAD0085303
ATTACHMENTS : Attached to MRK-AAD0085289-MRK-AAD0085289
PRIV_CLAIM  : Attorney-Client Privilege
DATE    : 10/18/01
AUTHOR   : Reicin, Alise S.
RECIPIENT   : Lahner, Joanne*
DESCRIPTION : Draft presentation reflecting a request for legal advice and opinions regarding presentation to
        DDMAC concerning Vioxx study data.
W_HELD_REDAC : Entire document.
SM_REC   : GRANTED
BOX_NUM   : 2
FOLDERNO   : 7


       Document 105 of 501

BATES_RANGE : MRK-AAD0085308-MRK-AAD0085308
ATTACHMENTS : Attaching MRK-AAD0085309-MRK-AAD0085325
PRIV_CLAIM  : Attorney-Client Privilege
DATE    : 10/21/01
AUTHOR   : Reicin, Alise S.
RECIPIENT   : Lahner, Joanne*
DESCRIPTION : E-mail requesting legal advice and opinions regarding draft presentation to DDMAC concerning
        vioxx study data.
W_HELD_REDAC : Entire document.
SM_REC   : GRANTED
BOX_NUM   : 2
FOLDERNO   : 7


       Document 106 of 501

BATES_RANGE : MRK-AAD0085309-MRK-AAD0085325
ATTACHMENTS : Attached to MRK-AAD0085308-MRK-AAD0085308
PRIV_CLAIM  : Attorney-Client Privilege
DATE    : 10/21/01
AUTHOR   : Reicin, Alise S.
RECIPIENT   : Lahner, Joanne*
DESCRIPTION : Draft presentation reflecting a request for legal advice and opinions regarding presentation to
        DDMAC concerning Vioxx study data.
W_HELD_REDAC : Entire document.
SM_REC   : GRANTED
BOX_NUM   : 2
FOLDERNO   : 7


       Document 107 of 501

BATES_RANGE : MRK-AAD0086640-MRK-AAD0086641
PRIV_CLAIM  : Attorney-Client Privilege
DATE    : 11/02/01
AUTHOR   : Reicin, Alise S., incorporating email to Lahner, Joanne*.
RECIPIENT   : DeGennaro, Pamela R.
DESCRIPTION : E-mail reflecting client confidences and requesting legal advice and opinions regarding draft

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| | | medical letter responding to Konstam article. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 108 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0086652-MRK-AAD0086654 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/02/01 |
| AUTHOR | : | Reicin, Alise S., incorporating email to Lahner, Joanne*. |
| RECIPIENT | : | DeGennaro, Pamela R. |
| DESCRIPTION | : | E-mail reflecting client confidences and requesting legal advice and opinions regarding draft medical letter responding to Konstam article. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 109 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0109624-MRK-AAD0109624 |
| ATTACHMENTS | : | Attaching MRK-AAD0109625-MRK-AAD0109638 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft presentation and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 110 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0109625-MRK-AAD0109638 |
| ATTACHMENTS | : | Attached to MRK-AAD0109624-MRK-AAD0109624 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/25/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Draft presentation reflecting a request for legal advice and opinions regarding presentation to DDMAC concerning Vioxx study data. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 111 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0109751-MRK-AAD0109751 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/22/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail Portion reflecting a request for legal advice and opinions regarding discussion of |

|  |  |
|---|---|
| | advertisement resubmission to United States Food and Drug Administration for approval. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 2 |
| FOLDERNO | : 7 |

Document 112 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0168306-MRK-AAD0168306 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/06/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Truitt, Ken E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues surrounding VIOXX CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Single redaction does not reveal legal advice. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 113 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0168405-MRK-AAD0168406 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Shapiro, Deborah R. |
| RECIPIENT | : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Three redactions do not reveal legal advice received. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 114 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0168410-MRK-AAD0168412 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Shapiro, Deborah R. |
| RECIPIENT | : Braunstein, Ned S.; Connors, Laurine G.; Silverman, Robert E.; Truitt, Ken E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction reveals that a decision was made with Regulatory and Lahner.  Her legal advice is not disclosed. |
| BOX_NUM | : 2 |
| FOLDERNO | : 6 |

Document 115 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0174422-MRK-AAD0174426 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/15/02 |
| AUTHOR | : Hirsch, Laurence J. |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting a request to Joanne Lahner* for legal advice and opinions regarding abstract. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED IN PART; DENIED IN PART |

Amended Special Master Recommended Ruling - PSC "600"

SM_REC_EXPL        : First redaction does not reveal contents of confidential communication to or
                     from an attorney.  Denied.  Last sentence in first redaction - Granted.  Second redaction is
                     generally not primarily seeking legal advice - Denied.

                     Separate paragraph addressed to Joanne in second redaction - Granted.
BOX_NUM            : 2
FOLDERNO           : 6

                     Document 116 of 501

BATES_RANGE        : MRK-ABA0013860-MRK-ABA0013860
ATTACHMENTS        : Attaching MRK-ABA0013861-MRK-ABA0013861
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/21/01
AUTHOR             : DiBattiste, Peter M.
RECIPIENT          : Demopolous, Laura A.; Gertz, Barry J.; Henshall, Ronald S.*; Reicin, Alise S.
DESCRIPTION        : E-mail reflecting client confidences and a request for legal advice and opinions regarding draft
                     presentation and draft memo re: CV outcomes and Vioxx.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED
SM_REC_EXPL        : Sent to many for comment.  The messages not primarily for legal advice or assistance.  The
                     redacted sentences do not disclose confidential inforamtion.  It notes that Henshall was sent a
                     copy, which the header reveals.  Comments to Ron do not reveal legal advice or the content of a
                     confidential communication seeking legal assistance.
BOX_NUM            : 2
FOLDERNO           : 6

                     Document 117 of 501

BATES_RANGE        : MRK-ABA0013861-MRK-ABA0013861
ATTACHMENTS        : Attached to MRK-ABA0013860-MRK-ABA0013860
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/20/01
AUTHOR             : DiBattiste, Peter M.
RECIPIENT          : DMC; Henshall, Ronald S.*
DESCRIPTION        : Memorandum reflecting client confidences and a request for legal advice and opinions regarding
                     coxib studies.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : The attachment to a mixed purpose communication is not privileged, but Merck may redact
                     whatever coments of lawyers appear on the attachment prior to its production.
BOX_NUM            : 2
FOLDERNO           : 6

                     Document 118 of 501

BATES_RANGE        : MRK-ABH0019607-MRK-ABH0019756
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/13/01
AUTHOR             : Commercialization Team
RECIPIENT          : Anstice, David W.; Ghanem, Roland; Greene, Douglas Alan; Henshall, Ronald S.*; Kelley,
                     Bernard J.; Kim, Peter S.; Margolskee, Dorothy; McGlynn, Margaret G.; Nies, Alan S.; Scolnick,
                     Edward M.; Sheares, Bradley T.; Slater, Eve; Verhoeven, Tom R.; Wold-Olsen, Per; Woodward,
                     Thomas L. cc: Bissett, Robert T.*
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding FDA regulations .
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL        : Page 19613 redaction-denied except for clause following "Oct. 01"-GRANTED.

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 119 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0092223-MRK-ABK0092372 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/13/01 |
| AUTHOR | : | Commercialization Team Members |
| RECIPIENT | : | Anstice, David W. Ghanem, Roland; Greene, Douglas Alan; Henshall, Ronald S.*; Kelley, Bernard J.; Kim, Peter S.; Margolskee, Dorothy; McGlynn, Margie G., Nies, Alan S.; Scolnick, Edward M.; Sheares, Bradley T.; Slater, Eve E.; Verhoeven, Thomas R.; Wold-Olsen, Per; Woodward, Thomas R.; Beauchard, Lucine E.; Block, Gilbert A.; Dixon, Wendy L.; El-Dada, Riad H.; Geba, Gregory P.; Gertz, Barry J.; Grosser, Karen; Harper, Sean E.; Johnson, Patricia A.; Kornowski, Sophie; Reicin, Alise S.; Ruef, Tim F.; Silverman, Robert E.; Simpson, Sandra L.; Tolani, Dinesh A.; Truitt, Kenneth E.; Vadas, Elizabeth B.; Watson, Douglas J. cc: Bissett, Robert T.* |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding HHPAC background material and study regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Page 92229 - First redaction-DENIED because legal advice is not apparent.  Second redaction denied except for clause following "Oct 01" - Granted. |

| | | |
|---|---|---|
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 120 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0149973-MRK-ABK0149976 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda S.; Lahner, Joanne*; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on privilege log.  Legal advice generally not sought through e-mail thread except for last message.  Last message not primarily for legal assistance, but paragraph addressed exclusively to Joanne is privileged. |

| | | |
|---|---|---|
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 121 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150232-MRK-ABK0150235 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda S.; Lahner, Joanne*; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on privilege log.  Legal advice generally not sought through e-mail thread except for last message.  Last message not primarily for legal assistance, but paragraph addressed exclusively to Joanne is privileged. |

| | | |
|---|---|---|
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Amended Special Master Recommended Ruling - PSC "600"

Document 122 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0221030-MRK-ABK0221034 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Hirsch, Laurence J. |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request to Joanne Lahner* for legal advice and opinions regarding abstract. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | First redaction does not reveal legal advice.  DENIED. Second redaction is not revealing legal advice or request for legal advice- DENIED -except for last paragraph addressed to Joanne - GRANTED. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 123 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACC0055301-MRK-ACC0055304 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne*; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  Thread of messages in general are not primarily for legal advice.  Sent to many for comment.  Denied.  Paragraph in last message addressed to Lahner - Granted. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 124 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0018549-MRK-ACD0018550 |
| ATTACHMENTS | : | Attaching MRK-ACD0018551-MRK-ACD0018552 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 125 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0018551-MRK-ACD0018552 |
| ATTACHMENTS | : | Attached to MRK-ACD0018549-MRK-ACD0018550 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding Vioxx response to agency and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 2 |

Document 126 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACR0012722-MRK-ACR0012722 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/26/01 |
| AUTHOR | : | Frazier, Kenneth C.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Wainwright, Joan |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding confidentiality of Vigor study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Frazier does not appear to be giving legal advice or assistance.  He is bringing a vice president up to date regarding press inquiries and gathering information about whether the source of the story has been contacted.  The lawyer initiated the contact and, at this juncture, does not appear to be giving advice. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 127 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACR0012723-MRK-ACR0012724 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/26/01 |
| AUTHOR | : | Frazier, Kenneth C.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Reicin, Alise S.; Wainwright, Joan |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not disclosed on the privilege log. In the first message the lawyer initiates the communication.  He appears to be bringing recipient up to date on press inquiries and asking about source of news article.  Legal advice does not appear to be the primary purpose of the communication.  Second message from Greene responds to Frazier's inquiries.  Last message reveals nothing but Frazier's thanks. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 6 |

Document 128 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFS0007977-MRK-AFS0007978 |
| ATTACHMENTS | : | Attaching MRK-AFS0007979-MRK-AFS0007980 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner |

Amended Special Master Recommended Ruling - PSC "600"

and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner.

BOX_NUM          : 2
FOLDERNO         : 7

Document 129 of 501

BATES_RANGE      : MRK-AFS0007979-MRK-AFS0007980
ATTACHMENTS      : Attached to MRK-AFS0007977-MRK-AFS0007978
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 12/10/01
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.;
                   Silverman, Robert E.
DESCRIPTION      : Draft public relations document reflecting legal advice and opinions regarding Vioxx response to
                   agency and study issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Attachment to a mixed purpose communication is not privileged, but the attached comments of a
                   lawyer may be redacted before production.
BOX_NUM          : 2
FOLDERNO         : 7

Document 130 of 501

BATES_RANGE      : MRK-AFV0231155-MRK-AFV0231156
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/07/02
AUTHOR           : Shapiro, Deborah R.
RECIPIENT        : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : DENIED
SM_REC_EXPL      : Two redactions do not reveal legal advice received.
BOX_NUM          : 2
FOLDERNO         : 6

Document 131 of 501

BATES_RANGE      : MRK-AFV0231157-MRK-AFV0231159
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/07/02
AUTHOR           : Reicin, Alise S.
RECIPIENT        : Braunstein, Ned S.; Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert
                   E.
DESCRIPTION      : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : DENIED
SM_REC_EXPL      : Neither redaction reveals legal advice.
BOX_NUM          : 2
FOLDERNO         : 6

Document 132 of 501

BATES_RANGE      : MRK-AFV0231160-MRK-AFV0231161
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/07/02
AUTHOR           : Reicin, Alise S.
RECIPIENT        : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Shapiro,

Amended Special Master Recommended Ruling - PSC "600"

|               |   |                                                                                         |
|---------------|---|-----------------------------------------------------------------------------------------|
|               |   | Deborah R.                                                                              |
| DESCRIPTION   | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB. |
| W_HELD_REDAC  | : | Redacted portion(s).                                                                    |
| SM_REC        | : | DENIED                                                                                  |
| SM_REC_EXPL   | : | Neither redaction reveals legal advice.                                                 |
| BOX_NUM       | : | 2                                                                                       |
| FOLDERNO      | : | 6                                                                                       |

Document 133 of 501

|               |   |                                                                                         |
|---------------|---|-----------------------------------------------------------------------------------------|
| BATES_RANGE   | : | MRK-AFV0231162-MRK-AFV0231164                                                            |
| PRIV_CLAIM    | : | Attorney-Client Privilege                                                               |
| DATE          | : | 03/07/02                                                                                |
| AUTHOR        | : | Shapiro, Deborah R.                                                                     |
| RECIPIENT     | : | Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION   | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB.      |
| W_HELD_REDAC  | : | Redacted portion(s).                                                                    |
| SM_REC        | : | DENIED                                                                                  |
| SM_REC_EXPL   | : | Neither redaction reveals legal advice.                                                 |
| BOX_NUM       | : | 2                                                                                       |
| FOLDERNO      | : | 6                                                                                       |

Document 134 of 501

|               |   |                                                                                         |
|---------------|---|-----------------------------------------------------------------------------------------|
| BATES_RANGE   | : | MRK-AFV0260627-MRK-AFV0260627                                                            |
| PRIV_CLAIM    | : | Attorney-Client Privilege                                                               |
| DATE          | : | 03/06/02                                                                                |
| AUTHOR        | : | Braunstein, Ned S.                                                                      |
| RECIPIENT     | : | Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Truitt, Ken E.; Russo, Elaine M. |
| DESCRIPTION   | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB. |
| W_HELD_REDAC  | : | Redacted portion(s).                                                                    |
| SM_REC        | : | DENIED                                                                                  |
| SM_REC_EXPL   | : | Single redaction does not reveal legal advice.                                          |
| BOX_NUM       | : | 2                                                                                       |
| FOLDERNO      | : | 6                                                                                       |

Document 135 of 501

|               |   |                                                                                         |
|---------------|---|-----------------------------------------------------------------------------------------|
| BATES_RANGE   | : | MRK-AHR0082576-MRK-AHR0082576                                                            |
| PRIV_CLAIM    | : | Attorney-Client Privilege                                                               |
| DATE          | : | 03/06/02                                                                                |
| AUTHOR        | : | Braunstein, Ned S.                                                                      |
| RECIPIENT     | : | Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Truitt, Ken E.          |
| DESCRIPTION   | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding changes to Vioxx CIB. |
| W_HELD_REDAC  | : | Redacted portion(s).                                                                    |
| SM_REC        | : | DENIED                                                                                  |
| SM_REC_EXPL   | : | Single redaction does not reveal legal advice.                                          |
| BOX_NUM       | : | 2                                                                                       |
| FOLDERNO      | : | 6                                                                                       |

Document 136 of 501

|               |   |                                                                                         |
|---------------|---|-----------------------------------------------------------------------------------------|
| BATES_RANGE   | : | MRK-AHR0082675-MRK-AHR0082676                                                            |
| PRIV_CLAIM    | : | Attorney-Client Privilege                                                               |
| DATE          | : | 03/07/02                                                                                |
| AUTHOR        | : | Shapiro, Deborah R.                                                                      |
| RECIPIENT     | : | Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION   | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx CIB. |
| W_HELD_REDAC  | : | Redacted portion(s).                                                                    |

Amended Special Master Recommended Ruling - PSC "600"

```
SM_REC           : DENIED
SM_REC_EXPL      : Two redactions do not reveal legal advice received.
BOX_NUM          : 2
FOLDERNO         : 6
```

Document 137 of 501

```
BATES_RANGE      : MRK-AHR0082683-MRK-AHR0082685
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/07/02
AUTHOR           : Reicin, Alise S.
RECIPIENT        : Braunstein, Ned S.; Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert
                   E.
DESCRIPTION      : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx
                   CIB.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : DENIED
SM_REC_EXPL      : Neither redaction reveals legal advice.
BOX_NUM          : 2
FOLDERNO         : 6
```

Document 138 of 501

```
BATES_RANGE      : MRK-AHR0082686-MRK-AHR0082687
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/07/02
AUTHOR           : Reicin, Alise S.
RECIPIENT        : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Shapiro,
                   Deborah R.
DESCRIPTION      : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx
                   CIB.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : DENIED
SM_REC_EXPL      : Neither redaction reveals legal advice.
BOX_NUM          : 2
FOLDERNO         : 6
```

Document 139 of 501

```
BATES_RANGE      : MRK-AHR0082690-MRK-AHR0082692
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/07/02
AUTHOR           : Shapiro, Deborah R.
RECIPIENT        : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx
                   CIB.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : DENIED
SM_REC_EXPL      : Neither redaction reveals legal advice.
BOX_NUM          : 2
FOLDERNO         : 6
```

Document 140 of 501

```
BATES_RANGE      : MRK-AKU0001999-MRK-AKU0001999
ATTACHMENTS      : Attaching MRK-AKU0002000-MRK-AKU0002013
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/18/01
AUTHOR           : Reicin, Alise S.
RECIPIENT        : Lahner, Joanne*
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding DDMAC draft
```

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| W_HELD_REDAC | : | communications. Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 141 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0002000-MRK-AKU0002013 |
| ATTACHMENTS | : | Attached to MRK-AKU0001999-MRK-AKU0001999 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/18/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft slides reflecting legal advice and opinions regarding clinical studies dealing with efficacy. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 142 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0002019-MRK-AKU0002019 |
| ATTACHMENTS | : | Attaching MRK-AKU0002020-MRK-AKU0002036 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/21/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft DDMAC communications. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 143 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0002020-MRK-AKU0002036 |
| ATTACHMENTS | : | Attached to MRK-AKU0002019-MRK-AKU0002019 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/21/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft slides reflecting legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 144 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0021629-MRK-AKU0021632 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/15/02 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Sperling, Rhoda; Lahner, Joanne*; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Naproxen abstract. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.Thread of messages in general are not |

Amended Special Master Recommended Ruling - PSC "600"

primarily for legal advice.  Sent to many for comment.  Denied.  Paragraph in last message addressed to Lahner - Granted.

```
BOX_NUM              : 2
FOLDERNO             : 6
```

Document 145 of 501

```
BATES_RANGE          : MRK-AKU0030026-MRK-AKU0030026
ATTACHMENTS          : Attaching MRK-AKU0030027-MRK-AKU0030040
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/21/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Reicin, Alise S.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding draft slide presentation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 2
FOLDERNO             : 7
```

Document 146 of 501

```
BATES_RANGE          : MRK-AKU0030027-MRK-AKU0030040
ATTACHMENTS          : Attached to MRK-AKU0030026-MRK-AKU0030026
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/21/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Reicin, Alise S.
DESCRIPTION          : Draft slide presentation reflecting legal advice and opinions regarding DDMAC meeting.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 2
FOLDERNO             : 7
```

Document 147 of 501

```
BATES_RANGE          : MRK-AKU0030520-MRK-AKU0030521
ATTACHMENTS          : Attaching MRK-AKU0030522-MRK-AKU0030523
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 12/10/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Braunstein, Ned S. cc: Reines, Scotta A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.;
                       Silverman, Robert
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding draft Vioxx response to Agency.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner
                       and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third
                       message from Lahner reveals no comments of Lahner.
BOX_NUM              : 2
FOLDERNO             : 7
```

Document 148 of 501

```
BATES_RANGE          : MRK-AKU0030522-MRK-AKU0030523
ATTACHMENTS          : Attached to MRK-AKU0030520-MRK-AKU0030521
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 12/10/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Braunstein, Ned S. cc: Reines, Scotta A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.;
                       Silverman, Robert
DESCRIPTION          : Draft questions reflecting legal advice and opinions regarding Alzheimer's disease.
```

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 149 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-JAF0023878-MRK-JAF0023879 |
| ATTACHMENTS | : | Attaching MRK-JAF0023880-MRK-JAF0023881 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise; Bain, Raymond P.; Gertz, Barry; Silverman, Robert |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX response to Agency. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 150 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-JAF0023880-MRK-JAF0023881 |
| ATTACHMENTS | : | Attached to MRK-JAF0023878-MRK-JAF0023879 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise; Bain, Raymond P.; Gertz, Barry; Silverman, Robert |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions regarding draft VIOXX response to Agency. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attachment comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 2 |
| FOLDERNO | : | 7 |

Document 151 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAB0064315-MRK-AAB0064316 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/24/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Silverman, Robert E.; Hirsch, Laurence J. cc: Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting a recitation of legal advice and opinions of Lahner, Joanne* regarding VIGOR related regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Amended Special Master Recommended Ruling - PSC "600"

Document 152 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0078254-MRK-AAB0078256 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 153 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0078295-MRK-AAB0078297 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/08/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Shapiro, Deborah R.; Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 154 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0063778-MRK-AAC0063778 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/24/01 |
| AUTHOR | : Silverman, Robert E. |
| RECIPIENT | : Goldmann, Bonnie J; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E; Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang, Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson, Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L. |
| DESCRIPTION | : E-mail reflecting legal advice regarding approach to warning letter from FDA. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 155 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0074197-MRK-AAD0074197 |
| ATTACHMENTS | : Attaching MRK-AAD0074198-MRK-AAD0074202 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/01 |
| AUTHOR | : Quinlan, Michael D.* |
| RECIPIENT | : Reicin, Alise S.; Pruitt, Kenneth F.; Simpson, Sandra L. cc: Lahner, Joanne*; Smith-Wang, Bjorn |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First message not sent to a lawyer - DENIED. It is not revealed how first non-privileged message was attached to a confidential communication to Quinlan. |
| | | Quinlan's message sending the first message to others for review and comment is not shown to be necessary for Quinlan's advice as opposed to a circulation in the normal course of business. Additionally, one of the addressees, Kenneth F. Pruitt, is not identified or on the list of corporate employees. |

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 156 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0074198-MRK-AAD0074202 |
| ATTACHMENTS | : | Attached to MRK-AAD0074197-MRK-AAD0074197 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Quinlan, Michael D.* |
| RECIPIENT | : | Reicin, Alise S.; Pruitt, Kenneth F.; Simpson, Sandra L. cc: Lahner, Joanne*; Smith-Wang, Bjorn |
| DESCRIPTION | : | Draft public relations materials reflecting client confidences and a request for legal advice and opinions as regards CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a non-privileged communication is not privileged and comments on the attachment are those of a non-lawyer. |

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 157 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0075552-MRK-AAD0075553 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/02/01 |
| AUTHOR | : | DeGennaro, Pamela R., incorporating email to Lahner, Joanne*. |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting client confidences and requesting legal advice and opinions regarding draft medical letter responding to Konstam article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |
| | | Only e-mail to Lahner dated Fri. Nov 2, 2001, 11:43 am is privileged - Granted. |
| | | Remainder of e-mail thread - Denied. |
| | | Not seeking legal advice. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 158 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0085686-MRK-AAD0085690 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/24/01 |
| AUTHOR | : | Reicin, Alise S., incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : | Stejbach, Mark P. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM            : 3
FOLDERNO           : 8
```

Document 159 of 501

```
BATES_RANGE        : MRK-AAD0086015-MRK-AAD0086019
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 10/26/01
AUTHOR             : Reicin, Alise S., incorporating an e-mail from Lahner, Joanne*
RECIPIENT          : Stejbach, Mark P.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                     taken in anticipation of litigation.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : Granted as redacted.
BOX_NUM            : 3
FOLDERNO           : 8
```

Document 160 of 501

```
BATES_RANGE        : MRK-AAD0086618-MRK-AAD0086619
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 11/02/01
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Lahner, Joanne*
DESCRIPTION        : E-mail requesting legal advice, review and opinions regarding medical letter responding to
                     article.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 7
```

Document 161 of 501

```
BATES_RANGE        : MRK-AAD0109622-MRK-AAD0109622
ATTACHMENTS        : Attaching MRK-AAD0109623-MRK-AAD0109623
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 10/21/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Reicin, Alise S.
DESCRIPTION        : E-mail reflecting legal advice and opinions regarding regulatory and promotional issues
                     concerning VIGOR study results and correspondence with DDMAC.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 3
FOLDERNO           : 7
```

Document 162 of 501

```
BATES_RANGE        : MRK-AAD0109623-MRK-AAD0109623
ATTACHMENTS        : Attached to MRK-AAD0109622-MRK-AAD0109622
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 10/21/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Reicin, Alise S.
DESCRIPTION        : Draft schedule reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
```

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM              : 3
FOLDERNO             : 7


                       Document 163 of 501

BATES_RANGE          : MRK-AAD0111071-MRK-AAD0111072
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 11/02/01
AUTHOR               : Lahner, Joanne*
RECIPIENT            : Reicin, Alise S.
DESCRIPTION          : E-mail reflecting client confidences and requesting legal advice and opinions regarding draft
                       medical letter responding to Konstam article.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 3
FOLDERNO             : 7


                       Document 164 of 501

BATES_RANGE          : MRK-AAD0111074-MRK-AAD0111075
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 11/02/01
AUTHOR               : DeGennaro, Pamela R., incorporating email to Lahner, Joanne*.
RECIPIENT            : Reicin, Alise S.
DESCRIPTION          : E-mail reflecting client confidences and requesting legal advice and opinions regarding draft
                       medical letter responding to Konstam article.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : GRANTED
SM_REC_EXPL          : Granted as redacted
BOX_NUM              : 3
FOLDERNO             : 7


                       Document 165 of 501

BATES_RANGE          : MRK-AAD0165403-MRK-AAD0165403
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 02/15/02
AUTHOR               : El-Dada, Riad H.
RECIPIENT            : Reicin, Alise S.
DESCRIPTION          : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding MRL/CDP support
                       post label change.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          : First redaction - Granted.
                       Second redaction - Denied.
                       The fact that Lahner wants to speak with third parties and the scheduling of a conference call is
                       not privileged information about an attorney-client relationship.
BOX_NUM              : 3
FOLDERNO             : 7


                       Document 166 of 501

BATES_RANGE          : MRK-AAD0168310-MRK-AAD0168311
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 03/07/02
AUTHOR               : Truitt, Ken E.
RECIPIENT            : Braunstein, Ned S.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.
DESCRIPTION          : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues
                       surrounding VIOXX CIB.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : DENIED
```

Amended Special Master Recommended Ruling - PSC "600"

SM_REC_EXPL      : Redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not
                   make the decision privileged because the message did not reveal the legal advice received.
BOX_NUM          : 3
FOLDERNO         : 7


                   Document 167 of 501

BATES_RANGE      : MRK-AAD0168312-MRK-AAD0168313
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/07/02
AUTHOR           : Braunstein, Ned S.
RECIPIENT        : Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah
                   R.
DESCRIPTION      : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : DENIED
SM_REC_EXPL      : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and
                   Lahner had input into a decision.  This does not make the decision privileged because the
                   message did not reveal the legal advice received.
BOX_NUM          : 3
FOLDERNO         : 7


                   Document 168 of 501

BATES_RANGE      : MRK-AAD0168407-MRK-AAD0168409
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/07/02
AUTHOR           : Braunstein, Ned S.
RECIPIENT        : Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise
                   S.
DESCRIPTION      : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB .
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : DENIED
SM_REC_EXPL      : Redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not
                   make the decision privileged because the message did not reveal the legal advice received.
BOX_NUM          : 3
FOLDERNO         : 7


                   Document 169 of 501

BATES_RANGE      : MRK-AAD0172916-MRK-AAD0172929
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 04/08/02
AUTHOR           : Fanelle, Christine
RECIPIENT        : Reicin, Alise S.
DESCRIPTION      : Public relations document reflecting request for legal and Lahner, Joanne's* advice regarding
                   draft Q&A for Vioxx Label Change.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : First redaction provides information and notes that legal will update it on a certain date.  This
                   does not reveal that the information supplied was from legal or was legal advice, and it clearly
                   does not disclose future updates.  Second redaction denied except for portion in brackets.
BOX_NUM          : 3
FOLDERNO         : 7


                   Document 170 of 501

BATES_RANGE      : MRK-AAZ0007218-MRK-AAZ0007218
ATTACHMENTS      : Attaching MRK-AAZ0007223-MRK-AAZ0007245 Attaching MRK-AAZ0007221-MRK-

Amended Special Master Recommended Ruling - PSC "600"

AAZ0007221
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/26/02
AUTHOR           : Grosser, Karen
RECIPIENT        : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen;
                   Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding internal presentation of epi
                   study.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Sent to both lawyers and non-lawyers for comment.  Not primarily for legal advice.
BOX_NUM          : 3
FOLDERNO         : 8

Document 171 of 501

BATES_RANGE      : MRK-AAZ0007221-MRK-AAZ0007221
ATTACHMENTS      : Attached to MRK-AAZ0007218-MRK-AAZ0007218
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/27/02
AUTHOR           : Grosser, Karen
RECIPIENT        : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen;
                   Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A.
DESCRIPTION      : Draft HHPAC presentation slide which is subject of request for Lahner, Joanne's* comments and
                   approval.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                   lawyer may be redacted before production.
BOX_NUM          : 3
FOLDERNO         : 8

Document 172 of 501

BATES_RANGE      : MRK-AAZ0007223-MRK-AAZ0007245
ATTACHMENTS      : Attached to MRK-AAZ0007218-MRK-AAZ0007218
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/27/02
AUTHOR           : Grosser, Karen
RECIPIENT        : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen;
                   Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A.
DESCRIPTION      : Draft presentation sent to Lahner, Joanne* for legal advice and opinions regarding study issues.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                   lawyer may be redacted before production.
BOX_NUM          : 3
FOLDERNO         : 8

Document 173 of 501

BATES_RANGE      : MRK-ABK0014891-MRK-ABK0014892
ATTACHMENTS      : Attaching MRK-ABK0014893-MRK-ABK0014899
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/08/01
AUTHOR           : Truitt, Ken E.
RECIPIENT        : Quinlan, Michael D.* cc: Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding public relations issues.
W_HELD_REDAC     : Entire document.

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First message not sent to a lawyer - DENIED. It is not revealed how first non-privileged message was attached to a confidential communication to Quinlan. |
| | | Quinlan's message sending the first message to others for review and comment is not shown to be necessary for Quinlan's advice as opposed to a circulation in the normal course of business. Additionally, one of the addressees, Kenneth F. Pruitt, is not identified or on the list of corporate employees. |
| | | Message from Quinlan about wrong address is not legal. |
| | | Responsive communication from Truitt is not privileged because of deficiency in first Quinlan message. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 174 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0014893-MRK-ABK0014899 |
| ATTACHMENTS | : | Attached to MRK-ABK0014891-MRK-ABK0014892 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : | Draft standby statement reflecting a request for, and provision of, legal advice and opinions as it more specifically relates to CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a non-privileged communication is not privileged and comments on the attachment are those of a non-lawyer. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 175 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0157957-MRK-ABK0157958 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 176 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0163446-MRK-ABK0163447 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 177 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0174007-MRK-ABK0174008 |
| ATTACHMENTS | : | Attaching MRK-ABK0174009-MRK-ABK0174015 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting request for legal advice and opinions regarding Q&A internal response document. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First message not sent to a lawyer - DENIED. It is not revealed how first non-privileged message was attached to a confidential communication to Quinlan.<br>Quinlan's message sending the first message to others for review and comment is not shown to be necessary for Quinlan's advice as opposed to a circulation in the normal course of business. Additionally, one of the addressees, Kenneth F. Pruitt, is not identified or on the list of corporate employees.<br>Message from Quinlan about wrong address is not legal.<br>Responsive communication from Truitt is not privileged because of deficiency in first Quinlan message. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 178 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0174009-MRK-ABK0174015 |
| ATTACHMENTS | : | Attached to MRK-ABK0174007-MRK-ABK0174008 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : | Draft standby statement reflecting a request for, and provision of, legal advice and opinions as it more specifically relates to CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a non-privileged communication is not privileged and comments on the attachment are those of a non-lawyer. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 179 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0220565-MRK-ABK0220566 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| RECIPIENT | : | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 180 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0246791-MRK-ABK0246792 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 181 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0348989-MRK-ABS0348989 |
| ATTACHMENTS | : | Attaching MRK-ABS0348994-MRK-ABS0349016 Attaching MRK-ABS0348992-MRK-ABS0348992 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Lahner, Joanne M.*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding presentation slides for study design. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent to both lawyers and non-lawyers for comment.  Not primarily for legal advice. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 182 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABS0348992-MRK-ABS0348992 |
| ATTACHMENTS | : | Attached to MRK-ABS0348989-MRK-ABS0348989 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Lahner, Joanne M.*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : | Draft presentation reflecting client confidences and a request for legal advice and opinions |

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | regarding study design. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| | |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 183 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABS0348994-MRK-ABS0349016 |
| ATTACHMENTS | : Attached to MRK-ABS0348989-MRK-ABS0348989 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/27/02 |
| AUTHOR | : Grosser, Karen |
| RECIPIENT | : Lahner, Joanne M.*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : Draft presentation reflecting client confidences and a request for legal advice and opinions regarding study design. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| | |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 184 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABW0005502-MRK-ABW0005502 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/24/01 |
| AUTHOR | : Silverman, Robert E. |
| RECIPIENT | : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.; Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang, Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson, Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding FDA warning letter. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| | |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 185 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABW0008752-MRK-ABW0008752 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/24/01 |
| AUTHOR | : Silverman, Robert E. |
| RECIPIENT | : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.; Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang, Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson, Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding FDA warning letter. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 186 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABW0011611-MRK-ABW0011611 |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 187 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACD0037150-MRK-ACD0037151 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/07/02 |
| AUTHOR | : | Braunstein, Ned S. |
| RECIPIENT | : | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 188 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACI0007893-MRK-ACI0007893 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/19/00 |
| AUTHOR | : | Weiner, Jan D. |
| RECIPIENT | : | Barr, Eliav; Lahner, Joanne*; Westrick, Ellen R. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding revised CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message sent to several and a lawyer was one.  Not primarily for legal advice. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 189 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACR0002574-MRK-ACR0002575 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/24/01 |
| AUTHOR | : | Gertz, Barry J., incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : | Greene, Douglas Alan |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding FDA Warning letter. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Amended Special Master Recommended Ruling - PSC "600"

Document 190 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACR0015540-MRK-ACR0015540 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/24/01 |
| AUTHOR | : Silverman, Robert E. |
| RECIPIENT | : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.; Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang, Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson, Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L. |
| DESCRIPTION | : E-mail reflecting legal advice regarding approach to warning letter from FDA. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| | |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 191 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ADW0005166-MRK-ADW0005167 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/19/01 |
| AUTHOR | : Cannell, Thomas R. |
| RECIPIENT | : Lahner, Joanne*; Reicin, Alise S.; Silverman, Robert E. cc: Beauchard, Lucine E.; Dixon, Wendy L. |
| DESCRIPTION | : Memorandum reflecting a request for approval from Lahner, Joanne* regarding distribution of VIGOR background training materials. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to both lawyers and non-lawyers.  Not primarily for legal advice or assistance. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 192 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0072459-MRK-AFV0072459 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 09/24/01 |
| AUTHOR | : Silverman, Robert E. |
| RECIPIENT | : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.; Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; Huang, Philip Lin; Lesher, Michelle Domingo; Loran, Bea; Mussen, Filip; Preuveneers, Geert; Simpson, Sandra L.; White-Guay, Brian cc: Lahner, Joanne*; Dixon, Wendy L. |
| DESCRIPTION | : E-mail reflecting legal advice regarding approach to warning letter from FDA. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 193 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFV0231148-MRK-AFV0231149 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Truitt, Ken E. |
| RECIPIENT | : Braunstein, Ned S.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |

Amended Special Master Recommended Ruling - PSC "600"

SM_REC_EXPL        : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and
                     Lahner had input into a decision.  This does not make the decision privileged because the
                     message did not reveal the legal advice received.


BOX_NUM            : 3
FOLDERNO           : 7


                     Document 194 of 501

BATES_RANGE        : MRK-AFV0231167-MRK-AFV0231169
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/08/02
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Shapiro, Deborah R.; Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert
                     E.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : First redaction reveals no legal advice.
                     Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does
                     not make the decision privileged because the message did not reveal the legal advice received.


BOX_NUM            : 3
FOLDERNO           : 7


                     Document 195 of 501

BATES_RANGE        : MRK-AFV0231170-MRK-AFV0231172
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/08/02
AUTHOR             : Shapiro, Deborah R.
RECIPIENT          : Reicin, Alise S.; Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding update of Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : First redaction reveals no legal advice.
                     Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does
                     not make the decision privileged because the message did not reveal the legal advice received.


BOX_NUM            : 3
FOLDERNO           : 7


                     Document 196 of 501

BATES_RANGE        : MRK-AFV0260630-MRK-AFV0260631
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/07/02
AUTHOR             : Braunstein, Ned S.
RECIPIENT          : Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah
                     R.
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding update of
                     Vioxx CIB.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : DENIED
SM_REC_EXPL        : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and
                     Lahner had input into a decision.  This does not make the decision privileged because the
                     message did not reveal the legal advice received.

Amended Special Master Recommended Ruling - PSC "600"

BOX_NUM                : 3
FOLDERNO               : 7

                         Document 197 of 501

BATES_RANGE            : MRK-AGB0001802-MRK-AGB0001832
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 05/17/00
AUTHOR                 : Margiatto, Gaye M.
RECIPIENT              : Perlmutter, Roger cc: Rose, Deneen; Daniels, Brian F.; Kylish, Gregory S.; Harper, Sean E.;
                         McKines, Charlotte O.; Reicin, Alise S.
DESCRIPTION            : Draft internal document reflecting a request for legal advice and opinions regarding label
                         changes.
W_HELD_REDAC           : Redacted portion(s).
SM_REC                 : DENIED
SM_REC_EXPL            : Redaction does not reveal legal advice.
BOX_NUM                : 3
FOLDERNO               : 7

                         Document 198 of 501

BATES_RANGE            : MRK-AHR0079383-MRK-AHR0079383
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 09/24/01
AUTHOR                 : Silverman, Robert E. incorporating e-mail to Lahner, Joanne* and Henshall, Ronald S.*
RECIPIENT              : Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.;
                         Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M. and
                         others cc: Lahner, Joanne*; Dixon, Wendy L.
DESCRIPTION            : E-mail reflecting a request for legal advice and opinions regarding responses to FDA warning
                         letter.
W_HELD_REDAC           : Redacted portion(s).
SM_REC                 : GRANTED
SM_REC_EXPL            : Granted as redacted.
BOX_NUM                : 3
FOLDERNO               : 7

                         Document 199 of 501

BATES_RANGE            : MRK-AHR0081983-MRK-AHR0081984
ATTACHMENTS            : Attaching MRK-AHR0081985-MRK-AHR0081985
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 02/07/02
AUTHOR                 : Lines, Christopher, incorporating email from Lahner, Joanne* to OSTIC Correspondence
RECIPIENT              : OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.; Truitt, Ken E.
DESCRIPTION            : E-mail reflecting legal advice and opinions regarding study manuscript to be presented at
                         APLAR.
W_HELD_REDAC           : Redacted portion(s).
SM_REC                 : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL            : Whole e-mail thread is not listed on the privilege log.  First redaction on p. 81983 - GRANTED.
                         Second redaction on p. 81984 - DENIED.
BOX_NUM                : 3
FOLDERNO               : 8

                         Document 200 of 501

BATES_RANGE            : MRK-AHR0081985-MRK-AHR0081985
ATTACHMENTS            : Attached to MRK-AHR0081983-MRK-AHR0081984
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 02/07/02
AUTHOR                 : Lines, Christopher

Amended Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| RECIPIENT | : OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.; Truitt, Ken E. |
| DESCRIPTION | : Document reflecting request for legal advice and opinions regarding Reicin abstract. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a non-privileged communication is not privileged. |
| BOX_NUM | : 3 |
| FOLDERNO | : 8 |

Document 201 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHR0082577-MRK-AHR0082578 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 202 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHR0082677-MRK-AHR0082679 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Braunstein, Ned S. |
| RECIPIENT | : Shapiro, Deborah R.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding updating the Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First redaction reveals no legal advice.<br>Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |
| BOX_NUM | : 3 |
| FOLDERNO | : 7 |

Document 203 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AHR0084850-MRK-AHR0084851 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Truitt, Ken E. |
| RECIPIENT | : Braunstein, Ned S.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding VIOXX labeling. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : First redaction reveals no legal advice.  Second redaction reveals that Regulatory Mgt and Lahner had input into a decision.  This does not make the decision privileged because the message did not reveal the legal advice received. |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 204 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIP0003672-MRK-AIP0003677 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/04/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Oppenheimer, Leonard; Brakewood, E.B.; Morrison, Briggs; Vignau, Steven R.; Eader, Lou Ann; Braunstein, Ned S.; Melian, Agustin; Harper, Sean E. cc: Stejbach, Mark; Geba, Greg; Gertz, Barry J.; Truitt, Ken; Ng, Jennifer; plus others from distribution list. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding promotional, FDA regulations and Indocin Ank Spond Study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  Last message from Lahner - Granted. Remainder of e-mail thread - Denied.<br>Message either not sent to a lawyer (legal advice was not sought), or was sent to a lawyer and many others (not primarily seeking legal advice). |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 205 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0009317-MRK-AIR0009317 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/06/00 |
| AUTHOR | : | Bolognese, James |
| RECIPIENT | : | Lahner, Joanne*; Straus, Walter L. cc: Morrison, Alan |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding manuscript review. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 206 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AIR0009318-MRK-AIR0009318 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/06/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Bolognese, James; Straus, Walter L. cc: Morrison, Alan |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding manuscript review. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 207 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0001745-MRK-AKU0001745 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/24/01 |
| AUTHOR | : | Silverman, Robert E. |
| RECIPIENT | : | Goldmann, Bonnie J.; Blois, David W.; Greene, Douglas Alan; Gertz, Barry J.; Truitt, Ken E.; Braunstein, Ned S.; Brokopp, Hanne; Defusco, Christa L.; Eader, Lou Ann; Erb, Dennis M.; plus others from distribution list cc: Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Merck response to FDA warning letter. |
| W_HELD_REDAC | : | Redacted portion(s). |

Amended Special Master Recommended Ruling - PSC "600"

```
SM_REC              : GRANTED
SM_REC_EXPL         : Granted as redacted.
BOX_NUM             : 3
FOLDERNO            : 7
```

                    Document 208 of 501

```
BATES_RANGE         : MRK-AKU0007229-MRK-AKU0007230
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/02/01
AUTHOR              : Reicin, Alise S.
RECIPIENT           : Lahner, Joanne*
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding draft medical letter.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED
BOX_NUM             : 3
FOLDERNO            : 7
```

                    Document 209 of 501

```
BATES_RANGE         : MRK-AKU0014766-MRK-AKU0014767
ATTACHMENTS         : Attaching MRK-AKU0014768-MRK-AKU0014768
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 02/07/02
AUTHOR              : Lines, Christopher; incorporating an e-mail to Panzer, Curtis C.*
RECIPIENT           : OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.; Truitt, Ken E.
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding draft manuscript on the cv
                      effects of rofecoxib in elderly patients.
W_HELD_REDAC        : Redacted portion(s).
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Whole e-mail thread is not listed on the privilege log.  First redaction on p. 14766 - GRANTED.
                      Second redaction on p. 14767 - DENIED.  Unclear how legal advice sought or given as revealed
                      in this redaction.
BOX_NUM             : 3
FOLDERNO            : 8
```

                    Document 210 of 501

```
BATES_RANGE         : MRK-AKU0014768-MRK-AKU0014768
ATTACHMENTS         : Attached to MRK-AKU0014766-MRK-AKU0014767
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 02/07/02
AUTHOR              : Lines, Christopher; incorporating an e-mail to Panzer, Curtis C.*
RECIPIENT           : OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.; Truitt, Ken E.
DESCRIPTION         : Draft manuscript reflecting a request for legal advice and opinions regarding the cv effects of
                      rofecoxib in elderly patients.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Attachment to a non privileged communication is not privileged.
BOX_NUM             : 3
FOLDERNO            : 8
```

                    Document 211 of 501

```
BATES_RANGE         : MRK-AKU0014769-MRK-AKU0014770
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 02/07/02
AUTHOR              : Truitt, Ken E.; incorporating an e-mail to Panzer, Curtis C.*
RECIPIENT           : Lines, Christopher; OSTIC Correspondence cc: Lahner, Joanne*; Reicin, Alise S.
DESCRIPTION         : E-mail reflecting a request for legal advice and opinions regarding draft manuscript on the cv
```

Amended Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
| | | effects of rofecoxib in elderly patients. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First redaction on p. 14769 - GRANTED.  Second redaction on p. 14770 - DENIED.  Unclear how legal advice sought or given as revealed in this redaction. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 212 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0016699-MRK-AKU0016699 |
| ATTACHMENTS | : | Attaching MRK-AKU0016700-MRK-AKU0016711 Attaching MRK-AKU0016713-MRK-AKU0016713 Attaching MRK-AKU0016715-MRK-AKU0016737 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft PAC slides. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent to both lawyers and non-lawyers for comment.  Not primarily concerned with obtaining legal advice. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 213 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0016700-MRK-AKU0016711 |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 214 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0016713-MRK-AKU0016713 |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 215 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0016715-MRK-AKU0016737 |
| ATTACHMENTS | : | Attached to MRK-AKU0016699-MRK-AKU0016699 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : | Draft PAC slides reflecting a request for legal advice and opinions regarding aspirin study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |

Amended Special Master Recommended Ruling - PSC "600"

SM_REC_EXPL          : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                       lawyer may be redacted before production.

BOX_NUM              : 3
FOLDERNO             : 8

                     Document 216 of 501

BATES_RANGE          : MRK-AKU0021148-MRK-AKU0021148
ATTACHMENTS          : Attaching MRK-AKU0021149-MRK-AKU0021151
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/11/02
AUTHOR               : Reicin, Alise S.
RECIPIENT            : Lahner, Joanne*; Simpson, Sandra L.; Blois, David W.; Gertz, Barry J.; Greene, Douglas Alan;
                       Kornowski, Sophie; Schecter, Adam H.
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding draft letter to healthcare
                       providers.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Message sent to many for review.  Not primarily for legal assistance.
BOX_NUM              : 3
FOLDERNO             : 8

                     Document 217 of 501

BATES_RANGE          : MRK-AKU0021149-MRK-AKU0021151
ATTACHMENTS          : Attached to MRK-AKU0021148-MRK-AKU0021148
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/11/02
AUTHOR               : Reicin, Alise S.
RECIPIENT            : Lahner, Joanne*; Simpson, Sandra L.; Blois, David W.; Gertz, Barry J.; Greene, Douglas Alan;
                       Kornowski, Sophie; Schecter, Adam H.
DESCRIPTION          : Draft Healthcare Provider letter reflecting a request for legal advice and opinions regarding
                       VIGOR study.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Attachment to a mixed purpose communication is not privileged.  The comments on the
                       attachment are also not privileged because they have not been identified.

BOX_NUM              : 3
FOLDERNO             : 8

                     Document 218 of 501

BATES_RANGE          : MRK-AKU0021157-MRK-AKU0021157
ATTACHMENTS          : Attaching MRK-AKU0021158-MRK-AKU0021160
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 04/11/02
AUTHOR               : Simpson, Sandra L.
RECIPIENT            : Lahner, Joanne*; Blois, David W. cc: Berwick, Gerry Joy*; Gertz, Barry J.; Reicin, Alise S.;
                       Greene, Douglas Alan; Ruef, Tim F.; Kornowski, Sophie; plus others from distribution list
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding draft letter to health care
                       providers.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.
                       First message sent to many for comment.  Not primarily for legal assistance.
                       Second message sent to two (one a lawyer) and copied to many others.  Not primarily for legal

Amended Special Master Recommended Ruling - PSC "600"

|  | | assistance. |
| --- | --- | --- |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 219 of 501

| BATES_RANGE | : | MRK-AKU0021158-MRK-AKU0021160 |
| --- | --- | --- |
| ATTACHMENTS | : | Attached to MRK-AKU0021157-MRK-AKU0021157 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/11/02 |
| AUTHOR | : | Simpson, Sandra L. |
| RECIPIENT | : | Lahner, Joanne*; Blois, David W. cc: Berwick, Gerry Joy*; Gertz, Barry J.; Reicin, Alise S.; Greene, Douglas Alan; Ruef, Tim F.; Kornowski, Sophie; plus others from distribution list |
| DESCRIPTION | : | Draft Healthcare Provider letter reflecting a request for legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Attachment to a mixed purpose communicaiton is not a privileged communication.  The comments on the attachment have not ben identified as having come from Lahner.  If established as hers they may be redacted before production. |

| BOX_NUM | : | 3 |
| --- | --- | --- |
| FOLDERNO | : | 8 |

Document 220 of 501

| BATES_RANGE | : | MRK-AKU0030024-MRK-AKU0030024 |
| --- | --- | --- |
| ATTACHMENTS | : | Attaching MRK-AKU0030025-MRK-AKU0030025 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft chronology of events. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 221 of 501

| BATES_RANGE | : | MRK-AKU0030025-MRK-AKU0030025 |
| --- | --- | --- |
| ATTACHMENTS | : | Attached to MRK-AKU0030024-MRK-AKU0030024 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Draft table reflecting legal advice and opinions regarding chronology of key events. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 222 of 501

| BATES_RANGE | : | MRK-AKU0030130-MRK-AKU0030131 |
| --- | --- | --- |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/02/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft letter in response to Medical Letter. |

Amended Special Master Recommended Ruling - PSC "600"

```
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 3
FOLDERNO         : 7
```

                        Document 223 of 501

```
BATES_RANGE      : MRK-AKU0075086-MRK-AKU0075086
ATTACHMENTS      : Attaching MRK-AKU0075087-MRK-AKU0075107
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/23/01
AUTHOR           : Chitty, Dawn
RECIPIENT        : Benezra-Kurshan, Diane; Lahner, Joanne*; El-Dada, Riad H.; Reicin, Alise S.; Cohn, Judith;
                   Silverman, Robert E.; Simon, Thomas J.; Bold, Thomas M.; Simpson, Sandra L. cc: Casola, Tom
                   M.; Rode, Robert J.; Truitt, Ken E.; Watson, Douglas J.; Braunstein, Ned; plus others from
                   distribution list
DESCRIPTION      : Printed e-mail reflecting a request for legal advice and opinions regarding draft label dealing with
                   VIGOR study.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Not primarily for legal advice.   Lawyer one of many to receive message.
BOX_NUM          : 3
FOLDERNO         : 7
```

                        Document 224 of 501

```
BATES_RANGE      : MRK-AKU0075087-MRK-AKU0075107
ATTACHMENTS      : Attached to MRK-AKU0075086-MRK-AKU0075086
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/23/01
AUTHOR           : Chitty, Dawn
RECIPIENT        : Benezra-Kurshan, Diane; Lahner, Joanne*; El-Dada, Riad H.; Reicin, Alise S.; Cohn, Judith;
                   Silverman, Robert E.; Simon, Thomas J.; Bold, Thomas M.; Simpson, Sandra L. cc: Casola, Tom
                   M.; Rode, Robert J.; Truitt, Ken E.; Watson, Douglas J.; Braunstein, Ne
DESCRIPTION      : Draft label reflecting legal advice and opinions regarding study data.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Attachment to a mixed purpose communication is not privileged, but lawyer's comments may be
                   redacted before production.
BOX_NUM          : 3
FOLDERNO         : 7
```

                        Document 225 of 501

```
BATES_RANGE      : MRK-AKU0076258-MRK-AKU0076289
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/24/02
AUTHOR           : Chitty, Dawn
RECIPIENT        : Henshall, Ronald S.*; Lahner, Joanne*; Benezra-Kurshan, Diane; Bold, Thomas M.; Bolognese,
                   James A.; Cifelli, Sam; El-Dada, Riad H.; Gertz, Barry J.; Goldmann, Bonnie J.; Greene,
                   Douglas Alan; plus others from distribution list cc: Ruppi, Virginia F.; Braunstein, Ned S.; Cohn,
                   Judith
DESCRIPTION      : Draft package circular for Vioxx with handwritten comments of Lahner, Joanne* reflecting legal
                   advice and opinions regarding proposals from an FDA teleconference.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : As an attachment to a mixed purpose communication, it is not privileged, but the lawyer's
```

Amended Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
|  |  | comments may be redacted before it is produced. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 226 of 501

| BATES_RANGE | : | MRK-AKU0095327-MRK-AKU0095327 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/12/00 |
| AUTHOR | : | Roberts, Rick |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J.; Silverman, Robert E.; Geba, Greg P.; Dixon, Mary; Beauchard, Lucine E.; Dobbins, Thomas W.; Reiss, Sandra; Rode, Robert J.; El-Dada, Riad H.; Roberts, Rick |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VACT 2 study. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Does not reveal legal advice, and discloses that both a lawyer and a non-lawyer are scheduled to do something. This is mixed in purpose and therefore not privileged. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 7 |

Document 227 of 501

| BATES_RANGE | : | MRK-AQO0098705-MRK-AQO0098705 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/25/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Mortensen, Eric R. cc: Simon, Thomas; Callegari, Peter E.; Norman, Barbara; Block, Gilbert A.; Loftus, Susan; Truitt, Ken |
| DESCRIPTION | : | Printed e-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding Vioxx press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 228 of 501

| BATES_RANGE | : | MRK-AQO0175406-MRK-AQO0175406 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/25/01 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Truitt, Ken; Reicin, Alise S. cc: Simon, Thomas; Callegari, Peter E.; Norman, Barbara A.; Block, Gilbert A.; Loftus, Susan |
| DESCRIPTION | : | E-mail reflecting a request for the legal advice and opinions of Lahner, Joanne* regarding Merck press release concerning NYT article on Vioxx. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 229 of 501

| BATES_RANGE | : | MRK-AQO0175407-MRK-AQO0175408 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/25/01 |
| AUTHOR | : | Reicin, Alise S. |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| RECIPIENT | : | Mortensen, Eric R.; Truitt, Ken cc: Norman, Barbara A.; Callegari, Peter E.; Block, Gilbert A.; Loftus, Susan |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 230 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AQO0175409-MRK-AQO0175410 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/25/01 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Reicin, Alise S.; Truitt, Ken cc: Norman, Barbara A.*; Simon, Thomas; Block, Gilbert A.; Callegari, Peter E.; Fanelle, Christine; Loftus, Susan |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 231 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AQO0175415-MRK-AQO0175417 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/25/01 |
| AUTHOR | : | Norman, Barbara A. |
| RECIPIENT | : | Mortensen, Eric R.; Reicin, Alise S.; Truitt, Ken cc: Simon, Thomas; Callegari, Peter E.; Block, Gilbert A.; Fanelle, Christine; Reines, Scott A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| | | |
| BOX_NUM | : | 3 |
| FOLDERNO | : | 8 |

Document 232 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AQO0175438-MRK-AQO0175439 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Mortensen, Eric R. cc: Simon, Thomas; Callegari, Peter E.; Norman, Barbara; Loftus, Susan; Block, Gilbert A.; Truitt, Ken |
| DESCRIPTION | : | E-mail reflecting a request for the legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |

Amended Special Master Recommended Ruling - PSC "600"

BOX_NUM            : 3
FOLDERNO           : 8

                    Document 233 of 501

BATES_RANGE        : MRK-ARF0132438-MRK-ARF0132444
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/09/01
AUTHOR             : Ruef, Tim
RECIPIENT          : Altmeyer, Anne; Malloy, Tracey cc: Grosser, Karen; Roberts, Rick M.; El-Dada, Riad H.; Moan,
                     Andreas; Reicin, Alise S.
DESCRIPTION        : Draft table reflecting legal advice and opinions regarding key issues concerning VIOXX
                     marketing and public relations strategies.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Redaction not privileged as to first part through "01-Oct-01" - Denied. Remainder of redaction -
                     Granted.
BOX_NUM            : 3
FOLDERNO           : 7

                    Document 234 of 501

BATES_RANGE        : MRK-ARP0053715-MRK-ARP0053715
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 05/25/01
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Mortensen, Eric R. cc: Simon, Thomas; Callegari, Peter E.; Norman, Barbara; Block, Gilbert A.;
                     Loftus, Susan; Truitt, Ken
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding draft Vioxx press
                     release.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : Granted as redacted.
BOX_NUM            : 3
FOLDERNO           : 8

                    Document 235 of 501

BATES_RANGE        : MRK-AVE0002162-MRK-AVE0002163
ATTACHMENTS        : Attaching MRK-AVE0002180-MRK-AVE0002182
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 02/21/01
AUTHOR             : Not Available
RECIPIENT          : Beauchard, Lucine; Braunstein, Ned; El-Dada, Riad; Geba, Gregory; Grosser, Karen; Johnson,
                     Patricia; Malloy, Tracey; Moan, Andreas; Reicin, Alise; Ruef, Tim; plus others from distribution
                     list cc: Panzer, Curtis C.*; Altmeyer, Anne; Beskar, Emilie; Bisset, Robert T.*; Chang, David J.;
                     Chapman, J.; plus others from distribution list
DESCRIPTION        : Distribution list reflecting a request for legal advice and opinions of Lahner, Joanne* regarding
                     ADVANTAGE data.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED
SM_REC_EXPL        : Granted as redacted.
BOX_NUM            : 3
FOLDERNO           : 7

                    Document 236 of 501

BATES_RANGE        : MRK-AVE0002180-MRK-AVE0002182
ATTACHMENTS        : Attached to MRK-AVE0002162-MRK-AVE0002163
PRIV_CLAIM         : Attorney-Client Privilege

Amended Special Master Recommended Ruling - PSC "600"

```
DATE              : 02/21/01
AUTHOR            : Reicin, Alise S.; Sperling, Rhoda
RECIPIENT         : Beauchard, Lucine; Braunstein, Ned; El-Dada, Riad; Geba, Gregory; Grosser, Karen; Johnson,
                    Patricia; Malloy, Tracey; Moan, Andreas; Reicin, Alise; Ruef, Tim; plus others from distribution
                    list cc: Panzer, Curtis C.*; Altmeyer, Anne; Beskar, Emilie; Bisset, Robert T.*; Chang, David J.;
                    Chapman, J.; plus others from distribution list
DESCRIPTION       : Memorandum reflecting legal advice and opinions regarding materials for core publications.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : GRANTED
SM_REC_EXPL       : Granted as redacted
BOX_NUM           : 3
FOLDERNO          : 7
```

Document 237 of 501

```
BATES_RANGE       : MRK-AAC0045568-MRK-AAC0045569
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/11/02
AUTHOR            : Fanelle, Christine
RECIPIENT         : Roberts, Rick M.; Cannell, Thomas R.; Laux, Jennifer I.; Kasperzik, Jens H.; Ruef, Tim F.;
                    Kornowski, Sophie; Vignau, Steven R.; Reicin, Alise S.; Gertz, Barry J. cc: Lahner, Joanne*;
                    Silverstein, Leonard I.; Melin, Jeffrey M.; Ritchie, Candace K.; Reaves, Gregory E.; Wainwright,
                    Joan; Weiner, Jan D.; Redmond, Mary H.; Stejbach, Mark P.; Jordan, Laura J.; Wambold, Deb;
                    Merkle, Maureen; Eisele, Pamela L.; Ogden, Tracy C.; Dunn, Jim; Iwicki, Suzanne
DESCRIPTION       : E-mail reflecting a request for legal advice and opinions from Legal* regarding publication of
                    Merck's intent to conduct CV clinical trials.
W_HELD_REDAC      : Redacted portion(s).
SM_REC            : GRANTED
SM_REC_EXPL       : Granted as redacted on p. 45568

BOX_NUM           : 4
FOLDERNO          : 8
```

Document 238 of 501

```
BATES_RANGE       : MRK-AAC0086764-MRK-AAC0086764
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/09/02
AUTHOR            : Sperling, Rhoda incorporating an email to Lahner, Joanne*
RECIPIENT         : Gertz, Barry J.; Reicin, Alise S.
DESCRIPTION       : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding vioxx-edema draft
                    manuscript.
W_HELD_REDAC      : Entire document.
SM_REC            : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL       : Whole e-mail thread is not listed on the privilege log.  First message to Lahner asks for
                    comments to be reviewed - Granted.
                    Second message complaining about Lahner is Granted.
                    Last two messages- Denied. No legal advice is disclosed.  Suggested conference call is not
                    privileged information about the attorney-client relationship.
BOX_NUM           : 4
FOLDERNO          : 8
```

Document 239 of 501

```
BATES_RANGE       : MRK-AAC0087035-MRK-AAC0087035
ATTACHMENTS       : Attaching MRK-AAC0087036-MRK-AAC0087064
PRIV_CLAIM        : Attorney-Client Privilege
DATE              : 01/11/02
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Sperling, Rhoda cc: Reicin, Alise S.; Gertz, Barry J.; Thompson, Caroline J.
```

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| DESCRIPTION | : | E-mail reflecting client confidences, legal advice and opinions regarding draft Vioxx product circular. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 240 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0087036-MRK-AAC0087064 |
| ATTACHMENTS | : | Attached to MRK-AAC0087035-MRK-AAC0087035 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/11/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Sperling, Rhoda cc: Reicin, Alise S.; Gertz, Barry J.; Thompson, Caroline J. |
| DESCRIPTION | : | Draft manuscript reflecting legal advice and opinions regarding osteoarthritis patients. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 241 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0019753-MRK-AAD0019753 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/08/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | Facsimile reflecting a request for legal advice and opinions regarding draft VIGOR paper. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 242 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172769-MRK-AAD0172769 |
| ATTACHMENTS | : | Attaching MRK-AAD0172770-MRK-AAD0172773 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef, T |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 243 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0172770-MRK-AAD0172773 |
| ATTACHMENTS | : | Attached to MRK-AAD0172769-MRK-AAD0172769 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; |

Amended Special Master Recommended Ruling - PSC "600"

|                |   |                                                                                                                                                                                                                     |
|----------------|---|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                |   | Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F.                              |
| DESCRIPTION    | : | Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information.                                                                             |
| W_HELD_REDAC   | : | Entire document.                                                                                                                                                                                                     |
| SM_REC         | : | DENIED                                                                                                                                                                                                               |
| SM_REC_EXPL    | : | Attachment to a mixed purpose communication is not privileged.                                                                                                                                                       |
| BOX_NUM        | : | 4                                                                                                                                                                                                                   |
| FOLDERNO       | : | 8                                                                                                                                                                                                                   |

Document 244 of 501

|                |   |                                                                                                                                                                                                                     |
|----------------|---|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| BATES_RANGE    | : | MRK-AAD0185776-MRK-AAD0185776                                                                                                                                                                                        |
| ATTACHMENTS    | : | Attaching MRK-AAD0185777-MRK-AAD0185805                                                                                                                                                                              |
| PRIV_CLAIM     | : | Attorney-Client Privilege                                                                                                                                                                                            |
| DATE           | : | 01/09/02                                                                                                                                                                                                             |
| AUTHOR         | : | Sperling, Rhoda. Incorporating email to Lahner, Joanne*.                                                                                                                                                             |
| RECIPIENT      | : | Gertz, Barry J.; Reicin, Alise S.                                                                                                                                                                                    |
| DESCRIPTION    | : | E-mail reflecting legal advice and opinions regarding draft edema manuscript.                                                                                                                                        |
| W_HELD_REDAC   | : | Entire document.                                                                                                                                                                                                     |
| SM_REC         | : | DENIED IN PART; GRANTED IN PART                                                                                                                                                                                      |
| SM_REC_EXPL    | : | Whole e-mail thread is not listed on the privilege log.  First message to Lahner asks for comments to be reviewed - Granted.<br>Second message complaining about Lahner is Granted.<br>Last two messages-Denied. No legal advice is disclosed.  Suggested conference call is not privileged information about the attorney-client relationship. |
| BOX_NUM        | : | 4                                                                                                                                                                                                                   |
| FOLDERNO       | : | 8                                                                                                                                                                                                                   |

Document 245 of 501

|                |   |                                                                                                                                                                                                                     |
|----------------|---|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| BATES_RANGE    | : | MRK-AAD0185777-MRK-AAD0185805                                                                                                                                                                                        |
| ATTACHMENTS    | : | Attached to MRK-AAD0185776-MRK-AAD0185776                                                                                                                                                                            |
| PRIV_CLAIM     | : | Attorney-Client Privilege                                                                                                                                                                                            |
| DATE           | : | 01/09/02                                                                                                                                                                                                             |
| AUTHOR         | : | Sperling, Rhoda. Incorporating e-mail to Lahner, Joanne*                                                                                                                                                             |
| RECIPIENT      | : | Gertz, Barry J.; Reicin, Alise S.                                                                                                                                                                                    |
| DESCRIPTION    | : | Draft manuscript reflecting client confidences and legal advice and opinions regarding edema and hypertension study.                                                                                                |
| W_HELD_REDAC   | : | Entire document.                                                                                                                                                                                                     |
| SM_REC         | : | GRANTED                                                                                                                                                                                                              |
| BOX_NUM        | : | 4                                                                                                                                                                                                                   |
| FOLDERNO       | : | 8                                                                                                                                                                                                                   |

Document 246 of 501

|                |   |                                                                                                                                                                                                                     |
|----------------|---|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| BATES_RANGE    | : | MRK-AAD0407331-MRK-AAD0407331                                                                                                                                                                                        |
| ATTACHMENTS    | : | Attaching MRK-AAD0407332-MRK-AAD0407341                                                                                                                                                                              |
| PRIV_CLAIM     | : | Attorney-Client Privilege                                                                                                                                                                                            |
| DATE           | : | 05/08/00                                                                                                                                                                                                             |
| AUTHOR         | : | Lahner, Joanne*                                                                                                                                                                                                      |
| RECIPIENT      | : | Reicin, Alise S.                                                                                                                                                                                                     |
| DESCRIPTION    | : | Facsimile reflecting a request for legal advice and opinions regarding draft VIGOR paper.                                                                                                                            |
| W_HELD_REDAC   | : | Entire document.                                                                                                                                                                                                     |
| SM_REC         | : | GRANTED                                                                                                                                                                                                              |
| BOX_NUM        | : | 4                                                                                                                                                                                                                   |
| FOLDERNO       | : | 8                                                                                                                                                                                                                   |

Amended Special Master Recommended Ruling - PSC "600"

Document 247 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0407332-MRK-AAD0407341 |
| ATTACHMENTS | : | Attached to MRK-AAD0407331-MRK-AAD0407331 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/08/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting request for legal advice and opinions regarding VIGOR paper submission to New England Journal of Medicine. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 248 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABD0001979-MRK-ABD0001985 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Blake, Mary E. |
| RECIPIENT | : | Frazier, Kenneth C.*; Reicin, Alise S.; Slater, Eve E. cc: Distlerath, Linda; Hirsch, Laurence J.; Jordan, Laura J.; Kaufman, Art; Reaves, Gregory E.; Skidmore, Janet; Weiner, Jan D. |
| DESCRIPTION | : | Draft public relations materials regarding the VIGOR study reflecting client confidences and a request for legal advice and opinions. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail and attachment were sent to one lawyer and two non-lawyers.  Not primarily for legal advice or assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 249 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABD0003255-MRK-ABD0003255 |
| ATTACHMENTS | : | Attaching MRK-ABD0003256-MRK-ABD0003259 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/11/00 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Dixon, Wendy L.; Gertz, Barry J.; Greene, Douglas Alan; Lahner, Joanne*; Nies, Alan S.; Slater, Eve E. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft correspondence regarding COX-2 inhibitors and JAMA. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message and attachment sent to many only one of whom was a lawyer - not primarily for legal assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 250 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABD0003256-MRK-ABD0003259 |
| ATTACHMENTS | : | Attached to MRK-ABD0003255-MRK-ABD0003255 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/11/00 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Dixon, Wendy L.; Gertz, Barry J.; Greene, Douglas Alan; Lahner, Joanne*; Nies, Alan S.; Slater, |

Amended Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
| | | Eve E. |
| DESCRIPTION | : | Draft correspondence reflecting client confidences and a request for legal advice and opinions re: COX-2 and JAMA. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |

| BOX_NUM | : | 4 |
|---|---|---|
| FOLDERNO | : | 8 |

Document 251 of 501

| BATES_RANGE | : | MRK-ABI0007318-MRK-ABI0007319 |
|---|---|---|
| ATTACHMENTS | : | Attaching MRK-ABI0007320-MRK-ABI0007322 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/27/01 |
| AUTHOR | : | Reicin, Alise S. incorporating E-mail cced: to Lahner, Joanne* |
| RECIPIENT | : | Weiner, Jan D.; Frazier, Kenneth C.*; Wainwright, Joan; Reaves, Gregory E.; Dixon, Wendy L.; Beauchard, Lucine E.; Blake, Mary Elizabeth; Greene, Douglas Alan |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Reicin is not seeking advice from Lahner in this redaction.  She is noting her acceptance and approval. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 252 of 501

| BATES_RANGE | : | MRK-ABI0007335-MRK-ABI0007335 |
|---|---|---|
| ATTACHMENTS | : | Attaching MRK-ABI0007336-MRK-ABI0007337 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Baran, Lindy |
| RECIPIENT | : | Scolnick, Edward M.; Santoro, Wendy cc: Delissio, Maggie; Getty, Carol; Greene, Douglas Alan; Reicin, Alise S.; Dixon, Wendy L.; Sherwood, Louis M.; Anstice, David W.; Rowan, Jean A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft correspondence about VIOXX data. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 253 of 501

| BATES_RANGE | : | MRK-ABI0007336-MRK-ABI0007337 |
|---|---|---|
| ATTACHMENTS | : | Attached to MRK-ABI0007335-MRK-ABI0007335 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/22/01 |
| AUTHOR | : | Baran, Lindy |
| RECIPIENT | : | Scolnick, Edward M.; Santoro, Wendy cc: Delissio, Maggie; Getty, Carol; Greene, Douglas Alan; Reicin, Alise S.; Dixon, Wendy L.; Sherwood, Louis M.; Anstice, David W.; Rowan, Jean A. |
| DESCRIPTION | : | Draft correspondence reflecting client confidences and legal advice regarding study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Amended Special Master Recommended Ruling - PSC "600"

Document 254 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABX0026103-MRK-ABX0026103 |
| ATTACHMENTS | : Attaching MRK-ABX0026104-MRK-ABX0026107 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef Tim |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 255 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABX0026104-MRK-ABX0026107 |
| ATTACHMENTS | : Attached to MRK-ABX0026103-MRK-ABX0026103 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef, Timothy F. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 256 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACC0019671-MRK-ACC0019671 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 01/10/02 |
| AUTHOR | : Reicin, Alise S. incorporating e-mail from Sperling, Rhoda to Lahner, Joanne* |
| RECIPIENT | : Sperling, Rhoda cc: Gertz, Barry J. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding a manuscript about vioxx, edema and hypertension. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log. First message to Lahner asks for comments to be reviewed - Granted.  Second message complaining about Lahner is Granted.  Last two messages-Denied. No legal advice is disclosed.  Suggested conference call is not privileged information about the attorney-client relationship. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 257 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0041355-MRK-ACD0041355 |
| ATTACHMENTS | : Attaching MRK-ACD0041356-MRK-ACD0041359 |

Amended Special Master Recommended Ruling - PSC "600"

```
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  04/09/02
AUTHOR            :  Lahner, Joanne*
RECIPIENT         :  Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                     Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                     plus others from distribution list
DESCRIPTION       :  E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals
                     dealing with VIGOR study.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       :  First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is
                     sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED.
BOX_NUM           :  4
FOLDERNO          :  8
```

Document 258 of 501

```
BATES_RANGE       :  MRK-ACD0041356-MRK-ACD0041359
ATTACHMENTS       :  Attached to MRK-ACD0041355-MRK-ACD0041355
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  04/09/02
AUTHOR            :  Lahner, Joanne*
RECIPIENT         :  Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                     Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                     plus others from distribution list
DESCRIPTION       :  Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to
                     prescribing and patient product information.
W_HELD_REDAC      :  Entire document.
SM_REC            :  DENIED
SM_REC_EXPL       :  Attachment to a mixed purpose communication is not privileged.
BOX_NUM           :  4
FOLDERNO          :  8
```

Document 259 of 501

```
BATES_RANGE       :  MRK-ACD0101796-MRK-ACD0101806
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  03/22/02
AUTHOR            :  Eisele, Pamela L.; Fanelle, Christine
RECIPIENT         :  Reicin, Alise S.; Silverman, Robert E.; Braunstein, Ned S.
DESCRIPTION       :  Draft public relations document reflecting a request for legal advice and opinions regarding
                     regulatory and public relations issues arising in media inquiries.
W_HELD_REDAC      :  Redacted portion(s).
SM_REC            :  GRANTED
SM_REC_EXPL       :  Granted as redacted.
BOX_NUM           :  4
FOLDERNO          :  8
```

Document 260 of 501

```
BATES_RANGE       :  MRK-ACI0000008-MRK-ACI0000008
ATTACHMENTS       :  Attaching MRK-ACI0000009-MRK-ACI0000011
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  04/08/02
AUTHOR            :  Fanelle, Christine J.
RECIPIENT         :  Lahner, Joanne*; Casola, Thomas M.; Silverman, Robert E. cc: Schechter, Adam H.;
                     Wainwright, Joan; Colbert, Celia A.*; Gertz, Barry J.; Reicin, Alise S.; Weiner, Jan D.
DESCRIPTION       :  E-mail reflecting a request for legal advice and opinions regarding draft press release re: journal
                     Science article on genetically altered mice.
W_HELD_REDAC      :  Entire document.
```

Amended Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to a lawyer and two non-lawyers with copies to many.  Primary purpose of message and attachment was not obtaining legal advice. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 261 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACI0000009-MRK-ACI0000011 |
| ATTACHMENTS | : Attached to MRK-ACI0000008-MRK-ACI0000008 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/08/02 |
| AUTHOR | : Fanelle, Christine J. |
| RECIPIENT | : Lahner, Joanne*; Casola, Thomas M.; Silverman, Robert E. cc: Schechter, Adam H.; Wainwright, Joan; Colbert, Celia A.*; Gertz, Barry J.; Reicin, Alise S.; Weiner, Jan D. |
| DESCRIPTION | : Draft public relations document regarding Vigor study results reflecting a request for legal advice and opinions. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 262 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACO0013525-MRK-ACO0013525 |
| ATTACHMENTS | : Attaching MRK-ACO0013526-MRK-ACO0013529 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 263 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACO0013526-MRK-ACO0013529 |
| ATTACHMENTS | : Attached to MRK-ACO0013525-MRK-ACO0013525 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged. |

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM              :  4
FOLDERNO             :  8
```

Document 264 of 501

```
BATES_RANGE          :  MRK-ACR0012738-MRK-ACR0012739
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  01/28/01
AUTHOR               :  Reicin, Alise S.
RECIPIENT            :  Weiner, Jan D.; Frazier, Kenneth C.*; Wainwright, Joan; Reaves, Gregory E.; Dixon, Wendy L.;
                        Beauchard, Lucine E.; Blake, Mary Elizabeth; Greene, Douglas Alan
DESCRIPTION          :  E-mail reflecting a request for legal advice and opinions regarding public relations issues related
                        to questions on VIGOR.
W_HELD_REDAC         :  Redacted portion(s).
SM_REC               :  GRANTED
SM_REC_EXPL          :  Granted as redacted.
BOX_NUM              :  4
FOLDERNO             :  8
```

Document 265 of 501

```
BATES_RANGE          :  MRK-ACR0020826-MRK-ACR0020826
ATTACHMENTS          :  Attaching MRK-ACR0020827-MRK-ACR0020830
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  04/09/02
AUTHOR               :  Lahner, Joanne*
RECIPIENT            :  Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                        Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                        White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F.
DESCRIPTION          :  E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals
                        dealing with VIGOR study.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          :  First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is
                        sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED.

BOX_NUM              :  4
FOLDERNO             :  8
```

Document 266 of 501

```
BATES_RANGE          :  MRK-ACR0020827-MRK-ACR0020830
ATTACHMENTS          :  Attached to MRK-ACR0020826-MRK-ACR0020826
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  04/09/02
AUTHOR               :  Lahner, Joanne*
RECIPIENT            :  Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                        Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                        White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sohpie; Ruef, Tim F.
DESCRIPTION          :  Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to
                        prescribing and patient product information.
W_HELD_REDAC         :  Entire document.
SM_REC               :  DENIED
SM_REC_EXPL          :  Attachment to a mixed purpose communication is not privileged.
BOX_NUM              :  4
FOLDERNO             :  8
```

Document 267 of 501

```
BATES_RANGE          :  MRK-ACT0005289-MRK-ACT0005290
PRIV_CLAIM           :  Attorney-Client Privilege
```

Amended Special Master Recommended Ruling - PSC "600"

DATE                  : 04/09/02
AUTHOR                : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT             : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                        Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                        Diane L.
DESCRIPTION           : Memorandum reflecting client confidences and legal advice and opinions regarding research
                        study agreement with Brigham and Women's Hospital.
W_HELD_REDAC          : Entire document.
SM_REC                : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL           : Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED. Paragraph
                        addressing "Legal Risk" -GRANTED.
BOX_NUM               : 4
FOLDERNO              : 8

                        Document 268 of 501

BATES_RANGE           : MRK-ACT0006688-MRK-ACT0006689
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 04/09/02
AUTHOR                : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT             : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                        Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                        Diane L.
DESCRIPTION           : Memorandum reflecting client confidences and legal advice and opinions regarding research
                        study agreement with Brigham and Women's Hospital.
W_HELD_REDAC          : Entire document.
SM_REC                : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL           : Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED. Paragraph
                        addressing "Legal Risk" -GRANTED.
BOX_NUM               : 4
FOLDERNO              : 8

                        Document 269 of 501

BATES_RANGE           : MRK-ACT0007065-MRK-ACT0007066
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 04/09/02
AUTHOR                : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT             : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                        Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                        Diane L.
DESCRIPTION           : Memorandum reflecting client confidences and legal advice and opinions regarding research
                        study agreement with Brigham and Women's Hospital.
W_HELD_REDAC          : Entire document.
SM_REC                : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL           : Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED.
                        Paragraph addressing "Legal Risk" -GRANTED.
BOX_NUM               : 4
FOLDERNO              : 8

                        Document 270 of 501

BATES_RANGE           : MRK-ACT0007830-MRK-ACT0007831
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 04/09/02
AUTHOR                : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT             : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                        Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                        Diane L.
DESCRIPTION           : Memorandum reflecting client confidences and legal advice and opinions regarding research

Amended Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
|  |  | study agreement with Brigham and Women's Hospital. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED.  Paragraph addressing "Legal Risk" -GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 271 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACT0007832-MRK-ACT0007833 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson, Diane L. |
| DESCRIPTION | : | Memorandum reflecting client confidences and legal advice and opinions regarding research study agreement with Ingenix Pharmaceutical Services. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Document is from a non-lawyer and a lawyer.  It is not primarily providing legal advice-DENIED.  Paragraph addressing "Legal Risk" -GRANTED. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 272 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001199-MRK-ACW0001199 |
| ATTACHMENTS | : | Attaching MRK-ACW0001200-MRK-ACW0001203 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/23/00 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Lahner, Joanne*; Rode, Robert J.; Reicin, Alise S. cc: Blake, Mary Elizabeth; Shank-Samiec, Dolores M. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft news release dealing with VIGOR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message sent to several only one of whom is a lawyer.  Its primary purpose was not to obtain legal advice. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 273 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001200-MRK-ACW0001203 |
| ATTACHMENTS | : | Attached to MRK-ACW0001199-MRK-ACW0001199 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/29/00 |
| AUTHOR | : | Ogden, Tracy C. |
| RECIPIENT | : | Lahner, Joanne*; Rode, Robert J.; Reicin, Alise S. cc: Blake, Mary Elizabeth; Shank-Samiec, Dolores M. |
| DESCRIPTION | : | Draft public relations document reflecting a request for legal advice and opinions regarding Vigor study presentation issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a |

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
|  | lawyer may be redacted before production. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 274 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACW0001226-MRK-ACW0001227 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/24/00 |
| AUTHOR | : Basaman, Mary Elizabeth |
| RECIPIENT | : Stenn, Tracy C. incorporating an email from Stenn, Tracy to Lahner, Joanne*; Rode, Robert J.; Reicin, Alise S. cc:Stenn, Tracy; Wambold, Deb |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding Vigor news release. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : First redaction, first part of sentence before "--" - DENIED.<br>Last part of sentence, following "--" -GRANTED.<br>Second redaction-DENIED except for bracketed portion at end of first sentence - GRANTED. |

| | |
|---|---|
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 275 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACW0002394-MRK-ACW0002394 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/00 |
| AUTHOR | : Distlerath, Linda M. |
| RECIPIENT | : Reicin, Alise S.; Slater, Eve E.; Frazier, Kenneth C.*; Hirsch, Laurence J. cc: Weiner, Jan D.; Blake, Mary Elizabeth |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding Draft VIGOR Q & A language issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to many for comment-not primarily for legal advice. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 276 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACW0002395-MRK-ACW0002395 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/00 |
| AUTHOR | : Frazier, Kenneth C.* |
| RECIPIENT | : Reicin, Alise S.; Slater, Eve E.; Hirsch, Laurence J.; Distlerath, Linda M. cc: Weiner, Jan D.; Blake, Mary Elizabeth |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft VIGOR Q & A document. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Message sent to many for comment-not primarily for legal advice.  Last message from Frazier comments on data and changing protocol-does not appear to be primarily legal. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 277 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACX0005361-MRK-ACX0005361 |
| ATTACHMENTS | : Attaching MRK-ACX0005362-MRK-ACX0005364 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/17/00 |
| AUTHOR | : Bazmi, Babak |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| RECIPIENT | : | Abrahamson, David; Sherwood, Louis M. cc: Reicin, Alise S.; Reiss, Sandra Marie; El-Dada, Riad H.; Beauchard, Lucine E. |
| DESCRIPTION | : | Teleconference reflecting a request for legal advice and opinions from Lahner, Joanne* regarding VA meeting. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 278 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACX0005362-MRK-ACX0005364 |
| ATTACHMENTS | : | Attached to MRK-ACX0005361-MRK-ACX0005361 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/17/00 |
| AUTHOR | : | Bazmi, Babak, incorporating email from Lahner, Joanne* |
| RECIPIENT | : | Abrahamson, David; Sherwood, Louis M. cc: Reicin, Alise S.; Reiss, Sandra Marie; El-Dada, Riad H.; Beauchard, Lucine E. |
| DESCRIPTION | : | Draft document representing potential questions and responses regarding Vigor trial. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 279 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0012357-MRK-ADI0012357 |
| ATTACHMENTS | : | Attaching MRK-ADI0012358-MRK-ADI0012359 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. cc: Distlerath, Linda; Weiner, Jan D. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VIGOR aspirin news release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 280 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0012358-MRK-ADI0012359 |
| ATTACHMENTS | : | Attached to MRK-ADI0012357-MRK-ADI0012357 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Blake, Mary Elizabeth |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. cc: Distlerath, Linda; Weiner, Jan D. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding possible press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 281 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0012778-MRK-ADI0012782 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/12/00 |
| AUTHOR | : | Basaman, Mary Elizabeth incorporating email from Lahner, Joanne* to Morrison, Briggs; |

Amended Special Master Recommended Ruling - PSC "600"

```
                       Mortensen, Eric R.; Evans, Jilly; Weiner, Jan D.; Beskar, Emilie and cc: Basaman, Mary
                       Elizabeth; Jordan Laura J.
RECIPIENT            : Weiner, Jan D. cc: Jordan, Laura J.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding responses to ABC news inquiry.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.  E-mail thread is generally not primarily for
                       legal assistance.  First two messages sent to many for comment-not primarily for legal advice.
                       DENIED.
                       Third message from Lahner-GRANTED.
                       Fourth message not even sent to an attorney and does not reveal legal advice.  DENIED.
BOX_NUM              : 4
FOLDERNO             : 8
```

Document 282 of 501

```
BATES_RANGE          : MRK-ADI0014428-MRK-ADI0014429
ATTACHMENTS          : Attaching MRK-ADI0014430-MRK-ADI0014432
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/03/00
AUTHOR               : Kaufman, Art incorporating email from Basaman, Mary E. to Lahner, Joanne* and Reicin, Alise
RECIPIENT            : Blake, Mary Elizabeth cc: Weiner, Jan D.; McKinney, Errol S.; Reicin, Alise S.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding press release.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Whole e-mail thread not listed on privilege log.  First message and attachment not sent to
                       attorney-not for legal advice.  Second message sent to both attorney and non-attorney, therefore
                       not primarily for legal advice.  Third message from Lahner seems more policy than legal.  Fourth
                       message to lawyer and non-lawyer.  Therefore, not primarily for legal advice.  Remaining three
                       messages were not sent to a lawyer.  Legal advice was not their purpose.
BOX_NUM              : 4
FOLDERNO             : 8
```

Document 283 of 501

```
BATES_RANGE          : MRK-ADI0014430-MRK-ADI0014432
ATTACHMENTS          : Attached to MRK-ADI0014428-MRK-ADI0014429
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/03/00
AUTHOR               : Kaufman, Art incorporating e-mail to Lahner, Joanne*
RECIPIENT            : Blake, Mary Elizabeth cc: Weiner, Jan D.; McKinney, Errol S.; Reicin, Alise S.
DESCRIPTION          : Draft public relations document reflecting legal advice and opinions of Lahner, Joanne*
                       regarding possible press release.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED IN PART DENIED IN PART
SM_REC_EXPL          : Attachment to a mixed purpose communication is not privileged, but the attached comments of a
                       lawyer may be redacted before production.
BOX_NUM              : 4
FOLDERNO             : 8
```

Document 284 of 501

```
BATES_RANGE          : MRK-ADI0019420-MRK-ADI0019420
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/13/00
AUTHOR               : Ogden, Tracy C.
RECIPIENT            : Evans, Jilly; Kargman, Stacia; Morrison, Briggs W.; Mortensen, Eric R.; Simon, Thomas J.;
                       Hirsch, Laurence J. cc: Weiner, Jan D.; Blake, Mary Elizabeth; Beskar, Emilie S.; Jordan, Laura
                       J.; Redmond, Mary H.
DESCRIPTION          : E-mail reflecting Joanne Lahner's* legal advice and opinions regarding standby statement and
```

Amended Special Master Recommended Ruling - PSC "600"

                              Q&A on colon cancer studies.
W_HELD_REDAC    :  Redacted portion(s).
SM_REC          :  GRANTED
BOX_NUM         :  4
FOLDERNO        :  8


                              Document 285 of 501


BATES_RANGE     :  MRK-ADJ0015564-MRK-ADJ0015568
PRIV_CLAIM      :  Attorney-Client Privilege
DATE            :  04/01/02
AUTHOR          :  Ogden, Tracy C.
RECIPIENT       :  Reicin, Alise S. cc: Weiner, Jan D.; Fanelle, Christine
DESCRIPTION     :  Draft public relations document reflecting legal advice and opinions regarding MRL briefing script
                   on Vioxx labeling changes.
W_HELD_REDAC    :  Redacted portion(s).
SM_REC          :  GRANTED
SM_REC_EXPL     :  Granted as redacted.
BOX_NUM         :  4
FOLDERNO        :  8


                              Document 286 of 501


BATES_RANGE     :  MRK-ADM0077673-MRK-ADM0077673
ATTACHMENTS     :  Attaching MRK-ADM0077674-MRK-ADM0077675
PRIV_CLAIM      :  Attorney-Client Privilege
DATE            :  04/09/02
AUTHOR          :  Colbert, Celia A.*
RECIPIENT       :  Henshall, Ronald S*; Gregory, Suzanne*; Lahner, Joanne*; Scolnick, Edward M; Kim, Peter S;
                   Greene, Douglas; Gertz, Barry; Braunstein, Ned; Bolton, Anne H; Powell, Elizabeth; cc: Frazier,
                   Kenneth C.*
DESCRIPTION     :  E-mail reflecting legal advice and opinions regarding label changes to Vioxx and confidentiality
                   issues.
W_HELD_REDAC    :  Entire document.
SM_REC          :  GRANTED
BOX_NUM         :  4
FOLDERNO        :  8


                              Document 287 of 501


BATES_RANGE     :  MRK-ADM0077674-MRK-ADM0077675
ATTACHMENTS     :  Attached to MRK-ADM0077673-MRK-ADM0077673
PRIV_CLAIM      :  Attorney-Client Privilege
DATE            :  04/09/02
AUTHOR          :  Colbert, Celia A.*
RECIPIENT       :  El-Dada, Riad; Henshall, Ron*; Lahner, Joanne*; Lewis, Suzanne Gregory*, Reicin, Alise;
                   Weiner, Jan; Wambold, Deb; Bell, Paul; Casola, Tom; Warner, Gray and others in the
                   distribution list.
DESCRIPTION     :  Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck
                   securities.
W_HELD_REDAC    :  Entire document.
SM_REC          :  GRANTED
BOX_NUM         :  4
FOLDERNO        :  8


                              Document 288 of 501


BATES_RANGE     :  MRK-ADO0042412-MRK-ADO0042413
PRIV_CLAIM      :  Attorney-Client Privilege
DATE            :  04/09/02
AUTHOR          :  Summers, Scott A.

Amended Special Master Recommended Ruling - PSC "600"

RECIPIENT                : Buttala, Michael A. noting advice being sought by Braunstein, Ned S.; Summers, Scott A.; Gertz,
                           Barry J.; Reicin, Alise S. from Lahner, Joanne* cc: Schechter, Adam H.; Tacconi, Leonard J.;
                           Cannell, Thomas R.
DESCRIPTION              : E-mail reflecting legal advice and opinions regarding HCP letter concerning label changes.
W_HELD_REDAC             : Entire document.
SM_REC                   : GRANTED IN PART DENIED IN PART
SM_REC_EXPL              : Whole e-mail thread not listed on the privilege log.  First two messages only copied to Lahner-not primarily
                           for legal assistance.
                           Last message from Lahner - Granted.


BOX_NUM                  : 4
FOLDERNO                 : 8


                           Document 289 of 501


BATES_RANGE              : MRK-ADO0077228-MRK-ADO0077229
PRIV_CLAIM               : Attorney-Client Privilege
DATE                     : 04/09/02
AUTHOR                   : Summers, Scott A.
RECIPIENT                : Buttala, Michael A. noting advice being sought by Braunstein, Ned S.; Summers, Scott A.; Gertz,
                           Barry J.; Reicin, Alise S. from Lahner, Joanne* cc: Schechter, Adam H.; Tacconi, Leonard J.;
                           Cannell, Thomas R.
DESCRIPTION              : E-mail reflecting legal advice and opinions regarding HCP letter concerning label changes.
W_HELD_REDAC             : Entire document.
SM_REC                   : GRANTED IN PART DENIED IN PART
SM_REC_EXPL              : Whole e-mail thread not listed on the privilege log.  First two messages only copied to Lahner-not primarily
                           for legal assistance.
                           Last message from Lahner - Granted.


BOX_NUM                  : 4
FOLDERNO                 : 8


                           Document 290 of 501


BATES_RANGE              : MRK-AFV0410867-MRK-AFV0410867
ATTACHMENTS              : Attaching MRK-AFV0410868-MRK-AFV0410871
PRIV_CLAIM               : Attorney-Client Privilege
DATE                     : 04/09/02
AUTHOR                   : Lahner, Joanne*
RECIPIENT                : Blois, David W.; Goldmann, Bonnie, J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;
                           Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.;
                           White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F.
DESCRIPTION              : E-mail reflecting legal advice and opinions regarding draft healthcare professional letter on label
                           changes.
W_HELD_REDAC             : Entire document.
SM_REC                   : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL              : First message is not to lawyers - DENIED.  Second message is mixed in purpose because it is
                           sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED.


BOX_NUM                  : 4
FOLDERNO                 : 8


                           Document 291 of 501


BATES_RANGE              : MRK-AFV0410868-MRK-AFV0410871
ATTACHMENTS              : Attached to MRK-AFV0410867-MRK-AFV0410867
PRIV_CLAIM               : Attorney-Client Privilege
DATE                     : 04/09/02
AUTHOR                   : Lahner, Joanne*
RECIPIENT                : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding prescription information. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 292 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0410872-MRK-AFV0410872 |
| ATTACHMENTS | : Attaching MRK-AFV0410873-MRK-AFV0410873 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Colbert, Celia A.* |
| RECIPIENT | : Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Lahner, Joanne*; Bolton, Anne H.*; Powell, Elizabeth A.*; Scolnick, Edward M.; Kim, Peter S.; Greene, Douglas Alan; Gertz, Barry J.; Reicin, Alise S.; Blois, David W.; Simpson, Sandra L.; Ogden, Tracy C.; plus others in distribution list cc: Frazier, Kenneth C.* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding regulations surrounding Vioxx label changes. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 293 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0410873-MRK-AFV0410873 |
| ATTACHMENTS | : Attached to MRK-AFV0410872-MRK-AFV0410872 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Colbert, Celia A.* |
| RECIPIENT | : Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Lahner, Joanne*; Scolnick, Edward M.; Gertz, Barry J.; Greene, Douglas Alan; Gertz, Barry J.; Braunstein, Ned S.; Goldmann, Bonnie J.; Silverman, Robert E.; plus others from distribution list |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding regulatory labeling and trading restrictions. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 294 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AHO0008903-MRK-AHO0008903 |
| ATTACHMENTS | : Attaching MRK-AHO0008904-MRK-AHO0008905 Attaching MRK-AHO0008906-MRK-AHO0008907 Attaching MRK-AHO0008908-MRK-AHO0008909 Attaching MRK-AHO0008910-MRK-AHO0008912 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/18/00 |
| AUTHOR | : Melin, Jeffrey |
| RECIPIENT | : Lahner, Joanne* |
| DESCRIPTION | : Email reflecting a request for legal advice and opinions regarding VIGOR PIRs post-DDW results. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM              : 4
FOLDERNO             : 8
```

Document 295 of 501

```
BATES_RANGE          : MRK-AHO0008904-MRK-AHO0008905
ATTACHMENTS          : Attached to MRK-AHO0008903-MRK-AHO0008903
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/18/00
AUTHOR               : Melin, Jeffrey
RECIPIENT            : Lahner, Joanne*; cc: Reicin, Alise S.; Silverstein, Leonard
DESCRIPTION          : Draft PIR document reflecting a request for legal advice and opinions regarding the results of the
                       Vioxx Gastrointestinal Outcomes Research trial.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 4
FOLDERNO             : 8
```

Document 296 of 501

```
BATES_RANGE          : MRK-AHO0008906-MRK-AHO0008907
ATTACHMENTS          : Attached to MRK-AHO0008903-MRK-AHO0008903
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/18/00
AUTHOR               : Melin, Jeffrey
RECIPIENT            : Lahner, Joanne* cc: Reicin, Alise S.; Silverstein, Leonard
DESCRIPTION          : Draft PIR document reflecting a request for legal advice and opinions regarding the results of the
                       Vioxx Gastrointestinal Outcomes Research trial.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 4
FOLDERNO             : 8
```

Document 297 of 501

```
BATES_RANGE          : MRK-AHO0008908-MRK-AHO0008909
ATTACHMENTS          : Attached to MRK-AHO0008903-MRK-AHO0008903
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/18/00
AUTHOR               : Melin, Jeffrey
RECIPIENT            : Lahner, Joanne* cc:Reicin, Alice; Silverstein, Leonard
DESCRIPTION          : Draft PIR document reflecting a request for legal advice and opinions regarding the results of the
                       Vioxx Gastrointestinal Outcomes Research trial.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 4
FOLDERNO             : 8
```

Document 298 of 501

```
BATES_RANGE          : MRK-AHO0008910-MRK-AHO0008912
ATTACHMENTS          : Attached to MRK-AHO0008903-MRK-AHO0008903
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 05/18/00
AUTHOR               : Melin, Jeffrey
RECIPIENT            : Lahner, Joanne* cc: Reicin, Alice; Silverstein, Leonard
DESCRIPTION          : Draft PIR document reflecting a request for legal advice and opinions regarding the results of the
                       Vioxx Gastrointestinal Outcomes Research trial.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
```

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM            : 4
FOLDERNO           : 8


                     Document 299 of 501


BATES_RANGE        : MRK-AHO0120921-MRK-AHO0120921
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/01/01
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Lahner, Joanne*; Ritchie, Candace, Silverman, Robert; CC: Melin, Jeffrey
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding PIR responses.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL        : Whole e-mail thread is not listed on the privilege log.  First message to Lahner-GRANTED.
                     Second message to Lahner-GRANTED. Third message- DENIED. Message not primarily for
                     legal advice.  It was sent to one lawyer and two non-lawyers and doesn't reveal content of Reicin
                     message if contrued as additional request for advice.
BOX_NUM            : 4
FOLDERNO           : 8


                     Document 300 of 501


BATES_RANGE        : MRK-AHO0121112-MRK-AHO0121113
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/02/01
AUTHOR             : Silverman, Robert
RECIPIENT          : Lahner, Joanne*; Ritchie, Candace; Reicin, Alise; cc: Melin, Jeffrey M.
DESCRIPTION        : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding PIR responses.
W_HELD_REDAC       : Entire document.
SM_REC             : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL        : Whole e-mail thread is not listed on the privilege log.  First message to Lahner-GRANTED.
                     Second message to Lahner-GRANTED. Third & fourth messages- DENIED. Message not
                     primarily for legal advice.  It was sent to one lawyer and two non-lawyers and doesn't reveal
                     content of Reicin message if contrued as additional request for advice.
BOX_NUM            : 4
FOLDERNO           : 8


                     Document 301 of 501


BATES_RANGE        : MRK-AHR0094935-MRK-AHR0094935
ATTACHMENTS        : Attaching MRK-AHR0094936-MRK-AHR0094941
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 10/08/01
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E.
DESCRIPTION        : E-mail reflecting a request for legal advice and opinions regarding providing appropriate
                     responses to media for anticipated questions concerning vioxx and non-GI safety issues.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
BOX_NUM            : 4
FOLDERNO           : 8


                     Document 302 of 501


BATES_RANGE        : MRK-AHR0094936-MRK-AHR0094941
ATTACHMENTS        : Attached to MRK-AHR0094935-MRK-AHR0094935
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 10/08/01
AUTHOR             : Reicin, Alise S.
RECIPIENT          : Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E.
```

Amended Special Master Recommended Ruling - PSC "600"

DESCRIPTION          : Draft public relations document forwarded to Quinlan, Michael* and Bolton, Anne* for legal
                       advice, review and opinions regarding CV issues.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 4
FOLDERNO             : 8


                       Document 303 of 501

BATES_RANGE          : MRK-AIY0112815-MRK-AIY0112815
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 03/01/01
AUTHOR               : Reicin, Alise S.
RECIPIENT            : Lahner, Joanne*; Ritchie, Candace K.; Silverman, Robert E. cc: Melin, Jeffrey M.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding public relations and VIGOR PIRs.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.  First message to Lahner-GRANTED.
                       Second message to Lahner-GRANTED. Third message-DENIED. Message not primarily for
                       legal advice.  It was sent to one lawyer and two non-lawyers and doesn't reveal content of Reicin
                       message if contrued as additional request for advice.

BOX_NUM              : 4
FOLDERNO             : 8


                       Document 304 of 501

BATES_RANGE          : MRK-AIY0112817-MRK-AIY0112818
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 03/02/01
AUTHOR               : Silverman, Robert E.
RECIPIENT            : Lahner, Joanne*; Reicin, Alise S.; Ritchie, Candace K. cc: Melin, Jeffrey M.
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding public relations and VIGOR PIRs.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED IN PART; GRANTED IN PART
SM_REC_EXPL          : Whole e-mail thread is not listed on the privilege log.  First message to Lahner-GRANTED.
                       Second message to Lahner-GRANTED. Third message-DENIED. Message not primarily for
                       legal advice.  It was sent to one lawyer and two non-lawyers and doesn't reveal content of Reicin
                       message if contrued as additional request for advice.

BOX_NUM              : 4
FOLDERNO             : 8


                       Document 305 of 501

BATES_RANGE          : MRK-AKO0007918-MRK-AKO0007918
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/17/00
AUTHOR               : Bazami, Babak
RECIPIENT            : Abrahamson, David; Sherwood. Louis cc: Reicin, Alise S.; Reiss, Sandra; El-Dada, Riad H.;
                       Beauchard, Lucine E.; incorporating e-mail with cc: Lahner, Joanne*
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding VIGOR study.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : DENIED
SM_REC_EXPL          : Reicin is not seeking advice from Lahner in this redaction.  She is noting her acceptance and approval.
BOX_NUM              : 4
FOLDERNO             : 8

Amended Special Master Recommended Ruling - PSC "600"

Document 306 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKO0008215-MRK-AKO0008216 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/27/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Frazier, Kenneth C.*; Wainwright, Joan; Greene, Douglas; Dixon, Wendy L.; Reaves, Gregory E.; Beauchard, Lucine E.; Weiner, Jan D.; Basaman, Mary E.; incorporating e-mail to Lahner, Joanne* |
| DESCRIPTION | : | Memo reflecting a request for legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Reicin is not seeking advice from Lahner in this redaction.  She is noting her acceptance and approval. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 307 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0005903-MRK-AKU0005905 |
| ATTACHMENTS | : | Attaching MRK-AKU0005906-MRK-AKU0005907 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/15/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VA teleconference meetings and label negotiations for VIGOR. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 308 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0005906-MRK-AKU0005907 |
| ATTACHMENTS | : | Attached to MRK-AKU0005903-MRK-AKU0005905 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/15/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne* |
| DESCRIPTION | : | Draft questions document reflecting a request for legal advice and opinions regarding discussion topics for meeting with PBM/MAP and DoD representatives. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 309 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0012874-MRK-AKU0012874 |
| ATTACHMENTS | : | Attaching MRK-AKU0012875-MRK-AKU0012881 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/18/02 |
| AUTHOR | : | Trinkle, Robert P.* |
| RECIPIENT | : | Cromley, David W.*; Lahner, Joanne*; Bigley, Frank P.*; Ralls-Morrison, Desiree Ann*; Gregory, Suzanne M.*; Giuliani, Elizabeth A.*; Olson, R. Brent*; Powell, Elizabeth A.*; Henshall, Ronald S. *; McGirr, Maureen E.* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log.  First message-DENIED. |

Amended Special Master Recommended Ruling - PSC "600"

|  | | Message sent to many for comment-not primarily for legal advice or assistance.  Last message- GRANTED. |
|---|---|---|
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 310 of 501

| BATES_RANGE | : | MRK-AKU0012875-MRK-AKU0012881 |
|---|---|---|
| ATTACHMENTS | : | Attached to MRK-AKU0012874-MRK-AKU0012874 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/18/02 |
| AUTHOR | : | Trinkle, Robert P.* |
| RECIPIENT | : | Cromley, David W.*; Lahner, Joanne*; Bigley, Frank P.*; Ralls-Morrison, Desiree Ann*; Gregory, Suzanne M.*; Giuliani, Elizabeth A.*; Olson, R. Brent*; Powell, Elizabeth A.*; Henshall, Ronald S. *; McGirr, Maureen E.* |
| DESCRIPTION | : | Draft standby statement reflecting legal advice and opinions regarding Merck earnings. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 311 of 501

| BATES_RANGE | : | MRK-AKU0020219-MRK-AKU0020220 |
|---|---|---|
| ATTACHMENTS | : | Attaching MRK-AKU0020224-MRK-AKU0020227 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/01/02 |
| AUTHOR | : | Robinson, Brenda |
| RECIPIENT | : | McGirr, Maureen E.*; Lahner, Joanne*; Gregory, Suzanne M.*; Cromley, David W.*; Powell, Elizabeth A.* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding product sections of briefing book. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 312 of 501

| BATES_RANGE | : | MRK-AKU0020224-MRK-AKU0020227 |
|---|---|---|
| ATTACHMENTS | : | Attached to MRK-AKU0020219-MRK-AKU0020220 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/01/02 |
| AUTHOR | : | Chitty, Dawn |
| RECIPIENT | : | Gregory, Suzanne M.*; Benezra-Kurshan, Diane; Bunt, Christine; Bold, Thomas M.; Truitt, Ken E.; Cohn, Judy; Loran, Bea cc: Lahner, Joanne*; White, Barbara A.*; Ruef, Tim F.; Reicin, Alise S.; Simpson, Sandra L.; plus others from distribution list. |
| DESCRIPTION | : | Draft internal document reflecting a request for legal advice and opinions regarding VIOXX key messages. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 313 of 501

| BATES_RANGE | : | MRK-AKU0079351-MRK-AKU0079353 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/29/01 |

Amended Special Master Recommended Ruling - PSC "600"

AUTHOR          : Gertz, Barry; Reicin, Alise S.
RECIPIENT       : Lahner, Joanne*
DESCRIPTION     : Draft news release with handwritten comments reflecting legal advice and opinions regarding a
                  Merck cardiovascular outcomes study.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 8


                  Document 314 of 501


BATES_RANGE     : MRK-AKU0079506-MRK-AKU0079508
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 11/29/01
AUTHOR          : Reicin, Alise; Gertz, Barry
RECIPIENT       : Lahner, Joanne*
DESCRIPTION     : Draft news release with handwritten comments reflecting a request for legal advice and opinions
                  regarding a Merck cardiovascular outcomes study.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 8


                  Document 315 of 501


BATES_RANGE     : MRK-AKU0099635-MRK-AKU0099635
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : Undated
AUTHOR          : Kim, Peter
RECIPIENT       : Lahner, Joanne*
DESCRIPTION     : Draft letter reflecting a request for legal advice and opinions regarding a response to a New York
                  Times article on the Vioxx withdrawal.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 4
FOLDERNO        : 8


                  Document 316 of 501


BATES_RANGE     : MRK-ANK0030731-MRK-ANK0030731
ATTACHMENTS     : Attaching MRK-ANK0030735-MRK-ANK0030741 Attaching MRK-ANK0030734-MRK-
                  ANK0030734 Attaching MRK-ANK0030732-MRK-ANK0030733
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 03/26/00
AUTHOR          : Basaman, Mary E.
RECIPIENT       : Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda M.; Hirsch, Laurence J.;
                  Weiner, Jan D.; Kaufman, Art; Reaves, Gregory; Skidmore, Janet G.; Levine, Laura J.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding draft VIGOR materials.
W_HELD_REDAC    : Entire document.
SM_REC          : DENIED
SM_REC_EXPL     : E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice
                  or assistance.
BOX_NUM         : 4
FOLDERNO        : 8


                  Document 317 of 501


BATES_RANGE     : MRK-ANK0030732-MRK-ANK0030733
ATTACHMENTS     : Attached to MRK-ANK0030731-MRK-ANK0030731
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 03/26/00

Amended Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| AUTHOR | : Basaman, Mary E. |
| RECIPIENT | : Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda M.; Hirsch, Laurence J.; Weiner, Jan D.; Kaufman, Art; Reaves, Gregory; Skidmore, Janet G.; Levine, Laura |
| DESCRIPTION | : Draft press release reflecting a request for legal advice and opinions regarding GI outcomes study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice or assistance. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 318 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ANK0030734-MRK-ANK0030734 |
| ATTACHMENTS | : Attached to MRK-ANK0030731-MRK-ANK0030731 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/00 |
| AUTHOR | : Basaman, Mary Elizabeth |
| RECIPIENT | : Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda M.; Hirsch, Laurence J.; Weiner, Jan D.; Kaufman, Art; Reaves, Gregory; Skidmore, Janet G.; Levine, Laura |
| DESCRIPTION | : Chart reflecting a request for legal advice and opinions regarding VIGOR key messages. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice or assistance. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 319 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ANK0030735-MRK-ANK0030741 |
| ATTACHMENTS | : Attached to MRK-ANK0030731-MRK-ANK0030731 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/00 |
| AUTHOR | : Basaman, Mary Elizabeth |
| RECIPIENT | : Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda M.; Hirsch, Laurence J.; Weiner, Jan D.; Kaufman, Art; Reaves, Gregory; Skidmore, Janet G.; Levine, Laura |
| DESCRIPTION | : Draft Q&A reflecting a request for legal advice and opinions regarding VIGOR press release. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice or assistance. |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Document 320 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ANK0030746-MRK-ANK0030747 |
| ATTACHMENTS | : Attaching MRK-ANK0030748-MRK-ANK0030754 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/26/00 |
| AUTHOR | : Distlerath, Linda; incorporating e-mail from Lahner, Joanne* |
| RECIPIENT | : Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Kaufman, Art; Blake, Mary Elizabeth; Hirsch, Laurence J. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding VIGOR Q&A. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 4 |
| FOLDERNO | : 8 |

Amended Special Master Recommended Ruling - PSC "600"

Document 321 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0030748-MRK-ANK0030754 |
| ATTACHMENTS | : | Attached to MRK-ANK0030746-MRK-ANK0030747 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Distlerath, Linda |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Kaufman, Art; Blake, Mary Elizabeth; Hirsch, Laurence J. |
| DESCRIPTION | : | Draft Q & A reflecting a request for legal advice and opinions of Lahner, Joanne* regarding VIGOR Q&A. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 322 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0037480-MRK-ANK0037486 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Basaman, Mary Elizabeth |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Distlerath, Linda; Hirsch, Laurence J.; Weiner, Jan D.; Reaves, Gregory; Skidmore, Janet; Jordan, Laura J. |
| DESCRIPTION | : | Q&A reflecting a request for legal advice and opinions regarding VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | E-mail and attachment were sent to one lawyer and many others.  Not primarily for legal advice or assistance. |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 323 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0037491-MRK-ANK0037492 |
| ATTACHMENTS | : | Attaching MRK-ANK0037493-MRK-ANK0037499 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Distlerath, Linda; incorporating an e-mail from Lahner, Joanne* |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Kaufman, Art; Basaman, Mary Elizabeth; Hirsch, Laurence J. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding Q&A dealing with VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 4 |
| FOLDERNO | : | 8 |

Document 324 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANK0037493-MRK-ANK0037499 |
| ATTACHMENTS | : | Attached to MRK-ANK0037491-MRK-ANK0037492 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/26/00 |
| AUTHOR | : | Distlerath, Linda |
| RECIPIENT | : | Frazier, Kenneth C.*; Slater, Eve; Reicin, Alise S. cc: Kaufman, Art; Basaman, Mary Elizabeth; Hirsch, Laurence J. |
| DESCRIPTION | : | Draft Q&A reflecting a request for legal advice and opinions of Lahner, Joanne* regarding VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM          : 4
FOLDERNO         : 8
```

Document 325 of 501

```
BATES_RANGE      : MRK-ARF0103226-MRK-ARF0103227
ATTACHMENTS      : Attaching MRK-ARF0103228-MRK-ARF0103229
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/25/00
AUTHOR           : Yellin, Michael J.
RECIPIENT        : Roberts, Rick M. cc: Gregory, Suzanne M.*; Reicin, Alise S.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding confidentiality agreement.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 8
```

Document 326 of 501

```
BATES_RANGE      : MRK-ARF0103228-MRK-ARF0103229
ATTACHMENTS      : Attached to MRK-ARF0103226-MRK-ARF0103227
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 10/25/00
AUTHOR           : Yellin, Michael J.
RECIPIENT        : Roberts, Rick M. cc: Gregory, Suzanne M.*; Reicin, Alise S.
DESCRIPTION      : Draft internal document reflecting legal advice and opinions regarding confidentiality agreement.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 4
FOLDERNO         : 8
```

Document 327 of 501

```
BATES_RANGE      : MRK-AAA0078976-MRK-AAA0078976
ATTACHMENTS      : Attaching MRK-AAA0078977-MRK-AAA0078977
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/11/02
AUTHOR           : Chakhov, Iouri
RECIPIENT        : Connors, Laurine G.; DiBattiste, Peter M.; Morrison, Briggs W.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding study consent forms.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : GRANTED
SM_REC_EXPL      : Granted as redacted.
BOX_NUM          : 5
FOLDERNO         : 14
```

Document 328 of 501

```
BATES_RANGE      : MRK-AAA0078977-MRK-AAA0078977
ATTACHMENTS      : Attached to MRK-AAA0078976-MRK-AAA0078976
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/11/02
AUTHOR           : Chakhov, Iouri
RECIPIENT        : Connors, Laurine G.; DiBattiste, Peter M.; Morrison, Briggs W.
DESCRIPTION      : Draft memorandum reflecting client confidences and legal opinions of counsel in Scandinavia.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
SM_REC_EXPL      : Granted as redacted.
BOX_NUM          : 5
FOLDERNO         : 14
```

Amended Special Master Recommended Ruling - PSC "600"

Document 329 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAA0080367-MRK-AAA0080367 |
| ATTACHMENTS | : Attaching MRK-AAA0080368-MRK-AAA0080369 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M; Gertz, Barry J.; Goldmann, Bonnie J; Guess, Harry A; Hostelley, Linda S; Jerman, Jo C.; Leitmeyer, John E.; cc: Lahner, Joanne*; Loy, Tobi R.; Cabulong, Frederick X. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 330 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAA0080368-MRK-AAA0080369 |
| ATTACHMENTS | : Attached to MRK-AAA0080367-MRK-AAA0080367 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 331 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAA0083567-MRK-AAA0083567 |
| ATTACHMENTS | : Attaching MRK-AAA0083568-MRK-AAA0083569 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz, Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer, John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; Reicin, Alise S.; Reines, Scott A.; Silverman, Robert E.; Watson, Douglas J.; Weiner, Jan D. cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X. P.; plus others from distribution list |
| DESCRIPTION | : E-mail transmitting memorandum that reflects legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 332 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAA0083568-MRK-AAA0083569 |
| ATTACHMENTS | : Attached to MRK-AAA0083567-MRK-AAA0083567 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| RECIPIENT | : | Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 333 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0059871-MRK-AAC0059871 |
| ATTACHMENTS | : | Attaching MRK-AAC0059874-MRK-AAC0059883 Attaching MRK-AAC0059872-MRK-AAC0059873 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/27/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Silverman, Robert E. cc: Gertz, Barry J.; Morrison, Briggs W. W; Yellin, Michael J.; Wong, Peggy H.; St. Rose, Earl; Porras, Arturo G.; Bolognese, James A.; Altmeyer, Anne; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, J. regarding written request submission. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Redaction on p. 59871 - DENIED.  It does not reveal the content of Lahner's coments. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 334 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0059872-MRK-AAC0059873 |
| ATTACHMENTS | : | Attached to MRK-AAC0059871-MRK-AAC0059871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 06/25/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Silverman, Robert E.; Gertz, Barry J.; Morrison, Briggs W.; Yellin, Michael J.; Wong, Peggy H.; St. Rose, Earl; Porras, Arturo G.; Bolognese, James A.; Altmeyer, Anne; Lahner, Joanne* |
| DESCRIPTION | : | Draft correspondence reflecting legal advice and opinions of Lahner, Joanne* on VIOXX trials and juvenile rheumatoid arthritis. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but Merck may redact the lawyer's comments before the attachment is produced. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 335 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0059874-MRK-AAC0059883 |
| ATTACHMENTS | : | Attached to MRK-AAC0059871-MRK-AAC0059871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 08/27/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Silverman, Robert E. cc: Gertz, Barry J.; Morrison, Briggs W. W; Yellin, Michael J.; Wong, Peggy H.; St. Rose, Earl; Porras, Arturo G.; Bolognese, James A.; Altmeyer, Anne; Lahner, Joanne* |
| DESCRIPTION | : | Joanne Lahner's revisions of draft written request for pediatric exclusivity in the treatment of JRA.. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Granted as marked on p. 59871.  Attachments - Denied becuase Lahner's comments have not |

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|--|--|
| | been shown to be primarily legal. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 336 of 501

| | |
|--|--|
| BATES_RANGE | : MRK-AAC0059995-MRK-AAC0059996 |
| ATTACHMENTS | : Attaching MRK-AAC0059997-MRK-AAC0059999 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 08/28/01 |
| AUTHOR | : Fendelander, Helene C. on behalf of Nies, Alan, incorporating e-mail from Lahner, Joanne* |
| RECIPIENT | : Boslego, John; Burek, Dennis; Chodakewitz, Jeffrey; Demopoulos, Laura A.; Ewanik, Daria; Gertz, Barry; Margolskee, Dorothy; Morrison, Briggs W.; Nies, Alan; Reicin, Alise; Reines, Scott; Reiss, Theodore; Sabbaj, Jacobo; Sadoff, Jerald; Schodel, Florian; Shaw, David; Simon, Thomas J.; Stoner, Elizabeth; Waldstreicher, Joanne cc: Baldassano, Betsy; Bielesch, Nancy; Busse, Jo-Ann; Degennaro, Pamela; Evans, Judith; plus others from distribution |
| DESCRIPTION | : E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 337 of 501

| | |
|--|--|
| BATES_RANGE | : MRK-AAC0059997-MRK-AAC0059999 |
| ATTACHMENTS | : Attached to MRK-AAC0059995-MRK-AAC0059996 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 08/28/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D.; plus others from distribution cc: Colbert, Celia*; Frazier, Kenneth*; Hacker, Michael*; Henshall, Ronald*; Lewis, Sue*; Matukaitis, Paul*; McGuire, Richard*; Steinbugler, Kathryn*; Weinstein, Bert I.* |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding document retention. . |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 338 of 501

| | |
|--|--|
| BATES_RANGE | : MRK-AAC0071913-MRK-AAC0071914 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/22/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Gertz, Barry J. |
| DESCRIPTION | : E-mail reflecting a request for Lahner, Joanne's* legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 339 of 501

| | |
|--|--|
| BATES_RANGE | : MRK-AAC0094887-MRK-AAC0094887 |
| ATTACHMENTS | : Attaching MRK-AAC0094888-MRK-AAC0094889 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |

Amended Special Master Recommended Ruling - PSC "600"

```
DATE             :  02/21/02
AUTHOR           :  Lewis, Suzanne Gregory*
RECIPIENT        :  Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz,
                    Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer,
                    John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; Reicin, Alise S.; Reines,
                    Scott A.; Silverman, Robert E.; Watson, Douglas J.; Weiner, Jan D. cc: Lahner, Joanne*; Loy,
                    Tobi R.*; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore, Charlotte S.; plus others from
                    distribution
DESCRIPTION      :  E-mail transmitting memorandum that reflects legal advice and opinions regarding litigation
                    issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  5
FOLDERNO         :  13
```

Document 340 of 501

```
BATES_RANGE      :  MRK-AAC0094888-MRK-AAC0094889
ATTACHMENTS      :  Attached to MRK-AAC0094887-MRK-AAC0094887
PRIV_CLAIM       :  Attorney-Client Privilege and Work Product
DATE             :  02/21/02
AUTHOR           :  Lewis, Suzanne Gregory*
RECIPIENT        :  Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
                    Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta,
                    Patrick plus others in the distribution
DESCRIPTION      :  Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                    measures taken in anticipation of litigation.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED
BOX_NUM          :  5
FOLDERNO         :  13
```

Document 341 of 501

```
BATES_RANGE      :  MRK-AAD0065774-MRK-AAD0065775
PRIV_CLAIM       :  Attorney-Client Privilege
DATE             :  04/09/02
AUTHOR           :  Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT        :  Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                    Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                    Diane L.
DESCRIPTION      :  Memorandum reflecting client confidences and legal advice and opinions regarding research
                    study contracts with Brigham and Women's Hospital.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      :  Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal
                    advice -Denied.  Paragraph entitled "Legal Risk" - Granted.
BOX_NUM          :  5
FOLDERNO         :  14
```

Document 342 of 501

```
BATES_RANGE      :  MRK-AAD0072566-MRK-AAD0072566
PRIV_CLAIM       :  Attorney-Client Privilege and Work Product
DATE             :  11/28/01
AUTHOR           :  Boice, Judith A.
RECIPIENT        :  Lewis, Suzanne Gregory* cc: Reicin, Alise S.; Lahner, Joanne*
DESCRIPTION      :  E-mail reflecting a request for legal advice and legal opinions regarding vioxx litigation issues
                    and preparatory measures taken in anticipation of vioxx litigation.
W_HELD_REDAC     :  Entire document.
```

Amended Special Master Recommended Ruling - PSC "600"

```
SM_REC              : GRANTED
BOX_NUM             : 5
FOLDERNO            : 13

                      Document 343 of 501

BATES_RANGE         : MRK-AAD0076598-MRK-AAD0076598
ATTACHMENTS         : Attaching MRK-AAD0076600-MRK-AAD0076699 Attaching MRK-AAD0076599-MRK-
                      AAD0076599
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/21/01
AUTHOR              : DiBattiste, Peter M.
RECIPIENT           : Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A.; Henshall, Ronald S.*
DESCRIPTION         : E-mail reflecting client confidences and a request for legal advice and opinions regarding draft
                      presentation and draft memo re: CV outcomes and Vioxx.
W_HELD_REDAC        : Entire document.
SM_REC              : DENIED
SM_REC_EXPL         : Sent to many for comment.  Message and attachment not primarily for legal advice or
                      assistance.  While the content of message specifically addresses the lawyer, it simply confirms
                      that legal advice was being sought from Henshall, while non-legal assistance was being sought
                      from several others.  Therefore, the primary purpose for the communication was not legal
                      advice.  It was mixed.

BOX_NUM             : 5
FOLDERNO            : 14

                      Document 344 of 501

BATES_RANGE         : MRK-AAD0076599-MRK-AAD0076599
ATTACHMENTS         : Attached to MRK-AAD0076598-MRK-AAD0076598
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/20/01
AUTHOR              : DiBattiste, Peter M.
RECIPIENT           : DMC; Henshall, Ronald S.*
DESCRIPTION         : Memorandum reflecting client confidences and a request for legal advice and opinions regarding
                      coxib study.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed purpose communication is not privileged but the attached comments of a
                      lawyer may be redacted before production.

BOX_NUM             : 5
FOLDERNO            : 14

                      Document 345 of 501

BATES_RANGE         : MRK-AAD0076600-MRK-AAD0076699
ATTACHMENTS         : Attached to MRK-AAD0076598-MRK-AAD0076598
PRIV_CLAIM          : Attorney-Client Privilege
DATE                : 11/21/01
AUTHOR              : DiBattiste, Peter M.
RECIPIENT           : Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A.; Henshall, Ronald S.*
DESCRIPTION         : Draft presentation reflecting a request for legal advice and opinions regarding COX-2 clinical
                      trials.
W_HELD_REDAC        : Entire document.
SM_REC              : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL         : Attachment to a mixed purpose communication is not privileged but the attached comments of a
```

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
|  | lawyer may be redacted before production. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 346 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0077590-MRK-AAD0077590 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/04/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding VIGOR. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 347 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0083824-MRK-AAD0083824 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/28/01 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Boice, Judith A. cc: Reicin, Alise S.; Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 348 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0087782-MRK-AAD0087783 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/22/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Gertz, Barry J. |
| DESCRIPTION | : E-mail reflecting a request for Lahner, Joanne's* legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 349 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0100188-MRK-AAD0100190 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/04/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Boice, Judith A. |
| DESCRIPTION | : E-mail reflecting request for legal advice and opinions from Lahner, Joanne* and Gregory, Suzanne M. Lewis* regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  None of the 12 e-mail messages are written by or addressed to an attorney.  None reveal prior advice received. |

Amended Special Master Recommended Ruling - PSC "600"

Content of a few messages mentions lawyers by name, but no legal advice is disclosed.
Complaining about not having heard from the lawyers is not a protected communication.
BOX_NUM            : 5
FOLDERNO           : 13

Document 350 of 501

BATES_RANGE        : MRK-AAD0106930-MRK-AAD0106932
PRIV_CLAIM         : Attorney-Client Privilege
DATE               : 03/19/01
AUTHOR             : Shapiro, Deborah R.
RECIPIENT          : Roberts, Rick M.; Rode, Robert J. cc: Kosiorek, Russell; Reicin, Alise S.; Brett, Christopher T.;
                     Watson, Douglas J.
DESCRIPTION        : E-mail reflecting the legal advice and opinion of Lahner, Joanne* regarding slide presentation for
                     VIGOR.
W_HELD_REDAC       : Redacted portion(s).
SM_REC             : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL        : Redaction on p. 106931, denied from beginning through "disease."  Granted from "but Joanne...
BOX_NUM            : 5
FOLDERNO           : 14

Document 351 of 501

BATES_RANGE        : MRK-AAD0111835-MRK-AAD0111835
ATTACHMENTS        : Attaching MRK-AAD0111836-MRK-AAD0111839
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 11/16/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert
                     T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.;
                     Cannell, Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.;
DESCRIPTION        : E-mail transmitting memorandum that reflects legal advice and opinions regarding litigation
                     issues and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : Attorney-Client Privilege and Work Product - GRANTED
BOX_NUM            : 5
FOLDERNO           : 13

Document 352 of 501

BATES_RANGE        : MRK-AAD0111836-MRK-AAD0111839
ATTACHMENTS        : Attached to MRK-AAD0111835-MRK-AAD0111835
PRIV_CLAIM         : Attorney-Client Privilege and Work Product
DATE               : 11/16/01
AUTHOR             : Lahner, Joanne*
RECIPIENT          : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                     R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                     D; Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia
                     A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall,
                     Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan,
                     Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*;
                     Frangiose, Diane*
DESCRIPTION        : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                     measures taken in anticipation of litigation.
W_HELD_REDAC       : Entire document.
SM_REC             : GRANTED
SM_REC_EXPL        : Attorney-Client Privilege and Work Product - GRANTED

Amended Special Master Recommended Ruling - PSC "600"

BOX_NUM              : 5
FOLDERNO             : 13

                       Document 353 of 501

BATES_RANGE          : MRK-AAX0009749-MRK-AAX0009749
ATTACHMENTS          : Attaching MRK-AAX0009750-MRK-AAX0009751
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 02/21/02
AUTHOR               : Lewis, Suzanne Gregory*
RECIPIENT            : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz,
                       Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer,
                       John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; Reicin, Alise S.; Reines,
                       Scott A.; Silverman, Robert E.; Watson, Douglas J.; Weiner, Jan D. cc: Lahner, Joanne*; Loy,
                       Tobi R.*; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore, Charlotte S.; Wuest, Anita;
                       Inoa-Gonzalez, Carmen; Scanlon, Jeannette M.; Donis, Marilyn B.; Spritzler, Christine M.;
                       Lucas, Krista R.; Wheelock, Judy L.; Ward, Jody L.; Way, Judith T.; Bielesch, Nancy A.; Russo,
                       Elaine M.; Devlin, Patricia; Stauffer, Kevin M.; Zakrzewski, Debra A.; Felicetta, C. Patrick; plus
                       others from distribution
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                       taken in anticipation of Vioxx litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 5
FOLDERNO             : 13

                       Document 354 of 501

BATES_RANGE          : MRK-AAX0009750-MRK-AAX0009751
ATTACHMENTS          : Attached to MRK-AAX0009749-MRK-AAX0009749
PRIV_CLAIM           : Attorney-Client Privilege and Work Product
DATE                 : 02/21/02
AUTHOR               : Lewis, Suzanne Gregory*
RECIPIENT            : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
                       Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta,
                       Patrick plus others in the distribution
DESCRIPTION          : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                       measures taken in anticipation of litigation.
W_HELD_REDAC         : Entire document.
SM_REC               : GRANTED
BOX_NUM              : 5
FOLDERNO             : 13

                       Document 355 of 501

BATES_RANGE          : MRK-AAZ0003249-MRK-AAZ0003249
ATTACHMENTS          : Attaching MRK-AAZ0003250-MRK-AAZ0003250
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 11/21/01
AUTHOR               : DiBattiste, Peter M.
RECIPIENT            : Demopoulos, Laura A.; Gertz, Barry J.; Henshall, Ronald S.*; Reicin, Alise S.
DESCRIPTION          : E-mail reflecting client confidences and a request for legal advice and opinions regarding draft
                       presentation and draft memo re: CV outcomes and Vioxx.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Sent to many for comment.  Message and attachment not primarily for legal advice or
                       assistance.  While the content of message specifically addresses the lawyer, it simply confirms
                       that legal advice was being sought from Henshall, while non-legal assistance was being sought
                       from several others.  Therefore, the primary purpose for the communication was not legal

Amended Special Master Recommended Ruling - PSC "600"

advice.  It was mixed.

| | | |
|---|---|---|
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 356 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAZ0003250-MRK-AAZ0003250 |
| ATTACHMENTS | : | Attached to MRK-AAZ0003249-MRK-AAZ0003249 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 11/20/01 |
| AUTHOR | : | DiBattiste, Peter M. |
| RECIPIENT | : | DMC; Henshall, Ronald S.* |
| DESCRIPTION | : | Memorandum reflecting a request for legal advice and opinions regarding coxib studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 357 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABC0050945-MRK-ABC0050946 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/24/02 |
| AUTHOR | : | Keyser, Janet M. |
| RECIPIENT | : | Blois, David W. cc: Nies, Alan S.; Greene, Douglas Alan; Sabbaj, Jacobo; Guerra, Jorge G.; de Jesus, Daniel G.; Olson, R. Brent*; Ditzler, Warren D.; Honig, Peter K.; Sanjuan, Nelly P.; Keyser, Janet M.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding VIGOR study issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 358 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0483708-MRK-ABK0483709 |
| ATTACHMENTS | : | Attaching MRK-ABK0483710-MRK-ABK0483729 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Stinson, Diane L. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding research study agreement with Ingenix Pharmaceutical Services. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Message and attachments sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal advice -Denied.<br>Paragraph entitled "Legal Risk" - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 359 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0483710-MRK-ABK0483729 |
| ATTACHMENTS | : | Attached to MRK-ABK0483708-MRK-ABK0483709 |

Amended Special Master Recommended Ruling - PSC "600"

```
PRIV_CLAIM        :  Attorney-Client Privilege
DATE              :  10/08/01
AUTHOR            :  Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT         :  Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                     Douglas J.; Honig, Peter K.; Bain, Raymond P.; Stinson, Diane L.
DESCRIPTION       :  Report reflecting legal advice and opinions regarding COX-2 study.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       :  Attachment to a mixed purpose communication is not privileged but the attached comments of a
                     lawyer may be redacted before production.
BOX_NUM           :  5
FOLDERNO          :  14
```

Document 360 of 501

```
BATES_RANGE       :  MRK-ABS0377486-MRK-ABS0377493
PRIV_CLAIM        :  Attorney-Client Privilege and Work Product
DATE              :  03/20/02
AUTHOR            :  Bielesch, Nancy A. incoparating email from Olson, Brent R.* cc to Zettlemoyer, Christine M.*;
                     Dalton, Daniel J.*
RECIPIENT         :  To: Adamsons, Ingrid A; Alexander, Robert C; Ball, William Austin; Beck, Klaus D.; Brackett,
                     Laura Ellen; Horgan, Kevin J; Lawson, Francesca; Maller, Eric S.; Morrison, Mary; Oxenius,
                     Bettina; Reines, Scott A.; Simon, Thomas J.; Visser, W. Hester; Yuen, Eric; plus others from
                     distribution list cc: Veneziale, Cathy; Baldassano, Elizabeth L.; Bielesch, Nancy A.; Eddowes,
                     Susanne E.; Fleishman, Joan L.
DESCRIPTION       :  E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                     taken in anticipation of litigation.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  5
FOLDERNO          :  13
```

Document 361 of 501

```
BATES_RANGE       :  MRK-ABT0077939-MRK-ABT0077939
ATTACHMENTS       :  Attaching MRK-ABT0077940-MRK-ABT0077941
PRIV_CLAIM        :  Attorney-Client Privilege and Work Product
DATE              :  02/21/02
AUTHOR            :  Lewis, Suzanne Gregory*
RECIPIENT         :  Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz,
                     Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer,
                     John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; plus others from distribution
                     list cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore,
                     Charlotte S.; plus others from distribution list
DESCRIPTION       :  E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues
                     and preparatory measures taken in anticipation of Vioxx litigation.
W_HELD_REDAC      :  Entire document.
SM_REC            :  GRANTED
BOX_NUM           :  5
FOLDERNO          :  13
```

Document 362 of 501

```
BATES_RANGE       :  MRK-ABT0077940-MRK-ABT0077941
ATTACHMENTS       :  Attached to MRK-ABT0077939-MRK-ABT0077939
PRIV_CLAIM        :  Attorney-Client Privilege and Work Product
DATE              :  02/21/02
AUTHOR            :  Lewis, Suzanne Gregory*
RECIPIENT         :  Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
```

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 363 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0071677-MRK-ABY0071677 |
| ATTACHMENTS | : Attaching MRK-ABY0071678-MRK-ABY0071679 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz, Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer, John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; Reicin, Alise S.; Reines, Scott A.; Silverman, Robert E.; Watson, Douglas J.; Weiner, Jan D. cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X. P.; plus others from distribution list |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of Vioxx litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 364 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABY0071678-MRK-ABY0071679 |
| ATTACHMENTS | : Attached to MRK-ABY0071677-MRK-ABY0071677 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others from distribution list |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 365 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACD0035199-MRK-ACD0035199 |
| ATTACHMENTS | : Attaching MRK-ACD0035200-MRK-ACD0035201 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Lahner, Jaonne* Loy, Tobi R* Spritzler, Christine M. Ward, Jody L Stauffer, Kevin M. Blois, David W. Oppenheimer, Leonard Leitmeyer, John E. Reines, Scott A. Bain, Raymond P. Barr, Eliav Watson, Douglas J. Weiner, Jan D. Reicin, Alise S.; plus others from distribution list |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of Vioxx litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - PSC "600"

BOX_NUM                : 5
FOLDERNO               : 13


                         Document 366 of 501


BATES_RANGE            : MRK-ACD0035200-MRK-ACD0035201
ATTACHMENTS            : Attached to MRK-ACD0035199-MRK-ACD0035199
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 02/21/02
AUTHOR                 : Lewis, Suzanne Gregory*
RECIPIENT              : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
                         Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta,
                         Patrick plus others in the distribution
DESCRIPTION            : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                         measures taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 5
FOLDERNO               : 13


                         Document 367 of 501


BATES_RANGE            : MRK-ACF0003432-MRK-ACF0003433
ATTACHMENTS            : Attaching MRK-ACF0003434-MRK-ACF0003437
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 11/17/01
AUTHOR                 : Barr, Eliav incoporating email from Lahner, Joanne*
RECIPIENT              : Kirk, Christine M.
DESCRIPTION            : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                         taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 5
FOLDERNO               : 13


                         Document 368 of 501


BATES_RANGE            : MRK-ACF0003434-MRK-ACF0003437
ATTACHMENTS            : Attached to MRK-ACF0003432-MRK-ACF0003433
PRIV_CLAIM             : Attorney-Client Privilege and Work Product
DATE                   : 11/16/01
AUTHOR                 : Lahner, Joanne*
RECIPIENT              : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                         R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                         D; Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia
                         A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall,
                         Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan,
                         Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*;
                         Frangiose, Diane*
DESCRIPTION            : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                         measures taken in anticipation of litigation.
W_HELD_REDAC           : Entire document.
SM_REC                 : GRANTED
BOX_NUM                : 5
FOLDERNO               : 13


                         Document 369 of 501


BATES_RANGE            : MRK-ACQ0000304-MRK-ACQ0000305
PRIV_CLAIM             : Attorney-Client Privilege
DATE                   : 04/09/02

Amended Special Master Recommended Ruling - PSC "600"

AUTHOR                : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT             : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                        Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                        Diane L.
DESCRIPTION           : Memorandum reflecting client confidences and legal advice and opinions regarding research
                        study contracts with Brigham and Women's Hospital.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL           : Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal
                        advice -Denied.  Paragraph entitled "Legal Risk" - Granted.
BOX_NUM               : 5
FOLDERNO              : 14

                        Document 370 of 501

BATES_RANGE           : MRK-ACR0015456-MRK-ACR0015457
ATTACHMENTS           : Attaching MRK-ACR0015458-MRK-ACR0015460
PRIV_CLAIM            : Attorney-Client Privilege and Work Product
DATE                  : 08/28/01
AUTHOR                : Fendelander, Helene C., incorporating e-mail from Lahner, Joanne*
RECIPIENT             : Boslego, John; Burek, Dennis; Chodakewitz, Jeffrey A.; Demopoulos, Laura A.; Ewanik, Daria;
                        Gertz, Barry J.; Margolskee, Dorothy; Morrison, Briggs W.; Nies, Alan S.; Reicin, Alise S.;
                        Reines, Scott A.; Reiss, Theodore F.; Sabbaj, Jacobo; Sadoff, Jerald; Schodel, Florian; Shaw,
                        David; Simon, Thomas J.; Stoner, Elizabeth; Waldstreicher, Joanne plus others from distribution
                        list
DESCRIPTION           : E-mail forwarding memorandum reflecting legal advice and opinions regarding litigation issues
                        and preparatory measures taken in anticipation of litigation.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 5
FOLDERNO              : 13

                        Document 371 of 501

BATES_RANGE           : MRK-ACR0015458-MRK-ACR0015460
ATTACHMENTS           : Attached to MRK-ACR0015456-MRK-ACR0015457
PRIV_CLAIM            : Attorney-Client Privilege and Work Product
DATE                  : 08/28/01
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.;
                        Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy;
                        McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKeon, Bernadette P.; plus
                        others from distribution list cc: Colbert, Celia A.*; Frazier, Kenneth C.*; Hacker, Michael A.*;
                        Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*;
                        Steinbugler, Kathryn*; Weinstein, Bert I.*
DESCRIPTION           : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                        measures taken in anticipation of litigation.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 5
FOLDERNO              : 13

                        Document 372 of 501

BATES_RANGE           : MRK-ACT0023980-MRK-ACT0023981
PRIV_CLAIM            : Attorney-Client Privilege
DATE                  : 04/09/02
AUTHOR                : Cannuscio, Carolyn C.; Stinson, Diane L.
RECIPIENT             : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | Douglas J.; Honig, Peter K.; Bain, Raymond P.; Cromley, David W.* |
| DESCRIPTION | : Draft memorandum reflecting client confidences and a request for information in order to provide legal advice and legal opinions in anticipation of vioxx litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal advice -Denied.  Paragraph entitled "Legal Risk" - Granted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 373 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACT0024037-MRK-ACT0024038 |
| ATTACHMENTS | : Attaching MRK-ACT0024039-MRK-ACT0024058 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Stinson, Diane L. |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding research study agreement with Ingenix Pharmaceutical Services. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Message and attachments sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal advice -Denied.<br>Paragraph entitled "Legal Risk" - Granted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 374 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACT0024039-MRK-ACT0024058 |
| ATTACHMENTS | : Attached to MRK-ACT0024037-MRK-ACT0024038 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/08/01 |
| AUTHOR | : Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Stinson, Diane L. |
| DESCRIPTION | : Report reflecting legal advice and opinions regarding COX-2 study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 375 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ACV0018507-MRK-ACV0018507 |
| ATTACHMENTS | : Attaching MRK-ACV0018508-MRK-ACV0018509 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz, Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer, John E.; plus others from distribution list cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X.P.; Gilchrist, Cynthia L; Moore, Charlotte S.; Wuest, Anita; plus others from distribution list |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of Vioxx litigation. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - PSC "600"

```
SM_REC        : GRANTED
BOX_NUM       : 5
FOLDERNO      : 13
```

Document 376 of 501

```
BATES_RANGE   : MRK-ACV0018508-MRK-ACV0018509
ATTACHMENTS   : Attached to MRK-ACV0018507-MRK-ACV0018507
PRIV_CLAIM    : Attorney-Client Privilege and Work Product
DATE          : 02/21/02
AUTHOR        : Lewis, Suzanne M. Gregory*
RECIPIENT     : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.;
                Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta,
                Patrick plus others in the distribution
DESCRIPTION   : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                measures taken in anticipation of litigation.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED
BOX_NUM       : 5
FOLDERNO      : 13
```

Document 377 of 501

```
BATES_RANGE   : MRK-ACZ0048483-MRK-ACZ0048483
PRIV_CLAIM    : Attorney-Client Privilege
DATE          : 05/24/00
AUTHOR        : Ruffin, Saundra
RECIPIENT     : Bell, Gregory; Daniels, Brian F.; Morrison, Briggs W.; Mortensen, Eric R.; Ehrich, Elliot W. cc:
                Coppola, Linda G.; Baumgartner, Susan L.; Shah, Rashmi J.; Hall, Daniel L.
DESCRIPTION   : E-mail reflecting legal advice and opinions regarding promotional materials to be shown at
                cardiovascular and renal national teleconference.
W_HELD_REDAC  : Redacted portion(s).
SM_REC        : GRANTED
SM_REC_EXPL   : Granted as redacted.
BOX_NUM       : 5
FOLDERNO      : 14
```

Document 378 of 501

```
BATES_RANGE   : MRK-ADC0001407-MRK-ADC0001408
PRIV_CLAIM    : Attorney-Client Privilege
DATE          : 04/09/02
AUTHOR        : Cannuscio, Carolyn C.; Cromley, David W.*
RECIPIENT     : Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson,
                Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson,
                Diane L.
DESCRIPTION   : Memorandum reflecting client confidences and legal advice and opinions regarding research
                study contracts with Brigham and Women's Hospital.
W_HELD_REDAC  : Entire document.
SM_REC        : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL   : Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal
                advice -Denied. Paragraph entitled "Legal Risk" - Granted.
BOX_NUM       : 5
FOLDERNO      : 14
```

Document 379 of 501

```
BATES_RANGE   : MRK-ADG0049748-MRK-ADG0049748
ATTACHMENTS   : Attaching MRK-ADG0049749-MRK-ADG0049752
PRIV_CLAIM    : Attorney-Client Privilege and Work Product
DATE          : 11/16/01
```

Amended Special Master Recommended Ruling - PSC "600"

AUTHOR                : Lahner, Joanne*
RECIPIENT             : Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert
                        T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.;
                        plus others from distribution list cc: Boulware-Miller, Kay; Colbert Celia A.* Dalton, Daniel J.*;
                        Frazier, Kenneth C.*; Glasser Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Gregory,
                        Suzanne*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michal D.*; Sodomora, Shirley E.
                        *; Steinbugler, Kathryn; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane*
DESCRIPTION           : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                        taken in anticipation of litigation.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
SM_REC_EXPL           : Attorney-Client Privilege and Work Product - GRANTED
BOX_NUM               : 5
FOLDERNO              : 13

                        Document 380 of 501

BATES_RANGE           : MRK-ADG0049749-MRK-ADG0049752
ATTACHMENTS           : Attached to MRK-ADG0049748-MRK-ADG0049748
PRIV_CLAIM            : Attorney-Client Privilege and Work Product
DATE                  : 11/16/01
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas
                        R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey
                        D; Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia
                        A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall,
                        Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan,
                        Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*;
                        Frangiose, Diane*
DESCRIPTION           : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                        measures taken in anticipation of litigation.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
SM_REC_EXPL           : Attorney-Client Privilege and Work Product - GRANTED
BOX_NUM               : 5
FOLDERNO              : 13

                        Document 381 of 501

BATES_RANGE           : MRK-ADK0002398-MRK-ADK0002399
PRIV_CLAIM            : Attorney-Client Privilege and Work Product
DATE                  : 02/21/02
AUTHOR                : Lewis, Suzanne M. Gregory*
RECIPIENT             : Silverman, R Oppenheimer, L Reicin, A Reines, S Leitmeyer, J Morrison, B Nies, A Guess, H
                        Hostelley, L Jerman, J Lahner, Joanne*
DESCRIPTION           : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                        measures taken in anticipation of Vioxx litigation.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 5
FOLDERNO              : 13

                        Document 382 of 501

BATES_RANGE           : MRK-ADK0007084-MRK-ADK0007084
ATTACHMENTS           : Attaching MRK-ADK0007085-MRK-ADK0007086
PRIV_CLAIM            : Attorney-Client Privilege and Work Product
DATE                  : 02/21/02
AUTHOR                : Lewis, Suzanne M. Gregory*
RECIPIENT             : Loy, Tobi R *, Lahner, Joanne* Inoa-Gonzalez, Carmen Stauffer, Kevin M. Gilchrist, Cynthia L

Blois, David W. Oppenheimer, Leonard Leitmeyer, John E. Reines, Scott A. Bain, Raymond P. Barr, Eliav Watson, Douglas J. Weiner, Jan D. Reicin, Alise S.

| | | |
|---|---|---|
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of Vioxx litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 383 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADK0007085-MRK-ADK0007086 |
| ATTACHMENTS | : | Attached to MRK-ADK0007084-MRK-ADK0007084 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | Undated |
| AUTHOR | : | Lewis, Suzanne M. Gregory* |
| RECIPIENT | : | Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 384 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0100379-MRK-AFI0100383 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/27/00 |
| AUTHOR | : | Daniels, Brian F. |
| RECIPIENT | : | Truitt, Ken E.; Daniels, Brian F.; Baumgartner, Susan L.; Anderson, Marjorie; Daniels, Brian F.; Yarbrough, Caroline; Reicin, Alise S.; Romankiewicz, John |
| DESCRIPTION | : | E-mail reflecting a recitation of legal advice and opinions from Lahner, Joanne* regarding VIGOR study issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 385 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0100771-MRK-AFI0100772 |
| ATTACHMENTS | : | Attaching MRK-AFI0100799-MRK-AFI0100820 Attaching MRK-AFI0100822-MRK-AFI0100822 Attaching MRK-AFI0100823-MRK-AFI0100823 Attaching MRK-AFI0100821-MRK-AFI0100821 Attaching MRK-AFI0100773-MRK-AFI0100796 Attaching MRK-AFI0100797-MRK-AFI0100798 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/00 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding promotional issues pertaining to National Teleconference. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Amended Special Master Recommended Ruling - PSC "600"

Document 386 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0100773-MRK-AFI0100796 |
| ATTACHMENTS | : | Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/00 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding vioxx promotional items and vigor study data. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 387 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0100797-MRK-AFI0100798 |
| ATTACHMENTS | : | Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/00 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : | List reflecting a request for legal advice and opinions regarding VIGOR study and promotional and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 388 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0100799-MRK-AFI0100820 |
| ATTACHMENTS | : | Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/00 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : | Presentation reflecting a request for legal advice and opinions regarding VIGOR and CLASS studies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 389 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0100821-MRK-AFI0100821 |
| ATTACHMENTS | : | Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/26/00 |
| AUTHOR | : | Mortensen, Eric R. |
| RECIPIENT | : | Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : | Draft questions reflecting a request for legal advice and opinions regarding CV/ Renal and VIGOR study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Amended Special Master Recommended Ruling - PSC "600"

Document 390 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0100822-MRK-AFI0100822 |
| ATTACHMENTS | : Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/26/00 |
| AUTHOR | : Mortensen, Eric R. |
| RECIPIENT | : Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : Draft questions reflecting a request for legal advice and opinions regarding CV/ Renal and VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 391 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFI0100823-MRK-AFI0100823 |
| ATTACHMENTS | : Attached to MRK-AFI0100771-MRK-AFI0100772 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 05/26/00 |
| AUTHOR | : Mortensen, Eric R. |
| RECIPIENT | : Bigley, Frank Peter* cc: Ruffin, Saundra; Baumgartner, Susan L.; Reicin, Alise S. |
| DESCRIPTION | : Draft questions reflecting a request for legal advice and opinions regarding CV/ Renal and VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 392 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFK0292884-MRK-AFK0292889 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/30/02 |
| AUTHOR | : Keyser, Janet M. |
| RECIPIENT | : Olson, R. Brent*; Lahner, Joanne*; Nies, Alan S.; Blois, David W.; Taglieber, Ulirch; Guerra, Jorge G.; Sabbaj, Jacobo; de Jesus, Daniel G.; Sanjuan, Nelly P.; Ditzler, Warren D.; Honig, Peter K.; Greene, Douglas Alan |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding Vioxx VIGOR analyses. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 393 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AFO0143295-MRK-AFO0143296 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/19/02 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Altmeyer, Anne; Lahner, Joanne* cc: Stinson, Diane L.; Grosser, Karen; DiBattiste, Peter M. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding bidding by contract research organizations on the VIOXX CV outcomes study and draft press release communication about VIOXX CV study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  There are five messages in the thread and none were sent only to an attorney or written by an attorney.  Their primary purpose, |

therefore, was not to obtain legal assistance - DENIED.  The March 13, 3:46 pm message asked about legal advice received, and the March 13, 3:53 pm message relates it - GRANTED.  The last two messages are not primarily for legal assistance - sent to both lawyers and non-lawyers - DENIED.

| | | |
|---|---|---|
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 394 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0143548-MRK-AFO0143549 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 03/22/02 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S.; Altmeyer, Anne cc: Stinson, Diane L.; Grosser, Karen; DiBattiste, Peter M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding VIOXX CV outcomes study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  There are six messages in the thread and none were sent only to an attorney or written by an attorney.  Their primary purpose, therefore, was not to obtain legal assistance - DENIED.  The March 13, 3:46 pm message asked about legal advice received, and the March 13, 3:53 pm message relates it - GRANTED.  The next two messages are not primarily for legal assistance - sent to both lawyers and non-lawyers - DENIED.  The last message from Lahner - GRANTED. |

| | | |
|---|---|---|
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 395 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFQ0000302-MRK-AFQ0000303 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Cannuscio, Carolyn C.; Cromley, David W.* |
| RECIPIENT | : | Greene, Douglas Alan cc: Guess, Harry A.; Gertz, Barry J.; Santanello, Nancy C.; Watson, Douglas J.; Honig, Peter K.; Bain, Raymond P.; Reicin, Alise S.; Silverman, Robert E.; Stinson, Diane L. |
| DESCRIPTION | : | Memorandum reflecting client confidences and legal advice and opinions from Cromley, David W.* regarding research study contracts with Ingenix and Brigham and Women's Hospital. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Message sent by both a lawyer and a non-lawyer.  Not primarily concerned with providing legal advice -Denied.  Paragraph entitled "Legal Risk" - Granted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 14 |

Document 396 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFS0035414-MRK-AFS0035414 |
| ATTACHMENTS | : | Attaching MRK-AFS0035415-MRK-AFS0035416 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/21/02 |
| AUTHOR | : | Gregory, Suzanne M.* |
| RECIPIENT | : | Bain, Raymond P.; Barr, Eliav; Blois, David W.; Distlerath, Linda M.; Gertz, Barry J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Reicin, Alise S.; plus others from distribution cc: Lahner, Joanne*; Loy, Tobi R.*; Moore, Christine S.; Wuest, Anita; Scanlon, Jeannette M.; Doris, Marliyn B.; plus others from distribution |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding document retention policies. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM              :  5
FOLDERNO             :  13
```

Document 397 of 501

```
BATES_RANGE          :  MRK-AFS0035415-MRK-AFS0035416
ATTACHMENTS          :  Attached to MRK-AFS0035414-MRK-AFS0035414
PRIV_CLAIM           :  Attorney-Client Privilege and Work Product
DATE                 :  02/21/02
AUTHOR               :  Gregory, Suzanne M.*
RECIPIENT            :  Bain, Raymond P.; Barr, Eliav; Blois, David W.; Distlerath, Linda M.; Gertz, Barry J.; Guess,
                        Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Reicin, Alise S.; plus others from distributioncc:
                        Lahner, Joanne*; Loy, Tobi R.*; Moore, Christine S.; Wuest, Ani
DESCRIPTION          :  Memorandum reflecting legal advice and opinions regarding document retention policies.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED
BOX_NUM              :  5
FOLDERNO             :  13
```

Document 398 of 501

```
BATES_RANGE          :  MRK-AHO0102696-MRK-AHO0102699
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  04/17/01
AUTHOR               :  Melin, Jeffrey
RECIPIENT            :  Roberts, Rick; Reicin, Alise
DESCRIPTION          :  Email reflecting request for legal advice and opinions of Lahner, Joanne* regarding a back pain
                        protocol and possible label change.
W_HELD_REDAC         :  Redacted portion(s).
SM_REC               :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          :  5 Redactions on p. 102697: First redaction - Denied.  No advice disclosed;  Second redaction -
                        Granted - except for first sentence - Denied.; Third redaction - Denied.  No advice sought or
                        given;  Fourth redaction - Denied except for sentence beginning "Do you..." - Granted;  Fifth
                        redaction - Denied - except for remainder of sentence following "low back pain..." No advice
                        sought or given.  Lawyer not even copied.
                        2 Redactions on p. 102698:  First redaction - Denied.  No advice disclosed.  Message was
                        neither from nor to an attorney;  Second redaction - Granted.
BOX_NUM              :  5
FOLDERNO             :  14
```

Document 399 of 501

```
BATES_RANGE          :  MRK-AHO0108355-MRK-AHO0108358
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  04/17/01
AUTHOR               :  Melin, Jeffrey
RECIPIENT            :  Roberts, Rick M.; Reicin, Alise
DESCRIPTION          :  Email reflecting a request for legal advice and opinions of Lahner, Joanne* regarding a back
                        pain protocol and possible label change.
W_HELD_REDAC         :  Redacted portion(s).
SM_REC               :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          :  5 Redactions on p 108356:  First redaction - Denied.  No advice disclosed;  Second redaction -
                        Granted - except for first sentence - Denied.; Third redaction - Denied. No advice sought or
                        given; Fourth redaction - Denied except for sentence beginning "Do you..." - Granted;  Fifth
                        redaction - Denied - except for remainder of sentence following "low back pain...".  No advice
                        sought or given.  Lawyer not even copied;
                        2 Redactions on p. 108357:  First redaction - Denied.  No advice disclosed.  Message was
```

Amended Special Master Recommended Ruling - PSC "600"

neither from nor to an attorney; Second redaction - Granted.

BOX_NUM          : 5
FOLDERNO         : 14

                   Document 400 of 501

BATES_RANGE      : MRK-AKO0009932-MRK-AKO0009932
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 11/30/00
AUTHOR           : Roberts, Rick
RECIPIENT        : Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J.; Silverman, Robert E.; Geba, Greg P.; Dixon,
                   Mary; Beauchard, Lucine E.; Roberts, Rick; Dobbins, Thomas W.; Reiss, Sandra; plus others
                   from the distribution list
DESCRIPTION      : E-mail summary of a meeting reflecting request for legal advice and opinions
                   on the study design of a second VACT study.
W_HELD_REDAC     : Redacted portion(s).
SM_REC           : DENIED
SM_REC_EXPL      : The fact that a lawyer has discussed a study design with others in the company does not mean
                   that legal advice was either sought or given.  The does not reveal the content of the
                   communications of either the client or the attorney.

BOX_NUM          : 5
FOLDERNO         : 14

                   Document 401 of 501

BATES_RANGE      : MRK-AKU0013258-MRK-AKU0013258
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 01/21/02
AUTHOR           : Simon, Thomas J.
RECIPIENT        : Lahner, Joanne*; Reicin, Alise S.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding cardiovascular data for a
                   domestic investigator meeting.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED
BOX_NUM          : 5
FOLDERNO         : 14

                   Document 402 of 501

BATES_RANGE      : MRK-AKU0018813-MRK-AKU0018814
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 03/19/02
AUTHOR           : Reicin, Alise S.
RECIPIENT        : Altmeyer, Anne; Lahner, Joanne* cc: Stinson, Diane L.; Grosser, Karen; DiBattiste, Peter M.
DESCRIPTION      : E-mail reflecting a request for legal advice and opinions regarding VIOXX CV outcomes study.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread has not been listed on the privilege log.  There are five messages in the
                   thread and none were sent only to an attorney or written by an attorney.  Their primary purpose,
                   therefore, was not to obtain legal assistance - DENIED.  The March 13, 3:46 pm message asked
                   about legal advice received, and the March 13, 3:53 pm message relates it - GRANTED.  The
                   last two messages are not primarily for legal assistance - sent to both lawyers and non-lawyers -
                   DENIED.

BOX_NUM          : 5
FOLDERNO         : 14

Amended Special Master Recommended Ruling - PSC "600"

Document 403 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0066995-MRK-AKU0066995 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/12/00 |
| AUTHOR | : | Roberts, Rick |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J.; Silverman, Robert E.; Geba, Greg P.; Dixon, Mary; Beauchard, Lucine E.; Dobbins, Thomas W.; Reiss, Sandra; Rode, Robert J.; plus others from distribution list |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding promotion of VACT 2 study results. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 114 |

Document 404 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANS0008470-MRK-ANS0008473 |
| ATTACHMENTS | : | Attaching MRK-ANS0008474-MRK-ANS0008477 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/19/01 |
| AUTHOR | : | Stapleton, Debbie E. |
| RECIPIENT | : | Kong, Sheldon X.; Kostek, Alexander M.; Morrison, Briggs W.; Ortlieb, David E.; Patrick, Darryl H.; Pryor-Tillotson, Suzanne M.; Reicin, Alise S.; Rogers, Doug; Rue, Denise R.; Salgado, Maribel C.; Schneider, Merle A.; plus others from distribution list |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding document retention policies and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 405 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ANS0008474-MRK-ANS0008477 |
| ATTACHMENTS | : | Attached to MRK-ANS0008470-MRK-ANS0008473 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 11/19/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Kong, Sheldon X.; Kostek, Alexander M.; Morrison, Briggs W.; Ortlieb, David E.; Patrick, Darryl H.; Pryor-Tillotson, Suzanne M.; Reicin, Alise S.; Rogers, Doug; Rue, Denise R.; Salgado, Maribel C.; Schneider, Merle A.; plus others from distribution list |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding document retention policies and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 5 |
| FOLDERNO | : | 13 |

Document 406 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ARF0101096-MRK-ARF0101099 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/17/01 |
| AUTHOR | : | Melin, Jeffrey M.; incorporating an e-mail to Lahner, Joanne* |
| RECIPIENT | : | Roberts, Rick M.; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding NSAID indications for lower back pain. |
| W_HELD_REDAC | : | Redacted portion(s). |

Amended Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Three redactions on p. 101097. First redaction - Granted.  Second redaction - first sentence not privileged because advice was not sought - Denied.  Second sentence beginning "Do you..." - Granted.  Third redaction - Denied.  Does not reveal advice or request for advice.  The fact that legal is mentioned does not make it privileged when Legal wasn't even copied on the message. 1 Redaction on p. 101098 - Granted. |
| BOX_NUM | : 5 |
| FOLDERNO | : 14 |

Document 407 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AUT0002262-MRK-AUT0002263 |
| ATTACHMENTS | : Attaching MRK-AUT0002264-MRK-AUT0002267 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 09/23/02 |
| AUTHOR | : O'Connor, Kathleen* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Alberti, Peter M.; Barker, Tyrus; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Bourdow, Carrie L.; plus others from distribution list |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding document retention and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 408 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AUT0002264-MRK-AUT0002267 |
| ATTACHMENTS | : Attached to MRK-AUT0002262-MRK-AUT0002263 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 09/23/02 |
| AUTHOR | : O'Connor, M. Kathleen* |
| RECIPIENT | : Anstice, David W.; Sheares, Bradley T.; Alberti, Peter M.; Barker, Tyrus; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Bourdow, Carrie L.; plus others from distribution list |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding document retention and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 5 |
| FOLDERNO | : 13 |

Document 409 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0064652-MRK-AAB0064653 |
| ATTACHMENTS | : Attaching MRK-AAB0064654-MRK-AAB0064658 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Silverman, Robert E. cc: Harper, Sean E.; Reines, Scott A.; Goldmann, Bonnie J.;Shapiro, Deborah R.; Oppenheimer, Leonard; Greene, Douglas; Simon, Thomas; Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting client confidences and legal advice and opinions from Lahner, Joanne* regarding regulatory issues pertaining to product labeling. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Whole e-mail thread is not listed on the privilege log.  In the first two messages Lahner is only copied.  They were not primarily for legal assistance - DENIED.   Third message from Lahner - |

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
|  | GRANTED. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 410 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0064654-MRK-AAB0064658 |
| ATTACHMENTS | : Attached to MRK-AAB0064652-MRK-AAB0064653 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 02/26/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Silverman, Robert E. cc: Harper, Sean E.; Reines, Scott A.; Goldmann, Bonnie J.;Shapiro, Deborah R.; Oppenheimer, Leonard; Greene, Douglas; Simon, Thomas; Reicin, Alise S. |
| DESCRIPTION | : Draft regulatory correspondence reflecting legal advice and opinions regarding Supplemental New Drug Application and VIGOR study issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |

| | |
|---|---|
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 411 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAB0078252-MRK-AAB0078253 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 03/07/02 |
| AUTHOR | : Shapiro, Deborah R. |
| RECIPIENT | : Braunstein, Ned S.; Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction disclosed a decision made jointly by Regulatory Management and Lahner.  Legal advice was not explicitly disclosed. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 412 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0046863-MRK-AAC0046864 |
| ATTACHMENTS | : Attaching MRK-AAC0046865-MRK-AAC0046866 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |

| | |
|---|---|
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Amended Special Master Recommended Ruling - PSC "600"

Document 413 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0046865-MRK-AAC0046866 |
| ATTACHMENTS | : Attached to MRK-AAC0046863-MRK-AAC0046864 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : Draft regulatory document reflecting client confidences and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged, but comments of lawyer on attachment can be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 414 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0065614-MRK-AAC0065614 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/05/01 |
| AUTHOR | : Weiner, Jan D. |
| RECIPIENT | : Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A. cc: Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding draft news release to DDMAC. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| AMEND_SM_REC | : NO CHANGE |
| AMEND_SMEXPL | : 1) Message (and attachment) were not primarily for legal advice because they were sent to many individuals that included two lawyers; 2) the content of the message did not convey legal advice - only a suggestion for an alternative format for developing language for a submission to the DDMAC. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 415 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0065640-MRK-AAC0065640 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/06/01 |
| AUTHOR | : Demopoulos, Laura A. |
| RECIPIENT | : Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Lahner, Joanne*; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction addresses how Lahner wants to develop language.  Substantive legal advice is not disclosed. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 416 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAC0065644-MRK-AAC0065644 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 10/07/01 |
| AUTHOR | : Reicin, Alise S. |
| RECIPIENT | : Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John |

Amended Special Master Recommended Ruling - PSC "600"

M.
| | | |
|---|---|---|
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 417 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0083412-MRK-AAC0083413 |
| ATTACHMENTS | : | Attaching MRK-AAC0083414-MRK-AAC0083415 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 418 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAC0083414-MRK-AAC0083415 |
| ATTACHMENTS | : | Attached to MRK-AAC0083412-MRK-AAC0083413 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | Draft regulatory correspondence reflecting client confidences, legal advice and opinions regarding Vioxx response to agency and promotional issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments of lawyer on attachment can be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 419 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0053427-MRK-AAD0053427 |
| ATTACHMENTS | : | Attaching MRK-AAD0053433-MRK-AAD0053437 Attaching MRK-AAD0053440-MRK-AAD0053442 Attaching MRK-AAD0053428-MRK-AAD0053432 Attaching MRK-AAD0053438-MRK-AAD0053439 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 09/13/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise cc: Beauchard, L.; Dalton, D.*; Dixon, W.; Silverman, R. |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM            :  6
FOLDERNO           :  16
```

Document 420 of 501

```
BATES_RANGE        :  MRK-AAD0053428-MRK-AAD0053432
ATTACHMENTS        :  Attached to MRK-AAD0053427-MRK-AAD0053427
PRIV_CLAIM         :  Attorney-Client Privilege and Work Product
DATE               :  06/21/00
AUTHOR             :  Lahner, Joanne*
RECIPIENT          :  Morrison, Thomas C.* cc: Henshall, Ronald S.*
DESCRIPTION        :  Correspondence reflecting a request for legal advice and opinions regarding litigation issues and
                      preparatory measures taken in anticipation of litigation.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
BOX_NUM            :  6
FOLDERNO           :  16
```

Document 421 of 501

```
BATES_RANGE        :  MRK-AAD0053433-MRK-AAD0053437
ATTACHMENTS        :  Attached to MRK-AAD0053427-MRK-AAD0053427
PRIV_CLAIM         :  Attorney-Client Privilege and Work Product
DATE               :  07/11/00
AUTHOR             :  Morrison, Thomas C.*
RECIPIENT          :  Lahner, Joanne*
DESCRIPTION        :  Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
BOX_NUM            :  6
FOLDERNO           :  16
```

Document 422 of 501

```
BATES_RANGE        :  MRK-AAD0053438-MRK-AAD0053439
ATTACHMENTS        :  Attached to MRK-AAD0053427-MRK-AAD0053427
PRIV_CLAIM         :  Attorney-Client Privilege and Work Product
DATE               :  08/23/00
AUTHOR             :  Lahner, Joanne*
RECIPIENT          :  Morrison, Thomas C.* cc: Henshall, Ronald S.*
DESCRIPTION        :  Correspondence reflecting a request for legal advice and opinions regarding litigation issues and
                      preparatory measures taken in anticipation of litigation.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
BOX_NUM            :  6
FOLDERNO           :  16
```

Document 423 of 501

```
BATES_RANGE        :  MRK-AAD0053440-MRK-AAD0053442
ATTACHMENTS        :  Attached to MRK-AAD0053427-MRK-AAD0053427
PRIV_CLAIM         :  Attorney-Client Privilege and Work Product
DATE               :  08/23/00
AUTHOR             :  Lahner, J.*
RECIPIENT          :  N/A cc: Beauchard, L.; Dalton, D.*; Dixon, W.; Silverman, R.
DESCRIPTION        :  News release reflecting legal advice and opinions regarding litigation issues and preparatory
                      measures taken in anticipation of litigation.
W_HELD_REDAC       :  Entire document.
SM_REC             :  GRANTED
```

Amended Special Master Recommended Ruling - PSC "600"

```
BOX_NUM          :  6
FOLDERNO         :  16

                    Document 424 of 501

BATES_RANGE      :  MRK-AAD0053563-MRK-AAD0053563
ATTACHMENTS      :  Attaching MRK-AAD0053564-MRK-AAD0053572 Attaching MRK-AAD0053573-MRK-
                    AAD0053581 Attaching MRK-AAD0053582-MRK-AAD0053589 Attaching MRK-AAD0053590-
                    MRK-AAD0053591
PRIV_CLAIM       :  Attorney-Client Privilege and Work Product
DATE             :  03/12/02
AUTHOR           :  Epstein, Linda*
RECIPIENT        :  Reicin, Alise S.
DESCRIPTION      :  Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory
                    measures taken in anticipation of litigation.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      :  Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under
                    the derivative rule, a lawyer's responsive communications are privileged only to the extent that
                    they reveal prior confidential communications of the client.  This does not. - DENIED
                    Work Product - GRANTED
BOX_NUM          :  6
FOLDERNO         :  16

                    Document 425 of 501

BATES_RANGE      :  MRK-AAD0053564-MRK-AAD0053572
ATTACHMENTS      :  Attached to MRK-AAD0053563-MRK-AAD0053563
PRIV_CLAIM       :  Attorney-Client Privilege and Work Product
DATE             :  03/12/02
AUTHOR           :  Epstein, Linda*
RECIPIENT        :  Reicin, Alise S.
DESCRIPTION      :  Article reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      :  Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under
                    the derivative rule, a lawyer's responsive communications are privileged only to the extent that
                    they reveal prior confidential communications of the client.  This does not. - DENIED
                    Work Product - GRANTED

BOX_NUM          :  6
FOLDERNO         :  16

                    Document 426 of 501

BATES_RANGE      :  MRK-AAD0053573-MRK-AAD0053581
ATTACHMENTS      :  Attached to MRK-AAD0053563-MRK-AAD0053563
PRIV_CLAIM       :  Attorney-Client Privilege and Work Product
DATE             :  09/17/01
AUTHOR           :  Abrams, Thomas W.
RECIPIENT        :  Gilmartin, Raymond V.
DESCRIPTION      :  Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory
                    measures taken in anticipation of litigation.
W_HELD_REDAC     :  Entire document.
SM_REC           :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      :  Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under
                    the derivative rule, a lawyer's responsive communications are privileged only to the extent that
                    they reveal prior confidential communications of the client.  This does not. - DENIED
```

Amended Special Master Recommended Ruling - PSC "600"

Work Product - **GRANTED**

| | |
|---|---|
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 427 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0053582-MRK-AAD0053589 |
| ATTACHMENTS | : Attached to MRK-AAD0053563-MRK-AAD0053563 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 10/01/01 |
| AUTHOR | : Antice, David W. |
| RECIPIENT | : Abrams, Thomas W. cc: Gilmartin, Raymond V. |
| DESCRIPTION | : Correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under the derivative rule, a lawyer's responsive communications are privileged only to the extent that they reveal prior confidential communications of the client.  This does not. - **DENIED** Work Product - **GRANTED** |

| | |
|---|---|
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 428 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0053590-MRK-AAD0053591 |
| ATTACHMENTS | : Attached to MRK-AAD0053563-MRK-AAD0053563 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 03/12/02 |
| AUTHOR | : Epstein, Linda* |
| RECIPIENT | : Reicin, Alise S. |
| DESCRIPTION | : Press release reflecting legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Hughes Hubbard lawyer sent published materials to Reicin at request of another lawyer.  Under the derivative rule, a lawyer's responsive communications are privileged only to the extent that they reveal prior confidential communications of the client.  This does not. - **DENIED** Work Product - **GRANTED** |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 429 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-AAD0084299-MRK-AAD0084300 |
| ATTACHMENTS | : Attaching MRK-AAD0084301-MRK-AAD0084302 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third |

Amended Special Master Recommended Ruling - PSC "600"

message from Lahner reveals no comments of Lahner.

BOX_NUM         : 6
FOLDERNO        : 16

Document 430 of 501

BATES_RANGE     : MRK-AAD0084301-MRK-AAD0084302
ATTACHMENTS     : Attached to MRK-AAD0084299-MRK-AAD0084300
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 12/09/01
AUTHOR          : Lahner, Joanne*
RECIPIENT       : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E.
DESCRIPTION     : Draft responses to questions reflecting client confidences, legal advice and opinions regarding Vioxx response to agency and promotional issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED IN PART DENIED IN PART
SM_REC_EXPL     : Attachment to a mixed purpose communication is not privileged, but comments of lawyer on attachment can be redacted before production.
BOX_NUM         : 6
FOLDERNO        : 16

Document 431 of 501

BATES_RANGE     : MRK-AAD0084517-MRK-AAD0084517
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 10/07/01
AUTHOR          : Reicin, Alise S.
RECIPIENT       : Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M.
DESCRIPTION     : E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues.
W_HELD_REDAC    : Redacted portion(s).
SM_REC          : DENIED
SM_REC_EXPL     : Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice.
BOX_NUM         : 6
FOLDERNO        : 17

Document 432 of 501

BATES_RANGE     : MRK-AAD0084587-MRK-AAD0084587
ATTACHMENTS     : Attaching MRK-AAD0084588-MRK-AAD0084593
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 10/08/01
AUTHOR          : Reicin, Alise S.
RECIPIENT       : Quinlan, Michael D.*; Bolton, Anne H.* cc: Schwartz, Jules I.; Truitt, Ken E.
DESCRIPTION     : E-mail reflecting a request for legal advice and opinions regarding providing appropriate responses to media for anticipated questions concerning vioxx and non-GI safety issues.
W_HELD_REDAC    : Entire document.
SM_REC          : GRANTED
BOX_NUM         : 6
FOLDERNO        : 16

Document 433 of 501

BATES_RANGE     : MRK-AAD0084588-MRK-AAD0084593
ATTACHMENTS     : Attached to MRK-AAD0084587-MRK-AAD0084587
PRIV_CLAIM      : Attorney-Client Privilege
DATE            : 10/08/01
AUTHOR          : Reicin, Alise S.
RECIPIENT       : Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E.
DESCRIPTION     : Draft standby statement reflecting a request for, and provision of, legal advice and opinions as it

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| | | more specifically relates to CV issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 434 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0108129-MRK-AAD0108129 |
| ATTACHMENTS | : | Attaching MRK-AAD0108130-MRK-AAD0108132 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/05/01 |
| AUTHOR | : | Silverman, Robert E. incorporating email from Weiner, Jan D. to Lahner, Joanne*; Henshall, Ronald S.* |
| RECIPIENT | : | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft press release. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message and attachment are not primarily for legal advice - sent to many, including two lawyers. Not providing legal advice - only exploring alternative format for developing language for submission to DDMAC. |
| AMEND_SM_REC | : | NO CHANGE |
| AMEND_SMEXPL | : | 1) Message (and attachment) were not primarily for legal advice because they were sent to many individuals that included two lawyers; 2) the content of the message did not convey legal advice - only a suggestion for an alternative format for developing language for a submission to the DDMAC. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 435 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0108130-MRK-AAD0108132 |
| ATTACHMENTS | : | Attached to MRK-AAD0108129-MRK-AAD0108129 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/05/01 |
| AUTHOR | : | Silverman, Robert E. |
| RECIPIENT | : | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A.;Lahner, Joanne*; Henshall, Ronald* S.; Wainwright, Joan; Reaves, Gregory E; Bloomfield, John M; Fanelle, Christine; Daigler, Nancy J; Slater, Eve E; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Jordan, Laura J.; Silverman, Robert E. (MRL); Casola, Tom |
| DESCRIPTION | : | Draft press release concerning a Cardiovascular Outcomes Trial reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 436 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0108325-MRK-AAD0108331 |
| ATTACHMENTS | : | Attached to MRK-AAD0108323-MRK-AAD0108324 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : | Draft standby statement reflecting a request for, and provision of, legal advice and opinions as it |

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | more specifically relates to CV issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Attachment to a non-privileged communication is not privileged and comments on the attachment are those of a non-lawyer. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 437 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0172199-MRK-AAD0172200 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/06/02 |
| AUTHOR | : Wambold, Deb |
| RECIPIENT | : Reicin, Alise S.; Schechter, Adam H.; Gertz, Barry J.; Coram, Greg; Kim, Peter S. cc: Lewis, Suzanne Gregory*; Fanelle, Christine; Lahner, Joanne*; Weiner, Jan D.; Reaves, Gregory E.; Spencer, Linda G.; Patryk, Robb*; Reed, Pamela R.*; Mechler, Elaine H.* |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding label change. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : This is a schedule for prep sessions on new label form non-lawyer to non-lawyer, with copies to attorneys.  While lawyer's names are in time slots, no confidential information about communications to attorney or advice from attorney is revealed. Message sent to many and copied to lawyers.  It was not sent primarily for obtaining legal advice. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 438 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AAD0172952-MRK-AAD0172953 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Brakewood, E.B. E.; incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : Regnante, Jeanne Marie; Goldberg, Allan I.; Reicin, Alise S.; Curtis, Sean P.; Melian, Agustin; Truitt, Ken E.; Star, Vicki L.; Ben-Yehuda, Ori; Geba, Greg P.; Chang, David J.; Fanelle, Christine cc: El-Dada, Riad H. |
| DESCRIPTION | : E-mail reflecting a request for legal advice and opinions regarding rules and procedures to change labels. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Granted as redacted. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 439 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-ABA0010012-MRK-ABA0010012 |
| ATTACHMENTS | : Attaching MRK-ABA0010013-MRK-ABA0010016 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 11/16/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; plus others cc: Boulware-Miller, Kay; Colbert Celia A.* Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Gregory, Suzanne*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michal D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - PSC "600"

SM_REC                : GRANTED
BOX_NUM               : 6
FOLDERNO              : 16

                        Document 440 of 501

BATES_RANGE           : MRK-ABA0010013-MRK-ABA0010016
ATTACHMENTS           : Attached to MRK-ABA0010012-MRK-ABA0010012
PRIV_CLAIM            : Attorney-Client Privilege and Work Product
DATE                  : 11/16/01
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert
                        T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.;
                        plus others cc: Boulware-Miller, Kay; Colbert Celia A.* Dalton, Daniel J.*; Frazier, Kenneth C.*;
                        Glasser Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Gregory, Suzanne*; Matukaitis,
                        Paul D.*; McGuire, Richard P.*; Quinlan, Michal D.*; Sodomora, Shirley E.*; Steinbugler,
                        Kathryn; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane*
DESCRIPTION           : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory
                        measures taken in anticipation of litigation.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 6
FOLDERNO              : 16

                        Document 441 of 501

BATES_RANGE           : MRK-ABC0024599-MRK-ABC0024599
ATTACHMENTS           : Attaching MRK-ABC0024600-MRK-ABC0024600 Attaching MRK-ABC0024601-MRK-
                        ABC0024603
PRIV_CLAIM            : Attorney-Client Privilege and Work Product
DATE                  : 08/28/02
AUTHOR                : Fendelander, Helene C.; Nies, Alan S.; incorporating e-mail from Lahner, Joanne* to others and
                        cc: Henshall, Ronald S*; Steinbugler, Kathryn*; Dalton, Daniel*; Colbert, Celia A*; Hacker,
                        Michael A.*; Lewis, Suzanne Gregory*, atukaitis, Paul D.*; McGuire
RECIPIENT             : Boslego, John W.; Burek, Dennis; Chodakewitz, Jeffrey A.; Demopoulos, Laura A.; Ewanik,
                        Daria; Fanelle, Christine; Gertz, Barry J.; Margolskee, Dorothy; Morrison, Briggs W.; Nies, Alan
                        S.; Reicin, Alise S.; Reines, Scott A.; Reiss, Theodore; Sabbaj, Jacob
DESCRIPTION           : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                        taken in anticipation of litigation.
W_HELD_REDAC          : Entire document.
SM_REC                : GRANTED
BOX_NUM               : 6
FOLDERNO              : 16

                        Document 442 of 501

BATES_RANGE           : MRK-ABC0024600-MRK-ABC0024600
ATTACHMENTS           : Attached to MRK-ABC0024599-MRK-ABC0024599
PRIV_CLAIM            : Attorney-Client Privilege and Work Product
DATE                  : 08/28/01
AUTHOR                : Lahner, Joanne*
RECIPIENT             : Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert
                        T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Cannell, Thomas
                        R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.; Davidovic, David L.; Reicin, Alise S.; Reines,
                        Scott A.; Ronca, Philip D.; Rush, Janet E.; Scolnick, Edward M.; Scott, Didi; Sheares, Bradley T.;
                        Sherwood, Louis M.; Silverman, Robert E.; plus others from distribution cc: Colbert, Celia A.*;
                        Dalton, Daniel J.*; Frazier, Kenneth C.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis,
                        Suzanne Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Steinbugler, Kathryn*; Weinstein,
                        Bert I.*
DESCRIPTION           : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures

Amended Special Master Recommended Ruling - PSC "600"

|  |  |  |
|---|---|---|
|  |  | taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 443 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABC0024601-MRK-ABC0024603 |
| ATTACHMENTS | : | Attached to MRK-ABC0024599-MRK-ABC0024599 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 08/28/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Boslego, John; Burek, Dennis; Chodakewitz, Jeffrey; Demopoulos, Laura A.; Ewanik, Daria; Gertz, Barry; Margolskee, Dorothy; Morrison, Briggs; Nies, Alan; Reicin, Alise; Reines, Scott; Reiss, Theodore; Sabbaj, Jacobo; Sadoff, Jerald; Schodel, Florian; plus others from distribution |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 444 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150825-MRK-ABK0150827 |
| ATTACHMENTS | : | Attaching MRK-ABK0150828-MRK-ABK0150865 Attaching MRK-ABK0150866-MRK-ABK0150904 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/04/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study results. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log. |
|  |  | First message not primarily for legal advice. Sent to many for review - Denied. |
|  |  | Second message from Lahner does not reveal legal advice - Denied. |
|  |  | Third message to Lahner related to prior comments of Lahner - Granted. |
|  |  | Fourth message reveals no request for advice or advice rendered by an attorney - Denied. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 445 of 501

|  |  |  |
|---|---|---|
| BATES_RANGE | : | MRK-ABK0150828-MRK-ABK0150865 |
| ATTACHMENTS | : | Attached to MRK-ABK0150825-MRK-ABK0150827 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/04/02 |
| AUTHOR | : | Sperling, Rhoda S. |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S. |
| DESCRIPTION | : | Internal form reflecting a request for legal advice and opinions regarding revised CV review article. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a |

Amended Special Master Recommended Ruling - PSC "600"

|  | | lawyer may be redacted before production. |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 446 of 501

| BATES_RANGE | : | MRK-ABK0150866-MRK-ABK0150904 |
|---|---|---|
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 447 of 501

| BATES_RANGE | : | MRK-ABK0328389-MRK-ABK0328597 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 09/25/00 |
| AUTHOR | : | Longest, Greg; White, Carol |
| RECIPIENT | : | Greene, Douglas Alan |
| DESCRIPTION | : | Report reflecting a request for legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | p 328477 - Granted as redacted. |
|  |  | p 328478 - Granted as redacted. |
|  |  | p 328513 - Granted as redacted. |
|  |  | p 328534 - Denied because legal advise was not disclosed. |
|  |  | p 328565 - Denied because the fact that 3 departments, including legal are going to develop strategy is not confidential information protected by the privilege. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 15 |

Document 448 of 501

| BATES_RANGE | : | MRK-ABP0017652-MRK-ABP0017807 |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/30/01 |
| AUTHOR | : | Silverman, Robert E Curley, Paul E Snavely, Duane Keyser, Janet Zhang, Ji Altmeyer, Anne Morrison, Mary Oxberry, Kathleen Winters, Conrad Edelman, Jonathan M Cheung, Anne H Williams, George Ball, William Knorr, Barb |
| RECIPIENT | : | Silverman, Robert E Curley, Paul E Snavely, Duane Keyser, Janet Zhang, Ji Altmeyer, Anne Morrison, Mary Oxberry, Kathleen Winters, Conrad Edelman, Jonathan M Cheung, Anne H Williams, George Ball, William Knorr, Barbara; plus others from distribution |
| DESCRIPTION | : | Agenda reflecting a request for, and provision of, legal advice and opinions regarding study completion dates and legal advice and comments regarding product labeling were rendered. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | p. 17783 - Denied because time periods don't necessarily reflect legal advice. The fact that a comment relates to a legal issue does not necessarily mean that advice was given on the issue. Many legal requirements are known by regulatory staff. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 15 |

Document 449 of 501

| BATES_RANGE | : | MRK-ABT0074946-MRK-ABT0074946 |
|---|---|---|
| ATTACHMENTS | : | Attaching MRK-ABT0074947-MRK-ABT0074948 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 02/21/02 |
| AUTHOR | : | Lewis, Suzanne Gregory* |
| RECIPIENT | : | Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M.; Gertz, |

Amended Special Master Recommended Ruling - PSC "600"

Barry J.; Goldmann, Bonnie J.; Guess, Harry A.; Hostelley, Linda S.; Jerman, Jo C.; Leitmeyer, John E.; Morrison, Briggs W.; Nies, Alan S.; Oppenheimer, Leonard; plus others from distribution list cc: Lahner, Joanne*; Loy, Tobi R.*; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore, Charlotte S.; Wuest, Anita; plus others from distribution list

| | |
|---|---|
| DESCRIPTION | : E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of Vioxx litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 450 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABT0074947-MRK-ABT0074948 |
| ATTACHMENTS | : Attached to MRK-ABT0074946-MRK-ABT0074946 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne Gregory* |
| RECIPIENT | : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 451 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABX0024854-MRK-ABX0024854 |
| ATTACHMENTS | : Attaching MRK-ABX0024855-MRK-ABX0024858 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef, Timothy F. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART DENIED IN PART |
| SM_REC_EXPL | : First message is not to lawyers - DENIED. Second message is mixed in purpose because it is sent to both lawyers and non-lawyers - DENIED.  Third e-mail from Lahner - GRANTED. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 452 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ABX0024855-MRK-ABX0024858 |
| ATTACHMENTS | : Attached to MRK-ABX0024854-MRK-ABX0024854 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef, Timothy F. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information. |
| W_HELD_REDAC | : Entire document. |

Amended Special Master Recommended Ruling - PSC "600"

SM_REC            : DENIED
SM_REC_EXPL       : Attachment to a mixed purpose communication is not privileged.
BOX_NUM           : 6
FOLDERNO          : 16

                    Document 453 of 501

BATES_RANGE       : MRK-ABX0025878-MRK-ABX0025879
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 04/03/02
AUTHOR            : Lahner, Joanne*
RECIPIENT         : Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Goldmann, Bonnie J.; cc: Schechter,
                    Adam H.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures
                    taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL       : Whole e-mail thread has not been listed on the privilege log.  First six messages are either not
                    sent to a lawyer or only copied to a lawyer.  Legal advice, therefore, was either not the purpose
                    or not the primary purpose of any of them - **Denied.**
                    Seventh message from Lahner - **Granted.**
BOX_NUM           : 6
FOLDERNO          : 16

                    Document 454 of 501

BATES_RANGE       : MRK-ACD0004645-MRK-ACD0004645
ATTACHMENTS       : Attaching MRK-ACD0004646-MRK-ACD0004648
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 10/05/01
AUTHOR            : Silverman, Robert E. incorporating email from Weiner, Jan D. to Lahner, Joanne*; Henshall,
                    Ronald S.*
RECIPIENT         : Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A.
DESCRIPTION       : E-mail reflecting legal advice and opinions regarding draft press release and preparatory
                    measures taken in anticipation of litigation.
W_HELD_REDAC      : Entire document.
SM_REC            : DENIED
SM_REC_EXPL       : Message and attachment are not primarily for legal advice - sent to many, including two lawyers.
                    Not providing legal advice - only exploring alternative format for developing language for
                    submission to DDMAC.
AMEND_SM_REC      : NO CHANGE
AMEND_SMEXPL      : 1) Message (and attachment) were not primarily for legal advice because they were sent to
                    many individuals that included two lawyers; 2) the content of the message did not convey legal
                    advice - only a suggestion for an alternative format for developing language for a submission to
                    the DDMAC.
BOX_NUM           : 6
FOLDERNO          : 17

                    Document 455 of 501

BATES_RANGE       : MRK-ACD0004646-MRK-ACD0004648
ATTACHMENTS       : Attached to MRK-ACD0004645-MRK-ACD0004645
PRIV_CLAIM        : Attorney-Client Privilege and Work Product
DATE              : 10/05/01
AUTHOR            : Silverman, Robert E.
RECIPIENT         : Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A.: incorporating email to Lahner,
                    Joanne* and Henshall, Ronald*.
DESCRIPTION       : Draft press release attached to email requesting legal advice and opinions from Lahner, Joanne*
                    regarding press release and regulatory issues.
W_HELD_REDAC      : Entire document.

Amended Special Master Recommended Ruling - PSC "600"

| | |
|---|---|
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |

| | |
|---|---|
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 456 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0014124-MRK-ACD0014124 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 10/06/01 |
| AUTHOR | : Demopoulos, Laura A. |
| RECIPIENT | : Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Lahner, Joanne* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : Redacted portion(s). |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Redaction addresses how Lahner wants to develop language.  Substantive legal advice is not disclosed. |
| BOX_NUM | : 6 |
| FOLDERNO | : 17 |

Document 457 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0024221-MRK-ACD0024222 |
| ATTACHMENTS | : Attaching MRK-ACD0024223-MRK-ACD0024224 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED |
| SM_REC_EXPL | : Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 458 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0024223-MRK-ACD0024224 |
| ATTACHMENTS | : Attached to MRK-ACD0024221-MRK-ACD0024222 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 12/10/01 |
| AUTHOR | : Lahner, Joanne* |
| RECIPIENT | : Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : Draft correspondence reflecting legal advice and opinions regarding Vioxx response to agency and promotional issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Amended Special Master Recommended Ruling - PSC "600"

Document 459 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0041501-MRK-ACD0041501 |
| ATTACHMENTS | : Attaching MRK-ACD0041502-MRK-ACD0041503 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Colbert, Celia A.* |
| RECIPIENT | : Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Lahner, Joanne*; Scolnick, Edward M.; Kim, Peter S; Greene, Douglas Alan; Gertz, Barry J.; Braunstein, Ned S.; Goldmann, Bonnie J; Silverman, Robert E.; plus others in distribution list cc: Frazier, Kenneth C.* |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding regulatory issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 460 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACD0041502-MRK-ACD0041503 |
| ATTACHMENTS | : Attached to MRK-ACD0041501-MRK-ACD0041501 |
| PRIV_CLAIM | : Attorney-Client Privilege |
| DATE | : 04/09/02 |
| AUTHOR | : Colbert, Celia A.* |
| RECIPIENT | : Silverman, Robert; and others; cc: Frazier, Kenneth C.* |
| DESCRIPTION | : Memorandum legal advice and opinions regarding trading restrictions in Merck securities. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 461 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACO0016646-MRK-ACO0016646 |
| ATTACHMENTS | : Attaching MRK-ACO0016647-MRK-ACO0016648 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 04/23/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bold, Thomas M. |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| BOX_NUM | : 6 |
| FOLDERNO | : 16 |

Document 462 of 501

| | |
|---|---|
| BATES_RANGE | : MRK-ACO0016647-MRK-ACO0016648 |
| ATTACHMENTS | : Attached to MRK-ACO0016646-MRK-ACO0016646 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : Undated |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.: Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |

Amended Special Master Recommended Ruling - PSC "600"

BOX_NUM          : 6
FOLDERNO         : 16

                   Document 463 of 501

BATES_RANGE      : MRK-ACR0003979-MRK-ACR0003979
ATTACHMENTS      : Attaching MRK-ACR0003980-MRK-ACR0003981
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/25/02
AUTHOR           : Keyser, Janet M.
RECIPIENT        : Olson, R. Brent* cc: Blois, David W.; Greene, Douglas Alan; Nies, Alan S.; Guerra, Jorge G.; de
                   Jesus, Daniel G.; Sabbaj, Jacobo; Ditzler, Warren D.; Sanjuan, Nelly P.; Keyser, Janet M.
DESCRIPTION      : E-mail reflecting a request for legal advice and legal opinions regarding an investigation outside
                   the United States.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Olson, a non-lawyer, requested that information be sent to him by the author of the message.
                   There was an inadequate explanation of why.  Advice was not sought by Keyser.
AMEND_SM_REC     : NO CHANGE
AMEND_SMEXPL     : Information was requested by Olson but no reason was given for the request.  No advice was
                   sought by the one conveying the information sought by Olson.
BOX_NUM          : 6
FOLDERNO         : 16

                   Document 464 of 501

BATES_RANGE      : MRK-ACR0003980-MRK-ACR0003981
ATTACHMENTS      : Attached to MRK-ACR0003979-MRK-ACR0003979
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 02/25/02
AUTHOR           : Keyser, Janet M.
RECIPIENT        : Olson, R. Brent* cc: Blois, David W.; Greene, Douglas Alan; Nies, Alan S.; Guerra, Jorge G.; de
                   Jesus, Daniel G.; Sabbaj, Jacobo; Ditzler, Warren D.; Sanjuan, Nelly P.
DESCRIPTION      : Draft memorandum reflecting client confidences and a request for legal advice and opinions
                   regarding Vigor study in Argentina.
W_HELD_REDAC     : Entire document.
SM_REC           : DENIED
SM_REC_EXPL      : Attachment to a non-privileged communication is not privileged.
AMEND_SM_REC     : NO CHANGE
AMEND_SMEXPL     : Attachment to a non-privileged communication is not privileged.
BOX_NUM          : 6
FOLDERNO         : 16

                   Document 465 of 501

BATES_RANGE      : MRK-ACW0001871-MRK-ACW0001871
ATTACHMENTS      : Attaching MRK-ACW0001872-MRK-ACW0001874
PRIV_CLAIM       : Attorney-Client Privilege
DATE             : 05/02/00
AUTHOR           : Lahner, Joanne*
RECIPIENT        : Blake, Mary Elizabeth cc: Weiner, Jan D.; Reicin, Alise S.; Distlerath, Linda M.
DESCRIPTION      : E-mail reflecting legal advice and opinions regarding draft public relations document involving
                   VIGOR news release.
W_HELD_REDAC     : Entire document.
SM_REC           : GRANTED IN PART; DENIED IN PART
SM_REC_EXPL      : Whole e-mail thread has not been listed on the privilege log.  First message with attachment not
                   sent to lawyers.  No legal advice was sought - DENIED.  Second message sent to lawyer and
                   non-lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third

Amended Special Master Recommended Ruling - PSC "600"

|  | | |
|---|---|---|
| | | message from Lahner - GRANTED. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 466 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001872-MRK-ACW0001874 |
| ATTACHMENTS | : | Attached to MRK-ACW0001871-MRK-ACW0001871 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Blake, Mary Elizabeth cc: Weiner, Jan D.; Reicin, Alise S.; Distlerath, Linda M. |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 467 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001875-MRK-ACW0001876 |
| ATTACHMENTS | : | Attaching MRK-ACW0001877-MRK-ACW0001879 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne*; Blake, Mary Elizabeth |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions and a request for legal advice and opinions regarding draft public relations document involving VIGOR news release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First message with attachment not sent to lawyers.  No legal advice was sought - DENIED.  Second message sent to lawyer and non-lawyer.  Legal advice was not the primary purpose of the communication - DENIED.  Third message from Lahner - GRANTED.  Fourth message not primarily for legal advise because sent to lawyer and non-lawyer - DENIED. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 468 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ACW0001877-MRK-ACW0001879 |
| ATTACHMENTS | : | Attached to MRK-ACW0001875-MRK-ACW0001876 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 05/02/00 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Lahner, Joanne*; Blake, Mary Elizabeth |
| DESCRIPTION | : | Draft public relations document reflecting legal advice and opinions regarding possible press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 469 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006428-MRK-ADI0006428 |
| ATTACHMENTS | : | Attaching MRK-ADI0006429-MRK-ADI0006431 |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/05/01 |
| AUTHOR | : | Silverman, Robert E. incorporating email from Weiner, Jan D. to Lahner, Joanne*; Henshall, Ronald S.* |
| RECIPIENT | : | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding draft press release. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message and attachment are not primarily for legal advice - sent to many, including two lawyers. Not providing legal advice - only exploring alternative format for developing language for submission to DDMAC. |
| AMEND_SM_REC | : | NO CHANGE |
| AMEND_SMEXPL | : | 1) Message (and attachment) were not primarily for legal advice because they were sent to many individuals that included two lawyers; 2) the content of the message did not convey legal advice - only a suggestion for an alternative format for developing language for a submission to the DDMAC. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 470 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006429-MRK-ADI0006431 |
| ATTACHMENTS | : | Attached to MRK-ADI0006428-MRK-ADI0006428 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 10/05/01 |
| AUTHOR | : | Silverman, Robert E. |
| RECIPIENT | : | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A..: incorporating email to Lahner, Joanne* and Henshall, Ronald*. |
| DESCRIPTION | : | Draft press release attached to email requesting legal advice and opinions from Lahner, Joanne* regarding press release and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 471 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006467-MRK-ADI0006467 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/05/01 |
| AUTHOR | : | Weiner, Jan D. |
| RECIPIENT | : | Gertz, Barry J.; Reicin, Alise S.; Demopoulos, Laura A. cc: Fanelle, Christine; Bloomfield, John M.; Inoa-Gonzalez, Carmen |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding draft news release to DDMAC. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| AMEND_SM_REC | : | NO CHANGE |
| AMEND_SMEXPL | : | 1) Message (and attachment) were not primarily for legal advice because they were sent to many individuals that included two lawyers; 2) the content of the message did not convey legal advice - only a suggestion for an alternative format for developing language for a submission to the DDMAC. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Amended Special Master Recommended Ruling - PSC "600"

Document 472 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006480-MRK-ADI0006480 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/06/01 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction addresses how Lahner wants to develop language.  Substantive legal advice is not disclosed. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 473 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006484-MRK-ADI0006484 |
| ATTACHMENTS | : | Attaching MRK-ADI0006485-MRK-ADI0006487 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to home Lahner wants to develop language.  It does not reveal legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 474 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006485-MRK-ADI0006487 |
| ATTACHMENTS | : | Attached to MRK-ADI0006484-MRK-ADI0006484 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : | Draft press release attached to email incorporating legal advice and opinions from Lahner, Joanne* and legal regarding press release and regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to how Lahner wants to develop language.  It does not reveal legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 475 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006839-MRK-ADI0006839 |
| ATTACHMENTS | : | Attaching MRK-ADI0006840-MRK-ADI0006842 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/06/01 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread is not listed on the privilege log. |

Amended Special Master Recommended Ruling - PSC "600"

In first message reference to Lahner reveals only how she wants to develop language. It does not reveal legal advice. Second message not primarily for legal advice. Copy went to Lahner, but addressed to a non-lawyer.

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 476 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006840-MRK-ADI0006842 |
| ATTACHMENTS | : | Attached to MRK-ADI0006839-MRK-ADI0006839 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/06/01 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Weiner, Jan D.; Gertz, Barry J. Lahner, Joanne*; Reicin, Alise S.; Silverman, Robert E. |
| DESCRIPTION | : | Draft public relations document reflecting a request for legal advice and opinions regarding drafting issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 477 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006843-MRK-ADI0006843 |
| ATTACHMENTS | : | Attaching MRK-ADI0006844-MRK-ADI0006846 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding regulatory issues. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to how Lahner wants to develop language. It does not reveal legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 478 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0006844-MRK-ADI0006846 |
| ATTACHMENTS | : | Attached to MRK-ADI0006843-MRK-ADI0006843 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/07/01 |
| AUTHOR | : | Reicin, Alise S. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Demopoulos, Laura A.; Fanelle, Christine; Bloomfield, John M. |
| DESCRIPTION | : | Draft public relations document reflecting a request to Lahner, Joanne* for legal advice and opinions regarding drafting issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction refers to how Lahner wants to develop language. It does not reveal legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 479 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0008038-MRK-ADI0008038 |
| ATTACHMENTS | : | Attaching MRK-ADI0008039-MRK-ADI0008039 |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/25/01 |
| AUTHOR | : | Baran, Lindy |
| RECIPIENT | : | Anstice, David W.; Blake, Mary Elizabeth; Beauchard, Lucine E.; Bissett, Robert T.*; Daigler, Nancy J.; Dixon, Wendy L.; Dorsa, Caroline; Gertz, Barry J.; Goldmann, Bonnie J.; Greene, Douglas Alan; Hirsch, Laurence J.; Jordan, Laura J.; Kaufman, Art; Kim, Peter S.; Kornowski, Sophie; Lahner, Joanne*; Lewent, Judy C.; McGlynn, Margaret G.; Nies, Alan S.; Reaves, Gregory E.; Reicin, Alise S.; Scolnick, Edward M.; Slater, Eve E.; Wainwright, Joan; Weiner, Jan D.; Wold-Olsen, Per cc: Colbert, Celia A.*; Frazier, Kenneth C.* |
| DESCRIPTION | : | E-mail reflecting enclosed legal advice and opinions of Frazier, Kenneth C.* regarding VIGOR regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 480 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0008039-MRK-ADI0008039 |
| ATTACHMENTS | : | Attached to MRK-ADI0008038-MRK-ADI0008038 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 01/25/01 |
| AUTHOR | : | Frazier, Kenneth C.* |
| RECIPIENT | : | Anstice, David W., Bissett, Robert, Lahner, Joanne *, Dixon, Wendy L., Dorsa, Caroline, Gertz, Barry J., Goldmann, Bonnie J., Greene, Douglass Dr., Kaufman, Art, Kim Peter S, plus others from distribution list; cc: Colbert, Celia A. * |
| DESCRIPTION | : | Memorandum reflecting legal advice and opinions regarding trading caution and Vioxx advisory committee meeting. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 481 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0025960-MRK-ADI0025961 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/06/02 |
| AUTHOR | : | Wambold, Deb |
| RECIPIENT | : | Reicin, Alise S.; Schechter, Adam H.; Gertz, Barry J.; Coram, Greg; Kim, Peter S. cc: Lewis, Suzanne M. Gregory*; Fanelle, Christine; Lahner, Joanne*; Weiner, Jan D.; Reaves, Gregory E.; Spencer, Linda G.; Patryk, Robb*; Reed, Pamela R.; Mechler, Elaine H |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding label change and public relations issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Message sent to many and copied to lawyers.  It was not sent primarily for obtaining legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 482 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-ADI0025962-MRK-ADI0025963 |
| PRIV_CLAIM | : | Attorney-Client Privilege and Work Product |
| DATE | : | 04/06/02 |
| AUTHOR | : | Wambold, Deb |
| RECIPIENT | : | Reicin, Alise S.; Schechter, Adam H.; Gertz, Barry J.; Coram, Greg; Kim, Peter S. cc: Lewis, Suzanne M. Gregory*; Fanelle, Christine; Lahner, Joanne*; Weiner, Jan D.; Reaves, Gregory E.; |

Amended Special Master Recommended Ruling - PSC "600"

```
                        Spencer, Linda G.; Patryk, Robb*; Reed, Pamela R.; Mechler, Elaine H
DESCRIPTION          :  E-mail reflecting a request for legal advice and opinions regarding regulatory issues and
                        preparatory measures taken in anticipation of litigation.
W_HELD_REDAC         :  Entire document.
SM_REC               :  DENIED
SM_REC_EXPL          :  Message sent to many and copied to lawyers.  It was not sent primarily for obtaining legal
                        advice.
BOX_NUM              :  6
FOLDERNO             :  16


                        Document 483 of 501


BATES_RANGE          :  MRK-ADM0077639-MRK-ADM0077640
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  04/09/02
AUTHOR               :  Brakewood, E.B.E.; incorporating e-mail to Lahner, Joanne*
RECIPIENT            :  Regnante, Jeanne Marie; Goldberg, Allan I.; Reicin, Alise S.; Curtis, Sean P.; Melian, Agustin;
                        Truitt, Ken E.; Star, Vicki L.; Ben-Yehuda, Ori; Geba, Gregory P.; Chang, David J.; Fanelle,
                        Christine cc: El-Dada, Riad H.
DESCRIPTION          :  E-mail reflecting a request for legal advice and opinions regarding rules and procedures to
                        change labels.
W_HELD_REDAC         :  Redacted portion(s).
SM_REC               :  GRANTED
SM_REC_EXPL          :  Granted as redacted.
BOX_NUM              :  6
FOLDERNO             :  16


                        Document 484 of 501


BATES_RANGE          :  MRK-ADW0082173-MRK-ADW0082174
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  04/14/02
AUTHOR               :  Lahner, Joanne*
RECIPIENT            :  Dunn, Jim cc: Lewis, Suzanne M. Gregory*; Ralls-Morrison, Desiree Ann*
DESCRIPTION          :  E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding draft of New Vioxx
                        Circular and related sampling.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          :  Whole e-mail thread has not been listed on the privilege log.  First message copied to one
                        lawyer and sent to many other people.  Legal advice was not the primary purpose of the
                        communication - Denied.
                        Second and third messages simply sent first message along FYI.  No legal advice being given -
                        Denied.
                        Fourth and fifth messages to and from Lahner - Granted.
BOX_NUM              :  6
FOLDERNO             :  16


                        Document 485 of 501


BATES_RANGE          :  MRK-AFI0153966-MRK-AFI0153966
ATTACHMENTS          :  Attaching MRK-AFI0153967-MRK-AFI0154001
PRIV_CLAIM           :  Attorney-Client Privilege
DATE                 :  02/21/01
AUTHOR               :  Lahner, Joanne*
RECIPIENT            :  Reicin, Alise S. cc: Baumgartner, Susan L.
DESCRIPTION          :  E-mail reflecting legal advice and opinions regarding study presentation slides.
W_HELD_REDAC         :  Entire document.
SM_REC               :  GRANTED IN PART; DENIED IN PART
SM_REC_EXPL          :  Whole e-mail thread has not been listed on the privilege log.  First message and attachment sent
```

Amended Special Master Recommended Ruling - PSC "600"

to three, only one of whom was a lawyer.  It was not primarily for obtaining legal advice - DENIED.  Second message from Lahner - GRANTED.

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 486 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFI0153967-MRK-AFI0154001 |
| ATTACHMENTS | : | Attached to MRK-AFI0153966-MRK-AFI0153966 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/21/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Reicin, Alise S. cc: Baumgartner, Susan L. |
| DESCRIPTION | : | Presentation reflecting legal advice and opinions regarding promotional, study and FDA regulatory issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 487 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0163276-MRK-AFO0163276 |
| ATTACHMENTS | : | Attaching MRK-AFO0163281-MRK-AFO0163303 Attaching MRK-AFO0163279-MRK-AFO0163279 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding internal presentation of epi study. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Sent to both lawyers and non-lawyers for comment.  Not primarily concerned with obtaining legal advice. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 488 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0163279-MRK-AFO0163279 |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 489 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFO0163281-MRK-AFO0163303 |
| ATTACHMENTS | : | Attached to MRK-AFO0163276-MRK-AFO0163276 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 02/26/02 |
| AUTHOR | : | Grosser, Karen |
| RECIPIENT | : | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. |
| DESCRIPTION | : | Presentation sent to Lahner, Joanne* for legal advice and opinions regarding regulatory issues. |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 490 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0078963-MRK-AFV0078964 |
| ATTACHMENTS | : | Attaching MRK-AFV0078965-MRK-AFV0078966 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Whole e-mail thread has not been listed on the privilege log.  First two messages sent to Lahner and many others.  It was not primarily for the purpose of obtaining legal assistance.  Third message from Lahner reveals no comments of Lahner. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 491 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AFV0078965-MRK-AFV0078966 |
| ATTACHMENTS | : | Attached to MRK-AFV0078963-MRK-AFV0078964 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 12/10/01 |
| AUTHOR | : | Lahner, Joanne* |
| RECIPIENT | : | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. |
| DESCRIPTION | : | Draft internal document reflecting legal advice and opinions regarding Vioxx response to agency and regulatory and study issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | GRANTED IN PART; DENIED IN PART |
| SM_REC_EXPL | : | Attachment to a mixed purpose communication is not privileged, but comments of lawyer on attachment can be redacted before production. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 492 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHE0030547-MRK-AHE0030548 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Brakewood, E.B.E.; incorporating e-mail to Lahner, Joanne* |
| RECIPIENT | : | Regnante, Jeanne M.; Goldberg, Allan I.; Reicin, Alise S.; Curtis, Sean P.; Melian, Agustin; Truitt, Ken E.; Star, Vicki L.; Ben-Yehuda, Ori; Geba, Gregory P.; Chang, David J.; Fanelle, Christine cc: El-Dada, Riad H. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Vioxx label change. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |

Amended Special Master Recommended Ruling - PSC "600"

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 493 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AHE0051119-MRK-AHE0051120 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 04/09/02 |
| AUTHOR | : | Brakewood, E.B.E.; incorporating e-mail to Lahner, Joanne.* |
| RECIPIENT | : | Regnante, Jeanne M.; Goldberg, Allan I.; Reicin, Alise S.; Curtis, Sean P.; Melian, Agustin; Truitt, Ken E.; Star, Vicki L.; Ben-Yehuda, Ori; Geba, Gregory P.; Chang, David J.; Fanelle, Christine cc: El-Dada, Riad H. |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding Vioxx label change. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | GRANTED |
| SM_REC_EXPL | : | Granted as redacted. |

| | | |
|---|---|---|
| BOX_NUM | : | 6 |
| FOLDERNO | : | 16 |

Document 494 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AKU0001931-MRK-AKU0001931 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/06/01 |
| AUTHOR | : | Demopoulos, Laura A. |
| RECIPIENT | : | Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Lahner, Joanne* |
| DESCRIPTION | : | E-mail reflecting a request for legal advice and opinions regarding CV study release to the DDMAC. |
| W_HELD_REDAC | : | Redacted portion(s). |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | Redaction addresses how Lahner wants to develop language.  It does not reveal legal advice. |
| AMEND_SM_REC | : | NO CHANGE |
| AMEND_SMEXPL | : | 1) Message (and attachment) were not primarily for legal advice because they were sent to many individuals that included two lawyers; 2) the content of the message did not convey legal advice - only a suggestion for an alternative format for developing language for a submission to the DDMAC. |
| BOX_NUM | : | 6 |
| FOLDERNO | : | 17 |

Document 495 of 501

| | | |
|---|---|---|
| BATES_RANGE | : | MRK-AAD0108323-MRK-AAD0108324 |
| ATTACHMENTS | : | Attaching MRK-AAD0108325-MRK-AAD0108331 |
| PRIV_CLAIM | : | Attorney-Client Privilege |
| DATE | : | 10/08/01 |
| AUTHOR | : | Truitt, Ken E. |
| RECIPIENT | : | Quinlan, Michael D.* cc: Reicin, Alise S. |
| DESCRIPTION | : | E-mail reflecting legal advice and opinions regarding public relations issues. |
| W_HELD_REDAC | : | Entire document. |
| SM_REC | : | DENIED |
| SM_REC_EXPL | : | First message not sent to a lawyer - DENIED.  It is not revealed how first non-privileged message was attached to a confidential communication to Quinlan.<br>Quilan's message sending the first message to othes for review and comment is not shown to be necessary for Quinlan's advice as opposed to a circulation in the normal course of buisness. Additionally, one of the addressees, Kenneth F. Pruitt, is not identified or on the list of corporate employees.<br>Messaeg from Quinlan about wrong address is not legal. |

Amended Special Master Recommended Ruling - PSC "600"

Responsive communication from Truitt is not privileged because of deficiency in first Quinlan message.

BOX_NUM              : 6-A

Document 496 of 501

BATES_RANGE          : MRK-ABK0165059-MRK-ABK0165059
ATTACHMENTS          : Attaching MRK-ABK0165060-MRK-ABK0165065
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/08/01
AUTHOR               : Reicin, Alise S.
RECIPIENT            : Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E.
DESCRIPTION          : E-mail reflecting a request for legal advice and opinions regarding providing appropriate responses to media for anticipated questions concerning vioxx and non-GI safety issues.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Mixed purpose - sent to lawyer and non-lawyer.
BOX_NUM              : 6-A

Document 497 of 501

BATES_RANGE          : MRK-ABK0165060-MRK-ABK0165065
ATTACHMENTS          : Attached to MRK-ABK0165059-MRK-ABK0165059
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/08/01
AUTHOR               : Reicin, Alise S.
RECIPIENT            : Bolton, Anne H.*; Quinlan, Michael D.* cc: Schwartz, Jules I.; Truitt, Ken E.
DESCRIPTION          : Draft public relations document forwarded to Quinlan, Michael* and Bolton, Anne* for legal advice, review and opinions regarding CV issues.
W_HELD_REDAC         : Entire document.
SM_REC               : DENIED
SM_REC_EXPL          : Attachment to a mixed purpose communication is not privileged.  Comments on attachment are those of Reicin, not an attorney.
BOX_NUM              : 6-A

Document 498 of 501

BATES_RANGE          : MRK-ACW0001209-MRK-ACW0001209
ATTACHMENTS          : Attaching MRK-ACW0001210-MRK-ACW0001213
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/23/00
AUTHOR               : Basaman, Mary Elizabeth incorporating email from Lahner, Joanne*
RECIPIENT            : Hirsch, Laurence J.; Redmond, Mary H.; Jordan, Laura J.; Reaves, Gregory E.; Kaufman, Art; Daigler, Nancy J. incorporating email from Stenn, Tracy to Lahner, Joanne; Rode, Robert J.; Reicin, Alise S.; cc: Basaman, Mary Elizabeth; Shank-Samiec, Dolores M
DESCRIPTION          : E-mail reflecting legal advice and opinions regarding Vigor news release.
W_HELD_REDAC         : Redacted portion(s).
SM_REC               : DENIED
SM_REC_EXPL          : First message sent to lawyer and non-lawyers.  Legal advice not the primary purpose.  Second message not to or from attorneys.
BOX_NUM              : 6-A

Document 499 of 501

BATES_RANGE          : MRK-ACW0001210-MRK-ACW0001213
ATTACHMENTS          : Attached to MRK-ACW0001209-MRK-ACW0001209
PRIV_CLAIM           : Attorney-Client Privilege
DATE                 : 10/23/00
AUTHOR               : Blake, Mary Elizabeth incorporating email to Lahner, Joanne*
RECIPIENT            : Hirsch, Laurence J.; Redmond, Mary H.; Jordan, Laura J.; Reaves, Gregory E.; Kaufman, Art;

Amended Special Master Recommended Ruling - PSC "600"

|  |  |
|---|---|
| | Daigler, Nancy J. cc: Ogden, Tracy C.; Wambold, Deb |
| DESCRIPTION | : Draft public relations document reflecting legal advice and opinions regarding Vigor study presentation issues. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : DENIED IN PART; GRANTED IN PART |
| SM_REC_EXPL | : Attachment to a mixed purpose communication is not privileged but the attached comments of a lawyer may be redacted before production. |
| BOX_NUM | : 6-A |

Document 500 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0204169-MRK-AFV0204169 |
| ATTACHMENTS | : Attaching MRK-AFV0204170-MRK-AFV0204171 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M; Gertz, Barry J.; Goldmann, Bonnie J; Guess, Harry A; Hostelley, Linda S; Jerman, Jo C.; Leitmeyer, John E.; cc: Lahner, Joanne*; Loy, Tobi R.; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore, Charlotte S.; Wuest, Anita |
| DESCRIPTION | : E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Attorney-Client Privilege and Work Product - GRANTED |
| BOX_NUM | : 6-A |

Document 501 of 501

|  |  |
|---|---|
| BATES_RANGE | : MRK-AFV0204170-MRK-AFV0204171 |
| ATTACHMENTS | : Attached to MRK-AFV0204169-MRK-AFV0204169 |
| PRIV_CLAIM | : Attorney-Client Privilege and Work Product |
| DATE | : 02/21/02 |
| AUTHOR | : Lewis, Suzanne M. Gregory* |
| RECIPIENT | : Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution |
| DESCRIPTION | : Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. |
| W_HELD_REDAC | : Entire document. |
| SM_REC | : GRANTED |
| SM_REC_EXPL | : Attorney Client Privilege and Work Product - GRANTED |
| BOX_NUM | : 6-A |