UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re:  VIOXX | * | MDL Docket No. 1657 |
| | * | |
| PRODUCTS LIABILITY LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE FALLON |
| This document relates to | * | |
| Case No. 06-0485 | * | |
| | * | MAGISTRATE |
| GERALD D. BARNETT | * | JUDGE KNOWLES |
| | * | |
| Plaintiff, | * | |
| | * | |
| v. | * | |
| | * | |
| MERCK & CO., INC., | * | |
| | * | |
| Defendant. | * | |
| | * | |

* * * * * * * * * * * * * * * * * * * *

## JOINT DESIGNATION OF FILINGS AND EXHIBITS FOR RECORD ON APPEAL

Plaintiff Gerald D. Barnett and Defendant Merck & Co., Inc. hereby designate the following filings and exhibits for inclusion in the *Barnett v. Merck* record on appeal.  Part I lists the filings, including: (A) documents that can be found on the Court's Master Docket, and (B) documents that do not appear on the docket.  Part II list the exhibits admitted at trial, which are lodged in Judge Fallon's chambers.  The parties request that all of these materials be transmitted to the Appellate Court for inclusion in the *Barnett v. Merck* record on appeal.

By stipulation, the parties agree that any documents filed under seal in the District Court shall remain under seal in the Appellate Court.  Pursuant to this agreement, the parties hereby respectfully request that the seal of such documents be maintained in the Appellate Court.

## I.   FILINGS

### A.   *Documents Listed on the Court's Master Docket*

All documents are listed under MDL Docket No. 1657, unless otherwise noted.  They

have been organized here in ascending order, by docket number.

| Date | Docket | Document |
|------|--------|----------|
| 1/31/2006 | 1 (listed under Docket No. 06-0485) | COMPLAINT against Merck & Co Inc  filed by Gerald Barnett, Corinne Barnett. (Attachments: # 1 Pretrial Order #14) |
| 3/21/2006 | 3779 | ANSWER to Complaint with Jury Demand by Defendant Merck & Co Inc. |
| 4/13/2006 | 4232 | NOTICE to Take Deposition of Michael McCaffrey by Plaintiff. |
| 4/13/2006 | 4233 | NOTICE to Take Deposition of Dr. Michael Mikolacyzk by Plaintiff. |
| 4/19/2006 | 4352 | GENERIC MOTION in Limine to address trial issues by Plaintiff. Motion Hearing set for 4/27/2006 10:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support # 2 Notice of Hearing) |
| 4/20/2006 | 4393 | NOTICE to Take Deposition of Dr. Mark Karavan by Plaintiff. |
| 4/20/2006 | 4394 | AMENDED NOTICE to Take Deposition of Dr. Mark Karavan by Plaintiff. |
| 4/24/2006 | 4444 | NOTICE to Take Deposition of Jack Miller by Plaintiff. |
| 4/24/2006 | 4440 | NOTICE to Take Deposition of Stephen E. Epstein, MD by Plaintiff.Modified on 4/25/2006 to correct deponent |
| 4/24/2006 | 4441 | SECOND AMENDED NOTICE to Take Deposition of Mark Karavan, MD by Plaintiff.Modified on 4/25/2006 to correct deponent |
| 4/24/2006 | 4442 | NOTICE to Take Deposition of Gerald Reese by Plaintiff. Modified on 4/25/2006 to correct deponent |
| 4/24/2006 | 4443 | NOTICE to Take Deposition of M. Harper by Plaintiff. |
| 4/24/2006 | 4445 | NOTICE to Take Deposition of Dr. Curtis Bryan by Plaintiff. |

| Date | Docket | Document |
|------|--------|----------|
| 5/3/2006 | 4518 | SCHEDULING ORDER: Final Pretrial Conference set for 7/6/2006 03:00 PM. Status Conference set for 5/17/2006 02:30 PM & Jury Trial set for 7/24/2006 08:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 5/2/06. (Attachments: # 1 Pretrial Notice Form) |
| 5/4/2006 | 4523 | ORDER that the parties submit a proposed jury questionnaire by 6/5/06. Signed by Judge Eldon E. Fallon. |
| 5/1/2006 | 4544 | NOTICE to Take Deposition of Latrell Fowler by Plaintiff. |
| 5/5/2006 | 4585 | Return of Service of subp served on Stephen Epstein, MD on 4/21/06 by Plaintiff. |
| 5/5/2006 | 4586 | Return of Service of subp served on Mark Karavan, MD on 4/21/06 by Plaintiff. |
| 5/5/2006 | 4587 | Return of Service of subp served on Dr. Michael Mikolacyzk on 4/13/06 by Plaintiff. |
| 5/5/2006 | 4588 | Return of Service of subp served on Dr. Michael McCaffrey on 4/13/06 by Plaintiff. |
| 5/9/2006 | 4628 | Return of Service of subp served on Latrell Fowler on 4/24/06 by Plaintiff. |
| 5/10/2006 | 4637 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Merck re 4352 GENERIC MOTION in Limine to address trial issues. (Attachments: # 1 Part 2 of Opposition) |
| 5/16/2006 | 4782 | REPLY to Response to Motion filed by Plaintiff re 4352 Generic MOTION in Limine to address trial issues. (Attachments: # 1 Exhibit A# 2 Exhibit B) |
| 5/16/2006 | 4783 | Second Request by Plaintiff for admission. |
| 5/16/2006 | 4785 | NOTICE to Take Deposition of Ian W. Rodger, MD by Plaintiff. |
| 5/16/2006 | 4786 | NOTICE to Take Deposition of Merck & Co Inc by Plaintiff. |
| 5/15/2006 | 4809 | AMENDED NOTICE to Take Deposition of Stephen E. Epstein, MD by Plaintiff. |
| 5/17/2006 | 4822 | Memorandum addressing applicable South Carolina Law by Defendant Merck & Co Inc. |

| Date | Docket | Document |
|------|--------|----------|
| 5/18/2006 | 4843 | STIPULATION regarding sales representative depos and admissibility of Merck-produced sales call documents by all parties. |
| 5/17/2006 | 4845 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Status Conference held on 5/17/2006 re 4352 GENERIC MOTION in Limine to address trial issues filed by Plaintiff. |
| 5/19/2006 | 4853 | AMENDED NOTICE to Take Deposition of Dr. Curtis Bryan by Plaintiff. |
| 5/31/2006 | 4952 | Brief by Merck & Co., Inc. re the PSC's renewed motion to compel David Anstice to testify either at trial or by live transmission from another location |
| 6/1/2006 | 5064 | Witness List by Defendant Merck & Co Inc. |
| 6/6/2006 | 5081 | NOTICE of filing deposition testimony of Wendy Dixon by Plaintiff. (Attachments: # 1 Exhibit) |
| 6/6/2006 | 5082 | NOTICE of filing deposition testimony of Alan Nies, MD by Plaintiff. (Attachments: # 1 Exhibit) |
| 6/6/2006 | 5083 | NOTICE of filing deposition testimony of Jan Weiner by Plaintiff. (Attachments: # 1 Exhibit) |
| 6/6/2006 | 5084 | NOTICE of filing deposition testimony of Carolyn Cannuscio, MD by Plaintiff. (Attachments: # 1 Exhibit) |
| 6/6/2006 | 5085 | NOTICE of filing deposition testimony of Martin Carroll by Plaintiff. (Attachments: # 1 Exhibit) |
| 6/6/2006 | 5086 | NOTICE of filing deposition testimony of Edward Scolnick, MD by Plaintiff. (Attachments: # 1 Exhibit A# 2 Exhibit B) |
| 6/7/2006 | 5094 | OBJECTIONS to dft's preliminary pre-admit exhibit list by Plaintiff. (Attachments: # 1 Exhibit) |
| 6/9/2006 | 5134 | NOTICE of filing deposition testimony of Jo Jerman by Plaintiff. |
| 6/9/2006 | 5135 | NOTICE of filing deposition testimony of Marilyn Krahe by Plaintiff. |
| 6/9/2006 | 5136 | NOTICE of filing deposition testimony of Laura Demopolous by Plaintiff. |

| Date | Docket | Document |
|------|--------|----------|
| 6/9/2006 | 5137 | NOTICE of filing deposition testimony of Mary Elizabeth Blake by Plaintiff. |
| 6/9/2006 | 5138 | NOTICE of filing deposition testimony of Tom Cannell by Plaintiff. |
| 6/9/2006 | 5139 | NOTICE of filing deposition testimony of David Anstice by Plaintiff. |
| 6/13/2006 | 5158 | Memorandum regarding objections to plaintiff's preliminary deposition designations by Defendant Merck & Co., Inc.. |
| 6/15/2006 | 5164 | Response/Reply by Plaintiff to Merck's Brief Regarding the PSC's Renewed Motion to Compel David Anstice to Testify Either At Trial or By Live Transmission from Another Location. |
| 6/9/2006 | 5190 | Trial & Deposition Exhibit List by Defendant Merck. (Attachments: # 1 Exhibit) |
| 6/12/2006 | 5241 | Exhibit List by Plaintiff. (Attachments: # 1 Exhibit Part 1# 2 Exhibit Part 2# 3 Exhibit Part 3# 4 Exhibit Part 4) |
| 6/16/2006 | 5242 | Final Deposition Designations by Defendant Merck & Co Inc. (Attachments: # 1 Exhibit A-B# 2 Exhibit C# 3 Exhibit D# 4 Exhibit E-F) |
| 6/12/2006 | 5243 | Designation of Deposition Testimony by Plaintiff. |
| 6/16/2006 | 5258 | MOTION to Exclude Testimony of Jerry Avorn, M.D. by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A (Expert Report of Dr. Avorn)) |
| 6/16/2006 | 5270 | MOTION to Exclude Testimony of Richard A. Kronmal, Ph.D. by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A - D (Kronmal Depo, Addendum to Kronmal Report, Kronmal Report, Excerpt from Humeston Trial Transcript)) |
| 6/16/2006 | 5275 | MOTION to Exclude Testimony of Leslie Cleland, M.D. by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A - E (Excerpt from Cleland Depo, Cleland Expert Report and Declaration, Excerpt from McCaffrey Depo, Excerpt from Mikola Depo, Vioxx Label 9183810)) |
| 6/16/2006 | 5282 | MOTION to Exclude Testimony of Richard M. Kapit, M.D. by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A (Motion to Exclude Testimony of Kapit in Plunkett Trial) |

| Date | Docket | Document |
|------|--------|----------|
| 6/16/2006 | 5286 | MOTION to Exclude Testimony of Cornelia Pechmann, Ph.D. by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A (Pechmann Expert Report)# 3 Exhibit B - F (Excerpt from Pechmann Depo, Curriculum Vitae of Pechmann, Excerpt from McCaffrey Depo, Excerpt from Mikola Depo, Excerpt from Barnett Depo)) |
| 6/16/2006 | 5287 | MOTION to Exclude Testimony By Plaintiff's Experts That Vioxx Accelerates Atherosclerosis by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A - F (Excerpts from Fosslein Depo, Excerpts from Moye Depo, Excerpts from Zipes Depo, Excerpt from Irvin-Plunkett Trial, Excerpts from Cona/McDarby Trial, Excerpt from Epstein Depo)) |
| 6/16/2006 | 5288 | MOTION to Exclude Testimony of Douglas P. Zipes, M.D. by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit 1st Half of A (Dr. Zipes Report regarding Barnett)# 3 Exhibit 2nd Half of A (Dr. Zipes Report regarding Barnett)# 4 Exhibit B (Excerpt from Zipes Depo)# 5 Exhibit 1 of 3 of C (APPROVe Trial Cardio Safety Report)# 6 Exhibit 2 of 3 of C (APPROVe Trial Cardio Safety Report)# 7 Exhibit 3 of 3 of C (APPROVe Trial Cardio Safety Report)# 8 Exhibit D - E (Memorandum, Supplement of Zipes Expert Report)) |
| 6/16/2006 | 5289 | MOTION to Exclude Testimony of Lemuel A. Moye, M.D., Ph.D. by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit 1 of 2 of A (Report of Moye)# 3 Exhibit 2 of 2 of A (Report of Moye)# 4 Exhibit B - C (Excerpt from Moye Depo, Curriculum Vitae)) |
| 6/16/2006 | 5290 | MOTION to Exclude Testimony of Egil Fosslien, M.D. by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A (Fosslien Expert Report and Declaration)# 3 Exhibit B (Excerpt from Fosslien Depo)) |
| 6/16/2006 | 5291 | MOTION to Exclude Testimony of John W. Farquhar, M.D. by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit 1 of 2 of A (Farquhar Expert Report)# 3 Exhibit 2 of 2 of A (Farquhar Expert Report)# 4 Exhibit B - F (Supplement to Farquhar Expert Report, Farquhar Report regarding Barnett, Analysis of Vioxx Data, Excerpt from Farquhar 6/8/06 Depo, Excerpt from Farquhar 10/10/05 Depo)# 5 Exhibit G (APPROVe Trial Cardio Safety Report)) |
| 6/16/2006 | 5292 | NOTICE by Defendant of Filing motions to exclude. Modified on 6/19/2006 |

| Date | Docket | Document |
|------|--------|----------|
| 6/16/2006 | 5307 | MOTION in Limine #1 for order excluding evidence of motive & relating to assets & profitability of Merck or to the compensation & financial decisions of its employees by Defendant Merck. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support) |
| 6/16/2006 | 5308 | MOTION in Limine #2 to exclude informal communications from the FDA concerning promotional materials by Defendant Merck. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support # 2 Exhibit) |
| 6/16/2006 | 5309 | MOTION in Limine #3 to exclude the Fries letter by Defendant Merck. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support # 2 Exhibit) |
| 6/16/2006 | 5310 | MOTION in Limine #4 to exclude evidence relating to the New England Journal's December, 2005 "Expression of Concern" by Defendant Merck. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support # 2 Exhibit) |
| 6/16/2006 | 5311 | MOTION in Limine #5 to exclude testimony of Eric J. Topol, MD by Defendant Merck. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. |
| 6/16/2006 | 5312 | MOTION in Limine #6 to exclude testimony of David Graham, MD by Defendant Merck. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. |
| 6/16/2006 | 5313 | MOTION in Limine #1 to exclude evidence regarding the number of heart attacks in the US by Plaintiff. Motion Hearing set for 6/28/2006 10:00 AM before Judge Eldon E. Fallon. |
| 6/16/2006 | 5314 | MOTION in Limine #2 to preclude Merck from referring to Mr. Barnett's left anterior descending coronary artery as a "widow-maker" by Plaintiff. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit) |
| 6/16/2006 | 5315 | MOTION in Limine #3 to exclude certain subjects from evidence at trial by Plaintiff. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. |

| Date | Docket | Document |
|------|--------|----------|
| 6/16/2006 | 5316 | MOTION in Limine #4 to exclude evidence or discussion concerning dft's reputation and/or "good acts" by Plaintiff. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. |
| 6/16/2006 | 5317 | MOTION in Limine #5 regarding the 4/6/05 FDA Memorandum by Plaintiff. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit) |
| 6/16/2006 | 5318 | MOTION in Limine #6 to preclude Merck from arguing that FDA regulations prohibited the company from making label changes w/o prior approval by Plaintiff. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. |
| 6/16/2006 | 5319 | MOTION in Limine #7 to preclude testimony by Merck Employees regarding their personal use of Vioxx by Plaintiff. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit) |
| 6/16/2006 | 5320 | MOTION in Limine #8 to preclude Merck witnesses from testifying about the annual number of deaths attributable to NSAID gastro toxicity w/o qualifications & scientific support by Plaintiff. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit) |
| 6/16/2006 | 5321 | MOTION in Limine #9 to preclude Merck employee & former employee witnesses from testimony that are unqualified to offer & which lacks appropriate support under Daubert by Plaintiff. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. Additional attachment(s) added on 6/19/2006 |
| 6/16/2006 | 5322 | MOTION in Limine #10 to exclude evidence, testimony or argument that Vioxx is a potential cure for cancer by Plaintiff. Motion Hearing set for 6/28/2006 09:00 AM before Judge Eldon E. Fallon. |
| 6/19/2006 | 5323 | RESPONSE to Motion filed by Defendant re 5313 MOTION in Limine to exclude evidence regarding the number of heart attacks in the US. |
| 6/19/2006 | 5324 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5314 MOTION in Limine to preclude Merck from referring to Mr. Barnett's left anterior descending coronary artery as a "widow-maker". |

| Date | Docket | Document |
|------|--------|----------|
| 6/19/2006 | 5325 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5315 MOTION in Limine to exclude certain subjects from evidence at trial. |
| 6/19/2006 | 5326 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5316 MOTION in Limine to exclude evidence or discussion concerning dft's reputation and/or "good acts". (Attachments: # 1 Exhibit A (Plunkett Trial Excerpt)) |
| 6/19/2006 | 5327 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5317 MOTION in Limine to regarding the 4/6/05 FDA Memorandum. (Attachments: # 1 Exhibit A - B (FDA Memorandum, Humeston Trial Excerpt)) |
| 6/16/2006 | 5328 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Monthly Pretrial Conference held on 6/16/2006. Next Pretrial Conference set for 7/13/2006 08:30 AM before Judge Eldon E. Fallon. |
| 6/19/2006 | 5329 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5318 MOTION in Limine to preclude Merck from arguing that FDA regulations prohibited the company from making label changes w/o prior approval. |
| 6/19/2006 | 5332 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5319 MOTION in Limine to preclude testimony by Merck Employees regarding their personal use of Vioxx. (Attachments: # 1 Exhibit A (Plunkett Trial Excerpt)) |
| 6/19/2006 | 5334 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5320 MOTION in Limine to preclude Merck witnesses from testifying about the annual number of deaths attributable to NSAID gastro toxicity w/o qualifications & scientific support. (Attachments: # 1 Exhibit A (Humeston Trial Excerpt)) |
| 6/19/2006 | 5335 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5321 MOTION in Limine to preclude Merck employee & former employee witnesses from testimony that are unqualified to offer & which lacks appropriate support under Daubert. |
| 6/19/2006 | 5336 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5322 MOTION in Limine to exclude evidence, testimony or argument that Vioxx is a potential cure for cancer. (Attachments: # 1 Exhibit A (Plunkett Trial Excerpt)) |

| Date | Docket | Document |
|------|--------|----------|
| 6/19/2006 | 5339 | Supplemental Memorandum filed by Defendant, in support of 5311 MOTION in Limine to exclude testimony of Eric J. Topol, MD. (Attachments: # 1 Exhibit A - C (11/29/05 Plunkett Trial Excerpt, 12/3/05 Plunket Trial Excerpt, Topol Depo Excerpt)) |
| 6/19/2006 | 5340 | Supplemental Memorandum filed by Defendant, in support of 5312 MOTION in Limine to exclude testimony of David Graham, MD. (Attachments: # 1 Exhibit A - E (Graham Depo Excerpt, Graham Study, Barnett Depo Excerpt, Mikola Depo Excerpt, Memorandum)) |
| 6/19/2006 | 5341 | NOTICE by Defendant of Filing Deposition Testimony. (Attachments: # 1 Exhibit A - F (Testimony of Scolnick, Testimony of Baumgartner, Testimony of Curfman, Testimony of Gilmartin, Testimony of Mixon, Testimony of Nies)) |
| 6/19/2006 | 5342 | OBJECTIONS by Defendant re 5241 Exhibit List. (Attachments: # 1 Exhibit A (Merck's Objections)) |
| 6/19/2006 | 5343 | OBJECTIONS & Counter Designations by Defendant re 5243 Pla's Final Deposition Designations Modified on 6/20/2006 |
| 6/16/2006 | 5348 | Response/Reply by Plaintiff to Objections to 5243 Plaintiff's Preliminary Deposition Designations. |
| 6/19/2006 | 5399 | Response/Reply by Plaintiff to Merck's objections to 5243 Plaintiff's Preliminary Deposition Designations. |
| 6/19/2006 | 5401 | Supplemental Designation of Scolnick Deposition Testimony by Plaintiff. |
| 6/19/2006 | 5403 | MOTION to Exclude opinion testimony of Nicholas Flavahan, PhD by Plaintiff. (Attachments: # 1 Memorandum in Support # 2 Exhibit A# 3 Exhibit B# 4 Exhibit B part 2# 5 Exhibit B part 3) |
| 6/19/2006 | 5404 | MOTION to Exclude argument or opinion testimony that APPROVe Study & Protocol 203 cannot be generalized to other populations & exclude opinions concerning "individual confidence intervals" by Plaintiff. (Attachments: # 1 Memorandum in Support # 2 Exhibit A# 3 Exhibit A part 2# 4 Exhibit A part 3# 5 Exhibit A part 4# 6 Exhibit A part 5# 7 Exhibit A part 6# 8 Exhibit B# 9 Exhibit C-E# 10 Exhibit F# 11 Exhibit F part 2) |

| Date | Docket | Document |
|------|--------|----------|
| 6/19/2006 | 5405 | MOTION to Exclude certain opinion testimony of Foster Curtis Bryan, II, MD by Plaintiff. (Attachments: # 1 Memorandum in Support # 2 Exhibit A# 3 Exhibit A part 2) |
| 6/19/2006 | 5406 | MOTION regarding sequencing of the publication of deposition designations by Plaintiff. (Attachments: # 1 Memorandum in Support # 2 Exhibit) |
| 6/20/2006 | 5413 | Amended Designation of Bold Deposition Testimony by Plaintiff. |
| 6/20/2006 | 5414 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5310 MOTION in Limine to exclude evidence relating to the New England Journal's December, 2005 "Expression of Concern". |
| 6/20/2006 | 5415 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5309 MOTION in Limine to exclude the Fries letter. |
| 6/20/2006 | 5416 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5307 MOTION in Limine to for order excluding evidence of motive & relating to assets & profitability of Merck or to the compensation & financial decisions of its employees. (Attachments: # 1 Part 2 of Opposition) |
| 6/20/2006 | 5417 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5308 MOTION in Limine to exclude informal communications from the FDA concerning promotional materials. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit B part 2# 4 Exhibit C# 5 Exhibit C part 2# 6 Exhibit C part 3) |
| 6/20/2006 | 5418 | NOTICE of filing Objections to Defendant's Final Pre-Admission Exhibit Lists by Plaintiff. |
| 6/20/2006 | 5419 | NOTICE of filing Preliminary Pre-Admission Exhibit List with Defendant's Objections and Pla's responses by Plaintiff. (Attachments: # 1 Part 2 of Document) |
| 6/20/2006 | 5420 | OBJECTIONS & Counter-Designations to Defendant's Final Affirmative Deposition Designations by Plaintiff. (Attachments: #(1) Depo of Corrine Barnett #(2) Depo of Michael Mikola #(3) Depo of Michael McCaffery #(4) Depo of Stephen Epstein #(5) Depo of Curtis Bryan #(6) Depo of Mark Karavan) |

| Date | Docket | Document |
|------|--------|----------|
| 6/15/2006 | 5432 | EXPARTE/CONSENT MOTION for Leave to File Amended Objections to dft's Preliminary Pre-Admission Exhibit List by Plaintiff. (Attachments: # 1 Amended Objections) |
| 6/21/2006 | 5433 | ORDER granting 5432 Motion for Leave to File amended objections. Signed by Judge Eldon E. Fallon on 6/21/06. |
| 6/23/2006 | 5446 | REPLY to Response to Motion filed by Defendant re 5307 MOTION in Limine to for order excluding evidence of motive & relating to assets & profitability of Merck or to the compensation & financial decisions of its employees. (Attachments: # 1 Exhibit Deposition Testimony excerpts of Gerald Barnett) |
| 6/23/2006 | 5447 | REPLY to Response to Motion filed by Defendant re 5308 MOTION in Limine to exclude informal communications from the FDA concerning promotional materials. (Attachments: # 1 Exhibit Deposition Testimony Excerpts of Gerald Barnett) |
| 6/23/2006 | 5448 | REPLY to Response to Motion filed by Defendant re 5309 MOTION in Limine to exclude the Fries letter. |
| 6/23/2006 | 5449 | REPLY to Response to Motion filed by Defendant re 5310 MOTION in Limine to exclude evidence relating to the New England Journal's December, 2005 "Expression of Concern". |
| 6/23/2006 | 5454 | NOTICE of filing deposition testimony of Michelle Beneduce & responses to Merck's objections by Plaintiff. (Attachments: # 1 # 2) |
| 6/23/2006 | 5455 | NOTICE by Plaintiff of Filing Deposition Testimony of James Dunn & responses to Merck's objections. (Attachments: # 1 # 2) |
| 6/23/2006 | 5456 | NOTICE by Plaintiff of FIling Deposition Testimony of Carol Ann Rivas and Responses to Merck's General Objections in the Testimony of this Witness. (Attachments: # 1 # 2) |
| 6/23/2006 | 5457 | Ex Parte MOTION for Leave to File supplemental memo by Defendant. Motion Hearing set for 6/28/2006 10:00 AM in Courtroom 1 before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Pleading - Supplemental Memorandum in Support Exclude Testimony of Avorn # 2 Proposed Order Exclude Testimony of Avorn # 3 Exhibit Deposition Excerpts) |

| Date | Docket | Document |
|------|--------|----------|
| 6/23/2006 | 5458 | NOTICE of filing deposition testimony by Defendant. (Attachments: # 1 Exhibit EX. Designated Deposition Testimony Corinne Barnett# 2 Exhibit EX B Designated Deposition Testimony Curtis Bryan# 3 Exhibit Ex C Designated Deposition Testimony Stephen Epstein# 4 Exhibit Ex D Designated Deposition Testimony Mark Karavan# 5 Exhibit EX E Designated Deposition Testimony Michael McCaffrey# 6 Exhibit EX F Designated Deposition Testimony Michael Mikola) |
| 6/23/2006 | 5459 | NOTICE by Plaintiff of Filing Deposition Testimony of Gregory Curfman. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8 # 9 # 10 # 11 # 12) |
| 6/23/2006 | 5460 | REPLY to Response to Motion filed by Plaintiff re 5313 MOTION in Limine to exclude evidence regarding the number of heart attacks in the US. (Attachments: # 1 Exhibit A) |
| 6/23/2006 | 5461 | REPLY to Response to Motion filed by Plaintiff re 5314 MOTION in Limine to preclude Merck from referring to Mr. Barnett's left anterior descending coronary artery as a "widow-maker". |
| 6/23/2006 | 5462 | NOTICE by Plaintiff of Filing Deposition Testimony of Gregory Curfman. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8 # 9 # 10 # 11 # 12) |
| 6/23/2006 | 5463 | REPLY to Response to Motion filed by Plaintiff re 5315 MOTION in Limine to exclude certain subjects from evidence at trial. |
| 6/23/2006 | 5464 | REPLY to Response to Motion filed by Plaintiff re 5316 MOTION in Limine to exclude evidence or discussion concerning dft's reputation and/or "good acts". (Attachments: # 1 Exhibit A) |
| 6/23/2006 | 5465 | REPLY to Response to Motion filed by Plaintiff re 5321 MOTION in Limine to preclude Merck employee & former employee witnesses from testimony that are unqualified to offer & which lacks appropriate support under Daubert. (Attachments: # 1 Exhibit A (1 of 3)# 2 Exhibit A (2 of 3)# 3 Exhibit A (3 of 3)# 4 Exhibit B) |
| 6/23/2006 | 5466 | NOTICE by Plaintiff of Filing Deposition Testimony of Mark Karavan. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8 # 9) |

| Date | Docket | Document |
|------|--------|----------|
| 6/23/2006 | 5467 | NOTICE by Plaintiff of Filing Deposition Testimony of Michael Mikola. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8) |
| 6/23/2006 | 5468 | NOTICE by Plaintiff of Filing Deposition Testimony of Michael McCaffrey. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8 # 9 # 10 # 11 # 12) |
| 6/23/2006 | 5469 | NOTICE by Plaintiff of Filing Deposition Testimony of Curtis Bryan. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8) |
| 6/23/2006 | 5470 | NOTICE by Plaintiff of Filing Deposition Testimony of Stephen Epstein. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 #8 # 9 # 10) |
| 6/23/2006 | 5471 | NOTICE by Plaintiff of Filing Deposition Testimony of Stephen Epstein Part 1. (Attachments: # 1 # 2 # 3 # 4) |
| 6/23/2006 | 5472 | REPLY to Response to Motion filed by Plaintiff re 5317 MOTION in Limine to regarding the 4/6/05 FDA Memorandum. |
| 6/23/2006 | 5473 | NOTICE by Plaintiff of Filing Deposition Testimony of Stephen Epstein Part 2. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6) |
| 6/23/2006 | 5474 | REPLY to Response to Motion filed by Plaintiff re 5318 MOTION in Limine to preclude Merck from arguing that FDA regulations prohibited the company from making label changes w/o prior approval. (Attachments: # 1 Exhibit A# 2 Exhibit B) |
| 6/23/2006 | 5475 | NOTICE by Plaintiff of Filing Deposition Testimony of David Graham Part 1. (Attachments: # 1 # 2 # 3 # 4) |
| 6/23/2006 | 5476 | REPLY to Response to Motion filed by Plaintiff re 5319 MOTION in Limine to preclude testimony by Merck Employees regarding their personal use of Vioxx. |
| 6/23/2006 | 5477 | REPLY to Response to Motion filed by Plaintiff re 5320 MOTION in Limine to preclude Merck witnesses from testifying about the annual number of deaths attributable to NSAID gastro toxicity w/o qualifications & scientific support. (Attachments: # 1 Exhibit A) |
| 6/23/2006 | 5478 | NOTICE by Plaintiff of Filing Deposition Testimony of David Graham Pt. 2. (Attachments: # 1 # 2 # 3) |
| 6/23/2006 | 5479 | REPLY to Response to Motion filed by Plaintiff re 5322 MOTION in Limine to exclude evidence, testimony or argument that Vioxx is a potential cure for cancer. |

| Date | Docket | Document |
|------|--------|----------|
| 6/23/2006 | 5480 | NOTICE by Plaintiff of Filing Deposition Testimony of David Graham Pt. 3. (Attachments: # 1 # 2 # 3 # 4) |
| 6/23/2006 | 5481 | NOTICE by Plaintiff of Filing Deposition Testimony of David Graham Part 4. (Attachments: # 1 # 2 # 3) |
| 6/23/2006 | 5482 | NOTICE by Plaintiff of Filing Deposition of Gregory Curfman Part 1. (Attachments: # 1 # 2 # 3 # 4) |
| 6/23/2006 | 5483 | NOTICE by Plaintiff of Filing Deposition Testimony of Gregory Curfman Part 2. (Attachments: # 1 # 2 # 3 # 4) |
| 6/23/2006 | 5484 | NOTICE by Plaintiff of FIling Deposition Testimony of Gregory Curfman Part 3. (Attachments: # 1 # 2 # 3 # 4) |
| 6/23/2006 | 5485 | NOTICE by Plaintiff of Filing Deposition Testimony of Charlotte McKines and Responses to Merck's General Objections to the Testimony of this Witness Part 1. (Attachments: # 1 # 2 # 3 # 4) |
| 6/23/2006 | 5486 | NOTICE by Plaintiff of Filing Deposition Testimony of Charlotte McKines and Responses to Merck's General Objections to the Testimony of this Witness Part 2. (Attachments: # 1 # 2 # 3) |
| 6/23/2006 | 5487 | NOTICE by Plaintiff of Filing Deposition Testimony of Charlotte McKines and Responses to Merck's General Objections to the Testimony of this Witness Part 3. (Attachments: # 1 # 2 # 3) |
| 6/23/2006 | 5488 | NOTICE by Plaintiff of Filing Deposition Testimony of Eric Topol and Responses to Merck's General Objections to the Testimony of this Witness. (Attachments: # 1 Exhibit Plaintiff's Affirmatives with Objections and Responses (1 of 3)# 2 Exhibit Plaintiff's Affirmatives with Objections and Responses (2 of 3)# 3 Exhibit Plaintiff's Affirmatives with Objections and Responses (3 of 3)# 4 Exhibit Defendant's Counters with Objections (1 of 2)# 5 Exhibit Defendant's Counters with Objections (2 of 2)) |
| 6/23/2006 | 5489 | NOTICE by Plaintiff of Filing Deposition Testimony of Susan Baumgartner and responses to Merck's objections. (Attachments: # 1 # 2 # 3) |
| 6/26/2006 | 5493 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5406 MOTION regarding sequencing of the publication of deposition designations. |

| Date | Docket | Document |
|------|--------|----------|
| 6/26/2006 | 5494 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5405 MOTION to Exclude certain opinion testimony of Foster Curtis Bryan, II, MD. (Attachments: # 1 Exhibit A (Bryan Depo Excerpt)) |
| 6/26/2006 | 5495 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5403 MOTION to Exclude opinion testimony of Nicholas Flavahan, PhD. (Attachments: # 1 Exhibit A - B (Flavahan Expert Report, Flavahan Depo Excerpt)) |
| 6/26/2006 | 5500 | NOTICE by Plaintiff of Filing Deposition Testimony of Susan Baumgartner and Responses to Merck's General Objections to the Testimony of this Witness. (Attachments: # 1 Exhibit Pltfs Obj to Def Counters Pt 1# 2 Exhibit Pltfs Obj to Def Counters Pt 2# 3 Exhibit Pltfs Affirmatives with Def Obj Pt 1# 4 Exhibit Pltfs Affirmatives with Def Obj Pt 2# 5 Exhibit Pltfs Affirmatives with Def Obj Pt 3# 6 Exhibit Pltfs Affirmatives with Def Obj Pt 4# 7 Exhibit Pltfs Affirmatives with Def Obj Pt 5) |
| 6/26/2006 | 5501 | EX PARTE MOTION for Leave to File Supplemental Memorandum in Support of Motion of Merck & Co., Inc. For Order Excluding Testimony of Richard M. Kapit, M.D. by Defendant. (Attachments: # 1 Proposed Order # 2 Memorandum in Support # 3 Exhibit A - C (Plunkett II Trial Transcript Excerpt, Kapit Depo Excerpt, Kapit Expert Report)) |
| 6/26/2006 | 5502 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5404 MOTION to Exclude argument or opinion testimony that APPROVe Study & Protocol 203 cannot be generalized to other populations & exclude opinions concerning "individual confidence intervals". (Attachments: # 1 Exhibit A - C (Kim Report, Kim Depo Excerpt, Kim Declaration)) |
| 6/26/2006 | 5503 | MOTION to Exclude Testimony of Plaintiff's "Rebuttal" Expert, Professor Nicholas Jewell by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A (Rebuttal Expert Report)# 3 Exhibit B - I (Supplement Farquhar Expert Report, Analysis of Vioxx Data, 5/30 Redaction, 6/2 Redaction, 6/13 Redaction, 6/15 Redaction, Farquhar Depo Excerpt, Kim Depo Excerpt)) |

| Date | Docket | Document |
|------|--------|----------|
| 6/26/2006 | 5506 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5289 MOTION to Exclude Testimony of Lemuel A. Moye, M.D., Ph.D.. (Attachments: # 1 Exhibit A - Part 1 of 2# 2 Exhibit A - Part 2 of 2# 3 Exhibit B - Part 1 of 8# 4 Exhibit B - Part 2 of 8# 5 Exhibit B - Part 3 of 8# 6 Exhibit B - Part 4 of 8# 7 Exhibit B - Part 5 of 8# 8 Exhibit B - Part 6 of 8# 9 Exhibit B - Part 7 of 8# 10 Exhibit B - Part 8 of 8# 11 Exhibit C) |
| 6/26/2006 | 5507 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5289 MOTION to Exclude Testimony of Lemuel A. Moye, M.D., Ph.D.. (Attachments: # 1 Exhibit A - Part 1 of 2# 2 Exhibit A - Part 2 of 2# 3 Exhibit B - Part 1 of 8# 4 Exhibit B - Part 2 of 8# 5 Exhibit B - Part 3 of 8# 6 Exhibit B - Part 4 of 8# 7 Exhibit B - Part 5 of 8# 8 Exhibit B - Part 6 of 8# 9 Exhibit B - Part 7 of 8# 10 Exhibit B - Part 8 of 8# 11 Exhibit C) |
| 6/26/2006 | 5508 | SUPPLEMENTAL MEMORANDUM in Opposition filed by Plaintiff re 5309 MOTION in Limine to exclude the Fries letter. (Attachments: # 1 Exhibit A# 2 Exhibit B - Part 1 of 2# 3 Exhibit B - Part 2 of 2) |
| 6/26/2006 | 5509 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5311 MOTION in Limine to exclude testimony of Eric J. Topol, MD. (Attachments: # 1 Exhibit A - Part 1 of 8# 2 Exhibit A - Part 2 of 8# 3 Exhibit A - Part 3 of 8# 4 Exhibit A - Part 4 of 8# 5 Exhibit A - Part 5 of 8# 6 Exhibit A - Part 6 of 8# 7 Exhibit A - Part 7 of 8# 8 Exhibit A - Part 8 of 8# 9 Exhibit B# 10 Exhibit C# 11 Exhibit D# 12 Exhibit E) |
| 6/26/2006 | 5511 | Correction of Docket Entry by Clerk re 5506 Response/Memorandum in Opposition to Motion,, 5507 Response/Memorandum in Opposition to Motion,; SIGNATURE DOES NOT MATCH THE FILER. ATTY NOTIFIED OF SIGNATURE REQUIREMENTS. (Entered: 06/27/2006) |
| 6/27/2006 | 5607 | ORDER: the Court's rulings on objections to deposition testimony. Signed by Judge Eldon E. Fallon on 6/27/06. (Attachments: # 1 Notice of Manual Attachment) |
| 6/27/2006 | 5608 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5291 MOTION to Exclude Testimony of John W. Farquhar, M.D.. (Attachments: # 1 Certificate of Service# 2 Declaration# 3 Exhibit 1# 4 Exhibit 1 part 2# 5 Exhibit 2-4# 6 Exhibit 2-4 part 2# 7 Exhibit 5-11# 8 Exhibit 12-13# 9 Exhibit 14-18# 10 Exhibit 19-22# 11 Exhibit 23-25) |

| Date | Docket | Document |
|------|--------|----------|
| 6/28/2006 | 5610 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5312 MOTION in Limine to exclude testimony of David Graham, MD. |
| 6/28/2006 | 5611 | ORDER: the Court's rulings on Plaintiffs' & Defendants' 5307, 5308, 5309, 5310, 5313, 5314, 5315, 5316, 5317, 5318, 5319, 5320, 5321, 5322 Motions in Limine regarding Gerald Barnett v. Merck & Co Inc. Signed by Judge Eldon E. Fallon on 6/28/06. |
| 6/28/2006 | 5613 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Motion Hearing held on 6/28/2006 re 3492 MOTION to reurge motion to consolidate these two cases for trial filed by Plaintiff - ORDERED GRANTED, 5589 MOTION to open & close deposition testimony of Mr. Smith's prescribing & treating doctors filed by Plaintiff - See Order dated 6/28/06; 5527 MOTION to Compel MOTION to Stay filed by Plaintiff - DENIED. (Court Reporter Cathy Pepper.) (Reference: 06-485, 05-3700 & 05-713, 05-4379)(dmg, ) (Entered: 06/30/2006) |
| 6/29/2006 | 5614 | ORDER re 4352 MOTION in Limine to address trial issues filed by Plaintiff. The motion to compel the appearance of David Anstice is granted . Signed by Judge Eldon E. Fallon on 6/28/06. |
| 6/30/2006 | 5629 | RESPONSE/MEMORANDUM in Support filed by Defendant re 5311 MOTION in Limine to exclude testimony of Eric J. Topol, MD. (Attachments: # 1 Exhibit A (Topol Depo Excerpt)) |
| 6/30/2006 | 5632 | RESPONSE/MEMORANDUM in Support filed by Defendant re 5312 MOTION in Limine to exclude testimony of David Graham, MD. (Attachments: # 1 Exhibit A - C (Graham Depo Testimony Excerpt, Representative Sample, Plunkett Trial Transcript Excerpt)) |
| 7/1/2006 | 5636 | Memorandum by Plaintiff In Support of Request To Consolidate Phase One of Trial. |
| 6/30/2006 | 5637 | Correction of Docket Entry by Clerk re 5629 Response/Memorandum in Support of Motion, WRONG EVENT SELECTED; REDOCKETED AS "Reply to Response to Motion". |
| 6/30/2006 | 5638 | Correction of Docket Entry by Clerk re 5632 Response/Memorandum in Support of Motion, WRONG EVENT SELECTED; REDOCKETED AS "Reply to Response to Motion". |

| Date | Docket | Document |
|------|--------|----------|
| 6/30/2006 | 5639 | REPLY to Response to Motion filed by Defendant re 5311 MOTION in Limine to exclude testimony of Eric J. Topol, MD. (Attachments: # 1 Exhibit A (Topol Depo Excerpt)) |
| 6/30/2006 | 5640 | REPLY to Response to Motion filed by Defendant re 5312 MOTION in Limine to exclude testimony of David Graham, MD. (Attachments: # 1 Exhibit A-C (Graham Depo Testimony Excerpt, Representative Sample & Plunkett Trial Transcript Excerpt) |
| 7/3/2006 | 5641 | REPLY to Response to Motion filed by Defendant re 5275 MOTION to Exclude Testimony of Leslie Cleland, M.D.. (Attachments: # 1 Exhibit A - D (Cleland Depo Excerpts, NEJM Article, Clinical Investigation, Mikola Depo Excerpt)) |
| 7/3/2006 | 5642 | REPLY to Response to Motion filed by Defendant re 5291 MOTION to Exclude Testimony of John W. Farquhar, M.D.. (Attachments: # 1 Exhibit A - C (APPROVe Safety Report, 6/8/06 Farquhar Depo Excerpt, Supp to Farquhar Expert Report)# 2 1 of 2 of Exhibit D (Farquhar Expert Report)# 3 2 of 2 Exhibit D (Farquhar Expert Report)# 4 Exhibit E (10/10/05 Farquhar Depo Excerpt)) |
| 7/3/2006 | 5643 | REPLY to Response to Motion filed by Defendant re 5270 MOTION to Exclude Testimony of Richard A. Kronmal, Ph.D.. (Attachments: # 1 Exhibit A - B (Kronmal Depo Excerpt, Humeston Trial Excerpt)) |
| 7/3/2006 | 5644 | REPLY to Response to Motion filed by Defendant re 5286 MOTION to Exclude Testimony of Cornelia Pechmann, Ph.D.. (Attachments: # 1 Exhibit A - D (Pechmann Depo Excerpt, Grossberg (CA) Hearing Excerpt, McCaffrey Depo Excerpt, Mikola Depo Excerpt)) |
| 7/3/2006 | 5645 | REPLY to Response to Motion filed by Defendant re 5288 MOTION to Exclude Testimony of Douglas P. Zipes, M.D.. (Attachments: # 1 Exhibit A - B (Zipes Report re Barnett, Appendix)) |
| 7/3/2006 | 5646 | REPLY to Response to Motion filed by Defendant re 5290 MOTION to Exclude Testimony of Egil Fosslien, M.D.. (Attachments: # 1 Exhibit A - B (Fosslien Depo Excerpt, Fosslien Expert Report)) |

| Date | Docket | Document |
|------|--------|----------|
| 7/3/2006 | 5650 | REPLY to Response to Motion filed by Defendant re 5289 MOTION to Exclude Testimony of Lemuel A. Moye, M.D., Ph.D.. (Attachments: # 1 Exhibit A - B (Tilmon v Wyeth Transcript, 6/16/06 Dep Excerpt)# 2 Exhibit C (Moye Report)# 3 Exhibit D (Moye 6/2/06 Depo Excerpt)) |
| 6/28/2006 | 5651 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5312 MOTION in Limine to exclude testimony of David Graham, MD. (Attachments: # 1 Exhibit) |
| 7/3/2006 | 5652 | REPLY to Response to Motion filed by Defendant re 5503 MOTION to Exclude Testimony of Plaintiff's "Rebuttal" Expert, Professor Nicholas Jewell and OPPOSITION of Merck & Co., Inc. to Plaintiff's Motion for Leave to Designate Additional Expert Witness and Amend Witness List. |
| 7/4/2006 | 5657 | Proposed Pretrial Order by Plaintiff. (Attachments: # 1 Exhibit A - Plaintiff's Exhibit List# 2 Exhibit B - Merck's Exhibit List)(Reference: 06-485)Modified on 7/6/2006 |
| 7/4/2006 | 5658 | REPLY to Response to Motion filed by Plaintiff re 5405 MOTION to Exclude certain opinion testimony of Foster Curtis Bryan, II, MD. |
| 7/5/2006 | 5659 | NOTICE by Defendant of Filing Deposition Testimony. |
| 7/3/2006 | 5665 | NOTICE OF DEFICIENT DOCUMENT: re 5652 REPLY to Response to Motion filed by Defendant re 5503 MOTION to Exclude Testimony of Plaintiff's "Rebuttal" Expert, Professor Nicholas Jewell and OPPOSITION of Merck & Co., Inc. to Plaintiff's Motion for Leave to Designate Additional Expert Witness and Amend Witness List. Modified on 7/6/2006. Reason(s) of deficiency: Two of more documents filed as one. For corrective information, see section(s) D04 on http://www.laed.uscourts.gov/cmecf/Deficiency/deficiency.htm |
| 6/29/2006 | 5667 | MOTION to Exclude testimony of Tom DeBauche, MD by Plaintiff. (Attachments: # 1 Memorandum in Support) |
| 6/29/2006 | 5668 | MOTION to Exclude testimony of Paul Roach, MD by Plaintiff. (Attachments: # 1 Memorandum in Support) |
| 6/29/2006 | 5669 | MOTION in Limine to preclude Merck from offering testimony re the preamble to 71FR 3922-01 and statements by the FDA re preemption by Plaintiff. (Attachments: # 1 Exhibit) |

| Date | Docket | Document |
|------|--------|----------|
| 6/29/2006 | 5670 | MOTION in Limine to preclude Merck from referring to geographic are in or around South Carolina as the "stroke belt" by Plaintiff. |
| 6/29/2006 | 5671 | MOTION in Limine to exclude certain subjects from evidence at trial by Plaintiff. |
| 6/29/2006 | 5672 | MOTION in Limine to preclude Merck from offering testimony re Dr. McCaffrey's personal use of Vioxx and his opinions re the FDA approval process by Plaintiff. (Attachments: # 1 Exhibit # 2 Exhibit part 2) |
| 7/3/2006 | 5694 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5503 MOTION to Exclude Testimony of Plaintiff's "Rebuttal" Expert, Professor Nicholas Jewell. |
| 7/3/2006 | 5695 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5282 MOTION to Exclude Testimony of Richard M. Kapit, M.D.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit B part 2# 4 Exhibit C# 5 Exhibit C part 2# 6 Exhibit D# 7 Exhibit D part 2# 8 Exhibit D part 3# 9 Exhibit D part 4# 10 Exhibit D part 5# 11 Exhibit E) |
| 7/5/2006 | 5697 | REPLY to Response to Motion filed by Plaintiff re 5403 MOTION to Exclude opinion testimony of Nicholas Flavahan, PhD. |
| 7/5/2006 | 5698 | REPLY to Response to Motion filed by Plaintiff re 5404 MOTION to Exclude argument or opinion testimony that APPROVe Study & Protocol 203 cannot be generalized to other populations & exclude opinions concerning "individual confidence intervals". (Attachments: # 1 Exhibit) |
| 6/27/2006 | 5708 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5287 MOTION to Exclude Testimony By Plaintiff's Experts That Vioxx Accelerates Atherosclerosis. (Attachments: # 1 Notice of Manual Attachment) |
| 6/27/2006 | 5711 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5258 MOTION to Exclude Testimony of Jerry Avorn, M.D.. (Attachments: # 1 Exhibit 1# 2 Exhibit 1 part 2# 3 Exhibit 2# 4 Exhibit 2 part 2# 5 Exhibit 3# 6 Exhibit 3 part 2# 7 Exhibit 3 part 3# 8 Exhibit 3 part 4# 9 Exhibit 3 part 5# 10 Exhibit 3 part 6# 11 Exhibit 4# 12 Exhibit 4 part 2# 13 Exhibit 4 part 3) |

| Date | Docket | Document |
|------|--------|----------|
| 6/27/2006 | 5714 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5270 MOTION to Exclude Testimony of Richard A. Kronmal, Ph.D.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 2 part 2# 4 Exhibit 3# 5 Exhibit 3 part 2# 6 Exhibit 6# 7 Exhibit 6 part 2# 8 Exhibit 8# 9 Exhibit 8 part 2# 10 Exhibit 12) |
| 6/27/2006 | 5715 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5286 MOTION to Exclude Testimony of Cornelia Pechmann, Ph.D.. (Attachments: # 1 Errata 1# 2 Exhibit 1 part 2# 3 Exhibit 1 part 3# 4 Exhibit 2) |
| 6/27/2006 | 5716 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5275 MOTION to Exclude Testimony of Leslie Cleland, M.D.. (Attachments: # 1 Exhibit) |
| 6/27/2006 | 5717 | RESPONSE to Motion filed by Plaintiff re 5288 MOTION to Exclude Testimony of Douglas P. Zipes, M.D.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 2 part B) |
| 6/27/2006 | 5718 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5290 MOTION to Exclude Testimony of Egil Fosslien, M.D.. (Attachments: # 1 Exhibit 1# 2 Exhibit 1 part 2# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 3 part 2# 6 Exhibit 4# 7 Exhibit 4 part 2# 8 Exhibit 4 part 3# 9 Exhibit 5# 10 Exhibit 5 part 2# 11 Exhibit 6# 12 Exhibit 6 part 2# 13 Exhibit 7# 14 Exhibit 7 part 2# 15 Exhibit 8# 16 Exhibit 8 part 2) |
| 6/27/2006 | 5719 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5282 MOTION to Exclude Testimony of Richard M. Kapit, M.D. |
| 7/7/2006 | 5720 | ORDER: Court's rulings on objections to deposition testimony . Signed by Judge Eldon E. Fallon on 7/6/06. (Attachments: # 1 Notice of Manual Attachment) |
| 7/7/2006 | 5724 | Return of Service of Subpoena served on David Anstice through Phil Beck on July 7, 2006 by Plaintiff. |
| 7/7/2006 | 5725 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5670 MOTION in Limine to preclude Merck from referring to geographic are in or around South Carolina as the "stroke belt". (Attachments: # 1 Exhibit A, Part 1 (Zipes Report)# 2 Exhibit A, Part 2 (Zipes Report)) |

| Date | Docket | Document |
|------|--------|----------|
| 7/7/2006 | 5726 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5671 MOTION in Limine to exclude certain subjects from evidence at trial. (Attachments: # 1 Exhibit A (Farquhar Depo Excerpt)# 2 Exhibit B, Part 1 (Zipes Report)# 3 Exhibit B, Part 2 (Zipes Report)# 4 Exhibit C - D (Zipes Depo Excerpt, Mikola Depo Excerpt)) |
| 7/7/2006 | 5727 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5672 MOTION in Limine to preclude Merck from offering testimony re Dr. McCaffrey's personal use of Vioxx and his opinions re the FDA approval process. |
| 7/7/2006 | 5730 | NOTICE of filing responses to dft's objections to pla's final pre-admission exhibit list by Plaintiff. (Attachments: # 1 Exhibit) |
| 7/7/2006 | 5731 | Brief regarding Merck's objections to deposition designation by Plaintiff. (Attachments: # 1 Exhibit A# 2 Errata A part 2# 3 Exhibit B# 4 Exhibit B part 2# 5 Exhibit B part 3# 6 Exhibit C-K# 7 Exhibit L# 8 Exhibit M# 9 Exhibit M |
| 7/10/2006 | 5735 | NOTICE by Plaintiff of Filing Deposition Testimony of Thomas Bold and Responses to Merck's General Objections to the Testimony of this Witness. (Attachments: # 1 Exhibit Defendant's objections to Plaintiff's affirmative depo designations with plaintiff responses# 2 Exhibit Pt 1 Plaintiff's objections to Merck's counter-designations# 3 Exhibit Pt 2 Plaintiff's objections to Merck's counter-designations) |
| 7/12/2006 | 5752 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5503 MOTION to Exclude Testimony of Plaintiff's "Rebuttal" Expert, Professor Nicholas Jewell. |
| 7/12/2006 | 5758 | MOTION to Quash Subpoena and Incorporated Memorandum by Defendant David Anstice & Merck; hrg to be held at August monthly pretrial conf. (Attachments: # 1 Exhibit A - C (Anstice Depo, Merck Management Committee, Anstice Subpoena)# 2 Notice of Hearing) |
| 7/14/2006 | 5773 | REPLY to Response to Motion filed by Defendant re 5282 MOTION to Exclude Testimony of Richard M. Kapit, M.D.. (Attachments: # 1 Exhibit A (Kapit Depo)) |
| 7/11/2006 | 5774 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Status Conference held on 7/11/2006. Trial is continued from 7/24/06 to 7/31/06. |

| Date | Docket | Document |
|------|--------|----------|
| 7/14/2006 | 5785 | Response/Reply in opposition by Defendant to 5636 Memorandum to Consolidate Phase One of Trial. (Attachments: # 1 Exhibit A (McCaffrey Depo)# 2 Exhibit B (Mikola Depo)) |
| 7/14/2006 | 5792 | RESPONSE/MEMO in OPPOSITION to Motion filed by Plaintiff re 5758 MOTION to Quash Subpoena and Incorporated Memorandum. |
| 7/12/2006 | 5803 | DESIGNATION of Avorn Deposition Testimony by Plaintiff. |
| 7/13/2006 | 5805 | ORDER providing the preliminary jury charge that was used in the Propulsid MDL as an example for the parties use. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Preliminary Jury Charge from Propulsid MDL) |
| 7/14/2006 | 5819 | Supplemental Memorandum filed by Plaintiff, in opposition of 5258 MOTION to Exclude Testimony of Jerry Avorn, M.D.. (Attachments: # 1 Exhibit 1# 2 Exhibit 1 part 2# 3 Exhibit 1 part 3# 4 Exhibit 2# 5 Exhibit 2 part 2# 6 Exhibit 2 part 3) |
| 7/17/2006 | 5826 | REPLY to Response to Motion filed by Defendant re 5258 MOTION to Exclude Testimony of Jerry Avorn, M.D.. (Attachments: # 1 Exhibit A - D (6/16/06 Avorn Depo, 6/30/06 Avorn Depo, 6/29/06 Avorn Depo, 6/15/06 Avorn Depo)) |
| 7/14/2006 | 5844 | REPLY to Response to Motion filed by Plaintiff re 5670 MOTION in Limine to preclude Merck from referring to geographic are in or around South Carolina as the "stroke belt". |
| 7/14/2006 | 5845 | REPLY to Response to Motion filed by Plaintiff re 5672 MOTION in Limine to preclude Merck from offering testimony re Dr. McCaffrey's personal use of Vioxx and his opinions re the FDA approval process. |
| 7/19/2006 | 5864 | MOTION to Strike Third Supplemental Report of Plaintiff's Expert John M. Farquhar, M.D. by Defendant; to be held after the August monthly status conf. (Attachments: # 1 Notice of Hearing # 2 Exhibit A- Supplement to Vioxx Report. B- Supplement Materials Reviewed by John Farquhar. C- E-Mail string regarding Farquhar deposition. D- Deposition Excerpts of Farquhar) |

| Date | Docket | Document |
|------|--------|----------|
| 7/21/2006 | 5874 | NOTICE by Plaintiff of Filing Deposition Testimony of James Fries, M.D.. (Attachments: # 1 Exhibit Merck's Objections# 2 Exhibit Pltf's Affirmative Desig# 3 Exhibit Merck's Counter Desig# 4 Exhibit Fries.0008# 5 Exhibit Fries.0022# 6 Exhibit P1.0299# 7 Exhibit CM0049# 8 Exhibit P1.1485# 9 Exhibit P1.0184) |
| 7/18/2006 | 5878 | BRIEF re admissibility of certain Merck documents relating to potential Vioxx sales revenues by Plaintiff. (Attachments: # 1 Exhibit 1# 2 Exhibit 2-3# 3 Exhibit 4-5# 4 Exhibit 6-22) |
| 7/21/2006 | 5883 | ORDER denying 5758 Motion to Quash Subpoena . Signed by Judge Eldon E. Fallon on 7/20/06. |
| 7/24/2006 | 5894 | MOTION to Exclude The "Addendum" to the Expert Report of Douglas P. Zipes, M.D. by Defendant. (Attachments: # 1 Exhibit A - B (Zipes Depo Excerpt, Zipes Addendum to Expert Report)# 2 Notice of Hearing) |
| 7/24/2006 | 5895 | Proposed Jury Instructions by Defendant. |
| 7/25/2006 | 5899 | Opposition by Defendant to 5878 Brief re admissibility of certain Merck docs relating to Vioxx Sales Revenues. (Attachments: # 1 Exhibit A - D (Plunkett Trial Excerpt, McCaffrey Depo, Mikola Depo, Barnett Depo)) |
| 7/6/2006 | 5902 | REPLY to Response to Motion filed by Plaintiff re 5406 MOTION regarding sequencing of the publication of deposition designations. |
| 7/6/2006 | 5905 | MOTION for Leave to File additional expert witness & amend witness list by Plaintiff. (Attachments: # 1 Certificate# 2 Exhibit # 3 Exhibit part 2# 4 Exhibit part 3# 5 Exhibit part 4) |
| 7/24/2006 | 5906 | ORDER denying 5905 Motion for Leave to File addl expert witness & amend witness list. Signed by Judge Eldon E. Fallon on 7/6/06. |
| 7/25/2006 | 5907 | Response/Reply by Plaintiff to Merck's Opposition to Brief re Admissibility of Certain Merck Documents Relating to Potential Vioxx Sales Revenues. |

| Date | Docket | Document |
|------|--------|----------|
| 7/25/2006 | 5911 | NOTICE by Plaintiff of Filing Supplemental Deposition Testimony of Mark Karavan, MD from July 17, 2006 Deposition. (Attachments: # 1 Exhibit Supplemental Affirmative Designations# 2 Exhibit Plaintiff's Supplemental Conditional Designations) |
| 7/25/2006 | 5914 | Correction of Docket Entry by Clerk re 5907 Response/Reply. |
| 7/25/2006 | 5915 | Correction of Docket Entry by Clerk re 5911 Notice (Other). |
| 7/26/2006 | 5949 | NOTICE by Plaintiff of Filing Amended Supplemental Deposition Testimony of Mark Karavan, M.D.. (Attachments: # 1 Exhibit Amended Supp Pltf Affirmatives# 2 Exhibit AMended Supp Pltf Conditional) |
| 7/28/2006 | 5968 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5894 MOTION to Exclude The "Addendum" to the Expert Report of Douglas P. Zipes, M.D.. |
| 7/28/2006 | 5971 | MOTION in Limine to No. 17 For Order Excluding Testimony of Paul Roach, MD by Plaintiff. (Attachments: # 1 Exhibit Expert Report of Paul Roach, MD# 2 Exhibit Deposition of Dr. Roach Pt 1# 3 Exhibit Deposition of Dr. Roach Pt 2# 4 Exhibit Deposition of Dr. Roach Pt 3# 5 Exhibit Deposition of Dr. Roach Pt 4) |
| 7/31/2006 | 5972 | OBJECTIONS by Defendant re 5911 Notice Affirmative Designations, Conditional Designations and Counter-Designations. (Attachments: # 1 Exhibit A - E (Objections to Pl's Affirmative Designations, Objections to Conditional Affirmative Designations, Merck's Affirmative Designations, Merck's Affirmative Designations, Counter Designations)) |
| 7/25/2006 | 5979 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Status Conference held on 7/25/2006, 5670 MOTION in Limine to preclude Merck from referring to geographic are in or around South Carolina as the "stroke belt" filed by Plaintiff - GRANTED; 5258 MOTION to Exclude Testimony of Jerry Avorn, M.D. filed by Defendant - DENIED; 5672 MOTION in Limine to preclude Merck from offering testimony re Dr. McCaffrey's personal use of Vioxx and his opinions re the FDA approval process filed by Plaintiff - DENIED. |
| 7/31/2006 | 5982 | ORDER denying as moot the following 5270, 5275, 5282, 5287, 5291, 5403, 5404, 5667, 5669, 5671 Motions in Limine & to Exclude. Signed by Judge Eldon E. Fallon on 7/27/06. |

| Date | Docket | Document |
|------|--------|----------|
| 7/31/2006 | 5988 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 5971 MOTION in Limine to No. 17 For Order Excluding Testimony of Paul Roach, MD and Objections to Testimony by Plaintiff's Experts that (1) Plaintiff Had Only Mild Ischemia in January 2000, and (2) Vioxx Causes or Accelerates Atherosclerosis. (Attachments: # 1 Exhibit A-O(6/13/06 Roach Depo,5/4/06 Karavan Depo,6/9/06 Zipes Depo,Mikola Depo,7/27/06 Roach Depo,Bryan Depo,7/29/06 Popma Depo,7/22/06 Popma Depo,Roach Expert Report,7/19/06 Zipes Depo,Fosslien Depo,6/2/06 Moye Depo,Plunkett Trial,Cona/McDarby Trial,EpsteinDep)) |
| 8/1/2006 | 5990 | NOTICE of Errata by Defendant re 5988 Response/Memorandum in Opposition to Motion. (Attachments: # 1 Exhibit Part 1 (Chizner Text)# 2 Exhibit Part 2 (Chizner Text)# 3 Exhibit Part 3 (Chizner Text)) |
| 7/31/2006 | 5997 | PRETRIAL ORDER: jury trial set for 7/31/06. Signed by Judge Eldon E. Fallon on 7/28/06. |
| 7/31/2006 | 5999 | ORDER granting 5503 Motion to Exclude Testimony of pla's rebuttal expert, Professor Nicholas Jewell. Signed by Judge Eldon E. Fallon on 7/28/06. |
| 7/31/2006 | 6001 | ORDER denying as moot 3040 MOTION in Limine to exclude testimony of Eric Topol, MD filed by Defendant, 3041 MOTION in Limine to exclude tesimony of David Graham, MD filed by Defendant, & Motion for Rule 37(b)(2)(B) Remedial relief for Merck's exam of David Graham, MD. Signed by Judge Eldon E. Fallon on 7/29/06. |
| 7/31/2006 | 6002 | ORDER granting in part and denying in part 5290 Motion to Exclude testimony of Egil Fosslien, MD. Signed by Judge Eldon E. Fallon on 7/29/06. |
| 7/31/2006 | 6004 | ORDER granting in part and denying in part 5288 Motion to Exclude testimony of Doug Zipes, MD. Signed by Judge Eldon E. Fallon on 7/29/06. |
| 7/31/2006 | 6005 | ORDER denying as moot 5668 Motion to Exclude the opinion testimony of Paul Roach, MD. Signed by Judge Eldon E. Fallon on 7/28/06. |

| Date | Docket | Document |
|------|--------|----------|
| 7/31/2006 | 6007 | ORDER granting in part and denying in part 5286 Motion to Exclude testimony of Cornelia Pechmann, MD & 5405 Motion to Exclude opinion testimony of Foster Curtis Bryan, II, MD. Signed by Judge Eldon E. Fallon on 7/28/06. |
| 8/2/2006 | 6040 | Proposed Jury Instructions by Plaintiff. |
| 8/2/2006 | 6041 | NOTICE by Plaintiff re 5911 Notice of Filing Supplemental Deposition Testimony of Mark Karavan, M.D.. (Attachments: # 1 Exhibit Pltf's Resp to Defendant's Objections# 2 Exhibit Merged Transcript)(Reference: 06-485)Modified on 8/3/2006 |
| 7/31/2006 | 6057 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial begun on 7/31/2006. Court adjourned continued until 8/1/06 at 8:30am (Court Reporter Toni Tusa and Cathy Pepper.) |
| 8/1/2006 | 6058 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/1/2006. Adjourned until 8/2/06 at 8:30am. (Court Reporter Cathy Pepper.) |
| 8/2/2006 | 6059 | NOTICE of Filing Deposition Testimony of David Anstice by Plaintiff. (Attachments: # 1 Exhibit) |
| 8/2/2006 | 6060 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/2/2006. Adjourned until 8/3/06 at 8:30am. (Court Reporter Cathy Pepper and Toni Tusa.) |
| 8/2/2006 | 6061 | NOTICE of Filing Deposition Testimony of Carolyn Cannuscio Ph.D. by Plaintiff. (Attachments: # 1 Exhibit) |
| 8/2/2006 | 6062 | NOTICE of Filing Deposition Testimony of Jerome Avorn, M.D. by Plaintiff. (Attachments: # 1 Exhibit # 2 Exhibit part 2# 3 Exhibit part 3# 4 Exhibit part 4# 5 Exhibit part 5# 6 Exhibit part 6# 7 Exhibit part 7) |
| 8/3/2006 | 6064 | Memorandum by Plaintiff re Merck's Proposed Jury Instruction Number 6 "Medical Causation". |
| 8/4/2006 | 6065 | MOTION in Limine to No. 18 for an Order Excluding the Cumulative Testimony of Defendant Merck's Deposition Designations of Plaintiff's Treating Physicians Including Drs. Mikola and McCaffrey Regarding Pain Medication Alternatives by Plaintiff. (Attachments: # 1 Exhibit Mikola Testimony# 2 Exhibit McCaffrey Testimony) |

| Date | Docket | Document |
|------|--------|----------|
| 8/3/2006 | 6114 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/3/2006. Court adjourned & continued until 8/4/06 at 8:30 am. (Court Reporter Cathy Pepper & Toni Tusa.) |
| 8/4/2006 | 6115 | NOTICE of filing deposition testimony of Laura Demopoulos by Plaintiff. |
| 8/3/2006 | 6116 | NOTICE of filing deposition testimony of Edward M. Scolnick, MD by Plaintiff. |
| 8/4/2006 | 6117 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/4/2006. Court adjourned & continued on 8/5/06 at 8:30 am. (Court Reporter Cathy Pepper & Toni Tusa.) |
| 8/4/2006 | 6118 | NOTICE of filing deposition testimony of Michael Mikola, MD by Plaintiff. (Attachments: # 1 Exhibit) |
| 8/8/2006 | 6132 | NOTICE by Defendant of Deposition designations of Dr. Bryan. (Attachments: # 1 Exhibit Testimony of Dr.Bryan) Modified on 8/9/2006 |
| 8/5/2006 | 6144 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/5/2006. Court adjourned until 8/7/06 at 8:30 am. (Court Reporter Cathy Pepper.) |
| 8/5/2006 | 6145 | NOTICE of filing deposition testimony of Stephen Epstein by Plaintiff. (Attachments: # 1 Exhibit) |
| 8/5/2006 | 6146 | NOTICE of filing deposition testimony of Tom Cannell by Plaintiff. (Attachments: # 1 Exhibit) |
| 8/5/2006 | 6147 | NOTICE of filing deposition testimony of Mary Elizabeth Blake by Plaintiff. (Attachments: # 1 Exhibit) |
| 8/5/2006 | 6148 | NOTICE of filing deposition testimony of Jan Weiner by Plaintiff. (Attachments: # 1 Exhibit) |
| 8/5/2006 | 6149 | NOTICE of filing deposition testimony of Mark Karavan, MD by Plaintiff. (Attachments: # 1 Exhibit) |
| 8/7/2006 | 6156 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/7/2006. Court adjourned until 8/8/06 at 8:30 am. (Court Reporter Cathy Pepper & Toni Tusa.) |
| 8/7/2006 | 6157 | Amended NOTICE of filing deposition testimony of Stephen Epstein by Plaintiff. |

| Date | Docket | Document |
|------|--------|----------|
| 8/8/2006 | 6158 | ORDER: Court's ruling on objections to exhibits . Signed by Judge Eldon E. Fallon on 7/29/06. (Attachments: # 1 Exhibit # 2 Exhibit part 2# 3 Exhibit part 3) |
| 8/10/2006 | 6169 | MOTION for Judgment as a Matter of Law by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A (Barnett Trial Excerpts)) |
| 8/8/2006 | 6197 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/8/2006. Court adjourned & continued until 8/10/06 at 8:30 am. |
| 8/10/2006 | 6240 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/10/2006. Motion by dft for jgm as a matter of law - DENIED. Court adjourned until 8/11/06 at 8:30 am. (Court Reporter Cathy Pepper & Toni Tusa.) |
| 8/10/2006 | 6241 | ORDER: Court's rulings on objections to deposition testimony of Dr. James Fries. Signed by Judge Eldon E. Fallon on 8/8/06. (Attachments: # 1 Exhibit # 2 Exhibit part 2) |
| 8/10/2006 | 6242 | ORDER: Court's rulings on objections to deposition testimony Dr. Curtis Bryan. Signed by Judge Eldon E. Fallon on 8/9/06. (Attachments: # 1 Exhibit) |
| 8/14/2006 | 6246 | Proposed Jury Interrogatories Form by Defendant. Modified on 8/15/2006 |
| 8/15/2006 | 6274 | RENEWED MOTION for Judgment as a Matter of Law by Defendant. (Attachments: # 1 Memorandum in Support # 2 Exhibit A Trial Testimony# 3 Notice of Hearing) Modified on 8/16/2006 |
| 8/15/2006 | 6278 | NOTICE by Defendant of Filing Deposition Testimony of F. Curtis Bryan, M.D.. (Attachments: # 1 Filing of Bryan Testimony) |
| 8/11/2006 | 6301 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/11/2006. Court adjourned until 8/14/06 at 8:30 am. |
| 8/11/2006 | 6303 | NOTICE of Removal of Exhibits by Clerk on 8/11/06. |
| 8/14/2006 | 6305 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/14/2006. Court adjourned until 8/15/06 at 8:30 am. (Court Reporter Cathy Pepper & Toni Tusa.) |

| Date | Docket | Document |
|------|--------|----------|
| 8/15/2006 | 6306 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/15/2006: 6274 MOTION for Judgment as a Matter of Law filed by Defendant - DENIED.  Court adjourned until 8/16/06 at 8:30 am. (Court Reporter Cathy Pepper & Toni Tusa.) |
| 8/15/2006 | 6307 | NOTICE of filing deposition testimony of F. Curtis Bryan, MD by Defendant Merck. (Attachments: # 1 Exhibit) |
| 8/10/2006 | 6315 | STIPULATION regarding sales representative depositions & admissibility of Merck-produced sales call documents by all parties. |
| 8/16/2006 | 6318 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial held on 8/16/2006. Jury charged & instructed by the Court. Deliberations to resume on 8/17/06 at 8:30 am. (Court Reporter Cathy Pepper & Toni Tusa.) |
| 8/16/2006 | 6319 | Court's Jury Charge. (Attachments: # 1 Jury Interrogatories) |
| 8/16/2006 | 6320 | CERTIFICATION of Trial Exhibits filed by all parties. |
| 8/17/2006 | 6322 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial completed on 8/17/2006. Verdict in favor of plaintiff. Jury advised of remaining phase - punitive damages. Mtn by dft for Jgm Notwithstanding Verdict or for New Trial - Taken Under Submission. Mtn by dft for Jgm as Matter of Law or for a Mistrial on Punitives Issues - Taken Under Submission. Verdict in favor of plaintiff. Court orders that the verdicts be entered and the entry of the jgm will be withheld pending disposition of post-trial motions. (Court Reporter Toni Tusa.) (Attachments: # 1 Jury Interrogatories# 2 Jury Interrogatories - Punitive Damages#3 Exhibit Sheet# 4 Exhibit List - Punitive Damages# 5 Dft's Trial Exhibit List# 6 Pla's Trial Exhibit List) |
| 8/17/2006 | 6323 | Court's Jury Charge - Punitive Damages. (Attachments: # 1 Jury Interrogatories) |
| 8/15/2006 | 6426 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Status Conference held on 8/15/2006. IT IS ORDERED that the Plaintiff may only discuss & display during closing argument those listed exhibits previously introduced into evidence. |
| 8/30/2006 | 6576 | JUDGMENT in favor of plaintiff, Gerald Barnett and against defendant, Merck & Co Inc. in the amount of $51,000,000.00. Signed by Judge Eldon E. Fallon on 8/30/06. |

| Date | Docket | Document |
|------|--------|----------|
| 8/30/2006 | 6577 | ORDER & REASONS: Ordered that a new trial will be held on the issue of damages and dft's post-trial oral motions are Denied as Moot. Signed by Judge Eldon E. Fallon on 8/30/06. |
| 9/5/2006 | 6656 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages re mtn for new trial by Defendant. (Attachments: # 1 Proposed Order # 2 Notice of Hearing # 3 Proposed Pleading Motion For New Trial# 4 Memorandum in Support) Modified on 9/7/2006 |
| 9/7/2006 | 6722 | ORDER denying as moot 5971, 6065 Motions in Limine . Signed by Judge Eldon E. Fallon on 9/6/06. |
| 9/8/2006 | 6738 | ORDER granting 6656 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/7/06. |
| 9/8/2006 | 6739 | MOTION for New Trial by Defendant Merck & Co Inc. Motion Hearing set for 9/28/2006 10:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support # 2 Notice of Hearing) |
| 9/8/2006 | 6768 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Defendant. (Attachments: # 1 Proposed Order # 2 Notice of Hearing # 3 Proposed Pleading Motion and Memorandum in Support of Renewed Motion of Merck &Co., Inc. for Judgment As a Matter Of Law) Modified on 9/11/2006 |
| 9/12/2006 | 7053 | ORDER granting 6768 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/11/06. |
| 9/12/2006 | 7054 | RENEWED MOTION for Judgment as a Matter of Law by Defendant Merck & Co Inc. Motion Hearing set for 9/28/2006 10:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing) |
| 9/25/2006 | 7378 | ORDER that 6739 MOTION for New Trial filed by Defendant & 7054 MOTION for Judgment as a Matter of Law filed by Defendant are continued w/o date. Signed by Judge Eldon E. Fallon on 9/22/06. |
| 10/25/2006 | 8205 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages For Memorandum in Opposition to Motion of Merck & Co., for New Trial on All Issues by Plaintiff. (Attachments: # 1 Proposed Order) |

| Date | Docket | Document |
|------|--------|----------|
| 10/30/2006 | 8354 | EX PARTE MOTION to Expedite Hearing by Plaintiff. (Attachments: # 1 Proposed Order # 2 Proposed Pleading Motion for Order Allowing PSC to File an Amicus Brief in Connection with the Motion for New Trial# 3 Proposed Order # 4 Memorandum in Support) |
| 10/31/2006 | 8367 | Memorandum by Defendant in Opposition to the PSC's Motion to file an Amicus Brief. |
| 10/31/2006 | 8373 | ORDER granting 8354 Motion to Expedite. Motion for Order allowing PSC to file an Amicus Brief is set for 11/2/06 at 9:00 am . Signed by Judge Eldon E. Fallon on 10/31/06. |
| 10/31/2006 | 8375 | MOTION for Order Allowing PSC Leave to File an Amicus Brief in Connection with Motion for New Trial by Plaintiff. Motion Hearing set for 11/2/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support # 2 Proposed Order) |
| 10/31/2006 | 8399 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7054 MOTION for Judgment as a Matter of Law. (Reference: 06-485)Modified on 11/3/2006 |
| 10/31/2006 | 8400 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6739 MOTION for New Trial On All Issues. (Reference: 06-485)Modified on 11/3/2006 |
| 11/2/2006 | 8491 | ORDER granting 8375 Motion for Leave to File Amicus Brief. Signed by Judge Eldon E. Fallon on 11/2/06. |
| 11/2/2006 | 8492 | ORDER granting 8205 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 10/26/06. |
| 11/10/2006 | 8673 | AMICUS BRIEF in Response to Motion filed by Plaintiff re 6739 MOTION for New Trial. (Reference: 06-485)(Davis, Leonard) Modified on 11/13/2006 |
| 3/6/2007 | 10341 | ORDER Setting/Resetting Oral Argument on 6739 MOTION for New Trial : Motion Hearing set for 3/22/2007 01:30 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/5/07. |

| Date | Docket | Document |
|------|--------|----------|
| 3/8/2007 | 10375 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for Reply Memorandum of Merck & Co., Inc. in Support of Motion for New Trial on All Issues by Defendant. (Attachments: # 1 Proposed Order # 2 Proposed Pleading Reply Memorandum in Support of Motion for New Trial on All Issues# 3 Exhibit A) |
| 3/8/2007 | 10376 | REPLY to Response to Motion filed by Defendant re 7054 MOTION for Judgment as a Matter of Law. |
| 3/9/2007 | 10407 | ORDER granting 10375 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 3/9/07. |
| 3/9/2007 | 10408 | REPLY to Response to Motion filed by Defendant re 6739 MOTION for New Trial. (Attachments: # 1 Exhibit A) |
| 3/14/2007 | 10437 | ORDER Setting/Resetting Hearing on 6739 MOTION for New Trial : Motion Hearing reset for 3/28/2007 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/13/07. |
| 3/28/2007 | 10600 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Motion Hearing held on 3/28/2007 re 7054 MOTION for Judgment as a Matter of Law filed by Defendant, 6739 MOTION for New Trial filed by Defendant. ORDERED - TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos.) |
| 6/5/2007 | 11258 | ORDER & REASONS that Merck's Renewed 7054 Motion for Judgment as a Matter of Law is DENIED and Merck's 6739 Motion for New Trial on All Issues is DENIED IN PART. Court will defer reconsidering the scope of the new trial at this time. FURTHER ORDERED that the Judgment of August 30, 2006 6576 is hereby VACATED and the Court's Order and Reasons of August 30, 2006 6577 is MODIFIED as provided for in this decision. IT IS FURTHER ORDERED that there shall be a new trial, unless Mr. Barnett notifies the Court in writing within thirty days of the entry of this Order and Reasons that he will agree to a remittitur of $1,600,000.00, consisting of $600,000.00 in compensatory damages and $1,000,000.00 in punitive damages. Signed by Judge Eldon E. Fallon on 6/5/07. (Reference: 06-485)(dno, ) |

| Date | Docket | Document |
|------|--------|----------|
| 6/5/2007 | 11264 | ORDER & REASONS denying 7054 RENEWED MOTION for Judgment as a Matter of Law filed by Defendant and denying in part 6739 MOTION for New Trial filed by Defendant. The 6576 Judgment of 8/30/06 is VACATED and 6577 Order & Reasons of 8/30/06 is MODIFIED as provided. There shall be a new trial, unless Mr. Barnett notifies the court in writing w/in 30 days of agreeing to a remittitur as stated herein. Signed by Judge Eldon E. Fallon on 6/5/07. |
| 6/20/2007 | 11417 | NOTICE by Plaintiff of Plaintiff's Acceptance of Remittitur. |
| 6/29/2007 | 11549 | JUDGMENT entered in favor of Plaintiff Gerald Barnett against Defendant Merck, in the amount of $1,600,000. Signed by Judge Eldon E. Fallon on 6/28/07. |
| 7/13/2007 | 11661 | MOTION for New Trial (and Incorporated Memorandum) by Defendant. Motion Hearing set for 7/27/2007 09:30 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing) |
| 8/10/2007 | 12007 | RESPONSE/MEMORANDUM to Motion filed by Plaintiff re 11661 MOTION for New Trial (and Incorporated Memorandum). (Attachments: # 1 Exhibit Trial Transcripts# 2 Exhibit Trial Transcripts) |
| 8/10/2007 | 12008 | Amicus Curiae in response to 11661 Motion for New Trial entered by Plaintiff. |
| 8/20/2007 | 12089 | ORDER denying 11661 Motion for New Trial. Signed by Judge Eldon E. Fallon on 8/20/2007. |
| 9/14/2007 | 12257 | NOTICE OF APPEAL by Defendant as to 11549 Judgment, 12089 Order on 11661 Motion for New Trial. |
| 9/14/2007 | 12273 | USCA Appeal Fees received $ 455 re 12257 Notice of Appeal filed by Defendant |
| 9/14/2007 | 12281 | EXPARTE/CONSENT MOTION for approval of Superdedeas Bond, MOTION to Stay 11549 Judgment pending appeal by Defendant. (Attachments: # 1 Supersedeas Bond# 2 Exhibit) |
| 9/18/2007 | 12282 | ORDER granting approval of 12281 Motion for Supersedeas Bond; granting 12281 Motion to Stay judgment pending appeal. Signed by Judge Eldon E. Fallon on 9/17/2007. |

## B.   Documents Not Listed on the Court's Master Docket

The following documents are not listed on the Court's Master Docket. Where

LexisNexis numbers are available, they have been provided for the Court's reference. Where

neither docket numbers nor LexisNexis numbers are available, the parties have attached

electronic copies of the documents to the Notice of Manual Attachment that accompanies this

designation.

| Date | Docket | Document |
|------|--------|----------|
| 4/28/2006 | | Plaintiffs' Initial Brief re South Carolina Law.  (Attached as Exhibit A to Notice of Manual Attachment.) |
| 5/15/2006 | | Plaintiff's Preliminary Fact Witness List.  LexisNexis11289112. |
| 5/15/2006 | | Merck & Co., Inc.'s Preliminary List of Fact Witnesses for Trial.  LexisNexis 11287714. |
| 5/15/2006 | | Defendant Merck & Co., Inc.'s Preliminary List of Trial Exhibits (with attachment).  LexisNexis 11288990. |
| 5/15/2006 | | Defendant Merck & Co., Inc.'s Preliminary List of Deposition Exhibits (with attachment).  LexisNexis 11289015. |
| 5/15/2006 | | Defendant Merck & Co., Inc.'s Preliminary Designation of Deposition Testimony for Trial (with attachment).  LexisNexis 11288999. |
| 5/22/2006 | | Plaintiff's List of Witnesses for Trial.  (Attached as Exhibit B to Notice of Manual Attachment.) |
| 5/25/2006 | 4864* | Plaintiff's Steering Committee's Motion for Rule 37(b) (s)(B) Remedial Relief for Merck's Examination of David Graham, M.D. in Excess of Court Ordered Limitations.  LexisNexis 11374769. |
| 5/29/2006 | | Merck & Co., Inc.'s Objections to Plaintiffs Preliminary Pre-Admissible Exhibit List (with attachment).  LexisNexis 11391814. |

---

* Unable to locate this docket number.

| Date | Docket | Document |
|------|--------|----------|
| 5/29/2006 | | Merck & Co., Inc.'s Objections and Counter-Designations to Plaintiff's Preliminary Deposition Designations (with attachment). LexisNexis 11391810. |
| 5/29/2006 | | Merck & Co., Inc.'s Pre-Admissible Exhibit Lists (with attachments). LexisNexis 11391839. |
| 6/1/2006 | | Expert Report of Dr. Janet Arrowsmith-Lowe (with attachments). LexisNexis 11425617. |
| 6/1/2006 | | Expert Report of KyungMann Kim, Ph.D. (with attachments). LexisNexis 11425556. |
| 6/1/2006 | | Expert Report of Nicholas A. Flavahan, Ph.D. (with attachments). LexisNexis 11425484. |
| 6/2/2006 | | Expert Report of Thomas L. DeBauche, M.D. (with attachments). LexisNexis 11436925. |
| 6/2/2006 | | Expert Report of Paul Roach, M.D. (with attachments). LexisNexis 11436858. |
| 6/2/2006 | | Notice of Filing Deposition Testimony of David Anstice. Includes testimony, LexisNexis 11437755. |
| 6/5/2006 | | Notice of filing deposition testimony of Laura Demopoulos. Includes testimony, LexisNexis 11451481. |
| 6/5/2006 | | Notice of Filing Deposition Testimony of Edward Scolnick - Exhibit A to Notice of Filing Deposition Testimony of Edward Scolnick - Exhibit B to Notice of Filing Deposition Testimony of Edward Scolnick 3.22.05 - Exhibit B to Notice of Filing Deposition Testimony of Edward Scolnick 4.29.05 - Exhibit B to Notice of Filing Deposition Testimony of Edward Scolnick 5.17.05. LexisNexis 11451093. |
| 6/5/2006 | | Notice of Filing Deposition Testimony of Jan Weiner - Exhibits A and B. Includes testimony, LexisNexis 11451136. |
| 6/5/2006 | | Plaintiff's Designations of Deposition Testimony of Jo Jerman. Includes Testimony, LexisNexis 11451475. |
| 6/5/2006 | | Notice of filing deposition testimony of Mary Elizabeth Blake. Includes testimony, LexisNexis 11451487. |
| 6/5/2006 | | Notice of filing deposition testimony of Tom Cannell. Includes testimony, LexisNexis 11451486. |

| Date | Docket | Document |
|------|--------|----------|
| 6/5/2006 | | Notice of Filing Deposition Testimony of Marilyn Krahe. Includes testimony, LexisNexis 11451442. |
| 6/5/2006 | | Merck & Co., Inc.'s Objections to Plaintiff's Preliminary Counter-Designations to Defendant's Preliminary Deposition Designations (with attachments). LexisNexis 11450076. |
| 6/7/2006 | | Merck & Co. Inc.'s Opposition to PSC's Motion for Rule 37(b)(2)(B) Remedial Relief for Merck's Examination of David Graham, M.D. LexisNexis 11471473. |
| 6/16/2006 | | Plaintiff's Reply to Merck & Co., Inc's Memorandum Regarding Its Objections to Plaintiff's Preliminary Deposition Designations Part 1. LexisNexis 11535989. |
| 6/22/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Mary Elizabeth Blake. (Attached as Exhibit C to Notice of Manual Attachment.) |
| 6/22/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Tom Cannell. (Attached as Exhibit D to Notice of Manual Attachment.) |
| 6/22/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Carolyn Cannuscio. (Attached as Exhibit E to Notice of Manual Attachment.) |
| 6/22/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Laura Demopoulos. (Attached as Exhibit F to Notice of Manual Attachment.) |
| 6/22/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Jan Weiner. (Attached as Exhibit G to Notice of Manual Attachment.) |
| 6/23/2006 | | Supplemental Memorandum in Support of Motion of Merck & Co., Inc. ("Merck") for Order Excluding Testimony of Jerry Avorn, M.D. LexisNexis 11622337. |
| 6/26/2006 | | Memorandum in Support of Motion of Merck & Co., Inc. ("Merck") for Order Excluding Testimony of Richard M. Kapit, M.D. LexisNexis 11631744. |
| 6/30/2006 | | Correct Notice of Filing Deposition Testimony of Gregory Curfman. LexisNexis 11681434. |

| Date | Docket | Document |
|------|--------|----------|
| 7/6/2006 | | Deposition Testimony of Dr. Stephen Epstein (filed by Plaintiff). LexisNexis 11715761. |
| 7/6/2006 | | Deposition Testimony of Dr. Michael McCaffrey (filed by Plaintiff). LexisNexis 11715801. |
| 7/6/2006 | | Deposition Testimony of Dr. Michael Mikola (filed by Plaintiff). LexisNexis 11715819. |
| 7/6/2006 | | Deposition Testimony of Susan Baumgartner (filed by Plaintiff). LexisNexis 11715718. |
| 7/14/2006 | | Summary and Pretrial Evidentiary Foundation for Documents Offered into Evidence in the Barnett v. Merck Case Parts 1, 2, 3 and 4.  LexisNexis 11806265, 11806273, 11806276, 11806279 |
| 7/30/2006 | | Merck's Objections, Affirmative Designations, Conditional Designations and Counter-Designations to Plaintiff's Amended Supplemental Deposition Testimony of Mark Karavan M.D. from July 17, 2006 Deposition.  LexisNexis 11929543. |
| 7/30/2006 | | Plaintiff's Notice of Filing Deposition Testimony of Jerome Avorn, M.D. - Plaintiff's and Defendant's Designations of DIRECT with Objections and Responses - Plaintiff's and Defendant's Designations of CROSS with Objections and Responses - Plaintiff's and Defendant's Designations of REDIRECT with Objections and Responses - Defendant's Conditional Counter Designations Day 1 - Defendant's Conditional Counter Designations Day 2. LexisNexis 119295666. |
| 7/30/2006 | | Court's Handwritten Rulings Regarding Plaintiff's and Defendant's Designations of Testimony of Jerome Avorn, M.D. (Attached as Exhibit H to Notice of Manual Attachment.) |
| 7/30/2006 | | Court's Handwritten Rulings Regarding Defendant's Conditional Counter Designations (Day 1) of Testimony of Jerome Avorn, M.D. (Attached as Exhibit I to Notice of Manual Attachment.) |
| 7/30/2006 | | Court's Handwritten Rulings Regarding Defendant's Conditional Counter Designations (Day 2) of Testimony of Jerome Avorn, M.D. (Attached as Exhibit J to Notice of Manual Attachment.) |

| Date | Docket | Document |
|------|--------|----------|
| 7/30/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Dr. Mark Karavan (Part I).  (Attached as Exhibit K to Notice of Manual Attachment.) |
| 7/30/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Dr. Michael Mikola.  (Attached as Exhibit L to Notice of Manual Attachment.) |
| 7/31/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Dr. Edward Scolnick.  (Attached as Exhibit M to Notice of Manual Attachment.) |
| 8/1/2006 | | Notice of Service of Plaintiff's Responses and Objections Related to Designations of the July 17, 2006 Deposition of Mark Karavan, M.D. - Plaintiff's Response to Defendant's Objections to Plaintiff's Affirmative Designations - Plaintiff's Responses to Defendant's Objections to Plaintiff's Conditional Affirmative Designations - Plaintiffs Objections to Defendant's Affirmative Designations - Plaintiff's Objection to Defendant's Conditional Affirmative Designations.  LexisNexis11941825. |
| 8/4/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Dr. Mark Karavan (Part II).  (Attached as Exhibit N to Notice of Manual Attachment.) |
| 8/4/2006 | | Court's Handwritten Rulings Regarding Deposition Testimony of Dr. Stephen Epstein.  (Attached as Exhibit O to Notice of Manual Attachment.) |

## II.   EXHIBITS

### A.   Plaintiff's Exhibits

| Exhibit Number | Document Date | Description | Admitted |
|----------------|---------------|-------------|----------|
| 1.0001 | 2/8/2001 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting | 8/3/2006 (Scolnick) |
| 1.0002 | 10/18/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label | 8/3/2006 (Scolnick) |
| 1.0004 | 2/26/1997 | Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol | 8/3/2006 (Scolnick) |
| 1.0006 | 9/17/2001 | Warning letter from Thomas Abrams to Raymond Gilmartin | 8/14/2006 (Reicin) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| 1.0008 | | CV Card | 8/2/2006 (Anstice) |
| 1.0009 | | 2001 Profit Plan for VIOXX | |
| 1.0010 | 6/1/1998 | Email from Edward Scolnick to Errol McKinney Re: Celebrex submission within 2 months - Schroders | 8/3/2006 (Scolnick) |
| 1.0011 | 1.0/20/1998 | Email from Scolnick: Message | 8/3/2006 (Scolnick) |
| 1.0017 | 1.0/18/2000 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro | 8/2/2006 (Anstice) |
| 1.0021 | 4/11/2001 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes | 8/3/2006 (Scolnick) |
| 1.0042 | 12/31/1999 | Merck 1999 Annual Report | 8/3/2006 (Scolnick) |
| 1.0061 | 5/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article | 8/3/2006 (Scolnick) |
| 1.0062 | 4/28/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card | 8/2/2006 (Anstice) 8/3/2006 (Scolnick) |
| 1.0079 | 4/8/2001 | Memo from Joshua Chen to Raymond Bain RE: Combined Mortality Analysis Protocol 091 + Protocol 078 | 8/3/2006 (Scolnick) |
| 1.0095 | 2/4/2002 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol | 8/3/2006 (Scolnick) |
| 1.0118 | 4/12/2000 | Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality | 8/2/2006 (Avorn) |
| 1.0122 | 10/10/1996 | Research Management Committee No. 96-10 -- Blue Bell | 8/2/2006 (Avorn) |
| 1.0124 | 1/28/2001 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI | 8/3/2006 (Scolnick) |
| 1.0131 | 5/14/1999 | Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular | 8/3/2006 (Scolnick) |
| 1.0132 | 3/9/2000 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor | 8/3/2006 (Scolnick) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| 1.0133 | 3/13/2000 | Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID. | 8/3/2006 (Scolnick) |
| 1.0145 | 5/8/2000 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx | 8/3/2006 (Scolnick) |
| 1.0152 | 5/22/2001 | Press Release - Merck confirms favorable CV safety profile of Vioxx | 8/2/2006 (Avorn) |
| 1.0154 | 12/16/1999 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces | 8/2/2006 (Anstice) |
| 1.0155 | 5/24/1999 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives | 8/2/2006 (Anstice) |
| 1.0156 | 2/25/1999 | Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points | 8/2/2006 (Anstice) |
| 1.0157 | 2/25/1999 | Gilmartin Dinner Speech Talking Points | 8/2/2006 (Anstice) |
| 1.0158 | 12/6/2001 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX | 8/3/2006 (Scolnick) |
| 1.0192 | | Vioxx AD Program Slide Set | 8/3/2006 (Scolnick) |
| 1.0234 | | Original Label Submission For VIGOR | 8/3/2006 (Scolnick) |
| 1.0235 | 2/1/2001 | Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database | 8/2/2006 (Avorn) |
| 1.0298 | 1/31/2001 | Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC | 8/3/2006 (Scolnick) |
| 1.0300 | 4/9/2001 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter | 8/3/2006 (Scolnick) |
| 1.0304 | 11/26/2001 | E. Scolnick email to D. Greene re: ASA use predicted PUB rate | 8/3/2006 (Scolnick) |
| 1.0305 | 2/25/2002 | Email from Edward Scolnick to Bonnie J. Coldmann Re: VIOXX Label | 8/3/2006 (Scolnick) |
| 1.0309 | 3/22/2001 | Email from Edward Scolnick to Douglas Greene Re: Vioxx AD Safety Data - Imbalance in the number of deaths. | 8/3/2006 (Scolnick) |
| 1.0339 | | Roadmap to CV Card | 8/3/2006 (Scolnick) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| 1.0340 | 4/21/2004 | Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis - / Solomon article No. COX 04-023 | 8/2/2006 (Avorn) |
| 1.0353 | 5/19/1999 | FDA Medical Officer NDA Review of Vioxx | 8/15/2006 |
| 1.0386 | 5/6/1998 | Scientific Advisors Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program | 8/2/2006 (Avorn) |
| 1.0413 | 8/22/2001 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion | 8/3/2006 (Scolnick) |
| 1.0430 | 12/22/1999 | Memo - Unblinded Safety Analysis of Vigor | 8/14/2006 (Reicin) |
| 1.0463 | 11/1/1999 | Vioxx Label Nov. 99 | 8/2/2006 (Avorn) |
| 1.0466 | 4/1/2002 | Vioxx Label April 2002 | 8/2/2006 (Avorn) |
| 1.0498 | 4/13/2000 | Email from James Bolognese to Alise Reicin, et al. Re: RA and CV Mortality | 8/3/2006 (Scolnick) |
| 1.0531 | 1/8/2001 | Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib) | 8/3/2006 (Scolnick) |
| 1.0538 | | Institutional Review Board/Ethical Review Committee - Draft - Product MK-0966 | |
| 1.0541 | | Memo Margie McGlynn to Reicin | 8/14/2006 (Reicin) |
| 1.0542 | 3/21/2001 | Memo Re: Mk-0966 AD Progression Trail (Protocol #091) Imbalance in the Number of Deaths | 8/3/2006 (Scolnick) |
| 1.0581 | 3/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx | 8/10/2006 (Weiner) |
| 1.0583 | 4/28/2000 | Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" | 8/2/2006 (Weiner) |
| 1.0732 | | MK-966 (COX-2 Inhibitor) Product Development Plan | |
| 1.1084 | 2/8/2001 | FDA Advisory Committee Briefing Document | 8/2/2006 (Anstice) |
| 1.1087 | | Excerpts from the Merck Manual - 16th Edition | 8/16/2006 |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| 1.1091 | | Excerpts from the Merck Manual - 17th Edition | 8/3/2006 (Scolnick) |
| 1.1097 | 9/29/2004 | Questions and Answers: VIOXX Voluntary Market Withdrawal | 8/3/2006 (Scolnick) |
| 1.1098 | 11/8/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson | 8/3/2006 (Scolnick) |
| 1.1100 | | VIOXX Outcomes Study Potential Designs | 8/3/2006 (Scolnick) |
| 1.1103 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies | 8/3/2006 (Scolnick) |
| 1.1106 | 3/28/2000 | Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR | 8/3/2006 (Scolnick) |
| 1.1132 | 6/29/2000 | Excerpts of 6/29/00 sNDA for VIGOR | 8/14/2006 (Reicin) |
| 1.1135 | 7/12/2001 | US Long Range Operating Plan Franchise: Analgesic & Anti-Inflammatory Products: Vioxx, Etoricoxib | 8/2/2006 (Avorn) |
| 1.1143 | 6/1/1998 | Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 months - Schroders | 8/3/2006 (Scolnick) |
| 1.1184 | 2/18/1998 | Memo | 8/11/2006 (Morrison) |
| 1.1194 | | Personnel File of Jan Weiner | 8/10/2006 (Weiner) |
| 1.1220 | 3/15/2005 | Background Package for FDA Meeting on the Potential Reintroduction of vioxx to the US Market | 8/14/2006 (Reicin) |
| 1.1231 | | Memo re Cardiovascular Update VIGOR | 8/14/2006 (Reicin) |
| 1.1309 | 10/15/2001 | Email from David Blois transmitting attachment 011015DraftVIOXXlabel.doc | 8/2/2006 (Reicin) |
| 1.1313 | 3/23/2001 | GI Label Change for Vioxx, Public Affairs Plan" | 8/2/2006 (Avorn) |
| 1.1328 | | Excerpt from "Drug Regulations: The Essentials, Medical Background" | 8/10/2006 (Blake) |
| 1.1445 | 4/26/2001 | Memo from Reicin to Demopolous | 8/14/2006 (Reicin) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| 1.1488 | | The Merck Code of Conduct, http://www.merck.com/about/conduct_print.html" | 8/10/2006 (Cannell) |
| 1.1491 | | Slides from Presentation by Tom Cannell | 8/10/2006 (Cannell) |
| 1.1702 | 4/4/2001· | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice (Anstice Deposition Exhibit #130) | 8/2/2006 (Anstice) |
| 1.1735 | | Merck Performance Review Form, Mary Elizabeth Basaman, (Blake) [Ex 2 Blake Deposition 11/29/05]" | 8/10/2006 (Blake) |
| 1.1865 | 11/6/2001 | NDA 21-042/S-007 Vioxx NDA 21-052-S-004 Vioxx amendment to supplemental new drug application | 8/2/2006 (Avorn) |
| 1.1866 | 8/17/2001 | Email from Briggs Morrison to Barry Gertz et. al. FW: FOR REVIEW [PEER]: 2001-ms-2470 (FULL PAPER) - DUE DATE MONDAY, 27 AUGUST 2001" | 8/14/2006 (Reicin) |
| 1.1889 | | Raw footage of the filming of Video News Releases (multiple DVDs) | 8/10/2006 (Demopolous) |
| 1.1894 | 1/27/1198 | Memo | 8/11/2006 (Morrison) |
| 1.1916 | 12/18/2004 | Interim Review of FDA Medical Officer | 8/2/2006 (Avorn) |
| 1.2000 | 3/28/2003 | Merck Dear Doctor letter to Dr. Mikolajczyk in response to PIR (Professional Information Request). | 8/16/2006 |
| 1.2118 | | VIOXX-Excerpts from primary review of NDA 21-042-Osteoarthritis Vioxx NDA 21-042/21-052 | 8/2/2006 (Avorn) |
| 4.0001 | | Bi-Lo Pharmacy Records | 8/15/2006 |
| 4.0002 | | Doctors-Care Medical Pharmacy Records | 8/15/2006 |
| 4.0003 | | Dr. Chad Huberty Records | 8/15/2006 |
| 4.0004 | | Dr. Michael Mikolajczyk Medical Records | 8/15/2006 |
| 4.0005 | | Dr. Luther R. Williams Medical Records | 8/15/2006 |
| 4.0006 | | Dr. Mark Karavan-Medical Medical Records | 8/15/2006 |
| 4.0007 | | Dr Michael Mikolajczyk Medical Records | 8/15/2006 |
| 4.0008 | | Grand Strand Regional Medical Center Medical Records | 8/15/2006 |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| 4.0009 | | Dr. Michael McCaffrey Medical Records | 8/15/2006 |
| 4.0010 | | Dr. Tim Cornnell Medical Records | 8/15/2006 |
| 4.0011 | | Dr. Kenneth Jaan Wenz Medical Records | 8/15/2006 |
| 4.0012 | | Coastal Cardiovascular Surgery-Medical Records | 8/15/2006 |
| 4.0013 | | Merck Medco Pharmacy Records | 8/15/2006 |
| 4.0014 | | Certified Records of Bi-Lo Pharmacy | 8/15/2006 |
| 4.0015 | | Certified Records of Brian Stephen Scott, MD | 8/15/2006 |
| 4.0016 | | Certified Records of Cardiology/Gastroenterology Associates | 8/15/2006 |
| 4.0017 | | Certified Records of Carolina Health Specialists | 8/15/2006 |
| 4.0018 | | Certified Records of Coastal Cardiovascular Surgery | 8/15/2006 |
| 4.0019 | | Records from the Krannert Institute (Dr. Zipes) | 8/15/2006 |
| 4.0020 | | Certified Records of Doctors Care | 8/15/2006 |
| 4.0021 | | Certified Records of Dong Chiropractic Center | 8/15/2006 |
| 4.0022 | | Certified Records of Mark Karavan, MD | 8/15/2006 |
| 4.0023 | | Certified Records of Kenneth Jaan Wenz, MD | 8/15/2006 |
| 4.0024 | | Certified Records of Michael McCaffrey, MD | 8/15/2006 |
| 4.0025 | | Certified Records of Luther Williams, MD; Certified Records of Carl Miller, MD | 8/15/2006 |
| 4.0026 | | Certified Records of Timothy Cornnell, MD | 8/15/2006 |
| 4.0027 | | Certified Records of E. Charles Arnette, DDS | 8/15/2006 |
| 4.0028 | | Certified Records of Grand Strand Regional Medical Center | 8/15/2006 |
| 4.0029 | | Certified Records of Grand Strand Regional Medical Center, Dept of Radiology | 8/15/2006 |
| 4.0030 | | Certified Records of Ireland Army | 8/15/2006 |
| 4.0031 | | Certified Records of Loris Healthcare System | 8/15/2006 |
| 4.0032 | | Certified Records of Merck Medco | 8/15/2006 |
| 4.0033 | | Certified Records of MUSC - Floyd Jernigan | 8/15/2006 |
| 4.0034 | | Certified Records of Northside Allergy, Asthma & Internal Medicine | 8/15/2006 |
| 4.0035 | | Certified Records of Seacoast Medical Center | 8/15/2006 |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| 4.0036 | | Certified Records of Surgical Associates of Myrtle Beach (Dr. Nicholson) | 8/15/2006 |
| 4.0037 | | Certified Records of the Center for Pain Relief | 8/15/2006 |
| 4.0038 | | Certified Records of University Hospital | 8/15/2006 |
| 4.0039 | | Certified Records of the US Federal Bureau of Investigation | 8/15/2006 |
| 4.0041 | | Caremark Records | 8/15/2006 |
| 4.0042 | | McCaffrey handwritten office notes | 8/15/2006 |
| 4.0043 | | Plaintiff Produced Lifeline Screening records | 8/15/2006 |
| 4.0044 | | Plaintiff Produced Pharmacy Receipts | 8/15/2006 |
| 4.0045 | | Plaintiff Produced Medical Records | 8/15/2006 |
| 4.0046 | | Plaintiff Produced FBI Physicals | 8/15/2006 |
| 4.0047 | | Plaintiff Produced Vioxx bottle with pills | 8/15/2006 |
| 4.0048 | | Certified Records of Carl Miller, MD | 8/15/2006 |
| 4.0049 | | Cardiolite Films 1/00 Cardiolite Films 7/03 | 8/15/2006 |
| 4.0051 | | Grand Strand Medical Records | 8/16/2006 |
| 5.0002 | | Curriculum Vitae for Jerry Avorn, M.D. | 8/2/2006 (Avorn) |
| 5.0007 | | Curriculum Vitae for Lemuel A. Moye, M.D., Ph.D. | 8/3/2006 (Moye) |
| 5.0008 | | Curriculum Vitae for Douglas P. Zipes, M.D. | 8/8/2006 (Zipes) |
| 5.0009 | | Curriculum Vitae for Jeffrey J. Popma, M.D. | 8/10/2006 (Popma) |
| 1.1227a | | In globo --Year End Reviews for Alise Reicin | Reicin |
| 1.1729a | | Includes mention of relationship between Selective cyclooxygenase - 2 Inhibitors and acute myocardial infarction in adults by Daniel Solomon, et al., Circulation, pg. 2068-2073 [Ex. 7] Cannuscio depo 10-08-04 | 8/2/2006 (Cannuscio) |
| 1.1734a | | "Drug Regulations: The Essentials, Medical Background" Merck Resource Document not to be used for detailing (Ex 1 Blake depo 11/29/05] | 8/10/2006 (Blake) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| 2.0017a | 5/4/2004 | "Relationship between Selective Cyclooxygenase - 2 Inhibitors and Acute Myocardial Infarction in Older Adults, Daniel Solomon, et al. Circulation, pg 2068-2073 | 8/2/2006 (Cannuscio) |
| Anstice Ex. 166 | | "Table of All Deaths and/or Confirmed Adjudicated Serious Thromboembolic As from VIGOR" - introduced as a Table reflecting the mortality data from Vigor | 8/2/2006 (Anstice) |
| Avorn Ex. 17 | 8/28/01 | Memo from Doug Watson to Santanello, Cannuscio et al RE recent abstracts | 8/2/2006 (Avorn) |
| Avorn Ex. 18 | 9/17/01 | Email from Cannuscio to Solomon and Avorn RE interest in COXIB study | 8/2/2006 (Avorn) |
| Avorn Ex. 27 | 4/28/2003 | Email from Solomon to Cannuscio RE: ACR Abstract | 8/2/2006 (Avorn) |
| Avorn Ex. 28 | | ACR 2003 | 8/2/2006 (Avorn) |
| Avorn Ex. 29 | 4/5/2004 | Email from Santanello to Solomon RE: Thank you for your time | 8/2/2006 (Avorn) |
| Avorn Ex. 54 | 10/1/2003 | Fax of Letter to Solomon faxed Cannuscio from Solomon RE: MS# JOC31797, The Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction | 8/2/2006 (Avorn) |
| Barnett 1 | | Notebook of Medical Bills | 8/8/2006 (Gerald Barnett) |
| Barnett 2 | | Prescription Sheet | 8/8/2006 (Gerald Barnett) |
| Bryan 2 | | Corotid ultrasound | 8/15/2006 (Bryan) |
| Bryan 17 | | Stress test report | 8/15/2006 (Bryan) |
| Epstein Ex. 1 | | Curriculum Vitae of Stephen Edward Epstein, M.D. | 8/15/2006 (Epstein) |
| Epstein Ex. 3 | | E-mail String | 8/15/2006 (Epstein) |
| Epstein Ex. 5 | | E-mail String | 8/15/2006 (Epstein) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| Epstein Ex. 6 | | E-mail String | 8/15/2006 (Epstein) |
| Epstein Ex. 9 | | E-mail String | 8/15/2006 (Epstein) |
| Epstein Ex. 10 | 6/16/00 | Memo | 8/15/2006 (Epstein) |
| Epstein Ex. 11 | | E-mail | 8/15/2006 (Epstein) |
| Epstein Ex. 13 | | Cardiovascular Outcomes Study Consultant Meeting | 8/15/2006 (Epstein) |
| Epstein Ex. 19 | | E-mail String | 8/15/2006 (Epstein) |
| Karavan Ex. 3 | | Grand Strand Regional Medical Center medical records | 8/4/2006 (Karavan) |
| Karavan Ex. 4 | | Cardiology/Gastroenterology Associates medical record | 8/4/2006 (Karavan) |
| Karavan Ex. 5 | | Grand Strand Regional Medical Center medical records | 8/4/2006 (Karavan) |
| Karavan Ex. 6 | | Grand Strand Regional Medical Center medical records | 8/4/2006 (Karavan) |
| Karavan Ex. 7 | | Grand Strand Regional Medical Center medical records | 8/4/2006 (Karavan) |
| Karavan Ex. 8 | 9/6/2002 | Progress Notes | 8/4/2006 (Karavan) |
| Karavan Ex. 10 | | Progress Notes | 8/4/2006 (Karavan) |
| Karavan Ex. 11 | | Progress Notes | 8/4/2006 (Karavan) |
| Karavan Ex. 12 | | Progress Notes | 8/4/2006 (Karavan) |
| Karavan Ex. 13 | | Grand Strand Regional Medical Center Medical Record | 8/4/2006 (Karavan) |
| Karavan Ex. 14 | | Photograph | 8/4/2006 (Karavan) |
| Karavan Ex. 15 | | Photograph | 8/4/2006 (Karavan) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| Karavan Ex. 16 | | Diagram | 8/4/2006 (Karavan) |
| Karavan Ex. 17 | 9/10/2002 | Grand Strand Operative Report | 8/4/2006 (Karavan) |
| Karavan Ex. 18 | 9/14/2006 | Grand Strand Discharge Summary | 8/4/2006 (Karavan) |
| Karavan Ex. 21 | 12/20/2005 | Cardiology/Gastroenterology Associates Office Visit | 8/4/2006 (Karavan) |
| Karavan Ex. 22 | 7/24/2004 | Grand Strand Admitting Sheet | 8/4/2006 (Karavan) |
| Karavan Ex. 29 | | Mobic label | 8/4/2006 (Karavan) |
| Karavan Ex. 31 | 5/2/2006 | Stress Test Report | 8/4/2006 (Karavan) |
| Karavan Ex. 37 | | Grand Strand Cardiac Cath Lab | 8/4/2006 (Karavan) |
| Karavan Ex. 38 | 5/3 - 5/6- 1998 | Scientific Advisors Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program | 8/4/2006 (Karavan) |
| Karavan Ex. 40 | 5/26/2006 | Table B6 and Table B7, Table C13 and C14 (APPROVe Study Follow-up) | 8/4/2006 (Karavan) |
| Mikola Ex. 1 | | Carolina Health Specialists medical record for Gerald Barnett | 8/5/2006 (Mikola) |
| Mikola Ex. 11 | | Vioxx Label Description | 8/5/2006 (Mikola) |
| Mikola Ex. 15 | | Grand Strand Regional Medical Center medical records for Gerald Barnett | 8/5/2006 (Mikola) |
| Mikola Ex. 2 | | Grand Strand Regional Medical Center medical record for Gerald Barnett | 8/5/2006 (Mikola) |
| Mikola Ex. 21 | | Carolina Health Specialists medical records for Gerald Barnett | 8/5/2006 (Mikola) |
| Mikola Ex. 3 | | Vioxx prescription, with attachments | 8/5/2006 (Mikola) |
| Mikola Ex. 4 | | Medical records for Gerald Barnett | 8/5/2006 (Mikola) |
| Mikola Ex. 5 | | Vioxx box label | 8/5/2006 (Mikola) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| Mikola Ex. 9 | | Contact List | 8/5/2006 (Mikola) |
| Reicin 1 | | Email from Eliav Barr to A. Reicin, et al. | 8/14/2006 (Reicin) |
| Zipes No. 1 | | Pg. from Grand Strand Medical Hospital | 8/10/2006 (Zipes) |
| Zipes No. 2 | | Medical records for Gerald Barnett | 8/10/2006 (Zipes) |
| Zipes No. 3 | | Mr. Barnett's Blood Pressure Chart | 8/10/2006 (Zipes) |

## B.   Defendant's Exhibits

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| DX 0013 | 11/21/1996 | Memorandum from T. Musliner to B. Friedman, et al. | 08/11/06 (Morrison) |
| DX 0015 | 01/16/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | 08/11/06 (Morrison) |
| DX 0026 | 04/13/1998 | Project Team Meeting Minutes | 08/11/06 (Morrison) |
| DX 0027 | 05/03/1998 | Programmatic Review -- Vioxx Program | 08/02/06 (Avorn) 08/05/06 (Karavan) 08/10/06 (Epstein) |
| DX 0030 | 06/08/1998 | Minutes from May VIOXX project team | 08/11/06 (Morrison) |
| DX 0040 | 10/26/1998 | 'E. Clinical Safety' Vioxx Clinical Documentation | 08/11/06 (Morrison) |
| DX 0043-002 | 11/23/1998 | Cover letter re: NDA 21-042: Vioxx (Rofecoxib) Tablets - Original New Drug Application | 08/11/06 (Morrison) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| DX 0043-378 | 08/19/1997 | Clinical Study Report MK-0966 - A double-blind, randomized, placebo-controlled, rising single oral dose study to assess the safety, tolerability, pharmacokinetics, and biochemical activity of MK-0966 in healthy male volunteers (Protocol No. 002) | 08/11/06 (Morrison) |
| DX 0043-434 | 11/23/1998 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets | 08/11/06 (Morrison) |
| DX 0073 | 05/20/1999 | Letter from FDA to MRL re: NDA 21-042 | 08/11/06 (Morrison) |
| DX 0114 | 03/22/2000 | E-mail from Reicin to Scolnick et al. | 08/14/06 (Reicin) |
| DX 0116 | 03/23/2000 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | 08/14/06 (Reicin) |
| DX 0155 | 10/13/2000 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | 08/15/06 |
| DX 0186 | 02/04/2001 | Email from Harry Guess to Rhodes, Watson, et al. | 08/03/06 (Scolnick) |
| DX 0188 | 02/08/2001 | Merck Slide Show Presentation to FDA Advisory Committee | 08/14/06 (Reicin) |
| DX 0196 | 03/02/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | 08/14/06 (Reicin) |
| DX 0236 | 10/01/2001 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID No. 9456 | 08/14/06 (Reicin) |
| DX 0244 | 11/07/2001 | Email from E. Scolnick to A. Reicin | 08/03/06 (Scolnick) |
| DX 0253 | 12/21/2001 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 Draft Label Proposal | 08/14/06 (Reicin) |
| DX 0268 | 03/12/2002 | Memorandum to file -- NDA 21-042/s007 (rofecoxib) | 08/14/06 (Reicin) |
| DX 0277 | 04/11/2002 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | 08/14/06 (Reicin) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| DX 0314 | 12/17/2003 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information | 08/14/06 (Reicin) |
| DX 0321 | 03/26/2004 | Letter from FDA to Merck | 08/14/06 (Reicin) |
| DX 0324 | 08/19/2004 | Letter from FDA to MRL re: NDA 21-042 | 08/14/06 (Reicin) |
| DX 0338 | 04/06/2005 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 | 08/14/06 (Reicin) |
| DX 0350 | 02/25/1997 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population | 08/11/06 (Morrison) |
| DX 0353 | 01/04/2001 | Letter from MRL to FDA re: NDA 21-042 /S-007: VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure | 08/14/06 (Reicin) |
| DX 0359 | 01/02/2002 | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets. | 08/14/06 (Reicin) |
| DX 0945 | 00/00/2006 | Vioxx Label | 08/14/06 (Reicin) |
| DX 0962 | 05/20/1999 | Letter re new drug application | 08/03/06 (Scolnick) |
| DX 2009 | 03/00/2006 | Feldene Label, 2006 | 08/05/06 (Mikola) |
| DX 2011 | 08/10/2005 | Mobic Label, 2005 | 08/08/06 (Gerald Barnett) |
| DX 2019 | 02/26/2006 | Gerald Barnett Plaintiff Profile Form | 08/08/06 (Gerald Barnett) |
| DX 2023 | | Gerald Barnett Medical Records from Cardiology Gastroenterology Associates | 08/08/06 (Gerald Barnett) |
| DX 2026B | 09/06/2002 | Gerald Barnett Medical Records from Grand Strand Regional Medical Center (page 74) - History and Physical | 08/08/06 (Gerald Barnett) |
| DX 2031 | | Gerald Barnett Medical Records from Dr. Chad Huberty | 08/15/06 |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| DX 2033 | | Gerald Barnett Medical Records from Dr. Michael McCaffrey | 08/15/06 |
| DX 2045 | 01/24/2000 | Cardiology/Gastroenterology Associates Report for Gerald Barnett | 08/05/06 (Karavan) 08/14/06 (Bryan) |
| DX 2046 | 09/06/2002 | Grand Strand Regional Medical Center Medical Report for Gerald Barnett | 08/05/06 (Karavan) |
| DX 2047 | 09/07/2002 | Progress Notes for Gerald Barnett | 08/05/06 (Karavan) |
| DX 2048 | 09/10/2002 | Operative Report for Gerald Barnett | 08/05/06 (Karavan) |
| DX 2049 | 09/14/2002 | Discharge Summary for Gerald Barnett | 08/05/06 (Karavan) |
| DX 2050 | 03/14/2003 | Cardiology/Gastroenterology Associates Medical Report for Gerald Barnett | 08/05/06 (Karavan) |
| DX 2051 | 09/06/2002 | ER Report for Gerald Barnett | 08/05/06 (Karavan) |
| DX 2052 | 09/17/1997 | Medical Report for Gerald Barnett | 08/05/06 (Karavan) |
| DX 2053 | 02/04/1993 | Letter re: Health examination | 08/05/06 (Karavan) |
| DX 2054 | 10/13/2002 | Discharge Summary for Gerald Barnett | 08/05/06 (Mikola) |
| DX 2055 | 07/18/2003 | Medical Report for Gerald Barnett | 08/05/06 (Mikola) |
| DX 2062 | 04/00/2002 | Changes to the current Prescribing information and Patient Product Information for Vioxx | 08/05/06 (Mikola) |
| DX 2067 | 10/22/1999 | Carolina Health Specialists Medical Records for Gerald Barnett | 08/05/06 (Mikola) |
| DX 2068 | 01/21/2000 | Grand Strand Regional Medical Center record for Gerald Barnett | 08/05/06 (Mikola) |
| DX 2074 | 04/00/2002 | Vioxx Package Insert | 08/14/06 (Reicin) |
| DX 2075 | 05/17/2005 | Medical Report for Gerald Barnett | 08/10/06 (Karavan) |

| Exhibit Number | Document Date | Description | Admitted |
|---|---|---|---|
| DX 2076 | 09/06/2002 | Progress Notes for Gerald Barnett | 08/15/06 (Bryan) |
| DX 2077 | 09/07/2002 | PCU Cumulative Study for Gerald Barnett | 08/15/06 (Bryan) |
| DX 2078 | 09/07/2002 | Picture of heart with handwritten note re: percentage of blockage for Gerald Barnett | 08/05/06 (Karavan) |
| DX 2079 | 07/18/2003 | Medical Report for Gerald Barnett | 08/14/06 (Bryan) |
| DX 2080 | 09/06/2002 | Grand Strand Regional Medical Center Test Results for Gerald Barnett | 08/14/06 (Bryan) |
| DX 2088 | 06/26/2006 | Medical Records from Mark Karavan | 08/05/06 (Karavan) |
| DX 3014 | 02/10/1999 | E-mail from jhoepfel to F Annegers and L Moye re response to NEJM needed | 08/03/06 (Moye) |
| DX 3528 | 05/26/2006 | Summary - Approved Extension Data | 08/10/06 (Zipes) |
| DX 3607 | 04/12/2006 | Email string regarding negotiations to hire Zipes | 08/08/06 (Zipes) |
| Bryan Ex. 01 | 09/09/2002 | GrandStrand Regional Medical Center Consult Report for Geral Barnett | 08/15/06 (Bryan) |
| Bryan Ex. 03 | 09/07/2002 | Progress Notes for Gerald Barnett | 08/15/06 (Bryan) |
| Bryan Ex. 04 | 09/10/2002 | Operative Report for Gerald Barnett | 08/15/06 (Bryan) |
| Bryan Ex. 05 | 09/14/2002 | Discharge Summary for Gerald Barnett | 08/15/06 (Bryan) |
| Bryan Ex. 06 | 09/20/2002 | Progress Notes for Gerald Barnett | 08/15/06 (Bryan) |
| Bryan Ex. 07 | 09/23/2002 | Progress Notes for Gerald Barnett | 08/15/06 (Bryan) |
| Bryan Ex. 08 | 10/07/2002 | Progress Notes for Gerald Barnett | 08/15/06 (Bryan) |
| Bryan Ex. 09 | 10/10/2002 | Letter re: Gerald Barnett follow up | 08/15/06 (Bryan) |

Dated:  November 7, 2007

Respectfully submitted,

*Mark P. Robinson, Jr.*

Mark P. Robinson, Jr.
Kevin F. Calcagnie
Lexi W. Myer
ROBINSON, CALCAGNIE & ROBINSON
620 Newport Center Dr., 7th Floor
Newport Beach, California 92660
Telephone: (949) 720-1288
Facsimile: (949) 720-1292

Plaintiff's Counsel

*Dorothy H. Wimberly*

Phillip A. Wittmann, 13625
Dorothy H. Wimberly, 18509
STONE PIGMAN WALTHER
WITTMANN L.L.C.
546 Carondelet Street
New Orleans, Louisiana  70130
Phone:  504-581-3200
Fax:    504-581-3361

Defendants' Liaison Counsel

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing Joint Designation of Filings and

Exhibits for Record on Appeal has been served on Liaison Counsel, Russ Herman and Phillip

Wittmann, by U.S. Mail and e-mail or by hand delivery and e-mail and upon all parties by

electronically uploading the same to LexisNexis File & Serve Advanced in accordance with Pre-

Trial Order No. 8B, and that the foregoing was electronically filed with the Clerk of Court of the

United States District Court for the Eastern District of Louisiana by using the CM/ECF system

which will send a Notice of Electronic Filing in accord with the procedures established in MDL

1657, on this 8th day of November, 2007.

<div style="margin-left:40%">

*/s/ Dorothy H. Wimberly*
Dorothy H. Wimberly, 18509
STONE PIGMAN WALTHER
WITTMANN L.L.C.
546 Carondelet Street
New Orleans, Louisiana 70130
Phone: 504-581-3200
Fax:    504-581-3361
dwimberly@stonepigman.com

Defendants' Liaison Counsel

</div>

826474v.2