**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re: Vioxx | * | **MDL Docket No. 1657** |
| | * | |
| PRODUCTS LIABILITY | * | **SECTION L** |
| LITIGATION | * | |
| | * | **JUDGE FALLON** |
| This document relates to: | * | |
| | * | **MAGISTRATE JUDGE** |
| *All Plaintiffs on Attached Exhibits A* | * | **KNOWLES** |
| *and B* | * | |

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

## ORDER TO SHOW CAUSE WHY CASES
## SHOULD NOT BE DISMISSED WITH PREJUDICE

   **IT IS ORDERED** that plaintiffs listed in Exhibits A and B show cause on the

10th day of October, 2008, at   10:00   o'clock, at the United States District Court, Eastern

District of Louisiana, 500 Poydras Street, New Orleans, Louisiana, why the Rule should not be

granted, and plaintiffs' cases dismissed, with prejudice, pursuant to Federal Rule of Civil

Procedure Rule 41(b).

   **IT IS FURTHER ORDERED** that plaintiffs listed in Exhibits A and B file and

serve upon Liaison Counsel any oppositions to the Rule on or before the   6th   day of October,

2008.

   **IT IS FURTHER ORDERED** that defendant Merck & Co., Inc., file and serve

upon Plaintiffs' Liaison Counsel and counsel for plaintiffs listed in Exhibits A and B any replies

to the oppositions on or before the   8th   day of October, 2008.

   NEW ORLEANS, LOUISIANA, this 25th day of September, 2008.

          _____
             DISTRICT JUDGE

945487v.1

**EXHIBIT A - Ineligible/No PTO28 Discovery/Received a Deficiency Letter and response date has expired**

| VCN | FirmName | LastName | FirstName | Middle Initial | Case Caption | Docket # | Zero Compliance Deficiency Letter Date |
|---|---|---|---|---|---|---|---|
| 1059858 | Alvis & Willingham, LLP | Cargil | John | D | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK | 8/13/2008 |
| 1059859 | Alvis & Willingham, LLP | Deady | John | | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK | 8/13/2008 |
| 1059861 | Alvis & Willingham, LLP | Franks | Mary | B | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK | 8/13/2008 |
| 1059862 | Alvis & Willingham, LLP | Highfield | Terry | | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK | 8/13/2008 |
| 1059863 | Alvis & Willingham, LLP | Holden | James | C | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK | 8/13/2008 |
| 1059864 | Alvis & Willingham, LLP | Kimbrough | Johnnie | D | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK | 8/13/2008 |
| 1059865 | Alvis & Willingham, LLP | Murphy | David | | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK | 8/13/2008 |
| 1059866 | Alvis & Willingham, LLP | Polk | Lucille | | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK | 8/13/2008 |
| 1059871 | Alvis & Willingham, LLP | Middleton | Larinda | | Middleton, Bobby v. Merck & Co., Inc. | 2:06-cv-02625-EEF-DEK | 8/13/2008 |
| 1063947 | Anapol, Schwartz, Weiss, Cohan, Feldman & Smalley, P.C. | Young (deceased) | Lisa | K. | Young, Russell v. Merck & Co., Inc. | 2:05-cv-00502-EEF-DEK | 8/13/2008 |
| 1090991 | Anderson, John H. | Hathorn | Sharise | M | Easterling, Doris v. Merck & Co., Inc. | 2:08-cv-00881-EEF-DEK | 8/13/2008 |
| 1090994 | Anderson, John H. | Osborne | Raymond | J | Easterling, Doris v. Merck & Co., Inc. | 2:08-cv-00881-EEF-DEK | 8/13/2008 |
| 1090984 | Anderson, John H. | Coleman | Cassandra | | Graham, Cassie v. Merck & Co., Inc. | 2:08-cv-00879-EEF-DEK | 8/13/2008 |
| 1090980 | Anderson, John H. | Fortenberry | Annette | | Nelson, Louis v. Merck & Co., Inc. | 2:08-cv-00880-EEF-DEK | 8/13/2008 |
| 1071689 | Arnold Law Firm | Ditlevsen | Trey | | Ditlevsen, Trey v. Merck & Co. Inc. | 2:06-cv-03135-EEF-DEK | 8/13/2008 |
| 1118747 | Austin & Associates, LLC | Cole | Ansanta | P. | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1118748 | Austin & Associates, LLC | Conerly | Mary | F. | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK | 8/13/2008 |
| 1118750 | Austin & Associates, LLC | Harried | Carlee | | Berry, Lillie v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK | 8/13/2008 |
| 1118751 | Austin & Associates, LLC | Joseph, Sr. | Gilbert | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK | 8/13/2008 |
| 1118753 | Austin & Associates, LLC | King | Rosemary | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK | 8/13/2008 |
| 1118754 | Austin & Associates, LLC | McPherson, Sr. | Santonio | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK | 8/13/2008 |
| 1118755 | Austin & Associates, LLC | Pichon | Venessa | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK | 8/13/2008 |
| 1118756 | Austin & Associates, LLC | Salvant | Sidney | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK | 8/13/2008 |
| 1118757 | Austin & Associates, LLC | Underwood | Mary | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK | 8/13/2008 |
| 1004061 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Dunn | Kris | A. | Adair, Wilma v. Merck & Co., Inc. | 2:06-cv-10159-EEF-DEK | 8/13/2008 |
| 1005512 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Browning | Jackson | L. | Barrell, Patricia v. Merck & Co., Inc. | 2:06-cv-10175-EEF-DEK | 8/13/2008 |
| 1004931 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Gallegos | Joe | | Barrell, Patricia v. Merck & Co., Inc. | 2:06-cv-10175-EEF-DEK | 8/13/2008 |
| 1004620 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Duke | Joyce | | Bronson, Vern v. Merck & Co., Inc. | 2:06-cv-10157-EEF-DEK | 8/13/2008 |
| 1003015 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Pazicni | Cheryl | Ann | Bronson, Vern v. Merck & Co., Inc. | 2:06-cv-10157-EEF-DEK | 8/13/2008 |
| 1005522 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Sullivant | Tresa | | Bronson, Vern v. Merck & Co., Inc. | 2:06-cv-10157-EEF-DEK | 8/13/2008 |
| 1001144 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Burr | Virginia | R. | Burr, Virginia R. v. Merck & Co., Inc. | 2:06-cv-09721-EEF-DEK | 8/13/2008 |
| 1000205 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Minnich | Marlene | | Garry, Robert L. v. Merck & Co., Inc. | 2:06-cv-10155-EEF-DEK | 8/13/2008 |
| 1005074 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Richmond | Donna | B. | Garry, Robert L. v. Merck & Co., Inc. | 2:06-cv-10155-EEF-DEK | 8/13/2008 |
| 1005313 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Anderson | Brenda | | Gray, Meridith v. Merck & Co., Inc. | 2:06-cv-10156-EEF-DEK | 8/13/2008 |
| 1005058 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Brookstone | Jennifer | | Gray, Meridith v. Merck & Co., Inc. | 2:06-cv-10156-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1001502 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Hanners | Tina | | Hanners, Tina v. Merck & Co., Inc. | 2:06-cv-10154-EEF-DEK | 8/13/2008 |
| 1002700 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Knight | James | | Hanners, Tina v. Merck & Co., Inc. | 2:06-cv-10154-EEF-DEK | 8/13/2008 |
| 1001244 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Lee | Robert | | Laws, Iva v. Merck & Co., Inc. | 3:06-cv-10174-EEF-DEK | 8/13/2008 |
| 1004920 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Lewis | Selma | | Laws, Iva v. Merck & Co., Inc. | 3:06-cv-10174-EEF-DEK | 8/13/2008 |
| 1002664 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Wheaton | Rosie | L. | Morgan, Janet S. v. Merck & Co., Inc. | 2:05-cv-00496-EEF-DEK | 8/13/2008 |
| 1028533 | Beattie Law Firm, P.C. | Kirkpatrick | Elizabeth | E. | Fleckenstein, Pamela J. v. Merck & Co., Inc. | 2:05-cv-02261-EEF-DEK | 8/13/2008 |
| 1053620 | Branch Law Firm | Smith | Ruby | | Robles, Carmen v. Merck & Co., Inc. | 2:06-cv-06963-EEF-DEK | 8/13/2008 |
| 1074991 | Cellino & Barnes | Adams | Mary | Ellen | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK | 8/13/2008 |
| 1075076 | Cellino & Barnes | Barrett | Jacqueline | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK | 8/13/2008 |
| 1075952 | Cellino & Barnes | Johnson | Esther | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK | 8/13/2008 |
| 1076256 | Cellino & Barnes | Matos-Cruz | Migdalia | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK | 8/13/2008 |
| 1076339 | Cellino & Barnes | Miller | Charlene | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK | 8/13/2008 |
| 1076688 | Cellino & Barnes | Ricks | Elizabeth | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK | 8/13/2008 |
| 1076866 | Cellino & Barnes | Shahid | Marge | A. | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK | 8/13/2008 |
| 1077159 | Cellino & Barnes | Walker | Renee | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK | 8/13/2008 |
| 1077284 | Cellino & Barnes | Woodcock-Borzilleri | Christine | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK | 8/13/2008 |
| 1074999 | Cellino & Barnes | Albright | Ann | M.G. | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK | 8/13/2008 |
| 1075272 | Cellino & Barnes | Carrigan | Georgia | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK | 8/13/2008 |
| 1075547 | Cellino & Barnes | Eddy | Judith | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1075717 | Cellino & Barnes | Greeley | Judith | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK | 8/13/2008 |
| 1076830 | Cellino & Barnes | Schultz | Barbara | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK | 8/13/2008 |
| 1076981 | Cellino & Barnes | Steerman | Gladys | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK | 8/13/2008 |
| 1075006 | Cellino & Barnes | Allen | Marie | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1075232 | Cellino & Barnes | Butterfield | Myrtle | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1075265 | Cellino & Barnes | Carmen | Joan | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1075474 | Cellino & Barnes | Desormeau | Margaret | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1075551 | Cellino & Barnes | Edwards | June | D. | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1076028 | Cellino & Barnes | Kingsley | Ella | Francis | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1076055 | Cellino & Barnes | Kollin | Jean | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1076081 | Cellino & Barnes | Kwiek | Mary | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1076305 | Cellino & Barnes | McPhaden | Arleen | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1110553 | Cellino & Barnes | Otto | MaryLou | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1110556 | Cellino & Barnes | Quinn | Sally | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1110566 | Cellino & Barnes | Williams | Shirley | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1110567 | Cellino & Barnes | Wilson | Gloria | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK | 8/13/2008 |
| 1075137 | Cellino & Barnes | Blankenship | Donald | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK | 8/13/2008 |
| 1075226 | Cellino & Barnes | Burkey | Robert | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK | 8/13/2008 |
| 1075274 | Cellino & Barnes | Carroll | John | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1075475 | Cellino & Barnes | DeSouza | William | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK | 8/13/2008 |
| 1076076 | Cellino & Barnes | Kulesza | Jeff | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK | 8/13/2008 |
| 1076301 | Cellino & Barnes | McMurray | Scott | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK | 8/13/2008 |
| 1076817 | Cellino & Barnes | Scherf | Frank | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK | 8/13/2008 |
| 1110561 | Cellino & Barnes | Smiley | Angelo | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK | 8/13/2008 |
| 1076956 | Cellino & Barnes | Spear | Mark | A. | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK | 8/13/2008 |
| 1075204 | Cellino & Barnes | Brown | James | N. | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK | 8/13/2008 |
| 1075277 | Cellino & Barnes | Carter | James | A. | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK | 8/13/2008 |
| 1075583 | Cellino & Barnes | Farnsworth | Wilson | | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK | 8/13/2008 |
| 1076638 | Cellino & Barnes | Rarick | Kenneth | L. | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK | 8/13/2008 |
| 1077202 | Cellino & Barnes | Weiser | Harlan | L. | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK | 8/13/2008 |
| 1076779 | Cellino & Barnes | Sackett | Marlo | | Anderson, Delanese v. Merck & Co., Inc. | 2:06-cv-01170-EEF-DEK | 8/13/2008 |
| 1076242 | Cellino & Barnes | Martin | William | J. | Astrella, Michael v. Merck & Co., Inc. | 2:06-cv-01173-EEF-DEK | 8/13/2008 |
| 1075059 | Cellino & Barnes | Ballantyne | Arthur | W. | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK | 8/13/2008 |
| 1075569 | Cellino & Barnes | Estep | John | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK | 8/13/2008 |
| 1076198 | Cellino & Barnes | Lyons | William | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK | 8/13/2008 |
| 1076263 | Cellino & Barnes | Mayeu | Michael | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK | 8/13/2008 |
| 1076563 | Cellino & Barnes | Petty | Lee | C. | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK | 8/13/2008 |
| 1076577 | Cellino & Barnes | Plambeck | Richard | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1076662 | Cellino & Barnes | Reilly | James | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK | 8/13/2008 |
| 1075077 | Cellino & Barnes | Barrett | Janet | F. | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1075201 | Cellino & Barnes | Brown | Dianne | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1075235 | Cellino & Barnes | Byrd | Deborah | A. | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1075744 | Cellino & Barnes | Habecker | Linda | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1076214 | Cellino & Barnes | Maiorano | Patricia | M. | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1076311 | Cellino & Barnes | Melton | Roberta | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1076439 | Cellino & Barnes | Negron | Myriam | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1076573 | Cellino & Barnes | Pierre | Edele | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1077102 | Cellino & Barnes | Tydus | Kathryn | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1077190 | Cellino & Barnes | Webb | Carol | R. | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1077199 | Cellino & Barnes | Weese | Roxana | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK | 8/13/2008 |
| 1075141 | Cellino & Barnes | Blodgett | Don | | Blodgett, Don v. Merck & Co., Inc. | 2:06-cv-02210-EEF-DEK | 8/13/2008 |
| 1076281 | Cellino & Barnes | McDaniels | Asa | J. | Blodgett, Don v. Merck & Co., Inc. | 2:06-cv-02210-EEF-DEK | 8/13/2008 |
| 1075865 | Cellino & Barnes | Howard | Betty | | Bryant, Isabelle C. v. Merck & Co., Inc. | 2:06-cv-01203-EEF-DEK | 8/13/2008 |
| 1075916 | Cellino & Barnes | Ivey | Mary | | Bryant, Isabelle C. v. Merck & Co., Inc. | 2:06-cv-01203-EEF-DEK | 8/13/2008 |
| 1076012 | Cellino & Barnes | Kelly | Patricia | A. | Bryant, Isabelle C. v. Merck & Co., Inc. | 2:06-cv-01203-EEF-DEK | 8/13/2008 |
| 1077316 | Cellino & Barnes | Zimmerman | Leigh Ann | | Cannon, Mary v. Merck & Co., Inc. | 2:06-cv-01188-EEF-DEK | 8/13/2008 |
| 1077191 | Cellino & Barnes | Webb | Kathleen | | Carr, Marie v. Merck & Co., Inc. | 2:06-cv-03612-EEF-DEK | 8/13/2008 |

| 1076401 | Cellino & Barnes | Moreno | Carmen | | Chase, Marilyn J. v. Merck & Co., Inc. | 2:06-cv-01177-EEF-DEK | 8/13/2008 |
| 1076851 | Cellino & Barnes | Sdao | Elizabeth | M. | Chase, Marilyn J. v. Merck & Co., Inc. | 2:06-cv-01177-EEF-DEK | 8/13/2008 |
| 1077275 | Cellino & Barnes | Wittcop | Jean | A. | Chase, Marilyn J. v. Merck & Co., Inc. | 2:06-cv-01177-EEF-DEK | 8/13/2008 |
| 1076330 | Cellino & Barnes | Mietlowski | Alan | | Coles, Patti v. Merck & Co., Inc. | 2:07-cv-02936-EEF-DEK | 8/13/2008 |
| 1075358 | Cellino & Barnes | Connors | Jeanette | A. | Connors, Jeanette v. Merck & Co., Inc. | 2:06-cv-01190-EEF-DEK | 8/13/2008 |
| 1076183 | Cellino & Barnes | Loyd | Darlene | | Connors, Jeanette v. Merck & Co., Inc. | 2:06-cv-01190-EEF-DEK | 8/13/2008 |
| 1076227 | Cellino & Barnes | Marble | Judy | A. | Czekalski, Cindy v. Merck & Co., Inc. | 2:06-cv-01207-EEF-DEK | 8/13/2008 |
| 1076716 | Cellino & Barnes | Robinson | Deborah | | Czekalski, Cindy v. Merck & Co., Inc. | 2:06-cv-01207-EEF-DEK | 8/13/2008 |
| 1077133 | Cellino & Barnes | Vecchio | Teresa | | Daluiso, Anna v. Merck & Co., Inc. | 2:06-cv-01197-EEF-DEK | 8/13/2008 |
| 1075011 | Cellino & Barnes | Amiss | Louise | | D'Angelo, Mary v. Merck & Co., Inc. | 2:06-cv-09755-EEF-DEK | 8/13/2008 |
| 1075503 | Cellino & Barnes | Donahue | James | J. | Donahue, James J. v. Merck & Co., Inc. | 2:06-cv-01206-EEF-DEK | 8/13/2008 |
| 1076361 | Cellino & Barnes | Miskho | Brian | W. | Miskho, Brian v. Merck & Co., Inc. | 2:06-cv-01159-EEF-DEK | 8/13/2008 |
| 1076320 | Cellino & Barnes | Mertz | Charles | | Monte, John v. Merck & Co., Inc. | 2:06-cv-01167-EEF-DEK | 8/13/2008 |
| 1077210 | Cellino & Barnes | Werner-Vecellio | Paula | | Werner Vecellio, Paula v. Merck & Co., Inc. | 2:06-cv-03900-EEF-DEK | 8/13/2008 |
| 1097230 | Douglas & London, PC | Bowie | Barbara | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK | 8/13/2008 |
| 1097257 | Douglas & London, PC | Douglass | Roberta | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK | 8/13/2008 |
| 1097268 | Douglas & London, PC | Fowler | Wardrey | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK | 8/13/2008 |
| 1097290 | Douglas & London, PC | Hemphill | Charlene | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK | 8/13/2008 |
| 1097315 | Douglas & London, PC | Lanier | Alfred | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK | 8/13/2008 |

| 1097357 | Douglas & London, PC | Pennington | Judie | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK | 8/13/2008 |
|---|---|---|---|---|---|---|---|
| 1097245 | Douglas & London, PC | Civil | Jean | | Civil, Jean v. Merck & Co., Inc. | 2:08-cv-00307-EEF-DEK | 8/13/2008 |
| 1097252 | Douglas & London, PC | Delacruz | Maria | | Cruz, Maria D. v. Merck & Co., Inc. | 2:07-cv-07516-EEF-DEK | 8/13/2008 |
| 1097251 | Douglas & London, PC | Degraw | William | | Degraw, William v. Merck & Co., Inc. | 2:08-cv-00308-EEF-DEK | 8/13/2008 |
| 1097334 | Douglas & London, PC | Miller | Geraldine | | Fullington, David v. Merck & Co., Inc. | 2:05-cv-05164-EEF-DEK | 8/13/2008 |
| 1097214 | Douglas & London, PC | Alcantra | Cornelia | | Kahan, Samuel v. Merck & Co., Inc. | 2:07-cv-03632-EEF-DEK | 8/13/2008 |
| 1097313 | Douglas & London, PC | Lai | Tai Man | | Lai, Tai M. v. Merck & Co., Inc. | 2:07-cv-08077-EEF-DEK | 8/13/2008 |
| 1097341 | Douglas & London, PC | Mott | Donald | | Mott, Donald v. Merck & Co., Inc. | 2:07-cv-01398-EEF-DEK | 8/13/2008 |
| 1097386 | Douglas & London, PC | Thompson | Catherine | | Mott, Donald v. Merck & Co., Inc. | 2:07-cv-01398-EEF-DEK | 8/13/2008 |
| 1097355 | Douglas & London, PC | Patterson | Phyllis | | Patterson, Phyllis v. Merck & Co., Inc. | 2:07-cv-01399-EEF-DEK | 8/13/2008 |
| 1088641 | Fabbro, Steven A., Law Office of | Morris | Karen | | Morris, Karen v. Merck & Co., Inc. | 2:06-cv-10993-EEF-DEK | 8/14/2008 |
| 1088658 | Fabbro, Steven A., Law Office of | Wiley | Janie | | Wiley, Janie v. Merck & Co., Inc. | 2:06-cv-11040-EEF-DEK | 8/14/2008 |
| 1071236 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Allred | Michael | Weston | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071238 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Boothe | Linda | B. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071215 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Brent | Velma | R. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071230 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Chavez | Maria | T. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071211 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Ditterline | Timothy | A. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1071213 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Dominguez | Mary | C. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071237 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | England | Mark | Anthony | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071229 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Greive | Paul | W. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071228 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Harned | Mary | H. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071233 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Messerly | John | Craig | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071246 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Palmer | Lola | H. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071212 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Patterson | Tina | M. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071232 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Porter | Carolyn | S. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071241 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Rawson | Jacquelia | Y. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071240 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Richards | Stewart | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071231 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Sanders | Geraldine | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071235 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Shuman | Earl | W. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071234 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Shuman | Melba | J. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071243 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Storey | Valerie | J. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1071239 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Taylor | Maxine | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071216 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Thurgood | Angelia | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071245 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Weir | Leroy | Robert | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071244 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Woods | Alan | T. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071242 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Woods | Thomas | P. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071214 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Wright | Christine | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK | 8/13/2008 |
| 1071247 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Averett | Marla | M. | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK | 8/13/2008 |
| 1071219 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Lyons | Geraldine | A. | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK | 8/13/2008 |
| 1071226 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Midgley | Andrea | J. | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK | 8/13/2008 |
| 1071223 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Moffit | Gregory | A. | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK | 8/13/2008 |
| 1071217 | Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Montoya | Cristobal | | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK | 8/13/2008 |
| 1100423 | Fibich, Hampton & Leebron, LLP | Lofton | Dorris | | Barr, Johnnie v. Merck & Co., Inc. | 2:05-cv-06369-EEF-DEK | 8/13/2008 |
| 1112315 | Fichera & Miller | Prado | Carmen | | Prado, Carmen v. Merck & Co., Inc. | 2:05-cv-06303-EEF-DEK | 8/14/2008 |
| 1080789 | Fincher, Henry D., Law Office of | Clark | John | K | Clark, J. K. v. Merck & Co., Inc. | 2:05-cv-00117-EEF-DEK | 8/13/2008 |
| 1068026 | Godosky & Gentile, P.C. | Pitchford | Millie | | Pitchford, Millie v. Merck & Co., Inc. | 2:05-cv-05373-EEF-DEK | 8/14/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1114019 | Golden & Fonte, PLC | Ralston | Angela | | Ralston, Angela v. Merck & Co., Inc. | 2:05-cv-06163-EEF-DEK | 8/13/2008 |
| 1106444 | Hamilton Law Firm, P.C. | Furman | Barbara | J. | Furman, Barbara v. Merck & Co., Inc. | 2:06-cv-10601-EEF-DEK | 8/13/2008 |
| 1081054 | Herman, Herman, Katz & Cotler, LLP | Anderson | Patricia | A. | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 8/13/2008 |
| 1081065 | Herman, Herman, Katz & Cotler, LLP | Breaux | Terrell | D. | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 8/13/2008 |
| 1081121 | Herman, Herman, Katz & Cotler, LLP | Jackson | Tanisha | | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 8/13/2008 |
| 1113884 | Holloran White & Schwartz | Gilmore | John | G. | Gilmore, John G. v. Merck & Co., Inc. | 2:05-cv-05351-EEF-DEK | 8/13/2008 |
| 1085701 | Johnson & Benjamin LLP | Davenport | Stanley | | Davenport, Stanley v. Merck & Co., Inc. | 2:05-cv-01540-EEF-DEK | 8/14/2008 |
| 1115881 | Johnson Law Associates | Burk | Carolyn | E. | Burk, Carolyn v. Merck & Co., Inc. | 2:06-cv-10316-EEF-DEK | 8/13/2008 |
| 1114015 | Johnson, David H., Law Office of | Goodell | Doris | M. | Goodell, Doris v. Merck & Co., Inc. | 2:06-cv-00314-EEF-DEK | 8/13/2008 |
| 1087497 | Jones, Jeffrey W., PLLC, Attorney at Law | Jones | Lila | M | Jones, Lila M. v. Merck & Co., Inc. | 2:05-cv-06144-EEF-DEK | 8/13/2008 |
| 1105521 | Jones, Swanson, Huddell & Garrison, L.L.C. | BRIDGEWATER | GLORIA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105254 | Jones, Swanson, Huddell & Garrison, L.L.C. | BUSBY | JUANITA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105266 | Jones, Swanson, Huddell & Garrison, L.L.C. | COLLINS | ANNIE | M. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105284 | Jones, Swanson, Huddell & Garrison, L.L.C. | DECAY, SR. | ELWIN | A. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105293 | Jones, Swanson, Huddell & Garrison, L.L.C. | DILLARD | CHERYL | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105518 | Jones, Swanson, Huddell & Garrison, L.L.C. | DOMINO | MARCEL | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105305 | Jones, Swanson, Huddell & Garrison, L.L.C. | ELLIS | BARBARA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105334 | Jones, Swanson, Huddell & Garrison, L.L.C. | HALL | LOUIS | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105350 | Jones, Swanson, Huddell & Garrison, L.L.C. | HOLDEN | MARY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1105351 | Jones, Swanson, Huddell & Garrison, L.L.C. | HOLMES | LINDA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105361 | Jones, Swanson, Huddell & Garrison, L.L.C. | JACKSON | MINDY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105360 | Jones, Swanson, Huddell & Garrison, L.L.C. | JACKSON | JENNIFER | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105367 | Jones, Swanson, Huddell & Garrison, L.L.C. | JOHNSON | GILDA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105368 | Jones, Swanson, Huddell & Garrison, L.L.C. | JOHNSON | LEOLA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105372 | Jones, Swanson, Huddell & Garrison, L.L.C. | KING - NOLDEN | ALICIA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105371 | Jones, Swanson, Huddell & Garrison, L.L.C. | KORNDORFER | HELENA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105540 | Jones, Swanson, Huddell & Garrison, L.L.C. | MARSHALL | ANN | L. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105517 | Jones, Swanson, Huddell & Garrison, L.L.C. | MARTIN | SUBRINA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105394 | Jones, Swanson, Huddell & Garrison, L.L.C. | MARTIN | PATSY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105397 | Jones, Swanson, Huddell & Garrison, L.L.C. | MCGEE | JEANETTE | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105411 | Jones, Swanson, Huddell & Garrison, L.L.C. | MULLET | MEGAN | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105420 | Jones, Swanson, Huddell & Garrison, L.L.C. | PAYNE | NIKERIA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105432 | Jones, Swanson, Huddell & Garrison, L.L.C. | RANLETT, DECEASED | MARY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105438 | Jones, Swanson, Huddell & Garrison, L.L.C. | ROBINSON | LYNNE | M. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105439 | Jones, Swanson, Huddell & Garrison, L.L.C. | ROBINSON, DECEASED, C/O BETTY JEAN ROBINSON | OSCAR | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105452 | Jones, Swanson, Huddell & Garrison, L.L.C. | SESSIONS-RODRIGUEZ | KATHY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105455 | Jones, Swanson, Huddell & Garrison, L.L.C. | SIMMONS | ABBIE | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1105461 | Jones, Swanson, Huddell & Garrison, L.L.C. | SMITH | MARTHA | K. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105464 | Jones, Swanson, Huddell & Garrison, L.L.C. | SOLOMON | BARBARA | A. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105477 | Jones, Swanson, Huddell & Garrison, L.L.C. | TABOR | KRYSTLE | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105478 | Jones, Swanson, Huddell & Garrison, L.L.C. | TALLY | GWENDOLYN | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105533 | Jones, Swanson, Huddell & Garrison, L.L.C. | TAYLOR - GREEN | CYNTHIA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105484 | Jones, Swanson, Huddell & Garrison, L.L.C. | THOMPSON | BARBARA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105498 | Jones, Swanson, Huddell & Garrison, L.L.C. | WASHINGTON | MARY | G. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105502 | Jones, Swanson, Huddell & Garrison, L.L.C. | WEBB, JR. | JAMES | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1105537 | Jones, Swanson, Huddell & Garrison, L.L.C. | WILLIAMS | DIANNA | C. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 8/13/2008 |
| 1113909 | Kaplan, Douglas, Attorney at Law | Bromfeld | Helen | | Bromfeld, Helen v. Merck & Co., Inc. | 2:05-cv-02293-EEF-DEK | 8/13/2008 |
| 1025869 | Kershaw, Cutter & Ratinoff, LLP | Tahami | Gholam | H. | Tahami, Gholam v. Merck & Co., Inc. | 2:06-cv-06741-EEF-DEK | 8/14/2008 |
| 1050852 | Lamb Firm, LLC, The | De-La-Cruz-Mendes | Valina | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK | 8/13/2008 |
| 1050858 | Lamb Firm, LLC, The | Diaz-Caban | Marilyn | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK | 8/13/2008 |
| 1051066 | Lamb Firm, LLC, The | Pereira-Cruz | Miguel | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK | 8/13/2008 |
| 1051102 | Lamb Firm, LLC, The | Riollano-Marrero | Carmen | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK | 8/13/2008 |
| 1051209 | Lamb Firm, LLC, The | Soria-Melendez | Hector | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK | 8/13/2008 |
| 1050940 | Lamb Firm, LLC, The | Irizarry-Alvarez | Emily | | Adames De La Rosa, Rogelio v. Merck & Co., Inc. | 2:06-cv-06999-EEF-DEK | 8/13/2008 |
| 1051001 | Lamb Firm, LLC, The | Medina-Camacho | Mildred | | Adames De La Rosa, Rogelio v. Merck & Co., Inc. | 2:06-cv-06999-EEF-DEK | 8/13/2008 |
| 1051141 | Lamb Firm, LLC, The | Rodriguez-Molina | Elena | | Adames De La Rosa, Rogelio v. Merck & Co., Inc. | 2:06-cv-06999-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1050746 | Lamb Firm, LLC, The | Alvarado | Ramon | | Alvarado, Ramon v. Merck & Co., Inc. | 2:06-cv-07150-EEF-DEK | 8/13/2008 |
| 1050814 | Lamb Firm, LLC, The | Colon-Ortiz | Nancy | | Alvarado, Ramon v. Merck & Co., Inc. | 2:06-cv-07150-EEF-DEK | 8/13/2008 |
| 1050767 | Lamb Firm, LLC, The | Baez-Huertas | Luz | M. | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1050781 | Lamb Firm, LLC, The | Bravo-Rivera | Nilda | G. | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1050838 | Lamb Firm, LLC, The | Cruz-Rodriguez | Justa | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1050848 | Lamb Firm, LLC, The | De-Jesus | Carmen | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1050918 | Lamb Firm, LLC, The | Gonzalez-Torres | Jose | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1050923 | Lamb Firm, LLC, The | Guzman-Gonzalez | Wanda | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1050945 | Lamb Firm, LLC, The | Jimenez-DeSantis | Tomas | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1050965 | Lamb Firm, LLC, The | Lopez-Caro | Gladys | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1050983 | Lamb Firm, LLC, The | Maldonado-Rios | Juan | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1051009 | Lamb Firm, LLC, The | Mendez-Cotto | Armando | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1051092 | Lamb Firm, LLC, The | Reyes-Aviles | Antonia | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1051148 | Lamb Firm, LLC, The | Rodriguez-Reyes | Carmen | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1051160 | Lamb Firm, LLC, The | Rosado-Almodovar | Sonia | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1051198 | Lamb Firm, LLC, The | Sellas-Aviles | Luis | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1051202 | Lamb Firm, LLC, The | Serrano-Nieves | Carmen | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK | 8/13/2008 |
| 1051256 | Lamb Firm, LLC, The | Williams-King | Alisha | S. | Bell, Walter v. Merck & Co., Inc. | 2:06-cv-06998-EEF-DEK | 8/13/2008 |
| 1098561 | Law Office of Dick Swift | Thompson | Donna | | Donnell, Bonnie v. Merck & Co., Inc. | 2:06-cv-01045-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1009045 | Levin Fishbein Sedran & Berman | Ada-Lindsey | Janice | | Ada Lindsey, Janice v. Merck & Co., Inc. | 2:05-cv-05867-EEF-DEK | 8/14/2008 |
| 1009127 | Levin Fishbein Sedran & Berman | Shaw | Shirley | F. | Shaw, Shirley F. v. Merck & Co., Inc. | 2:06-cv-09405-EEF-DEK | 8/14/2008 |
| 1064805 | Lieff, Cabraser, Heimann & Bernstein, LLP | Cifuentes | Sonia | E | Cifuentes, Sonia v. Merck & Co., Inc. | 2:06-cv-03350-EEF-DEK | 8/14/2008 |
| 1064818 | Lieff, Cabraser, Heimann & Bernstein, LLP | Frontauria | Eugene | G | Frontauria, Eugene v. Merck & Co., Inc. | 2:05-cv-05679-EEF-DEK | 8/14/2008 |
| 1064822 | Lieff, Cabraser, Heimann & Bernstein, LLP | Hindman | John | | Hindman, John v. Merck & Co., Inc. | 2:05-cv-05873-EEF-DEK | 8/14/2008 |
| 1064823 | Lieff, Cabraser, Heimann & Bernstein, LLP | Holbrook | Elmer | | Holbrook, Elmer v. Merck & Co., Inc. | 2:05-cv-05756-EEF-DEK | 8/14/2008 |
| 1113991 | Lipsitz, Nassau, Schwartz & Leckman | Conner | Thomas Jr. | | Conner, Thomas Jr. v. Merck & Co. Inc. | 2:06-cv-03918-EEF-DEK | 8/13/2008 |
| 1111777 | Masters Law Firm, LC | Adkins | Johnny | A. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111778 | Masters Law Firm, LC | Akers | William | J. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111779 | Masters Law Firm, LC | Baldwin | Manuel | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111780 | Masters Law Firm, LC | Ballard | Eliza | G | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111781 | Masters Law Firm, LC | Barker | Kenneth | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111782 | Masters Law Firm, LC | Blankenship | Roy | L | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111783 | Masters Law Firm, LC | Borda | Mary | L | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/14/2008 |
| 1111784 | Masters Law Firm, LC | Bosley | Rose | M. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111785 | Masters Law Firm, LC | Canada | Samuel | R | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111786 | Masters Law Firm, LC | Chandler | John | H | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111787 | Masters Law Firm, LC | Conn | Joseph | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111793 | Masters Law Firm, LC | Donnellan | Sandra | W | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |

| 1090892 | Masters Law Firm, LC | Farley | Kathleen | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
|---|---|---|---|---|---|---|---|
| 1111794 | Masters Law Firm, LC | Gollihue | Larry | F | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111796 | Masters Law Firm, LC | Haines | Betty | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111797 | Masters Law Firm, LC | Harless | Avon | F | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111798 | Masters Law Firm, LC | Howard | Virgie | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111799 | Masters Law Firm, LC | Hunt | Helen | G. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111801 | Masters Law Firm, LC | Johnstone | Nancy | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111802 | Masters Law Firm, LC | Jones | Beverly | A | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111803 | Masters Law Firm, LC | Jones | Lydia | E | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111804 | Masters Law Firm, LC | Keyser | Garnett | L | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111805 | Masters Law Firm, LC | Kinser | Charles | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111806 | Masters Law Firm, LC | Kirk | Junie | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111807 | Masters Law Firm, LC | Legg | Beverly | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111808 | Masters Law Firm, LC | Lester | George | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111809 | Masters Law Firm, LC | Marcum | Cassandra | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111810 | Masters Law Firm, LC | McBride | Evelyn | G. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111811 | Masters Law Firm, LC | McCallister | Helen | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111813 | Masters Law Firm, LC | Miller | James | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111815 | Masters Law Firm, LC | Monk | Dale | E | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |

| 1111816 | Masters Law Firm, LC | Mynes | Larry | A | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
|---|---|---|---|---|---|---|---|
| 1111817 | Masters Law Firm, LC | Pauley | Dennis | A | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111818 | Masters Law Firm, LC | Pernell | Gracie | M | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111819 | Masters Law Firm, LC | Plybon | Calvin | R | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111820 | Masters Law Firm, LC | Price | Alonzo | C | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111822 | Masters Law Firm, LC | Pritt | John | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111823 | Masters Law Firm, LC | Quesenberry | Harry | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111824 | Masters Law Firm, LC | Ratcliff | Donna | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111825 | Masters Law Firm, LC | Rutherford | Charles | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111795 | Masters Law Firm, LC | Stewart | Ronald | G | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111821 | Masters Law Firm, LC | Stumbo | Danny | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111812 | Masters Law Firm, LC | Sturgill | Betty | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1090851 | Masters Law Firm, LC | Thompson | Charles | D. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111788 | Masters Law Firm, LC | Thornsbury | Ed | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1090925 | Masters Law Firm, LC | Tschop | Gladys | V. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111789 | Masters Law Firm, LC | Vint | Michael | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1090859 | Masters Law Firm, LC | Whitten | Sharon | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1090867 | Masters Law Firm, LC | Willet | Karen | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111790 | Masters Law Firm, LC | Williams | Donald | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1111791 | Masters Law Firm, LC | Wilson | Theresa | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1090882 | Masters Law Firm, LC | Workman | William | F. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK | 8/13/2008 |
| 1111792 | Masters Law Firm, LC | Dickens | Leota | | Dickens, Leota F. v. Merck & Co., Inc. | 2:07-cv-03312-EEF-DEK | 8/13/2008 |
| 1119210 | Mayeux, Donald L., Law Firm | Sonnier | Eddie | | Sonnier, Eddie v. Merck & Co., Inc. | 2:07-cv-06877-EEF-DEK | 8/13/2008 |
| 1113912 | McFarland & Lovely, PSC | Arnett | Lavern | | Arnett, Lavern v. Merck & Co., Inc. | 2:05-cv-06518-EEF-DEK | 8/13/2008 |
| 1097976 | Miller Firm, LLC, The (PA) | Allen | Ivory | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK | 8/13/2008 |
| 1098067 | Miller Firm, LLC, The (PA) | Denison | Brenda | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK | 8/13/2008 |
| 1098151 | Miller Firm, LLC, The (PA) | Hopkins | Gladys | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK | 8/13/2008 |
| 1098156 | Miller Firm, LLC, The (PA) | Hunt | Linda | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK | 8/13/2008 |
| 1098358 | Miller Firm, LLC, The (PA) | Sweet | Maggie | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK | 8/13/2008 |
| 1098359 | Miller Firm, LLC, The (PA) | Sylvia | Ronald | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK | 8/13/2008 |
| 1098424 | Miller Firm, LLC, The (PA) | Wordlaw | Valerie | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK | 8/13/2008 |
| 1098133 | Miller Firm, LLC, The (PA) | Hans | Robert | | Alegria, Jose v. Merck & Co., Inc. | 2:06-cv-05990-EEF-DEK | 8/13/2008 |
| 1098145 | Miller Firm, LLC, The (PA) | Hogan | Geneva | | Alegria, Jose v. Merck & Co., Inc. | 2:06-cv-05990-EEF-DEK | 8/13/2008 |
| 1098347 | Miller Firm, LLC, The (PA) | Sparr | Raymond | | Alegria, Jose v. Merck & Co., Inc. | 2:06-cv-05990-EEF-DEK | 8/13/2008 |
| 1098269 | Miller Firm, LLC, The (PA) | Nicholson | Thomas | | Allen, Vanessa v. Merck & Co. Inc. | 2:06-cv-05991-EEF-DEK | 8/13/2008 |
| 1098258 | Miller Firm, LLC, The (PA) | Morrow | Sharon | | Alvarado, Martha v. Merck & Co., Inc. | 2:06-cv-05980-EEF-DEK | 8/13/2008 |
| 1098366 | Miller Firm, LLC, The (PA) | Taylor | Delilah | | Bailey, Isolina v. Merck & Co., Inc. | 2:06-cv-05982-EEF-DEK | 8/13/2008 |
| 1098005 | Miller Firm, LLC, The (PA) | Bonner | Brenda | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK | 8/13/2008 |

| 1098123 | Miller Firm, LLC, The (PA) | Gregg | Kay | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK | 8/13/2008 |
|---|---|---|---|---|---|---|---|
| 1098127 | Miller Firm, LLC, The (PA) | Haecker | Paul | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK | 8/13/2008 |
| 1098157 | Miller Firm, LLC, The (PA) | Hurtibus | Linda | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK | 8/13/2008 |
| 1098159 | Miller Firm, LLC, The (PA) | Hutchins | Roger | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK | 8/13/2008 |
| 1098231 | Miller Firm, LLC, The (PA) | McDonald | Marva | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK | 8/13/2008 |
| 1098344 | Miller Firm, LLC, The (PA) | Smith | Billy | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK | 8/13/2008 |
| 1098349 | Miller Firm, LLC, The (PA) | Stafford | William Carl | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK | 8/13/2008 |
| 1098407 | Miller Firm, LLC, The (PA) | Webb | Daniel | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK | 8/13/2008 |
| 1098022 | Miller Firm, LLC, The (PA) | Burke | Jan | | Bates, Mary A. v. Merck & Co., Inc. | 2:06-cv-05989-EEF-DEK | 8/13/2008 |
| 1098271 | Miller Firm, LLC, The (PA) | Okon | Bassey | | Bates, Mary A. v. Merck & Co., Inc. | 2:06-cv-05989-EEF-DEK | 8/13/2008 |
| 1098351 | Miller Firm, LLC, The (PA) | Stevens | Howson | | Bates, Mary A. v. Merck & Co., Inc. | 2:06-cv-05989-EEF-DEK | 8/13/2008 |
| 1098008 | Miller Firm, LLC, The (PA) | Bradshaw | Pat | | Blackmon, Brenda v. Merck & Co., Inc. | 2:06-cv-05992-EEF-DEK | 8/13/2008 |
| 1098116 | Miller Firm, LLC, The (PA) | Gonzalas | Raymond | | Blackmon, Brenda v. Merck & Co., Inc. | 2:06-cv-05992-EEF-DEK | 8/13/2008 |
| 1098247 | Miller Firm, LLC, The (PA) | Miller | Fred | | Blackmon, Brenda v. Merck & Co., Inc. | 2:06-cv-05992-EEF-DEK | 8/13/2008 |
| 1098391 | Miller Firm, LLC, The (PA) | Vann | Carol | | Blackmon, Brenda v. Merck & Co., Inc. | 2:06-cv-05992-EEF-DEK | 8/13/2008 |
| 1098098 | Miller Firm, LLC, The (PA) | Foshee | Jimmie | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK | 8/13/2008 |
| 1098124 | Miller Firm, LLC, The (PA) | Griffith | Rickey | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK | 8/13/2008 |
| 1098250 | Miller Firm, LLC, The (PA) | Mitchem | Robbin | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK | 8/13/2008 |
| 1098303 | Miller Firm, LLC, The (PA) | Ratliff | Connie | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK | 8/13/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1098313 | Miller Firm, LLC, The (PA) | Riester | Mary | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK | 8/13/2008 |
| 1098343 | Miller Firm, LLC, The (PA) | Smith | Willie | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK | 8/13/2008 |
| 1098016 | Miller Firm, LLC, The (PA) | Brown | Mary Lou | | Busk, John M. v. Merck & Co., Inc. | 2:06-cv-05983-EEF-DEK | 8/13/2008 |
| 1098024 | Miller Firm, LLC, The (PA) | Busk | John Morgan | | Busk, John M. v. Merck & Co., Inc. | 2:06-cv-05983-EEF-DEK | 8/13/2008 |
| 1098266 | Miller Firm, LLC, The (PA) | Nelson | Jeanette | | Busk, John M. v. Merck & Co., Inc. | 2:06-cv-05983-EEF-DEK | 8/13/2008 |
| 1098062 | Miller Firm, LLC, The (PA) | Davis | Dale | | Cates, James H. v. Merck & Co., Inc. | 2:06-cv-05994-EEF-DEK | 8/13/2008 |
| 1098152 | Miller Firm, LLC, The (PA) | Hotchkiss | Pamela | | Cates, James H. v. Merck & Co., Inc. | 2:06-cv-05994-EEF-DEK | 8/13/2008 |
| 1098056 | Miller Firm, LLC, The (PA) | Damon | Mary | | Damon, Mary v. Merck & Co., Inc. | 2:06-cv-05993-EEF-DEK | 8/13/2008 |
| 1098088 | Miller Firm, LLC, The (PA) | Evers | William | | Damon, Mary v. Merck & Co., Inc. | 2:06-cv-05993-EEF-DEK | 8/13/2008 |
| 1098109 | Miller Firm, LLC, The (PA) | Gipson | Vivian | | Damon, Mary v. Merck & Co., Inc. | 2:06-cv-05993-EEF-DEK | 8/13/2008 |
| 1098403 | Miller Firm, LLC, The (PA) | Watson | Christine | | Damon, Mary v. Merck & Co., Inc. | 2:06-cv-05993-EEF-DEK | 8/13/2008 |
| 1098093 | Miller Firm, LLC, The (PA) | Ferguson | Bonnie | | Ferguson, Bonnie v. Merck & Co., Inc. | 2:07-cv-01827-EEF-DEK | 8/13/2008 |
| 1098327 | Miller Firm, LLC, The (PA) | Sanders | Roxanne | | Gladden, Keith v. Merck & Co., Inc. | 2:06-cv-05996-EEF-DEK | 8/13/2008 |
| 1098197 | Miller Firm, LLC, The (PA) | Leonard | Kathleen | | Hasbrouck, Charles v. Merck & Co., Inc. | 2:06-cv-05988-EEF-DEK | 8/13/2008 |
| 1098398 | Miller Firm, LLC, The (PA) | Walker | Linda | | Lafay, Edward v. Merck & Co., Inc. | 2:06-cv-05998-EEF-DEK | 8/13/2008 |
| 1098066 | Miller Firm, LLC, The (PA) | Demers | Brian F. | | Russell, Celeste v. Merck & Co., Inc. | 2:06-cv-05986-EEF-DEK | 8/13/2008 |
| 1098195 | Miller Firm, LLC, The (PA) | Lee | Victoria | | Russell, Celeste v. Merck & Co., Inc. | 2:06-cv-05986-EEF-DEK | 8/13/2008 |
| 1098171 | Miller Firm, LLC, The (PA) | Jones | Carol Ann | | Wusstig, Erwin v. Merck & Co., Inc. | 2:06-cv-06958-EEF-DEK | 8/13/2008 |
| 1098342 | Miller Firm, LLC, The (PA) | Smith | Darrell E. | | Wusstig, Erwin v. Merck & Co., Inc. | 2:06-cv-06958-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1098356 | Miller Firm, LLC, The (PA) | Sturgeon | Elmer | | Wusstig, Erwin v. Merck & Co., Inc. | 2:06-cv-06958-EEF-DEK | 8/13/2008 |
| 1098378 | Miller Firm, LLC, The (PA) | Thornton | John M. | | Wusstig, Erwin v. Merck & Co., Inc. | 2:06-cv-06958-EEF-DEK | 8/13/2008 |
| 1093900 | Mithoff Law Firm | Beal | George | T. | Beal, Janice v. Merck & Co., Inc. | 2:05-cv-06833-EEF-DEK | 8/14/2008 |
| 1115314 | Natale, II, Frank A., Law Office of | Conti | Angela | Jean | Conti, Angela J. v. Merck & Co., Inc. | 2:06-cv-10680-EEF-DEK | 8/13/2008 |
| 1113989 | Nelson Law Office | SCRIVNER | PAUL | ARTHUR | Scrivner, Paul v. Merck & Co., Inc. | 2:07-cv-00684-EEF-DEK | 8/13/2008 |
| 1025683 | Reich and Binstock | Barker | Kathryn | L. | Barker, Kathryn v. Merck & Co., Inc. | 2:06-cv-03401-EEF-DEK | 8/14/2008 |
| 1025688 | Reich and Binstock | Borkowski | Tina | | Borkowski, Tina v. Merck & Co., Inc. | 2:06-cv-05691-EEF-DEK | 8/14/2008 |
| 1025700 | Reich and Binstock | Carver | Gail | F. | Carver, Roger v. Merck & Co., Inc. | 2:05-cv-04981-EEF-DEK | 8/14/2008 |
| 1025713 | Reich and Binstock | Duffield | Mary | A. | Duffield, Mary v. Merck & Co., Inc. | 2:05-cv-05451-EEF-DEK | 8/14/2008 |
| 1025767 | Reich and Binstock | Morris | Richard | A. | Morris, Richard v. Merck & Co., Inc. | 2:06-cv-01442-EEF-DEK | 8/14/2008 |
| 1025798 | Reich and Binstock | Ward | Louise | | Ward, Louise v. Merck & Co., Inc. | 2:06-cv-02554-EEF-DEK | 8/14/2008 |
| 1025805 | Reich and Binstock | Woods | Winstun | L. | Woods, Winstun v. Merck & Co., Inc. | 2:06-cv-03705-EEF-DEK | 8/14/2008 |
| 1115020 | Rubin, Machado & Rosenblum, Ltd. | Birdow | Demper | | Birdow, Demper v. Merck & Co., Inc. | 2:06-cv-09360-EEF-DEK | 8/13/2008 |
| 1061688 | Schmidt, Douglas M., APLC | Bartie | Angeline | | Bartie, Angela v. Merck & Co., Inc. | 2:07-cv-01667-EEF-DEK | 8/13/2008 |
| 1061690 | Schmidt, Douglas M., APLC | Bumpers | Asarie | | Bumpers, Asarie v. Merck & Co., Inc. | 2:07-cv-01681-EEF-DEK | 8/13/2008 |
| 1061691 | Schmidt, Douglas M., APLC | Celestine | Kenneth | | Celestine, Kenneth v. Merck & Co., Inc. | 2:07-cv-01633-EEF-DEK | 8/13/2008 |
| 1061697 | Schmidt, Douglas M., APLC | DeBoest | Delores | | DeBoest, Delores v. Merck & Co., Inc. | 2:07-cv-01680-EEF-DEK | 8/13/2008 |
| 1061734 | Schmidt, Douglas M., APLC | Ryce (deceased) | Vildred | | Foster, Ray v. Merck & Co., Inc. | 2:07-cv-01666-EEF-DEK | 8/13/2008 |
| 1061708 | Schmidt, Douglas M., APLC | Guillory | Gloria | | Guillory, Gloria v. Merck & Co., Inc. | 2:07-cv-01647-EEF-DEK | 8/13/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1061709 | Schmidt, Douglas M., APLC | Hamilton | Anna | | Hamilton, Anna v. Merck & Co., Inc. | 2:07-cv-01683-EEF-DEK | 8/13/2008 |
| 1061717 | Schmidt, Douglas M., APLC | LaFleur | Cynthia | | LaFleur, Cynthia v. Merck & Co., Inc. | 2:07-cv-01653-EEF-DEK | 8/13/2008 |
| 1061731 | Schmidt, Douglas M., APLC | Mitchell | Clorinda | | Mitchell, Clorinda v. Merck & Co., Inc. | 2:07-cv-01630-EEF-DEK | 8/13/2008 |
| 1061736 | Schmidt, Douglas M., APLC | Stevens | Emma | | Stevens, Erma v. Merck & Co., Inc. | 2:07-cv-01673-EEF-DEK | 8/13/2008 |
| 1022082 | Seeger Weiss LLP | Choate | Deborah | A | Acey, Margie v. Merck & Co., Inc. | 2:06-cv-10173-EEF-DEK | 8/14/2008 |
| 1021951 | Seeger Weiss LLP | Babcock | Michael | | Aus, Dorothy v. Merck & Co., Inc. | 2:06-cv-10167-EEF-DEK | 8/14/2008 |
| 1022263 | Seeger Weiss LLP | Turley | Glover | | Cox, Timothy v. Merck & Co., Inc. | 2:06-cv-10152-EEF-DEK | 8/14/2008 |
| 1022058 | Seeger Weiss LLP | Trainum | Chad | | Martin, Beulah v. Merck & Co., Inc. | 2:06-cv-10170-EEF-DEK | 8/14/2008 |
| 1110846 | Shelton & Associates, P.A. | Cantrell | Dorothy | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110847 | Shelton & Associates, P.A. | Edwards | Ida | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110848 | Shelton & Associates, P.A. | Guyton | Annie | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110849 | Shelton & Associates, P.A. | Hood | Mary | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110850 | Shelton & Associates, P.A. | Hughes | Rose | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110851 | Shelton & Associates, P.A. | Jackson | Annie | W | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110853 | Shelton & Associates, P.A. | Jackson | Isaac | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110854 | Shelton & Associates, P.A. | Landwer | Rosanna | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110852 | Shelton & Associates, P.A. | Lockhart | Charlotte | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110855 | Shelton & Associates, P.A. | South | Penny | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110856 | Shelton & Associates, P.A. | Summers | Rosie | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1110857 | Shelton & Associates, P.A. | Webb | Earline | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110858 | Shelton & Associates, P.A. | Williams | Fred | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK | 8/14/2008 |
| 1110859 | Shelton & Associates, P.A. | Ivy | Tommy | Lee | Ivy, Tommie L. v. Merck & Co., Inc. | 2:07-cv-09599-EEF-DEK | 8/14/2008 |
| 1100780 | Shelton & Associates, P.A. | Woods | Sherry | | Woods, Sherry v. Merck & Co., Inc. | 2:07-cv-09598-EEF-DEK | 8/14/2008 |
| 1073500 | Silverman & Fodera | Cummings | LuAnn | G | Cummings, Luann v. Merck & Co., Inc. | 2:06-cv-04185-EEF-DEK | 8/14/2008 |
| 1111664 | Smith, Michael, Attorney at Law | ELSTON | WILLIE | | Davenport, Laura v. Merck & Co. Inc. | 2:06-cv-00096-EEF-DEK | 8/14/2008 |
| 1111656 | Smith, Michael, Attorney at Law | PERALES | CARLOS | | Davenport, Laura v. Merck & Co. Inc. | 2:06-cv-00096-EEF-DEK | 8/14/2008 |
| 1081615 | St. Martin, Williams & Bourque | Boudreaux | Pearl | M | Kibodaux, Maggie v. Merck & Co., Inc. | 2:05-cv-00578-EEF-DEK | 8/13/2008 |
| 1081616 | St. Martin, Williams & Bourque | Schexnayder | Louis | J | Schexnayder, Louis J. v. Merck & Co., Inc. | 2:05-cv-01200-EEF-DEK | 8/14/2008 |
| 1079904 | Stipe, Harper Law Firm | Jones | Gloria | | Faulkenberry, John v. Merck & Co., Inc. | 2:06-cv-11314-EEF-DEK | 8/14/2008 |
| 1104881 | Thornhill & Collings, LC | deBautte | Joelle | L | DeBoutte, Joelle v. Merck & Co., Inc. | 2:05-cv-06852-EEF-DEK | 8/13/2008 |
| 1073307 | Turner & Flessas, S.C. | Casper | Ruth Ann | | Hall, Ruth A. v. Merck & Co., Inc. | 2:05-cv-03230-EEF-DEK | 8/13/2008 |
| 1032204 | Weitz & Luxenberg, P.C. | Falcon Matos | Teresita | | Falcon-Matos, Teresita v. Merck & Co., Inc. | 2:05-cv-06413-EEF-DEK | 8/15/2008 |
| 1032456 | Weitz & Luxenberg, P.C. | Nardella | Louise | | Nardella, Louise v. Merck & Co., Inc. | 2:07-cv-09134-EEF-DEK | 8/15/2008 |
| 1081963 | Whitehead Law Firm | Lee, Jr. | Norwood | C. | Brimberry, Woodrow v. Merck & Co., Inc. | 2:06-cv-06802-EEF-DEK | 8/15/2008 |
| 1081970 | Whitehead Law Firm | Sexton | Hubert | | Brimberry, Woodrow v. Merck & Co., Inc. | 2:06-cv-06802-EEF-DEK | 8/15/2008 |
| 1081973 | Whitehead Law Firm | Thomas | Brenda | | Brimberry, Woodrow v. Merck & Co., Inc. | 2:06-cv-06802-EEF-DEK | 8/15/2008 |
| 1081968 | Whitehead Law Firm | Myers | Jennifer | | Doyle, Evie v. Merck & Co., Inc. | 2:05-cv-04436-EEF-DEK | 8/15/2008 |
| 1081967 | Whitehead Law Firm | Myers | Arthur | L. | Doyle, Evie v. Merck & Co., Inc. | 2:05-cv-04436-EEF-DEK | 8/15/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1081971 | Whitehead Law Firm | Smith | Leurline | | Doyle, Evie v. Merck & Co., Inc. | 2:05-cv-04436-EEF-DEK | 8/15/2008 |
| 1093491 | Wilner Block, P.A. | Chance | Malissia A. | | Chance, Malissia v. Merck & Co., Inc. | 2:05-cv-03377-EEF-DEK | 8/15/2008 |
| 1093506 | Wilner Block, P.A. | Cross, Sr. | Raymond E. | | Cross, Raymond v. Merck & Co., Inc. | 2:05-cv-03380-EEF-DEK | 8/15/2008 |
| 1093725 | Wilner Block, P.A. | Washington | Mary | | Washington, Mary C. v. Merck & Co., Inc. | 2:05-cv-02907-EEF-DEK | 8/14/2008 |
| 1078765 | Young Firm, The | Adwell | Tamara | | Adwell, Tamara G. v. Merck & Co., Inc. | 2:06-cv-05830-EEF-DEK | 8/15/2008 |
| 1078758 | Young Firm, The | Avena | Peter | | Avena, Peter v. Merck & Co., Inc. | 2:06-cv-06753-EEF-DEK | 8/15/2008 |
| 1078754 | Young Firm, The | Barnett | Hilda | R | Barnett, Hilda v. Merck & Co., Inc. | 2:05-cv-04282-EEF-DEK | 8/15/2008 |
| 1078756 | Young Firm, The | Draper | Lynn | | Draper, Lynn v. Merck & Co., Inc. | 2:06-cv-06362-EEF-DEK | 8/15/2008 |
| 1078774 | Young Firm, The | Fazzina | Anthony | | Fazzina, Anthony v. Merck & Co., Inc. | 2:06-cv-05871-EEF-DEK | 8/15/2008 |
| 1078749 | Young Firm, The | Fleming | David | | Fleming, David v. Merck & Co., Inc. | 2:06-cv-06363-EEF-DEK | 8/15/2008 |
| 1078764 | Young Firm, The | Saldana | Paul | | Saladana, Paul v. Merck & Co, Inc. | 2:06-cv-06365-EEF-DEK | 8/15/2008 |
| 1078767 | Young Firm, The | See | Gary | | See, Gary v. Merck & Co., Inc. | 2:06-cv-06360-EEF-DEK | 8/15/2008 |
| 1078761 | Young Firm, The | Smith | Richard | L | Smith, Richard L. v. Merck & Co., Inc. | 2:06-cv-06366-EEF-DEK | 8/15/2008 |
| 1078751 | Young Firm, The | Titus | Susan | E | Tisut, Susan E. v. Merck & Co., Inc. | 2:06-cv-06369-EEF-DEK | 8/15/2008 |
| 1078773 | Young Firm, The | Trevino | Bonnie | | Trevino, Bonnie v. Merck & Co., Inc. | 2:06-cv-06364-EEF-DEK | 8/15/2008 |
| 1078762 | Young Firm, The | Watkins | Diane | | Watkins, Diane v. Merck & Co., Inc. | 2:05-cv-04276-EEF-DEK | 8/15/2008 |
| 1078747 | Young Firm, The | Watson | Claude | W | Watson, Claude v. Merck & Co., Inc. | 2:05-cv-04271-EEF-DEK | 8/15/2008 |
| 1078750 | Young Firm, The | York | Jason | R | York, Jason v. Merck & Co., Inc. | 2:05-cv-04287-EEF-DEK | 8/15/2008 |

**EXHIBIT B- Ineligible/Some Discovery but NO Expert Report/Rec'd a Deficiency Letter and response date has expired**

| VCN | FirmName | LastName | FirstName | Middle Initial | Case Caption | Docket # | Zero Compliance Deficiency Letter Date |
|---|---|---|---|---|---|---|---|
| 1028536 | Beattie Law Firm, P.C. | Braack | Sharon | E. | Fleckenstein, Pamela J. v. Merck & Co., Inc. | 2:05-cv-02261-EEF-DEK | 8/15/2008 |
| 1028537 | Beattie Law Firm, P.C. | Braack | Terry | L. | Fleckenstein, Pamela J. v. Merck & Co., Inc. | 2:05-cv-02261-EEF-DEK | 8/15/2008 |
| 1113949 | Cantu, Mark A., Law Office of | Garza | Irma | | Garza, Irma v. Merck & Co., Inc. | 2:07-cv-03488-EEF-DEK | 8/15/2008 |
| 1084906 | Cory, Watson, Crowder & DeGaris | Albertson | Beverly | | Albertson, Beverly v. Merck & Co., Inc. | 2:06-cv-06236-EEF-DEK | 8/15/2008 |
| 1084957 | Cory, Watson, Crowder & DeGaris | Fulton | Rebeka | | Fulton, Arthur v. Merck & Co., Inc. | 2:05-cv-00436-EEF-DEK | 8/15/2008 |
| 1085001 | Cory, Watson, Crowder & DeGaris | Knifley | Thelma | B. | Knifley, Welby R. v. Merck & Co., Inc. | 2:05-cv-05635-EEF-DEK | 8/15/2008 |
| 1085697 | Johnson & Benjamin LLP | Blankson | Florence | C. | Blankson, Florence v. Merck & Co., Inc. | 2:05-cv-05079-EEF-DEK | 8/14/2008 |
| 1085703 | Johnson & Benjamin LLP | Mathis | Hollis | | Mathis, Hollis v. Merck & Co., Inc. | 2:05-cv-05080-EEF-DEK | 8/14/2008 |