# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: Vioxx | * | MDL Docket No. 1657 |
| | * | |
| PRODUCTS LIABILITY | * | SECTION L |
| LITIGATION | * | |
| | * | JUDGE FALLON |
| This document relates to all plaintiffs | * | |
| listed on Exhibits A, B, and C | * | MAGISTRATE JUDGE |
| | * | KNOWLES |

**************************************************************************

## ORDER SCHEDULING CONFERENCES

The final deadline to enroll in the Vioxx settlement program is October 30, 2008.

Accordingly,

**IT IS ORDERED** that:

1.      The Court will hold three Case Management Conferences to ensure that plaintiffs who are the eligible for the Vioxx settlement program but who have not enrolled in the program, by, among other things, submitting a release to the Claims Administrator, have all necessary information available to them so that they can make informed choices.

        a.    Conference A, for the plaintiffs listed in Exhibit A to this Order, will be held at 10:00 a.m. CST on October 17, 2008 at the United States District Court, Eastern District of Louisiana, 500 Poydras Street, New Orleans, Louisiana, in Judge Fallon's Courtroom, Room C-456.

        b.    Conference B, for the plaintiffs listed in Exhibit B to this Order, will be held at 10:00 a.m. EST on October 20, 2008 at the United States District Court, Southern District of New York, 500 Pearl Street, New York, New York, in Courtroom 6A.

        c.    Conference C, for the plaintiffs listed in Exhibit C to this Order, will be held at 10:00 a.m. CST on October 21, 2008 at the United States District Court, Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois, in Courtroom 1719.

2.      Counsel subject to this Order must appear in person.

3.      Each Plaintiff subject to this Order must also appear in person unless it would be a physical or economic hardship for that Plaintiff to attend the conference in person.  Counsel for each Plaintiff claiming hardship must

946821v.1

serve a notice by LexisNexis specifying the reasons they claim personal attendance would be a hardship.  Such notices must be served at least three days in advance of the applicable conference.

4.      Any Plaintiff who claims the hardship exemption must be available to participate in the conference by telephone.

5.      Counsel who have moved to withdraw from representing any plaintiff on any of the exhibits to this Order are reminded that they are still counsel of record, and therefore subject to this Order unless and until the Court grants the motion to withdraw.

NEW ORLEANS, LOUISIANA, this 8th day of October, 2008.

ELDON E. FALLON
UNITED STATES DISTRICT JUDGE

946821v.1

# EXHIBIT A

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 1. | 1090981 | Anderson, John H. | Blankenship | Lamond Jr | | Nelson, Louis v. Merck & Co., Inc. | 2:08-cv-00880-EEF-DEK |
| 2. | 1104945 | Andrews & Thornton | Freeman | Barbara | | Freeman, Barbara v. Merck & Co., Inc. | 2:05-cv-04250-EEF-DEK |
| 3. | 1121825 | Austin & Associates, LLC | Pizarro | Dolores | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |
| 4. | 1071773 | Barrett Law Office, PA (MS) | Fischer | Michael | P | Oller, Virginia v. Merck & Co., Inc. | 2:05-cv-01102-EEF-DEK |
| 5. | 1071776 | Barrett Law Office, PA (MS) | Hammon | Jan | | Oller, Virginia v. Merck & Co., Inc. | 2:05-cv-01102-EEF-DEK |
| 6. | 1071128 | Berger, Allan & Associates, P.L.C. | Smith | Elvira | | Patton, Margie v. Merck & Co., Inc. | 2:05-cv-06276-EEF-DEK |
| 7. | 1015221 | Blizzard, McCarthy & Nabers, LLP | Bowling | Melvin | A | Bowling, Melvin v. Merck & Co., Inc. | 2:06-cv-06904-EEF-DEK |
| 8. | 1053334 | Branch Law Firm | Price | Robert | | Green, William v. Merck & Co., Inc. | 2:07-cv-05252-EEF-DEK |
| 9. | 1087771 | Bubalo, Hiestand & Rotman, PLC | Norton | Robert Sr | | Chesser, Cynthia v. Merck & Co., Inc. | 2:07-cv-00896-EEF-DEK |
| 10. | 1118665 | Bunch & James | Allen | Martha | Frances | Allen, Martha F. v. Merck & Co., Inc. | 2:06-cv-06923-EEF-DEK |
| 11. | 1092142 | Burford, Robert J. & Associates, PLLC | Bereskie | John | | Bereskie, John v. Merck & Co., Inc. | 2:06-cv-00694-EEF-DEK |
| 12. | 1092134 | Burford, Robert J. & Associates, PLLC | Bishop | Loyd | Wayne | Bishop, Loyd W. v. Merck & Co., Inc. | 2:08-cv-00157-EEF-DEK |
| 13. | 1092132 | Burford, Robert J. & Associates, PLLC | Culp | Robert | W | Culp, Robert W. v. Merck & Co., Inc. | 2:08-cv-00152-EEF-DEK |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 14. | 1092135 | Burford, Robert J. & Associates, PLLC | England | Lisa | Genea | England, Lisa G. v. Merck & Co., Inc. | 2:08-cv-00153-EEF-DEK |
| 15. | 1092133 | Burford, Robert J. & Associates, PLLC | Hallman | James | Horace | Hallman, James H. Sr. v. Merck & Co., Inc. | 2:07-cv-09402-EEF-DEK |
| 16. | 1092136 | Burford, Robert J. & Associates, PLLC | Hendley | Fredrick |  | Hendley, Fredrick v. Merck & Co., Inc. | 2:08-cv-00158-EEF-DEK |
| 17. | 1092131 | Burford, Robert J. & Associates, PLLC | Herron | Timothy | Patrick | Herron, Timothy P. v. Merck & Co., Inc. | 2:08-cv-00155-EEF-DEK |
| 18. | 1092137 | Burford, Robert J. & Associates, PLLC | Lawrence | Barbara | F | Lawrence Barbara F. v. Merck & Co., Inc. | 2:08-cv-00883-EEF-DEK |
| 19. | 1092138 | Burford, Robert J. & Associates, PLLC | Morgan | Gary | Bruce | Morgan, Gary B. v. Merck & Co., Inc. | 2:08-cv-00154-EEF-DEK |
| 20. | 1092139 | Burford, Robert J. & Associates, PLLC | Morrison | Franklin | D | Morrison, Franklin D. v. Merck & Co., Inc. | 2:07-cv-09403-EEF-DEK |
| 21. | 1092140 | Burford, Robert J. & Associates, PLLC | Munday | Cecil | John | Munday, Cecil J. v. Merck & Co., Inc. | 2:08-cv-00156-EEF-DEK |
| 22. | 1092143 | Burford, Robert J. & Associates, PLLC | Page | Julian | Wayne | Page, Julian W. v. Merck & Co., Inc. | 2:05-cv-05654-EEF-DEK |
| 23. | 1092141 | Burford, Robert J. & Associates, PLLC | Phillips | Robert | E | Phillips, Robert E. v. Merck & Co., Inc. | 2:08-cv-00151-EEF-DEK |
| 24. | 1118716 | Cantu, Mark A., Law Office of | Adame | Rosalio |  | Adame, Rosalio v. Merck & Co., Inc. | 2:07-cv-00398-EEF-DEK |
| 25. | 1111701 | Castella, Sonja B., Law Office of | Day | Francis |  | Day, Francis v. Merck & Co., Inc. | 2:05-cv-02836-EEF-DEK |
| 26. | 1110536 | Cellino & Barnes, P.C. | Croley | David | A | Bartley, Samuel v. Merck & Co., Inc. | 2:06-cv-02196-EEF-DEK |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 27. | 1110538 | Cellino & Barnes, P.C. | Faulkner | Virginia |  | Ahouse, Irene v. Merck & Co., Inc. | 2:06-cv-02216-EEF-DEK |
| 28. | 1110539 | Cellino & Barnes, P.C. | Gearing | Stanley |  | Cook, Gerard L. v. Merck & Co., Inc. | 2:06-cv-01181-EEF-DEK |
| 29. | 1110540 | Cellino & Barnes, P.C. | Gross | Robert | A | Allanson, Willard v. Merck & Co., Inc. | 2:06-cv-02213-EEF-DEK |
| 30. | 1075798 | Cellino & Barnes, P.C. | Hayes | Avis |  | Allen, Mary v. Merck & Co., Inc. | 2:06-cv-02197-EEF-DEK |
| 31. | 1110541 | Cellino & Barnes, P.C. | Hayes | Brenda | J | Abate, Mildred v. Merck & Co., Inc. | 2:06-cv-02209-EEF-DEK |
| 32. | 1110543 | Cellino & Barnes, P.C. | Holly | Joseph | S | Allanson, Willard v. Merck & Co., Inc. | 2:06-cv-02213-EEF-DEK |
| 33. | 1110545 | Cellino & Barnes, P.C. | Johnson | William |  | Becker, Donald v. Merck & Co., Inc. | 2:06-cv-01161-EEF-DEK |
| 34. | 1110546 | Cellino & Barnes, P.C. | Kozikowski | Marge |  | Ahouse, Irene v. Merck & Co., Inc. | 2:06-cv-02216-EEF-DEK |
| 35. | 1110548 | Cellino & Barnes, P.C. | Leckonby | Julia |  | Allen, Mary v. Merck & Co., Inc. | 2:06-cv-02197-EEF-DEK |
| 36. | 1110549 | Cellino & Barnes, P.C. | Locy | Charles | D | Allanson, Willard v. Merck & Co., Inc. | 2:06-cv-02213-EEF-DEK |
| 37. | 1076217 | Cellino & Barnes, P.C. | Maksymicz | Helen |  | Abate, Mildred v. Merck & Co., Inc. | 2:06-cv-02209-EEF-DEK |
| 38. | 1110550 | Cellino & Barnes, P.C. | Marsfelder | Floy |  | Albanese, Marie v. Merck & Co., Inc. | 2:06-cv-02207-EEF-DEK |
| 39. | 1110552 | Cellino & Barnes, P.C. | Olin | Maynard |  | Austin, James v. Merck & Co., Inc. | 2:06-cv-02211-EEF-DEK |

946825v.1

# EXHIBIT A

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 40. | 1110554 | Cellino & Barnes, P.C. | Owens | Wilbur | | Allanson, Willard v. Merck & Co., Inc. | 2:06-cv-02213-EEF-DEK |
| 41. | 1110555 | Cellino & Barnes, P.C. | Potter | Janie | | Abate, Mildred v. Merck & Co., Inc. | 2:06-cv-02209-EEF-DEK |
| 42. | 1110557 | Cellino & Barnes, P.C. | Rhodes | Rachel | | Corey, Marian v. Merck & Co., Inc. | 2:06-cv-01196-EEF-DEK |
| 43. | 1110558 | Cellino & Barnes, P.C. | Ries | Katharina | | Abate, Mildred v. Merck & Co., Inc. | 2:06-cv-02209-EEF-DEK |
| 44. | 1110559 | Cellino & Barnes, P.C. | Rupakus | George | A | Allanson, Willard v. Merck & Co., Inc. | 2:06-cv-02213-EEF-DEK |
| 45. | 1110560 | Cellino & Barnes, P.C. | Sacilowski | Ester | L | Alston, Janie v. Merck & Co., Inc. | 2:06-cv-02217-EEF-DEK |
| 46. | 1110562 | Cellino & Barnes, P.C. | Verity | Margaret | S | Ahouse, Irene v. Merck & Co., Inc. | 2:06-cv-02216-EEF-DEK |
| 47. | 1110563 | Cellino & Barnes, P.C. | Watkins | Sylvia | | Albanese, Marie v. Merck & Co., Inc. | 2:06-cv-02207-EEF-DEK |
| 48. | 1110564 | Cellino & Barnes, P.C. | Westbrook | Dollie | | Alston, Janie v. Merck & Co., Inc. | 2:06-cv-02217-EEF-DEK |
| 49. | 1110565 | Cellino & Barnes, P.C. | Wilcox | Erma | E | Ahouse, Irene v. Merck & Co., Inc. | 2:06-cv-02216-EEF-DEK |
| 50. | 1077236 | Cellino & Barnes, P.C. | Wiley | Marjorie | M | Albanese, Marie v. Merck & Co., Inc. | 2:06-cv-02207-EEF-DEK |
| 51. | 1023307 | Coon, Brent & Associates | Woodard | Emma | | Bell, Jim H. v. Merck & Co., Inc. | 2:06-cv-02863-EEF-DEK |
| 52. | 1023234 | Coon, Brent & Associates | Fuller | Faith | | Bell, Jim H. v. Merck & Co., Inc. | 2:06-cv-02863-EEF-DEK |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 53. | 1072353 | Corea Firm, P.L.L.C., The | Berkley | Author | Andrew Eugene | Alaniz, Oralia F. v. Merck & Co., Inc. | 2:06-cv-10281-EEF-DEK |
| 54. | 1100280 | D'Amico, Frank J., Jr., APLC | MacKenzie | Alger |  | Anderson, Harold v. Merck & Co., Inc. | 2:05-cv-04428-EEF-DEK |
| 55. | 1100311 | D'Amico, Frank J., Jr., APLC | Paul | Lynette | E | Anderson, Harold v. Merck & Co., Inc. | 2:05-cv-04428-EEF-DEK |
| 56. | 1100264 | D'Amico, Frank J., Jr., APLC | Robertson | Carol |  | Anderson, Harold v. Merck & Co., Inc. | 2:05-cv-04428-EEF-DEK |
| 57. | 1100286 | D'Amico, Frank J., Jr., APLC | Taylor | Kimberly |  | Anderson, Harold v. Merck & Co., Inc. | 2:05-cv-04428-EEF-DEK |
| 58. | 1100301 | D'Amico, Frank J., Jr., APLC | Torres | Olga |  | Anderson, Harold v. Merck & Co., Inc. | 2:05-cv-04428-EEF-DEK |
| 59. | 1100314 | D'Amico, Frank J., Jr., APLC | Williams | Lloyd | H | Anderson, Harold v. Merck & Co., Inc. | 2:05-cv-04428-EEF-DEK |
| 60. | 1113891 | Dixon, Eric D., Attorney & Counselor at Law, P.A. | Serna | Felicitas |  | Serna, Audelia v. Merck & Co., Inc. | 2:05-cv-04881-EEF-DEK |
| 61. | 1088644 | Fabbro, Steven A., Law Office of | Pittroff | Nancy |  | Pittroff, Nancy v. Merck & Co., Inc. | 2:06-cv-11027-EEF-DEK |
| 62. | 1088652 | Fabbro, Steven A., Law Office of | Sisson | Michael |  | Sisson, Michael v. Merck & Co., Inc. | 2:07-cv-00366-EEF-DEK |
| 63. | 1098503 | Fayard & Honeycutt | Lyons | Gloria | M | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK |
| 64. | 1100360 | Fears \| Nachawati Law Firm | Monroe | Weslyn |  | Carter, Claudia v. Merck & Co., Inc. | 2:07-cv-00732-EEF-DEK |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 65. | 1080039 | Fenstersheib, Robert J. and Associates, P.A., Law Offices of | De Los Reyes | Roxanne |  | De Los Reyes, Roxanne v. Merck & Co., Inc. | 2:05-cv-06710-EEF-DEK |
| 66. | 1090959 | Gainsburgh, Benjamin, Davis, Meunier & Warshauer, LLC | Johnson | Curtis |  | Johnson, Curtis v. Merck & Co., Inc. | 2:05-cv-04031-EEF-DEK |
| 67. | 1105195 | Griffin & Associates | Sparks | Lorene |  | Sparks, Lorene v. Merck & Co., Inc. | 2:05-cv-04838-EEF-DEK |
| 68. | 1023127 | Hill, Dianne, Attorney at Law | Britton | Nealy |  | Britton, Nealy J. v. Merck & Co., Inc. | 2:05-cv-06169-EEF-DEK |
| 69. | 1112434 | Hingle, Michael and Associates | Bell | Luverdia |  | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 70. | 1112435 | Hingle, Michael and Associates | Billiot | Geraldine |  | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK |
| 71. | 1112436 | Hingle, Michael and Associates | Bleier | Eunice | Pearl | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 72. | 1112437 | Hingle, Michael and Associates | Campbell | Elaine |  | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 73. | 1112438 | Hingle, Michael and Associates | Carter | Edward |  | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK |
| 74. | 1112439 | Hingle, Michael and Associates | Chapman | Carolyn |  | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK |
| 75. | 1112440 | Hingle, Michael and Associates | Clay | Robert |  | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 76. | 1112441 | Hingle, Michael and Associates | Deffes | Edward Jr |  | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK |

946825v.1

# EXHIBIT A

|     | VCN     | Firm Name                      | Last Name | First Name | Middle Initial | Case Caption                               | Docket Number          |
| --- | ------- | ------------------------------ | --------- | ---------- | -------------- | ------------------------------------------ | ---------------------- |
| 77. | 1112442 | Hingle, Michael and Associates | Faull     | James      |                | Bailey, Lois v. Merck & Co., Inc.          | 2:05-cv-06904-EEF-DEK  |
| 78. | 1112443 | Hingle, Michael and Associates | Flato     | Walter     | S              | Bailey, Lois v. Merck & Co., Inc.          | 2:05-cv-06904-EEF-DEK  |
| 79. | 1112444 | Hingle, Michael and Associates | Fremin    | Louise     |                | Williamson, Joan v. Merck & Co., Inc.      | 2:05-cv-06903-EEF-DEK  |
| 80. | 1112445 | Hingle, Michael and Associates | Gerald    | Annie      | Mae            | Bailey, Lois v. Merck & Co., Inc.          | 2:05-cv-06904-EEF-DEK  |
| 81. | 1112446 | Hingle, Michael and Associates | Gilbert   | Leon       |                | Williamson, Joan v. Merck & Co., Inc.      | 2:05-cv-06903-EEF-DEK  |
| 82. | 1072025 | Hingle, Michael and Associates | Granier   | Arthur     | C              | Charpentier, Matt D. v. Merck & Co., Inc.  | 2:05-cv-04458-EEF-DEK  |
| 83. | 1112447 | Hingle, Michael and Associates | Jasber    | Barbara    |                | Bailey, Lois v. Merck & Co., Inc.          | 2:05-cv-06904-EEF-DEK  |
| 84. | 1112448 | Hingle, Michael and Associates | Johnson   | Helen      | G              | Bailey, Lois v. Merck & Co., Inc.          | 2:05-cv-06904-EEF-DEK  |
| 85. | 1112449 | Hingle, Michael and Associates | Jones     | Yolanda    | Marie          | Hillard, Arterbell D. v. Merck & Co., Inc. | 2:05-cv-04459-EEF-DEK  |
| 86. | 1112450 | Hingle, Michael and Associates | Loverde   | Eugenia    |                | Bailey, Lois v. Merck & Co., Inc.          | 2:05-cv-06904-EEF-DEK  |
| 87. | 1112451 | Hingle, Michael and Associates | Major     | Amintas    | J              | Hillard, Arterbell D. v. Merck & Co., Inc. | 2:05-cv-04459-EEF-DEK  |
| 88. | 1112452 | Hingle, Michael and Associates | McGinnis  | Lucille    |                | Bailey, Lois v. Merck & Co., Inc.          | 2:05-cv-06904-EEF-DEK  |
| 89. | 1112453 | Hingle, Michael and Associates | Miller    | Joe        |                | Bailey, Lois v. Merck & Co., Inc.          | 2:05-cv-06904-EEF-DEK  |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 90. | 1112454 | Hingle, Michael and Associates | Morris | Alton |  | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 91. | 1112455 | Hingle, Michael and Associates | Randle | Debra |  | Meunier, William L. v. Merck & Co., Inc. | 2:05-cv-04456-EEF-DEK |
| 92. | 1112457 | Hingle, Michael and Associates | Robichaux | Rita |  | Rester, Ronald v. Merck & Co., Inc. | 2:05-cv-04460-EEF-DEK |
| 93. | 1112459 | Hingle, Michael and Associates | Sandeers | Mary | Anne | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 94. | 1112460 | Hingle, Michael and Associates | Schexnayder | Patricia |  | Rester, Ronald v. Merck & Co., Inc. | 2:05-cv-04460-EEF-DEK |
| 95. | 1112461 | Hingle, Michael and Associates | Simmons | Mose |  | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 96. | 1112462 | Hingle, Michael and Associates | Slaughter | Lewis |  | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK |
| 97. | 1112463 | Hingle, Michael and Associates | Smith | Willie |  | Rester, Ronald v. Merck & Co., Inc. | 2:05-cv-04460-EEF-DEK |
| 98. | 1112464 | Hingle, Michael and Associates | Sparks | Pearl |  | Rester, Ronald v. Merck & Co., Inc. | 2:05-cv-04460-EEF-DEK |
| 99. | 1112465 | Hingle, Michael and Associates | St Germaine | Martha |  | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 100. | 1112466 | Hingle, Michael and Associates | Stevenson | Saralyn | Ann | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 101. | 1112467 | Hingle, Michael and Associates | Thomas | Pamela |  | Rester, Ronald v. Merck & Co., Inc. | 2:05-cv-04460-EEF-DEK |
| 102. | 1112468 | Hingle, Michael and Associates | Watson | Nathan |  | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |

946825v.1

# EXHIBIT A

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 103. | 1112469 | Hingle, Michael and Associates | White | Michael | | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 104. | 1112470 | Hingle, Michael and Associates | Williams | Clarence | | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK |
| 105. | 1073446 | Hurt, Mark T., Attorney at Law | Bell | Mary | Louis | Bell, Mary L. v. Merck & Co., Inc. | 2:06-cv-06330-EEF-DEK |
| 106. | 1068503 | Ingram & Associates PLLC | Begue | John | Louis | Simmons, Walter Tate v. Merck & Co., Inc. | 2:07-cv-05246-EEF-DEK |
| 107. | 1068505 | Ingram & Associates PLLC | Davis | Teresa | M | Simmons, Walter Tate v. Merck & Co., Inc. | 2:07-cv-05246-EEF-DEK |
| 108. | 1068514 | Ingram & Associates PLLC | Johnson | Isaac Sr | | Johnson, Isaac, Sr. v. Merck & Co., Inc. | 2:07-cv-05880-EEF-DEK |
| 109. | 1068512 | Ingram & Associates PLLC | Wells | Berniece | | Simmons, Walter Tate v. Merck & Co., Inc. | 2:07-cv-05246-EEF-DEK |
| 110. | 1015037 | Jackson & Tucker, P. C. | Harvey | Carol | K | Harvey, Carol K. v. Merck & Co., Inc. | 2:06-cv-06584-EEF-DEK |
| 111. | 1105538 | Jones, Swanson, Huddell & Garrison, L.L.C. | Abrams | Clarence | | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK |
| 112. | 1105221 | Jones, Swanson, Huddell & Garrison, L.L.C. | Allen | Alice | | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK |
| 113. | 1105535 | Jones, Swanson, Huddell & Garrison, L.L.C. | Clennon | Elvina | | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK |
| 114. | 1105536 | Jones, Swanson, Huddell & Garrison, L.L.C. | Cole | Dorothy | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 115. | 1105297 | Jones, Swanson, Huddell & Garrison, L.L.C. | Dorsey | Nicole |  | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK |
| 116. | 1105543 | Jones, Swanson, Huddell & Garrison, L.L.C. | Duffie | Joe Sr |  | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK |
| 117. | 1105321 | Jones, Swanson, Huddell & Garrison, L.L.C. | Gabbard | Birdie | Catherine | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK |
| 118. | 1105532 | Jones, Swanson, Huddell & Garrison, L.L.C. | Green | Leslie |  | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK |
| 119. | 1105541 | Jones, Swanson, Huddell & Garrison, L.L.C. | Johnson | Avie Jr |  | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK |
| 120. | 1105396 | Jones, Swanson, Huddell & Garrison, L.L.C. | McCraine | Jelonda |  | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| 121. | 1108186 | Kelley Uustal, PLC | Griffin | Raymond | N | Griffin, Louise M. v. Merck & Co., Inc. | 2:07-cv-00894-EEF-DEK |
| 122. | 1080723 | Laine, Kevin, Law Office of | Blanchard | Freddy |  | Blanchard, Freddy v. Merck & Co., Inc. | 2:05-cv-02510-EEF-DEK |
| 123. | 1097616 | Langston & Langston, PLLC | Sullivan | Sidney |  | Avant, Janet v. Merck & Co., Inc. | 2:08-cv-00882-EEF-DEK |
| 124. | 1097638 | Langston & Langston, PLLC | West | Alice |  | Avant, Janet v. Merck & Co., Inc. | 2:08-cv-00882-EEF-DEK |
| 125. | 1037604 | Lanier Law Firm, PC | Baker | Norma |  | Bell, Myrtle L. v. Merck & Co., Inc. | 2:05-cv-00546-EEF-DEK |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 126. | 1037620 | Lanier Law Firm, PC | Clark | Beulah |  | Bell, Myrtle L. v. Merck & Co., Inc. | 2:05-cv-00546-EEF-DEK |
| 127. | 1037642 | Lanier Law Firm, PC | Guzman | Beatriz |  | Bell, Myrtle L. v. Merck & Co., Inc. | 2:05-cv-00546-EEF-DEK |
| 128. | 1037649 | Lanier Law Firm, PC | Hervey | George |  | Bell, Myrtle L. v. Merck & Co., Inc. | 2:05-cv-00546-EEF-DEK |
| 129. | 1037799 | Lanier Law Firm, PC | Phillips | Laura | M | Ahl, June v. Merck & Co., Inc. | 2:05-cv-00548-EEF-DEK |
| 130. | 1037710 | Lanier Law Firm, PC | Royston | Trina |  | Bell, Myrtle L. v. Merck & Co., Inc. | 2:05-cv-00546-EEF-DEK |
| 131. | 1009068 | Levin Fishbein Sedran & Berman | Burkhard | Diana |  | Burkhard, Diana v. Merck & Co., Inc. | 2:05-cv-02036-EEF-DEK |
| 132. | 1009172 | Levin Fishbein Sedran & Berman | Krieg | Larry |  | Krieg, Larry v. Merck & Co., Inc. | 2:05-cv-02356-EEF-DEK |
| 133. | 1085670 | McKay Law Firm | Guy | Gary |  | Banks, Sheryl v. Merck & Co., Inc. | 2:07-cv-03019-EEF-DEK |
| 134. | 1085674 | McKay Law Firm | Johnson | Lloyd |  | Banks, Sheryl v. Merck & Co., Inc. | 2:07-cv-03019-EEF-DEK |
| 135. | 1081640 | Modesett, Jack, III, Law Offices of | Garrett | Juanita | T | Garrett, Charles R. v. Merck & Co., Inc. | 2:07-cv-02140-EEF-DEK |
| 136. | 1105917 | Murray Law Firm 1 | Jaques | Joseph |  | Jaques, Virginia L. v. Merck & Co., Inc. | 2:05-cv-03780-EEF-DEK |
| 137. | 1088125 | Murray Law Firm 2 | Allen | Alma | T | Ruffino, Marilyn v. Merck & Co., Inc. | 2:05-cv-05443-EEF-DEK |
| 138. | 1088077 | Murray Law Firm 2 | Armstrong | Elizabeth |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 139. | 1088082 | Murray Law Firm 2 | Baskaran | Mohan |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 140. | 1088088 | Murray Law Firm 2 | Clark | Brenda |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 141. | 1088091 | Murray Law Firm 2 | Dreher | Thomas |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 142. | 1088093 | Murray Law Firm 2 | Dunn | Deborah | Dianne | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 143. | 1088101 | Murray Law Firm 2 | Gipson | Ruthie |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 144. | 1088107 | Murray Law Firm 2 | Howard | Leroy | Julien | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 145. | 1088106 | Murray Law Firm 2 | Johnson | Glenda | L | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 146. | 1088174 | Murray Law Firm 2 | Lamb | Barbara |  | Jordan, Lois v. Merck & Co., Inc. | 2:05-cv-04439-EEF-DEK |
| 147. | 1088115 | Murray Law Firm 2 | Ruffino | Marilyn |  | Ruffino, Marilyn v. Merck & Co., Inc. | 2:05-cv-05443-EEF-DEK |
| 148. | 1088158 | Murray Law Firm 2 | Saucer | Roy |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 149. | 1088118 | Murray Law Firm 2 | Sullivan | Ruth |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 150. | 1088119 | Murray Law Firm 2 | Sumler | Betty Jo |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 151. | 1088164 | Murray Law Firm 2 | Van Buren | Ebert |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 152. | 1088166 | Murray Law Firm 2 | Watson | Charlie |  | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 153. | 1088167 | Murray Law Firm 2 | White | Christine | B | Allen, William E. v. Merck & Co., Inc. | 2:05-cv-04421-EEF-DEK |
| 154. | 1009348 | Newman, Raleigh, APLC | Bell | Deidra |  | Bell, Deidra v. Merck & Co. Inc. | 2:06-cv-07344-EEF-DEK |
| 155. | 1009355 | Newman, Raleigh, APLC | Tunwar | Georgia |  | Bell, Deidra v. Merck & Co. Inc. | 2:06-cv-07344-EEF-DEK |
| 156. | 1118696 | Obioha, Pius A., Law Offices of, LLC | Scott | Catherine | A | Anderson, Johnny E. v. Merck & Co., Inc. | 2:05-cv-04762-EEF-DEK |
| 157. | 1121374 | Piper and Associates | Jackson | Milton Sr |  | Jackson, Mitchell E. v. Merck & Co., Inc. | 2:06-cv-09363-EEF-DEK |
| 158. | 1113977 | Rice & Sanes | Valenti | Dominick |  | Valenti, Dominick v. Merck & Co., Inc. | 2:06-cv-10300-EEF-DEK |
| 159. | 1074323 | Sanford Pinedo LLP | Amaya | Estella |  | Amaya, Estella v. Merck & Co., Inc. | 2:06-cv-00571-EEF-DEK |
| 160. | 1074648 | Sanford Pinedo LLP | Lasky | Jeanette |  | Lasky, Jeanette v. Merck & Co., Inc. | 2:06-cv-02086-EEF-DEK |
| 161. | 1074692 | Sanford Pinedo LLP | Street | John |  | Street, John v. Merck & Co., Inc. | 2:06-cv-11076-EEF-DEK |
| 162. | 1038637 | Schonekas Winsberg & McGoey LLC | Crawford | David | N | Crawford, David N. v. Merck & Co., Inc. | 2:05-cv-01274-EEF-DEK |
| 163. | 1101016 | Shelton & Associates, P.A. | Robinson | Cale | Russell | Robinson, Willie Lou v. Merck & Co., Inc. | 2:08-cv-00139-EEF-DEK |
| 164. | 1100929 | Shelton & Associates, P.A. | Thompson | Herron |  | Thompson, Herron v. Merck & Co., Inc. | 2:07-cv-09611-EEF-DEK |

946825v.1

## EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 165. | 1113939 | Sileo, John D., Law Office of, L.L.C. | Hughens | Emma |  | Daigle, Robert v. Merck & Co., Inc. | 2:05-cv-06275-EEF-DEK |
| 166. | 1113938 | Sileo, John D., Law Office of, L.L.C. | Petti | Alfonso | F | Petti, Alfonso F. v. Merck & Co., Inc. | 2:06-cv-10460-EEF-DEK |
| 167. | 1113940 | Sileo, John D., Law Office of, L.L.C. | Simpson | George |  | Simpson, George v. Merck & Co., Inc. | 2:05-cv-04431-EEF-DEK |
| 168. | 1112062 | Singleton Law Firm | Black | Annie |  | Franklin Spates, Joyce v. Merck & Co., Inc. | 2:06-cv-02662-EEF-DEK |
| 169. | 1112063 | Singleton Law Firm | Butler Thumb | Beatrice |  | Franklin Spates, Joyce v. Merck & Co., Inc. | 2:06-cv-02662-EEF-DEK |
| 170. | 1113508 | Smith & John | Hankins | Connie |  | Hankins, Connie v. Merck & Co., Inc. | 2:05-cv-04813-EEF-DEK |
| 171. | 1101178 | Stallworth, Arthur E., Attorney At Law | Butler | Percy Sr | F | Williams, Raymond v. Merck & Co., Inc. | 2:06-cv-10079-EEF-DEK |
| 172. | 1117992 | Tabor, Marion Jackson | Manero | Armando | P | Manero, Armando P. v. Merck & Co., Inc. | 2:06-cv-10886-EEF-DEK |
| 173. | 1117993 | Tabor, Marion Jackson | Schunior | Emil |  | Schunior, Margaret v. Merck & Co., Inc. | 2:06-cv-10885-EEF-DEK |
| 174. | 1081718 | Underwood, Earl P., Jr. | Barnes | Wilmer | Rankin | Constantino, Cathy L. v. Merck & Co., Inc. | 2:05-cv-01986-EEF-DEK |
| 175. | 1120170 | Vaughn, Bowden & Wooten, PA | Ralston | Barbara |  | Ralston, Barbara v. Merck & Co., Inc. | 2:06-cv-00319-EEF-DEK |
| 176. | 1107680 | Wiggins, Childs, Quinn & Pantazis, LLC | Ero | Morgan |  | Edwards, Thelma v. Merck & Co., Inc. | 2:07-cv-04001-EEF-DEK |
| 177. | 1121856 | Wilner Block, P.A. | Doty | Steven |  | Doty, Cynthia S. v. Merck & Co., Inc. | 2:07-cv-05231-EEF-DEK |

946825v.1

# EXHIBIT A

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 178. | 1121859 | Wilner Block, P.A. | Miller | Ureta |  | Miller, Ureta v. Merck & Co., Inc. | 2:06-cv-06559-EEF-DEK |
| 179. | 1121857 | Wilner Block, P.A. | Silva | William | L | Silva, Jacqueline v. Merck & Co., Inc. | 2:05-cv-04600-EEF-DEK |
| 180. | 1113920 | Woody Falgoust, A Law Corporation | Delaune | Michael | J | Delaune, Michael J. v. Merck & Co., Inc. | 2:05-cv-04418-EEF-DEK |
| 181. | 1113918 | Woody Falgoust, A Law Corporation | Peltier | Bonita | C | Peltier, Bonita C. v. Merck & Co., Inc. | 2:05-cv-02451-EEF-DEK |
| 182. | 1078740 | Young Firm, The | Moss | Twanna |  | Moss, Twanna v. Merck & Co., Inc. | 2:05-cv-04280-EEF-DEK |
| 183. | 1078743 | Young Firm, The | Wofford | Doll |  | Wofford, Doll v. Merck & Co., Inc. | 2:06-cv-06361-EEF-DEK |
| 184. | 1058180 | Zimmerman, Reed PLLP | Bradley | Elizabeth |  | Bradley, Elizabeth v. Merck & Co., Inc. | 2:05-cv-03840-EEF-DEK |

946825v.1

# EXHIBIT B

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 1. | 1062965 | Angelos, Peter G., Law Offices of | Ballew | Barbara | Ann | Connors, Kelly A. v. Merck & Co., Inc. | 2:05-cv-03387-EEF-DEK |
| 2. | 1062993 | Angelos, Peter G., Law Offices of | Evans | William | Edris | Evans, William E. v. Merck & Co., Inc. | 2:05-cv-04815-EEF-DEK |
| 3. | 1063022 | Angelos, Peter G., Law Offices of | Lusby | Leroy | F | Lusby, Leroy F. v. Merck & Co., Inc. | 2:05-cv-03388-EEF-DEK |
| 4. | 1063028 | Angelos, Peter G., Law Offices of | Melvin | John | W | Melvin, John W. v. Merck & Co., Inc. | 2:06-cv-03599-EEF-DEK |
| 5. | 1063035 | Angelos, Peter G., Law Offices of | Mosley | Delores | N | Mosley Sessomes, Carol A. v. Merck & Co., Inc. | 2:05-cv-05799-EEF-DEK |
| 6. | 1063037 | Angelos, Peter G., Law Offices of | Nicholson | Elizabeth | Ann | Nicholson, Hugh v. Merck & Co., Inc. | 2:05-cv-02926-EEF-DEK |
| 7. | 1063067 | Angelos, Peter G., Law Offices of | Teague | Richard |  | Teague, Richard v. Merck & Co., Inc. | 2:05-cv-05642-EEF-DEK |
| 8. | 1063072 | Angelos, Peter G., Law Offices of | Witthauer | Mary | F | Witthauer, Mary F. v. Merck & Co., Inc. | 2:05-cv-01277-EEF-DEK |
| 9. | 1096956 | Benjamin, Ronald R., Law Office of | Agard | David |  | Agard, David v. Merck & Co., Inc. | 2:05-cv-01089-EEF-DEK |
| 10. | 1096959 | Benjamin, Ronald R., Law Office of | Berthel | Scott | R | Gates, Robert D. v. Merck & Co., Inc. | 2:05-cv-06221-EEF-DEK |
| 11. | 1096960 | Benjamin, Ronald R., Law Office of | Bozick | Mary Ann |  | Aljibory, Adnan v. Merck & Co., Inc. | 2:05-cv-01090-EEF-DEK |
| 12. | 1097038 | Benjamin, Ronald R., Law Office of | Cavallo | Matthew |  | Cavallo, Matthew v. Merck & Co., Inc. | 2:05-cv-01513-EEF-DEK |
| 13. | 1096961 | Benjamin, Ronald R., Law Office of | Connolly | Marjorie |  | Connolly, Marjorie v. Merck & Co., Inc. | 2:06-cv-02708-EEF-DEK |

946826v.1

# EXHIBIT B

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 14. | 1096962 | Benjamin, Ronald R., Law Office of | Core | Richard | F | Core, Richard F. v. Merck & Co., Inc. | 2:05-cv-02583-EEF-DEK |
| 15. | 1096963 | Benjamin, Ronald R., Law Office of | Curtis | Marjorie |  | Connolly, Marjorie v. Merck & Co., Inc. | 2:06-cv-02708-EEF-DEK |
| 16. | 1096964 | Benjamin, Ronald R., Law Office of | Darrow | Rodney |  | Agard, David v. Merck & Co., Inc. | 2:05-cv-01089-EEF-DEK |
| 17. | 1097039 | Benjamin, Ronald R., Law Office of | DeRosa | Alphonse |  | Cavallo, Matthew v. Merck & Co., Inc. | 2:05-cv-01513-EEF-DEK |
| 18. | 1096970 | Benjamin, Ronald R., Law Office of | Gates | Robert | D | Gates, Robert D. v. Merck & Co., Inc. | 2:05-cv-06221-EEF-DEK |
| 19. | 1097024 | Benjamin, Ronald R., Law Office of | Gehm | Herbert |  | Gates, Robert D. v. Merck & Co., Inc. | 2:05-cv-06221-EEF-DEK |
| 20. | 1096972 | Benjamin, Ronald R., Law Office of | Harris | Charles Jr |  | Connolly, Marjorie v. Merck & Co., Inc. | 2:06-cv-02708-EEF-DEK |
| 21. | 1096973 | Benjamin, Ronald R., Law Office of | Henderson | Edward |  | Agard, David v. Merck & Co., Inc. | 2:05-cv-01089-EEF-DEK |
| 22. | 1096974 | Benjamin, Ronald R., Law Office of | Hia | Kristine |  | Connolly, Marjorie v. Merck & Co., Inc. | 2:06-cv-02708-EEF-DEK |
| 23. | 1096975 | Benjamin, Ronald R., Law Office of | Hickok | Sheila |  | Connolly, Marjorie v. Merck & Co., Inc. | 2:06-cv-02708-EEF-DEK |
| 24. | 1096976 | Benjamin, Ronald R., Law Office of | Holdredge | Suzanne |  | Connolly, Marjorie v. Merck & Co., Inc. | 2:06-cv-02708-EEF-DEK |
| 25. | 1096977 | Benjamin, Ronald R., Law Office of | Holobosky | Rosemary |  | Holobosky, Rosemary v. Merck & Co., Inc. | 2:05-cv-01091-EEF-DEK |
| 26. | 1096978 | Benjamin, Ronald R., Law Office of | Hoyt | Maurice |  | Connolly, Marjorie v. Merck & Co., Inc. | 2:06-cv-02708-EEF-DEK |

946826v.1

# EXHIBIT B

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 27. | 1096979 | Benjamin, Ronald R., Law Office of | Kunik | Frank Sr | | Connolly, Marjorie v. Merck & Co., Inc. | 2:06-cv-02708-EEF-DEK |
| 28. | 1096999 | Benjamin, Ronald R., Law Office of | Kurtz | Mary | | Kurtz, Mary v. Merck & Co., Inc. | 2:06-cv-05779-EEF-DEK |
| 29. | 1097000 | Benjamin, Ronald R., Law Office of | Mahar | Mary | J | Bilik, Helen v. Merck & Co., Inc. | 2:08-cv-04172-EEF-DEK |
| 30. | 1096983 | Benjamin, Ronald R., Law Office of | Mannino | Ann | Marie | Holobosky, Rosemary v. Merck & Co., Inc. | 2:05-cv-01091-EEF-DEK |
| 31. | 1096984 | Benjamin, Ronald R., Law Office of | OConnor | Ronald | R | Agard, David v. Merck & Co., Inc. | 2:05-cv-01089-EEF-DEK |
| 32. | 1097006 | Benjamin, Ronald R., Law Office of | Plocek | Elsa | | Cadwell, Samuella v. Merck & Co., Inc. | 2:08-cv-04167-EEF-DEK |
| 33. | 1096986 | Benjamin, Ronald R., Law Office of | Pratt | Arthur | | DeVincentiis, Carlo v. Merck & Co., Inc. | 2:05-cv-02297-EEF-DEK |
| 34. | 1097026 | Benjamin, Ronald R., Law Office of | Robinson | Rosanna | | Aljibory, Adnan v. Merck & Co., Inc. | 2:05-cv-01090-EEF-DEK |
| 35. | 1096988 | Benjamin, Ronald R., Law Office of | Santacrose | Viola | | Aljibory, Adnan v. Merck & Co., Inc. | 2:05-cv-01090-EEF-DEK |
| 36. | 1097012 | Benjamin, Ronald R., Law Office of | Schaffer | Ronald | H | Cadwell, Samuella v. Merck & Co., Inc. | 2:08-cv-04167-EEF-DEK |
| 37. | 1096989 | Benjamin, Ronald R., Law Office of | Smith | Sheila | | Holobosky, Rosemary v. Merck & Co., Inc. | 2:05-cv-01091-EEF-DEK |
| 38. | 1096968 | Benjamin, Ronald R., Law Office of | Spencer | Frank | | Dufresne, Lori v. Merck & Co., Inc. | 2:08-cv-03220-EEF-DEK |
| 39. | 1096990 | Benjamin, Ronald R., Law Office of | Sullivan | Thomas | | Holobosky, Rosemary v. Merck & Co., Inc. | 2:05-cv-01091-EEF-DEK |

946826v.1

# EXHIBIT B

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 40. | 1026943 | Bennett & Albright, P.A. | Maas | Peter |  | Golder, Sandra v. Merck & Co., Inc. | 2:07-cv-06434-EEF-DEK |
| 41. | 1098461 | Blazer, John A., Law Office of | Mastilovic | Branko |  | Mastilovic, Mladenka v. Merck & Co., Inc. | 2:06-cv-03668-EEF-DEK |
| 42. | 1016656 | Brown & Crouppen, PC | Ventura | Corinne |  | Adams, Shirley v. Merck & Co., Inc. | 2:06-cv-02101-EEF-DEK |
| 43. | 1119207 | Christoff, William Z., Attorney at Law | Kerr | Kenneth | K | Kerr, Sr., Kenneth K. v. Merck & Co., Inc. | 2:06-cv-11113-EEF-DEK |
| 44. | 1087375 | Climaco, Lefkowitz, Peca, Wilcox, Garofoli | Hanson | Pam |  | Hanson, Pam v. Merck & Co., Inc. | 2:05-cv-02350-EEF-DEK |
| 45. | 1063058 | Cohen, Placitella & Roth, PC | Segall | Shirley |  | Segall, Shirley v. Merck & Co., Inc. | 2:07-cv-08070-EEF-DEK |
| 46. | 1113867 | DePaulo, William V., Esq. | Ferguson | Warne | L | Ferguson, Warne L. v. Merck & Co., Inc. | 2:06-cv-09427-EEF-DEK |
| 47. | 1089122 | Dinkes & Schwitzer, P.C. | Altomare | Frank |  | Altomare, Frank v. Merck & Co., Inc. | 2:05-cv-03866-EEF-DEK |
| 48. | 1089141 | Dinkes & Schwitzer, P.C. | Hunt | Sandra |  | Lamaruggine, Karla v. Merck & Co., Inc. | 2:06-cv-02239-EEF-DEK |
| 49. | 1106365 | Doherty & Quill | DeTorie | Frank |  | Detorie, Frank v. Merck & Co., Inc. | 2:06-cv-01806-EEF-DEK |
| 50. | 1106364 | Doherty & Quill | Isner | Jeffrey |  | Isner, Linda v. Merck & Co., Inc. | 2:05-cv-06172-EEF-DEK |
| 51. | 1113985 | Feinberg & Silva | Dixon | Pauline | M | Dixon, Pauline M. v. Merck & Co., Inc. | 2:05-cv-05385-EEF-DEK |
| 52. | 1113986 | Feinberg & Silva | Moore | Joseph | B | Moore, Joseph B. v. Merck & Co., Inc. | 2:06-cv-09408-EEF-DEK |

946826v.1

# EXHIBIT B

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 53. | 1113987 | Feinberg & Silva | Pierson | Robert | E | Pierson, Robert E. v. Merck & Co., Inc. | 2:05-cv-02953-EEF-DEK |
| 54. | 1121370 | Feinman, James B., & Associates | Goodyear | Harry Jr | | Goodyear, Cheryl S. v. Merck & Co., Inc. | 2:06-cv-10328-EEF-DEK |
| 55. | 1113945 | Fischman, Herbert William, P.C. | Ginsberg | Philip | | Ginsberg, Philip v. Merck & Co., Inc. | 2:05-cv-03886-EEF-DEK |
| 56. | 1106498 | Kelley & Ferraro, LLP | Burge | Barb | | Burge, Barb v. Merck & Co., Inc. | 2:06-cv-06136-EEF-DEK |
| 57. | 1106521 | Kelley & Ferraro, LLP | Sanko | William | | Sanko, William v. Merck & Co., Inc. | 2:05-cv-03587-EEF-DEK |
| 58. | 1106526 | Kelley & Ferraro, LLP | Tillery | Claude | | Tillery, Claude v. Merck & Co., Inc. | 2:05-cv-03596-EEF-DEK |
| 59. | 1050758 | Lamb Firm, LLC, The | Arroyo-Acosta | Miguelina | | Gladys Amadis-Rosario, et al v. Merck & Co., Inc. | 2:05-2002-EEF-DEK |
| 60. | 1050759 | Lamb Firm, LLC, The | Arroyo-Crespo | Alejandrina | | Gladys Amadis-Rosario, et al v. Merck & Co., Inc. | 2:05-2002-EEF-DEK |
| 61. | 1050768 | Lamb Firm, LLC, The | Baez-Maymi | Lucia | | Gladys Amadis-Rosario, et al v. Merck & Co., Inc. | 2:05-2002-EEF-DEK |
| 62. | 1050995 | Lamb Firm, LLC, The | Martinez-Velazquez | Nilda | | Rogelio Adames De La Rosa, et al v. Merck & Co., Inc. | 2:06-6999-EEF-DEK |
| 63. | 1051189 | Lamb Firm, LLC, The | Santa-Rodriguez | Elba | | Ramon Alvarado, et al v. Merck & Co., Inc. | 2:06-7150-EEF-DEK |
| 64. | 1113942 | Mankowski, Leon A., Esquire | Gass | Marion | | Gass, Marion v. Merck & Co., Inc. | 2:07-cv-00622-EEF-DEK |
| 65. | 1113112 | Mankowski, Leon A., Esquire | Russell | Anna | | Russell, Anna v. Merck & Co. Inc. | 2:07-cv-01474-EEF-DEK |

946826v.1

# EXHIBIT B

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 66. | 1112651 | McAfee Law Firm, P.C. | Canter | Deloris | | Booher, Bonnie v. Merck & Co., Inc. | 2:05-cv-02385-EEF-DEK |
| 67. | 1112658 | McAfee Law Firm, P.C. | Mohler | Ona | Ovella | Booher, Bonnie v. Merck & Co., Inc. | 2:05-cv-02385-EEF-DEK |
| 68. | 1112665 | McAfee Law Firm, P.C. | Sword | Jimmy | S | Booher, Bonnie v. Merck & Co., Inc. | 2:05-cv-02385-EEF-DEK |
| 69. | 1114036 | McCormick, Patrick F., Atty. at Law | Stremba | Lawrence | | Stremba, Lawrence v. Merck & Co., Inc. | 2:07-cv-01058-EEF-DEK |
| 70. | 1108363 | McGraw Law Offices | Meadows | Dennis | Bliss | Brumfield, Donald v. Merck & Co., Inc. | 2:07-cv-01407-EEF-DEK |
| 71. | 1108374 | McGraw Law Offices | Quarles | Greta | | Brumfield, Donald v. Merck & Co., Inc. | 2:07-cv-01407-EEF-DEK |
| 72. | 1112070 | Myers and Perfater | Neff | Gary | | Neff, Gary v. Merck & Co., Inc. | 2:06-cv-10341-EEF-DEK |
| 73. | 1113951 | Nurenberg, Paris, Heller & McCarthy, Co., L.P.A. | Long | John | | Long, John v. Merck & Co., Inc. | 2:06-cv-10877-EEF-DEK |
| 74. | 1113913 | Parks & Associates, P.C. | Pettinichio | Agnes | | Pettinichio, Agnes v. Merck & Co., Inc. | 2:06-cv-00329-EEF-DEK |
| 75. | 1113948 | Patberg, Carmody & Ging, P.C. | Speed | Alice | | Speed, Alice v. Merck & Co., Inc. | 2:07-cv-03153-EEF-DEK |
| 76. | 1047240 | Pope, Matthew N., P.C., Law Offices of | Clay | Mary | Elizabeth | Ghant, Catherine P. v. Merck & Co., Inc. | 2:05-cv-02258-EEF-DEK |
| 77. | 1121345 | Ragues & Min, Llp | Stein | Gene | | Stein, Gene v. Merck & Co., Inc. | 2:05-cv-04623-EEF-DEK |
| 78. | 1073522 | Silverman & Fodera | Krowicki | Anthony | | Krowicki, Anthony v. Merck & Co., Inc. | 2:05-cv-04849-EEF-DEK |

946826v.1

# EXHIBIT B

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 79. | 1105144 | Slater & Sgarlato, P.C. | Roca | Anthony |  | Roca, Anthony v. Merck & Co., Inc. | 2:06-cv-03619-EEF-DEK |
| 80. | 1074891 | Stratton Faxon | Derose | Gary |  | Denise Whittaker, et al v. Merck & Co., Inc. | 2:05-cv-01257-EEF-DEK |
| 81. | 1074894 | Stratton Faxon | Donaldson | William |  | Denise Whittaker, et al v. Merck & Co., Inc. | 2:05-cv-01257-EEF-DEK |
| 82. | 1112122 | Stratton Faxon | Flewellyn | Neil |  | Neil Flewellyn v. Merck & Co., Inc. | 2:08-cv-04165-EEF-DEK |
| 83. | 1074912 | Stratton Faxon | Lynch | Judith |  | Judith Lynch, et al v. Merck & Co., Inc. | 2:05-cv-05072-EEF-DEK |
| 84. | 1074927 | Stratton Faxon | Perry | Samuel |  | Marianne Chambers, et al v. Merck & Co., Inc. | 2:05-cv-01257-EEF-DEK |
| 85. | 1074937 | Stratton Faxon | Rodriguez | Marjorie |  | Denise Whittaker, et al, v. Merck & Co., Inc. | 2:05-cv-01257-EEF-DEK |
| 86. | 1026070 | Weiner Carroll & Strauss | Galvez | Romana |  | Ebong, Basil v. Merck & Co., Inc. | 2:06-cv-01508-EEF-DEK |
| 87. | 1026115 | Weiner Carroll & Strauss | Pena | Ana |  | Ebong, Basil v. Merck & Co., Inc. | 2:06-cv-01508-EEF-DEK |
| 88. | 1026124 | Weiner Carroll & Strauss | Rivers | Lawrence |  | Ebong, Basil v. Merck & Co., Inc. | 2:06-cv-01508-EEF-DEK |
| 89. | 1026151 | Weiner Carroll & Strauss | Williams | Ava |  | Ebong, Basil v. Merck & Co., Inc. | 2:06-cv-01508-EEF-DEK |

946826v.1

# EXHIBIT C

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 1. | 1028175 | Bartimus, Frickleton, Robertson & Gorny | Ray | Billie Jean |  | Jenkins, Ruth v. Merck & Co., Inc. | 2:05-cv-04054-EEF-DEK |
| 2. | 1113774 | Bauer, Crystal Sharp | Jones | Curtis | W | Jones, Curtis W. v. Merck & Co., Inc. | 2:06-cv-11306-EEF-DEK |
| 3. | 1113775 | Bauer, Crystal Sharp | Vasquez | Carlotta |  | Vasquez, Carlotta v. Merck & Co., Inc. | 2:07-cv-01244-EEF-DEK |
| 4. | 1089117 | Bonynge, Brad, Law Office | Bollinger | Ronald |  | Bollinger, Ronald A. v. Merck & Co., Inc. | 2:07-cv-09137-EEF-DEK |
| 5. | 1089115 | Bonynge, Brad, Law Office | Davis | Alice | A | Davis, Alice A. v. Merck & Co., Inc. | 2:05-cv-04720-EEF-DEK |
| 6. | 1089118 | Bonynge, Brad, Law Office | Johnson | Robert | E | Johnson, Robert E. v. Merck & Co., Inc. | 2:07-cv-09136-EEF-DEK |
| 7. | 1089116 | Bonynge, Brad, Law Office | Krier | Steven | D | Krier, Steven D. v. Merck & Co., Inc. | 2:06-cv-02253-EEF-DEK |
| 8. | 1025319 | Bowersox Law Firm, P.C. | Howcroft | Shirley |  | Accord, Vern v. Merck & Co., Inc. | 2:05-cv-04448-EEF-DEK |
| 9. | 1016416 | Brown & Crouppen, PC | Guthrie | Charles |  | Ruzicka, Robert v. Merck & Co., Inc. | 2:06-cv-01971-EEF-DEK |
| 10. | 1016597 | Brown & Crouppen, PC | Scalf | Eunice |  | King, Edna P. v. Merck & Co., Inc. | 2:06-cv-11301-EEF-DEK |
| 11. | 1016630 | Brown & Crouppen, PC | Spiro | Charmaine |  | Adams, Shirley v. Merck & Co., Inc. | 2:06-cv-02101-EEF-DEK |
| 12. | 1094465 | Carey & Danis, LLC | Christian | Joe |  | Christian, Joe v. Merck & Co., Inc. | 2:06-cv-06652-EEF-DEK |

946828v.1

# EXHIBIT C

|     | VCN     | Firm Name          | Last Name | First Name | Middle Initial | Case Caption                       | Docket Number          |
| --- | ------- | ------------------ | --------- | ---------- | -------------- | ---------------------------------- | ---------------------- |
| 13. | 1094497 | Carey & Danis, LLC | Coit      | Gloria     |                | Malone, Lennie v. Merck & Co., Inc. | 2:06-cv-03383-EEF-DEK |
| 14. | 1094670 | Carey & Danis, LLC | Deters    | Patricia   |                | McBride, Earlene v. Merck & Co., Inc. | 2:05-cv-03420-EEF-DEK |
| 15. | 1094698 | Carey & Danis, LLC | Dorrell   | Stacy      |                | Horn, Dennis v. Merck & Co., Inc.  | 2:06-cv-03367-EEF-DEK |
| 16. | 1094825 | Carey & Danis, LLC | Fortner   | Denny      |                | Helton, Richard v. Merck & Co., Inc. | 2:06-cv-11443-EEF-DEK |
| 17. | 1095004 | Carey & Danis, LLC | Hamilton  | Myrna      |                | Hamilton, Myrna v. Merck & Co., Inc. | 2:06-cv-11068-EEF-DEK |
| 18. | 1095005 | Carey & Danis, LLC | Hamilton  | Vayrrena   |                | Means, Clarence v. Merck & Co., Inc. | 2:06-cv-03371-EEF-DEK |
| 19. | 1095026 | Carey & Danis, LLC | Harris    | Chester    |                | Elder, Michael v. Merck & Co., Inc. | 2:06-cv-00785-EEF-DEK |
| 20. | 1095038 | Carey & Danis, LLC | Hartline  | Bruce      |                | Smith, Minnie v. Merck & Co., Inc. | 2:06-cv-11444-EEF-DEK |
| 21. | 1095197 | Carey & Danis, LLC | Jackson   | Paul       |                | Elder, Michael v. Merck & Co., Inc. | 2:06-cv-00785-EEF-DEK |
| 22. | 1095263 | Carey & Danis, LLC | Jones     | Linda      |                | Curtis, Russell v. Merck & Co., Inc. | 2:05-cv-06735-EEF-DEK |
| 23. | 1095268 | Carey & Danis, LLC | Jones     | Sineria    |                | Jones, Sineria v. Merck & Co., Inc. | 2:05-cv-02581-EEF-DEK |
| 24. | 1095279 | Carey & Danis, LLC | Kaeser    | Ralph      |                | Light, Evelyn v. Merck & Co., Inc. | 2:06-cv-00789-EEF-DEK |
| 25. | 1095415 | Carey & Danis, LLC | Lewis     | Barbara    |                | Maxwell, Martha v. Merck & Co., Inc. | 2:06-cv-01975-EEF-DEK |

946828v.1

# EXHIBIT C

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 26. | 1095418 | Carey & Danis, LLC | Lewis | Jacquline | | Adams, Eva L. v. Merck & Co., Inc. | 2:05-cv-04326-EEF-DEK |
| 27. | 1095658 | Carey & Danis, LLC | Miller | Shirley | | Thomas, Carol v. Merck & Co., Inc. | 2:05-cv-02570-EEF-DEK |
| 28. | 1095708 | Carey & Danis, LLC | Morris | Norma | | Gant, Betty J. v. Merck & Co., Inc. | 2:06-cv-00792-EEF-DEK |
| 29. | 1096081 | Carey & Danis, LLC | Ruffin | Rubin | | Lara, Ricardo v. Merck & Co., Inc. | 2:05-cv-05309-EEF-DEK |
| 30. | 1096122 | Carey & Danis, LLC | Scherer | Opal | | McBride, Earlene v. Merck & Co., Inc. | 2:05-cv-03420-EEF-DEK |
| 31. | 1096142 | Carey & Danis, LLC | Scott | Francis | | Durant, Robert v. Merck & Co., Inc. | 2:06-cv-06239-EEF-DEK |
| 32. | 1096153 | Carey & Danis, LLC | Sexton | Harold | | Trammel, Velva v. Merck & Co., Inc. | 2:06-cv-10773-EEF-DEK |
| 33. | 1096217 | Carey & Danis, LLC | Smith | Minnie | | Smith, Minnie v. Merck & Co., Inc. | 2:06-cv-11444-EEF-DEK |
| 34. | 1096249 | Carey & Danis, LLC | Staley | Pamela | | Cavins, Jane v. Merck & Co., Inc. | 2:05-cv-03816-EEF-DEK |
| 35. | 1096304 | Carey & Danis, LLC | Sweezea | Betty | | Copher, Vivian v. Merck & Co., Inc. | 2:06-cv-11441-EEF-DEK |
| 36. | 1096445 | Carey & Danis, LLC | Wade | Minnie | | Swint, Mona v. Merck & Co., Inc. | 2:05-cv-06347-EEF-DEK |
| 37. | 1096605 | Carey & Danis, LLC | Woods | Richard | | McCarthy, Elizbeth v. Merck & Co., Inc. | 2:06-cv-03172-EEF-DEK |
| 38. | 1098539 | Clancy Law Offices | Bryant | Rosetta | J | Bryant, Rosetta v. Merck & Co., Inc. | 2:05-cv-05332-EEF-DEK |

946828v.1

# EXHIBIT C

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 39. | 1113850 | Dougherty, Hildre & Haklar | Castro | Robert | | Castro, Robert v. Merck & Co., Inc. | 2:05-cv-05281-EEF-DEK |
| 40. | 1113854 | Dougherty, Hildre & Haklar | Martinez | Joseph | Gilbert | Martinez, Laura v. Merck & Co., Inc. | 2:05-cv-05279-EEF-DEK |
| 41. | 1058943 | Driggs Bills & Day PC | Hilliar | Tom | | Allred, Terry v. Merck & Co., Inc. | 2:06-cv-04050-EEF-DEK |
| 42. | 1086454 | Edgar Law Firm | DeLeon | Bonita | A Garcia | DeLeon, Bonita A. G. v. Merck & Co., Inc. | 2:06-cv-10092-EEF-DEK |
| 43. | 1086460 | Edgar Law Firm | Kanavaloff | Luba | | Bajon, Stephen R. v. Merck & Co., Inc. | 2:06-cv-03865-EEF-DEK |
| 44. | 1086480 | Edgar Law Firm | Moore | Thomas Jr | | DeLeon, Bonita A. G. v. Merck & Co., Inc. | 2:06-cv-10092-EEF-DEK |
| 45. | 1086473 | Edgar Law Firm | Schorer Moore | Cheryl | | DeLeon, Bonita A. G. v. Merck & Co., Inc. | 2:06-cv-10092-EEF-DEK |
| 46. | 1113817 | Faulk, Ronald E., Law Offices of | Finkel | Robert | | Finkel, Robert v. Merck & Co., Inc. | 2:06-cv-02627-EEF-DEK |
| 47. | 1081325 | Federman & Sherwood | Havens | Bruce | | Havens, Bruce v. Merck & Co., Inc. | 2:06-cv-09398-EEF-DEK |
| 48. | 1081330 | Federman & Sherwood | Qualls | Victor | K | Qualls, Victor K. v. Merck & Co., Inc. | 2:06-cv-05283-EEF-DEK |
| 49. | 1081331 | Federman & Sherwood | Ridley | Joyce | | Ridley, Charlie v. Merck & Co., Inc. | 2:06-cv-10256-EEF-DEK |
| 50. | 1081334 | Federman & Sherwood | Stokes | Julia | L | Stokes, Julia L. v. Merck & Co., Inc. | 2:06-cv-10675-EEF-DEK |

4

# EXHIBIT C

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 51. | 1112310 | Fichera & Miller | Hadley | Gary | R | Prado, Carmen v. Merck & Co., Inc. | 2:05-cv-06303-EEF-DEK |
| 52. | 1112312 | Fichera & Miller | Lofendo | James | | Prado, Carmen v. Merck & Co., Inc. | 2:05-cv-06303-EEF-DEK |
| 53. | 1113995 | Fitzhugh, Edward O., Law Office of | Amarillas | Mary Lou | | Amarillas, Mary L. v. Merck & Co., Inc. | 2:06-cv-10088-EEF-DEK |
| 54. | 1113997 | Fitzhugh, Edward O., Law Office of | Maley | Brenda | | Maley, Brenda v. Merck & Co., Inc. | 2:06-cv-10087-EEF-DEK |
| 55. | 1113996 | Fitzhugh, Edward O., Law Office of | Naas | Oralia | R | Naas, Oralia R. v. Merck & Co., Inc. | 2:06-cv-10091-EEF-DEK |
| 56. | 1067487 | Freese & Goss, PLLC | Choice | Helen | C | Choice, Helen v. Merck & Co., Inc. | 2:07-cv-06690-EEF-DEK |
| 57. | 1067495 | Freese & Goss, PLLC | Clipps | Freddie | | Clipps, Roselyn v. Merck & Co., Inc. | 2:08-cv-01783-EEF-DEK |
| 58. | 1067671 | Freese & Goss, PLLC | Lambert | Garland | M | Lambert, Omega v. Merck & Co., Inc. | 2:06-cv-11117-EEF-DEK |
| 59. | 1067673 | Freese & Goss, PLLC | Lavota | Bernard | | Lavota, Bernard v. Merck & Co., Inc. | 2:08-cv-01795-EEF-DEK |
| 60. | 1118674 | Gacovino, Lake & Associates, PC | Gilley | Patricia | M | Gilley, Patricia M. v. Merck & Co., Inc. | 2:06-cv-06927-EEF-DEK |
| 61. | 1086270 | Galiher DeRobertis Ono | Magno | Pedro | U | Magno, Pedro U. Sr. v. Merck & Co., Inc. | 2:06-cv-09729-EEF-DEK |
| 62. | 1104359 | Gallagher Law Firm (TX) | Balch | Peggy | J | Balch, Peggy J. v. Merck & Co., Inc. | 2:05-cv-00550-EEF-DEK |

946828v.1

# EXHIBIT C

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 63. | 1104416 | Gallagher Law Firm (TX) | Campbell | Rosita | L | Anderson Felstet, Flora v. Merck & Co., Inc. | 2:07-cv-03742-EEF-DEK |
| 64. | 1104443 | Gallagher Law Firm (TX) | Cook | Betty | Ann | Cook, Betty Ann v. Merck & Co., Inc. | 2:08-cv-00590-EEF-DEK |
| 65. | 1104454 | Gallagher Law Firm (TX) | Davis | Barry | L | Davis, Barry L. v. Merck & Co., Inc. | 2:08-cv-00594-EEF-DEK |
| 66. | 1104459 | Gallagher Law Firm (TX) | Depew | Vernon |  | Anderson, Jerry v. Merck & Co., Inc. | 2:06-cv-01902-EEF-DEK |
| 67. | 1104464 | Gallagher Law Firm (TX) | Douglas | Ada |  | Douglas, Ada v. Merck & Co., Inc. | 2:08-cv-00596-EEF-DEK |
| 68. | 1104506 | Gallagher Law Firm (TX) | Garncarz | Albert |  | Garncarz, Albert v. Merck & Company, Inc. | 2:08-cv-00605-EEF-DEK |
| 69. | 1104708 | Gallagher Law Firm (TX) | Rhyner | Betty |  | Rhyner, Betty v. Merck & Co., Inc. | 2:08-cv-00634-EEF-DEK |
| 70. | 1104767 | Gallagher Law Firm (TX) | Spencer | Donald |  | Spencer, Donald v. Merck & Co., Inc. | 2:08-cv-00643-EEF-DEK |
| 71. | 1104764 | Gallagher Law Firm (TX) | Sowles | Verlyn | E | Sowles, Verlyn E. v. Merck & Co., Inc. | 2:08-cv-00642-EEF-DEK |
| 72. | 1104821 | Gallagher Law Firm (TX) | Williams | Chieftan |  | Anderson Felstet, Flora v. Merck & Co., Inc. | 2:07-cv-03742-EEF-DEK |
| 73. | 1104829 | Gallagher Law Firm (TX) | Wilson | Guy | E | Wilson, Guy E. v. Merck & Co., Inc. | 2:08-cv-00657-EEF-DEK |
| 74. | 1104848 | Gallagher Law Firm (TX) | Wilson | Nannie |  | Bush, Juanetta v. Merck & Co., Inc. | 2:06-cv-01904-EEF-DEK |

6

946828v.1

# EXHIBIT C

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 75. | 1121813 | Gancedo & Nieves LLP | Kargodorian | Varoujan | M | Kargodorian, Vick v. Merck & Co., Inc. | 2:05-cv-03791-EEF-DEK |
| 76. | 1113990 | Green, Robert W., PLC | Magnusson | Dorothy | E | Magnusson, Dorothy E. v. Merck & Co., Inc. | 2:06-cv-00916-EEF-DEK |
| 77. | 1106445 | Hamilton Law Firm, P.C. | Gernhart | Charlotte |  | Gernhart, Alan v. Merck & Co., Inc. | 2:06-cv-10605-EEF-DEK |
| 78. | 1092281 | Humphrey Farrington & McClain PC | Gaster | Beth |  | Garlett, Vicky v. Merck & Co., Inc. | 2:05-cv-05568-EEF-DEK |
| 79. | 1092285 | Humphrey Farrington & McClain PC | Hancock | Ellis |  | Hancock, Helene v. Merck & Co., Inc. | 2:06-cv-00104-EEF-DEK |
| 80. | 1108704 | Humphrey Farrington & McClain PC | Madere | Robert |  | Madere, Robert v. Merck & Co., Inc. | 2:06-cv-02812-EEF-DEK |
| 81. | 1089480 | Kline & Specter, PC | Morris | Ronald | Dale | Bidner, Murray v. Merck & Co., Inc. | 2:06-cv-03915-EEF-DEK |
| 82. | 1106469 | Luvera, Barnett, Brindley, Beninger & Cunningham | Anderson | Lea |  | Anderson, Joseph v. Merck & Co., Inc. | 2:05-cv-06843-EEF-DEK |
| 83. | 1092244 | Morgan, Minnock, Rice & James LC | Miller | Robbie | Jackson | Salt, Della J. v. Merck & Co., Inc. | 2:05-cv-00564-EEF-DEK |
| 84. | 1092248 | Morgan, Minnock, Rice & James LC | Parsons | Gail | L | Salt, Della J. v. Merck & Co., Inc. | 2:05-cv-00564-EEF-DEK |
| 85. | 1092250 | Morgan, Minnock, Rice & James LC | Reedeker | Bessie | W | Salt, Della J. v. Merck & Co., Inc. | 2:05-cv-00564-EEF-DEK |
| 86. | 1092251 | Morgan, Minnock, Rice & James LC | Reiter | Florence |  | Salt, Della J. v. Merck & Co., Inc. | 2:05-cv-00564-EEF-DEK |

946828v.1

# EXHIBIT C

| | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 87. | 1092256 | Morgan, Minnock, Rice & James LC | Wright | Gaylen | Shelley | Salt, Della J. v. Merck & Co., Inc. | 2:05-cv-00564-EEF-DEK |
| 88. | 1091200 | Moriarty Leyendecker Erben PC | Appenzeller | Peter | | Appenzeller, Peter v. Merck & Co., Inc. | 2:06-cv-08317-EEF-DEK |
| 89. | 1106367 | Newman, Bronson & Wallis | Taylor | Dorothy | | Taylor, Dorothy v. Merck & Co., Inc. | 2:06-cv-00313-EEF-DEK |
| 90. | 1106366 | Newman, Bronson & Wallis | Wolff | Cheryl | | Wolff, Cheryl v. Merck & Co., Inc. | 2:05-cv-06742-EEF-DEK |
| 91. | 1119209 | Norman & Edem | Hammond | Gerald | | Hammond, Gerald v. Merck & Co., Inc. | 2:06-cv-11118-EEF-DEK |
| 92. | 1114045 | Phebus & Koester | Harvey | Mark | | Cramer, Charles v. Merck & Co., Inc. | 2:05-cv-05328-EEF-DEK |
| 93. | 1011001 | Phillips & Associates | Haase | Louis | | Haase, Louis v. Merck & Co., Inc. | 2:07-cv-07504-EEF-DEK |
| 94. | 1011161 | Phillips & Associates | Hampton | Steven | | Hampton, Steven v. Merck & Co., Inc. | 2:07-cv-00867-EEF-DEK |
| 95. | 1011069 | Phillips & Associates | Miguel | Emma | | Miguel, Emma v. Merck & Co., Inc. | 2:07-cv-00751-EEF-DEK |
| 96. | 1113865 | Phillips Law Office L.L.C. | Clasen | Georgia | Kay | Clasen, Georgia K. v. Merck & Co., Inc. | 2:06-cv-01049-EEF-DEK |
| 97. | 1079776 | Robins, Kaplan, Miller & Ciresi L.L.P. | Wilson | Gregory | L | Wilson, Gregory L. v. Merck & Co., Inc. | 2:06-cv-02683-EEF-DEK |
| 98. | 1097510 | Sabharwal Law Offices | Chapman | Marian | | Springs, Sandra J. v. Merck & Co., Inc. | 2:05-cv-04781-EEF-DEK |

946828v.1

# EXHIBIT C

|  | VCN | Firm Name | Last Name | First Name | Middle Initial | Case Caption | Docket Number |
|---|---|---|---|---|---|---|---|
| 99. | 1064969 | Schlichter, Bogard & Denton | Anderson | Steven | | Meysami, Glenda v. Merck & Co., Inc. | 2:05-cv-05353-EEF-DEK |
| 100. | 1064976 | Schlichter, Bogard & Denton | Beaver | James | | Meysami, Glenda v. Merck & Co., Inc. | 2:05-cv-05353-EEF-DEK |
| 101. | 1064992 | Schlichter, Bogard & Denton | Cathcart | Robert | | Webster, Nathaniel v. Merck & Co., Inc. | 2:06-cv-03594-EEF-DEK |
| 102. | 1047385 | Simmons Cooper, LLC | Creel | Patricia | A | Creel, Patricia A. v. Merck & Co., Inc. | 2:06-cv-06411-EEF-DEK |
| 103. | 1047462 | Simmons Cooper, LLC | Linkeman | Herbert | E | Archer, Josephine M. v. Merck & Co., Inc. | 2:06-cv-06962-EEF-DEK |
| 104. | 1070271 | Simon Passanante PC | Del Zornada | Victor | | Del Zornada, Victor v. Merck & Co., Inc. | 2:06-cv-00138-EEF-DEK |
| 105. | 1070065 | Simon Passanante PC | Jackson | Leonard | | Hicks, Dianna v. Merck & Co., Inc. | 2:05-cv-01048-EEF-DEK |
| 106. | 1070105 | Simon Passanante PC | Lewis | Deborah | A | Lewis, Deborah A. v. Merck & Co., Inc. | 2:06-cv-00143-EEF-DEK |
| 107. | 1070206 | Simon Passanante PC | Silvers | Leontine | | Wiser, Sharon v. Merck & Co., Inc. | 2:05-cv-01545-EEF-DEK |
| 108. | 1070266 | Simon Passanante PC | Wright | Laverne | | Wilshusen, Carol v. Merck & Co., Inc. | 2:05-cv-01055-EEF-DEK |
| 109. | 1073308 | Turner & Flessas, S.C. | Harris | Odell | | Harris, Odell v. Merck & Co., Inc. | 2:05-cv-02388-EEF-DEK |

946828v.1