# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

In re: Vioxx                               *     MDL Docket No. 1657
                                           *
PRODUCTS LIABILITY                         *     SECTION L
LITIGATION                                 *
                                           *     JUDGE FALLON
This document relates to the plaintiffs    *
listed on Exhibits A through D             *     MAGISTRATE JUDGE
                                           *     KNOWLES

*******************************************************************************

## ORDER

Defendant Merck & Co., Inc.'s Second Motion for an Order to Show Cause Why Cases Should Not Be Dismissed for Failure to Comply With the *Lone Pine* Requirements of Pre-Trial Order 28, R. Doc. 16033, came on for hearing on the 10th day of October, 2008.  For the reasons orally assigned, the Court hereby rules as follows:

IT IS ORDERED that the claims of all plaintiffs on Exhibit A be and they hereby are dismissed with prejudice.

IT IS FURTHER ORDERED that the motion is deferred as to all plaintiffs on Exhibit B.  The motion is reset for November 7, 2008 at 9:00 a.m. as to these plaintiffs.

IT IS FURTHER ORDERED that the motion is deferred as to all plaintiffs on Exhibit C pending expiration of the time periods provided for under Pre-Trial Order 36, to be reset at the request of Merck.

IT IS FURTHER ORDERED that the motion is withdrawn as to all plaintiffs on Exhibit D.

NEW ORLEANS, LOUISIANA, this 16th day of October, 2008.

_____

ELDON E. FALLON
UNITED STATES DISTRICT JUDGE

949164v.1

## Exhibit A:  Claims to Be Dismissed With Prejudice

### *Claims for Which No Opposition was Submitted:*

| FirmName | LastName | FirstName | Middle Initial | Case Caption | Docket # |
|---|---|---|---|---|---|
| Alvis & Willingham, LLP | Cargil | John | D | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK |
| Alvis & Willingham, LLP | Deady | John | | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK |
| Alvis & Willingham, LLP | Franks | Mary | B | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK |
| Alvis & Willingham, LLP | Highfield | Terry | | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK |
| Alvis & Willingham, LLP | Holden | James | C | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK |
| Alvis & Willingham, LLP | Kimbrough | Johnnie | D | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK |

| | | | | | |
|---|---|---|---|---|---|
| Alvis & Willingham, LLP | Murphy | David | | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK |
| Alvis & Willingham, LLP | Polk | Lucille | | Baugher Anna v. Merck & Co., Inc. | 2:06-cv-10077-EEF-DEK |
| Alvis & Willingham, LLP | Middleton | Larinda | | Middleton, Bobby v. Merck & Co., Inc. | 2:06-cv-02625-EEF-DEK |
| Anapol, Schwartz, Weiss, Cohan, Feldman & Smalley, P.C. | Young (deceased) | Lisa | K. | Young, Russell v. Merck & Co., Inc. | 2:05-cv-00502-EEF-DEK |
| Anderson, John H. | Hathorn | Sharise | M | Easterling, Doris v. Merck & Co., Inc. | 2:08-cv-00881-EEF-DEK |
| Anderson, John H. | Osborne | Raymond | J | Easterling, Doris v. Merck & Co., Inc. | 2:08-cv-00881-EEF-DEK |
| Anderson, John H. | Coleman | Cassandra | | Graham, Cassie v. Merck & Co., Inc. | 2:08-cv-00879-EEF-DEK |
| Anderson, John H. | Fortenberry | Annette | | Nelson, Louis v. Merck & Co., Inc. | 2:08-cv-00880-EEF-DEK |
| Arnold Law Firm | Ditlevsen | Trey | | Ditlevsen, Trey v. Merck & Co. Inc. | 2:06-cv-03135-EEF-DEK |
| Austin & Associates, LLC | Cole | Ansanta | P. | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |
| Austin & Associates, LLC | Conerly | Mary | F. | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |
| Austin & Associates, LLC | Harried | Carlee | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |
| Austin & Associates, LLC | Joseph, Sr. | Gilbert | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice
949172v.1

| Austin & Associates, LLC | King | Rosemary | | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |
|---|---|---|---|---|---|---|
| Austin & Associates, LLC | McPherson, Sr. | Santonio | | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |
| Austin & Associates, LLC | Pichon | Venessa | | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |
| Austin & Associates, LLC | Salvant | Sidney | | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |
| Austin & Associates, LLC | Underwood | Mary | | | Berry, Lillie Mae v. Merck & Co., Inc. | 2:05-cv-04553-EEF-DEK |
| Beattie Law Firm, P.C. | Kirkpatrick | Elizabeth | E. | | Fleckenstein, Pamela J. v. Merck & Co., Inc. | 2:05-cv-02261-EEF-DEK |
| Branch Law Firm | Smith | Ruby | | | Robles, Carmen v. Merck & Co., Inc. | 2:06-cv-06963-EEF-DEK |
| Fabbro, Steven A., Law Office of | Morris | Karen | | | Morris, Karen v. Merck & Co., Inc. | 2:06-cv-10993-EEF-DEK |
| Fabbro, Steven A., Law Office of | Wiley | Janie | | | Wiley, Janie v. Merck & Co., Inc. | 2:06-cv-11040-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Allred | Michael | Weston | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Boothe | Linda | B. | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, | Brent | Velma | R. | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |

– 3 –

Exhibit A: Claims to be
Dismissed With Prejudice
949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Nichols, Conklin, Olds | | | | | |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Chavez | Maria | T. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Ditterline | Timothy | A. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Dominguez | Mary | C. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | England | Mark | Anthony | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Greive | Paul | W. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Harned | Mary | H. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Messerly | John | Craig | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |

Exhibit A: Claims to be
Dismissed With Prejudice
949172v.1

| | | | | |
|---|---|---|---|---|
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Palmer | Lola | H. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Patterson | Tina | M. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Porter | Carolyn | S. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Rawson | Jacquelia | Y. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Richards | Stewart | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Sanders | Geraldine | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Shuman | Earl | W. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, | Shuman | Melba | J. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice
949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Nichols, Conklin, Olds | | | | | |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Storey | Valerie | J. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Taylor | Maxine | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Thurgood | Angelia | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Weir | Leroy | Robert | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Woods | Alan | T. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Woods | Thomas | P. | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Wright | Christine | | Chavez, Maria T. v. Merck & Co., Inc. | 2:07-cv-00736-EEF-DEK |

Exhibit A: Claims to be
Dismissed With Prejudice
949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Averett | Marla | M. | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Lyons | Geraldine | A. | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Midgley | Andrea | J. | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Moffit | Gregory | A. | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK |
| Farr, Kaufmann, Sullivan, Jensen, Medsker, Nichols, Conklin, Olds | Montoya | Cristobal | | Montoya, Cristobal v. Merck & Co., Inc. | 2:07-cv-00735-EEF-DEK |
| Fibich, Hampton & Leebron, LLP | Lofton | Dorris | | Barr, Johnnie v. Merck & Co., Inc. | 2:05-cv-06369-EEF-DEK |
| Fichera & Miller | Prado | Carmen | | Prado, Carmen v. Merck & Co., Inc. | 2:05-cv-06303-EEF-DEK |
| Fincher, Henry D., Law Office of | Clark | John | K | Clark, J. K. v. Merck & Co., Inc. | 2:05-cv-00117-EEF-DEK |
| Golden & Fonte, PLC | Ralston | Angela | | Ralston, Angela v. Merck & Co., Inc. | 2:05-cv-06163-EEF-DEK |
| Hamilton Law Firm, P.C. | Furman | Barbara | J. | Furman, Barbara v. Merck & Co., Inc. | 2:06-cv-10601-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice

949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Holloran White & Schwartz | Gilmore | John | G. | Gilmore, John G. v. Merck & Co., Inc. | 2:05-cv-05351-EEF-DEK |
| Johnson & Benjamin LLP | Davenport | Stanley | | Davenport, Stanley v. Merck & Co., Inc. | 2:05-cv-01540-EEF-DEK |
| Johnson Law Associates | Burk | Carolyn | E. | Burk, Carolyn v. Merck & Co., Inc. | 2:06-cv-10316-EEF-DEK |
| Johnson, David H., Law Office of | Goodell | Doris | M. | Goodell, Doris v. Merck & Co., Inc. | 2:06-cv-00314-EEF-DEK |
| Jones, Jeffrey W., PLLC, Attorney at Law | Jones | Lila | M | Jones, Lila M. v. Merck & Co., Inc. | 2:05-cv-06144-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | BRIDGEWATER | GLORIA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | BUSBY | JUANITA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | COLLINS | ANNIE | M. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | DECAY, SR. | ELWIN | A. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | DILLARD | CHERYL | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | DOMINO | MARCEL | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | ELLIS | BARBARA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice
949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Jones, Swanson, Huddell & Garrison, L.L.C. | HALL | LOUIS | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | HOLDEN | MARY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | HOLMES | LINDA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | JACKSON | MINDY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | JACKSON | JENNIFER | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | JOHNSON | GILDA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | JOHNSON | LEOLA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | KING - NOLDEN | ALICIA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | KORNDORFER | HELENA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | MARSHALL | ANN | L. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, | MARTIN | SUBRINA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |

- 9 –

Exhibit A: Claims to be Dismissed With Prejudice
949172v.1

| | | | | | |
|---|---|---|---|---|---|
| L.L.C. | | | | | |
| Jones, Swanson, Huddell & Garrison, L.L.C. | MARTIN | PATSY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | MCGEE | JEANETTE | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | MULLET | MEGAN | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | PAYNE | NIKERIA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | RANLETT, DECEASED | MARY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | ROBINSON | LYNNE | M. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | ROBINSON, DECEASED, C/O BETTY JEAN ROBINSON | OSCAR | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | SESSIONS-RODRIGUEZ | KATHY | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | SIMMONS | ABBIE | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, | SMITH | MARTHA | K. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice

949172v.1

| | | | | | |
|---|---|---|---|---|---|
| L.L.C. | | | | | |
| Jones, Swanson, Huddell & Garrison, L.L.C. | SOLOMON | BARBARA | A. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | TABOR | KRYSTLE | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | TALLY | GWENDOLYN | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | TAYLOR - GREEN | CYNTHIA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | THOMPSON | BARBARA | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | WASHINGTON | MARY | G. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | WEBB, JR. | JAMES | | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Jones, Swanson, Huddell & Garrison, L.L.C. | WILLIAMS | DIANNA | C. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK |
| Kaplan, Douglas, Attorney at Law | Bromfeld | Helen | | Bromfeld, Helen v. Merck & Co., Inc. | 2:05-cv-02293-EEF-DEK |
| Kershaw, Cutter & Ratinoff, LLP | Tahami | Gholam | H. | Tahami, Gholam v. Merck & Co., Inc. | 2:06-cv-06741-EEF-DEK |

- 11 –

| | | | | | |
|---|---|---|---|---|---|
| Lamb Firm, LLC, The | De-La-Cruz-Mendes | Valina | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK |
| Lamb Firm, LLC, The | Diaz-Caban | Marilyn | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK |
| Lamb Firm, LLC, The | Pereira-Cruz | Miguel | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK |
| Lamb Firm, LLC, The | Riollano-Marrero | Carmen | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK |
| Lamb Firm, LLC, The | Soria-Melendez | Hector | | Acevedo, Jose v. Merck & Co., Inc. | 2:06-cv-06997-EEF-DEK |
| Lamb Firm, LLC, The | Irizarry-Alvarez | Emily | | Adames De La Rosa, Rogelio v. Merck & Co., Inc. | 2:06-cv-06999-EEF-DEK |
| Lamb Firm, LLC, The | Medina-Camacho | Mildred | | Adames De La Rosa, Rogelio v. Merck & Co., Inc. | 2:06-cv-06999-EEF-DEK |
| Lamb Firm, LLC, The | Rodriguez-Molina | Elena | | Adames De La Rosa, Rogelio v. Merck & Co., Inc. | 2:06-cv-06999-EEF-DEK |
| Lamb Firm, LLC, The | Alvarado | Ramon | | Alvarado, Ramon v. Merck & Co., Inc. | 2:06-cv-07150-EEF-DEK |
| Lamb Firm, LLC, The | Colon-Ortiz | Nancy | | Alvarado, Ramon v. Merck & Co., Inc. | 2:06-cv-07150-EEF-DEK |
| Lamb Firm, LLC, The | Baez-Huertas | Luz | M. | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Bravo-Rivera | Nilda | G. | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Cruz-Rodriguez | Justa | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |

- 12 –

| Lamb Firm, LLC, The | De-Jesus | Carmen | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
|---|---|---|---|---|---|
| Lamb Firm, LLC, The | Gonzalez-Torres | Jose | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Guzman-Gonzalez | Wanda | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Jimenez-DeSantis | Tomas | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Lopez-Caro | Gladys | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Maldonado-Rios | Juan | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Mendez-Cotto | Armando | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Reyes-Aviles | Antonia | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Rodriguez-Reyes | Carmen | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Rosado-Almodovar | Sonia | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Sellas-Aviles | Luis | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Serrano-Nieves | Carmen | | Amadis-Rosario, Gladys v. Merck & Co., Inc. | 2:05-cv-06234-EEF-DEK |
| Lamb Firm, LLC, The | Williams-King | Alisha | S. | Bell, Walter v. Merck & Co., Inc. | 2:06-cv-06998-EEF-DEK |

- 13 –

Exhibit A: Claims to be
Dismissed With Prejudice
949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Law Office of Dick Swift | Thompson | Donna | | Donnell, Bonnie v. Merck & Co., Inc. | 2:06-cv-01045-EEF-DEK |
| Lieff, Cabraser, Heimann & Bernstein, LLP | Cifuentes | Sonia | E | Cifuentes, Sonia v. Merck & Co., Inc. | 2:06-cv-03350-EEF-DEK |
| Lieff, Cabraser, Heimann & Bernstein, LLP | Frontauria | Eugene | G | Frontauria, Eugene v. Merck & Co., Inc. | 2:05-cv-05679-EEF-DEK |
| Lieff, Cabraser, Heimann & Bernstein, LLP | Hindman | John | | Hindman, John v. Merck & Co., Inc. | 2:05-cv-05873-EEF-DEK |
| Lieff, Cabraser, Heimann & Bernstein, LLP | Holbrook | Elmer | | Holbrook, Elmer v. Merck & Co., Inc. | 2:05-cv-05756-EEF-DEK |
| Lipsitz, Nassau, Schwartz & Leckman | Conner | Thomas Jr. | | Conner, Thomas Jr. v. Merck & Co. Inc. | 2:06-cv-03918-EEF-DEK |
| Masters Law Firm, LC | Adkins | Johnny | A. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Akers | William | J. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Baldwin | Manuel | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Ballard | Eliza | G | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Barker | Kenneth | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Blankenship | Roy | L | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Borda | Mary | L | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice
949172v.1

| Masters Law Firm, LC | Bosley | Rose | M. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
|---|---|---|---|---|---|
| Masters Law Firm, LC | Canada | Samuel | R | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Chandler | John | H | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Conn | Joseph | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Donnellan | Sandra | W | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Farley | Kathleen | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Gollihue | Larry | F | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Haines | Betty | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Harless | Avon | F | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Howard | Virgie | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Hunt | Helen | G. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Johnstone | Nancy | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Jones | Beverly | A | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice
949172v.1

| Masters Law Firm, LC | Jones | Lydia | E | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
|---|---|---|---|---|---|
| Masters Law Firm, LC | Keyser | Garnett | L | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Kinser | Charles | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Kirk | Junie | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Legg | Beverly | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Lester | George | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Marcum | Cassandra | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | McBride | Evelyn | G. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | McCallister | Helen | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Miller | James | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Monk | Dale | E | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Mynes | Larry | A | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Pauley | Dennis | A | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |

- 16 –

| Masters Law Firm, LC | Pernell | Gracie | M | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
|---|---|---|---|---|---|
| Masters Law Firm, LC | Plybon | Calvin | R | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Price | Alonzo | C | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Pritt | John | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Quesenberry | Harry | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Ratcliff | Donna | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Rutherford | Charles | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Stewart | Ronald | G | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Stumbo | Danny | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Sturgill | Betty | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Thompson | Charles | D. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Thornsbury | Ed | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Tschop | Gladys | V. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |

- 17 –

Exhibit A: Claims to be
Dismissed With Prejudice
949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Masters Law Firm, LC | Vint | Michael | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Whitten | Sharon | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Willet | Karen | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Williams | Donald | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Wilson | Theresa | | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Workman | William | F. | Adkins, Johnny Allen v. Merck & Co., Inc. | 2:06-cv-06601-EEF-DEK |
| Masters Law Firm, LC | Dickens | Leota | | Dickens, Leota F. v. Merck & Co., Inc. | 2:07-cv-03312-EEF-DEK |
| Mayeux, Donald L., Law Firm | Sonnier | Eddie | | Sonnier, Eddie v. Merck & Co., Inc. | 2:07-cv-06877-EEF-DEK |
| McFarland & Lovely, PSC | Arnett | Lavern | | Arnett, Lavern v. Merck & Co., Inc. | 2:05-cv-06518-EEF-DEK |
| Mithoff Law Firm | Beal | George | T. | Beal, Janice v. Merck & Co., Inc. | 2:05-cv-06833-EEF-DEK |
| Natale, II, Frank A., Law Office of | Conti | Angela | Jean | Conti, Angela J. v. Merck & Co., Inc. | 2:06-cv-10680-EEF-DEK |
| Nelson Law Office | SCRIVNER | PAUL | ARTHUR | Scrivner, Paul v. Merck & Co., Inc. | 2:07-cv-00684-EEF-DEK |
| Reich and Binstock | Barker | Kathryn | L. | Barker, Kathryn v. Merck & Co., Inc. | 2:06-cv-03401-EEF-DEK |

- 18 –

Exhibit A: Claims to be Dismissed With Prejudice

949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Reich and Binstock | Borkowski | Tina | | Borkowski, Tina v. Merck & Co., Inc. | 2:06-cv-05691-EEF-DEK |
| Reich and Binstock | Carver | Gail | F. | Carver, Roger v. Merck & Co., Inc. | 2:05-cv-04981-EEF-DEK |
| Reich and Binstock | Duffield | Mary | A. | Duffield, Mary v. Merck & Co., Inc. | 2:05-cv-05451-EEF-DEK |
| Reich and Binstock | Morris | Richard | A. | Morris, Richard v. Merck & Co., Inc. | 2:06-cv-01442-EEF-DEK |
| Reich and Binstock | Ward | Louise | | Ward, Louise v. Merck & Co., Inc. | 2:06-cv-02554-EEF-DEK |
| Reich and Binstock | Woods | Winstun | L. | Woods, Winstun v. Merck & Co., Inc. | 2:06-cv-03705-EEF-DEK |
| Rubin, Machado & Rosenblum, Ltd. | Birdow | Demper | | Birdow, Demper v. Merck & Co., Inc. | 2:06-cv-09360-EEF-DEK |
| Schmidt, Douglas M., APLC | Bartie | Angeline | | Bartie, Angela v. Merck & Co., Inc. | 2:07-cv-01667-EEF-DEK |
| Schmidt, Douglas M., APLC | Bumpers | Asarie | | Bumpers, Asarie v. Merck & Co., Inc. | 2:07-cv-01681-EEF-DEK |
| Schmidt, Douglas M., APLC | Celestine | Kenneth | | Celestine, Kenneth v. Merck & Co., Inc. | 2:07-cv-01633-EEF-DEK |
| Schmidt, Douglas M., APLC | DeBoest | Delores | | DeBoest, Delores v. Merck & Co., Inc. | 2:07-cv-01680-EEF-DEK |
| Schmidt, Douglas M., APLC | Ryce (deceased) | Vildred | | Foster, Ray v. Merck & Co., Inc. | 2:07-cv-01666-EEF-DEK |
| Schmidt, Douglas M., APLC | Guillory | Gloria | | Guillory, Gloria v. Merck & Co., Inc. | 2:07-cv-01647-EEF-DEK |

- 19 –

| | | | | | |
|---|---|---|---|---|---|
| Schmidt, Douglas M., APLC | Hamilton | Anna | | Hamilton, Anna v. Merck & Co., Inc. | 2:07-cv-01683-EEF-DEK |
| Schmidt, Douglas M., APLC | LaFleur | Cynthia | | LaFleur, Cynthia v. Merck & Co., Inc. | 2:07-cv-01653-EEF-DEK |
| Schmidt, Douglas M., APLC | Mitchell | Clorinda | | Mitchell, Clorinda v. Merck & Co., Inc. | 2:07-cv-01630-EEF-DEK |
| Schmidt, Douglas M., APLC | Stevens | Emma | | Stevens, Erma v. Merck & Co., Inc. | 2:07-cv-01673-EEF-DEK |
| Seeger Weiss LLP | Choate | Deborah | A | Acey, Margie v. Merck & Co., Inc. | 2:06-cv-10173-EEF-DEK |
| Seeger Weiss LLP | Babcock | Michael | | Aus, Dorothy v. Merck & Co., Inc. | 2:06-cv-10167-EEF-DEK |
| Seeger Weiss LLP | Turley | Glover | | Cox, Timothy v. Merck & Co., Inc. | 2:06-cv-10152-EEF-DEK |
| Seeger Weiss LLP | Trainum | Chad | | Martin, Beulah v. Merck & Co., Inc. | 2:06-cv-10170-EEF-DEK |
| Shelton & Associates, P.A. | Cantrell | Dorothy | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Edwards | Ida | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Guyton | Annie | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Hood | Mary | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Hughes | Rose | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice
949172v.1

| Shelton & Associates, P.A. | Jackson | Annie | W | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
|---|---|---|---|---|---|
| Shelton & Associates, P.A. | Jackson | Isaac | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Landwer | Rosanna | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Lockhart | Charlotte | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | South | Penny | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Summers | Rosie | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Webb | Earline | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Williams | Fred | | Cantrell, Dorothy v. Merck & Co., Inc. | 2:06-cv-10974-EEF-DEK |
| Shelton & Associates, P.A. | Ivy | Tommy | Lee | Ivy, Tommie L. v. Merck & Co., Inc. | 2:07-cv-09599-EEF-DEK |
| Shelton & Associates, P.A. | Woods | Sherry | | Woods, Sherry v. Merck & Co., Inc. | 2:07-cv-09598-EEF-DEK |
| Silverman & Fodera | Cummings | LuAnn | G | Cummings, Luann v. Merck & Co., Inc. | 2:06-cv-04185-EEF-DEK |
| Smith, Michael, Attorney at Law | ELSTON | WILLIE | | Davenport, Laura v. Merck & Co. Inc. | 2:06-cv-00096-EEF-DEK |
| Smith, Michael, Attorney at Law | PERALES | CARLOS | | Davenport, Laura v. Merck & Co. Inc. | 2:06-cv-00096-EEF-DEK |

- 21 –

| St. Martin, Williams & Bourque | Boudreaux | Pearl | M | Kibodaux, Maggie v. Merck & Co., Inc. | 2:05-cv-00578-EEF-DEK |
|---|---|---|---|---|---|
| St. Martin, Williams & Bourque | Schexnayder | Louis | J | Schexnayder, Louis J. v. Merck & Co., Inc. | 2:05-cv-01200-EEF-DEK |
| Stipe, Harper Law Firm | Jones | Gloria | | Faulkenberry, John v. Merck & Co., Inc. | 2:06-cv-11314-EEF-DEK |
| Thornhill & Collings, LC | deBautte | Joelle | L | DeBoutte, Joelle v. Merck & Co., Inc. | 2:05-cv-06852-EEF-DEK |
| Turner & Flessas, S.C. | Casper | Ruth Ann | | Hall, Ruth A. v. Merck & Co., Inc. | 2:05-cv-03230-EEF-DEK |
| Weitz & Luxenberg, P.C. | Falcon Matos | Teresita | | Falcon-Matos, Teresita v. Merck & Co., Inc. | 2:05-cv-06413-EEF-DEK |
| Weitz & Luxenberg, P.C. | Nardella | Louise | | Nardella, Louise v. Merck & Co., Inc. | 2:07-cv-09134-EEF-DEK |
| Whitehead Law Firm | Lee, Jr. | Norwood | C. | Brimberry, Woodrow v. Merck & Co., Inc. | 2:06-cv-06802-EEF-DEK |
| Whitehead Law Firm | Sexton | Hubert | | Brimberry, Woodrow v. Merck & Co., Inc. | 2:06-cv-06802-EEF-DEK |
| Whitehead Law Firm | Thomas | Brenda | | Brimberry, Woodrow v. Merck & Co., Inc. | 2:06-cv-06802-EEF-DEK |
| Whitehead Law Firm | Myers | Jennifer | | Doyle, Evie v. Merck & Co., Inc. | 2:05-cv-04436-EEF-DEK |
| Whitehead Law Firm | Myers | Arthur | L. | Doyle, Evie v. Merck & Co., Inc. | 2:05-cv-04436-EEF-DEK |
| Whitehead Law Firm | Smith | Leurline | | Doyle, Evie v. Merck & Co., Inc. | 2:05-cv-04436-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice
949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Wilner Block, P.A. | Chance | Malissia A. | | Chance, Malissia v. Merck & Co., Inc. | 2:05-cv-03377-EEF-DEK |
| Wilner Block, P.A. | Cross, Sr. | Raymond E. | | Cross, Raymond v. Merck & Co., Inc. | 2:05-cv-03380-EEF-DEK |
| Wilner Block, P.A. | Washington | Mary | | Washington, Mary C. v. Merck & Co., Inc. | 2:05-cv-02907-EEF-DEK |
| Young Firm, The | Adwell | Tamara | | Adwell, Tamara G. v. Merck & Co., Inc. | 2:06-cv-05830-EEF-DEK |
| Young Firm, The | Avena | Peter | | Avena, Peter v. Merck & Co., Inc. | 2:06-cv-06753-EEF-DEK |
| Young Firm, The | Barnett | Hilda | R | Barnett, Hilda v. Merck & Co., Inc. | 2:05-cv-04282-EEF-DEK |
| Young Firm, The | Draper | Lynn | | Draper, Lynn v. Merck & Co., Inc. | 2:06-cv-06362-EEF-DEK |
| Young Firm, The | Fazzina | Anthony | | Fazzina, Anthony v. Merck & Co., Inc. | 2:06-cv-05871-EEF-DEK |
| Young Firm, The | Fleming | David | | Fleming, David v. Merck & Co., Inc. | 2:06-cv-06363-EEF-DEK |
| Young Firm, The | Saldana | Paul | | Saladana, Paul v. Merck & Co, Inc. | 2:06-cv-06365-EEF-DEK |
| Young Firm, The | See | Gary | | See, Gary v. Merck & Co., Inc. | 2:06-cv-06360-EEF-DEK |
| Young Firm, The | Smith | Richard | L | Smith, Richard L. v. Merck & Co., Inc. | 2:06-cv-06366-EEF-DEK |
| Young Firm, The | Titus | Susan | E | Tisut, Susan E. v. Merck & Co., Inc. | 2:06-cv-06369-EEF-DEK |

Exhibit A: Claims to be Dismissed With Prejudice
949172v.1

| | | | | | |
|---|---|---|---|---|---|
| Young Firm, The | Trevino | Bonnie | | Trevino, Bonnie v. Merck & Co., Inc. | 2:06-cv-06364-EEF-DEK |
| Young Firm, The | Watkins | Diane | | Watkins, Diane v. Merck & Co., Inc. | 2:05-cv-04276-EEF-DEK |
| Young Firm, The | Watson | Claude | W | Watson, Claude v. Merck & Co., Inc. | 2:05-cv-04271-EEF-DEK |
| Young Firm, The | York | Jason | R | York, Jason v. Merck & Co., Inc. | 2:05-cv-04287-EEF-DEK |
| Beattie Law Firm, P.C. | Braack | Sharon | E. | Fleckenstein, Pamela J. v. Merck & Co., Inc. | 2:05-cv-02261-EEF-DEK |
| Beattie Law Firm, P.C. | Braack | Terry | L. | Fleckenstein, Pamela J. v. Merck & Co., Inc. | 2:05-cv-02261-EEF-DEK |
| Cantu, Mark A., Law Office of | Garza | Irma | | Garza, Irma v. Merck & Co., Inc. | 2:07-cv-03488-EEF-DEK |
| Johnson & Benjamin LLP | Blankson | Florence | C. | Blankson, Florence v. Merck & Co., Inc. | 2:05-cv-05079-EEF-DEK |
| Johnson & Benjamin LLP | Mathis | Hollis | | Mathis, Hollis v. Merck & Co., Inc. | 2:05-cv-05080-EEF-DEK |

- 24 –

Exhibit A: Claims to be
Dismissed With Prejudice
949172v.1

EXHIBIT B:
Defer Ruling on Motion to Dismiss Until November 7, 2008

| | | | | | |
|---|---|---|---|---|---|
| Cory, Watson, Crowder & DeGaris | Albertson | Beverly | | Albertson, Beverly v. Merck & Co., Inc. | 2:06-cv-06236-EEF-DEK |
| Cory, Watson, Crowder & DeGaris | Fulton | Rebeka | | Fulton, Arthur v. Merck & Co., Inc. | 2:05-cv-00436-EEF-DEK |
| Cory, Watson, Crowder & DeGaris | Knifley | Thelma | B. | Knifley, Welby R. v. Merck & Co., Inc. | 2:05-cv-05635-EEF-DEK |
| Levin Fishbein Sedran & Berman | Shaw | Shirley | F. | Shaw, Shirley F. v. Merck & Co., Inc. | 2:06-cv-09405-EEF-DEK |
| Miller Firm, LLC, The (PA) | Allen | Ivory | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK |
| Miller Firm, LLC, The (PA) | Denison | Brenda | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK |
| Miller Firm, LLC, The (PA) | Hopkins | Gladys | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK |
| Miller Firm, LLC, The (PA) | Hunt | Linda | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK |
| Miller Firm, LLC, The (PA) | Sweet | Maggie | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK |
| Miller Firm, LLC, The (PA) | Sylvia | Ronald | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK |
| Miller Firm, LLC, The (PA) | Wordlaw | Valerie | | Alaniz, Paula G. v. Merck & Co., Inc. | 2:06-cv-05999-EEF-DEK |
| Miller Firm, LLC, The (PA) | Hans | Robert | | Alegria, Jose v. Merck & Co., Inc. | 2:06-cv-05990-EEF-DEK |
| Miller Firm, LLC, The (PA) | Hogan | Geneva | | Alegria, Jose v. Merck & Co., Inc. | 2:06-cv-05990-EEF-DEK |

| | | | | | |
|---|---|---|---|---|---|
| Miller Firm, LLC, The (PA) | Sparr | Raymond | | Alegria, Jose v. Merck & Co., Inc. | 2:06-cv-05990-EEF-DEK |
| Miller Firm, LLC, The (PA) | Nicholson | Thomas | | Allen, Vanessa v. Merck & Co. Inc. | 2:06-cv-05991-EEF-DEK |
| Miller Firm, LLC, The (PA) | Morrow | Sharon | | Alvarado, Martha v. Merck & Co., Inc. | 2:06-cv-05980-EEF-DEK |
| Miller Firm, LLC, The (PA) | Taylor | Delilah | | Bailey, Isolina v. Merck & Co., Inc. | 2:06-cv-05982-EEF-DEK |
| Miller Firm, LLC, The (PA) | Bonner | Brenda | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK |
| Miller Firm, LLC, The (PA) | Gregg | Kay | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK |
| Miller Firm, LLC, The (PA) | Haecker | Paul | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK |
| Miller Firm, LLC, The (PA) | Hurtibus | Linda | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK |
| Miller Firm, LLC, The (PA) | Hutchins | Roger | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK |
| Miller Firm, LLC, The (PA) | McDonald | Marva | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK |
| Miller Firm, LLC, The (PA) | Smith | Billy | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK |
| Miller Firm, LLC, The (PA) | Stafford | William Carl | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK |
| Miller Firm, LLC, The (PA) | Webb | Daniel | | Bailey, Tammy v. Merck & Co., Inc. | 2:06-cv-05987-EEF-DEK |
| Miller Firm, LLC, The (PA) | Burke | Jan | | Bates, Mary A. v. Merck & Co., Inc. | 2:06-cv-05989-EEF-DEK |

Exhibit B: Defer to Nov. 7
949173v.1

| | | | | | |
|---|---|---|---|---|---|
| Miller Firm, LLC, The (PA) | Okon | Bassey | | Bates, Mary A. v. Merck & Co., Inc. | 2:06-cv-05989-EEF-DEK |
| Miller Firm, LLC, The (PA) | Stevens | Howson | | Bates, Mary A. v. Merck & Co., Inc. | 2:06-cv-05989-EEF-DEK |
| Miller Firm, LLC, The (PA) | Bradshaw | Pat | | Blackmon, Brenda v. Merck & Co., Inc. | 2:06-cv-05992-EEF-DEK |
| Miller Firm, LLC, The (PA) | Gonzalas | Raymond | | Blackmon, Brenda v. Merck & Co., Inc. | 2:06-cv-05992-EEF-DEK |
| Miller Firm, LLC, The (PA) | Miller | Fred | | Blackmon, Brenda v. Merck & Co., Inc. | 2:06-cv-05992-EEF-DEK |
| Miller Firm, LLC, The (PA) | Vann | Carol | | Blackmon, Brenda v. Merck & Co., Inc. | 2:06-cv-05992-EEF-DEK |
| Miller Firm, LLC, The (PA) | Foshee | Jimmie | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK |
| Miller Firm, LLC, The (PA) | Griffith | Rickey | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK |
| Miller Firm, LLC, The (PA) | Mitchem | Robbin | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK |
| Miller Firm, LLC, The (PA) | Ratliff | Connie | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK |
| Miller Firm, LLC, The (PA) | Riester | Mary | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK |
| Miller Firm, LLC, The (PA) | Smith | Willie | | Bloomberg, Virginia v. Merck & Co., Inc. | 2:06-cv-05984-EEF-DEK |
| Miller Firm, LLC, The (PA) | Brown | Mary Lou | | Busk, John M. v. Merck & Co., Inc. | 2:06-cv-05983-EEF-DEK |
| Miller Firm, LLC, The (PA) | Busk | John Morgan | | Busk, John M. v. Merck & Co., Inc. | 2:06-cv-05983-EEF-DEK |

- 3 –

| | | | | | |
|---|---|---|---|---|---|
| Miller Firm, LLC, The (PA) | Nelson | Jeanette | | Busk, John M. v. Merck & Co., Inc. | 2:06-cv-05983-EEF-DEK |
| Miller Firm, LLC, The (PA) | Davis | Dale | | Cates, James H. v. Merck & Co., Inc. | 2:06-cv-05994-EEF-DEK |
| Miller Firm, LLC, The (PA) | Hotchkiss | Pamela | | Cates, James H. v. Merck & Co., Inc. | 2:06-cv-05994-EEF-DEK |
| Miller Firm, LLC, The (PA) | Damon | Mary | | Damon, Mary v. Merck & Co., Inc. | 2:06-cv-05993-EEF-DEK |
| Miller Firm, LLC, The (PA) | Evers | William | | Damon, Mary v. Merck & Co., Inc. | 2:06-cv-05993-EEF-DEK |
| Miller Firm, LLC, The (PA) | Gipson | Vivian | | Damon, Mary v. Merck & Co., Inc. | 2:06-cv-05993-EEF-DEK |
| Miller Firm, LLC, The (PA) | Watson | Christine | | Damon, Mary v. Merck & Co., Inc. | 2:06-cv-05993-EEF-DEK |
| Miller Firm, LLC, The (PA) | Ferguson | Bonnie | | Ferguson, Bonnie v. Merck & Co., Inc. | 2:07-cv-01827-EEF-DEK |
| Miller Firm, LLC, The (PA) | Sanders | Roxanne | | Gladden, Keith v. Merck & Co., Inc. | 2:06-cv-05996-EEF-DEK |
| Miller Firm, LLC, The (PA) | Leonard | Kathleen | | Hasbrouck, Charles v. Merck & Co., Inc. | 2:06-cv-05988-EEF-DEK |
| Miller Firm, LLC, The (PA) | Walker | Linda | | Lafay, Edward v. Merck & Co., Inc. | 2:06-cv-05998-EEF-DEK |
| Miller Firm, LLC, The (PA) | Demers | Brian F. | | Russell, Celeste v. Merck & Co., Inc. | 2:06-cv-05986-EEF-DEK |
| Miller Firm, LLC, The (PA) | Lee | Victoria | | Russell, Celeste v. Merck & Co., Inc. | 2:06-cv-05986-EEF-DEK |
| Miller Firm, LLC, The (PA) | Jones | Carol Ann | | Wusstig, Erwin v. Merck & Co., Inc. | 2:06-cv-06958-EEF-DEK |

Exhibit B: Defer to Nov. 7
949173v.1

| | | | | | |
|---|---|---|---|---|---|
| Miller Firm, LLC, The (PA) | Smith | Darrell E. | | Wusstig, Erwin v. Merck & Co., Inc. | 2:06-cv-06958-EEF-DEK |
| Miller Firm, LLC, The (PA) | Sturgeon | Elmer | | Wusstig, Erwin v. Merck & Co., Inc. | 2:06-cv-06958-EEF-DEK |
| Miller Firm, LLC, The (PA) | Thornton | John M. | | Wusstig, Erwin v. Merck & Co., Inc. | 2:06-cv-06958-EEF-DEK |

Exhibit B: Defer to Nov. 7

949173v.1

EXHIBIT C:
Defer Ruling on Motion to Dismiss for 60 Days (Dec. Status Conf.)

| | | | | | |
|---|---|---|---|---|---|
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Dunn | Kris | A. | Adair, Wilma v. Merck & Co., Inc. | 2:06-cv-10159-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Gallegos | Joe | | Barrell, Patricia v. Merck & Co., Inc. | 2:06-cv-10175-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Duke | Joyce | | Bronson, Vern v. Merck & Co., Inc. | 2:06-cv-10157-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Pazicni | Cheryl | Ann | Bronson, Vern v. Merck & Co., Inc. | 2:06-cv-10157-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Sullivant | Tresa | | Bronson, Vern v. Merck & Co., Inc. | 2:06-cv-10157-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Burr | Virginia | R. | Burr, Virginia R. v. Merck & Co., Inc. | 2:06-cv-09721-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Richmond | Donna | B. | Garry, Robert L. v. Merck & Co., Inc. | 2:06-cv-10155-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Anderson | Brenda | | Gray, Meridith v. Merck & Co., Inc. | 2:06-cv-10156-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Brookstone | Jennifer | | Gray, Meridith v. Merck & Co., Inc. | 2:06-cv-10156-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Hanners | Tina | | Hanners, Tina v. Merck & Co., Inc. | 2:06-cv-10154-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Knight | James | | Hanners, Tina v. Merck & Co., Inc. | 2:06-cv-10154-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Lee | Robert | | Laws, Iva v. Merck & Co., Inc. | 3:06-cv-10174-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Lewis | Selma | | Laws, Iva v. Merck & Co., Inc. | 3:06-cv-10174-EEF-DEK |

| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Wheaton | Rosie | L. | Morgan, Janet S. v. Merck & Co., Inc. | 2:05-cv-00496-EEF-DEK |
|---|---|---|---|---|---|
| Cellino & Barnes | Howard | Betty | | Bryant, Isabelle C. v. Merck & Co., Inc. | 2:06-cv-01203-EEF-DEK |
| Cellino & Barnes | Ivey | Mary | | Bryant, Isabelle C. v. Merck & Co., Inc. | 2:06-cv-01203-EEF-DEK |
| Cellino & Barnes | Loyd | Darlene | | Connors, Jeanette v. Merck & Co., Inc. | 2:06-cv-01190-EEF-DEK |
| Cellino & Barnes | Martin | William | J. | Astrella, Michael v. Merck & Co., Inc. | 2:06-cv-01173-EEF-DEK |
| Cellino & Barnes | Moreno | Carmen | | Chase, Marilyn J. v. Merck & Co., Inc. | 2:06-cv-01177-EEF-DEK |
| Cellino & Barnes | Ricks | Elizabeth | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK |
| Cellino & Barnes | Wittcop | Jean | A. | Chase, Marilyn J. v. Merck & Co., Inc. | 2:06-cv-01177-EEF-DEK |
| Douglas & London, PC | Bowie | Barbara | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK |
| Douglas & London, PC | Douglass | Roberta | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK |
| Douglas & London, PC | Fowler | Wardrey | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK |
| Douglas & London, PC | Hemphill | Charlene | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK |
| Douglas & London, PC | Lanier | Alfred | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK |

Exhibit C: Defer 60 Days,
December status conference
949174v.1

| Douglas & London, PC | Pennington | Judie | | Boyd, Rutha v. Merck & Co., Inc. | 2:05-cv-05370-EEF-DEK |
|---|---|---|---|---|---|
| Douglas & London, PC | Civil | Jean | | Civil, Jean v. Merck & Co., Inc. | 2:08-cv-00307-EEF-DEK |
| Douglas & London, PC | Delacruz | Maria | | Cruz, Maria D. v. Merck & Co., Inc. | 2:07-cv-07516-EEF-DEK |
| Douglas & London, PC | Degraw | William | | Degraw, William v. Merck & Co., Inc. | 2:08-cv-00308-EEF-DEK |
| Douglas & London, PC | Miller | Geraldine | | Fullington, David v. Merck & Co., Inc. | 2:05-cv-05164-EEF-DEK |
| Douglas & London, PC | Alcantra | Cornelia | | Kahan, Samuel v. Merck & Co., Inc. | 2:07-cv-03632-EEF-DEK |
| Douglas & London, PC | Lai | Tai Man | | Lai, Tai M. v. Merck & Co., Inc. | 2:07-cv-08077-EEF-DEK |
| Douglas & London, PC | Mott | Donald | | Mott, Donald v. Merck & Co., Inc. | 2:07-cv-01398-EEF-DEK |
| Douglas & London, PC | Thompson | Catherine | | Mott, Donald v. Merck & Co., Inc. | 2:07-cv-01398-EEF-DEK |
| Douglas & London, PC | Patterson | Phyllis | | Patterson, Phyllis v. Merck & Co., Inc. | 2:07-cv-01399-EEF-DEK |
| Levin Fishbein Sedran & Berman | Ada-Lindsey | Janice | | Ada Lindsey, Janice v. Merck & Co., Inc. | 2:05-cv-05867-EEF-DEK |

Exhibit C: Defer 60 Days, December status conference

949174v.1

EXHIBIT D:
Motion Is Withdrawn As To These Plaintiffs

| | | | | | |
|---|---|---|---|---|---|
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Browning | Jackson | L. | Barrell, Patricia v. Merck & Co., Inc. | 2:06-cv-10175-EEF-DEK |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Minnich | Marlene | | Garry, Robert L. v. Merck & Co., Inc. | 2:06-cv-10155-EEF-DEK |
| Cellino & Barnes | Adams | Mary | Ellen | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK |
| Cellino & Barnes | Barrett | Jacqueline | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK |
| Cellino & Barnes | Johnson | Esther | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK |
| Cellino & Barnes | Matos-Cruz | Migdalia | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK |
| Cellino & Barnes | Miller | Charlene | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK |
| Cellino & Barnes | Shahid | Marge | A. | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK |
| Cellino & Barnes | Walker | Renee | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK |
| Cellino & Barnes | Woodcock-Borzilleri | Christine | | Adams, Mary E. v. Merck & Co., Inc. | 2:06-cv-02200-EEF-DEK |
| Cellino & Barnes | Albright | Ann | M.G. | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK |
| Cellino & Barnes | Carrigan | Georgia | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK |
| Cellino & Barnes | Eddy | Judith | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK |

| | | | | | |
|---|---|---|---|---|---|
| Cellino & Barnes | Greeley | Judith | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK |
| Cellino & Barnes | Schultz | Barbara | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK |
| Cellino & Barnes | Steerman | Gladys | | Albright, Ann M. G. v. Merck & Co., Inc. | 2:06-cv-02204-EEF-DEK |
| Cellino & Barnes | Allen | Marie | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Butterfield | Myrtle | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Carmen | Joan | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Desormeau | Margaret | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Edwards | June | D. | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Kingsley | Ella | Francis | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Kollin | Jean | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Kwiek | Mary | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | McPhaden | Arleen | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Otto | MaryLou | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Quinn | Sally | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |

Exhibit D: Motion Withdrawn
949177v.1

| Cellino & Barnes | Williams | Shirley | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
|---|---|---|---|---|---|
| Cellino & Barnes | Wilson | Gloria | | Allen, Marie v. Merck & Co., Inc. | 2:06-cv-02220-EEF-DEK |
| Cellino & Barnes | Blankenship | Donald | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK |
| Cellino & Barnes | Burkey | Robert | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK |
| Cellino & Barnes | Carroll | John | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK |
| Cellino & Barnes | DeSouza | William | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK |
| Cellino & Barnes | Kulesza | Jeff | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK |
| Cellino & Barnes | McMurray | Scott | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK |
| Cellino & Barnes | Scherf | Frank | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK |
| Cellino & Barnes | Smiley | Angelo | | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK |
| Cellino & Barnes | Spear | Mark | A. | Allen, Ronnie v. Merck & Co., Inc. | 2:06-cv-02212-EEF-DEK |
| Cellino & Barnes | Brown | James | N. | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK |
| Cellino & Barnes | Carter | James | A. | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK |
| Cellino & Barnes | Farnsworth | Wilson | | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK |

- 3 –

Exhibit D: Motion Withdrawn
949177v.1

| | | | | | |
|---|---|---|---|---|---|
| Cellino & Barnes | Rarick | Kenneth | L. | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK |
| Cellino & Barnes | Weiser | Harlan | L. | Amie, Vernon v. Merck & Co., Inc. | 2:06-cv-02219-EEF-DEK |
| Cellino & Barnes | Sackett | Marlo | | Anderson, Delanese v. Merck & Co., Inc. | 2:06-cv-01170-EEF-DEK |
| Cellino & Barnes | Ballantyne | Arthur | W. | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK |
| Cellino & Barnes | Estep | John | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK |
| Cellino & Barnes | Lyons | William | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK |
| Cellino & Barnes | Mayeu | Michael | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK |
| Cellino & Barnes | Petty | Lee | C. | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK |
| Cellino & Barnes | Plambeck | Richard | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK |
| Cellino & Barnes | Reilly | James | | Ballantyne, Arthur W. v. Merck & Co., Inc. | 2:06-cv-02195-EEF-DEK |
| Cellino & Barnes | Barrett | Janet | F. | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Brown | Dianne | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Byrd | Deborah | A. | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Habecker | Linda | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |

Exhibit D: Motion Withdrawn
949177v.1

| | | | | | |
|---|---|---|---|---|---|
| Cellino & Barnes | Maiorano | Patricia | M. | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Melton | Roberta | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Negron | Myriam | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Pierre | Edele | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Tydus | Kathryn | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Webb | Carol | R. | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Weese | Roxana | | Banks, Mary v. Merck & Co., Inc. | 2:06-cv-02214-EEF-DEK |
| Cellino & Barnes | Blodgett | Don | | Blodgett, Don v. Merck & Co., Inc. | 2:06-cv-02210-EEF-DEK |
| Cellino & Barnes | McDaniels | Asa | J. | Blodgett, Don v. Merck & Co., Inc. | 2:06-cv-02210-EEF-DEK |
| Cellino & Barnes | Kelly | Patricia | A. | Bryant, Isabelle C. v. Merck & Co., Inc. | 2:06-cv-01203-EEF-DEK |
| Cellino & Barnes | Zimmerman | Leigh Ann | | Cannon, Mary v. Merck & Co., Inc. | 2:06-cv-01188-EEF-DEK |
| Cellino & Barnes | Webb | Kathleen | | Carr, Marie v. Merck & Co., Inc. | 2:06-cv-03612-EEF-DEK |
| Cellino & Barnes | Sdao | Elizabeth | M. | Chase, Marilyn J. v. Merck & Co., Inc. | 2:06-cv-01177-EEF-DEK |
| Cellino & Barnes | Mietlowski | Alan | | Coles, Patti v. Merck & Co., Inc. | 2:07-cv-02936-EEF-DEK |

- 5 –

Exhibit D: Motion Withdrawn
949177v.1

| Cellino & Barnes | Connors | Jeanette | A. | Connors, Jeanette v. Merck & Co., Inc. | 2:06-cv-01190-EEF-DEK |
|---|---|---|---|---|---|
| Cellino & Barnes | Marble | Judy | A. | Czekalski, Cindy v. Merck & Co., Inc. | 2:06-cv-01207-EEF-DEK |
| Cellino & Barnes | Robinson | Deborah | | Czekalski, Cindy v. Merck & Co., Inc. | 2:06-cv-01207-EEF-DEK |
| Cellino & Barnes | Vecchio | Teresa | | Daluiso, Anna v. Merck & Co., Inc. | 2:06-cv-01197-EEF-DEK |
| Cellino & Barnes | Amiss | Louise | | D'Angelo, Mary v. Merck & Co., Inc. | 2:06-cv-09755-EEF-DEK |
| Cellino & Barnes | Donahue | James | J. | Donahue, James J. v. Merck & Co., Inc. | 2:06-cv-01206-EEF-DEK |
| Cellino & Barnes | Miskho | Brian | W. | Miskho, Brian v. Merck & Co., Inc. | 2:06-cv-01159-EEF-DEK |
| Cellino & Barnes | Mertz | Charles | | Monte, John v. Merck & Co., Inc. | 2:06-cv-01167-EEF-DEK |
| Cellino & Barnes | Werner-Vecellio | Paula | | Werner Vecellio, Paula v. Merck & Co., Inc. | 2:06-cv-03900-EEF-DEK |
| Godosky & Gentile, P.C. | Pitchford | Millie | | Pitchford, Millie v. Merck & Co., Inc. | 2:05-cv-05373-EEF-DEK |
| Herman, Herman, Katz & Cotler, LLP | Anderson | Patricia | A. | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK |
| Herman, Herman, Katz & Cotler, LLP | Breaux | Terrell | D. | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK |
| Herman, Herman, Katz & Cotler, LLP | Jackson | Tanisha | | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK |

- 6 –

Exhibit D: Motion Withdrawn
949177v.1