## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 11724459 |
| **Submitted by:** | Kristina Donahue, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Jul 7 2006 10:09AM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(3) |
| **Case Number:** | 2:06cv2708 |
| **Case Name:** | Connolly, Marjorie et al vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | |

**Documents List**
**17 Document(s)**

**Attached Document, 9 Pages   Document ID: 6288230**                    View Original   View PDF

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Marjorie Curtis Plaintiff Profile Form

**Attached Document, 8 Pages   Document ID: 6288253**                    View Original   View PDF
Related Document ID: 6288230

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Marjorie Curtis PPF Authorizations

**Attached Document, 3 Pages   Document ID: 6288264**                    View Original   View PDF
Related Document ID: 6288230

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Marjorie Curtis Power of Attorney to Son James Curtis

**Attached Document, 10 Pages   Document ID: 6288282**                    View Original   View PDF
Related Document ID: 6288230

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Kristina R. Donahue Plaintiff Profile Form

**Attached Document, 8 Pages   Document ID: 6288299**                    View Original   View PDF
Related Document ID: 6288230

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Kristina R. Donahue PPF Authorizations

**Attached Document, 10 Pages   Document ID: 6288309**                    View Original   View PDF
Related Document ID: 6288230

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Kristina R. Donahue Pharmacy Records

**Attached Document, 9 Pages   Document ID: 6288327**                    View Original   View PDF
Related Document ID: 6288230

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|

Plaintiff Profile Form                         Sealed, electronic                    $0.00
**Document title:**
Marjorie Connolly Plaintiff Profile Form
**Attached Document, 8 Pages   Document ID: 6288337**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**
Marjorie Connolly PPF Authorizations
**Attached Document, 9 Pages   Document ID: 6288368**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**
Joanne Hochrun Plaintiff Profile Form
**Attached Document, 8 Pages   Document ID: 6288376**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**
Joanne Hochrun PPF Authorizations
**Attached Document, 4 Pages   Document ID: 6288381**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**
Joanne Hochrun Pharmacy Records
**Attached Document, 10 Pages   Document ID: 6288397**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**
Suzanne Holdredge Plaintiff Profile Form
**Attached Document, 8 Pages   Document ID: 6288406**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**
Suzanne Holdredge PPF Authorizations
**Attached Document, 7 Pages   Document ID: 6288412**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**
Suzanne Holdredge Pharmacy Records
**Attached Document, 9 Pages   Document ID: 6288419**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**
William Patrick Plaintiff Profile Form
**Attached Document, 8 Pages   Document ID: 6288435**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**
William Patrick PPF Authorizations
**Attached Document, 4 Pages   Document ID: 6288440**                    View Original   View PDF
Related Document ID: 6288230
**Document Type:**                **Access:**                  **Transaction Fee:**        **Linked:**
Plaintiff Profile Form           Sealed, electronic          $0.00
**Document title:**

William Patrick Pharmacy Records

<u>Expand All</u>

⊟ **Sending Parties (9)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Connolly, Marjorie | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Curtis, Marjorie | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Donahue, Kristina | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Hickok, Sheila | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Hochrun, Joanne | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Holdredge, Larry | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Holdredge, Suzanne | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Patrick, Mary | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Patrick, William | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (11)**

⊟ **Service List (11)**

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Pepper/973231, James | Dechert LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊟ <u>Additional Recipients (0)</u>

⊞ **Case Parties**

Close

# LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 11975629 |
| **Submitted by:** | Kristina Donahue, Benjamin, Ronald R |
| **Authorized by:** | Marya Young, Benjamin, Ronald R |
| **Authorize and file on:** | Aug 3 2006 3:42PM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(3) |
| **Case Number:** | 2:06cv2708 |
| **Case Name:** | Connolly, Marjorie et al vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | |

**Documents List**
**11 Document(s)**

**Attached Document, 9 Pages   Document ID: 6535084**                    View Original   View PDF

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Charles Harris, Jr. Plaintiff Profile Form

**Attached Document, 7 Pages   Document ID: 6535101**                    View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Charles Harris, Jr. PPF Certification & Auths

**Attached Document, 9 Pages   Document ID: 6535144**                    View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Sheila Hickok Plaintiff Profile Form

**Attached Document, 8 Pages   Document ID: 6535157**                    View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Sheila Hickok PPF Certification & Auths

**Attached Document, 74 Pages   Document ID: 6535245**                    View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Sheila Hickok Medical Records "Exhibit A"

**Attached Document, 5 Pages   Document ID: 6535314**                    View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Sheila Hickok PPF Exhibits B & C

**Attached Document, 10 Pages   Document ID: 6535362**                    View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
|---|---|---|---|
| | | | |

| Plaintiff Profile Form | Sealed, electronic | $0.00 |

**Document title:**
Maurice Hoyt Plaintiff Profile Form

**Attached Document, 8 Pages   Document ID: 6535373**       View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Maurice Hoyt PPF Certification & Auths

**Attached Document, 10 Pages   Document ID: 6535392**       View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Frank Kunik, Sr. Plaintiff Profile Form

**Attached Document, 8 Pages   Document ID: 6535402**       View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Frank Kunik, Sr. PPF Certification & Auths

**Attached Document, 5 Pages   Document ID: 6535417**       View Original   View PDF
Related Document ID: 6535084

| **Document Type:** | **Access:** | **Transaction Fee:** | **Linked:** |
| Plaintiff Profile Form | Sealed, electronic | $0.00 | |

**Document title:**
Frank Kunik, Sr. Medical Records "Exhibit A"

Expand All

⊟ **Sending Parties (5)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Harris, Charles Jr | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Hickok, Sheila | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Hoyt, Angela | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Kunik, Carol | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Kunik, Frank Sr | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (11)**

⊟ Service List (11)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |

| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

□ Additional Recipients (0)

⊞ **Case Parties**

Close

Ronald R. Benjamin *

Marya C. Young *

Mary Jane Murphy

Also Admitted in the District
  Of Columbia

**LAW OFFICE OF RONALD R. BENJAMIN**

**attorneys at law**
**126 Riverside Drive**
**P.O. Box 607**
**Binghamton, NY 13902**

Phone: (607) 772-1442        ●        Fax: (607) 772-1678        ●        e-mail: ronbenjaminlaw@stny.rr.com

July 7, 2006

Wilferd P. Coronato
Hughes, Hubbard, & Reed, LLP
101 Hudson Street, Suite 3601
Jersey City, NJ 07302-3918

> Re: Marjorie Connolly, et al. v. Merck & Co., Inc., et al.
> Case No.: 2:06-cv-2708
> Subject: **Marjorie Connolly**

Dear Mr. Coronato:

Enclosed please find following with respect to the above-named plaintiff:

> (1)    Plaintiffs Fact Sheet with:
>        (A) Certification page
>
> (2)    Signed Releases compliant with Pretrial Order #18C.

After you have had the opportunity to review the enclosures, please advise if you require additional information or releases.

Very truly yours,

Ronald R. Benjamin

RRB/krd
enclosures

Ronald R. Benjamin *
Marya C. Young *
Mary Jane Murphy (of Counsel)

Also Admitted in the District
  Of Columbia

**RONALD R. BENJAMIN**
ATTORNEY AT LAW
126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902

Phone: (607) 772-1442          •          Fax: (607) 772-1678          •          e-mail: ronbenjaminlaw@stny.rr.com

October 12, 2007

*Via FedEx Priority Overnight*
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

        Re: **Matias v. Pfizer, Inc., et. al.,**
              Index No.: 111312/06

Dear Mr. Brundige:

        Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff Mary K. Matias:

1.      Plaintiff Profile Form with original signature certification page along with an index to Matias' medical records attached thereto.

2.      Four duly signed, undated HIPAA authorizations, original signature (medical, psychological/psychiatric, psychotherapy notes, release of records for plaintiff making a claim for lost wages).

3.      CD with Matias' medical records, with plaintiff's attorney name, address and phone number clearly printed on CD box, CD labeled with plaintiff's name and index number.

4.      Affidavit of Service.

                                Very truly yours,

                                Ronald R. Benjamin

RRB/dw

Ronald R. Benjamin *
Marya C. Young *
Mary Jane Murphy (of Counsel)

Also Admitted in the District
  Of Columbia

**RONALD R. BENJAMIN**
ATTORNEY AT LAW
126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902

Phone: (607) 772-1442          ●          Fax: (607) 772-1678          ●          e-mail: ronbenjaminlaw@stny.rr.com

October 12, 2007

*Via FedEx Priority Overnight*
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

Re: **Boone v. Pfizer, Inc., et. al.,**
Index No.: 11294/06

Dear Mr. Brundige:

Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff Elizabeth Boone:

1. Plaintiff Profile Form with original signature certification page along with an index to Boone's medical records attached thereto.

2. Four duly signed, undated HIPAA authorizations, original signature (medical, psychological/psychiatric, psychotherapy notes, release of records for plaintiff making a claim for lost wages).

3. CD with Boone's medical records, with plaintiff's attorney name, address and phone number clearly printed on CD box, CD labeled with plaintiff's name and index number.

4. Affidavit of Service.

Very truly yours,

Ronald R. Benjamin

RRB/dw

Ronald R. Benjamin *

Marya C. Young *

Mary Jane Murphy (of Counsel)

**RONALD R. BENJAMIN**

ATTORNEY AT LAW

126 Riverside Drive

P.O. Box 607

Binghamton, NY 13902

Also Admitted in the District
Of Columbia

Phone: (607) 772-1442          •          Fax: (607) 772-1678          •          e-mail: ronbenjaminlaw@stny.rr.com

October 12, 2007

*Via FedEx Priority Overnight*
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

 Re: **Steinhoff, et. Al., v. Pfizer, Inc., et. al.,**
  Index No.: 111292/06

Dear Mr. Brundige:

 Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff
Margaret Steinhoff:

 1. Plaintiff Profile Form with original signature certification page along with an index to
  Steinhoff's medical records attached thereto.

 2. Four duly signed, undated HIPAA authorizations, original signature (medical,
  psychological/psychiatric, psychotherapy notes, release of records for plaintiff making
  a claim for lost wages).

 3. CD with Steinhoff medical records, with plaintiff's attorney name, address and phone
  number clearly printed on CD box, CD labeled with plaintiff's name and index
  number.

 4. Affidavit of Service

     Very truly yours,

     Ronald R. Benjamin

RRB/dw

Ronald R. Benjamin *

Marya C. Young *

Mary Jane Murphy (of Counsel)

Also Admitted in the District
  Of Columbia

**RONALD R. BENJAMIN**

ATTORNEY AT LAW

**126 Riverside Drive**

**P.O. Box 607**

**Binghamton, NY 13902**

Phone: (607) 772-1442        •        Fax: (607) 772-1678        •        e-mail: ronbenjaminlaw@stny.rr.com

October 22, 2007

*Via FedEx Priority Overnight*
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

   Re: **Raftis v. Pfizer, Inc., et. al.,**
       Index No.: 111297/06

Dear Mr. Brundige:

   Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff
Marriane Raftis:

   1.    Plaintiff Profile Form with original signature certification page along with an index to
         Raftis' medical records attached thereto.

   2.    Four duly signed, undated HIPAA authorizations, original signature (medical,
         psychological/psychiatric, psychotherapy notes, release of records for plaintiff making
         a claim for lost wages).

   3.    CD with Raftis' medical records, with plaintiff's attorney name, address and phone
         number clearly printed on CD box, CD labeled with plaintiff's name and index
         number.

   4.    Affidavit of Service.

                              Very truly yours,

                              Ronald R. Benjamin

RRB/dw

Ronald R. Benjamin *
Marya C. Young *
Mary Jane Murphy (of Counsel)

Also Admitted in the District
 Of Columbia

**RONALD R. BENJAMIN**
ATTORNEY AT LAW
**126 Riverside Drive**
**P.O. Box 607**
**Binghamton, NY 13902**

Phone: (607) 772-1442      ●      Fax: (607) 772-1678      ●      e-mail: ronbenjaminlaw@stny.rr.com

October 22, 2007

<u>*Via Regular Mail*</u>
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

      Re: <u>**Raftis v. Pfizer, Inc., et. al.,**</u>
         Index No.: 111297/06

Dear Mr. Brundige:

    Enclosed please find supplemental pharmacy records for Marianne Raftis.

                Very truly yours,

                Ronald R. Benjamin

RRB/dw
/Enclosure

Ronald R. Benjamin *
Marya C. Young *
Mary Jane Murphy (of Counsel)

Also Admitted in the District
  Of Columbia

**RONALD R. BENJAMIN**
ATTORNEY AT LAW
126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902

Phone: (607) 772-1442          ●          Fax: (607) 772-1678          ●          e-mail: ronbenjaminlaw@stny.rr.com

October 22, 2007

*Via FedEx Priority Overnight*
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

Re: **Croft v. Pfizer, Inc., et. al.,**
    Index No.: 111295/06

Dear Mr. Brundige:

Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff Caroline S. Croft:

1.    Plaintiff Profile Form with original signature certification page along with an index to Croft's medical records attached thereto.

2.    Four duly signed, undated HIPAA authorizations, original signature (medical, psychological/psychiatric, psychotherapy notes, release of records for plaintiff making a claim for lost wages).

3.    CD with Croft's medical records, with plaintiff's attorney name, address and phone number clearly printed on CD box, CD labeled with plaintiff's name and index number.

4.    Affidavit of Service.

Very truly yours,

Ronald R. Benjamin

RRB/dw

Ronald R. Benjamin *

Marya C. Young * ˙

Mary Jane Murphy (of Counsel)

Also Admitted in the District
  Of Columbia

**RONALD R. BENJAMIN**

ATTORNEY AT LAW
126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902

Phone: (607) 772-1442          ●          Fax: (607) 772-1678          ●          e-mail: ronbenjaminlaw@stny.rr.com

October 23, 2007

_Via FedEx Priority Overnight_
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

Re: **Pitcher v. Pfizer, Inc., et. al.,**
Index No.: 111311/06

Dear Mr. Brundige:

Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff Carol Adelberg:

1. Plaintiff Profile Form with original signature certification page along with an index to Kevin Pitcher's medical records attached thereto.

2. Four duly signed, undated HIPAA authorizations, original signature (medical, psychological/psychiatric, psychotherapy notes, release of records for plaintiff making a claim for lost wages).

3. CD with Pitcher's medical records, with plaintiff's attorney name, address and phone number clearly printed on CD box, CD labeled with plaintiff's name and index number.

4. Affidavit of Service.

Very truly yours,

Ronald R. Benjamin

RRB/dw

Ronald R. Benjamin *
Marya C. Young *
Mary Jane Murphy (of Counsel)

Also Admitted in the District
  Of Columbia

**RONALD R. BENJAMIN**
ATTORNEY AT LAW
126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902

Phone: (607) 772-1442          ●          Fax: (607) 772-1678          ●          e-mail: ronbenjaminlaw@stny.rr.com

October 23, 2007

*Via FedEx Priority Overnight*
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

Re: **Corprew v. Pfizer, Inc., et. al.,**

Dear Mr. Brundige:

Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff
Wilbert Corprew:

1.     Plaintiff Profile Form with original signature certification page along with an index to
       Corprew's medical records attached thereto.

2.     Four duly signed, undated HIPAA authorizations, original signature (medical,
       psychological/psychiatric, psychotherapy notes, release of records for plaintiff making
       a claim for lost wages).

3.     CD with Corprew's medical records, with plaintiff's attorney name, address and
       phone number clearly printed on CD box, CD labeled with plaintiff's name and index
       number.

4.     Affidavit of Service.

Very truly yours,

Ronald R. Benjamin

RRB/dw

Ronald R. Benjamin *
Marya C. Young *
Mary Jane Murphy (of Counsel)

Also Admitted in the District
Of Columbia

**RONALD R. BENJAMIN**

ATTORNEY AT LAW
126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902

Phone: (607) 772-1442         •         Fax: (607) 772-1678         •         e-mail: ronbenjaminlaw@stny.rr.com

October 23, 2007

*Via FedEx Priority Overnight*
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

     Re: **Bilik v. Pfizer, Inc., et. al.,**
        Index No.: 106237/05

Dear Mr. Brundige:

     Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff Helen Bilik:

1.    Plaintiff Profile Form with original signature certification page along with an index to Bilik's medical records attached thereto.

2.    Four duly signed, undated HIPAA authorizations, original signature (medical, psychological/psychiatric, psychotherapy notes, release of records for plaintiff making a claim for lost wages).

3.    CD with Bilik's medical records, with plaintiff's attorney name, address and phone number clearly printed on CD box, CD labeled with plaintiff's name and index number.

4.    Affidavit of Service.

               Very truly yours,

               Ronald R. Benjamin

RRB/dw

Ronald R. Benjamin *

Marya C. Young *

Mary Jane Murphy (of Counsel)


Also Admitted in the District
  Of Columbia

**RONALD R. BENJAMIN**

ATTORNEY AT LAW
**126 Riverside Drive**
**P.O. Box 607**
**Binghamton, NY 13902**

Phone: (607) 772-1442          ●          Fax: (607) 772-1678          ●          e-mail: ronbenjaminlaw@stny.rr.com

November 1, 2007

_Via Regular Mail_
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

       Re: **Mahar v. Pfizer, Inc., et. al.,**
           Index No.: 111301/06

Dear Mr. Brundige:

       Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff Mary J. Mahar:

1.     Plaintiff Profile Form with original signature certification page along with an index to Mahar's medical records attached thereto.

2.     Four duly signed, undated HIPAA authorizations, original signature (medical, psychological/psychiatric, psychotherapy notes, release of records for plaintiff making a claim for lost wages).

3.     CD with Mahar's medical records, with plaintiff's attorney name, address and phone number clearly printed on CD box, CD labeled with plaintiff's name and index number.

4.     Affidavit of Service.

Very truly yours,

Ronald R. Benjamin

RRB/dw

Ronald R. Benjamin *
Marya C. Young *
Mary Jane Murphy (of Counsel)

Also Admitted in the District
  Of Columbia

**RONALD R. BENJAMIN**

ATTORNEY AT LAW
126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902

Phone: (607) 772-1442          •          Fax: (607) 772-1678          •          e-mail: ronbenjaminlaw@stny.rr.com

November 2, 2007

*Via Regular Mail*
Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, New Jersey 07302-3910

> Re: **Adelberg v. Pfizer, Inc., et. al.,**
>      Index No.: 401585/2007

Dear Mr. Brundige:

Pursuant to Stipulated Discovery Order, enclosed please find the following for plaintiff Carol Adelberg:

1.    Plaintiff Profile Form with faxed signature certification page (original to follow) along with an index to Adelberg's medical records attached thereto.

2.    Four duly signed, undated HIPAA authorizations, fax signature (original to follow) (medical, psychological/psychiatric, psychotherapy notes, release of records for plaintiff making a claim for lost wages).

3.    CD with Adelberg's medical records, with plaintiff's attorney name, address and phone number clearly printed on CD box, CD labeled with plaintiff's name and index number.

4.    Affidavit of Service.

Very truly yours,

Ronald R. Benjamin

RRB/dw
/Enclosures

# LAW OFFICES OF RONALD R. BENJAMIN
### ATTORNEYS AT LAW

Ronald R. Benjamin*
Marya C. Young*
Mary Jane Murphy (of counsel)

* Also admitted in the District of Columbia

126 RIVERSIDE DRIVE,  P.O. BOX 607
BINGHAMTON, NEW YORK 13902-0607
Tel. No.: (607) 772-1442
Fax No.: (607) 772-1678
E-mail: ronbenj@aol.com

February 1, 2008

Robert W. Brundige, Jr., Esq.
Hughes Hubbard & Reed LLP
101 Hudson Street, Suite 3601
Jersey City, NJ 07302-3910

Re: In re Vioxx Products Liability Litigation

Dear Mr. Brundige:

I have received your fax informing me that the Plaintiff Profile Forms ("PPFs") submitted for Hilda Peltz and Dean Santacrose were on the improper forms. Please find the corrected forms enclosed.

Thank you for bringing this matter to our attention.

Sincerely,

Megan Clark
Legal Assistant
Law Office of Ronald R. Benjamin
126 Riverside Drive
Binghamton, NY 13905
607-772-1442

/mc
Enclosure

## *LAW OFFICE OF RONALD R. BENJAMIN*
### ATTORNEYS AT LAW

Ronald R. Benjamin*
Marya C. Young*

126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902-0607

*Also Admitted in the District of Columbia*

Phone: (607) 772-1442    •    Fax: (607) 772-1678    •    email   ronbenjaminlaw@stny.rr.com

July 17, 2008

Robert Brundige, Esq.
Attn: Dave McCallen
Hughes Hubbard & Reed
101 Hudson Street, Suite 3601
Jersey City, NJ 07302 – 3910

Dear Mr. Brundige/ Mr. McCallen:

Enclosed you will find corrected PPFs for:
Elizabeth Boone
Anthony Orioles
Mary Matias
Elizabeth Bates
Margharita Giordano

as well as deficiency responses for:
Richard Egan
Barbara Jaros

Thank you for your assistance correcting the above issues.

Very truly yours,

Megan Clark

Ronald R. Benjamin *

Marya C. Young *

Mary Jane Murphy

Also Admitted in the District
  Of Columbia

**RONALD R. BENJAMIN**

ATTORNEY AT LAW

**126 Riverside Drive**

**P.O. Box 607**

**Binghamton, NY 13902**

Phone: (607) 772-1442     ●     Fax: (607) 772-1678     ●     e-mail: ronbenjaminlaw@stny.rr.com

October 22, 2007

*By Facsimile Only*

*(212) 422-4726*

Jennifer Alpern Hecht, Esq.

Hughes Hubbard & Reed LLP

One Battery Park Plaza

New York, New York 10004-1482

       Re: **Adelberg, et. al., v. Pfizer, et. al.; Croft v. Pfizer; Pitcher v. Pfizer; Nobile v**
            **Pfizer;Smith v. Pfizer; Dixson v. Pfizer; Simmons v. Pfizer; Bilik v. Pfizer**

Dear Ms. Hecht:

     This letter is to advise you that we will be sending our second batch of plaintiff PPF's, medical records, etc., via Fed- Ex tomorrow.

     Thank you.

                  Very truly yours,

                  Diane E. Walter

                  Diane E. Walter

                  Paralegal

Ronald R. Benjamin *

Marya C. Young *

Mary Jane Murphy

Also Admitted in the District
  Of Columbia

# LAW OFFICE OF RONALD R. BENJAMIN

**attorneys at law**
**126 Riverside Drive**
**P.O. Box 607**
**Binghamton, NY 13902**

Phone: (607) 772-1442          ●          Fax: (607) 772-1678          ●          e-mail: ronbenjaminlaw@stny.rr.com

February 16, 2006

Wilferd P. Coronato
Hughes, Hubbard, & Reed, LLP
101 Hudson Street, Suite 3601
Jersey City, NJ 07302-3918

      Re: Carlo DeVincentis, et al. v. Merck & Co., Inc.
      Case No.: 2:05-cv-2297
      Subject: **Kimberly Lindsey**

Dear Mr. Coronato:

    Enclosed please find following with respect to the above-named plaintiff:

      (1)    Plaintiffs Fact Sheet with:
            (A) Certification page; and
            (B) Exhibit A - pharmacy records.

      (2)    Signed Releases compliant with Pretrial Order #18B.

    After you have had the opportunity to review the enclosures, please advise if you require additional information or releases.

                Very truly yours,

                Ronald R. Benjamin

RRB/krd
enclosures

Ronald R. Benjamin *

Marya C. Young *

Mary Jane Murphy

Also Admitted in the District
  Of Columbia

**LAW OFFICE OF RONALD R. BENJAMIN**

attorneys at law
**126 Riverside Drive**
**P.O. Box 607**
**Binghamton, NY 13902**

Phone: (607) 772-1442     ●     Fax: (607) 772-1678     ●     e-mail: ronbenjaminlaw@stny.rr.com

July 7, 2006

Wilferd P. Coronato
Hughes, Hubbard, & Reed, LLP
101 Hudson Street, Suite 3601
Jersey City, NJ 07302-3918

> Re: Kathleen Hoffner, et al. v. Merck & Co., Inc., et al.
> Case No.: 2:06-cv-2238
> Subject: **Kathleen Hoffner**

Dear Mr. Coronato:

    Enclosed please find following with respect to the above-named plaintiff:

        (1)    Plaintiffs Fact Sheet with:
               (A) Certification page; and
               (B) Exhibit A - Pharmacy Records

        (2)    Signed Releases compliant with Pretrial Order #18C.

    After you have had the opportunity to review the enclosures, please advise if you require additional information or releases.

               Very truly yours,

               Ronald R. Benjamin

RRB/krd
enclosures

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 19913681 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | May 20 2008 3:57PM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:06cv02708 |
| **Case Name:** | Connolly, Marjorie et al vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | patrick |

**Documents List**
**2 Document(s)**

**Attached Document, 5 Pages   Document ID: 15089652**      PDF Format | Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
William Patrick, First Set of Interrogatory Responses

**Attached Document, 4 Pages   Document ID: 15089668**      PDF Format | Original Format
Related Document ID: 15089652

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
Mary Patrick, First Set of Interrogatory Responses

Expand All

⊟ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Patrick, Mary | Plaintiff | Benjamin, Ronald | Benjamin, Ronald R | Attorney in Charge |
| Patrick, William | Plaintiff | Benjamin, Ronald | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (12)**

⊟ Service List (12)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |

| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊟ Additional Recipients (0)

⊞ **Case Parties**

Close

 **LexisNexis**®

About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 19913595 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | May 20 2008 3:55PM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv06221 |
| **Case Name:** | Gates, Mary et al vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | gates |

**Documents List**
**2 Document(s)**

**Attached Document, 6 Pages   Document ID: 15089561**                    PDF Format  |  Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
First Set of Interrogatory Responses

**Attached Document, 4 Pages   Document ID: 15089572**                    PDF Format  |  Original Format
Related Document ID: 15089561

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
First Set of Interrogatory Responses

Expand All

⊟ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Gates, Mary | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Gates, Robert D | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (12)**

⊟ Service List (12)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |

| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊟ Additional Recipients (0)

⊞ **Case Parties**

Close

 About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 19913498 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | May 20 2008 3:53PM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01089 |
| **Case Name:** | Agard, David et al vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | O'Connor |

**Documents List**
**2 Document(s)**

**Attached Document, 6 Pages   Document ID: 15089472**                    PDF Format | Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
First Set of Interrogatory Responses

**Attached Document, 4 Pages   Document ID: 15089484**                    PDF Format | Original Format
Related Document ID: 15089472

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
First Set of Interrogatory Responses

Expand All

⊟ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| O'Connor, Karen | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| O'Connor, Ronald | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (19)**

⊟ Service List (19)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Kleinberg, Norman C | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Beisner, John | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mayer, Theodore | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed | National | E- |

| | | | | LLP-New York | Counsel | Service |
|---|---|---|---|---|---|---|
| Service | Merck & Co Inc | Defendant | Miller, Jessica Davidson | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Marvin, Douglas R | Williams & Connolly LLP | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊟ Additional Recipients (0)

⊞ **Case Parties**

[ Close ]

 LexisNexis®

About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 19913421 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | May 20 2008 3:51PM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01091 |
| **Case Name:** | Holobosky, Rosemary et al vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | sullivan |

**Documents List**
**2 Document(s)**

**Attached Document, 6 Pages   Document ID: 15089363**          PDF Format  |  Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
First Set of Interrogatory Responses

**Attached Document, 5 Pages   Document ID: 15089380**          PDF Format  |  Original Format
Related Document ID: 15089363

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
First Set of Interrogatory Responses

Expand All

⊟ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Sullivan, Genevieve | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Sullivan, Thomas | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (17)**

⊟ Service List (17)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Beisner, John | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Miller, Jessica Davidson | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter | National | E- |

| | | | | | Wittmann LLC | Counsel | Service |
|---|---|---|---|---|---|---|---|
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Marvin, Douglas R | | Williams & Connolly LLP | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊟ Additional Recipients (0)

⊞ **Case Parties**

[ Close ]



About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 19913356 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | May 20 2008 3:49PM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01088 |
| **Case Name:** | Dier, Glenn L et al vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | mack |

**Documents List**
**1 Document(s)**
**Attached Document, 6 Pages   Document ID: 15089285**     PDF Format  |  Original Format
**Document Type:**                     **Access:**                    **Statutory Fee:**          **Linked:**
Interrogatory Responses              Sealed, electronic           $0.00
**Document title:**
First Set of Interrogatory Responses

Expand All

⊟ **Sending Parties (1)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Mack, Timothy F | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (18)**

⊟ Service List (18)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Beisner, John | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Miller, Jessica Davidson | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |

| Service | Merck & Co Inc | Defendant | Marvin, Douglas R | Williams & Connolly LLP | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊟ Additional Recipients (0)

⊞ **Case Parties**

[ Close ]



**LexisNexis®**

About LexisNexis | Terms & Conditions | Privacy | Customer Support – 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 19933162 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | May 21 2008 3:54PM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01090 |
| **Case Name:** | Ajibory, Adnan et al vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Robinson |

**Documents List**
**1 Document(s)**

**Attached Document, 6 Pages   Document ID: 15113394**        PDF Format  |  Original Format

| | |
|---|---|
| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
Rosanna Robinson, First Set of Interrogatories

Expand All

⊟ **Sending Parties (1)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Robinson, Rosanna | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (19)**

⊟ Service List (19)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Kleinberg, Norman C | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Beisner, John | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mayer, Theodore | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Miller, Jessica Davidson | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |

| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Marvin, Douglas R | Williams & Connolly LLP | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊟ Additional Recipients (0)

⊞ **Case Parties**

Close

 LexisNexis®

About LexisNexis | Terms & Conditions | Privacy | Customer Support – 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 20235270 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Jun 13 2008 10:48AM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01091 |
| **Case Name:** | Holobosky, Rosemary et al vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Ann Mannino |

**Documents List**
**2 Document(s)**

**Attached Document, 6 Pages   Document ID: 15491156**                    PDF Format  |  Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
Ann Mannino, First Set of Interrogatories

**Attached Document, 4 Pages   Document ID: 15491180**                    PDF Format  |  Original Format
Related Document ID: 15491156

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
Joseph Mannino, First Set of Spouse Interrogatories

Expand All

⊟ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Mannino, Ann Marie | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Mannino, Joseph | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (17)**

⊟ **Service List (17)**

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Beisner, John | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Miller, Jessica Davidson | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter | National | E- |

| | | | | Wittmann LLC | Counsel | Service |
|---|---|---|---|---|---|---|
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Marvin, Douglas R | Williams & Connolly LLP | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

☐ Additional Recipients (0)

☐ **Case Parties**

Close

 **LexisNexis®**

About LexisNexis | Terms & Conditions | Privacy | Customer Support – 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 20234552 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Jun 13 2008 10:45AM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv02297 |
| **Case Name:** | DeVincentiis, Carlo vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Arthur Pratt |

**Documents List**
**2 Document(s)**

**Attached Document, 6 Pages   Document ID: 15490974**          PDF Format | Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
Arthur Pratt, First Set of Interrogatories

**Attached Document, 4 Pages   Document ID: 15491026**          PDF Format | Original Format
Related Document ID: 15490974

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
Sylvia Pratt, First Set of Spouse Interrogatories

Expand All

☐ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Pratt, Arthur | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Pratt, Sylvia | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

☐ **Recipients (15)**

☐ Service List (15)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Wittmann LLC | Charge | Service |
|---------|----------------|-----------|----------------|-------------|--------|---------|
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊟ Additional Recipients (0)

⊞ **Case Parties**

[ Close ]

 LexisNexis®

About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

# LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 20235380 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Jun 13 2008 10:50AM CDT |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv02583 |
| **Case Name:** | Core, Richard F vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Richard Core |

**Documents List**
**2 Document(s)**

**Attached Document, 6 Pages   Document ID: 15491310**              PDF Format | Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
Richard Core, First Set of Interrogatories

**Attached Document, 4 Pages   Document ID: 15491338**              PDF Format | Original Format
Related Document ID: 15491310

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Interrogatory Responses | Sealed, electronic | $0.00 | |

**Document title:**
Marilyn Core, First Set of Spouse Interrogatories

Expand All

⊟ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Core, Marilyn Ruth | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Core, Richard R | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (13)**

⊟ Service List (13)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Armstrong, Steven E | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| | | | | Womble Carlyle Sandridge | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | & Rice PLLC-Winston-Salem | Charge | Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

☐ Additional Recipients (0)

☐ **Case Parties**

[ Close ]

 **LexisNexis**®   About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below. To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

**TIP:** Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

### LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23126675 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 5:14PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01091 |
| **Case Name:** | Holobosky, Rosemary et al vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Mannino |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages   Document ID: 19026332**          PDF Format | Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Discovery Response | Sealed, electronic | $0.00 | |

**Document title:**
Case Specific Expert Report Ann Mannino

Expand All

☐ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Mannino, Ann Marie | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Mannino, Joseph | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

☐ **Recipients (17)**

☐  Service List (17)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Beisner, John | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| | | | | | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Miller, Jessica Davidson | OMelveny & Myers LLP-DC | Charge | Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Marvin, Douglas R | Williams & Connolly LLP | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊞  Additional Recipients (0)

⊞  **Case Parties**

```
┌─────────────────────────────┐  ┌─────────────────────────────┐
│   Begin a New Transaction   │  │  Return to My File & Serve  │   Print
└─────────────────────────────┘  └─────────────────────────────┘
```

 LexisNexis®    About LexisNexis | Terms & Conditions | Privacy | Customer Support – 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below. To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

*TIP:* Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23126710 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 5:17PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv02297 |
| **Case Name:** | DeVincentiis, Carlo vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Pratt |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages   Document ID: 19026381**      PDF Format | Original Format
| | | | |
|---|---|---|---|
| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
| Discovery Response | Sealed, electronic | $0.00 | |

**Document title:**
Case Specific Expert Report Arthur Pratt

Expand All

⊟ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Pratt, Arthur | Plaintiff | Benjamin, Ronald R Benjamin, Ronald R | | Attorney in Charge |
| Pratt, Sylvia | Plaintiff | Benjamin, Ronald R Benjamin, Ronald R | | Attorney in Charge |

⊟ **Recipients (15)**

⊟ Service List (15)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| | | | | Stone Pigman Walter | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Wittmann LLC | Charge | Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

 Additional Recipients (0)

⊞ **Case Parties**

[ Begin a New Transaction ]   [ Return to My File & Serve ]   [ Print ]

LexisNexis®

About LexisNexis ¦ Terms & Conditions ¦ Privacy ¦ Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below.
To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

   ***TIP:*** Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23125489 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 4:29PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv06221 |
| **Case Name:** | Gates, Mary et al vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Berthel |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages   Document ID: 19025033**                PDF Format  |  Original Format

| | | | |
|---|---|---|---|
| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
| Discovery Response | Sealed, electronic | $0.00 | |

**Document title:**
Case Specific Expert Report as to Scott Berthel only

Expand All

⊟ **Sending Parties (1)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Berthel, Scott | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (12)**

   ⊟ Service List (12)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |

| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊞ Additional Recipients (0)

⊞ **Case Parties**

[ Begin a New Transaction ]   [ Return to My File & Serve ]   [ Print ]

 LexisNexis®   About LexisNexis | Terms & Conditions | Privacy | Customer Support – 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below. To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

*TIP:* Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23125700 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 4:32PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01513 |
| **Case Name:** | Cavallo, Matthew vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Cavallo |

**Documents List**
**1 Document(s)**

**Attached Document, 2 Pages  Document ID: 19025180**       PDF Format  |  Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Discovery Response | Sealed, electronic | $0.00 | |

**Document title:**
Case Specific Expert Report Matthew Cavallo only

Expand All

[−] **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Cavallo, Matthew | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Cavallo, Sally | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

[−] **Recipients (15)**

[−] Service List (15)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| | | | | Stone Pigman Walter | National | E- |

| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Wittmann LLC | Counsel | Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

 Additional Recipients (0)

⊞ **Case Parties**

[ Begin a New Transaction ]   [ Return to My File & Serve ]   [ Print ]

LexisNexis®

About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below.
To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

*TIP:* Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23125797 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 4:37PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv02583 |
| **Case Name:** | Core, Richard F vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Core |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages  Document ID: 19025297**            PDF Format | Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Discovery Response | Sealed, electronic | $0.00 | |

**Document title:**
Case Specific Expert Report Richard Core only

Expand All

□ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Core, Marilyn Ruth | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Core, Richard R | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

□ **Recipients (13)**

    □ Service List (13)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| | | | | Hughes Hubbard & Reed | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Armstrong, Steven E | LLP-New York | Charge | Service |
|---------|----------------|-----------|---------------------|--------------|--------|---------|
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊞ Additional Recipients (0)

⊞ **Case Parties**



[ Begin a New Transaction ]   [ Return to My File & Serve ]   [ Print ]

LexisNexis®   About LexisNexis | Terms & Conditions | Privacy | Customer Support – 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below.
To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

**TIP:** Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23125881 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 4:40PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:06cv02708 |
| **Case Name:** | Connolly, Marjorie et al vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Curtis |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages   Document ID: 19025403**         PDF Format  |  Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Discovery Response | Sealed, electronic | $0.00 | |

**Document title:**
Case Specific Expert Report Marjorie Curtis

Expand All

☐ **Sending Parties (1)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Curtis, Marjorie | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

☐ **Recipients (12)**

☐ Service List (12)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |

| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
|---|---|---|---|---|---|---|
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

[+] Additional Recipients (0)

[+] **Case Parties**



| Begin a New Transaction | | Return to My File & Serve | | Print |

**LexisNexis**®   About LexisNexis ¦ Terms & Conditions ¦ Privacy ¦ Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below. To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

*TIP:* Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23125958 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 4:44PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01089 |
| **Case Name:** | Agard, David et al vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Demoski |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages   Document ID: 19025514**                     PDF Format | Original Format
**Document Type:**                   **Access:**                **Statutory Fee:**        **Linked:**
Discovery Response                   Sealed, electronic         $0.00
**Document title:**
Case Specific Expert Report Jim Demoski
Expand All

☐ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Demoski, Doreem | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Demoski, James | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

☐ **Recipients (19)**

☐ Service List (19)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Kleinberg, Norman C | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Beisner, John | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| | | | | Hughes Hubbard & Reed | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Mayer, Theodore | LLP-New York | Charge | Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Miller, Jessica Davidson | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Marvin, Douglas R | Williams & Connolly LLP | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

[+] Additional Recipients (0)

[+] **Case Parties**

| Begin a New Transaction | Return to My File & Serve | Print |

 LexisNexis®    About LexisNexis ¦ Terms & Conditions ¦ Privacy ¦ Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below.
To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

*TIP:* Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23126028 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 4:47PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01089 |
| **Case Name:** | Agard, David et al vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Edward Henderson |

**Documents List**
**1 Document(s)**

**Attached Document, 2 Pages   Document ID: 19025620**                    PDF Format | Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Discovery Response | Sealed, electronic | $0.00 | |

**Document title:**
Case Specific Expert Report Edward Henderson

Expand All

[−] **Sending Parties (2)**

| Party | | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|---|
| Henderson, Edward Hunt | | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Henderson, Louise | | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

[−] **Recipients (19)**

[−] Service List (19)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Kleinberg, Norman C | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Beisner, John | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| | | | | Hughes Hubbard & Reed | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Mayer, Theodore | LLP-New York | Charge | Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Miller, Jessica Davidson | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Marvin, Douglas R | Williams & Connolly LLP | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

[+] Additional Recipients (0)

[+] **Case Parties**

| | | |
| Begin a New Transaction | Return to My File & Serve | Print |

 LexisNexis®   About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below.
To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

**TIP:** Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23126095 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 4:49PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:06cv02708 |
| **Case Name:** | Connolly, Marjorie et al vs Merck & Co Inc |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Hia |

**Documents List**
**1 Document(s)**

**Attached Document, 2 Pages   Document ID: 19025713**          PDF Format | Original Format

| | | |
|---|---|---|
| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
| Discovery Response | Sealed, electronic | $0.00 | |

**Document title:**
Case Specific Expert Report Kristine Hia

Expand All

[-] **Sending Parties (1)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Hia, Kristine | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

[-] **Recipients (12)**

[-] Service List (12)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |

| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

 Additional Recipients (0)

⊞ **Case Parties**

| Begin a New Transaction | Return to My File & Serve | Print |

LexisNexis®    About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below.
To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

 *TIP:* Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23126162 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 4:52PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:06cv05779 |
| **Case Name:** | Kurtz, Mary vs Pfizer Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Kurtz |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages   Document ID: 19025795**                  PDF Format | Original Format
**Document Type:**          **Access:**                **Statutory Fee:**        **Linked:**
Discovery Response          Sealed, electronic         $0.00
**Document title:**
Case Specific Expert Report Mary Kurtz

Expand All

⊟ **Sending Parties (1)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Kurtz, Mary | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (12)**

   ⊟ Service List (12)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |

| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Co-Counsel | E-Service |
|---|---|---|---|---|---|---|
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

[+] Additional Recipients (0)

[+] **Case Parties**

| Begin a New Transaction | | Return to My File & Serve | | Print |



LexisNexis®   About LexisNexis | Terms & Conditions | Privacy | Customer Support – 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below.
To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

*TIP:* Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23126202 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 4:54PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv02297 |
| **Case Name:** | DeVincentiis, Carlo vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Lord |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages  Document ID: 19025858**        PDF Format  |  Original Format

| | | | |
|---|---|---|---|
| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
| Discovery Response | Sealed, electronic | $0.00 | |

**Document title:**
Case Specific Expert Report Wilson Lord

Expand All

[-] **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Lord, Rebecca | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| Lord, Wilson E | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

[-] **Recipients (15)**

[-] Service List (15)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| | | | | Stone Pigman Walter | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Wittmann LLC | Charge | Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

 Additional Recipients (0)

⊞ **Case Parties**

[ Begin a New Transaction ]   [ Return to My File & Serve ]   [ Print ]

LexisNexis®   About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below. To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

*TIP:* Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23127085 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 5:47PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(3) |
| **Case Number:** | 2:08cv04167 |
| **Case Name:** | Cadwell, Samuella et al vs Pfizer Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Private |
| **Billing Reference:** | Schaffer |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages   Document ID: 19026826**                    PDF Format  |  Original Format
**Document Type:**                          **Access:**              **Statutory Fee:**        **Linked:**
Other Court Filed Documents                  Secure Public             $0.00
**Document title:**
Suggestion of Death as to Ronald Schaffer only

Expand All

☐ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| Schaffer, Beverly | Plaintiff | No Answer on File | Firm TBD | Attorney in Charge |
| Schaffer, Ronald H | Plaintiff | No Answer on File | Firm TBD | Attorney in Charge |

☐ **Recipients (10)**

☐ Service List (9)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Mayer, Theodore | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| | | | | Hughes Hubbard & Reed | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Hayes, Vilia B | LLP-New York | Charge | Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Co-Counsel | E-Service |

⊞ Additional Recipients (1)

⊞ **Case Parties**

[ Begin a New Transaction ]   [ Return to My File & Serve ]   [ Print ]

---

LexisNexis®

About LexisNexis | Terms & Conditions | Privacy | Customer Support – 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.

Your transaction has been successfully submitted to LexisNexis File & Serve. Your transaction information appears below.
To print this information for your records, click anywhere on the transaction information, then click the browser Print button.
To perform another transaction, click **Begin a New Transaction.**
To exit File & Serve, click **Return to My File & Serve.**

   *TIP:*  Receive notifications of new Filing & Service activity that match your search criteria. Click on the Alerts tab.

## LexisNexis File & Serve Transaction Receipt

| | |
|---|---|
| **Transaction ID:** | 23127155 |
| **Submitted by:** | Diane Walter, Benjamin, Ronald R |
| **Authorized by:** | Ronald R Benjamin, Benjamin, Ronald R |
| **Authorize and file on:** | Dec 31 2008 5:51PM CST |

| | |
|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx |
| **Division/Courtroom:** | N/A |
| **Case Class:** | Civil-Vioxx |
| **Case Type:** | Product Liability-Pharmaceutical(4) |
| **Case Number:** | 2:05cv01089 |
| **Case Name:** | Agard, David et al vs Merck & Co Inc et al |

| | |
|---|---|
| **Transaction Option:** | Serve Only - Public |
| **Billing Reference:** | OConnor |

**Documents List**
**1 Document(s)**
**Attached Document, 2 Pages  Document ID: 19026911**                    PDF Format  |  Original Format

| **Document Type:** | **Access:** | **Statutory Fee:** | **Linked:** |
|---|---|---|---|
| Other Court Filed Documents | Secure Public | $0.00 | |

**Document title:**
Suggestion of Death Ronald OConnor

Expand All

⊟ **Sending Parties (2)**

| Party | Party Type | Attorney | Firm | Attorney Type |
|---|---|---|---|---|
| O'Connor, Karen | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |
| O'Connor, Ronald R | Plaintiff | Benjamin, Ronald R | Benjamin, Ronald R | Attorney in Charge |

⊟ **Recipients (19)**

⊟ Service List (19)

| Delivery Option | Party | Party Type | Attorney | Firm | Attorney Type | Method |
|---|---|---|---|---|---|---|
| Service | Defendants Liaison Counsel | Defendant | Williams, Catherine Michelle Shelly | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Defendants Liaison Counsel | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Kleinberg, Norman C | Hughes Hubbard & Reed LLP-New York | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Cohen, Charles W | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Beisner, John | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| | | | | Hughes Hubbard & Reed | Attorney in | E- |

| Service | Merck & Co Inc | Defendant | Mayer, Theodore | LLP-New York | Charge | Service |
| Service | Merck & Co Inc | Defendant | Coronato, Wilfred P | Hughes Hubbard & Reed LLP-New York | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Miller, Jessica Davidson | OMelveny & Myers LLP-DC | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Bertaut, Carmelite | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wimberly, Dorothy H | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Wittmann, Phillip | Stone Pigman Walter Wittmann LLC | National Counsel | E-Service |
| Service | Merck & Co Inc | Defendant | Marvin, Douglas R | Williams & Connolly LLP | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Giamportone, Susan J | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | Attorney in Charge | E-Service |
| Service | Merck & Co Inc | Defendant | Mavroudis/973004, Dimitrios | Dechert LLP-Philadelphia | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Birchfield, Andy D | Beasley Allen Crow Methvin Portis & Miles PC | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Seeger, Christopher | Seeger Weiss LLP | Co-Counsel | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Davis, Leonard | Herman Herman Katz & Cotlar LLP | Attorney in Charge | E-Service |
| Service | Plaintiffs Liaison Counsel | Plaintiff | Herman, Russ | Herman Herman Katz & Cotlar LLP | Co-Counsel | E-Service |

⊞ Additional Recipients (0)

⊞ **Case Parties**

[ Begin a New Transaction ]   [ Return to My File & Serve ]   [ Print ]



About LexisNexis | Terms & Conditions | Privacy | Customer Support – 1-888-529-7587
Copyright © 2008 LexisNexis®. All rights reserved.