# Exhibit E

# Orders and Pretrial Orders in MDL-1657[*]

|   | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1 | 2/17/2005 | 2 | ORDER CORRECTING CASE CAPTION of C.A. 04-2229 from the Northern Dist of OH. by Clerk MDL Panel (dno) (Entered: 02/18/2005) |
| 2 | 2/18/2005 | 3 | PRETRIAL ORDER #1: ORDERED that cases listed on attached Schedule A are consolidated for pretrial purposes; Clerk is to establish a master file and docket sheet. All entries are made on master docket sheet except a document closing a case, which will also be entered on the individual docket sheet. Initial Pretrial Conf is scheduled for 3/18/05 at 9:00am. Application for Plas' Steering Committee Positions are due by 3/28/05. by Judge Eldon E. Fallon Date Signed: 2/17/05 (dno) (Entered: 02/18/2005) |
| 3 | 2/25/2005 | 14 | ORDER that all motions to stay proceedings pending transfer decision by the MDL Panel are DENIED as MOOT.Signed by Judge Eldon E. Fallon.(dmg, ) (Entered: 03/01/2005) |
| 4 | 2/25/2005 | 15 | ORDER: a meeting was held by plas' attorneys. The attendance sheets have been made part of the record. Signed by Judge Eldon E. Fallon.(dmg, ) (Entered: 03/01/2005) |
| 5 | 2/28/2005 | 17 | PRETRIAL ORDER #2 appointing Russ Herman as plas' liaison counsel. Signed by Judge Eldon E. Fallon. (REF ALL CASES)(dmg, ) (Entered: 03/01/2005) |
| 6 | 3/1/2005 | 18 | ORDER that CA 04-2937 is reallotted from Mag Judge 2 to Mag Judge 3 . Signed by Judge Eldon E. Fallon on 2/28/05. (REF: 04-2937)(dmg, ) (Entered: 03/01/2005) |
| 7 | 3/1/2005 | 19 | ORDER that CA 04-3472 is reallotted from Mag Judge 1 to Mag Judge 3. Signed by Judge Eldon E. Fallon on 2/28/05. (REF: 04-3472)(dmg, ) (Entered: 03/01/2005) |
| 8 | 3/1/2005 | 20 | PRETRIAL ORDER #3 the transferor court shall retain the entire original file and forward to the transferee court only a certified copy of the docket sheet and the complaint along with any amended complaints. Signed by Judge Eldon E. Fallon. (REF ALL CASES)(dmg, ) (Entered: 03/01/2005) |
| 9 | 3/2/2005 | 61 | ORDER granting 60 Motion to Appear as counsel of record for plaintif by Allan Kanner, Elizabeth Cowen & Mary Gardner. Signed by Judge Eldon E. Fallon on 3/1/05. (REF: 05-501) (dmg, ) (Entered: 03/16/2005) |
| 10 | 3/2/2005 | 257 | ORDER granting 256 Motion to Appear . Signed by Judge Eldon E. Fallon on 3/1/05. (REF: 05-470) (dmg, ) (Entered: 04/15/2005) |

---

[*] Excerpted from MDL-1657 Docket as of January 13, 2009

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 11 | 3/4/2005 | 25 | ORDER court is in receipt of request to postpone 3/18/05 PTC; request is denied and PTC will be held as scheduled. Signed by Judge Eldon E. Fallon.(dmg, ) (Entered: 03/04/2005) |
| 12 | 3/7/2005 | 259 | ORDER granting 258 Motion to Appear . Signed by Judge Eldon E. Fallon on 3/4/05. (REF: 05-470) (dmg, ) (Entered: 04/15/2005) |
| 13 | 3/8/2005 | 36 | PRETRIAL ORDER #4: Attorney Phillip A. Wittmann added as dfts' liaison counsel. Signed by Judge Eldon E. Fallon. (REF ALL CASES)(dmg, ) (Entered: 03/09/2005) |
| 14 | 3/8/2005 | 37 | PRETRIAL ORDER #5: liaison counsel appointed; access to website available; PTO #1 amended as stated herein. Signed by Judge Eldon E. Fallon. (REF ALL CASES)(dmg, ) (Entered: 03/09/2005) |
| 15 | 3/8/2005 | 63 | ORDER granting 62 Motion to Withdraw as Attorney. . Signed by Judge Eldon E. Fallon on 3/7/05. (REF: 05-501) (dmg, ) (Entered: 03/16/2005) |
| 16 | 3/11/2005 | 54 | ORDER from the MDL Panel vacating a transfer order (REF: 05-525).(dmg, ) (Entered: 03/15/2005) |
| 17 | 3/14/2005 | 52 | PRETRIAL ORDER #5A liaison counsel appointed; all counsel to provide contact information for service; access to website available; PTO #1 amended as stated herein. Signed by Judge Eldon E. Fallon. (REF ALL CASES)(dmg, ) (Entered: 03/14/2005) |
| 18 | 3/17/2005 | 84 | ORDER granting 83 Motion to Withdraw & substitute application for appointment to plas' steering committee . Signed by Judge Eldon E. Fallon. (REF ALL CASES) (dmg, ) (Entered: 03/18/2005) |
| 19 | 3/17/2005 | 86 | ORDER granting 85 Robert Becnel's Motion to Appear as addl counsel. Signed by Judge Eldon E. Fallon on 3/16/05. (REF: 04-3055) (dmg, ) (Entered: 03/18/2005) |
| 20 | 3/18/2005 | 95 | ORDER vacating order dated 3/16/05 granting plas' mtn to amend. Signed by Judge Daniel E. Knowles III on 3/17/05. (REF: 04-3472)(dmg, ) (Entered: 03/21/2005) |
| 21 | 3/23/2005 | 221 | ORDER granting 220 Motion to Withdraw as Attorney. . Signed by Judge Eldon E. Fallon on 3/22/05. (REF: 05-494) (dmg, ) (Entered: 04/01/2005) |
| 22 | 3/29/2005 | 198 | ORDER granting 196 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (REF: 05-562) (dmg, ) (Entered: 03/30/2005) |
| 23 | 3/29/2005 | 200 | ORDER granting 199 Motion to Appear . Signed by Judge Eldon E. Fallon. (REF: 05-471) (dmg, ) (Entered: 03/30/2005) |
| 24 | 3/29/2005 | 202 | ORDER granting 201 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (REF: 05-550) (dmg, ) (Entered: 03/30/2005) |
| 25 | 3/29/2005 | 204 | ORDER granting 203 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (REF: 05-553) (dmg, ) (Entered: 03/30/2005) |
| 26 | 3/29/2005 | 206 | ORDER granting 205 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (REF: 05-546) (dmg, ) (Entered: 03/30/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 27 | 3/29/2005 | 208 | ORDER granting 207 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (REF: 05-554) (dmg, ) (Entered: 03/30/2005) |
| 28 | 3/29/2005 | 210 | ORDER granting 209 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (REF: 05-555) (dmg, ) (Entered: 03/30/2005) |
| 29 | 3/29/2005 | 212 | ORDER granting 211 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (REF: 05-551) (dmg, ) (Entered: 03/30/2005) |
| 30 | 3/29/2005 | 214 | ORDER granting 213 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (REF: 05-556) (dmg, ) (Entered: 03/30/2005) |
| 31 | 3/29/2005 | 366 | ORDER granting 365 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (Reference: 05-557)(dmg, ) (Entered: 05/24/2005) |
| 32 | 3/30/2005 | 217 | ORDER granting 216 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 3/29/05. (REF: 05-531) (dmg, ) (Entered: 03/30/2005) |
| 33 | 3/30/2005 | 223 | ORDER granting 222 Motion for Leave to File PSC Application. Signed by Judge Eldon E. Fallon. (REF ALL CASES) (dmg, ) (Entered: 04/01/2005) |
| 34 | 3/31/2005 | 226 | ORDER granting 225 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 3/30/05. (REF: 05-539) (dmg, ) (Entered: 04/01/2005) |
| 35 | 3/31/2005 | 228 | ORDER granting 227 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 3/30/05. (REF: 05-536) (dmg, ) (Entered: 04/01/2005) |
| 36 | 3/31/2005 | 261 | ORDER granting 260 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 3/30/05. (REF: 05-1130) (dmg, ) (Entered: 04/15/2005) |
| 37 | 3/31/2005 | 263 | ORDER granting 262 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 3/30/05. (REF: 05-1128) (dmg, ) (Entered: 04/15/2005) |
| 38 | 3/31/2005 | 265 | ORDER granting 264 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 3/30/05. (REF: 05-1129) (dmg, ) (Entered: 04/15/2005) |
| 39 | 4/5/2005 | 238 | ORDER reinstating stay of Conditional Transfer Order from the MDL Panel regarding 6 cases filed in Middle District of Florida. (REF ALL CASES)(dmg, ) (Entered: 04/06/2005) |
| 40 | 4/7/2005 | 266 | ORDER granting 241 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 4/6/05. (REF: 05-472) (dmg, ) (Entered: 04/15/2005) |
| 41 | 4/8/2005 | 245 | PRETRIAL ORDER #6 appointing the members of the Plaintiffs' Steering Committee. Signed by Judge Eldon E. Fallon.(dmg, ) (Entered: 04/08/2005) |
| 42 | 4/8/2005 | 246 | PRETRIAL ORDER #7 appointing the members to the Defendants' Steering Committee. Signed by Judge Eldon E. Fallon. (REF ALL CASES)(dmg, ) Modified on 4/12/2005 (dmg, ). (Entered: 04/08/2005) |

|    | Date Filed | Document # | Order Description |
|----|-----------|-----------|------------------|
| 43 | 4/8/2005 | 247 | PRETRIAL ORDER #8 regarding electronic service to the panel service list. Signed by Judge Eldon E. Fallon. (REF ALL CASES)(dmg, ) (Entered: 04/08/2005) |
| 44 | 4/12/2005 | 335 | ORDER granting 334 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 4/11/05. (Reference: 05-1162)(dmg, ) (Entered: 05/12/2005) |
| 45 | 4/15/2005 | 267 | PRETRIAL ORDER #9 - Deposition Guidelines. Signed by Judge Eldon E. Fallon. (REF ALL CASES)(dmg, ) (Entered: 04/15/2005) |
| 46 | 4/20/2005 | 416 | ORDER granting 415 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-966)(dmg, ) (Entered: 06/06/2005) |
| 47 | 4/27/2005 | 281 | ORDER granting 280 Motion to Appear as Additional Counsel . Signed by Judge Eldon E. Fallon on 4/26/05. (dmg, ) (Entered: 04/29/2005) |
| 48 | 5/2/2005 | 286 | ORDER denying 229 Motion for Conditional Remand. Signed by Judge Eldon E. Fallon on 4/29/05. (dmg, ) (Entered: 05/03/2005) |
| 49 | 5/2/2005 | 287 | ORDERED that FDA counsel Carmelina Allis & FDA paralegal specialist Harold Stepper appear for the 5/23/05 PTC at 9:00 am. Signed by Judge Eldon E. Fallon on 4/29/05.(dmg, ) (Entered: 05/03/2005) |
| 50 | 5/3/2005 | 295 | ORDER that claims involving a prescription drug other than Vioxx are separated from MDL 1657 to be handled at a future date. Signed by Judge Eldon E. Fallon on 5/2/05. (REF ALL CASES)(dmg, ) (Entered: 05/05/2005) |
| 51 | 5/3/2005 | 296 | ORDER: Court directs Plaintiffs' Liaison Counsel to take appropriate action with regard to pro se parties mtns to appoint counsel. Signed by Judge Eldon E. Fallon on 5/2/05. (REF: 05-545 & 05-549)(dmg, ) (Entered: 05/05/2005) |
| 52 | 5/3/2005 | 297 | ORDER: Court directs Plaintiffs' Liaison Counsel to take appropriate action to the attached mtn filed by a pro se party. Signed by Judge Eldon E. Fallon. (REF: 05-549)(dmg, ) (Entered: 05/05/2005) |
| 53 | 5/6/2005 | 304 | ORDER granting 303 Motion for Leave to File Reply. Signed by Judge Eldon E. Fallon on 5/4/05. (REF: 05-1035) (dmg, ) (Entered: 05/09/2005) |
| 54 | 5/6/2005 | 307 | ORDER granting 306 Motion to Substitute Attorneys. . Signed by Judge Eldon E. Fallon on 5/4/05. (REF: 05-1034) (dmg, ) (Entered: 05/09/2005) |
| 55 | 5/6/2005 | 308 | ORDER that Plaintiffs' Liaison Counsel file a response to pro se inmates' motions by 6/6/05. Signed by Judge Eldon E. Fallon on 5/4/05. (REF: 05-545 & 05-549)(dmg, ) (Entered: 05/09/2005) |
| 56 | 5/6/2005 | 310 | ORDER granting 309 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 5/4/05. (REF: 05-860) (dmg, ) (Entered: 05/09/2005) |
| 57 | 5/6/2005 | 314 | ORDER granting 313 Motion for Extension of Time to Serve Complaint on dft for an addl 30 days. Signed by Judge Eldon E. Fallon on 5/4/05. (REF: 05-987) (dmg, ) (Entered: 05/09/2005) |

|     | Date Filed | Document # | Order Description |
| --- | --- | --- | --- |
| 58 | 5/9/2005 | 317 | ORDER granting 316 Motion for Extension of Time to Answer Complaint until 4/22/05. Signed by Judge Eldon E. Fallon on 5/6/05. (REF: 05-1034) (dmg, ) (Entered: 05/09/2005) |
| 59 | 5/9/2005 | 319 | ORDER granting 318 Motion to Appear . Signed by Judge Eldon E. Fallon on 5/3/05. (REF: 05-1200) (dmg, ) (Entered: 05/09/2005) |
| 60 | 5/9/2005 | 323 | ORDER granting 322 Motion for Extension of Time to Answer Complaint until 3/23/05 . Signed by Judge Eldon E. Fallon. (REF: 05-988) (dmg, ) (Entered: 05/09/2005) |
| 61 | 5/10/2005 | 324 | ORDER re 284 Notice of Voluntary Dismissal filed by Plaintiff, Shirley Homister. This case is not dismissed and the notice is ORDERED stricken . Signed by Judge Eldon E. Fallon on 5/9/05. (REF: 05-491)(dmg, ) (Entered: 05/10/2005) |
| 62 | 5/10/2005 | 327 | ORDER granting 326 Motion to Withdraw as Attorney. . Signed by Judge Eldon E. Fallon on 5/9/05. (REF: 05-1256) (dmg, ) (Entered: 05/10/2005) |
| 63 | 5/10/2005 | 329 | ORDER granting 328 Motion to Withdraw as Attorney. . Signed by Judge Eldon E. Fallon on 5/9/05. (REF: 05-1257) (dmg, ) (Entered: 05/10/2005) |
| 64 | 5/10/2005 | 333 | ORDER lifting stay of Conditional Transfer and transferring one case to the Eastern District of LA and becoming part of MDL 1657 . Signed by Judge Eldon E. Fallon.(dmg, ) (Entered: 05/11/2005) |
| 65 | 5/11/2005 | 337 | ORDER granting 336 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 5/10/05. (Reference: 05-1152)(dmg, ) (Entered: 05/12/2005) |
| 66 | 5/13/2005 | 340 | ORDER dismissing as premature 253 Motion to Dismiss filed by Express Scripts . Signed by Judge Eldon E. Fallon. (Reference: 05-1035)(dmg, ) (Entered: 05/13/2005) |
| 67 | 5/13/2005 | 343 | ORDER denying 342 Motion to Expedite hearing of magistrate's remand order . Signed by Judge Eldon E. Fallon. (Reference: 05-431)(dmg, ) (Entered: 05/16/2005) |
| 68 | 5/13/2005 | 345 | ORDER granting 344 Motion to Substitute Party. . Signed by Judge Eldon E. Fallon. (Reference: 05-1160)(dmg, ) (Entered: 05/16/2005) |
| 69 | 5/18/2005 | 351 | PRETRIAL ORDER #10 appointing the State Liaison Committee. Signed by Judge Eldon E. Fallon on 5/16/05.(Reference: ALL CASES)(dmg, ) (Entered: 05/18/2005) |
| 70 | 5/18/2005 | 355 | ORDER dismissing as premature 354 Motion challenging dft's redesignation of documents . Signed by Judge Eldon E. Fallon on 5/16/05. (Reference: 05-562)(dmg, ) (Entered: 05/18/2005) |
| 71 | 5/18/2005 | 357 | ORDER dismissing as premature 356 Motion challenging dft's redesignation of documents . Signed by Judge Eldon E. Fallon on 5/16/05. (Reference: 05-562)(dmg, ) (Entered: 05/18/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 72 | 5/23/2005 | 360 | PRETRIAL ORDER #11 addressing the direct filing of new federal cases into MDL 1657. Signed by Judge Eldon E. Fallon on 5/18/05.(Reference: ALL CASES)(dmg, ) (Entered: 05/23/2005) |
| 73 | 5/24/2005 | 368 | PRETRIAL ORDER #12 ordering the 1st & 3rd weeks of every month reserved for depositions. Signed by Judge Eldon E. Fallon on 5/23/05.(Reference: ALL CASES)(dmg, ) (Entered: 05/24/2005) |
| 74 | 5/24/2005 | 373 | ORDER the 349 MOTION to Dismiss Case filed by Defendant Pfizer is separated from MDL 1657 to be handled at a future date. Signed by Judge Eldon E. Fallon on 5/23/05.(Reference: 05-1491)(dmg, ) (Entered: 05/24/2005) |
| 75 | 5/25/2005 | 375 | ORDER directing plas' liaison counsel to take appropriate action to the notice of change of address filed by a pro se inmate. Signed by Judge Eldon E. Fallon on 5/24/05.(Reference: 05-1010)(dmg, ) (Entered: 05/25/2005) |
| 76 | 5/25/2005 | 377 | PRETRIAL ORDER #13: Stipulation and Protective Order regarding confidential information. Signed by Judge Eldon E. Fallon on 5/24/05.(Reference: ALL CASES)(dmg, ) (Entered: 05/25/2005) |
| 77 | 5/25/2005 | 378 | ORDER the hearing on pla's mtn to remand is continued to be reset at an appropriate time. Signed by Judge Eldon E. Fallon on 5/24/05.(Reference: 05-860)(dmg, ) (Entered: 05/25/2005) |
| 78 | 5/25/2005 | 380 | ORDER granting 379 Motion for Extension of Time to Answer plas' complaint . Signed by Judge Eldon E. Fallon on 5/24/05. (Reference: 05-1200)(dmg, ) (Entered: 05/26/2005) |
| 79 | 5/25/2005 | 387 | ORDER granting 386 Motion for Extension of Time to Answer as to Defendant McKesson Drug Company - answer due 6/24/2005. Signed by Judge Eldon E. Fallon on 5/24/05. (Reference: 05-1700)(dno, ) (Entered: 05/27/2005) |
| 80 | 5/25/2005 | 389 | ORDER granting 388 MOTION for Thomas Anzelmo Sr. and Catherine Williams to Appear as Counsel of Record for Defendant McKesson Drug Company. Signed by Judge Eldon E. Fallon on 5/24/05. (Reference: 05-1700)(dno, ) (Entered: 05/27/2005) |
| 81 | 5/27/2005 | 390 | PRETRIAL ORDER #14: effective 6/1/05 service shall be by Lexis Nexis File & Serve; Clerks office is to place a copy of this order in all new cases filed or transfered and mail or email a copy to all counsel of record in the new cases. Signed by Judge Eldon E. Fallon on 5/26/05.(Reference: ALL CASES)(dmg, ) (Entered: 05/27/2005) |
| 82 | 5/31/2005 | 396 | PRETRIAL ORDER #15: Merck has agreed to waive service of process for all Vioxx cases filed in federal courts; parties to comply with the rules as set forth in document. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 05/31/2005) |
| 83 | 5/31/2005 | 397 | ORDER vacating Conditional Transfer Order regarding case 05-10328 Linda Isner v. Merck from the District of MA from the MDL Panel by MDL Clerk.(dmg, ) (Entered: 05/31/2005) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 84 | 6/1/2005 | 400 | ORDER granting 399 Motion to Withdraw as Attorney. . Signed by Judge Eldon E. Fallon. (Reference: 05-540)(dmg, ) (Entered: 06/02/2005) |
| 85 | 6/1/2005 | 402 | ORDER granting 401 Stipulation of Dismissal filed by Plaintiff, . Signed by Judge Eldon E. Fallon.(Reference: 05-1149)(dmg, ) (Entered: 06/02/2005) |
| 86 | 6/2/2005 | 406 | ORDER granting 405 Motion to Appear . Signed by Judge Eldon E. Fallon on 6/1/05. (Reference: 05-1700)(dmg, ) (Entered: 06/02/2005) |
| 87 | 6/2/2005 | 408 | ORDER granting 407 Motion for Extension of Time to Answer until 6/31/05 . Signed by Judge Eldon E. Fallon on 6/1/05. (Reference: 05-1700)(dmg, ) (Entered: 06/02/2005) |
| 88 | 6/2/2005 | 410 | ORDER granting 409 Motion to Appear . Signed by Judge Eldon E. Fallon on 6/1/05. (Reference: 05-953)(dmg, ) (Entered: 06/02/2005) |
| 89 | 6/2/2005 | 412 | ORDER granting 411 Motion for Extension of Time to Answer until 6/31/05 . Signed by Judge Eldon E. Fallon on 6/1/05. (Reference: 05-953)(dmg, ) (Entered: 06/02/2005) |
| 90 | 6/2/2005 | 413 | ORDER the Court directs Plaintiffs' Liaison Counsel to take appropriate action with regard to the attached application to serve on Discovery Committee. Signed by Judge Eldon E. Fallon on 6/1/05.(Reference: ALL CASES)(dmg, ) (Entered: 06/02/2005) |
| 91 | 6/2/2005 | 414 | PRETRIAL ORDER #16 relating to a master complaint, Rule 12 motions and a master answer for class action cases. Signed by Judge Eldon E. Fallon on 6/2/05.(Reference: ALL CLASS ACTION CASES)(dmg, ) (Entered: 06/02/2005) |
| 92 | 6/2/2005 | 418 | ORDER the Court directs Plaintiffs' Liaison Counsel to take appropriate action with regard to attached correspondence. Signed by Judge Eldon E. Fallon on 6/1/05.(dmg, ) (Entered: 06/06/2005) |
| 93 | 6/6/2005 | 420 | ORDER granting 419 MOTION to Substitute Charles K. Hamilton as counsel in place of Douglas Brown by Defendant Rite Aid Corporation and Rite Aid of Alabama. Signed by Judge Eldon E. Fallon on 6/6/05. (Reference: 05-966)(dno, ) (Entered: 06/06/2005) |
| 94 | 6/7/2005 | 422 | ORDER & REASONS regarding ex parte communications with Plaintiffs' healthcare providers; Ordered that any party wishing to interview a plaintiff's prescribing physician must serve Liaison Counsel for the opposing party with five days notice of interview; opposing counsel may attend & participate in said interview. Signed by Judge Eldon E. Fallon on 6/6/05.(Reference: ALL CASES)(dmg, ) (Entered: 06/07/2005) |
| 95 | 6/8/2005 | 428 | ORDER granting 427 Motion that the members of Plaintiffs' Steering Committee be appointed as interim class counsel . Signed by Judge Eldon E. Fallon on 6/7/05. (Reference: ALL CASES)(dmg, ) (Entered: 06/09/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 96 | 6/15/2005 | 434 | ORDER that the oral argument on dft Pfizer's motion to dismiss set for 6/22/05 is cancelled . Signed by Judge Eldon E. Fallon on 6/14/05.(Reference: 05-1491)(dmg, ) (Entered: 06/15/2005) |
| 97 | 6/15/2005 | 441 | ORDER granting 439 Motion to Substitute Attorney. Richard Josephson is withdrawn and Gerry Lowry is enrolled as counsel of record for defendant Merck & Co., Inc . Signed by Judge Eldon E. Fallon on 6/14/05. (Reference: 05-1153)(dno, ) (Entered: 06/15/2005) |
| 98 | 6/15/2005 | 442 | ORDER granting 438 MOTION and Order regarding Local Rule 23.1B by Plaintiffs' Steering Committee. Provisions of Local Rule 23.1B have been and are superseded by Court's Pretrial Order No. 16 w/respect to class certification motion practice. Signed by Judge Eldon E. Fallon on 6/14/05. (Reference: ALL CASES)(dno, ) (Entered: 06/15/2005) |
| 99 | 6/15/2005 | 443 | ORDER granting 435 MOTION to Dismiss causes of action not recognized by the Louisiana Products Liability Act by Defendant Pfizer, Inc. Signed by Judge Eldon E. Fallon on 05-1491. (Reference: 05-1491)(dno, ) (Entered: 06/15/2005) |
| 100 | 6/20/2005 | 447 | ORDER granting 446 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 6/17/05. (Reference: 05-542)(dmg, ) (Entered: 06/20/2005) |
| 101 | 6/20/2005 | 455 | ORDER granting 454 Motion to Dismiss Parties Travis & Emma Brumfield. Signed by Judge Eldon E. Fallon on 6/17/05. (Reference: 05-538)(dmg, ) (Entered: 06/21/2005) |
| 102 | 6/20/2005 | 457 | ORDER granting 456 Motion for Extension of Time to File common benefit time & expense records for an addl 30 days. Signed by Judge Eldon E. Fallon on 6/17/05. (Reference: ALL CASES)(dmg, ) (Entered: 06/21/2005) |
| 103 | 6/20/2005 | 459 | ORDER granting 458 Walgreen's Motion for Extension of Time to Answer Complaint until 7/5/05 . Signed by Judge Eldon E. Fallon on 6/17/05. (Reference: 05-2110)(dmg, ) (Entered: 06/21/2005) |
| 104 | 6/20/2005 | 467 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER by the MDL Panel and transferring one case to Eastern District of Louisiana to become part of MDL 1657 by MDL Clerk.(Reference: 05-2501)(dmg, ) (Entered: 06/22/2005) |
| 105 | 6/20/2005 | 477 | ORDER granting 476 Motion for William Cunningham to Appear Pro Hac Vice. . Signed by Judge Eldon E. Fallon on 6/17/05. (Reference: 05-851)(dmg, ) (Entered: 06/24/2005) |
| 106 | 6/21/2005 | 464 | ORDER granting 463 Motion to Withdraw Dana Fox as Attorney for plaintiff Eugene Baldoni. Signed by Judge Eldon E. Fallon. (Reference: 05-538)(dmg, ) (Entered: 06/22/2005) |
| 107 | 6/21/2005 | 466 | ORDER granting 465 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (Reference: 05-459, 05-460, 05-1101, 05-1272, 05-1511, 05-501, 05-502, 05-1062, 05-1063, 05-1064, 05-2029, 05-2030, 05-2031, 05-2032)(dmg, ) (Entered: 06/22/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 108 | 6/21/2005 | 472 | PRETRIAL ORDER #17 regarding the conf held on 6/13/05. Signed by Judge Eldon E. Fallon on 6/21/05.(Reference: ALL Class Action Cases)(dmg, ) (Entered: 06/23/2005) |
| 109 | 6/23/2005 | 471 | ORDER the Court has not received Joint Report No. 4 from Liaison Counsel. The report is due 2 days before each monthly pretrial conf. Signed by Judge Eldon E. Fallon on 6/22/05.(Reference: ALL CASES(dmg, ) (Entered: 06/23/2005) |
| 110 | 6/23/2005 | 473 | PRETRIAL ORDER #17A regarding Defendant Merck's production of documents. Signed by Judge Eldon E. Fallon on 6/21/05.(Reference: ALL CASES)(dmg, ) (Entered: 06/23/2005) |
| 111 | 6/23/2005 | 474 | ORDER that the Plaintiff is to redraft the DPF consistent with the Court's revisions & deliver to the Court by 6/30/05. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 06/23/2005) |
| 112 | 7/1/2005 | 491 | ORDER that Plas' Liaison counsel is directed to take appropriate action on the attached correspondence. Signed by Judge Eldon E. Fallon on 6/30/05.(Reference: 05-1538)(dmg, ) (Entered: 07/01/2005) |
| 113 | 7/5/2005 | 501 | ORDER granting 500 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 7/5/05. (Reference: 05-535)(dmg, ) (Entered: 07/08/2005) |
| 114 | 7/5/2005 | 503 | ORDER granting 502 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 7/5/05. (Reference: 05-1150)(dmg, ) (Entered: 07/08/2005) |
| 115 | 7/5/2005 | 505 | ORDER granting 504 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 7/5/05. (Reference: 05-1149)(dmg, ) (Entered: 07/08/2005) |
| 116 | 7/5/2005 | 507 | ORDER granting 506 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-1148)(dmg, ) (Entered: 07/08/2005) |
| 117 | 7/5/2005 | 509 | ORDER granting 508 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-1145)(dmg, ) (Entered: 07/08/2005) |
| 118 | 7/6/2005 | 499 | ORDER granting 498 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 7/5/05. (Reference: 05-1315)(dmg, ) (Entered: 07/08/2005) |
| 119 | 7/6/2005 | 515 | ORDER granting 514 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-1036)(dmg, ) (Entered: 07/08/2005) |
| 120 | 7/6/2005 | 516 | ORDER that Plaintiffs' Liaison Counsel take appropriate action to attached motion. Signed by Judge Eldon E. Fallon.(Reference: 05-1243)(dmg, ) (Entered: 07/08/2005) |
| 121 | 7/12/2005 | 558 | ORDER that the hearing on 497 MOTION to Remand filed by Plaintiff is continued to be reset at an appropriate time. Signed by Judge Eldon E. Fallon on 7/8/05.(Reference: 05-2110)(dmg, ) (Entered: 07/12/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 122 | 7/12/2005 | 559 | ORDER in response to M.E. dated 6/29/05 regarding LexisNexis' updates. Signed by Judge Eldon E. Fallon on 7/8/05.(Reference: ALL CASES)(dmg, ) (Entered: 07/12/2005) |
| 123 | 7/12/2005 | 560 | ORDER that all pending mtns, other than mtns to remand, filed in other districts are DISMISSED, reserving the right to refile. State Liaison Committee to compile a list of all pending mtns to remand, grouped by state, by 7/19/05 at 9:30 for the monthly PTC. Signed by Judge Eldon E. Fallon on 7/8/05.(Reference: ALL CASES)(dmg, ) (Entered: 07/12/2005) |
| 124 | 7/12/2005 | 716 | ORDER lifting stay of Conditional Transfer Order from the MDL Panel, transferring 1 case to the Eastern District of Louisiana to become part of MDL 1657 by MDL Clerk.(Reference: 05-2977)(dmg, ) (Entered: 07/19/2005) |
| 125 | 7/14/2005 | 684 | ORDER from the MDL Panel correcting case from Northern District of TX to reflect civil action number 3:05-662 in place of 3:05-969 by MDL Clerk.(dmg, ) (Entered: 07/18/2005) |
| 126 | 7/18/2005 | 697 | ORDER granting 696 Motion to Withdraw as Attorney. . Signed by Judge Eldon E. Fallon on 7/17/05. (Reference: 05-2289)(dmg, ) (Entered: 07/19/2005) |
| 127 | 7/18/2005 | 699 | ORDER granting 698 Motion to Supplement & Amend Motion to Remand. Signed by Judge Eldon E. Fallon on 7/17/05. (Reference: 05-2110)(dmg, ) (Entered: 07/19/2005) |
| 128 | 7/18/2005 | 703 | ORDER granting 702 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon. (Reference: 05-1028)(dmg, ) (Entered: 07/19/2005) |
| 129 | 7/18/2005 | 705 | ORDER granting 704 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 7/17/05. (Reference: 05-446)(dmg, ) (Entered: 07/19/2005) |
| 130 | 7/18/2005 | 707 | ORDER granting 706 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 7/17/05. (Reference: 05-2079)(dmg, ) (Entered: 07/19/2005) |
| 131 | 7/18/2005 | 709 | ORDER granting 708 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 7/17/05. (Reference: 05-2078)(dmg, ) (Entered: 07/19/2005) |
| 132 | 7/18/2005 | 711 | ORDER granting 710 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 7/17/05. (Reference: 05-2075)(dmg, ) (Entered: 07/19/2005) |
| 133 | 7/18/2005 | 715 | ORDER granting 714 Motion to Appear . Signed by Judge Eldon E. Fallon on 7/17/05. (Reference: 05-1779)(dmg, ) (Entered: 07/19/2005) |
| 134 | 7/19/2005 | 742 | ORDER granting 741 Motion for Leave to File Reply & granting request for oral argument. Signed by Judge Eldon E. Fallon. (Reference: 05-2586)(dmg, ) (Entered: 07/22/2005) |
| 135 | 7/21/2005 | 746 | ORDER granting 745 Motion to Appear . Signed by Judge Eldon E. Fallon. (Reference: 05-2569, 05-2571, 05-2572, 05-2573, 05-2578, 05-2581)(dmg, ) (Entered: 07/27/2005) |
| 136 | 7/21/2005 | 748 | ORDER granting 747 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon. (Reference: 05-1565)(dmg, ) (Entered: 07/27/2005) |

|     | Date Filed | Document # | Order Description |
| --- | --- | --- | --- |
| 137 | 7/22/2005 | 729 | ORDER & REASONS that Plas' MOTION to Modify the June 6, 2005 Order to limit its applicability where the treating physician has been named as a dft by Plaintiffis GRANTED and Court's 6/6/05 Order and Reasons is modified as set forth in document. Signed by Judge Eldon E. Fallon on 7/21/05.(Reference: ALL CASES)(dno, ) (Entered: 07/22/2005) |
| 138 | 7/22/2005 | 739 | ORDER granting 738 Motion for Fredrick A. Stolzle, Jr. to Appear as additional counsel for plaintiffs. Signed by Judge Eldon E. Fallon on 7/21/05. (Reference: 05-1656)(dno, ) (Entered: 07/22/2005) |
| 139 | 7/22/2005 | 767 | ORDER granting 766 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-435)(dmg, ) (Entered: 07/27/2005) |
| 140 | 7/25/2005 | 751 | ORDER granting 750 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-538)(dmg, ) (Entered: 07/27/2005) |
| 141 | 7/25/2005 | 753 | ORDER granting 752 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-538)(dmg, ) (Entered: 07/27/2005) |
| 142 | 7/25/2005 | 765 | ORDER granting 764 Motion to Amend Order granting voluntary dismissal, dismissing the case w/o prej. Signed by Judge Eldon E. Fallon. (Reference: 05-446)(dmg, ) (Entered: 07/27/2005) |
| 143 | 7/27/2005 | 771 | ORDER that Barry Hill is no longer a member of the State Liaison Committee. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 07/28/2005) |
| 144 | 7/28/2005 | 768 | ORDER Pfizer's 734 Motion to Dismiss Case is separated from MDL 1657 to be handled at a future date and the hearing for 8/31/05 is cancelled. Signed by Judge Eldon E. Fallon on 7/27/05. (Reference: 05-2526)(dmg, ) (Entered: 07/28/2005) |
| 145 | 7/28/2005 | 775 | ORDER granting 774 MOTION by Thomas P. Anzelmo, Sr. and Catherine M. Williams to Appear as Counsel of Record for Defendant Albertson's Inc. Signed by Judge Eldon E. Fallon on 7/28/05. (Reference: 05-1148)(dno, ) (Entered: 08/03/2005) |
| 146 | 8/2/2005 | 784 | ORDER - Court will issue a pretrial order governing PPFs and the Merck Profile Form that is consistment with Merck's proposal. Signed by Judge Eldon E. Fallon on 8/2/05.(Reference: ALL CASES)(dno, ) (Entered: 08/03/2005) |
| 147 | 8/3/2005 | 783 | ORDERED that the feasibility hearing scheduled for 8/2/05 is CANCELLED. Signed by Judge Eldon E. Fallon on 8/2/05.(Reference: ALL CASES)(dno, ) (Entered: 08/03/2005) |
| 148 | 8/4/2005 | 785 | PRETRIAL ORDER #18 regarding Plaintiff Profile Form and Authorizations & Merck Profile Form. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 08/04/2005) |
| 149 | 8/4/2005 | 786 | PRETRIAL ORDER #19: establishing Plaintiffs' litigation expense fund to compensate and reimburse attys for services performed and expenses incurred for MDL administration and common benefit. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 08/04/2005) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 150 | 8/4/2005 | 792 | ORDER granting 486 Petition for an order securing allocation of counsel fees and costs for MDL administration and common benefit work . Signed by Judge Eldon E. Fallon on 8/3/05. (Reference: ALL CASES)(dmg, ) (Entered: 08/05/2005) |
| 151 | 8/5/2005 | 801 | ORDER that PSC & DSC shall select a stroke case for early trial and notify the Court by 8/15/05. Signed by Judge Eldon E. Fallon on 8/4/05.(Reference: ALL CASES)(dmg, ) (Entered: 08/05/2005) |
| 152 | 8/5/2005 | 802 | PRETRIAL ORDER #20: Merck shall provide a listing of names, addresses & dates of employment of representatives involved in promoting sales of Vioxx to the Court for in camera review and under seal by 8/8/05. Signed by Judge Eldon E. Fallon on 8/4/05.(Reference: ALL CASES)(dmg, ) (Entered: 08/05/2005) |
| 153 | 8/15/2005 | 829 | ORDER granting 828 Motion to Substitute Sara Davis in place of Oral Davis as plaintiff. . Signed by Judge Eldon E. Fallon on 8/12/05. (Reference: 05-957)(dmg, ) (Entered: 08/16/2005) |
| 154 | 8/15/2005 | 831 | ORDER granting 830 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/12/05. (Reference: 05-538)(dmg, ) (Entered: 08/16/2005) |
| 155 | 8/15/2005 | 833 | ORDER granting 832 Motion to Amend Master Complaints Caption. Signed by Judge Eldon E. Fallon on 8/12/05. (Reference: ALL CASES)(dmg, ) (Entered: 08/16/2005) |
| 156 | 8/15/2005 | 835 | ORDER granting 834 Motion to Amend Caption on Master Complaints. Signed by Judge Eldon E. Fallon on 8/12/05. (Reference: ALL CASES)(dmg, ) (Entered: 08/16/2005) |
| 157 | 8/15/2005 | 837 | ORDER granting 836 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/12/05. (Reference: 05-1030)(dmg, ) (Entered: 08/16/2005) |
| 158 | 8/15/2005 | 840 | ORDER denying as moot the 839 Motion to Stay . Signed by Judge Eldon E. Fallon. (Reference: 05-379)(dmg, ) (Entered: 08/18/2005) |
| 159 | 8/15/2005 | 842 | ORDER granting 841 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-560)(dmg, ) (Entered: 08/18/2005) |
| 160 | 8/15/2005 | 844 | ORDER granting 843 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2357)(dmg, ) (Entered: 08/18/2005) |
| 161 | 8/16/2005 | 846 | ORDER granting 845 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/15/05. (Reference: 05-557)(dmg, ) (Entered: 08/18/2005) |
| 162 | 8/17/2005 | 853 | ORDER granting 852 Motion to Dismiss Eric & Carolyn Smith's claims against Merck . Signed by Judge Eldon E. Fallon on 8/16/05. (Reference: 05-538)(dmg, ) (Entered: 08/18/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 163 | 8/17/2005 | 862 | PRETRIAL ORDER #18A: Plaintiff Profile Form, Authorizations & Merck's Profile Form. Signed by Judge Eldon E. Fallon on 8/16/05.(Reference: ALL CASES)(dmg, ) (Entered: 08/18/2005) |
| 164 | 8/22/2005 | 865 | ORDERED that the discovery status conf scheduled for 8/25/05 at 3:00pm is CANCELLED. Signed by Judge Eldon E. Fallon on 8/19/05.(Reference: ALL CASES)(dno, ) (Entered: 08/22/2005) |
| 165 | 8/22/2005 | 885 | ORDER denying 883 MOTION for Expedited on mtn for leave to file 1st supplemental and amending petition for damages by plaintiffs. Signed by Judge Eldon E. Fallon. (Reference: 05-2110)(dno, ) (Entered: 08/24/2005) |
| 166 | 8/23/2005 | 887 | ORDER denying 884 MOTION for Leave to File their first supplemental and amending petition for damages by Plaintiffs. Signed by Judge Eldon E. Fallon on 8/19/05. (Reference: 05-2110)(dno, ) (Entered: 08/24/2005) |
| 167 | 8/23/2005 | 888 | ORDER granting 886 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2574)(dmg, ) (Entered: 08/24/2005) |
| 168 | 8/26/2005 | 3,703 | PRETRIAL ORDER #21 - Production of Facts Database. Signed by Judge Eldon E. Fallon on 8/25/05.(Reference: ALL CASES)(dmg, ) (Entered: 03/15/2006) |
| 169 | 9/14/2005 | 904 | ORDER amending 902 Minute Entry dated 9/9/05 to state that plas, not the dfts, have a 15-day extension to complete profile forms. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 09/29/2005) |
| 170 | 9/16/2005 | 906 | ORDER that defendants shall receive a 60 day extension to respond to tolling agreements. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 09/29/2005) |
| 171 | 9/19/2005 | 907 | ORDER: requesting that all filings be made in Lafayette . Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 09/29/2005) |
| 172 | 9/19/2005 | 909 | PRETRIAL ORDER #18B: Plaintiff Profile Form, Authorizations & Merck's Profile Form. Signed by Judge Eldon E. Fallon on 9/14/05. (Attachments: # 1 Profile Forms & Authorizations)(Reference: ALL CASES)(dmg, ) (Entered: 09/29/2005) |
| 173 | 9/21/2005 | 900 | ORDER granting 899 Motion for Leave to File Additional Pages regarding motion to dismiss. Signed by Judge Eldon E. Fallon on 8/25/05. (Reference: All Medical Monitoring, Purchase Claims & Personal Injury Class Action Cases)(dmg, ) (Entered: 09/29/2005) |
| 174 | 9/26/2005 | 936 | ORDER that dfts shall receive a 30 day extension to respond to tolling agreements . Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 09/29/2005) |
| 175 | 9/26/2005 | 938 | ORDER granting 937 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 9/20/05. (Reference: 05-538)(dmg, ) (Entered: 09/29/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 176 | 10/6/2005 | 1,037 | ORDER OF TRANSFER from the MDL Panel transferring 1 case to the Eastern District of LA to become part of MDL 1657.(Reference: 05-4899)(dmg, ) (Entered: 10/14/2005) |
| 177 | 10/7/2005 | 976 | ORDER granting 975 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2928)(dmg, ) (Entered: 10/11/2005) |
| 178 | 10/7/2005 | 978 | ORDER granting 977 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2579)(dmg, ) (Entered: 10/11/2005) |
| 179 | 10/7/2005 | 980 | ORDER granting 979 Motion to Appoint Plaintiff Mary Shaw ad Litem. Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-1062)(dmg, ) (Entered: 10/11/2005) |
| 180 | 10/7/2005 | 982 | ORDER granting 981 Motion to Amend Complaint . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-501)(dmg, ) (Entered: 10/11/2005) |
| 181 | 10/7/2005 | 985 | ORDER granting 984 Motion to Amend Complaint . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-1062)(dmg, ) (Entered: 10/11/2005) |
| 182 | 10/7/2005 | 988 | ORDER granting 987 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2578)(dmg, ) (Entered: 10/11/2005) |
| 183 | 10/7/2005 | 990 | ORDER granting 989 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2573)(dmg, ) (Entered: 10/11/2005) |
| 184 | 10/7/2005 | 992 | ORDER granting 991 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2581)(dmg, ) (Entered: 10/11/2005) |
| 185 | 10/7/2005 | 994 | ORDER granting 993 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2929)(dmg, ) (Entered: 10/11/2005) |
| 186 | 10/7/2005 | 996 | ORDER granting 995 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2569)(dmg, ) (Entered: 10/11/2005) |
| 187 | 10/7/2005 | 998 | ORDER granting 997 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2572)(dmg, ) (Entered: 10/11/2005) |
| 188 | 10/7/2005 | 1,000 | ORDER granting 999 Motion to Appoint Plaintiff Caroline Nevels ad Litem . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-1062)(dmg, ) (Entered: 10/11/2005) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 189 | 10/7/2005 | 1,002 | ORDER granting 1001 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2571)(dmg, ) (Entered: 10/11/2005) |
| 190 | 10/7/2005 | 1,004 | ORDER granting 1003 Motion to Dismiss Party Lance Billingsley . Signed by Judge Eldon E. Fallon on 10/5/05. (Reference: 05-2066)(dmg, ) (Entered: 10/11/2005) |
| 191 | 10/7/2005 | 1,013 | ORDER denying as moot 1012 Motion to Appear . Signed by Judge Eldon E. Fallon on 10/6/05. (Reference: 05-1730)(dmg, ) (Entered: 10/11/2005) |
| 192 | 10/7/2005 | 1,016 | ORDER dismissing as moot 910 Motion for Protective Order . Signed by Judge Eldon E. Fallon on 10/6/05. (Reference: ALL CASES)(dmg, ) (Entered: 10/11/2005) |
| 193 | 10/7/2005 | 1,017 | ORDER that Phillip & Gloria Vernon are granted leave to file 1st amended complaint. Signed by Judge Eldon E. Fallon on 10/5/05.(dmg, ) (Entered: 10/11/2005) |
| 194 | 10/7/2005 | 1,018 | ORDER Setting/Resetting Hearing on 958 MOTION to Compel: Motion Hearing set for 10/12/2005 10:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 10/6/05.(Reference: ALL CASES)(dmg, ) (Entered: 10/12/2005) |
| 195 | 10/11/2005 | 1,023 | PRETRIAL ORDER: status conf set for 9/30/05 at 9:00, PTC for 11/21/05 at 1:30 and jury trial set for 111/28/05 at 8:30. Signed by Judge Eldon E. Fallon on 9/30/05.(Reference: 05-4046)(dmg, ) (Entered: 10/12/2005) |
| 196 | 10/11/2005 | 1,027 | ORDER that parties comply as stated herein regarding the Detailer List . Signed by Judge Eldon E. Fallon on 10/5/05.(Reference: ALL CASES)(dmg, ) (Entered: 10/12/2005) |
| 197 | 10/12/2005 | 1,096 | ORDER that a hearing was scheduled on PSCs' Motions to Compel regarding Foreign Vioxx Related Activities & Arcoxia. Parties are to inform the status of these motions by 10/18/05 at 11:00. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 10/20/2005) |
| 198 | 10/18/2005 | 1,056 | ORDER granting 1055 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/12/05. (Reference: 05-2928)(dmg, ) (Entered: 10/20/2005) |
| 199 | 10/18/2005 | 1,058 | ORDER granting 1057 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/12/05. (Reference: 05-2577)(dmg, ) (Entered: 10/20/2005) |
| 200 | 10/18/2005 | 1,060 | ORDER granting 1059 Motion to Appear . Signed by Judge Eldon E. Fallon on 10/12/05. (Reference: 05-2562)(dmg, ) (Entered: 10/20/2005) |
| 201 | 10/18/2005 | 1,062 | ORDER granting 1061 Motion for Leave to File Amended Motion to Dismiss. Signed by Judge Eldon E. Fallon. (Reference: 05-2562)(dmg, ) (Entered: 10/20/2005) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 202 | 10/18/2005 | 1,104 | ORDER lifting stay of conditional transfer order from the MDL Panel and transferring 1 case to the Eastern District of LA to become part of MDL 1657 .(Reference: 05-5003)(dmg, ) (Entered: 10/20/2005) |
| 203 | 10/18/2005 | 1,105 | ORDER lifting stay of conditional transfer order from the MDL Panel and transferring 1 case the Eastern District of LA to become part of MDL 1657.(Reference: 05-5004)(dmg, ) (Entered: 10/20/2005) |
| 204 | 10/19/2005 | 1,065 | ORDER granting 1064 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2569)(dmg, ) (Entered: 10/20/2005) |
| 205 | 10/19/2005 | 1,067 | ORDER granting 1066 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2576)(dmg, ) (Entered: 10/20/2005) |
| 206 | 10/19/2005 | 1,069 | ORDER granting 1068 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2575)(dmg, ) (Entered: 10/20/2005) |
| 207 | 10/19/2005 | 1,071 | ORDER granting 1070 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2566)(dmg, ) (Entered: 10/20/2005) |
| 208 | 10/19/2005 | 1,073 | ORDER granting 1072 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2571)(dmg, ) (Entered: 10/20/2005) |
| 209 | 10/19/2005 | 1,075 | ORDER granting 1074 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2578)(dmg, ) (Entered: 10/20/2005) |
| 210 | 10/19/2005 | 1,077 | ORDER granting 1076 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2567)(dmg, ) (Entered: 10/20/2005) |
| 211 | 10/19/2005 | 1,079 | ORDER granting 1078 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2580)(dmg, ) (Entered: 10/20/2005) |
| 212 | 10/19/2005 | 1,081 | ORDER granting 1080 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2570)(dmg, ) (Entered: 10/20/2005) |
| 213 | 10/19/2005 | 1,083 | ORDER granting 1082 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2568)(dmg, ) (Entered: 10/20/2005) |
| 214 | 10/19/2005 | 1,085 | ORDER granting 1084 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2582)(dmg, ) (Entered: 10/20/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 215 | 10/19/2005 | 1,087 | ORDER granting 1086 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2574)(dmg, ) (Entered: 10/20/2005) |
| 216 | 10/19/2005 | 1,089 | ORDER granting 1088 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2581)(dmg, ) (Entered: 10/20/2005) |
| 217 | 10/19/2005 | 1,091 | ORDER granting 1090 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2573)(dmg, ) (Entered: 10/20/2005) |
| 218 | 10/19/2005 | 1,093 | ORDER granting 1092 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2564)(dmg, ) (Entered: 10/20/2005) |
| 219 | 10/19/2005 | 1,095 | ORDER granting 1094 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/17/05. (Reference: 05-2572)(dmg, ) (Entered: 10/20/2005) |
| 220 | 10/19/2005 | 1,106 | ORDER that plas be granted leave to file their 1st amended complaint by adding one addl cause of action . Signed by Judge Eldon E. Fallon on 10/17/05.(Reference: 05-1800)(dmg, ) (Entered: 10/20/2005) |
| 221 | 10/25/2005 | 1,223 | ORDER from the MDL Panel denying motion for reconsideration of transfer order. Signed by Judge Eldon E. Fallon.(Reference: NDTX case 3:05-4796)(dmg, ) (Entered: 11/03/2005) |
| 222 | 10/25/2005 | 1,442 | ORDER from the MDL Panel transferring 1 case w/simultaneous separation and remand to the Eastern District of Louisiana to become part of MDL 1657. (Reference: 05-5056)(dmg, ) (Entered: 11/15/2005) |
| 223 | 11/3/2005 | 1,225 | ORDER granting 1224 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2501)(dmg, ) (Entered: 11/07/2005) |
| 224 | 11/3/2005 | 1,228 | ORDER granting 1227 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon. (Reference: All purchase claims class action complaints)(dmg, ) (Entered: 11/07/2005) |
| 225 | 11/3/2005 | 1,230 | ORDER granting 1229 Motion for Leave to attach exhibit . Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 11/07/2005) |
| 226 | 11/3/2005 | 1,233 | ORDER granting 1232 Motion for Extension of Time to submit option agreement . Signed by Judge Eldon E. Fallon on 11/2/05. (Reference: ALL CASES)(dmg, ) (Entered: 11/07/2005) |
| 227 | 11/3/2005 | 1,234 | PRETRIAL ORDER #22: re 958 MOTIONs to Compel Foreign Vioxx information and information concerning Arcoxia filed by Plaintiff. Parties to comply as stated within. Signed by Judge Eldon E. Fallon on 11/2/05.(Reference: ALL CASES)(dmg, ) (Entered: 11/07/2005) |

|      | Date Filed | Document # | Order Description |
|------|-----------|------------|------------------|
| 228 | 11/7/2005 | 1,264 | ORDER granting 1263 Motion for Extension of deadline for submitting full participation option agreements until 11/16/05 . Signed by Judge Eldon E. Fallon on 11/2/05. (Reference: ALL CASES)(dmg, ) (Entered: 11/07/2005) |
| 229 | 11/7/2005 | 1,336 | ORDER denying 268 Motion to Amend Complaint . Signed by Judge Eldon E. Fallon on 11/2/05. (Reference: 04-3472)(dmg, ) (Entered: 11/09/2005) |
| 230 | 11/9/2005 | 1,339 | ORDER granting 1338 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/8/05. (Reference: 05-2020)(dmg, ) (Entered: 11/10/2005) |
| 231 | 11/9/2005 | 1,447 | ORDER granting 1446 Motion to Substitute Firm . Signed by Judge Eldon E. Fallon on 11/8/05. (Reference: 05-2560)(dmg, ) (Entered: 11/15/2005) |
| 232 | 11/10/2005 | 1,355 | ORDER granting 1354 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon. (Reference: All Medical Monitoring Class Action Complaints)(dmg, ) (Entered: 11/10/2005) |
| 233 | 11/14/2005 | 1,379 | ORDER granting 1378 Motion for Leave to File declaration of J. Paul Waymack, MD, ScD. Signed by Judge Eldon E. Fallon on 11/10/05. (Reference: 05-4046)(dmg, ) (Entered: 11/15/2005) |
| 234 | 11/14/2005 | 1,382 | ORDER granting 1381 Motion for Leave to File declaration of Lisa D. Rarick, MD. Signed by Judge Eldon E. Fallon on 11/10/05. (Reference: 05-4046)(dmg, ) (Entered: 11/15/2005) |
| 235 | 11/14/2005 | 1,385 | ORDER granting 1384 Motion for Leave to File declaration of Phillip A. Wittmann. Signed by Judge Eldon E. Fallon on 11/10/05. (Reference: 05-4046)(dmg, ) (Entered: 11/15/2005) |
| 236 | 11/14/2005 | 1,388 | ORDER granting 1387 Motion for Leave to File ceclaration of Phillip A. Wittmann . Signed by Judge Eldon E. Fallon on 11/10/05. (Reference: 05-4046)(dmg, ) (Entered: 11/15/2005) |
| 237 | 11/14/2005 | 1,391 | ORDER granting 1390 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 11/10/05. (Reference: 05-4046)(dmg, ) (Entered: 11/15/2005) |
| 238 | 11/14/2005 | 1,394 | ORDER granting 1393 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 11/10/05. (Reference: 05-4046)(dmg, ) (Entered: 11/15/2005) |
| 239 | 11/14/2005 | 1,397 | ORDER granting 1396 Motion for Leave to File declaration of Phillip A. Wittmann. Signed by Judge Eldon E. Fallon on 11/10/05. (Reference: 05-4046)(dmg, ) (Entered: 11/15/2005) |
| 240 | 11/14/2005 | 1,445 | ORDER granting 1444 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-548)(dmg, ) (Entered: 11/15/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 241 | 11/15/2005 | 1,495 | ORDER Lifting Stay of Conditional Transfer Order from the MDL Panel transferring 1 case to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 11/17/2005) |
| 242 | 11/16/2005 | 1,469 | ORDER granting 1468 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 11/15/05. (Reference: 05-1029)(dmg, ) (Entered: 11/16/2005) |
| 243 | 11/16/2005 | 1,472 | ORDER granting 1471 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/15/05. (Reference: 05-3803)(dmg, ) (Entered: 11/16/2005) |
| 244 | 11/16/2005 | 1,474 | ORDER granting 1473 Motion for Leave to File corrected exhibits. Signed by Judge Eldon E. Fallon on 11/15/05. (Reference: 05-4046)(dmg, ) (Entered: 11/16/2005) |
| 245 | 11/16/2005 | 1,478 | ORDER granting 1477 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 11/15/05. (Reference: 05-4046)(dmg, ) (Entered: 11/16/2005) |
| 246 | 11/18/2005 | 1,514 | ORDER granting 1513 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 11/16/05. (Reference: 05-4046)(dmg, ) (Entered: 11/18/2005) |
| 247 | 11/18/2005 | 1,516 | ORDER & REASONS ruling on pla's & dft's Daubert motions 1117 , 1118 , 1119 , 1120 , 1121 , 1122 , 1138 , 1139 , 1140 , 1141 , 1142 , 1143 , 1144 , 1172 , 1372 , 1515 as stated herein . Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 11/18/2005) |
| 248 | 11/18/2005 | 1,518 | ORDER granting 1517 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3815)(dmg, ) (Entered: 11/21/2005) |
| 249 | 11/18/2005 | 1,520 | ORDER granting 1519 Motion for Leave to File . Signed by Judge Eldon E. Fallon on 11/17/05. (Reference: 05-4046)(dmg, ) (Entered: 11/21/2005) |
| 250 | 11/18/2005 | 1,528 | ORDER ruling on plaintiff's motions in limine 1361 , 1362 , 1363 , 1364 , 1365 , 1366 , 1367 , 1368 , 1369 , 1370 as stated herein . Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 11/21/2005) |
| 251 | 11/21/2005 | 1,523 | ORDER granting 1522 Motion to Substitute Corrected Exhibit List. Signed by Judge Eldon E. Fallon on 11/18/05. (Reference: 05-4046)(dmg, ) (Entered: 11/21/2005) |
| 252 | 11/21/2005 | 1,525 | ORDER denying as moot 1524 Motion to Expedite . Signed by Judge Eldon E. Fallon on 11/17/05. (Reference: 05-4046)(dmg, ) (Entered: 11/21/2005) |
| 253 | 11/21/2005 | 1,552 | ORDER granting 1551 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 11/21/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 254 | 11/21/2005 | 1,555 | ORDER granting 1554 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-1152)(dmg, ) (Entered: 11/21/2005) |
| 255 | 11/21/2005 | 1,559 | ORDER granting 1558 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon. (Reference: 05-2911)(dmg, ) (Entered: 11/21/2005) |
| 256 | 11/21/2005 | 1,563 | ORDER ruling on defendant Merck's Motions in Limine 1266 , 1267 , 1268 , 1269 , 1270 , 1271 , 1272 , 1273 , 1274 , 1275 , 1276 , 1277 , 1278 , 1279 , 1280 , 1281 , 1282 , 1283 as stated herein . Signed by Judge Eldon E. Fallon on 11/20/05. (Reference: 05-4046)(dmg, ) (Entered: 11/21/2005) |
| 257 | 11/21/2005 | 1,617 | ORDER granting 1616 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3221)(dmg, ) (Entered: 11/23/2005) |
| 258 | 11/23/2005 | 1,669 | ORDER granting 680 Motion to Remand. The matter is remanded to 229 JDC of Starr County, TX. Signed by Judge Eldon E. Fallon on 11/22/05. (Reference: 05-2586)(dmg, ) (Entered: 11/23/2005) |
| 259 | 11/23/2005 | 1,671 | ORDER: Court's rulings on exhibits by plaintiffs & defendants. Signed by Judge Eldon E. Fallon.(Reference: 05-4046)(dmg, ) (Entered: 11/23/2005) |
| 260 | 11/23/2005 | 1,672 | ORDER & REASONS: pretrial conf was held. The trial in this matter will be bifurcated. Signed by Judge Eldon E. Fallon.(Reference: 05-4046)(dmg, ) (Entered: 11/23/2005) |
| 261 | 11/28/2005 | 1,713 | ORDER granting 1712 Motion to Dismiss plaintiff Adolfo Trevino . Signed by Judge Eldon E. Fallon on 11/23/05. (Reference: 05-2066)(dmg, ) (Entered: 11/29/2005) |
| 262 | 11/28/2005 | 1,715 | ORDER granting 1714 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/25/05. (Reference: 05-4030)(dmg, ) (Entered: 11/29/2005) |
| 263 | 11/28/2005 | 1,717 | ORDER granting 1716 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/25/05. (Reference: 05-1491)(dmg, ) (Entered: 11/29/2005) |
| 264 | 11/28/2005 | 1,719 | ORDER granting 1718 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/23/05. (Reference: 05-4060)(dmg, ) (Entered: 11/29/2005) |
| 265 | 11/28/2005 | 1,721 | ORDER granting 1720 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/23/05. (Reference: 05-4063)(dmg, ) (Entered: 11/29/2005) |
| 266 | 11/28/2005 | 1,723 | ORDER granting 1722 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/23/05. (Reference: 05-4062)(dmg, ) (Entered: 11/29/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 267 | 11/28/2005 | 1,725 | ORDER granting 1724 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/23/05. (Reference: 04-3284)(dmg, ) (Entered: 11/29/2005) |
| 268 | 11/28/2005 | 1,727 | ORDER granting 1726 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/25/05. (Reference: 05-2351)(dmg, ) (Entered: 11/29/2005) |
| 269 | 11/28/2005 | 1,730 | ORDER granting 1729 Stipulation of Dismissal filed by Plaintiff . Signed by Judge Eldon E. Fallon on 11/25/05.(Reference: 05-1149)(dmg, ) (Entered: 11/29/2005) |
| 270 | 11/30/2005 | 1,891 | ORDER: the Court's rulings are noted on David Anstice's depo testimony which has been entered into the record. Signed by Judge Eldon E. Fallon.(Reference: 05-4046)(dmg, ) (Entered: 12/06/2005) |
| 271 | 12/2/2005 | 1,970 | ORDER the Court's rulings are noted on Allesha Irvin Schirmer's depo testimony, which has been entered into the record. Signed by Judge Eldon E. Fallon on 12/1/05.(Reference: 05-4046)(dmg, ) (Entered: 12/07/2005) |
| 272 | 12/2/2005 | 1,972 | ORDER the Court's rulings are noted on Richard Aycock's depo testimony which has been entered into the record. Signed by Judge Eldon E. Fallon on 12/1/05.(Reference: 05-4046)(dmg, ) (Entered: 12/07/2005) |
| 273 | 12/2/2005 | 2,084 | ORDER granting 2083 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5035)(dmg, ) (Entered: 12/12/2005) |
| 274 | 12/3/2005 | 1,975 | ORDER the Court's rulings are noted on Dr. Chris Schirmer's depo testimony which has been entered into the record. Signed by Judge Eldon E. Fallon on 12/2/05.(Reference: 05-4046)(dmg, ) (Entered: 12/07/2005) |
| 275 | 12/3/2005 | 1,977 | ORDER the Court's rulings are noted on Dr. Eric Topol's depo testimony which has been entered into the record . Signed by Judge Eldon E. Fallon on 12/2/05.(Reference: 05-4046)(dmg, ) (Entered: 12/07/2005) |
| 276 | 12/3/2005 | 1,981 | ORDER the Court's rulings are on the attached document in regards to the depo testimony of Dr. Eric Topol. Signed by Judge Eldon E. Fallon on 12/2/05.(Reference: 05-4046)(dmg, ) (Entered: 12/07/2005) |
| 277 | 12/5/2005 | 1,955 | ORDER granting 1954 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/30/05. (Reference: 05-3484)(dmg, ) (Entered: 12/07/2005) |
| 278 | 12/5/2005 | 1,957 | ORDER granting 1956 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/30/05. (Reference: 05-3183)(dmg, ) (Entered: 12/07/2005) |
| 279 | 12/5/2005 | 1,959 | ORDER granting 1958 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon on 12/1/05. (Reference: 05-4046)(dmg, ) (Entered: 12/07/2005) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 280 | 12/5/2005 | 1,962 | ORDER granting 1961 Motion to Dismiss Walgreen Co. Signed by Judge Eldon E. Fallon on 11/30/05. (Reference: 05-2267)(dmg, ) (Entered: 12/07/2005) |
| 281 | 12/5/2005 | 1,964 | ORDER granting 1963 Motion to Dismiss Lance Billingsley . Signed by Judge Eldon E. Fallon on 11/30/05. (Reference: 05-2066)(dmg, ) (Entered: 12/07/2005) |
| 282 | 12/6/2005 | 2,045 | ORDER denying 2043 Motion for Reconsideration of ruling regarding testimony of Dr. Thomas Baldwin . Signed by Judge Eldon E. Fallon on 12/3/05. (Reference: 05-4046)(dmg, ) (Entered: 12/08/2005) |
| 283 | 12/6/2005 | 2,158 | ORDER that the Court's rulings are noted on Dr. Edward Scolnick's depo testimony, which has been entered into the record. Signed by Judge Eldon E. Fallon on 12/3/05.(Reference: 05-4046)(dmg, ) (Entered: 12/12/2005) |
| 284 | 12/7/2005 | 2,068 | ORDER granting 2067 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/5/05. (Reference: 05-3416)(dmg, ) (Entered: 12/12/2005) |
| 285 | 12/7/2005 | 2,070 | ORDER granting 2069 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/5/05. (Reference: 05-4097)(dmg, ) (Entered: 12/12/2005) |
| 286 | 12/7/2005 | 2,072 | ORDER granting 2071 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/5/05. (Reference: 05-4087)(dmg, ) (Entered: 12/12/2005) |
| 287 | 12/7/2005 | 2,074 | ORDER granting 2073 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/5/05. (Reference: 05-4635)(dmg, ) (Entered: 12/12/2005) |
| 288 | 12/7/2005 | 2,076 | ORDER granting 2075 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5671)(dmg, ) (Entered: 12/12/2005) |
| 289 | 12/7/2005 | 2,078 | ORDER granting 2077 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/5/05. (Reference: 05-5152)(dmg, ) (Entered: 12/12/2005) |
| 290 | 12/7/2005 | 2,080 | ORDER granting 2079 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5177)(dmg, ) (Entered: 12/12/2005) |
| 291 | 12/7/2005 | 2,082 | ORDER granting 2081 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5670)(dmg, ) (Entered: 12/12/2005) |
| 292 | 12/7/2005 | 2,086 | ORDER granting 2085 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5389)(dmg, ) (Entered: 12/12/2005) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 293 | 12/7/2005 | 2,088 | ORDER granting 2087 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5388)(dmg, ) (Entered: 12/12/2005) |
| 294 | 12/7/2005 | 2,090 | ORDER granting 2089 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5384)(dmg, ) (Entered: 12/12/2005) |
| 295 | 12/7/2005 | 2,092 | ORDER granting 2091 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5386)(dmg, ) (Entered: 12/12/2005) |
| 296 | 12/7/2005 | 2,094 | ORDER granting 2093 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5383)(dmg, ) (Entered: 12/12/2005) |
| 297 | 12/7/2005 | 2,096 | ORDER granting 2095 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4715)(dmg, ) (Entered: 12/12/2005) |
| 298 | 12/7/2005 | 2,098 | ORDER granting 2097 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4927)(dmg, ) (Entered: 12/12/2005) |
| 299 | 12/7/2005 | 2,100 | ORDER granting 2099 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4629)(dmg, ) (Entered: 12/12/2005) |
| 300 | 12/7/2005 | 2,102 | ORDER granting 2101 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4634)(dmg, ) (Entered: 12/12/2005) |
| 301 | 12/7/2005 | 2,104 | ORDER granting 2103 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4860)(dmg, ) (Entered: 12/12/2005) |
| 302 | 12/7/2005 | 2,106 | ORDER granting 2105 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4861)(dmg, ) (Entered: 12/12/2005) |
| 303 | 12/7/2005 | 2,108 | ORDER granting 2107 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4863)(dmg, ) (Entered: 12/12/2005) |
| 304 | 12/7/2005 | 2,110 | ORDER granting 2109 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5387)(dmg, ) (Entered: 12/12/2005) |
| 305 | 12/7/2005 | 2,112 | ORDER granting 2111 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5665)(dmg, ) (Entered: 12/12/2005) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 306 | 12/7/2005 | 2,114 | ORDER granting 2113 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5664)(dmg, ) (Entered: 12/12/2005) |
| 307 | 12/7/2005 | 2,116 | ORDER granting 2115 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-3607)(dmg, ) (Entered: 12/12/2005) |
| 308 | 12/7/2005 | 2,118 | ORDER granting 2117 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-2949)(dmg, ) (Entered: 12/12/2005) |
| 309 | 12/7/2005 | 2,120 | ORDER granting 2119 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-3245)(dmg, ) (Entered: 12/12/2005) |
| 310 | 12/7/2005 | 2,122 | ORDER granting 2121 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4719)(dmg, ) (Entered: 12/12/2005) |
| 311 | 12/7/2005 | 2,124 | ORDER granting 2123 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-3606)(dmg, ) (Entered: 12/12/2005) |
| 312 | 12/7/2005 | 2,126 | ORDER granting 2125 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-2355)(dmg, ) (Entered: 12/12/2005) |
| 313 | 12/7/2005 | 2,128 | ORDER granting 2127 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-2352)(dmg, ) (Entered: 12/12/2005) |
| 314 | 12/7/2005 | 2,130 | ORDER granting 2129 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-2353)(dmg, ) (Entered: 12/12/2005) |
| 315 | 12/7/2005 | 2,132 | ORDER granting 2131 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4862)(dmg, ) (Entered: 12/12/2005) |
| 316 | 12/7/2005 | 2,134 | ORDER granting 2133 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5663)(dmg, ) (Entered: 12/12/2005) |
| 317 | 12/7/2005 | 2,136 | ORDER granting 2135 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5390)(dmg, ) (Entered: 12/12/2005) |
| 318 | 12/7/2005 | 2,138 | ORDER granting 2137 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-2948)(dmg, ) (Entered: 12/12/2005) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 319 | 12/7/2005 | 2,140 | ORDER granting 2139 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-1113)(dmg, ) (Entered: 12/12/2005) |
| 320 | 12/7/2005 | 2,142 | ORDER granting 2141 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-4864)(dmg, ) (Entered: 12/12/2005) |
| 321 | 12/7/2005 | 2,144 | ORDER granting 2143 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5669)(dmg, ) (Entered: 12/12/2005) |
| 322 | 12/7/2005 | 2,146 | ORDER granting 2145 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5668)(dmg, ) (Entered: 12/12/2005) |
| 323 | 12/7/2005 | 2,148 | ORDER granting 2147 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-2955)(dmg, ) (Entered: 12/12/2005) |
| 324 | 12/7/2005 | 2,150 | ORDER granting 2149 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-2955)(dmg, ) (Entered: 12/12/2005) |
| 325 | 12/7/2005 | 2,152 | ORDER granting 2151 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-5177)(dmg, ) (Entered: 12/12/2005) |
| 326 | 12/7/2005 | 2,154 | ORDER granting 2153 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-3605)(dmg, ) (Entered: 12/12/2005) |
| 327 | 12/7/2005 | 2,156 | ORDER granting 2155 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/5/05. (Reference: 05-2354)(dmg, ) (Entered: 12/12/2005) |
| 328 | 12/8/2005 | 2,168 | ORDER from the MDL Panel denying pla's mtn for reconsideration of transfer order.(Reference: 05-759 WDWA Case)(dmg, ) (Entered: 12/12/2005) |
| 329 | 12/8/2005 | 2,183 | ORDERED that w/in 3 days, counsel for parties shall file with the Court an affidavit stating that all disks & hard copies of questionnairs have been destroyed. Signed by Judge Eldon E. Fallon on 12/7/05.(Reference: 05-4046)(dmg, ) (Entered: 12/12/2005) |
| 330 | 12/9/2005 | 2,258 | ORDER that the transcript, exhibits & opposition to the oral mtn of plas for mistrial to be filed under seal. Signed by Judge Eldon E. Fallon.(Reference: 05-4046)(dmg, ) (Entered: 12/15/2005) |
| 331 | 12/12/2005 | 2,179 | ORDER granting 2178 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 12/8/05. (Reference: 05-3127)(dmg, ) (Entered: 12/12/2005) |

*Page 25 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 332 | 12/14/2005 | 2,233 | ORDER granting 2232 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 12/9/05. (Reference: 05-1167)(dmg, ) (Entered: 12/15/2005) |
| 333 | 12/14/2005 | 2,259 | ORDER that pla's oral mtn for mistrial is DENIED AS MOOT. Seal is not lifted on the transcripts and exhibits . Signed by Judge Eldon E. Fallon.(Reference: 05-4046)(dmg, ) (Entered: 12/15/2005) |
| 334 | 12/15/2005 | 2,268 | ORDER granting 2267 MOTION by Daniel E. Becnel, Jr. to Appear as Co-Counsel of Record by Plaintiff Euris J. Rodrigue. Signed by Judge Eldon E. Fallon on 12/14/05. (Reference: 05-4128)(dno, ) (Entered: 12/16/2005) |
| 335 | 12/15/2005 | 2,278 | ORDER granting 2277 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 12/14/05. (Reference: 05-5798)(dmg, ) (Entered: 12/16/2005) |
| 336 | 12/19/2005 | 2,305 | ORDER granting 2304 Motion for Extension of Time to File profile form. Signed by Judge Eldon E. Fallon on 12/15/05. (Reference: 05-2268)(dmg, ) (Entered: 12/20/2005) |
| 337 | 12/19/2005 | 2,307 | ORDER granting 2306 Motion to Dismiss Party Ruth Dismuke w/o prej. Signed by Judge Eldon E. Fallon. (Reference: 05-3151)(dmg, ) (Entered: 12/20/2005) |
| 338 | 12/19/2005 | 2,309 | ORDER granting 2308 Motion to Dismiss Parties Cyndal Shippey & Dedra Charvis . Signed by Judge Eldon E. Fallon on 12/15/05. (Reference: 05-2968)(dmg, ) (Entered: 12/20/2005) |
| 339 | 12/19/2005 | 2,311 | ORDER granting 2310 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 12/15/05. (Reference: 05-3387)(dmg, ) (Entered: 12/20/2005) |
| 340 | 12/19/2005 | 2,314 | ORDER granting 2313 Motion to Amend/Correct stipulation of dismissal. Signed by Judge Eldon E. Fallon on 12/16/05. (Reference: 05-1149)(dmg, ) (Entered: 12/20/2005) |
| 341 | 12/19/2005 | 2,316 | ORDER granting 2315 Motion to Amend/Correct complaint . Signed by Judge Eldon E. Fallon. (Reference: 05-3393)(dmg, ) (Entered: 12/20/2005) |
| 342 | 12/19/2005 | 2,322 | ORDER granting 2321 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 12/16/05. (Reference: 05-3137)(dmg, ) (Entered: 12/20/2005) |
| 343 | 12/19/2005 | 2,324 | ORDER granting 2323 Motion for entry of order appointing replacement member to dfts' steering committee. Ordered that Dorothy Wimberly is appointed to the DSC . Signed by Judge Eldon E. Fallon on 12/16/05. (Reference: ALL CASES)(dmg, ) (Entered: 12/20/2005) |
| 344 | 12/19/2005 | 2,325 | ORDER granting 1376 Motion for Leave to File 1st amended complaint. Signed by Judge Eldon E. Fallon on 12/15/05. (Reference: 05-1016)(dmg, ) (Entered: 12/20/2005) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 345 | 12/20/2005 | 2,347 | ORDER granting 2346 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 12/19/05. (Reference: 05-1154)(dmg, ) (Entered: 12/21/2005) |
| 346 | 12/20/2005 | 2,349 | ORDER granting 2348 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-4116)(dmg, ) (Entered: 12/21/2005) |
| 347 | 12/20/2005 | 2,351 | ORDER granting 2350 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2946)(dmg, ) (Entered: 12/21/2005) |
| 348 | 12/20/2005 | 2,353 | ORDER granting 2352 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2319)(dmg, ) (Entered: 12/21/2005) |
| 349 | 12/20/2005 | 2,355 | ORDER granting 2354 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2328)(dmg, ) (Entered: 12/21/2005) |
| 350 | 12/20/2005 | 2,357 | ORDER granting 2356 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2351)(dmg, ) (Entered: 12/21/2005) |
| 351 | 12/20/2005 | 2,359 | ORDER granting 2358 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2351)(dmg, ) (Entered: 12/21/2005) |
| 352 | 12/27/2005 | 2,571 | ORDER from the MDL Panel regarding separation of claims & Conditional Remand Order.(Reference: 05-2289)(dmg, ) (Entered: 01/09/2006) |
| 353 | 12/29/2005 | 2,426 | ORDER granting 2425 Motion to Appear . Signed by Judge Eldon E. Fallon. (Reference: 05-3357)(dmg, ) (Entered: 01/03/2006) |
| 354 | 12/29/2005 | 2,428 | ORDER granting 2427 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2580)(dmg, ) (Entered: 01/03/2006) |
| 355 | 12/29/2005 | 2,433 | ORDER granting 2432 Stipulation of dismissal as to Alfred Castillo. Signed by Judge Eldon E. Fallon.(Reference: 05-2066)(dmg, ) (Entered: 01/03/2006) |
| 356 | 12/29/2005 | 2,435 | ORDER granting 2434 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-4506)(dmg, ) (Entered: 01/03/2006) |
| 357 | 12/29/2005 | 2,437 | ORDER granting 2436 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 12/22/05. (Reference: 05-2156)(dmg, ) (Entered: 01/03/2006) |
| 358 | 1/3/2006 | 2,461 | ORDER granting 2460 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon. (Reference: 05-2911)(dmg, ) (Entered: 01/04/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 359 | 1/3/2006 | 2,465 | ORDER granting 2464 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon. (Reference: 05-3637)(dmg, ) (Entered: 01/04/2006) |
| 360 | 1/3/2006 | 2,467 | ORDER granting 2466 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon. (Reference: 05-2265)(dmg, ) (Entered: 01/04/2006) |
| 361 | 1/3/2006 | 2,469 | ORDER granting 2468 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-1152)(dmg, ) (Entered: 01/04/2006) |
| 362 | 1/3/2006 | 2,495 | ORDER granting 2494 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3530)(dmg, ) (Entered: 01/04/2006) |
| 363 | 1/3/2006 | 2,497 | ORDER granting 2496 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3501)(dmg, ) (Entered: 01/04/2006) |
| 364 | 1/3/2006 | 2,499 | ORDER granting 2498 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3474)(dmg, ) (Entered: 01/04/2006) |
| 365 | 1/3/2006 | 2,501 | ORDER granting 2500 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3170)(dmg, ) (Entered: 01/04/2006) |
| 366 | 1/3/2006 | 2,503 | ORDER granting 2502 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3538)(dmg, ) (Entered: 01/04/2006) |
| 367 | 1/3/2006 | 2,505 | ORDER granting 2504 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3495)(dmg, ) (Entered: 01/04/2006) |
| 368 | 1/3/2006 | 2,507 | ORDER granting 2506 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3202)(dmg, ) (Entered: 01/04/2006) |
| 369 | 1/3/2006 | 2,509 | ORDER granting 2508 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3526)(dmg, ) (Entered: 01/04/2006) |
| 370 | 1/3/2006 | 2,511 | ORDER granting 2510 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-4708)(dmg, ) (Entered: 01/04/2006) |
| 371 | 1/3/2006 | 2,513 | ORDER granting 2512 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-4801)(dmg, ) (Entered: 01/04/2006) |
| 372 | 1/3/2006 | 2,515 | ORDER granting 2514 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon. (Reference: 05-3383)(dmg, ) (Entered: 01/04/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 373 | 1/6/2006 | 2,548 | ORDER granting 2547 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 1/5/06. (Reference: All Purchase Claims Class Actions)(dmg, ) (Entered: 01/06/2006) |
| 374 | 1/6/2006 | 2,552 | ORDER granting 2551 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 1/5/06. (Reference: 05-1146)(dmg, ) (Entered: 01/06/2006) |
| 375 | 1/6/2006 | 2,573 | ORDER lifting stay of Conditional Transfer Order from the MDL Panel and transferring 1 case to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-63)(dmg, ) (Entered: 01/10/2006) |
| 376 | 1/6/2006 | 2,721 | ORDER granting 2551 MOTION to Dismiss Case w/o prej filed by Plaintiff . Signed by Judge Eldon E. Fallon on 1/13/06.(Reference: 05-1146)(dmg, ) (Entered: 01/19/2006) |
| 377 | 1/10/2006 | 2,586 | ORDER Reinstating Stay of Conditional Transfer Order from the MDL Panel regarding EDCA case 05-2203 Clara Puma v. Merck.(Reference: 05-6697)(dmg, ) (Entered: 01/11/2006) |
| 378 | 1/10/2006 | 2,591 | ORDER lifting stay of Conditional Transfer Order from the MDL Panel regarding SDTX CA 4:05-3821 and transferring same to Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-79)(dmg, ) (Entered: 01/12/2006) |
| 379 | 1/10/2006 | 2,592 | ORDER lifting stay of Conditional Transfer Order w/separation & remand of certain claims from the MDL Panel regarding WDMO case 3:05-5141 & transferring same to Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-94)(dmg, ) (Entered: 01/12/2006) |
| 380 | 1/10/2006 | 2,594 | ORDER lifting stay of CTO-35 from the MDL Panel regarding DPR case 3:05-2031 and transferring same to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-118)(dmg, ) (Entered: 01/12/2006) |
| 381 | 1/12/2006 | 2,604 | ORDER granting 2603 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 1/11/06. (Reference: 05-4828)(dmg, ) (Entered: 01/13/2006) |
| 382 | 1/12/2006 | 2,607 | ORDER granting 2606 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 1/11/06. (Reference: 05-4835)(dmg, ) (Entered: 01/13/2006) |
| 383 | 1/12/2006 | 2,610 | ORDER granting 2609 Motion to Dismiss Count III against Medicine Shoppe International. Signed by Judge Eldon E. Fallon on 1/11/06. (Reference: 05-1034)(dmg, ) (Entered: 01/13/2006) |
| 384 | 1/12/2006 | 2,612 | ORDER granting 2611 Motion for Leave to File response. Signed by Judge Eldon E. Fallon on 1/11/06. (Reference: 05-1034)(dmg, ) (Entered: 01/13/2006) |
| 385 | 1/12/2006 | 2,614 | ORDER granting 2613 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 1/11/06. (Reference: All Personal Injury Class Action Complaints)(dmg, ) (Entered: 01/13/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 386 | 1/13/2006 | 2,640 | ORDER granting 2639 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon. (Reference: All Personal Injury Class Actions)(dmg, ) (Entered: 01/17/2006) |
| 387 | 1/17/2006 | 2,684 | ORDER granting 2683 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-1158)(dmg, ) (Entered: 01/18/2006) |
| 388 | 1/17/2006 | 2,686 | ORDER granting 2685 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-559)(dmg, ) (Entered: 01/18/2006) |
| 389 | 1/17/2006 | 2,688 | ORDER granting 2687 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-1159)(dmg, ) (Entered: 01/18/2006) |
| 390 | 1/17/2006 | 2,690 | ORDER granting 2689 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-3482)(dmg, ) (Entered: 01/18/2006) |
| 391 | 1/17/2006 | 2,692 | ORDER granting 2691 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-3513)(dmg, ) (Entered: 01/18/2006) |
| 392 | 1/17/2006 | 2,694 | ORDER granting 2693 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-3536)(dmg, ) (Entered: 01/18/2006) |
| 393 | 1/17/2006 | 2,696 | ORDER granting 2695 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-3173)(dmg, ) (Entered: 01/18/2006) |
| 394 | 1/17/2006 | 2,698 | ORDER granting 2697 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-3551)(dmg, ) (Entered: 01/18/2006) |
| 395 | 1/17/2006 | 2,700 | ORDER granting 2699 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-3461)(dmg, ) (Entered: 01/18/2006) |
| 396 | 1/17/2006 | 2,702 | ORDER granting 2701 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-3545)(dmg, ) (Entered: 01/18/2006) |
| 397 | 1/17/2006 | 2,704 | ORDER granting 2703 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-3556)(dmg, ) (Entered: 01/18/2006) |
| 398 | 1/17/2006 | 2,706 | ORDER granting 2705 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-2943)(dmg, ) (Entered: 01/18/2006) |