| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 399 | 1/17/2006 | 2,708 | ORDER granting 2707 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/14/06. (Reference: 05-3199)(dmg, ) (Entered: 01/18/2006) |
| 400 | 1/17/2006 | 2,710 | ORDER granting 2709 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-2938)(dmg, ) (Entered: 01/18/2006) |
| 401 | 1/17/2006 | 2,712 | ORDER granting 2711 Motion to Appear . Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: 05-2562)(dmg, ) (Entered: 01/18/2006) |
| 402 | 1/17/2006 | 2,714 | ORDER denying 2617 , 2618 , 2619 , 2620 , 2621 , 2622 Motions to Stay Transfer to MDL. Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: ALL CASES)(dmg, ) (Entered: 01/18/2006) |
| 403 | 1/17/2006 | 2,718 | ORDER granting 2717 Motion for Leave to File memo & exhibits under seal. Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 01/18/2006) |
| 404 | 1/17/2006 | 2,728 | ORDER lifting stay of Conditional Transfer Order from the MDL Panel regarding SDNY case 1:05-9313 and being transfered to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-204)(dmg, ) (Entered: 01/19/2006) |
| 405 | 1/18/2006 | 2,716 | ORDER granting 2715 Motion for Leave to File exhibits under seal. Signed by Judge Eldon E. Fallon on 1/13/06. (Reference: All Personal Injury Class Actions)(dmg, ) (Entered: 01/18/2006) |
| 406 | 1/18/2006 | 2,723 | ORDER granting 2722 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/17/06. (Reference: 05-2576)(dmg, ) (Entered: 01/19/2006) |
| 407 | 1/18/2006 | 2,725 | ORDER granting 2724 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/17/06. (Reference: 05-2571)(dmg, ) (Entered: 01/19/2006) |
| 408 | 1/18/2006 | 2,727 | ORDER denying as moot 2726 Motion to Expedite . Signed by Judge Eldon E. Fallon on 1/17/06. (Reference: 05-4046)(dmg, ) (Entered: 01/19/2006) |
| 409 | 1/18/2006 | 2,730 | ORDER granting 2729 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/17/06. (Reference: 05-2572)(dmg, ) (Entered: 01/19/2006) |
| 410 | 1/18/2006 | 2,732 | ORDER granting 2731 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/17/06. (Reference: 05-5290)(dmg, ) (Entered: 01/19/2006) |
| 411 | 1/18/2006 | 2,734 | ORDER granting 2733 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/17/06. (Reference: 05-3137)(dmg, ) (Entered: 01/19/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 412 | 1/18/2006 | 2,736 | ORDER granting 2735 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/17/06. (Reference: 05-3137)(dmg, ) (Entered: 01/19/2006) |
| 413 | 1/18/2006 | 2,738 | ORDER granting 2737 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-5003)(dmg, ) (Entered: 01/19/2006) |
| 414 | 1/18/2006 | 2,740 | ORDER granting 2739 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/17/06. (Reference: 05-3138)(dmg, ) (Entered: 01/19/2006) |
| 415 | 1/18/2006 | 2,743 | ORDER denying request for oral argument on 2741 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 1/17/06.(Reference: 05-6603)(dmg, ) (Entered: 01/19/2006) |
| 416 | 1/18/2006 | 2,746 | ORDER denying request for oral argument on 2744 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 1/17/06.(Reference: 05-6604)(dmg, ) (Entered: 01/20/2006) |
| 417 | 1/18/2006 | 2,749 | ORDER denying request for oral argument on 2747 MOTION to Remand filed by Plaintiff,. Signed by Judge Eldon E. Fallon on 1/17/06.(Reference: 06-11)(dmg, ) (Entered: 01/20/2006) |
| 418 | 1/18/2006 | 2,752 | ORDER denying request for oral argument on 2750 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 1/17/06.(Reference: 05-6605)(dmg, ) (Entered: 01/20/2006) |
| 419 | 1/18/2006 | 2,756 | ORDER denying request for oral argument on 2754 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 1/17/06.(Reference: 05-6621)(dmg, ) (Entered: 01/20/2006) |
| 420 | 1/18/2006 | 2,759 | ORDER denying request for oral argument on 2757 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 1/17/06.(Reference: 06-21)(dmg, ) (Entered: 01/20/2006) |
| 421 | 1/18/2006 | 2,761 | ORDER that the motions to remand are continued w/o date. Signed by Judge Eldon E. Fallon.(Reference: 05-6604, 06-11, 05-6605, 05-6621, 06-21, 05-6603)(dmg, ) (Entered: 01/20/2006) |
| 422 | 1/20/2006 | 2,791 | ORDER granting 2790 Motion for extension of time to effectuate service on Amy Moore . Signed by Judge Eldon E. Fallon on 1/18/06. (Reference: 05-6707)(dmg, ) (Entered: 01/23/2006) |
| 423 | 1/20/2006 | 2,793 | ORDER granting 2792 Motion for Extension of Time to effectuate service of dfts . Signed by Judge Eldon E. Fallon on 1/18/06. (Reference: 05-6704)(dmg, ) (Entered: 01/23/2006) |
| 424 | 1/20/2006 | 2,795 | ORDER granting 2794 Motion for Extension of Time to effectuate service on Amy Moore . Signed by Judge Eldon E. Fallon on 1/18/06. (Reference: 05-6708)(dmg, ) (Entered: 01/23/2006) |
| 425 | 1/20/2006 | 2,797 | ORDER granting 2796 Motion for Extension of Time to effectuate service on dfts . Signed by Judge Eldon E. Fallon on 1/18/06. (Reference: 05-6706)(dmg, ) (Entered: 01/23/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 426 | 1/20/2006 | 2,799 | ORDER granting 2798 Motion for Extension of Time to effectuate service on Amy Moore . Signed by Judge Eldon E. Fallon on 1/18/06. (Reference: 05-6705)(dmg, ) (Entered: 01/23/2006) |
| 427 | 1/20/2006 | 2,801 | ORDER of the briefing schedule for 1625 MOTION for clarification of PTO #19 filed by Motley Rice, LLP. Signed by Judge Eldon E. Fallon on 1/18/06.(Reference: ALL CASES)(dmg, ) (Entered: 01/23/2006) |
| 428 | 1/20/2006 | 2,802 | ORDER amending 2640 Order on Motion for Leave to File Excess Pages to indicate that the document was signed on 1/13/06. Signed by Judge Eldon E. Fallon on 1/18/06.(Reference: ALL CASES)(dmg, ) (Entered: 01/23/2006) |
| 429 | 1/23/2006 | 2,810 | ORDER granting 2809 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-4832)(dmg, ) (Entered: 01/24/2006) |
| 430 | 1/23/2006 | 2,812 | ORDER denying 2811 Motion to Expedite . Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 01/24/2006) |
| 431 | 1/23/2006 | 2,815 | ORDER granting 2814 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2716)(dmg, ) (Entered: 01/24/2006) |
| 432 | 1/23/2006 | 2,817 | ORDER granting 2816 Motion for Leave to amend answers. Signed by Judge Eldon E. Fallon. (Reference: Cases as Stated in Document)(dmg, ) (Entered: 01/24/2006) |
| 433 | 1/23/2006 | 2,819 | ORDER granting 2818 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2649)(dmg, ) (Entered: 01/24/2006) |
| 434 | 1/23/2006 | 2,822 | ORDER granting 2821 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3803)(dmg, ) (Entered: 01/24/2006) |
| 435 | 1/23/2006 | 2,824 | ORDER granting 2823 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3415)(dmg, ) (Entered: 01/24/2006) |
| 436 | 1/23/2006 | 2,826 | ORDER granting 2825 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2581)(dmg, ) (Entered: 01/24/2006) |
| 437 | 1/23/2006 | 2,828 | ORDER granting 2827 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3420)(dmg, ) (Entered: 01/24/2006) |
| 438 | 1/23/2006 | 2,830 | ORDER granting 2829 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3852)(dmg, ) (Entered: 01/24/2006) |
| 439 | 1/23/2006 | 2,832 | ORDER granting 2831 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3807)(dmg, ) (Entered: 01/24/2006) |
| 440 | 1/23/2006 | 2,834 | ORDER granting 2833 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3807)(dmg, ) (Entered: 01/24/2006) |
| 441 | 1/23/2006 | 2,836 | ORDER granting 2835 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3414)(dmg, ) (Entered: 01/24/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 442 | 1/23/2006 | 2,838 | ORDER granting 2837 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3414)(dmg, ) (Entered: 01/24/2006) |
| 443 | 1/23/2006 | 2,840 | ORDER granting 2839 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-5004)(dmg, ) (Entered: 01/24/2006) |
| 444 | 1/23/2006 | 2,842 | ORDER granting 2841 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2572)(dmg, ) (Entered: 01/24/2006) |
| 445 | 1/23/2006 | 2,844 | ORDER granting 2843 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2576)(dmg, ) (Entered: 01/24/2006) |
| 446 | 1/23/2006 | 2,846 | ORDER granting 2845 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-5309)(dmg, ) (Entered: 01/24/2006) |
| 447 | 1/23/2006 | 2,848 | ORDER granting 2847 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3805)(dmg, ) (Entered: 01/24/2006) |
| 448 | 1/24/2006 | 2,852 | ORDER granting 2851 Motion to Expedite. Motion to quash is set for 1/23/06 at 10:30 am . Signed by Judge Eldon E. Fallon on 1/20/06. (Reference: ALL CASES(dmg, ) (Entered: 01/24/2006) |
| 449 | 1/24/2006 | 2,868 | ORDER that all counsel who wish to participate in the 2/2/06 monthly PTC by phone may do so by calling 620-782-2200 access code 61236. Signed by Judge Eldon E. Fallon on 1/20/06.(Reference: ALL CASES)(dmg, ) (Entered: 01/24/2006) |
| 450 | 1/24/2006 | 2,869 | ORDERED that the MMS must produce all documents requested by Merck relating to the 12/8/05 editorial, the VIGOR study & the APPROVE study . Signed by Judge Eldon E. Fallon on 1/20/06. (Attachments: # 1 Exhibits Part 1# 2 Exhibits Part 2# 3 Exhibits Part 3# 4 Exhibits Part 4) (Reference: ALL CASES)(dmg, ) (Entered: 01/24/2006) |
| 451 | 1/24/2006 | 2,871 | ORDER granting 2870 Motion for Leave to File Reply Memo orandum in Support of Mtn for Certification of a Nation-Wide Class Action for Personal Injury and Wrongful Death (to be filed under seal) in Excess of Page Limits. Signed by Judge Eldon E. Fallon on 1/24/06. (Reference: ALL CASES)(blg, ) (Entered: 01/25/2006) |
| 452 | 1/24/2006 | 2,886 | ORDER lifting stay of CTO-35 from the MDL Panel regarding EDMO case 4:05-1947 and transferring same to Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-271)(dmg, ) (Entered: 01/26/2006) |
| 453 | 1/25/2006 | 2,874 | ORDER denying as moot 2873 Motion to Expedite . Signed by Judge Eldon E. Fallon on 1/24/06. (Reference: ALL CASES)(dmg, ) (Entered: 01/26/2006) |
| 454 | 1/25/2006 | 2,876 | ORDER granting 2875 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 01/26/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 455 | 1/25/2006 | 2,882 | ORDER granting 2881 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/24/06. (Reference: 05-1491)(dmg, ) (Entered: 01/26/2006) |
| 456 | 1/26/2006 | 2,908 | ORDER granting 2907 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-4517)(dmg, ) (Entered: 01/30/2006) |
| 457 | 1/26/2006 | 2,910 | ORDER granting 2909 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-4141)(dmg, ) (Entered: 01/30/2006) |
| 458 | 1/26/2006 | 2,912 | ORDER granting 2911 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-6346)(dmg, ) (Entered: 01/30/2006) |
| 459 | 1/26/2006 | 2,914 | ORDER granting 2913 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-5302)(dmg, ) (Entered: 01/30/2006) |
| 460 | 1/26/2006 | 2,916 | ORDER granting 2915 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3817)(dmg, ) (Entered: 01/30/2006) |
| 461 | 1/26/2006 | 2,918 | ORDER granting 2917 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-3851)(dmg, ) (Entered: 01/30/2006) |
| 462 | 1/26/2006 | 2,920 | ORDER granting 2919 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-5303)(dmg, ) (Entered: 01/30/2006) |
| 463 | 1/26/2006 | 2,922 | ORDER granting 2921 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-2571)(dmg, ) (Entered: 01/30/2006) |
| 464 | 1/26/2006 | 2,924 | ORDER granting 2923 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-2574)(dmg, ) (Entered: 01/30/2006) |
| 465 | 1/26/2006 | 2,926 | ORDER granting 2925 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-6348)(dmg, ) (Entered: 01/30/2006) |
| 466 | 1/26/2006 | 2,928 | ORDER granting 2927 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-6348)(dmg, ) (Entered: 01/30/2006) |
| 467 | 1/26/2006 | 2,930 | ORDER granting 2929 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-6348)(dmg, ) (Entered: 01/30/2006) |
| 468 | 1/26/2006 | 2,932 | ORDER granting 2931 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-5300)(dmg, ) (Entered: 01/30/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 469 | 1/26/2006 | 2,934 | ORDER granting 2933 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-5827)(dmg, ) (Entered: 01/30/2006) |
| 470 | 1/26/2006 | 2,936 | ORDER granting 2935 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-3811)(dmg, ) (Entered: 01/30/2006) |
| 471 | 1/26/2006 | 2,938 | ORDER granting 2937 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-2931)(dmg, ) (Entered: 01/30/2006) |
| 472 | 1/26/2006 | 2,940 | ORDER granting 2939 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-3806)(dmg, ) (Entered: 01/30/2006) |
| 473 | 1/26/2006 | 2,942 | ORDER granting 2941 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-3420)(dmg, ) (Entered: 01/30/2006) |
| 474 | 1/26/2006 | 2,944 | ORDER granting 2943 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-3814)(dmg, ) (Entered: 01/30/2006) |
| 475 | 1/26/2006 | 2,947 | ORDER granting 2946 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-3414)(dmg, ) (Entered: 01/30/2006) |
| 476 | 1/26/2006 | 2,949 | ORDER granting 2948 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-3809)(dmg, ) (Entered: 01/30/2006) |
| 477 | 1/26/2006 | 2,951 | ORDER granting 2950 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/25/06. (Reference: 05-2928)(dmg, ) (Entered: 01/30/2006) |
| 478 | 1/26/2006 | 2,954 | ORDER denying as moot 2953 Motion to Amend/Correct master class action complaint. Signed by Judge Eldon E. Fallon. (Reference: All Class Action Cases)(dmg, ) (Entered: 01/31/2006) |
| 479 | 1/26/2006 | 2,957 | ORDER granting 2956 Motion for Leave to File declaration of Dorothy Wimberly. Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 01/31/2006) |
| 480 | 1/26/2006 | 2,963 | ORDER that the motion to dismiss the foreign class actions, or in the alternative to strike the allegations is continued w/o date. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 01/31/2006) |
| 481 | 1/26/2006 | 2,967 | ORDER granting 2966 Motion to Substitute Party . Signed by Judge Eldon E. Fallon. (Reference: 05-564)(dmg, ) (Entered: 01/31/2006) |
| 482 | 1/26/2006 | 2,969 | ORDER granting 2968 Motion to Substitute Party . Signed by Judge Eldon E. Fallon. (Reference: 05-564)(dmg, ) (Entered: 01/31/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 483 | 1/26/2006 | 3,001 | ORDER granting 3000 Motion to Amend/Correct . Signed by Judge Eldon E. Fallon. (Reference: All Class Action Cases)(dmg, ) (Entered: 01/31/2006) |
| 484 | 1/26/2006 | 3,004 | ORDER granting 3003 Motion to Amend/Correct . Signed by Judge Eldon E. Fallon. (Reference: All Class Action Cases)(dmg, ) (Entered: 01/31/2006) |
| 485 | 1/30/2006 | 3,016 | ORDER granting 3015 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-4363)(dmg, ) (Entered: 01/31/2006) |
| 486 | 1/30/2006 | 3,019 | ORDER regarding 2878 Motion to renew previously filed motions to exclude testimony. Court rules as stated herein . Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 01/31/2006) |
| 487 | 1/30/2006 | 3,020 | ORDER regarding 2955 Motion to re-urge Daubert motions filed previously. Court rules as stated herein . Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 01/31/2006) |
| 488 | 1/31/2006 | 3,119 | ORDER reinstating stay of CTO-35 from the MDL Panel regarding EDMO Case #4:05-1947.(Reference: 06-271)(dmg, ) (Entered: 02/06/2006) |
| 489 | 2/1/2006 | 3,047 | ORDER granting 3046 Motion to Amend/Correct complaint . Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05-993)(dmg, ) (Entered: 02/02/2006) |
| 490 | 2/1/2006 | 3,049 | ORDER granting 3048 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05-4146)(dmg, ) (Entered: 02/02/2006) |
| 491 | 2/1/2006 | 3,051 | ORDER granting 3050 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05-4131)(dmg, ) (Entered: 02/02/2006) |
| 492 | 2/1/2006 | 3,060 | ORDER granting 3059 Motion for Leave to File reply memo. Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05-3700 & 05-713)(dmg, ) (Entered: 02/02/2006) |
| 493 | 2/1/2006 | 3,063 | ORDER granting 3062 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 2/2/06. (Reference: 05-3832)(dmg, ) (Entered: 02/02/2006) |
| 494 | 2/1/2006 | 3,065 | ORDER granting 3064 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-6533)(dmg, ) (Entered: 02/02/2006) |
| 495 | 2/1/2006 | 3,074 | ORDER granting 3073 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon. (Reference: ALL CASES)(dmg, ) (Entered: 02/02/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 496 | 2/1/2006 | 3,077 | ORDER granting 3076 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon. (Reference: 05-4046)(dmg, ) (Entered: 02/03/2006) |
| 497 | 2/1/2006 | 3,080 | ORDER granting 3079 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05-4046)(dmg, ) (Entered: 02/03/2006) |
| 498 | 2/1/2006 | 3,083 | ORDER granting 3082 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05-4046)(dmg, ) (Entered: 02/03/2006) |
| 499 | 2/3/2006 | 3,110 | ORDER granting 3109 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 2/2/06. (Reference: 05-3434)(dmg, ) (Entered: 02/03/2006) |
| 500 | 2/3/2006 | 3,112 | ORDER granting 3111 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon on 2/2/06. (Reference: 05-4046)(dmg, ) (Entered: 02/03/2006) |
| 501 | 2/3/2006 | 3,116 | ORDER & REASONS: granting 2858 Motion to exclude testimony of Robert H. Fletcher, MD; granting in part and denying in part 2981 Motion to exclude testimony of Michael Alan Graham, MD & denying motion to exclude testimony of Dr. Wayne Ray. Signed by Judge Eldon E. Fallon on 2/2/06. (Reference: 05-4046)(dmg, ) (Entered: 02/03/2006) |
| 502 | 2/3/2006 | 3,118 | ORDER - Court instructed parties to submit list of objections to exhibits & non-objected exhibits so ruling could be made on admissibility of these exhibits. The non-objected to exhibits are deemed admissible. Court's rulings on objected to exhibits are on the attached charts. In addition, Court has attached a key designating the meaning of certain abbreviations. Signed by Judge Eldon E. Fallon on 2/3/06. (Reference: 05-4046)(dno, ) (Entered: 02/03/2006) |
| 503 | 2/6/2006 | 3,139 | ORDER TO SHOW CAUSE Show Cause Hearing set for 3/23/2006 01:30 PM before Judge Eldon E. Fallon to show why cases should not be dismissed w/prej for failure to comply with PTO #18B. Plaintiffs shall file opp upon Liaison Counsel by 2/22/06 and dft's replies due by 3/8/06. Signed by Judge Eldon E. Fallon on 2/3/06.(Reference: 05-4326, 05-2569, 05-3414, 05-3817, 05-6349, 05-6348, 05-3815, 05-4325, 05-4323, 05-3420, 05-3416, 05-2929, 05-2928, 05-3809 & 05-6347)(dmg, ) (Entered: 02/06/2006) |
| 504 | 2/6/2006 | 3,141 | ORDER ruling on 3040 Motions in Limine to exclude testimony of Dr. Eric Topol & 3041 to exclude testimony of Dr. Michael Alan Graham as stated herein. Signed by Judge Eldon E. Fallon on 2/3/06. (Reference: 05-4046)(dmg, ) (Entered: 02/06/2006) |
| 505 | 2/6/2006 | 3,143 | ORDER & REASONS re 3142 Motion to reurge motions in limine filed previously. Court adopts its prior rulings from 11/18/05 and pla's mtns in limine are granted in part, denied in part and ruling reserved in part. Signed by Judge Eldon E. Fallon on 2/3/06. (Reference: 05-4046)(dmg, ) (Entered: 02/06/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 506 | 2/6/2006 | 3,144 | ORDER that the motion to continue the trial is DENIED. Signed by Judge Eldon E. Fallon on 2/3/06.(Reference: 05-4046)(dmg, ) (Entered: 02/06/2006) |
| 507 | 2/6/2006 | 3,145 | ORDER & REASONS re Merck's motion to renew previously filed Motions in limine. The Court adopts its prior ruling from 11/20/05 and the motions in limine are granted in part, denied in part & ruling reserved in part. Signed by Judge Eldon E. Fallon on 2/3/06. (Reference: 05-4046)(dmg, ) (Entered: 02/06/2006) |
| 508 | 2/6/2006 | 3,146 | ORDER of the Court's rulings the objections to trial depo exhibits relating to Susan Baumgartner. Signed by Judge Eldon E. Fallon on 2/5/06.(Reference: 05-4046)(dmg, ) (Entered: 02/06/2006) |
| 509 | 2/6/2006 | 3,147 | ORDER of the Court's ruling on pla's motions in limine . Signed by Judge Eldon E. Fallon on 2/3/06. (Reference: 05-4046)(dmg, ) (Entered: 02/06/2006) |
| 510 | 2/6/2006 | 3,148 | ORDER re 2983 MOTION to Remand filed by Plaintiff is continued w/o date. Signed by Judge Eldon E. Fallon on 2/3/06.(Reference: 05-4213)(dmg, ) (Entered: 02/06/2006) |
| 511 | 2/6/2006 | 3,149 | ORDER denying as moot w/o prej 1625 , 1626 Motions for clarification of PTO #19 . Signed by Judge Eldon E. Fallon on 2/3/06. (Reference: ALL CASES)(dmg, ) (Entered: 02/06/2006) |
| 512 | 2/6/2006 | 3,150 | ORDER regarding the Court's rulings on objections to portions of depo testimony of Allesha Schirmer, Dr. Christopher Schirmer, Dr. Edward Scolnick, James Dunn, David Anstice, Susan Baumgartner, J. Martin Carroll & Jan Weiner . Signed by Judge Eldon E. Fallon on 2/5/06.(Reference: 05-4046)(dmg, ) (Entered: 02/06/2006) |
| 513 | 2/6/2006 | 3,151 | ORDER Status Conference set for 2/15/06 at 1:30 is reset for 2/13/2006 01:30 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 2/3/06.(Reference: ALL CASES)(dmg, ) (Entered: 02/07/2006) |
| 514 | 2/7/2006 | 3,162 | ORDER TO SHOW CAUSE Show Cause Hearing set for 3/23/2006 01:30 PM before Judge Eldon E. Fallon to show why cases should not be dismissed w/prej for failure to comply with PTO #18B. Plaintiffs shall file opp upon Liaison Counsel by 2/22/06 and dft's replies due by 3/8/06. Signed by Judge Eldon E. Fallon on 2/3/06.(Reference: 05-1548, 05-3800, 05-1578, 05-2567, 05-2573, 05-2319, 05-2351, 05-2271, 05-3570, 05-2384, 05-1045, 05-2954, 05-2486, 05-1746 & 05-1743)(dmg, ) (Entered: 02/08/2006) |
| 515 | 2/7/2006 | 3,164 | ORDER TO SHOW CAUSE Show Cause Hearing set for 3/23/2006 01:30 PM before Judge Eldon E. Fallon why plaintiffs cases should not be dismissed w/prej for failure to comply with PTO #18B. Plaintiffs to serve upon Liaison Counsel opposition by 2/22/06 and dft's replies due 3/8/06. Signed by Judge Eldon E. Fallon on 2/3/06.(Reference: 05-4326, 05-6346, 05-6348, 05-4325 & 05-3420)(dmg, ) (Entered: 02/08/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 516 | 2/7/2006 | 3,172 | ORDER granting 3171 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-4127)(dmg, ) (Entered: 02/08/2006) |
| 517 | 2/7/2006 | 3,174 | ORDER granting 3173 Motion to Appear as additional counsel . Signed by Judge Eldon E. Fallon. (Reference: 05-3139)(dmg, ) (Entered: 02/08/2006) |
| 518 | 2/7/2006 | 3,175 | ORDER: Court's rulings on the objections to the deposition testimony of Jo Jerman. Signed by Judge Eldon E. Fallon on 2/6/06.(Reference: 05-4046)(dmg, ) (Entered: 02/08/2006) |
| 519 | 2/7/2006 | 3,176 | ORDER: Court's rulings on the objections to the deposition testimony of Mary Blake. Signed by Judge Eldon E. Fallon.(Reference: 05-4046)(dmg, ) Correct attachment(s) added on 6/5/2006 (dmg, ). (Entered: 02/08/2006) |
| 520 | 2/7/2006 | 3,200 | ORDER: Court's rulings on the objections to the deposition testimony of David Anstice . Signed by Judge Eldon E. Fallon on 2/6/06.(Reference: 05-4046)(dmg, ) (Entered: 02/08/2006) |
| 521 | 2/9/2006 | 3,211 | ORDER granting 3210 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-5293)(dmg, ) (Entered: 02/09/2006) |
| 522 | 2/9/2006 | 3,240 | ORDERED that Tommy Fibich, Matthew Lundy & Grant Kaiser are appointed to the Plaintiffs' State Liaison Committee. Signed by Judge Eldon E. Fallon on 2/8/06.(Reference: ALL CASES)(dmg, ) (Entered: 02/10/2006) |
| 523 | 2/9/2006 | 3,241 | ORDER: Court's rulings on the deposition testimony of Ed Scolnick. Signed by Judge Eldon E. Fallon on 2/8/06.(Reference: 05-4046)(dmg, ) (Entered: 02/10/2006) |
| 524 | 2/9/2006 | 3,242 | ORDER: Court's rulings on the objections of the deposition testimony of James Dunn. Signed by Judge Eldon E. Fallon on 2/8/06.(Reference: 05-4046)(dmg, ) (Entered: 02/10/2006) |
| 525 | 2/9/2006 | 3,243 | ORDER: Court's rulings on the objections to the deposition testimony of Jo Jerman. Signed by Judge Eldon E. Fallon on 2/7/06.(Reference: 05-4046)(dmg, ) (Entered: 02/10/2006) |
| 526 | 2/9/2006 | 3,244 | ORDER: Court's rulings on the objections to the deposition testimony of Wendy Dixon . Signed by Judge Eldon E. Fallon on 2/7/06.(Reference: 05-4046)(dmg, ) (Entered: 02/10/2006) |
| 527 | 2/9/2006 | 3,249 | ORDER granting 3052 Motion for Leave to File Amended Complaint. Signed by Judge Eldon E. Fallon on 2/8/06. (Reference: 05-713)(dmg, ) (Entered: 02/10/2006) |
| 528 | 2/13/2006 | 3,277 | ORDER granting 3276 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 2/13/06. (Reference: 05-6347)(blg, ) (Entered: 02/15/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 529 | 2/13/2006 | 3,283 | ORDER granting 3282 Motion to Appear . Signed by Judge Eldon E. Fallon. (Reference: 05-6197)(dmg, ) (Entered: 02/16/2006) |
| 530 | 2/13/2006 | 3,313 | ORDER: Court's rulings on the objections of the deposition testimony of Carolyn Cannuscio. . Signed by Judge Eldon E. Fallon on 2/10/06. (Attachments: # 1 Part 2 of Document)(Reference: 05-4046)(dmg, ) (Entered: 02/16/2006) |
| 531 | 2/13/2006 | 3,314 | ORDER: Court's rulings on the objections to the deposition testimony of Dr. Gregory Curfman. . Signed by Judge Eldon E. Fallon on 2/10/06.(Reference: 05-4046)(dmg, ) Additional attachment(s) added on 6/2/2006 (dno, ). (Entered: 02/16/2006) |
| 532 | 2/13/2006 | 3,315 | ORDER: Court's rulings on the objections to the deposition testimony of Dr. Eric Topol. . Signed by Judge Eldon E. Fallon on 2/9/06.(Reference: 05-4046)(dmg, ) (Entered: 02/16/2006) |
| 533 | 2/13/2006 | 3,316 | ORDER: Court's rulings on the objections to the deposition testimony of Daniel Pacetti, Barry Kass & John Weeks . Signed by Judge Eldon E. Fallon on 2/13/06.(Reference: 05-4046)(dmg, ) (Entered: 02/16/2006) |
| 534 | 2/13/2006 | 3,356 | ORDER granting 3355 Stipulation of Dismissal filed by Plaintiff & Defendant . Signed by Judge Eldon E. Fallon.(Reference: 05-5056)(dmg, ) (Entered: 02/21/2006) |
| 535 | 2/14/2006 | 3,280 | ORDER denying 3279 Motion to Expedite hearing. Signed by Judge Eldon E. Fallon on 2/13/06. (Reference: 05-3700)(dmg, ) (Entered: 02/16/2006) |
| 536 | 2/15/2006 | 3,352 | ORDER LIFTING STAY of Conditional Transfer Order (CTO-37) from the MDL Panel transferring 6 cases to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 02/17/2006) |
| 537 | 2/16/2006 | 3,353 | ORDER OF TRANSFER with simultaneous separation, remand & transfer from the MDL Panel transferring 3 cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-821, 06-822, 06-823)(dmg, ) (Entered: 02/17/2006) |
| 538 | 2/17/2006 | 3,388 | ORDER that the Clerk pay to Mother's Restuarant the sum of $135.54, for the jury meals in this matter on 2/17/06 . Signed by Judge Eldon E. Fallon.(Reference: 05-4046)(dmg, ) (Entered: 02/22/2006) |
| 539 | 2/21/2006 | 3,371 | ORDER granting 3370 Motion for Leave to File Amended Complaint. Signed by Judge Eldon E. Fallon on 2/17/06. (Reference: 05-458)(dmg, ) (Entered: 02/22/2006) |
| 540 | 2/21/2006 | 3,377 | ORDER granting 3376 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2929)(dmg, ) (Entered: 02/22/2006) |
| 541 | 2/21/2006 | 3,379 | ORDER granting 3378 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-5293)(dmg, ) (Entered: 02/22/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 542 | 2/21/2006 | 3,381 | ORDER granting 3380 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 2/17/06. (Reference: 05-2328)(dmg, ) (Entered: 02/22/2006) |
| 543 | 2/21/2006 | 3,383 | ORDER granting 3382 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 2/17/06. (Reference: 06-464)(dmg, ) (Entered: 02/22/2006) |
| 544 | 2/21/2006 | 3,385 | ORDER granting 3384 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 2/17/06. (Reference: 05-2066)(dmg, ) (Entered: 02/22/2006) |
| 545 | 2/21/2006 | 3,390 | ORDER granting 3389 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 2/17/06. (Reference: 05-4370)(dmg, ) (Entered: 02/22/2006) |
| 546 | 2/21/2006 | 3,409 | ORDER that the motions to remand are continued w/o date. Signed by Judge Eldon E. Fallon on 2/15/06.(Reference: 05-6704, 05-6705, 05-6706, 05-6707 & 05-6708)(dmg, ) (Entered: 02/22/2006) |
| 547 | 2/22/2006 | 3,442 | ORDER that Plaintiffs' Liaison Counsel is directed to respond to the attached letter. Signed by Judge Eldon E. Fallon on 2/21/06.(Reference: 05-995)(dmg, ) (Entered: 02/23/2006) |
| 548 | 2/23/2006 | 3,478 | ORDER granting 3477 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-6347)(dmg, ) (Entered: 02/24/2006) |
| 549 | 2/23/2006 | 3,480 | ORDER denying 3479 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 2/22/06. (Reference: 05-4712)(dmg, ) (Entered: 02/24/2006) |
| 550 | 2/23/2006 | 3,482 | ORDER granting 3481 Motion for Extension of Time to Answer . Signed by Judge Eldon E. Fallon on 2/22/06. (Reference: 05-713)(dmg, ) (Entered: 02/24/2006) |
| 551 | 2/27/2006 | 3,535 | ORDER granting 3534 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 12/19/05. (Reference: 05-1154)(dmg, ) (Entered: 03/02/2006) |
| 552 | 3/1/2006 | 3,532 | ORDER granting 3531 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-1712)(dmg, ) (Entered: 03/02/2006) |
| 553 | 3/1/2006 | 3,541 | ORDER that w/in 3 days, counsel shall file an affidavit as stated herein. Signed by Judge Eldon E. Fallon on 2/24/06.(Reference: 05-4046)(dmg, ) (Entered: 03/02/2006) |
| 554 | 3/2/2006 | 3,544 | ORDER granting 3543 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 06-384)(dmg, ) (Entered: 03/03/2006) |
| 555 | 3/2/2006 | 3,546 | ORDER granting 3545 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 06-401)(dmg, ) (Entered: 03/03/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 556 | 3/2/2006 | 3,548 | ORDER granting 3547 Motion for Extension of Time to serve defendants . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 06-389)(dmg, ) (Entered: 03/03/2006) |
| 557 | 3/2/2006 | 3,550 | ORDER granting 3549 Motion for Extension of Time to serve defendants . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 06-388)(dmg, ) (Entered: 03/03/2006) |
| 558 | 3/2/2006 | 3,552 | ORDER granting 3551 Motion for Extension of Time to serve defendants . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 06-390)(dmg, ) (Entered: 03/03/2006) |
| 559 | 3/2/2006 | 3,554 | ORDER granting 3553 Motion for Extension of Time to serve defendants . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 06-377)(dmg, ) (Entered: 03/03/2006) |
| 560 | 3/2/2006 | 3,556 | ORDER granting 3555 Motion for Extension of Time to serve defendants . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 06-402)(dmg, ) (Entered: 03/03/2006) |
| 561 | 3/2/2006 | 3,558 | ORDER granting 3557 Motion for Extension of Time to serve defendants . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 06-290)(dmg, ) (Entered: 03/03/2006) |
| 562 | 3/2/2006 | 3,560 | ORDER granting 3559 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 05-2064)(dmg, ) (Entered: 03/03/2006) |
| 563 | 3/2/2006 | 3,562 | ORDER granting 3561 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 05-444)(dmg, ) (Entered: 03/03/2006) |
| 564 | 3/2/2006 | 3,565 | ORDER granting 3564 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 05-5835)(dmg, ) (Entered: 03/03/2006) |
| 565 | 3/2/2006 | 3,567 | ORDER granting 3566 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 3/1/06. (Reference: 05-1138)(dmg, ) (Entered: 03/03/2006) |
| 566 | 3/2/2006 | 3,570 | ORDER that plas' motions to remand are continued w/o date. Signed by Judge Eldon E. Fallon on 3/1/06.(Reference: 06-401, 06-384, 06-290, 06-402, 06-377, 06-390, 06-388 & 06-389)(dmg, ) (Entered: 03/03/2006) |
| 567 | 3/3/2006 | 3,577 | ORDER granting 3576 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon. (Reference: 05-1145)(dmg, ) (Entered: 03/06/2006) |
| 568 | 3/3/2006 | 3,579 | ORDER granting 3578 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon. (Reference: 05-1257)(dmg, ) (Entered: 03/06/2006) |
| 569 | 3/3/2006 | 3,583 | ORDER granting 3582 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 3/2/06. (Reference: 05-1586)(dmg, ) (Entered: 03/06/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 570 | 3/3/2006 | 3,585 | ORDER granting 3584 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-535)(dmg, ) (Entered: 03/06/2006) |
| 571 | 3/3/2006 | 3,587 | ORDER granting 3586 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 3/2/06. (Reference: 05-564)(dmg, ) (Entered: 03/06/2006) |
| 572 | 3/3/2006 | 3,594 | ORDER that the 3252 MOTION to Remand filed is continued w/o date. Signed by Judge Eldon E. Fallon on 3/1/06.(Reference: 05-6704)(dmg, ) (Entered: 03/06/2006) |
| 573 | 3/3/2006 | 3,595 | ORDER VACATING CONDITIONAL TRANSFER ORDER from the MDL Panel regarding two cases.(Reference: 06-673 & 06-674)(dmg, ) (Entered: 03/06/2006) |
| 574 | 3/3/2006 | 3,596 | ORDER VACATING CONDITIONAL TRANSFER ORDER from the MDL Panel regarding SDFL case 0:05-61755.(Reference: 06-403)(dmg, ) (Entered: 03/06/2006) |
| 575 | 3/6/2006 | 3,598 | ORDER denying 3499 motion for continuous receipt of service of orders filed by Plaintiff. PLC is directed to contact plaintiff to inform him of the status & assist him in obtaining counsel. Signed by Judge Eldon E. Fallon on 3/3/06.(Reference: 05-1010)(dmg, ) (Entered: 03/06/2006) |
| 576 | 3/7/2006 | 3,600 | ORDER granting 3599 Motion to Dismiss Jerry Molnar. Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-1997)(dmg, ) (Entered: 03/08/2006) |
| 577 | 3/7/2006 | 3,602 | ORDER granting 3601 Motion to Dismiss Terry Yarkosky w/o prej . Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-1997)(dmg, ) (Entered: 03/08/2006) |
| 578 | 3/7/2006 | 3,604 | ORDER granting 3603 Motion to Dismiss Madeline Torres w/o prej . Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-1997)(dmg, ) (Entered: 03/08/2006) |
| 579 | 3/7/2006 | 3,606 | ORDER granting 3605 Motion to Dismiss William Yacone w/o prej . Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-1257)(dmg, ) (Entered: 03/08/2006) |
| 580 | 3/7/2006 | 3,608 | ORDER granting 3607 Motion to Dismiss Deborah Prescott w/o prej . Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-1997)(dmg, ) (Entered: 03/08/2006) |
| 581 | 3/7/2006 | 3,610 | ORDER granting 3609 Motion to Dismiss Zaida Morales w/o prej . Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-1997)(dmg, ) (Entered: 03/08/2006) |
| 582 | 3/7/2006 | 3,612 | ORDER granting 3611 Motion to Dismiss Rosa Garay w/o prej . Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-1997)(dmg, ) (Entered: 03/08/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 583 | 3/7/2006 | 3,614 | ORDER granting 3613 Motion to Dismiss Zoraida Lopez w/o prej. Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-1257)(dmg, ) Corrected image attached on 3/8/2006 (dmg, ). (Entered: 03/08/2006) |
| 584 | 3/7/2006 | 3,616 | ORDER granting 3615 Motion to Dismiss Louis Piccolo w/o prej . Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-1257)(dmg, ) (Entered: 03/08/2006) |
| 585 | 3/7/2006 | 3,627 | ORDER granting 3626 Motion to Dismiss Victor Zabara w/o prej . Signed by Judge Eldon E. Fallon. (Reference: 05-5072)(dmg, ) (Entered: 03/08/2006) |
| 586 | 3/7/2006 | 3,629 | ORDER granting 3628 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-3490)(dmg, ) (Entered: 03/08/2006) |
| 587 | 3/7/2006 | 3,631 | ORDER granting 3630 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 3/6/06. (Reference: 05-3511)(dmg, ) (Entered: 03/08/2006) |
| 588 | 3/7/2006 | 3,661 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 8 cases to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 03/09/2006) |
| 589 | 3/7/2006 | 3,662 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel and transferring 5 cases from WDNY to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 03/09/2006) |
| 590 | 3/7/2006 | 3,663 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 53 cases from the WDNY to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 03/09/2006) |
| 591 | 3/7/2006 | 3,664 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 4 cases from the WDNY to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 03/09/2006) |
| 592 | 3/10/2006 | 3,677 | ORDER granting 3676 Motion to Dismiss Berna Mason . Signed by Judge Eldon E. Fallon. (Reference: 05-3127)(dmg, ) (Entered: 03/13/2006) |
| 593 | 3/10/2006 | 3,697 | ORDER granting 3696 Stipulation of Dismissal w/o prej. Signed by Judge Eldon E. Fallon on 3/9/06.(Reference: 05-5598)(dmg, ) (Entered: 03/15/2006) |
| 594 | 3/10/2006 | 3,700 | ORDER granting 3699 Motion to Dismiss Alice Blair w/o prej. Signed by Judge Eldon E. Fallon. (Reference: 05-1045)(dmg, ) (Entered: 03/15/2006) |
| 595 | 3/13/2006 | 3,709 | ORDER granting 3708 Motion to Dismiss Berna Mason w/o prej . Signed by Judge Eldon E. Fallon on 3/10/06. (Reference: 05-3127)(dmg, ) (Entered: 03/16/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 596 | 3/14/2006 | 3,721 | ORDER that the hearing on 3177 MOTION to Dismiss Parties Paul Fellers, MD, Charles Sherman, MD & William Hicks, III, MD filed by Defendant is continued w/o date. Signed by Judge Eldon E. Fallon on 3/13/06.(Reference: 05-4775)(dmg, ) (Entered: 03/16/2006) |
| 597 | 3/14/2006 | 3,722 | ORDER granting 3686 Motion to Vacate remand order . Signed by Judge Eldon E. Fallon on 3/13/06. (Reference: 05-6134)(dmg, ) (Entered: 03/16/2006) |
| 598 | 3/14/2006 | 3,725 | ORDER in response to pla's 3660 Request; pla is directed to contact counsel listed. Signed by Judge Eldon E. Fallon.(Reference: 05-549)(dmg, ) (Entered: 03/17/2006) |
| 599 | 3/14/2006 | 3,726 | ORDER in response to pla's 3624 notice of opposition. Pla is directed to contact counsel listed regarding the status of his case. Signed by Judge Eldon E. Fallon.(Reference: 05-6775)(dmg, ) (Entered: 03/17/2006) |
| 600 | 3/15/2006 | 3,701 | ORDER & REASONS denying 2885 USA's Motion to Quash depo of David Graham, MD and PLC's cross-motion to compel the depo of David Graham, MD is granted as stated herein. Signed by Judge Eldon E. Fallon on 3/13/06. (Reference: ALL CASES)(dmg, ) (Entered: 03/15/2006) |
| 601 | 3/15/2006 | 3,734 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 1 case from NDTX to Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-1343)(dmg, ) (Entered: 03/17/2006) |
| 602 | 3/15/2006 | 3,737 | ORDER re 3727 MOTION to Appoint Counsel filed by Plaintiff; PLC is directed to contact plaintiff to inform status of the case and assist in obtaining counsel . Signed by Judge Eldon E. Fallon.(Reference: 05-3838)(dmg, ) (Entered: 03/17/2006) |
| 603 | 3/16/2006 | 3,728 | ORDER denying 3727 Motion to Appoint Counsel . Signed by Judge Eldon E. Fallon on 3/15/06. (Reference: 05-3838)(dmg, ) (Entered: 03/17/2006) |
| 604 | 3/16/2006 | 3,730 | ORDER granting 3729 Motion to Expedite. Pla's motion will be held 3/15/06 at 10:00 in chambers . Signed by Judge Eldon E. Fallon. (Reference: 05-1614)(dmg, ) (Entered: 03/17/2006) |
| 605 | 3/16/2006 | 3,733 | ORDER granting 3732 Stipulation of Dismissal filed by Plaintiff Francis Davis . Signed by Judge Eldon E. Fallon.(Reference: 05-3409)(dmg, ) (Entered: 03/17/2006) |
| 606 | 3/16/2006 | 3,739 | ORDER that the hearing on 3688 Renewed MOTION to Remand filed by Plaintiff is continued w/o date. Signed by Judge Eldon E. Fallon on 3/15/06.(Reference: 05-6134)(dmg, ) (Entered: 03/17/2006) |
| 607 | 3/20/2006 | 3,752 | ORDER granting 3751 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 3/16/06. (Reference: 05-5077)(dmg, ) (Entered: 03/20/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 608 | 3/20/2006 | 3,756 | ORDER granting 3755 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon. (Reference: 05-493)(dmg, ) (Entered: 03/22/2006) |
| 609 | 3/21/2006 | 3,758 | ORDER granting 3757 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 3/20/06. (Reference: 05-6587)(dmg, ) (Entered: 03/22/2006) |
| 610 | 3/21/2006 | 3,760 | ORDER granting 3759 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 3/20/06. (Reference: 05-4958)(dmg, ) (Entered: 03/22/2006) |
| 611 | 3/21/2006 | 3,764 | ORDER granting 3763 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 3/20/06. (Reference: 05-3381)(dmg, ) (Entered: 03/22/2006) |
| 612 | 3/21/2006 | 3,966 | ORDER granting 3965 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 3/20/06. (dmg, ) (Entered: 04/03/2006) |
| 613 | 3/22/2006 | 3,762 | ORDER granting 3761 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-1033)(dmg, ) (Entered: 03/22/2006) |
| 614 | 3/22/2006 | 3,769 | ORDER granting 3768 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 3/21/06. (Reference: 05-5835)(dmg, ) (Entered: 03/22/2006) |
| 615 | 3/22/2006 | 3,784 | ORDER granting 3783 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon. (Reference: 05-3387)(dmg, ) (Entered: 03/23/2006) |
| 616 | 3/22/2006 | 3,787 | ORDER granting 3786 Motion to Dismiss Parties w/o prej . Signed by Judge Eldon E. Fallon. (Reference: 05-4435)(dmg, ) (Entered: 03/23/2006) |
| 617 | 3/22/2006 | 3,789 | ORDER granting 3788 Motion to Dismiss Parties w/o prej . Signed by Judge Eldon E. Fallon. (Reference: 05-4434)(dmg, ) (Entered: 03/23/2006) |
| 618 | 3/23/2006 | 3,911 | ORDER denying as moot 3910 Motion to Set Aside order vacating remand order . Signed by Judge Eldon E. Fallon on 3/24/06. (Reference: 05-6134)(dmg, ) (Entered: 03/28/2006) |
| 619 | 3/24/2006 | 3,835 | ORDER denying as moot 3724 Motion for Continuous Receipt of Service of PTO & Info filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/22/06.(Reference: 05-1010)(dmg, ) (Entered: 03/27/2006) |
| 620 | 3/24/2006 | 3,836 | ORDER denying 3754 Motion to Remand . Signed by Judge Eldon E. Fallon on 3/22/06. (Reference: 05-6775)(dmg, ) (Entered: 03/27/2006) |
| 621 | 3/24/2006 | 3,837 | ORDER denying 3747 Motion for appt of counsel filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/22/06.(Reference: 05-995)(dmg, ) (Entered: 03/27/2006) |
| 622 | 3/24/2006 | 3,838 | ORDER that the 3723 MOTION to Dismiss Case or to Remand filed by Defendants is continued w/o date. Signed by Judge Eldon E. Fallon on 3/22/06.(Reference: 06-821)(dmg, ) (Entered: 03/27/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 623 | 3/24/2006 | 3,913 | ORDER granting 3912 Motion to Dismiss Parties w/o prej . Signed by Judge Eldon E. Fallon. (Reference: 05-4326, 05-2569, 05-3413, 05-4325, 05-3416, 05-6347 & 05-2567)(dmg, ) (Entered: 03/28/2006) |
| 624 | 3/27/2006 | 3,909 | ORDER that 3139 , 3162 , 3164 Proposed Orders to Show Cause are DENIED as MOOT with exceptions stated herein. Signed by Judge Eldon E. Fallon on 3/23/06.(Reference: ALL CASES)(dmg, ) (Entered: 03/28/2006) |
| 625 | 3/29/2006 | 3,944 | ORDER granting 3943 Motion to Dismiss Fabio Garcia. Signed by Judge Eldon E. Fallon on 3/28/06. (Reference: 05-5072)(dmg, ) (Entered: 03/31/2006) |
| 626 | 3/30/2006 | 3,964 | ORDER VACATING CONDITIONAL TRANSFER ORDER of case from the Middle District of Alabama (MDAL case number 3:06-128) by Clerk, MDL Panel(dno, ) (Entered: 03/31/2006) |
| 627 | 3/31/2006 | 3,984 | ORDER VACATING CONDITIONAL TRANSFER ORDER from the MDL Panel regarding SDTX case 2:06-53.(dmg, ) (Entered: 04/03/2006) |
| 628 | 3/31/2006 | 3,999 | ORDER granting 3998 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 3/30/06.(Reference: 05-5597)(dmg, ) (Entered: 04/05/2006) |
| 629 | 4/4/2006 | 4,041 | ORDER continuing w/o date the hearing on 3771 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/3/06.(Reference: 06-798)(dmg, ) (Entered: 04/05/2006) |
| 630 | 4/4/2006 | 4,042 | PRETRIAL ORDER regarding the Diaz case. Signed by Judge Eldon E. Fallon on 4/3/06.(Reference: 05-1614)(dmg, ) (Entered: 04/05/2006) |
| 631 | 4/5/2006 | 4,051 | ORDER granting 4050 Motion to Dismiss Party Luz Lopez. Signed by Judge Eldon E. Fallon. (Reference: 05-5072)(dmg, ) (Entered: 04/06/2006) |
| 632 | 4/5/2006 | 4,053 | ORDER granting 4052 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 3/30/06. (Reference: 05-6106)(dmg, ) (Entered: 04/06/2006) |
| 633 | 4/5/2006 | 4,055 | ORDER granting 4054 Motion to Dismiss Case w/o prej. Signed by Judge Eldon E. Fallon on 3/28/06. (Reference: 05-2271)(dmg, ) (Entered: 04/06/2006) |
| 634 | 4/5/2006 | 4,057 | ORDER granting 4056 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 4/5/06. (Reference: 05-2917)(dmg, ) (Entered: 04/06/2006) |
| 635 | 4/5/2006 | 4,059 | ORDER granting 4058 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 4/4/06. (Reference: 05-5306)(dmg, ) (Entered: 04/06/2006) |
| 636 | 4/5/2006 | 4,063 | ORDER granting 4062 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 4/4/06. (Reference: 05-5306)(dmg, ) (Entered: 04/06/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 637 | 4/5/2006 | 4,065 | ORDER granting 4064 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 4/4/06. (Reference: 05-5306)(dmg, ) (Entered: 04/06/2006) |
| 638 | 4/5/2006 | 4,067 | ORDER granting 4066 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 4/4/06. (Reference: 05-5307)(dmg, ) (Entered: 04/06/2006) |
| 639 | 4/5/2006 | 4,071 | ORDER granting 4070 Motion to Substitute Party . Signed by Judge Eldon E. Fallon. (Reference: 05-3578)(dmg, ) (Entered: 04/06/2006) |
| 640 | 4/5/2006 | 4,075 | ORDER granting 4074 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 4/4/06. (Reference: 05-2308)(dmg, ) (Entered: 04/06/2006) |
| 641 | 4/5/2006 | 4,081 | ORDER granting 4080 Motion to Appear . Signed by Judge Eldon E. Fallon on 4/4/06. (Reference: 06-821)(dmg, ) (Entered: 04/06/2006) |
| 642 | 4/5/2006 | 4,083 | ORDER granting 4082 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 4/4/06. (Reference: 05-4879)(dmg, ) (Entered: 04/06/2006) |
| 643 | 4/5/2006 | 4,085 | ORDER granting 4084 Motion to Appear . Signed by Judge Eldon E. Fallon on 4/4/06. (Reference: 05-4775)(dmg, ) (Entered: 04/06/2006) |
| 644 | 4/5/2006 | 4,090 | ORDER granting 4089 Stipulation and Order of dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/5/06.(Reference: 05-5540)(dmg, ) (Entered: 04/06/2006) |
| 645 | 4/5/2006 | 4,092 | ORDER granting 4091 Stipulation and Order of Dismissal filed by Plaintiff Violet Myers. Signed by Judge Eldon E. Fallon on 4/5/06.(Reference: 05-4150)(dmg, ) (Entered: 04/06/2006) |
| 646 | 4/5/2006 | 4,094 | ORDER granting 4093 Stipulation of Dismissal filed by Plaintiff Mary Blanding. Signed by Judge Eldon E. Fallon on 4/5/06.(Reference: 05-4150)(dmg, ) (Entered: 04/06/2006) |
| 647 | 4/5/2006 | 4,096 | ORDER granting 4095 Stipulation of Dismissal filed by Plaintiff Deborah Mendivil. Signed by Judge Eldon E. Fallon on 4/5/06.(Reference: 05-4509)(dmg, ) (Entered: 04/06/2006) |
| 648 | 4/5/2006 | 4,098 | ORDER granting 4097 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 4/5/06. (Reference: 05-1564)(dmg, ) (Entered: 04/06/2006) |
| 649 | 4/6/2006 | 4,048 | ORDER granting 4047 Motion for Leave to File exhibit under seal. Signed by Judge Eldon E. Fallon. (Reference: 06-964)(dmg, ) (Entered: 04/06/2006) |
| 650 | 4/6/2006 | 4,125 | ORDER resetting oral argument on 3492 MOTION to reurge motion to consolidate these two cases for trial: Motion Hearing set for 4/19/2006 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 4/6/06.(Reference: 05-3700 & 05-713)(dmg, ) (Entered: 04/07/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 651 | 4/6/2006 | 4,126 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-1805 & 06-1806)(dmg, ) (Entered: 04/07/2006) |
| 652 | 4/10/2006 | 4,138 | ORDER continuing w/o date the hearing on 4049 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon.(Reference: 06-964)(dmg, ) (Entered: 04/11/2006) |
| 653 | 4/10/2006 | 4,140 | ORDER granting 4139 Motion for Leave to File motion & exhibits under seal. Signed by Judge Eldon E. Fallon on 4/6/06. (dmg, ) (Entered: 04/11/2006) |
| 654 | 4/10/2006 | 4,146 | ORDER granting 4145 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 4/8/06.(Reference: 05-3229)(dmg, ) (Entered: 04/11/2006) |
| 655 | 4/10/2006 | 4,148 | ORDER granting 4147 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 4/8/06. (Reference: 05-6640)(dmg, ) (Entered: 04/11/2006) |
| 656 | 4/10/2006 | 4,151 | ORDER granting 4150 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-3381)(dmg, ) (Entered: 04/11/2006) |
| 657 | 4/10/2006 | 4,153 | ORDER granting 4152 Motion for Leave to File amended answer. Signed by Judge Eldon E. Fallon on 4/8/06. (Reference: 05-5601)(dmg, ) (Entered: 04/11/2006) |
| 658 | 4/10/2006 | 4,174 | ORDER providing the reasoning behind granting the motion to dismiss. Signed by Judge Eldon E. Fallon.(Reference: 05-1614)(dmg, ) (Entered: 04/12/2006) |
| 659 | 4/11/2006 | 4,175 | ORDER continuing w/o date the hearing on 3803 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/10/06.(Reference: 06-968)(dmg, ) (Entered: 04/12/2006) |
| 660 | 4/11/2006 | 4,176 | ORDER continuing w/o date the hearing on 3801 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/10/06.(Reference: 06-969)(dmg, ) (Entered: 04/12/2006) |
| 661 | 4/11/2006 | 4,177 | ORDER continuing w/o date the hearing on 3802 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/10/06.(Reference: 06-965)(dmg, ) (Entered: 04/12/2006) |
| 662 | 4/12/2006 | 4,182 | ORDER granting 4181 Stipulation of Dismissal as to dft Donald Ingle, MD filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/10/06.(Reference: 05-1151)(dmg, ) (Entered: 04/12/2006) |
| 663 | 4/12/2006 | 4,202 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 1 case from WDNY to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-1990)(dmg, ) Correct image attached on 4/13/2006 with correct case number (dmg, ). (Entered: 04/13/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 664 | 4/13/2006 | 4,200 | ORDER denying 4099 Motion to Set Aside order vacating . Signed by Judge Eldon E. Fallon on 4/12/06. (Reference: 05-6134)(dmg, ) (Entered: 04/13/2006) |
| 665 | 4/13/2006 | 4,207 | ORDER Status Conference set for 4/27/2006 02:00 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(dmg, ) (Entered: 04/17/2006) |
| 666 | 4/13/2006 | 4,224 | ORDER granting 4223 Motion for Leave to File 3rd amended complaint. Signed by Judge Eldon E. Fallon on 4/12/06. (Reference: 05-2269)(dmg, ) (Entered: 04/17/2006) |
| 667 | 4/13/2006 | 4,228 | ORDER granting 4227 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 4/12/06. (Reference: 05-1998, 05-4674, 06-666, 05-4907, 05-3828, 05-4783, 05-5072, 05-6699, 05-3794 & 05-4673)(dmg, ) (Entered: 04/17/2006) |
| 668 | 4/14/2006 | 4,336 | ORDER of TRANSFER with SIMULTANEOUS SEPARATION, REMAND & TRANSFER from the MDL Panel transferring certain claims of 41 cases to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 04/20/2006) |
| 669 | 4/18/2006 | 4,266 | ORDER granting 4265 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 05-957)(dmg, ) (Entered: 04/19/2006) |
| 670 | 4/18/2006 | 4,269 | ORDER granting 4268 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 05-4453)(dmg, ) (Entered: 04/19/2006) |
| 671 | 4/18/2006 | 4,272 | ORDER granting 4271 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 05-4774)(dmg, ) (Entered: 04/19/2006) |
| 672 | 4/18/2006 | 4,275 | ORDER denying as moot 4274 Response to Order to Show Cause filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/17/06.(Reference: 05-2319 & 05-2351)(dmg, ) (Entered: 04/19/2006) |
| 673 | 4/18/2006 | 4,278 | ORDER granting 4277 Motion for Extension of Time to effectuate service on dfts . Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 06-975)(dmg, ) (Entered: 04/19/2006) |
| 674 | 4/18/2006 | 4,280 | ORDER granting 4279 Motion for Extension of Time to effectuate service on dfts. Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 06-962)(dmg, ) (Entered: 04/19/2006) |
| 675 | 4/18/2006 | 4,282 | ORDER granting 4281 Motion for Extension of Time to effectuate service on dfts . Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 06-961)(dmg, ) (Entered: 04/19/2006) |
| 676 | 4/18/2006 | 4,284 | ORDER granting 4283 Motion for Extension of Time to effectuate service on dfts . Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 06-965)(dmg, ) (Entered: 04/19/2006) |

|     | Date Filed | Document # | Order Description |
|-----|-----------|-----------|-------------------|
| 677 | 4/18/2006 | 4,286 | ORDER granting 4285 Motion for Extension of Time to effectuate service on dfts . Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 06-386)(dmg, ) (Entered: 04/19/2006) |
| 678 | 4/18/2006 | 4,288 | ORDER granting 4287 Motion for Extension of Time to effectuate service on dfts . Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 06-968)(dmg, ) (Entered: 04/19/2006) |
| 679 | 4/18/2006 | 4,290 | ORDER granting 4289 Motion for Extension of Time to effectuate service on dfts . Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 06-971)(dmg, ) (Entered: 04/19/2006) |
| 680 | 4/18/2006 | 4,292 | ORDER granting 4291 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 05-433)(dmg, ) (Entered: 04/19/2006) |
| 681 | 4/18/2006 | 4,331 | ORDER granting 3178 Motion to Dismiss for Lack of Prosecution. Pla's complaint is dismissed w/o prej. Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 05-6092)(dmg, ) (Entered: 04/20/2006) |
| 682 | 4/19/2006 | 4,338 | ORDER granting 4337 Motion for Leave to File reply . Signed by Judge Eldon E. Fallon on 4/19/06. (Reference: ALL CASES)(dmg, ) (Entered: 04/20/2006) |
| 683 | 4/19/2006 | 4,341 | ORDER granting 4340 Motion to Dismiss Case with prej. Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05-2326)(dmg, ) (Entered: 04/20/2006) |
| 684 | 4/19/2006 | 4,383 | ORDER that PLC is directed to contact the plaintiff regarding attached motion. Signed by Judge Eldon E. Fallon on 4/19/06.(Reference: 05-5382)(dmg, ) (Entered: 04/24/2006) |
| 685 | 4/20/2006 | 4,333 | ORDER denying 4178 Motion to Appoint Counsel . Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 06-320)(dmg, ) (Entered: 04/20/2006) |
| 686 | 4/20/2006 | 4,334 | ORDER denying 4230 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05-6775)(dmg, ) (Entered: 04/20/2006) |
| 687 | 4/20/2006 | 4,335 | ORDER continuing w/o date the 4196 MOTION to Remand filed by Defendant Ashok Patil . Signed by Judge Eldon E. Fallon on 4/18/06. (REF: 05-3577)(dmg, ) (Entered: 04/20/2006) |
| 688 | 4/20/2006 | 4,355 | ORDER granting 4354 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (dmg, ) (Entered: 04/24/2006) |
| 689 | 4/20/2006 | 4,363 | ORDER granting 4362 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 06-905)(dmg, ) (Entered: 04/24/2006) |
| 690 | 4/20/2006 | 4,365 | ORDER granting 4364 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05-4232)(dmg, ) (Entered: 04/24/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 691 | 4/20/2006 | 4,367 | ORDER granting 4366 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05-2335)(dmg, ) (Entered: 04/24/2006) |
| 692 | 4/20/2006 | 4,369 | ORDER granting 4368 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05-2343)(dmg, ) (Entered: 04/24/2006) |
| 693 | 4/20/2006 | 4,371 | ORDER granting 4370 Motion to Dismiss Parties. Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05-4453)(dmg, ) (Entered: 04/24/2006) |
| 694 | 4/20/2006 | 4,373 | ORDER granting 4372 Motion for Extension of Time to Answer . Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05-1982)(dmg, ) (Entered: 04/24/2006) |
| 695 | 4/20/2006 | 4,375 | ORDER granting 4374 STIPULATION for Leave to File amended answer. Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05-4786)(dmg, ) (Entered: 04/24/2006) |
| 696 | 4/20/2006 | 4,378 | ORDER granting 4377 Stipulation for Leave to File amended answer. Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05-3129)(dmg, ) (Entered: 04/24/2006) |
| 697 | 4/21/2006 | 4,391 | ORDER granting 4390 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 4/20/06. (Reference: 05-6107)(dmg, ) (Entered: 04/24/2006) |
| 698 | 4/21/2006 | 4,397 | ORDER that the Court's 4269 Order on Motion for Leave to File 1st amended complaint is VACATED. Signed by Judge Eldon E. Fallon on 4/20/06.(Reference: 05-4453)(dmg, ) (Entered: 04/24/2006) |
| 699 | 4/21/2006 | 4,415 | ORDER: Merck's motion for reconsideration of Court's decision to overrule Merck's atty-client privilege as to docs listed on their privilege log is GRANTED in PART & DENIED in PART. Signed by Judge Eldon E. Fallon on 4/19/06.(Reference: ALL CASES)(dmg, ) (Entered: 04/25/2006) |
| 700 | 4/25/2006 | 4,436 | ORDER granting 4435 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 4/24/06. (Reference: 05-4131)(dmg, ) (Entered: 04/25/2006) |
| 701 | 4/25/2006 | 4,439 | ORDER granting 4438 Stipulation of Dismissal filed by all parties . Signed by Judge Eldon E. Fallon on 4/24/06.(Reference: 05-1271)(dmg, ) (Entered: 04/25/2006) |
| 702 | 4/25/2006 | 4,458 | ORDER regarding production of interim data from the APPROVe follow up studies. Signed by Judge Eldon E. Fallon on 4/24/06.(Reference: ALL CASES)(dmg, ) (Entered: 04/26/2006) |
| 703 | 4/26/2006 | 4,461 | ORDER granting 4460 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 4/26/06. (Reference: See document for list of cases)(dmg, ) (Entered: 04/27/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 704 | 4/26/2006 | 4,464 | ORDER granting 4463 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 4/26/06. (Reference: 06-949)(dmg, ) (Entered: 04/27/2006) |
| 705 | 4/26/2006 | 4,466 | ORDER granting 4465 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 4/26/06. (Reference: 05-1129)(dmg, ) (Entered: 04/27/2006) |
| 706 | 4/26/2006 | 4,476 | ORDER denying 4293 Plaintiff's Motion for request of order for the appointment of counsel . Signed by Judge Eldon E. Fallon on 4/25/06. (Reference: 05-1243)(gbw, ) (Entered: 05/01/2006) |
| 707 | 4/27/2006 | 4,521 | ORDER of USCA as to 4414 Notice of Appeal filed by Defendant. Petition for mandamus & appeal is temporarily stayed (Higginbotham, Dennis & Owen) (dmg, ) (Entered: 05/05/2006) |
| 708 | 4/27/2006 | 4,522 | ORDER of USCA as to 4414 Notice of Appeal filed by Defendant. Ordered that the District Court's privilege docs ruling that is subject of the petition for mandamus & appeal is temporarily stayed (Higginbotham, Dennis & Owen) (dmg, ) (Entered: 05/05/2006) |
| 709 | 4/28/2006 | 4,477 | PRETRIAL ORDER NO. 8A (Electronic Service). Signed by Judge Eldon E. Fallon on 4/27/06.(Reference: all cases)(gbw, ) (Entered: 05/01/2006) |
| 710 | 4/28/2006 | 4,479 | ORDER granting 4478 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 4/28/06. (Reference: 05-4398)(dmg, ) (Entered: 05/02/2006) |
| 711 | 5/1/2006 | 4,546 | ORDER from the MDL Panel lifting stay of conditional transfer order and transferring 1 case from NDTX to Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-2350)(dmg, ) (Entered: 05/05/2006) |
| 712 | 5/3/2006 | 4,511 | ORDER granting 4510 Motion to Expedite. Motion set for 5/3/06 at 1:00 pm . Signed by Judge Eldon E. Fallon on 5/2/06. (Reference: All Class Actions)(dmg, ) (Entered: 05/03/2006) |
| 713 | 5/3/2006 | 4,516 | ORDER denying 4462 Motion to Remand . Signed by Judge Eldon E. Fallon on 5/2/06. (Reference: 05-6775)(dmg, ) (Entered: 05/03/2006) |
| 714 | 5/3/2006 | 4,517 | ORDER that oral argument on plas' letter brief re Ogilvy, DDB and Millward 3rd party discovery shall be held 5/10/06 at 10:00. Signed by Judge Eldon E. Fallon on 5/2/06.(Reference: ALL CASES)(dmg, ) (Entered: 05/03/2006) |
| 715 | 5/3/2006 | 4,539 | ORDER granting 4538 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/2/06. (Reference: 05-2319)(dmg, ) (Entered: 05/05/2006) |
| 716 | 5/4/2006 | 4,520 | ORDER granting 4519 Motion for Leave to File exhibit under seal. Signed by Judge Eldon E. Fallon on 5/3/06. (Reference: ALL CASES)(dmg, ) (Entered: 05/04/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 717 | 5/4/2006 | 4,523 | ORDER that the parties submit a proposed jury questionnaire by 6/5/06. Signed by Judge Eldon E. Fallon.(Reference: 06-485)(dmg, ) (Entered: 05/05/2006) |
| 718 | 5/4/2006 | 4,573 | ORDER regarding production of data from the VICTOR Study. Signed by Judge Eldon E. Fallon on 5/3/06.(Reference: ALL CASES)(dmg, ) (Entered: 05/08/2006) |
| 719 | 5/5/2006 | 4,524 | ORDER that PSC's motion to compel FDA to produce docs is GRANTED in PART & DENIED in PART . Signed by Judge Eldon E. Fallon on 5/4/06.(Reference: ALL CASES)(dmg, ) (Entered: 05/05/2006) |
| 720 | 5/8/2006 | 4,562 | ORDER granting 4561 Motion for Leave to File 1st amended complaint. Signed by Judge Eldon E. Fallon on 5/5/06. (Reference: 06-463)(dmg, ) (Entered: 05/08/2006) |
| 721 | 5/8/2006 | 4,567 | ORDER granting 4566 Motion to Dismiss Case w/o prej. Signed by Judge Eldon E. Fallon on 5/5/06. (Reference: 05-5914)(dmg, ) (Entered: 05/08/2006) |
| 722 | 5/8/2006 | 4,569 | ORDER granting 4568 Motion to Dismiss Case w/o prej. Signed by Judge Eldon E. Fallon on 5/5/06. (Reference: 05-6253)(dmg, ) Correct attachment(s) added on 5/8/2006 (dmg, ). (Entered: 05/08/2006) |
| 723 | 5/8/2006 | 4,572 | ORDER granting 4571 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/5/06. (Reference: 06-917)(dmg, ) (Entered: 05/08/2006) |
| 724 | 5/10/2006 | 4,631 | ORDER that Final Pretrial Conference is reset for 7/6/2006 04:30 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 5/10/06.(Reference: 06-485)(dmg, ) (Entered: 05/11/2006) |
| 725 | 5/11/2006 | 4,719 | ORDER VACATING TRANSFER ORDER from the MDL Panel regarding WDKY 3:05-677 & 3:05-713 cases.(Reference: 06-1944 & 06-1957)(dmg, ) (Entered: 05/15/2006) |
| 726 | 5/12/2006 | 4,645 | ORDER denying 4644 Motion for an order directing Lexis Nexis and other vendors to enable registration for pro se parties. See Order dated 5/5/06 . Signed by Judge Eldon E. Fallon on 5/11/06. (Reference: 05-5382)(dmg, ) (Entered: 05/12/2006) |
| 727 | 5/12/2006 | 4,647 | ORDER granting 4646 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 06-377)(dmg, ) (Entered: 05/12/2006) |
| 728 | 5/12/2006 | 4,649 | ORDER granting 4648 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 06-386)(dmg, ) (Entered: 05/12/2006) |
| 729 | 5/12/2006 | 4,651 | ORDER granting 4650 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 06-389)(dmg, ) (Entered: 05/12/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 730 | 5/12/2006 | 4,653 | ORDER granting 4652 Motion for Extension of Time to serve dfts. Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 06-388)(dmg, ) (Entered: 05/12/2006) |
| 731 | 5/12/2006 | 4,655 | ORDER granting 4654 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 06-390)(dmg, ) (Entered: 05/12/2006) |
| 732 | 5/12/2006 | 4,657 | ORDER granting 4656 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 06-384)(dmg, ) (Entered: 05/15/2006) |
| 733 | 5/12/2006 | 4,659 | ORDER granting 4658 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 06-290)(dmg, ) (Entered: 05/15/2006) |
| 734 | 5/12/2006 | 4,661 | ORDER granting 4660 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 06-401)(dmg, ) (Entered: 05/15/2006) |
| 735 | 5/12/2006 | 4,663 | ORDER denying 4662 Motion to Substitute Attorney. . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 05-6369)(dmg, ) (Entered: 05/15/2006) |
| 736 | 5/12/2006 | 4,665 | ORDER denying 4664 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 05-6369)(dmg, ) (Entered: 05/15/2006) |
| 737 | 5/12/2006 | 4,667 | ORDER denying 4666 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/10/06. (Reference: 05-2060)(dmg, ) (Entered: 05/15/2006) |
| 738 | 5/12/2006 | 4,669 | ORDER denying 4668 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/11/06. (Reference: 05-3585)(dmg, ) (Entered: 05/15/2006) |
| 739 | 5/12/2006 | 4,671 | ORDER denying 4670 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/11/06. (Reference: 05-3478)(dmg, ) (Entered: 05/15/2006) |
| 740 | 5/12/2006 | 4,673 | ORDER denying 4672 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 05-4437)(dmg, ) (Entered: 05/15/2006) |
| 741 | 5/12/2006 | 4,675 | ORDER denying 4674 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 05-4437)(dmg, ) (Entered: 05/15/2006) |
| 742 | 5/12/2006 | 4,677 | ORDER denying 4676 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 05-5442)(dmg, ) (Entered: 05/15/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 743 | 5/12/2006 | 4,683 | ORDER granting 4682 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/11/06. (Reference: 06-1685)(dmg, ) (Entered: 05/15/2006) |
| 744 | 5/12/2006 | 4,685 | ORDER granting 4684 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/11/06. (Reference: 06-1688)(dmg, ) (Entered: 05/15/2006) |
| 745 | 5/12/2006 | 4,687 | ORDER granting 4686 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/11/06. (Reference: 06-2175)(dmg, ) (Entered: 05/15/2006) |
| 746 | 5/12/2006 | 4,689 | ORDER granting 4688 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/11/06. (Reference: 06-1683)(dmg, ) (Entered: 05/15/2006) |
| 747 | 5/12/2006 | 4,691 | ORDER granting 4690 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/11/06. (Reference: 06-1687)(dmg, ) (Entered: 05/15/2006) |
| 748 | 5/12/2006 | 4,693 | ORDER granting 4692 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 5/11/06. (Reference: 06-1686)(dmg, ) (Entered: 05/15/2006) |
| 749 | 5/12/2006 | 4,697 | ORDER granting 4696 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 5/12/06. (Reference: 05-5914)(dmg, ) (Entered: 05/15/2006) |
| 750 | 5/16/2006 | 4,721 | ORDER DENYING 4720 Stipulation and Order of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 5/15/06.(Reference: 05-971)(dmg, ) (Entered: 05/18/2006) |
| 751 | 5/16/2006 | 4,726 | ORDER denying 4725 Stipulation of Dismissal filed by Plaintiff . Signed by Judge Eldon E. Fallon on 5/15/06.(Reference: 05-496)(dmg, ) (Entered: 05/18/2006) |
| 752 | 5/16/2006 | 4,728 | ORDER denying 4727 Stipulation of Dismissal filed by Plaintiff . Signed by Judge Eldon E. Fallon on 5/15/06.(Reference: 05-496)(dmg, ) (Entered: 05/18/2006) |
| 753 | 5/16/2006 | 4,730 | ORDER denying 4729 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 5/15/06.(Reference: 06-207)(dmg, ) (Entered: 05/18/2006) |
| 754 | 5/16/2006 | 4,731 | ORDER granting pla's notice of dismissal w/o prej. Signed by Judge Eldon E. Fallon on 5/15/06.(Reference: 06-2380)(dmg, ) (Entered: 05/18/2006) |
| 755 | 5/16/2006 | 4,733 | ORDER denying 4732 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6404)(dmg, ) (Entered: 05/18/2006) |
| 756 | 5/16/2006 | 4,735 | ORDER denying 4734 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6415)(dmg, ) (Entered: 05/18/2006) |

|     | Date Filed | Document # | Order Description |
|-----|-----------|-----------|-------------------|
| 757 | 5/16/2006 | 4,737 | ORDER denying 4736 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6551)(dmg, ) (Entered: 05/18/2006) |
| 758 | 5/16/2006 | 4,739 | ORDER denying 4738 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6399)(dmg, ) (Entered: 05/18/2006) |
| 759 | 5/16/2006 | 4,741 | ORDER denying 4740 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6550)(dmg, ) (Entered: 05/18/2006) |
| 760 | 5/16/2006 | 4,743 | ORDER denying 4742 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 06-118)(dmg, ) (Entered: 05/18/2006) |
| 761 | 5/16/2006 | 4,745 | ORDER denying 4744 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6411)(dmg, ) (Entered: 05/18/2006) |
| 762 | 5/16/2006 | 4,747 | ORDER denying 4746 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6406)(dmg, ) (Entered: 05/18/2006) |
| 763 | 5/16/2006 | 4,749 | ORDER denying 4748 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6413)(dmg, ) (Entered: 05/18/2006) |
| 764 | 5/16/2006 | 4,751 | ORDER denying 4750 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6416)(dmg, ) (Entered: 05/18/2006) |
| 765 | 5/16/2006 | 4,753 | ORDER denying 4752 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6405)(dmg, ) (Entered: 05/18/2006) |
| 766 | 5/16/2006 | 4,755 | ORDER denying 4754 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6400)(dmg, ) (Entered: 05/18/2006) |
| 767 | 5/16/2006 | 4,757 | ORDER denying 4756 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6401)(dmg, ) (Entered: 05/18/2006) |
| 768 | 5/16/2006 | 4,759 | ORDER denying 4758 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6552)(dmg, ) (Entered: 05/18/2006) |
| 769 | 5/16/2006 | 4,761 | ORDER denying 4760 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6410)(dmg, ) (Entered: 05/18/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 770 | 5/16/2006 | 4,763 | ORDER denying 4762 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6417)(dmg, ) (Entered: 05/18/2006) |
| 771 | 5/16/2006 | 4,765 | ORDER denying 4764 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6403)(dmg, ) (Entered: 05/18/2006) |
| 772 | 5/16/2006 | 4,767 | ORDER denying 4766 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6409)(dmg, ) (Entered: 05/18/2006) |
| 773 | 5/16/2006 | 4,769 | ORDER denying 4768 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6402)(dmg, ) (Entered: 05/18/2006) |
| 774 | 5/16/2006 | 4,771 | ORDER denying 4770 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6412)(dmg, ) (Entered: 05/18/2006) |
| 775 | 5/16/2006 | 4,773 | ORDER denying 4772 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6408)(dmg, ) (Entered: 05/18/2006) |
| 776 | 5/16/2006 | 4,775 | ORDER denying 4774 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6414)(dmg, ) (Entered: 05/18/2006) |
| 777 | 5/16/2006 | 4,777 | ORDER denying 4776 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-6407)(dmg, ) (Entered: 05/18/2006) |
| 778 | 5/16/2006 | 4,779 | ORDER granting 4778 Motion to Appear . Signed by Judge Eldon E. Fallon on 5/16/06. (Reference: 05-437)(dmg, ) (Entered: 05/18/2006) |
| 779 | 5/17/2006 | 4,781 | ORDER that the 4411 , 4410 , 4409 MOTIONS to Remand filed by Plaintiff are continued w/o date . Signed by Judge Eldon E. Fallon on 5/16/06.(Reference: 05-6352, 05-6353 & 05-6354)(dmg, ) (Entered: 05/18/2006) |
| 780 | 5/19/2006 | 4,844 | ORDER re 4396 Motion to Dismiss or Alternatively to Remand. Ordered that pla's claims agst KSM Enterprises are SEVERED and the worker's comp claims are remanded to Circuit Court of Etowah County, AL . Signed by Judge Eldon E. Fallon on 5/10/06. (Reference: 05-1982)(dmg, ) (Entered: 05/22/2006) |
| 781 | 5/19/2006 | 4,847 | ORDER Setting/Resetting Hearing on 4580 MOTION to reurge motion to consolidate the two referenced cases: Motion Hearing set for 6/16/2006 w/oral argument following the monthly pretrial conf before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 5/18/06.(Reference: 05-3700 & 05-713)(dmg, ) (Entered: 05/22/2006) |
| 782 | 5/23/2006 | 4,890 | ORDER granting 4889 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 5/22/06. (Reference: 05-1542)(dmg, ) (Entered: 05/30/2006) |

*Page 59 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 783 | 5/24/2006 | 4,849 | ORDER & REASONS that Merck shall have 2 weeks to review all documents at issue, construct a detailed privilege log, and provide Court with the log and documents for an in camera review. At that time, Court will review documents and make determination as to whether documents are privileged and whether Merck waived its privilege by providing documents to Ogilvy and DDB 3804 . Signed by Judge Eldon E. Fallon on 5/24/06.(Reference: ALL CASES)(dno, ) (Entered: 05/24/2006) |
| 784 | 5/24/2006 | 4,855 | ORDER granting 4854 Motion for Leave to File correction to complaint. Signed by Judge Eldon E. Fallon on 5/23/06. (Reference: 05-3229)(dmg, ) (Entered: 05/25/2006) |
| 785 | 5/24/2006 | 4,858 | ORDER denying 4857 Response/Memorandum in Support of Motion filed by Plaintiff, see order dated 5/12/06 (doc #4645). Signed by Judge Eldon E. Fallon.(Reference: 05-5382)(dmg, ) (Entered: 05/25/2006) |
| 786 | 5/24/2006 | 4,859 | ORDER denying 4857 Response/Memorandum in Support of Motion filed by Plaintiff, see order dated 5/12/06 (doc #4645). Signed by Judge Eldon E. Fallon.(Reference: 05-5382)(dmg, ) (Entered: 05/25/2006) |
| 787 | 5/24/2006 | 4,861 | ORDER denying 4860 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/23/06. (Reference: 06-1971)(dmg, ) (Entered: 05/25/2006) |
| 788 | 5/24/2006 | 4,868 | ORDER granting 4867 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/23/06. (Reference: 06-917)(dmg, ) (Entered: 05/30/2006) |
| 789 | 5/24/2006 | 4,870 | ORDER granting 4869 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/23/06. (Reference: 05-3478)(dmg, ) (Entered: 05/30/2006) |
| 790 | 5/24/2006 | 4,872 | ORDER granting 4871 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 5/23/06. (Reference: 05-3585)(dmg, ) (Entered: 05/30/2006) |
| 791 | 5/24/2006 | 4,874 | ORDER denying 4873 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 5/23/06. (Reference: 05-1046)(dmg, ) (Entered: 05/30/2006) |
| 792 | 5/24/2006 | 4,876 | ORDER granting 4875 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 5/23/06. (Reference: 05-5874)(dmg, ) (Entered: 05/30/2006) |
| 793 | 5/24/2006 | 4,878 | ORDER granting 4877 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2566)(dmg, ) (Entered: 05/30/2006) |
| 794 | 5/25/2006 | 4,866 | ORDER granting 4865 Motion for Extension of Time to serve dfts . Signed by Judge Judge Carl Barbier for Judge Eldon E. Fallon on 5/24/06. (Reference: 06-402)(dmg, ) (Entered: 05/30/2006) |
| 795 | 5/25/2006 | 4,883 | ORDER granting 4882 Motion to Substitute Attorney . Signed by Judge Carl Barbier on 5/24/06. (Reference: 05-4130)(dmg, ) (Entered: 05/30/2006) |

*Page 60 of 341*

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 796 | 5/25/2006 | 4,885 | ORDER granting 4884 Motion to Dismiss Case . Signed by Judge Carl Barbier on 5/24/06. (Reference: 05-2967)(dmg, ) (Entered: 05/30/2006) |
| 797 | 5/26/2006 | 4,930 | ORDER of USCA as to 4414 Notice of Appeal filed by Defendant - appeal & motion for emergency stay pending appeal dismissed for lack of jurisdiction (Higginbotham, Dennis & Owen). (Reference: ALL CASES)(dmg, ) (Entered: 05/31/2006) |
| 798 | 5/26/2006 | 4,953 | ORDER VACATING CONDITIONAL TRANSFER ORDER from the MDL Panel regarding SDTX case 4:05-4024.(Reference: 06-2741)(dmg, ) (Entered: 06/06/2006) |
| 799 | 6/1/2006 | 4,962 | ORDER LIFTING STAY of CONDITIONAL TRANSFER ORDER from the MDL Panel regarding EDNY case 1:06-1445 and transferring same to Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-2890)(dmg, ) (Entered: 06/06/2006) |
| 800 | 6/6/2006 | 5,015 | ORDER granting 5014 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 05-2328)(dmg, ) (Entered: 06/09/2006) |
| 801 | 6/6/2006 | 5,017 | ORDER denying 5016 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 06-2060)(dmg, ) (Entered: 06/09/2006) |
| 802 | 6/6/2006 | 5,022 | ORDER granting 5021 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 05-5083 & 05-2914)(dmg, ) (Entered: 06/09/2006) |
| 803 | 6/6/2006 | 5,025 | ORDER granting 5024 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 05-4331)(dmg, ) (Entered: 06/09/2006) |
| 804 | 6/6/2006 | 5,027 | ORDER granting 5026 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 06-964)(dmg, ) (Entered: 06/09/2006) |
| 805 | 6/6/2006 | 5,029 | ORDER denying 5028 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 05-4907)(dmg, ) (Entered: 06/09/2006) |
| 806 | 6/6/2006 | 5,031 | ORDER granting 5030 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 06-2056)(dmg, ) (Entered: 06/09/2006) |
| 807 | 6/6/2006 | 5,035 | ORDER granting 5034 Motion for Extension of Time to Answer . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 06-2153)(dmg, ) (Entered: 06/09/2006) |
| 808 | 6/6/2006 | 5,039 | ORDER granting 5038 Motion for Extension of Time to serve dfts . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 06-964)(dmg, ) (Entered: 06/09/2006) |