| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 809 | 6/6/2006 | 5,041 | ORDER granting 5040 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 06-1971)(dmg, ) (Entered: 06/09/2006) |
| 810 | 6/6/2006 | 5,043 | ORDER granting 5042 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 06-2101)(dmg, ) (Entered: 06/09/2006) |
| 811 | 6/6/2006 | 5,045 | ORDER granting 5044 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon. (Reference: 05-4497)(dmg, ) (Entered: 06/09/2006) |
| 812 | 6/6/2006 | 5,047 | ORDER granting 5046 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 06-2066)(dmg, ) (Entered: 06/09/2006) |
| 813 | 6/6/2006 | 5,050 | ORDER granting 5049 MOTION to Continue, 4886 MOTION to Dismiss Party Acadian Ambulance Services is reset for 6/28/2006 02:00 PM before Judge Eldon E. Fallon & reply brief due on 6/20/06. Signed by Judge Eldon E. Fallon on 6/6/06.(Reference: 06-1488)(dmg, ) (Entered: 06/09/2006) |
| 814 | 6/6/2006 | 5,052 | ORDER granting 5051 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2567)(dmg, ) (Entered: 06/09/2006) |
| 815 | 6/6/2006 | 5,056 | ORDER granting 5055 Motion for Leave to File supplemental memo. Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 6/5/06)(dmg, ) (Entered: 06/09/2006) |
| 816 | 6/6/2006 | 5,059 | ORDER granting 5058 Motion to Dismiss Case w/o prej. Signed by Judge Eldon E. Fallon. (Reference: 05-1046)(dmg, ) (Entered: 06/09/2006) |
| 817 | 6/6/2006 | 5,060 | ORDER denying 4644 MOTION for an order directing Lexis Nexis and other vendors to enable registration for pro se plaintiff filed by Plaintiff . Signed by Judge Eldon E. Fallon.(Reference: 05-5382)(dmg, ) (Entered: 06/09/2006) |
| 818 | 6/6/2006 | 5,087 | ORDER LIFTING STAY of CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 1 case from NDCA to Eastern District of LA to become part of MDL 1657.(Reference: 06-2970)(dmg, ) (Entered: 06/09/2006) |
| 819 | 6/6/2006 | 5,088 | ORDER LIFTING STAY of CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 1 case from EDCA to Eastern District of LA to become part of MDL 1657.(Reference: 06-2969)(dmg, ) (Entered: 06/09/2006) |
| 820 | 6/6/2006 | 5,100 | ORDER: Requirements for Electronic Filing in Vioxx. Signed by Judge Eldon E. Fallon on 6/5/06.(Reference: ALL CASES)(dmg, ) (Entered: 06/09/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 821 | 6/7/2006 | 5,095 | ORDER that 4887 MOTION to Stay pending ruling on renewed mtn for remand filed by Plaintiff & 4636 MOTION to enforce arbitration agreement filed by Defendant is continued w/o date. Signed by Judge Eldon E. Fallon on 6/7/06.(Reference: 06-798)(dmg, ) (Entered: 06/09/2006) |
| 822 | 6/7/2006 | 5,096 | ORDER that the 4886 MOTION to Dismiss Party Acadian Ambulance Services filed by Defendant is continued w/o date. Signed by Judge Eldon E. Fallon on 6/7/06.(Reference: 06-1488)(dmg, ) (Entered: 06/09/2006) |
| 823 | 6/7/2006 | 5,097 | ORDER that the 4276 MOTION to Dismiss Party Dr. R. Vaclav Hamsa filed by Defendant is continued w/o date. Signed by Judge Eldon E. Fallon on 6/7/06.(Reference: 05-6604)(dmg, ) (Entered: 06/09/2006) |
| 824 | 6/8/2006 | 5,092 | ORDER granting 5091 Motion for Leave to File opp under seal. Signed by Judge Eldon E. Fallon on 6/8/06. (Reference: ALL CASES)(dmg, ) (Entered: 06/09/2006) |
| 825 | 6/8/2006 | 5,169 | ORDER granting 5168 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/8/06. (Reference: 05-6196)(dmg, ) (Entered: 06/16/2006) |
| 826 | 6/8/2006 | 5,174 | ORDER granting 5173 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 6/8/06. (Reference: 05-2054)(dmg, ) (Entered: 06/16/2006) |
| 827 | 6/12/2006 | 5,157 | ORDER that Shelly Sanford is appointed to the PSC in place of Charlene Rhodes Lewis. Signed by Judge Eldon E. Fallon on 6/8/06.(Reference: ALL CASES)(dmg, ) (Entered: 06/13/2006) |
| 828 | 6/13/2006 | 5,171 | ORDER granting 5170 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 6/12/06. (Reference: 05-4516)(dmg, ) (Entered: 06/16/2006) |
| 829 | 6/13/2006 | 5,176 | ORDER granting 5175 Motion for Leave to File reply memo. Signed by Judge Eldon E. Fallon on 6/12/06. (Reference: 05-3700 & 05-713)(dmg, ) (Entered: 06/16/2006) |
| 830 | 6/13/2006 | 5,192 | ORDER denying 5191 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6116)(dmg, ) (Entered: 06/16/2006) |
| 831 | 6/13/2006 | 5,194 | ORDER granting 5193 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6400)(dmg, ) (Entered: 06/16/2006) |
| 832 | 6/13/2006 | 5,196 | ORDER granting 5195 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6399)(dmg, ) (Entered: 06/16/2006) |
| 833 | 6/13/2006 | 5,198 | ORDER granting 5197 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6408)(dmg, ) (Entered: 06/16/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 834 | 6/13/2006 | 5,200 | ORDER granting 5199 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6407)(dmg, ) (Entered: 06/16/2006) |
| 835 | 6/13/2006 | 5,202 | ORDER granting 5201 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6401)(dmg, ) (Entered: 06/16/2006) |
| 836 | 6/13/2006 | 5,204 | ORDER granting 5203 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6550)(dmg, ) (Entered: 06/16/2006) |
| 837 | 6/13/2006 | 5,206 | ORDER granting 5205 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6406)(dmg, ) (Entered: 06/16/2006) |
| 838 | 6/13/2006 | 5,208 | ORDER granting 5207 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6552)(dmg, ) (Entered: 06/16/2006) |
| 839 | 6/13/2006 | 5,210 | ORDER granting 5209 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6417)(dmg, ) (Entered: 06/16/2006) |
| 840 | 6/13/2006 | 5,212 | ORDER granting 5211 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6402)(dmg, ) (Entered: 06/16/2006) |
| 841 | 6/13/2006 | 5,214 | ORDER granting 5213 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6403)(dmg, ) (Entered: 06/16/2006) |
| 842 | 6/13/2006 | 5,216 | ORDER granting 5215 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6404)(dmg, ) (Entered: 06/16/2006) |
| 843 | 6/13/2006 | 5,218 | ORDER granting 5217 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 06-118)(dmg, ) (Entered: 06/16/2006) |
| 844 | 6/13/2006 | 5,220 | ORDER granting 5219 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6405)(dmg, ) (Entered: 06/16/2006) |
| 845 | 6/13/2006 | 5,222 | ORDER granting 5221 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6416)(dmg, ) (Entered: 06/16/2006) |
| 846 | 6/13/2006 | 5,224 | ORDER granting 5223 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6415)(dmg, ) (Entered: 06/16/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 847 | 6/13/2006 | 5,226 | ORDER granting 5225 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6551)(dmg, ) (Entered: 06/16/2006) |
| 848 | 6/13/2006 | 5,228 | ORDER granting 5227 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6409)(dmg, ) (Entered: 06/16/2006) |
| 849 | 6/13/2006 | 5,230 | ORDER granting 5229 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6410)(dmg, ) (Entered: 06/16/2006) |
| 850 | 6/13/2006 | 5,232 | ORDER granting 5231 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 06-109)(dmg, ) (Entered: 06/16/2006) |
| 851 | 6/13/2006 | 5,234 | ORDER granting 5233 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6411)(dmg, ) (Entered: 06/16/2006) |
| 852 | 6/13/2006 | 5,236 | ORDER granting 5235 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6412)(dmg, ) (Entered: 06/16/2006) |
| 853 | 6/13/2006 | 5,238 | ORDER granting 5237 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6413)(dmg, ) (Entered: 06/16/2006) |
| 854 | 6/13/2006 | 5,240 | ORDER granting 5239 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05-6414)(dmg, ) (Entered: 06/16/2006) |
| 855 | 6/15/2006 | 5,277 | ORDER regarding PSC member Charlenee Rhodes Lewis. Signed by Judge Eldon E. Fallon on 6/14/06.(Reference: ALL CASES)(dmg, ) (Entered: 06/16/2006) |
| 856 | 6/19/2006 | 5,330 | ORDER that the 4881 MOTION to Dismiss Party St. Louis ConnectCare filed by Defendant will be set for hearing at a later date. Signed by Judge Eldon E. Fallon on 6/16/06.(Reference: 05-6198)(dmg, ) (Entered: 06/19/2006) |
| 857 | 6/19/2006 | 5,331 | ORDER granting 4575 Motion for Leave to File amended answer. Signed by Judge Eldon E. Fallon on 6/16/06. (Reference: 05-6126)(dmg, ) Modified on 6/19/2006 to correct case reference (dmg, ). (Entered: 06/19/2006) |
| 858 | 6/20/2006 | 5,407 | ORDER that the parties provide the Court with a proposed jury questionnaire by dates set forth herein. Signed by Judge Eldon E. Fallon on 6/19/06.(Reference: 05-4379, 06-810 & 05-2524)(dmg, ) (Entered: 06/21/2006) |
| 859 | 6/20/2006 | 5,410 | ORDER denying 5409 Motion to Stay & continue hrg. Signed by Judge Eldon E. Fallon on 6/19/06. (Reference: 06-798)(dmg, ) (Entered: 06/21/2006) |

*Page 65 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 860 | 6/20/2006 | 5,434 | ORDER granting 5162 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/19/06. (Reference: 05-6172, 06-784, 05-6173, 05-5369, 05-6174 & 06-992)(dmg, ) (Entered: 06/22/2006) |
| 861 | 6/21/2006 | 5,422 | ORDER granting 5421 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2576)(dmg, ) (Entered: 06/22/2006) |
| 862 | 6/21/2006 | 5,424 | ORDER granting 5423 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/21/06. (Reference: 05-4130)(dmg, ) (Entered: 06/22/2006) |
| 863 | 6/21/2006 | 5,428 | ORDER granting 5427 Motion for Extension of time to serve dfts . Signed by Judge Eldon E. Fallon on 6/21/06. (Reference: 06-967)(dmg, ) (Entered: 06/22/2006) |
| 864 | 6/21/2006 | 5,430 | ORDER granting 5429 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 6/19/06. (Reference: 06-1488)(dmg, ) (Entered: 06/22/2006) |
| 865 | 6/21/2006 | 5,433 | ORDER granting 5432 Motion for Leave to File amended objections. Signed by Judge Eldon E. Fallon on 6/21/06. (Reference: 06-485)(dmg, ) (Entered: 06/22/2006) |
| 866 | 6/21/2006 | 5,438 | ORDER OF TRANSFER with SEPARATION, REMAND & TRANSFER from the MDL Panel transferring 1 case to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-3230)(dmg, ) (Entered: 06/22/2006) |
| 867 | 6/22/2006 | 5,443 | ORDER that the 5306 MOTION to Remand filed by Plaintiff is continued w/o date. Signed by Judge Eldon E. Fallon on 6/20/06.(Reference: 06-2642)(dmg, ) (Entered: 06/22/2006) |
| 868 | 6/22/2006 | 5,532 | ORDER VACATING CONDITIONAL TRANSFER ORDER from the MDL Panel regarding EDLA case 06-2048.(Reference: 06-2048)(dmg, ) (Entered: 06/27/2006) |
| 869 | 6/23/2006 | 5,534 | ORDER granting 5344 Stipulation of Dismissal of Claims Chester Boevers, Melvin Lester Lummus and Steven Bennett filed by Defendant . Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-1102)(dmg, ) (Entered: 06/27/2006) |
| 870 | 6/23/2006 | 5,535 | ORDER granting 5345 Stipulation of Dismissal of claims of Melissa Rizvi Only filed by Defendant . Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-1793)(dmg, ) (Entered: 06/27/2006) |
| 871 | 6/23/2006 | 5,536 | ORDER granting 5346 Stipulation of Dismissal filed by Defendant . Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-4617)(dmg, ) (Entered: 06/27/2006) |
| 872 | 6/23/2006 | 5,537 | ORDER granting 5349 Stipulation of Dismissal filed by Defendant . Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-460)(dmg, ) (Entered: 06/27/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 873 | 6/23/2006 | 5,538 | ORDER granting 5351 Stipulation of Dismissal filed by Defendant . Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 06-664)(dmg, ) (Entered: 06/27/2006) |
| 874 | 6/23/2006 | 5,539 | ORDER granting 5392 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-2890)(dmg, ) (Entered: 06/27/2006) |
| 875 | 6/23/2006 | 5,540 | ORDER granting 5354 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-5149)(dmg, ) (Entered: 06/27/2006) |
| 876 | 6/23/2006 | 5,541 | ORDER granting 5355 Stipulation of Dismissal as to Northa Brand filed by Defendant. Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-5352)(dmg, ) (Entered: 06/27/2006) |
| 877 | 6/23/2006 | 5,542 | ORDER granting 5359 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-1265)(dmg, ) (Entered: 06/27/2006) |
| 878 | 6/23/2006 | 5,543 | ORDER granting 5369 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-1103)(dmg, ) (Entered: 06/27/2006) |
| 879 | 6/23/2006 | 5,544 | ORDER granting 5370 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-4712)(dmg, ) (Entered: 06/27/2006) |
| 880 | 6/23/2006 | 5,545 | ORDER granting 5371 Stipulation of Dismissal of the case of Louis G. Holston filed by Defendant. Signed by Judge Eldon E. Fallon on 6/23/06.(Reference: 05-2328)(dmg, ) (Entered: 06/27/2006) |
| 881 | 6/26/2006 | 5,518 | ORDER granting 5517 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 6/6/06. (Reference: 05-4055)(dmg, ) (Entered: 06/27/2006) |
| 882 | 6/26/2006 | 5,547 | ORDER granting 5546 Motion for Extension of time to serve dfts. Signed by Judge Eldon E. Fallon on 6/23/06. (Reference: 06-389)(dmg, ) (Entered: 06/27/2006) |
| 883 | 6/26/2006 | 5,549 | ORDER granting 5548 Motion for Extension of time to serve dfts . Signed by Judge Eldon E. Fallon on 6/23/06. (Reference: 06-377)(dmg, ) (Entered: 06/27/2006) |
| 884 | 6/26/2006 | 5,551 | ORDER granting 5550 Motion for Extension of time to serve dfts . Signed by Judge Eldon E. Fallon on 6/23/06. (Reference: 06-402)(dmg, ) (Entered: 06/27/2006) |
| 885 | 6/26/2006 | 5,553 | ORDER granting 5552 Motion for Extension of time to serve dfts . Signed by Judge Eldon E. Fallon on 6/23/06. (Reference: 06-384)(dmg, ) (Entered: 06/27/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 886 | 6/26/2006 | 5,555 | ORDER granting 5554 Motion for Extension of time to serve dfts . Signed by Judge Eldon E. Fallon on 6/23/06. (Reference: 06-388)(dmg, ) (Entered: 06/27/2006) |
| 887 | 6/26/2006 | 5,593 | ORDER granting 5592 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 6/26/06.(Reference: 06-2744)(dmg, ) (Entered: 06/29/2006) |
| 888 | 6/26/2006 | 5,596 | ORDER granting 5595 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/26/06. (Reference: 05-1162)(dmg, ) (Entered: 06/29/2006) |
| 889 | 6/26/2006 | 5,599 | ORDER granting 5597 Motion for Leave to File reply memo. Signed by Judge Eldon E. Fallon on 6/26/06. (Reference: 05-2914 & 05-5083)(dmg, ) (Entered: 06/29/2006) |
| 890 | 6/26/2006 | 5,602 | ORDER granting 5601 Motion to Dismiss Becky Capps Teal, DPH . Signed by Judge Eldon E. Fallon on 6/26/06. (Reference: 05-1796)(dmg, ) (Entered: 06/29/2006) |
| 891 | 6/27/2006 | 5,556 | ORDER granting 5382 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 6/23/06. (Reference: 05-5587)(dmg, ) (Entered: 06/27/2006) |
| 892 | 6/27/2006 | 5,557 | ORDER granting 5394 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 6/23/06. (Reference: 05-5588)(dmg, ) (Entered: 06/27/2006) |
| 893 | 6/27/2006 | 5,604 | ORDER granting 5603 Motion to Amend/Correct Stipulation of Dismissal. Ordered that the Stipulation signed on 3/29/06 in case # 05-5895 be corrected to dismiss case # 05-6580. Signed by Judge Eldon E. Fallon on 6/26/06. (Reference: 05-6580)(dmg, ) (Entered: 06/29/2006) |
| 894 | 6/27/2006 | 5,607 | ORDER: the Court's rulings on objections to deposition testimony. Signed by Judge Eldon E. Fallon on 6/27/06. (Attachments: # 1 Notice of Manual Attachment)(Reference: 06-485)(dmg, ) (Entered: 06/29/2006) |
| 895 | 6/28/2006 | 5,591 | ORDER granting in part and denying in part 5589 Motion to open & close deposition testimony of Mr. Smith's prescribing & treating doctors . Signed by Judge Eldon E. Fallon on 6/28/06. (Reference: 05-4379)(dmg, ) (Entered: 06/29/2006) |
| 896 | 6/28/2006 | 5,611 | ORDER: the Court's rulings on Plaintiffs' & Defendants' 5307 , 5308 , 5309 , 5310 , 5313 , 5314 , 5315 , 5316 , 5317 , 5318 , 5319 , 5320 , 5321 , 5322 Motions in Limine regarding Gerald Barnett v. Merck & Co Inc. Signed by Judge Eldon E. Fallon on 6/28/06. (Reference: 06-485)(dmg, ) (Entered: 06/30/2006) |
| 897 | 6/29/2006 | 5,614 | ORDER re 4352 MOTION in Limine to address trial issues filed by Plaintiff. The motion to compel the appearance of David Anstice is granted . Signed by Judge Eldon E. Fallon on 6/28/06.(Reference: 06-485)(dmg, ) (Entered: 06/30/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 898 | 6/29/2006 | 5,626 | ORDER granting 5625 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/29/06. (Reference: 05-5655)(dmg, ) (Entered: 06/30/2006) |
| 899 | 6/29/2006 | 5,628 | ORDER granting 5627 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/29/06.(dmg, ) (Entered: 06/30/2006) |
| 900 | 6/29/2006 | 5,631 | ORDER granting 5630 Motion to Dismiss Party w/o prej. Signed by Judge Eldon E. Fallon on 6/29/06. (Reference: 05-4435)(dmg, ) (Entered: 06/30/2006) |
| 901 | 6/29/2006 | 5,634 | PRETRIAL ORDER #8B: Electronic Service. Signed by Judge Eldon E. Fallon on 6/29/06.(Reference: ALL CASES)(dmg, ) (Entered: 06/30/2006) |
| 902 | 6/29/2006 | 5,635 | PRETRIAL ORDER # 18C: Plaintiff Profile Form, Authorizations & Merck's Profile Form. Signed by Judge Eldon E. Fallon on 6/29/06. (Attachments: # 1 Forms)(Reference: ALL CASES)(dmg, ) (Entered: 06/30/2006) |
| 903 | 6/30/2006 | 5,649 | ORDER that the attached medical authorization forms shall replace those attached to 5635 Pretrial Order #18C.. Signed by Judge Eldon E. Fallon on 6/29/06. (Attachments: # 1 Authorization Forms)(Reference: ALL CASES)(dmg, ) (Entered: 07/03/2006) |
| 904 | 7/3/2006 | 5,673 | ORDER granting 5505 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 6/30/06. (Reference: 05-2914 & 05-5083)(dmg, ) (Entered: 07/06/2006) |
| 905 | 7/3/2006 | 5,675 | ORDER granting 5523 Motion for Leave to File Corrected Reply Memo. Signed by Judge Eldon E. Fallon on 6/30/06. (Reference: 05-2914 & 05-5083)(dmg, ) (Entered: 07/06/2006) |
| 906 | 7/3/2006 | 5,677 | ORDER granting 5615 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 6/30/06.(Reference: 05-6095)(dmg, ) (Entered: 07/06/2006) |
| 907 | 7/3/2006 | 5,679 | ORDER re 5617 Stipulation of Dismissal against defendant Charles Sherman, M.D filed by Plaintiff Margret Hadley & Defendant. Signed by Judge Eldon E. Fallon on 6/30/06.(Reference: 05-4775)(dmg, ) (Entered: 07/06/2006) |
| 908 | 7/3/2006 | 5,682 | ORDER granting 5618 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 6/30/06.(Reference: 06-322)(dmg, ) (Entered: 07/06/2006) |
| 909 | 7/3/2006 | 5,683 | ORDER granting 5619 Stipulation of Dismissal as to Harlene Sanders filed by all parties. Signed by Judge Eldon E. Fallon on 6/30/06.(Reference: 05-1102)(dmg, ) (Entered: 07/06/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 910 | 7/5/2006 | 5,685 | ORDER denying 5606 Motion to Appoint Counsel. Plas' Liaison Counsel is directed to contact plaintiff to assist him in obtaining counsel . Signed by Judge Eldon E. Fallon on 7/3/06. (Reference: 06-2364)(dmg, ) (Entered: 07/06/2006) |
| 911 | 7/5/2006 | 5,692 | ORDER granting 5691 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/30/06. (Reference: 05-1563)(dmg, ) (Entered: 07/06/2006) |
| 912 | 7/5/2006 | 5,696 | ORDER denying motion to withdraw as counsel. Court is not in receipt of the motion to which this order applies. Signed by Judge Eldon E. Fallon on 6/30/06.(Reference: 05-6514)(dmg, ) (Entered: 07/06/2006) |
| 913 | 7/7/2006 | 5,720 | ORDER: Court's rulings on objections to deposition testimony . Signed by Judge Eldon E. Fallon on 7/6/06. (Attachments: # 1 Notice of Manual Attachment)(Reference: 06-485)(dmg, ) (Entered: 07/07/2006) |
| 914 | 7/10/2006 | 5,728 | ORDER that the hearing on 5605 MOTION for Judgment on the Pleadings or alternatively, MOTION for Summary Judgment filed by Defendant is continued w/o date. Signed by Judge Eldon E. Fallon on 7/5/06.(Reference: 05-6173)(dmg, ) (Entered: 07/10/2006) |
| 915 | 7/11/2006 | 5,740 | ORDER denying 5499 Motion for Oral Argument via telephone . Signed by Judge Eldon E. Fallon on 7/10/06. (Reference: 05-6198)(dmg, ) (Entered: 07/12/2006) |
| 916 | 7/12/2006 | 5,757 | ORDER that documents 5703 , 5702 Plaintiff's Profile Forms are STRICKEN from the record. Signed by Judge Eldon E. Fallon on 7/7/06.(Reference: 06-4781)(dmg, ) (Entered: 07/12/2006) |
| 917 | 7/12/2006 | 5,776 | ORDER granting 5705 Stipulation of Dismissal as to Mary Jo Edwards filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/12/06.(Reference: 05-1102)(dmg, ) (Entered: 07/14/2006) |
| 918 | 7/13/2006 | 5,775 | ORDER granting 5704 Stipulation of Dismissal as to claims of Joyce Ledford filed by Defendant, . Signed by Judge Eldon E. Fallon on 7/12/06.(Reference: 05-1102)(dmg, ) (Entered: 07/14/2006) |
| 919 | 7/13/2006 | 5,777 | ORDER granting 5706 Stipulation of Dismissal as to James Killian filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/12/06.(Reference: 05-1102)(dmg, ) (Entered: 07/14/2006) |
| 920 | 7/13/2006 | 5,778 | ORDER granting 5736 Stipulation of Dismissal filed by Plaintiff,, Defendant, . Signed by Judge Eldon E. Fallon on 7/12/06.(Reference: 05-5662)(dmg, ) (Entered: 07/14/2006) |
| 921 | 7/13/2006 | 5,779 | ORDER granting 5737 Stipulation of Dismissal filed by Plaintiff,, Defendant, . Signed by Judge Eldon E. Fallon on 7/12/06.(Reference: 05-6557)(dmg, ) (Entered: 07/14/2006) |
| 922 | 7/13/2006 | 5,780 | ORDER granting 5738 Stipulation of Dismissal filed by Plaintiff,, Defendant, . Signed by Judge Eldon E. Fallon on 7/12/06.(Reference: 05-4093)(dmg, ) (Entered: 07/14/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 923 | 7/13/2006 | 5,797 | ORDER granting 5796 Motion to Dismiss Case w/o prej. Signed by Judge Eldon E. Fallon on 7/13/06. (Reference: 05-6158)(dmg, ) (Entered: 07/17/2006) |
| 924 | 7/13/2006 | 5,800 | ORDER granting 5799 Motion to Appear . Signed by Judge Eldon E. Fallon on 7/12/06. (Reference: 06-669)(dmg, ) (Entered: 07/17/2006) |
| 925 | 7/13/2006 | 5,802 | ORDER denying 5801 Motion for Extension of time to serve dft . Signed by Judge Eldon E. Fallon on 7/12/06. (Reference: 06-2642)(dmg, ) (Entered: 07/17/2006) |
| 926 | 7/13/2006 | 5,805 | ORDER providing the preliminary jury charge that was used in the Propulsid MDL as an example for the parties use. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Preliminary Jury Charge from Propulsid MDL)(Reference: 06-485)(dmg, ) (Entered: 07/17/2006) |
| 927 | 7/17/2006 | 5,827 | ORDER that 5660 First MOTION to Dismiss Case Without Prejudice filed by Plaintiff is STRICKEN from the record. Signed by Judge Eldon E. Fallon.(Reference: 06-1464)(dmg, ) (Entered: 07/18/2006) |
| 928 | 7/18/2006 | 5,841 | ORDER granting 5840 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 7/13/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 07/18/2006) |
| 929 | 7/18/2006 | 5,847 | ORDER granting 5846 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-5302)(dmg, ) (Entered: 07/18/2006) |
| 930 | 7/18/2006 | 5,849 | ORDER granting 5848 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05-2929)(dmg, ) Correct image attachment(s) added on 9/12/2006 (dmg, ). Modified on 9/12/2006 (dmg, ). (Entered: 07/18/2006) |
| 931 | 7/18/2006 | 5,857 | ORDER granting 5856 Motion for Leave to File 3rd amended complaint. Signed by Judge Eldon E. Fallon on 7/17/06. (Reference: 05-2911)(dmg, ) (Entered: 07/19/2006) |
| 932 | 7/19/2006 | 5,877 | ORDER granting 5754 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 7/19/06. (Reference: 05-5563)(dmg, ) (Entered: 07/21/2006) |
| 933 | 7/21/2006 | 5,883 | ORDER denying 5758 Motion to Quash Subpoena . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 06-485)(dmg, ) (Entered: 07/21/2006) |
| 934 | 7/24/2006 | 5,906 | ORDER denying 5905 Motion for Leave to File addl expert witness & amend witness list. Signed by Judge Eldon E. Fallon on 7/6/06. (Reference: 06-485)(dmg, ) (Entered: 07/25/2006) |
| 935 | 7/24/2006 | 5,916 | ORDER granting 5868 Motion to Dismiss Mary Bails w/o prej. Signed by Judge Eldon E. Fallon on 7/21/06. (Reference: 05-2319)(dmg, ) (Entered: 07/26/2006) |
| 936 | 7/24/2006 | 5,917 | ORDER granting 5869 Motion to Dismiss Jack Hastings w/o prej. Signed by Judge Eldon E. Fallon on 7/21/06. (Reference: 05-2328)(dmg, ) (Entered: 07/26/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 937 | 7/24/2006 | 5,918 | ORDER granting 5870 Motion to Dismiss pla's claims agst Super Fresh Food Markets, Inc with prejudice. Signed by Judge Eldon E. Fallon on 7/21/06. (Reference: 05-1794)(dmg, ) (Entered: 07/26/2006) |
| 938 | 7/24/2006 | 5,922 | ORDER granting 5921 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-4684)(dmg, ) (Entered: 07/26/2006) |
| 939 | 7/24/2006 | 5,924 | ORDER granting 5923 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5785)(dmg, ) (Entered: 07/26/2006) |
| 940 | 7/24/2006 | 5,926 | ORDER granting 5925 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-4433)(dmg, ) (Entered: 07/26/2006) |
| 941 | 7/24/2006 | 5,928 | ORDER granting 5927 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5790)(dmg, ) (Entered: 07/26/2006) |
| 942 | 7/24/2006 | 5,930 | ORDER granting 5929 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5780)(dmg, ) (Entered: 07/26/2006) |
| 943 | 7/24/2006 | 5,932 | ORDER granting 5931 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5789)(dmg, ) (Entered: 07/26/2006) |
| 944 | 7/24/2006 | 5,934 | ORDER granting 5933 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5781)(dmg, ) (Entered: 07/26/2006) |
| 945 | 7/24/2006 | 5,936 | ORDER granting 5935 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5782)(dmg, ) (Entered: 07/26/2006) |
| 946 | 7/24/2006 | 5,938 | ORDER granting 5937 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5786)(dmg, ) (Entered: 07/26/2006) |
| 947 | 7/24/2006 | 5,940 | ORDER granting 5939 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5783)(dmg, ) (Entered: 07/26/2006) |
| 948 | 7/24/2006 | 5,942 | ORDER granting 5941 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5791)(dmg, ) (Entered: 07/26/2006) |
| 949 | 7/24/2006 | 5,944 | ORDER granting 5943 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5787)(dmg, ) (Entered: 07/26/2006) |
| 950 | 7/24/2006 | 5,946 | ORDER granting 5945 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/20/06. (Reference: 05-5784)(dmg, ) (Entered: 07/26/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 951 | 7/25/2006 | 5,919 | ORDER granting 5871 Motion to Dismiss Diann W. Donoviel w/o prej . Signed by Judge Eldon E. Fallon on 7/21/06. (Reference: 05-1167)(dmg, ) (Entered: 07/26/2006) |
| 952 | 7/25/2006 | 5,920 | ORDER granting 5872 Motion to Dismiss Case w/o prej. Signed by Judge Eldon E. Fallon on 7/21/06. (Reference: 05-4109)(dmg, ) (Entered: 07/26/2006) |
| 953 | 7/26/2006 | 5,974 | ORDER granting 5973 Motion to Appear . Signed by Judge Eldon E. Fallon on 7/24/06. (Reference: 05-5639)(dmg, ) (Entered: 07/31/2006) |
| 954 | 7/31/2006 | 5,982 | ORDER denying as moot the following 5270 , 5275 , 5282 , 5287 , 5291 , 5403 , 5404 , 5667 , 5669 , 5671 Motions in Limine & to Exclude. Signed by Judge Eldon E. Fallon on 7/27/06. (Reference: 06-485)(dmg, ) (Entered: 07/31/2006) |
| 955 | 7/31/2006 | 5,993 | ORDER granting 5991 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 7/30/06. (Reference: 05-5722)(ala, ) (Entered: 08/01/2006) |
| 956 | 7/31/2006 | 5,997 | PRETRIAL ORDER: jury trial set for 7/31/06. Signed by Judge Eldon E. Fallon on 7/28/06.(Reference: 06-485)(ala, ) (Entered: 08/01/2006) |
| 957 | 7/31/2006 | 5,999 | ORDER granting 5503 Motion to Exclude Testimony of pla's rebuttal expert, Professor Nicholas Jewell. Signed by Judge Eldon E. Fallon on 7/28/06. (Reference: 06-485)(ala, ) (Entered: 08/01/2006) |
| 958 | 7/31/2006 | 6,001 | ORDER denying as moot 3040 MOTION in Limine to exclude testimony of Eric Topol, MD filed by Defendant, 3041 MOTION in Limine to exclude tesimony of David Graham, MD filed by Defendant, & Motion for Rule 37(b)(2)(B) Remedial relief for Merck's exam of David Graham, MD. Signed by Judge Eldon E. Fallon on 7/29/06.(Reference: 06-485)(ala, ) (Entered: 08/01/2006) |
| 959 | 7/31/2006 | 6,002 | ORDER granting in part and denying in part 5290 Motion to Exclude testimony of Egil Fosslien, MD. Signed by Judge Eldon E. Fallon on 7/29/06. (Reference: 06-485)(ala, ) (Entered: 08/01/2006) |
| 960 | 7/31/2006 | 6,004 | ORDER granting in part and denying in part 5288 Motion to Exclude testimony of Doug Zipes, MD. Signed by Judge Eldon E. Fallon on 7/29/06. (Reference: 06-485)(ala, ) (Entered: 08/01/2006) |
| 961 | 7/31/2006 | 6,005 | ORDER denying as moot 5668 Motion to Exclude the opinion testimony of Paul Roach, MD. Signed by Judge Eldon E. Fallon on 7/28/06. (Reference: 06-485)(ala, ) (Entered: 08/01/2006) |
| 962 | 7/31/2006 | 6,007 | ORDER granting in part and denying in part 5286 Motion to Exclude testimony of Cornelia Pechmann, MD & 5405 Motion to Exclude opinion testimony of Foster Curtis Bryan, II, MD. Signed by Judge Eldon E. Fallon on 7/28/06. (Reference: 06-485)(ala, ) (Entered: 08/01/2006) |
| 963 | 8/1/2006 | 6,068 | ORDER granting 6015 Stipulation of Dismissal w/o prej as to Gene Holmes filed by all parties. Signed by Judge Eldon E. Fallon on 8/1/06.(Reference: 05-957)(dmg, ) (Entered: 08/04/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 964 | 8/1/2006 | 6,069 | ORDER granting 6016 Stipulation of Dismissal w/o prej as to Susie Powell filed by all parties . Signed by Judge Eldon E. Fallon on 8/1/06.(Reference: 05-597)(dmg, ) (Entered: 08/04/2006) |
| 965 | 8/1/2006 | 6,070 | ORDER granting 5616 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 7/28/06.(Reference: 05-2446)(dmg, ) (Entered: 08/04/2006) |
| 966 | 8/1/2006 | 6,073 | ORDER granting 5898 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 7/28/06. (Reference: 05-5835)(dmg, ) (Entered: 08/04/2006) |
| 967 | 8/1/2006 | 6,077 | ORDER granting 5908 Motion to Dismiss Case with prejudice. Signed by Judge Eldon E. Fallon on 7/28/06. (Reference: 06-1464)(dmg, ) (Entered: 08/04/2006) |
| 968 | 8/1/2006 | 6,079 | ORDER granting 5912 Stipulation of Dismissal w/o prej filed by Defendant, . Signed by Judge Eldon E. Fallon on 7/28/06.(Reference: 05-6094)(dmg, ) (Entered: 08/04/2006) |
| 969 | 8/1/2006 | 6,080 | ORDER granting 5947 Stipulation of Dismissal w/o prej filed by all parties. Signed by Judge Eldon E. Fallon on 7/28/06.(Reference: 05-1102)(dmg, ) (Entered: 08/04/2006) |
| 970 | 8/1/2006 | 6,081 | ORDER granting 5953 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 7/28/06.(Reference: 05-4574)(dmg, ) (Entered: 08/04/2006) |
| 971 | 8/2/2006 | 6,047 | ORDER granting 6046 Motion to Dismiss Allen Atkinson & Marsha Payne . Signed by Judge Eldon E. Fallon on 8/1/06. (Reference: 05-4130)(dmg, ) (Entered: 08/03/2006) |
| 972 | 8/2/2006 | 6,049 | ORDER granting 6048 Motion to Dismiss Sheryl Herrod. Signed by Judge Eldon E. Fallon on 8/1/06. (Reference: 05-4131)(dmg, ) (Entered: 08/03/2006) |
| 973 | 8/2/2006 | 6,051 | ORDER granting 6050 Motion to Dismiss Alice Holdt. Signed by Judge Eldon E. Fallon on 8/1/06. (Reference: 05-4131)(dmg, ) (Entered: 08/03/2006) |
| 974 | 8/2/2006 | 6,053 | ORDER granting 6052 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/1/06. (Reference: 06-670)(dmg, ) (Entered: 08/03/2006) |
| 975 | 8/2/2006 | 6,055 | ORDER denying 6054 Motion for Leave to File suppl memo. Signed by Judge Eldon E. Fallon. (Reference: 06-2694)(dmg, ) (Entered: 08/03/2006) |
| 976 | 8/2/2006 | 6,108 | ORDER enterring plaintiff's letter into the record. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Plaintiff's Letter)(Reference: 05-6618)(dmg, ) (Entered: 08/07/2006) |
| 977 | 8/3/2006 | 6,088 | ORDER granting 6087 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon. (Reference: 05-6107)(dmg, ) (Entered: 08/07/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 978 | 8/3/2006 | 6,090 | ORDER granting 6089 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 8/2/06. (Reference: 05-6107)(dmg, ) (Entered: 08/07/2006) |
| 979 | 8/4/2006 | 6,086 | ORDER denying as moot the 6085 Motion to modify Pretrial Order #18B . Signed by Judge Eldon E. Fallon on 8/4/06. (Reference: 06-729)(dmg, ) (Entered: 08/07/2006) |
| 980 | 8/4/2006 | 6,092 | ORDER granting 6091 Stipulation of Dismissal filed by Plaintiff, . Signed by Judge Eldon E. Fallon on 8/4/06.(Reference: 05-2059)(dmg, ) (Entered: 08/07/2006) |
| 981 | 8/4/2006 | 6,094 | ORDER granting 6093 Stipulation of Dismissal filed by Plaintiff, . Signed by Judge Eldon E. Fallon on 8/4/06.(Reference: 05-2059)(dmg, ) (Entered: 08/07/2006) |
| 982 | 8/4/2006 | 6,100 | ORDER granting 6098 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/2/06. (Reference: 05-556)(dmg, ) (Entered: 08/07/2006) |
| 983 | 8/4/2006 | 6,104 | ORDER granting 6103 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 8/2/06. (Reference: 06-1746)(dmg, ) (Entered: 08/07/2006) |
| 984 | 8/4/2006 | 6,107 | ORDER granting 6106 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/4/06. (Reference: 06-1023)(dmg, ) (Entered: 08/07/2006) |
| 985 | 8/4/2006 | 6,111 | ORDER granting 6110 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/4/06. (Reference: 05-2544)(dmg, ) (Entered: 08/07/2006) |
| 986 | 8/4/2006 | 6,113 | ORDER granting 6112 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/4/06. (Reference: 05-2543)(dmg, ) (Entered: 08/07/2006) |
| 987 | 8/8/2006 | 6,151 | ORDER granting 6150 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/8/06. (Reference: 05-6568)(dmg, ) (Entered: 08/09/2006) |
| 988 | 8/8/2006 | 6,153 | ORDER granting 6152 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/8/06. (Reference: 05-4125)(dmg, ) (Entered: 08/09/2006) |
| 989 | 8/8/2006 | 6,155 | ORDER granting 6154 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/8/06. (Reference: 05-4030)(dmg, ) (Entered: 08/09/2006) |
| 990 | 8/8/2006 | 6,158 | ORDER: Court's ruling on objections to exhibits . Signed by Judge Eldon E. Fallon on 7/29/06. (Attachments: # 1 Exhibit # 2 Exhibit part 2# 3 Exhibit part 3)(Reference: 06-485)(dmg, ) (Entered: 08/09/2006) |
| 991 | 8/8/2006 | 6,159 | ORDER granting 6084 Stipulation of Dismissal filed by Defendant, . Signed by Judge Eldon E. Fallon on 8/7/06.(Reference: 05-4169)(dmg, ) (Entered: 08/09/2006) |

*Page 75 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 992 | 8/8/2006 | 6,160 | ORDER grenting 6034 Stipulation of Dismissal filed by Plaintiff,, Defendant . Signed by Judge Eldon E. Fallon on 8/4/06.(Reference: 06-2246)(dmg, ) (Entered: 08/09/2006) |
| 993 | 8/10/2006 | 6,182 | ORDER denying 6181 Stipulation of Dismissal filed by Plaintiff,, Defendant, . Signed by Judge Eldon E. Fallon on 8/9/06.(Reference: 05-1585)(dmg, ) (Entered: 08/11/2006) |
| 994 | 8/10/2006 | 6,184 | ORDER granting 6183 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 04-3284)(dmg, ) (Entered: 08/11/2006) |
| 995 | 8/10/2006 | 6,186 | ORDER granting 6185 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4062)(dmg, ) (Entered: 08/11/2006) |
| 996 | 8/10/2006 | 6,188 | ORDER granting 6187 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4060)(dmg, ) (Entered: 08/11/2006) |
| 997 | 8/10/2006 | 6,190 | ORDER granting 6189 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-3780)(dmg, ) (Entered: 08/11/2006) |
| 998 | 8/10/2006 | 6,192 | ORDER granting 6191 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4063)(dmg, ) (Entered: 08/11/2006) |
| 999 | 8/10/2006 | 6,194 | ORDER granting 6193 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 04-3065)(dmg, ) (Entered: 08/11/2006) |
| 1000 | 8/10/2006 | 6,196 | ORDER granting 6195 Motion to Appear . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4061)(dmg, ) (Entered: 08/11/2006) |
| 1001 | 8/10/2006 | 6,199 | ORDER granting 6198 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4263)(dmg, ) (Entered: 08/11/2006) |
| 1002 | 8/10/2006 | 6,201 | ORDER granting 6200 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-5031)(dmg, ) (Entered: 08/11/2006) |
| 1003 | 8/10/2006 | 6,203 | ORDER granting 6202 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4265)(dmg, ) (Entered: 08/11/2006) |
| 1004 | 8/10/2006 | 6,205 | ORDER granting 6204 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4257)(dmg, ) (Entered: 08/11/2006) |
| 1005 | 8/10/2006 | 6,212 | ORDER granting 6210 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4258)(dmg, ) (Entered: 08/11/2006) |
| 1006 | 8/10/2006 | 6,215 | ORDER granting 6214 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4260)(dmg, ) (Entered: 08/11/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1007 | 8/10/2006 | 6,217 | ORDER granting 6216 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4266)(dmg, ) (Entered: 08/11/2006) |
| 1008 | 8/10/2006 | 6,220 | ORDER granting 6219 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4262)(dmg, ) (Entered: 08/11/2006) |
| 1009 | 8/10/2006 | 6,223 | ORDER granting 6222 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4259)(dmg, ) (Entered: 08/11/2006) |
| 1010 | 8/10/2006 | 6,225 | ORDER granting 6224 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4261)(dmg, ) (Entered: 08/11/2006) |
| 1011 | 8/10/2006 | 6,227 | ORDER granting 6226 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/9/06. (Reference: 05-4264)(dmg, ) (Entered: 08/11/2006) |
| 1012 | 8/10/2006 | 6,241 | ORDER: Court's rulings on objections to deposition testimony. Signed by Judge Eldon E. Fallon on 8/8/06. (Attachments: # 1 Exhibit # 2 Exhibit part 2)(Reference: 06-485)(dmg, ) (Entered: 08/14/2006) |
| 1013 | 8/10/2006 | 6,242 | ORDER: Court's rulings on objections to deposition testimony . Signed by Judge Eldon E. Fallon on 8/9/06. (Attachments: # 1 Exhibit)(Reference: 06-485)(dmg, ) (Entered: 08/14/2006) |
| 1014 | 8/10/2006 | 6,243 | ORDER that oral argument on motions in limine is continued until 8/31/06 at 9:00 am & Final Pretrial Conference is reset for 8/31/2006 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 8/8/06.(Reference: 05-4379)(dmg, ) (Entered: 08/14/2006) |
| 1015 | 8/11/2006 | 6,285 | ORDER granting 6284 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/10/06. (Reference: 04-3282)(dmg, ) (Entered: 08/16/2006) |
| 1016 | 8/14/2006 | 6,299 | ORDER granting 6298 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/10/06. (Reference: 05-2351)(dmg, ) (Entered: 08/17/2006) |
| 1017 | 8/15/2006 | 6,287 | ORDER granting 6177 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/14/06. (Reference: 05-6184)(dmg, ) (Entered: 08/16/2006) |
| 1018 | 8/16/2006 | 6,310 | ORDER Lifting Stay of CTO-57 from the MDL Panel & Separating & Remanding certain claims of 1 case to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-4365)(dmg, ) (Entered: 08/17/2006) |
| 1019 | 8/16/2006 | 6,311 | ORDER Lifting Stay of CTO-57 from the MDL Panel & Separating and Remanding certain claims of 1 case to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-4366)(dmg, ) (Entered: 08/17/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1020 | 8/17/2006 | 6,427 | ORDER granting 6300 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/17/06. (Reference: 05-6533)(dmg, ) (Entered: 08/23/2006) |
| 1021 | 8/17/2006 | 6,428 | ORDER granting 6213 Stipulation of Dismissal w/o prej as to Clementine Manuel filed by all parties . Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 05-1345)(dmg, ) (Entered: 08/23/2006) |
| 1022 | 8/17/2006 | 6,429 | ORDER granting 6218 Stipulation of Dismissal w/o prej as to Timothy Edward Price filed by Plaintiff, Defendant . Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 05-2351)(dmg, ) (Entered: 08/23/2006) |
| 1023 | 8/17/2006 | 6,430 | ORDER granting 6221 Stipulation of Dismissal w/o prej as to Don Mohlerfiled by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 05-2351)(dmg, ) (Entered: 08/23/2006) |
| 1024 | 8/17/2006 | 6,431 | ORDER granting 6277 Stipulation of Dismissal w/o prej as to Shelley Francis, Ella Rose Gosen, Steven Hoeppner, Bobby Johnson, Sr., Wilma L. Lundry, Jeanette Miller, Judy D. Parman, Margaret F. Spinello, Russell Wall, Bud Wofford and Gary W. Yokel only filed by all parties. Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 05-4148)(dmg, ) (Entered: 08/23/2006) |
| 1025 | 8/17/2006 | 6,432 | ORDER granting 6281 Motion to Designate New Trial Attorney . Signed by Judge Eldon E. Fallon on 8/16/06. (Reference: 06-4105, 05-5544, 05-5555, 06-2814, 05-5549, 05-5550, 05-5551, 06-1727, 05-5548, 06-0718, 05-5546, 06-1728, 05-6640, 05-5545, 05-5552)(dmg, ) (Entered: 08/23/2006) |
| 1026 | 8/17/2006 | 6,433 | ORDER granting 6282 Motion for Leave to File Amended Complaint. Signed by Judge Eldon E. Fallon on 8/16/06. (Reference: 05-5545)(dmg, ) (Entered: 08/23/2006) |
| 1027 | 8/17/2006 | 6,435 | ORDER granting 6283 Motion for Extension of Time to Answer . Signed by Judge Eldon E. Fallon on 8/16/06. (Reference: 06-3695)(dmg, ) (Entered: 08/23/2006) |
| 1028 | 8/18/2006 | 6,416 | ORDER granting 6415 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/16/06. (Reference: 05-4195)(dmg, ) (Entered: 08/23/2006) |
| 1029 | 8/18/2006 | 6,418 | ORDER granting 6417 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 8/16/06. (Reference: 05-4193)(dmg, ) (Entered: 08/23/2006) |
| 1030 | 8/18/2006 | 6,420 | ORDER granting 6419 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 8/16/06. (Reference: 05-1541)(dmg, ) (Entered: 08/23/2006) |
| 1031 | 8/18/2006 | 6,436 | ORDER denying 6209 Stipulation of Dismissal as to Kathleen Keating filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 05-3390)(dmg, ) (Entered: 08/23/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1032 | 8/18/2006 | 6,437 | ORDER granting 6207 Stipulation of Dismissal w/o prej as to Gina Damico filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 06-967)(dmg, ) (Entered: 08/23/2006) |
| 1033 | 8/18/2006 | 6,439 | ORDER granting 6211 Stipulation of Dismissal w/o prej as to Gina Damico filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 06-388)(dmg, ) (Entered: 08/23/2006) |
| 1034 | 8/18/2006 | 6,440 | ORDER granting 6206 Stipulation of Dismissal w/o prej as to Shannon Layton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 06-2646)(dmg, ) (Entered: 08/23/2006) |
| 1035 | 8/18/2006 | 6,441 | ORDER granting 6208 Stipulation of Dismissal w/o prej as to Gina Damico filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 06-389)(dmg, ) (Entered: 08/23/2006) |
| 1036 | 8/21/2006 | 6,449 | ORDER that the Clerk pay Mother's Restaurant for lunch meals for the jury on 8/16/06. Signed by Judge Eldon E. Fallon on 8/16/06.(Reference: 06-485)(dmg, ) (Entered: 08/23/2006) |
| 1037 | 8/21/2006 | 6,450 | ORDER that the Clerk pay to Mother's Restaurant for lunch meals for the jury on 8/17/06. Signed by Judge Eldon E. Fallon on 8/17/06.(Reference: 06-485)(dmg, ) (Entered: 08/23/2006) |
| 1038 | 8/22/2006 | 6,445 | ORDER granting 6443 Stipulation of Dismissal w/o prej as to Kristin Sosinski Ensley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/15/06.(Reference: 06-2646)(dmg, ) (Entered: 08/23/2006) |
| 1039 | 8/22/2006 | 6,447 | ORDER granting 6446 Motion for Extension of Time to Answer . Signed by Judge Eldon E. Fallon on 8/21/06. (Reference: 05-4213)(dmg, ) (Entered: 08/23/2006) |
| 1040 | 8/23/2006 | 6,451 | ORDER Setting oral argument on 6334 MOTION to Compel Discovery Responses of Merck & Co., Inc., and Request for Expedited Hearing, 6063 MOTION to Compel MOTION to Expedite MOTION to Expedite: Motion Hearing set for 8/24/2006 11:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 8/22/06.(Reference: 05-4379 & 06-810)(dmg, ) (Entered: 08/23/2006) |
| 1041 | 8/23/2006 | 6,453 | ORDER re 6410 , 6402 Stipulation Regarding Daubert Motion Schedule. Signed by Judge Eldon E. Fallon on 8/22/06.(Reference: 05-4379)(dmg, ) (Entered: 08/23/2006) |
| 1042 | 8/23/2006 | 6,504 | ORDER granting 6503 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 8/23/06. (Reference: 06-420)(dmg, ) (Entered: 08/28/2006) |
| 1043 | 8/23/2006 | 6,507 | ORDER granting 6506 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 8/23/06. (Reference: 06-421)(dmg, ) (Entered: 08/28/2006) |
| 1044 | 8/25/2006 | 6,496 | ORDER granting 6495 Motion for Extension of Time for Responding to Plaintiff's Request for Admissions . Signed by Judge Eldon E. Fallon on 8/25/06. (Reference: 05-4379)(dmg, ) (Entered: 08/25/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1045 | 8/29/2006 | 6,559 | ORDER granting 6368 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 8/28/06. (Reference: 05-1997)(dmg, ) (Entered: 08/30/2006) |
| 1046 | 8/29/2006 | 6,562 | ORDER granting 6367 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 8/28/06. (Reference: 05-5072)(dmg, ) (Entered: 08/30/2006) |
| 1047 | 8/29/2006 | 6,564 | ORDER granting 6479 Motion for Leave to File Motion in Limine. Signed by Judge Eldon E. Fallon on 8/27/06. (Reference: 05-4379)(dmg, ) (Entered: 08/30/2006) |
| 1048 | 8/29/2006 | 6,566 | ORDER granting 6499 Motion for Leave to File motion to exclude. Signed by Judge Eldon E. Fallon on 8/27/06. (Reference: 05-4379)(dmg, ) (Entered: 08/30/2006) |
| 1049 | 8/29/2006 | 6,580 | ORDER denying 6579 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 8/28/06.(Reference: 05-2002)(dmg, ) (Entered: 08/30/2006) |
| 1050 | 8/29/2006 | 6,582 | ORDER denying 6581 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon.(Reference: 05-1154)(dmg, ) (Entered: 08/30/2006) |
| 1051 | 8/29/2006 | 6,584 | ORDER granting 6583 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 8/25/06. (Reference: 05-5083 & 05-2914)(dmg, ) (Entered: 08/30/2006) |
| 1052 | 8/29/2006 | 6,592 | ORDER granting 6591 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/28/06. (Reference: 05-4738)(dmg, ) (Entered: 08/30/2006) |
| 1053 | 8/30/2006 | 6,577 | ORDER & REASONS: Ordered that a new trial will be held on the issue of damages and dft's post-trial oral motions are Denied as Moot. Signed by Judge Eldon E. Fallon on 8/30/06.(Reference: 06-485)(dmg, ) (Entered: 08/30/2006) |
| 1054 | 8/30/2006 | 6,578 | ORDER & REASONS granting 2641 Motion to Dismiss Case the Foreign Class Actions and denying 4949 , 4950 Motion for Leave to File Amended Complaints. Signed by Judge Eldon E. Fallon on 8/30/06. (Reference: 05-2914 & 05-5083)(dmg, ) (Entered: 08/30/2006) |
| 1055 | 9/1/2006 | 6,713 | ORDER: the court has received the attached letter and forwarded it to PLC for response. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Plaintiff's Letter)(Reference: 05-5314)(dmg, ) (Entered: 09/07/2006) |
| 1056 | 9/5/2006 | 6,634 | ORDER denying as moot 5804 Motion to Strike or in the alternative for leave to file a surreply. Signed by Judge Eldon E. Fallon on 9/5/06. (Reference: 05-2914 & 05-5083)(dmg, ) (Entered: 09/05/2006) |
| 1057 | 9/5/2006 | 6,635 | ORDER granting 6033 Stipulation of Dismissal w/o prej of Claims of Maria Foster and Grant Harris filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/3/06.(Reference: 05-1102)(dmg, ) (Entered: 09/05/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1058 | 9/5/2006 | 6,636 | ORDER granting 6552 Stipulation to convert ceratin plaintiffs to tolling claimants filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/3/06.(Reference: 05-5753)(dmg, ) (Entered: 09/05/2006) |
| 1059 | 9/5/2006 | 6,637 | ORDER granting 6512 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-4379)(dmg, ) (Entered: 09/05/2006) |
| 1060 | 9/5/2006 | 6,639 | ORDER granting 6517 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-4379)(dmg, ) (Entered: 09/05/2006) |
| 1061 | 9/5/2006 | 6,641 | ORDER granting 6520 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-4379)(dmg, ) (Entered: 09/05/2006) |
| 1062 | 9/5/2006 | 6,643 | ORDER granting 6593 Motion for Leave to File sur-reply. Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-4379)(dmg, ) (Entered: 09/05/2006) |
| 1063 | 9/5/2006 | 6,645 | ORDER granting 6600 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-5753)(dmg, ) (Entered: 09/05/2006) |
| 1064 | 9/5/2006 | 6,647 | ORDER granting 6518 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-5835)(dmg, ) (Entered: 09/05/2006) |
| 1065 | 9/5/2006 | 6,648 | ORDER granting 6603 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-494)(dmg, ) (Entered: 09/05/2006) |
| 1066 | 9/5/2006 | 6,649 | ORDER granting 6605 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-493)(dmg, ) (Entered: 09/05/2006) |
| 1067 | 9/5/2006 | 6,650 | ORDER granting 6604 Motion to Dismiss . Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-494)(dmg, ) (Entered: 09/05/2006) |
| 1068 | 9/5/2006 | 6,651 | ORDER granting 6616 Motion for Extension of Time to Complete Discovery . Signed by Judge Eldon E. Fallon on 9/3/06. (Reference: 05-713)(dmg, ) (Entered: 09/05/2006) |
| 1069 | 9/5/2006 | 6,704 | ORDER granting 6702 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/1/06. (Reference: 05-1245)(dmg, ) (Entered: 09/07/2006) |
| 1070 | 9/6/2006 | 6,700 | ORDER granting 6699 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 8/28/06. (Reference: 05-5382)(dmg, ) (Entered: 09/07/2006) |
| 1071 | 9/6/2006 | 6,716 | ORDER granting 6228 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/5/06.(Reference: 06-3152)(dmg, ) (Entered: 09/07/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1072 | 9/6/2006 | 6,717 | PRETRIAL ORDER. Signed by Judge Eldon E. Fallon on 9/1/06. (Attachments: # 1 Exhibit A# 2 Exhibit A part 2# 3 Exhibit A part 3# 4 Exhibit B)(Reference: 05-4379)(dmg, ) (Entered: 09/07/2006) |
| 1073 | 9/6/2006 | 6,718 | ORDER granting 6614 Motion for Extension of Time to Complete Discovery . Signed by Judge Eldon E. Fallon on 9/5/06. (Reference: 05-3700)(dmg, ) (Entered: 09/07/2006) |
| 1074 | 9/6/2006 | 6,719 | ORDER granting 6618 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/5/06. (Reference: 05-4379)(dmg, ) (Entered: 09/07/2006) |
| 1075 | 9/6/2006 | 6,721 | ORDER: the Court's rulings on 6119 , 6120 , 6121 , 6122 , 6123 , 6124 , 6125 , 6126 , 6127 , 6128 , 6129 , 6130 , 6131 , 6565 Motions in Limine . Signed by Judge Eldon E. Fallon on 8/31/06. (Reference: 05-4379), ) (Entered: 09/07/2006) |
| 1076 | 9/7/2006 | 6,722 | ORDER denying as moot 5971 , 6065 Motions in Limine . Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 06-485)(dmg, ) (Entered: 09/07/2006) |
| 1077 | 9/7/2006 | 6,723 | ORDER granting 6655 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/6/06.(Reference: 05-4054)(dmg, ) (Entered: 09/07/2006) |
| 1078 | 9/8/2006 | 6,738 | ORDER granting 6656 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 06-485)(dmg, ) (Entered: 09/08/2006) |
| 1079 | 9/8/2006 | 6,740 | ORDER granting 6660 Motion Requesting Scheduling order setting Briefing on the Remaining Foreign Class Actions Subject to Merck's Motion to Dismiss. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-3383, 05-4185, 05-5331, 05-451, 05-2933, 05-5603)(dmg, ) (Entered: 09/08/2006) |
| 1080 | 9/8/2006 | 6,760 | ORDER denying as moot 6257 Motion to Exclude testimony of Jerry Avorn, MD. Signed by Judge Eldon E. Fallon on 9/8/06. (Reference: 05-4379)(dmg, ) (Entered: 09/08/2006) |
| 1081 | 9/8/2006 | 6,761 | ORDER denying as moot 6247 , 6249 , 6252 , 6253 , 6255 Motions to Exclude Testimony. Signed by Judge Eldon E. Fallon on 9/8/06. (Reference: 05-4379)(dmg, ) (Entered: 09/08/2006) |
| 1082 | 9/8/2006 | 6,762 | ORDER granting in part and denying in part 6258 Motion to Exclude Testimony of Cornelia Pechmann, PhD and denying 6470 , 6567 Motions to Exclude Testimony of Gary Sander, MD & Lemuel Moye, MD, PhD. Signed by Judge Eldon E. Fallon on 9/8/06. (Reference: 05-4379)(dmg, ) (Entered: 09/08/2006) |
| 1083 | 9/8/2006 | 6,763 | ORDER denying 6260 , 6261 , 6267 Motions to Exclude Expert & Opinion Testimony. Signed by Judge Eldon E. Fallon on 9/8/06. (Reference: 05-4379)(dmg, ) (Entered: 09/08/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1084 | 9/8/2006 | 6,764 | ORDER: Court's rulings on objections to deposition testimony . Signed by Judge Eldon E. Fallon on 9/8/06. (Attachments: # 1 Depo Designation of Laura Demopoulos# 2 Depo Designation of Michael Grefer# 3 Depo Designation of Jerome Avorn# 4 Depo of Jerome Avorn part 2# 5 Depo of Jerome Avorn part 3)(Reference: 05-4379)(dmg, ) (Entered: 09/08/2006) |
| 1085 | 9/8/2006 | 6,766 | ORDER: Court's rulings on objections to deposition testimony . Signed by Judge Eldon E. Fallon on 9/8/06. (Attachments: # 1 Depo Designations of David Graham# 2 Depo Designations of Eric Topol# 3 Depo Designations of Daniel Courtade)(Reference: 05-4379)(dmg, ) (Entered: 09/08/2006) |
| 1086 | 9/8/2006 | 6,785 | ORDER granting 6669 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 06-2356)(dmg, ) (Entered: 09/11/2006) |
| 1087 | 9/8/2006 | 6,786 | ORDER granting 6705 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 05-1793)(dmg, ) (Entered: 09/11/2006) |
| 1088 | 9/8/2006 | 6,787 | ORDER granting 6706 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 06-433)(dmg, ) (Entered: 09/11/2006) |
| 1089 | 9/8/2006 | 6,788 | ORDER granting 6710 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 05-5599)(dmg, ) (Entered: 09/11/2006) |
| 1090 | 9/8/2006 | 6,790 | ORDER granting 6789 Motion to Appear . Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5783)(dmg, ) (Entered: 09/11/2006) |
| 1091 | 9/8/2006 | 6,792 | ORDER granting 6791 Motion to Appear . Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5780)(dmg, ) (Entered: 09/11/2006) |
| 1092 | 9/8/2006 | 6,794 | ORDER granting 6793 Motion to Appear . Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5791)(dmg, ) (Entered: 09/11/2006) |
| 1093 | 9/8/2006 | 6,796 | ORDER granting 6795 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5988)(dmg, ) (Entered: 09/11/2006) |
| 1094 | 9/8/2006 | 6,799 | ORDER granting 6798 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5987)(dmg, ) (Entered: 09/11/2006) |
| 1095 | 9/8/2006 | 6,802 | ORDER granting 6801 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5975)(dmg, ) (Entered: 09/11/2006) |
| 1096 | 9/8/2006 | 6,805 | ORDER granting 6804 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5983)(dmg, ) (Entered: 09/11/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1097 | 9/8/2006 | 6,808 | ORDER granting 6807 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5982)(dmg, ) (Entered: 09/11/2006) |
| 1098 | 9/8/2006 | 6,811 | ORDER granting 6810 Motion for Leave to File amended complaint . Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5984)(dmg, ) (Entered: 09/11/2006) |
| 1099 | 9/8/2006 | 6,814 | ORDER granting 6813 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5976)(dmg, ) (Entered: 09/11/2006) |
| 1100 | 9/8/2006 | 6,817 | ORDER granting 6816 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5977)(dmg, ) (Entered: 09/11/2006) |
| 1101 | 9/8/2006 | 6,820 | ORDER granting 6819 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5989)(dmg, ) (Entered: 09/11/2006) |
| 1102 | 9/8/2006 | 6,823 | ORDER granting 6822 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5978)(dmg, ) (Entered: 09/11/2006) |
| 1103 | 9/8/2006 | 6,827 | ORDER granting 6826 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5979)(dmg, ) (Entered: 09/11/2006) |
| 1104 | 9/8/2006 | 6,831 | ORDER granting 6829 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/6/06. (Reference: 05-5980)(dmg, ) (Entered: 09/11/2006) |
| 1105 | 9/8/2006 | 6,834 | ORDER granting 6833 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-6003)(dmg, ) (Entered: 09/11/2006) |
| 1106 | 9/8/2006 | 6,837 | ORDER granting 6836 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-6000)(dmg, ) (Entered: 09/11/2006) |
| 1107 | 9/8/2006 | 6,840 | ORDER granting 6839 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-5999)(dmg, ) (Entered: 09/11/2006) |
| 1108 | 9/8/2006 | 6,843 | ORDER granting 6842 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-5998)(dmg, ) (Entered: 09/11/2006) |
| 1109 | 9/8/2006 | 6,846 | ORDER granting 6845 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-5996)(dmg, ) (Entered: 09/11/2006) |

|      | Date Filed | Document # | Order Description |
|------|-----------|-----------|-------------------|
| 1110 | 9/8/2006  | 6,850 | ORDER granting 6849 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-5993)(dmg, ) (Entered: 09/11/2006) |
| 1111 | 9/8/2006  | 6,853 | ORDER granting 6852 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-5994)(dmg, ) (Entered: 09/11/2006) |
| 1112 | 9/8/2006  | 6,857 | ORDER granting 6856 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-5997)(dmg, ) (Entered: 09/11/2006) |
| 1113 | 9/8/2006  | 6,861 | ORDER granting 6860 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-5992)(dmg, ) (Entered: 09/11/2006) |
| 1114 | 9/8/2006  | 6,865 | ORDER granting 6864 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-5995)(dmg, ) (Entered: 09/11/2006) |
| 1115 | 9/8/2006  | 6,868 | ORDER granting 6867 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-5990)(dmg, ) (Entered: 09/11/2006) |
| 1116 | 9/8/2006  | 6,872 | ORDER granting 6871 Motion for Leave to File amended complaint . Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-6007)(dmg, ) (Entered: 09/11/2006) |
| 1117 | 9/8/2006  | 6,875 | ORDER granting 6874 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-6005)(dmg, ) (Entered: 09/11/2006) |
| 1118 | 9/8/2006  | 6,879 | ORDER granting 6877 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 06-206)(dmg, ) (Entered: 09/11/2006) |
| 1119 | 9/8/2006  | 6,882 | ORDER granting 6881 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/7/06. (Reference: 05-6001)(dmg, ) (Entered: 09/11/2006) |
| 1120 | 9/8/2006  | 6,886 | ORDER granting 6885 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/8/06. (Reference: 05-6002)(dmg, ) (Entered: 09/11/2006) |
| 1121 | 9/11/2006 | 6,891 | ORDER granting 6692 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 05-1102)(dmg, ) (Entered: 09/11/2006) |
| 1122 | 9/11/2006 | 6,892 | ORDER granting 6693 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 05-1793)(dmg, ) (Entered: 09/11/2006) |

|      | Date Filed | Document # | Order Description |
|------|-----------|-----------|-------------------|
| 1123 | 9/11/2006 | 6,894 | ORDER granting 6694 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 05-1793)(dmg, ) (Entered: 09/11/2006) |
| 1124 | 9/11/2006 | 6,895 | ORDER granting 6695 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 05-1102)(dmg, ) (Entered: 09/11/2006) |
| 1125 | 9/11/2006 | 6,896 | ORDER granting 6698 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 05-1102)(dmg, ) (Entered: 09/11/2006) |
| 1126 | 9/11/2006 | 6,898 | ORDER granting 6701 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 06-433)(dmg, ) (Entered: 09/11/2006) |
| 1127 | 9/11/2006 | 6,899 | ORDER granting 6703 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 05-1102)(dmg, ) (Entered: 09/11/2006) |
| 1128 | 9/11/2006 | 6,902 | ORDER granting 6680 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/8/06. (Reference: 05-535)(dmg, ) (Entered: 09/11/2006) |
| 1129 | 9/11/2006 | 6,904 | ORDER granting 6712 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 06-3092)(dmg, ) (Entered: 09/11/2006) |
| 1130 | 9/11/2006 | 6,905 | ORDER: Court's rulings on objections to exhibits . Signed by Judge Eldon E. Fallon on 9/11/06. (Attachments: # 1 Plaintiff's Objections# 2 Merck's Objections)(Reference: 05-4379)(dmg, ) (Entered: 09/11/2006) |
| 1131 | 9/11/2006 | 6,906 | ORDER: Court's rulings on objections to deposition testimony. Signed by Judge Eldon E. Fallon on 9/11/06. (Attachments: # 1 Depo Designation for Mary Blake# 2 Depo Designation for Tom Cannell# 3 Depo Designation for Edward Scolnick# 4 Depo Designation for Edward Scolnick - part 2)(Reference: 05-4379)(dmg, ) (Entered: 09/11/2006) |
| 1132 | 9/11/2006 | 6,915 | ORDER granting 6914 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6013)(dmg, ) (Entered: 09/12/2006) |
| 1133 | 9/11/2006 | 6,919 | ORDER granting 6918 Motion for Leave to File amended complaint . Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6024)(dmg, ) (Entered: 09/12/2006) |
| 1134 | 9/11/2006 | 6,922 | ORDER granting 6921 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6021)(dmg, ) (Entered: 09/12/2006) |
| 1135 | 9/11/2006 | 6,925 | ORDER granting 6924 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6022)(dmg, ) (Entered: 09/12/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1136 | 9/11/2006 | 6,929 | ORDER granting 6928 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6023)(dmg, ) (Entered: 09/12/2006) |
| 1137 | 9/11/2006 | 6,932 | ORDER granting 6931 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6025)(dmg, ) (Entered: 09/12/2006) |
| 1138 | 9/11/2006 | 6,936 | ORDER granting 6935 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6011)(dmg, ) (Entered: 09/12/2006) |
| 1139 | 9/11/2006 | 6,939 | ORDER granting 6938 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6026)(dmg, ) (Entered: 09/12/2006) |
| 1140 | 9/11/2006 | 6,942 | ORDER granting 6941 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6034)(dmg, ) (Entered: 09/12/2006) |
| 1141 | 9/11/2006 | 6,946 | ORDER granting 6945 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6033)(dmg, ) (Entered: 09/12/2006) |
| 1142 | 9/11/2006 | 6,949 | ORDER granting 6948 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6035)(dmg, ) (Entered: 09/12/2006) |
| 1143 | 9/11/2006 | 6,956 | ORDER granting 6951 Motion for Leave to File amended complaint . Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6037)(dmg, ) (Entered: 09/12/2006) |
| 1144 | 9/11/2006 | 6,959 | ORDER granting 6958 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6006)(dmg, ) (Entered: 09/12/2006) |
| 1145 | 9/11/2006 | 6,963 | ORDER granting 6962 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6030)(dmg, ) (Entered: 09/12/2006) |
| 1146 | 9/11/2006 | 6,966 | ORDER granting 6965 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6028)(dmg, ) (Entered: 09/12/2006) |
| 1147 | 9/11/2006 | 6,970 | ORDER granting 6969 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6014)(dmg, ) (Entered: 09/12/2006) |
| 1148 | 9/11/2006 | 6,973 | ORDER granting 6972 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6012)(dmg, ) (Entered: 09/12/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1149 | 9/11/2006 | 6,976 | ORDER granting 6975 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6018)(dmg, ) (Entered: 09/12/2006) |
| 1150 | 9/11/2006 | 6,980 | ORDER granting 6979 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6016)(dmg, ) (Entered: 09/12/2006) |
| 1151 | 9/11/2006 | 6,985 | ORDER granting 6983 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6036)(dmg, ) (Entered: 09/12/2006) |
| 1152 | 9/11/2006 | 6,988 | ORDER granting 6987 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6031)(dmg, ) (Entered: 09/12/2006) |
| 1153 | 9/11/2006 | 6,993 | ORDER granting 6992 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6020)(dmg, ) (Entered: 09/12/2006) |
| 1154 | 9/11/2006 | 6,996 | ORDER granting 6995 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6038)(dmg, ) (Entered: 09/12/2006) |
| 1155 | 9/11/2006 | 6,999 | ORDER granting 6998 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6032)(dmg, ) (Entered: 09/12/2006) |
| 1156 | 9/11/2006 | 7,002 | ORDER granting 7001 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6029)(dmg, ) (Entered: 09/12/2006) |
| 1157 | 9/11/2006 | 7,005 | ORDER granting 7004 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6009)(dmg, ) (Entered: 09/12/2006) |
| 1158 | 9/11/2006 | 7,008 | ORDER granting 7007 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6008)(dmg, ) (Entered: 09/12/2006) |
| 1159 | 9/11/2006 | 7,011 | ORDER granting 7010 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6004)(dmg, ) (Entered: 09/12/2006) |
| 1160 | 9/11/2006 | 7,014 | ORDER granting 7013 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6019)(dmg, ) (Entered: 09/12/2006) |
| 1161 | 9/11/2006 | 7,017 | ORDER granting 7016 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6010)(dmg, ) (Entered: 09/12/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1162 | 9/11/2006 | 7,020 | ORDER granting 7019 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-5981)(dmg, ) (Entered: 09/12/2006) |
| 1163 | 9/11/2006 | 7,023 | ORDER granting 7022 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 05-6015)(dmg, ) (Entered: 09/12/2006) |
| 1164 | 9/11/2006 | 7,025 | ORDER Setting/Resetting Hearing on 6724 MOTION for Order to Show Cause Why cases should not be Dismissed with Prejudice: Motion Hearing set for 10/26/2006 10:00 AM before Judge Eldon E. Fallon. Opp due 10/6/06 and any replies due 10/13/06. Signed by Judge Eldon E. Fallon on 9/8/06.(Reference: 05-2286, 05-1030, 05-1255, 05-4055, 05-1289, 05-2361, 05-2251, 05-981, 05-559, 05-513, 05-534)(dmg, ) (Entered: 09/12/2006) |
| 1165 | 9/11/2006 | 7,027 | ORDER granting 7026 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 9/8/06. (Reference: 05-564)(dmg, ) (Entered: 09/12/2006) |
| 1166 | 9/11/2006 | 7,029 | ORDER granting 7028 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 9/5/06. (Reference: 05-5078)(dmg, ) (Entered: 09/12/2006) |
| 1167 | 9/11/2006 | 7,031 | ORDER granting 7030 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 9/5/06. (Reference: 06-404)(dmg, ) (Entered: 09/12/2006) |
| 1168 | 9/11/2006 | 7,035 | ORDER denying 6672 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon. (Reference: 05-6107)(dmg, ) (Entered: 09/12/2006) |
| 1169 | 9/11/2006 | 7,036 | ORDER denying 6674 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon. (Reference: 05-6107)(dmg, ) (Entered: 09/12/2006) |
| 1170 | 9/11/2006 | 7,037 | ORDER denying 6549 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon.(Reference: 05-5753)(dmg, ) (Entered: 09/12/2006) |
| 1171 | 9/11/2006 | 7,038 | ORDER granting 6516 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/5/06.(Reference: 05-4132)(dmg, ) (Entered: 09/12/2006) |
| 1172 | 9/12/2006 | 7,041 | ORDER granting 7040 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 05-5426)(dmg, ) (Entered: 09/13/2006) |
| 1173 | 9/12/2006 | 7,043 | ORDER granting 7042 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 05-4740)(dmg, ) (Entered: 09/13/2006) |
| 1174 | 9/12/2006 | 7,045 | ORDER granting 7044 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 9/12/06.(Reference: 05-564)(dmg, ) (Entered: 09/13/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1175 | 9/12/2006 | 7,047 | ORDER granting 7046 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 05-6514)(dmg, ) (Entered: 09/13/2006) |
| 1176 | 9/12/2006 | 7,049 | ORDER Setting/Resetting Hearing on 6458 MOTION for Order to Show Cause why cases should not be dismissed: Motion Hearing set for 10/26/2006 10:00 AM before Judge Eldon E. Fallon. Opposition due 10/6/06 and replies by 10/13/06. Signed by Judge Eldon E. Fallon on 9/11/06.(Reference: 05-1745, 05-1751, 05-1750, 05-1744, 05-1742, 05-1748, 05-1752, 05-1743 & 05-1749)(dmg, ) Modified on 9/13/2006 to add case references (dmg, ). (Entered: 09/13/2006) |
| 1177 | 9/12/2006 | 7,050 | ORDER Setting/Resetting Hearing on 6408 MOTION to Show Cause Why Cases Should Not be Dismissed With Prejudice for Failure to Provide any PPF: Motion Hearing set for 10/26/2006 10:00 AM before Judge Eldon E. Fallon. Opposition due 10/6/06 and replies by 10/13/06. Signed by Judge Eldon E. Fallon on 9/11/06.(Reference: 05-2380, 05-2378, 05-2371 & 05-2373)(dmg, ) (Entered: 09/13/2006) |
| 1178 | 9/12/2006 | 7,053 | ORDER granting 6768 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/11/06. (Reference: 06-485)(dmg, ) (Entered: 09/13/2006) |
| 1179 | 9/13/2006 | 7,114 | ORDER granting 7113 Motion to Dismiss Case w/o prej. Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 06-141)(dmg, ) (Entered: 09/15/2006) |
| 1180 | 9/13/2006 | 7,146 | ORDER granting 6770 Stipulation of Dismissal w/o prej as to Richard Wright filed by Defendant. Signed by Judge Eldon E. Fallon on 9/12/06.(Reference: 05-4131)(dmg, ) (Entered: 09/18/2006) |
| 1181 | 9/14/2006 | 7,116 | ORDER granting 7115 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 05-6027)(dmg, ) (Entered: 09/15/2006) |
| 1182 | 9/14/2006 | 7,119 | ORDER granting 7118 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 06-205)(dmg, ) (Entered: 09/15/2006) |
| 1183 | 9/14/2006 | 7,122 | ORDER granting 7121 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 05-6040)(dmg, ) (Entered: 09/15/2006) |
| 1184 | 9/14/2006 | 7,125 | ORDER granting 7124 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 05-5985)(dmg, ) (Entered: 09/15/2006) |
| 1185 | 9/14/2006 | 7,128 | ORDER granting 7127 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 05-6039)(dmg, ) (Entered: 09/15/2006) |
| 1186 | 9/14/2006 | 7,131 | ORDER granting 7130 Motion for Leave to File amended complaint . Signed by Judge Eldon E. Fallon on 9/12/06. (Reference: 05-6017)(dmg, ) (Entered: 09/15/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1187 | 9/15/2006 | 7,144 | ORDER granting 7143 Motion to Appear . Signed by Judge Eldon E. Fallon on 9/13/06. (Reference: 05-5785)(dmg, ) (Entered: 09/18/2006) |
| 1188 | 9/15/2006 | 7,145 | ORDER: Court's rulings on objections to deposition testimony . Signed by Judge Eldon E. Fallon on 9/15/06. (Attachments: # 1 Depo Designations for Ned Braunstein# 2 Depo Designations# 3 Testimony offered through David Graham)(Reference: 05-4379)(dmg, ) (Entered: 09/18/2006) |
| 1189 | 9/18/2006 | 7,147 | ORDER granting 5866 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/15/06. (Reference: 06-1970)(dmg, ) (Entered: 09/18/2006) |
| 1190 | 9/18/2006 | 7,148 | ORDER granting 7078 Motion for Leave to File brief in excess of page limits. Signed by Judge Eldon E. Fallon on 9/15/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 09/18/2006) |
| 1191 | 9/19/2006 | 7,181 | ORDER granting 7074 Stipulation of Dismissal w/o prej as to Sharon Slartman filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 06-3594)(dmg, ) (Entered: 09/19/2006) |
| 1192 | 9/19/2006 | 7,182 | ORDER granting 7075 Stipulation of Dismissal w/o prej as to Joseph Zankl filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 06-3084)(dmg, ) (Entered: 09/19/2006) |
| 1193 | 9/19/2006 | 7,183 | ORDER granting 7076 Stipulation of Dismissal w/o prej as to Rhonda Chard filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 06-2653)(dmg, ) (Entered: 09/19/2006) |
| 1194 | 9/19/2006 | 7,184 | ORDER granting 7077 Stipulation of Dismissal w/o prej as to David Moore filed by Plaintiff, . Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 05-5139)(dmg, ) (Entered: 09/19/2006) |
| 1195 | 9/19/2006 | 7,185 | ORDER granting 7087 Stipulation of Dismissal w/o prej as to Helen Ebert filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 05-5139)(dmg, ) (Entered: 09/19/2006) |
| 1196 | 9/19/2006 | 7,186 | ORDER granting 7088 Stipulation of Dismissal w/o prej as to Lindell Davenport filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 05-5139)(dmg, ) (Entered: 09/19/2006) |
| 1197 | 9/19/2006 | 7,187 | ORDER granting 7089 Stipulation of Dismissal w/o prej as to Lena Turner filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 05-5353)(dmg, ) (Entered: 09/19/2006) |
| 1198 | 9/19/2006 | 7,189 | ORDER granting 7090 Stipulation of Dismissal w/o prej as to Martin Logan filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 05-5353)(dmg, ) (Entered: 09/19/2006) |
| 1199 | 9/19/2006 | 7,190 | ORDER granting 7092 Stipulation of Dismissal w/o prej as to Roberta Dunkel filed by Plaintiff . Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 05-5353)(dmg, ) (Entered: 09/19/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1200 | 9/19/2006 | 7,191 | ORDER granting 7094 Stipulation of Dismissal w/o prej as to Robert Rippey filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/18/06.(Reference: 06-2181)(dmg, ) (Entered: 09/19/2006) |
| 1201 | 9/19/2006 | 7,228 | ORDER granting 7104 Motion to Expedite . Signed by Judge Eldon E. Fallon on 9/18/2006. (Reference: 06-810)(cms, ) (Entered: 09/20/2006) |
| 1202 | 9/19/2006 | 7,229 | ORDER granting 7112 Motion to Expedite . Signed by Judge Eldon E. Fallon on 9/18/2006. (Reference: 06-810)(cms, ) (Entered: 09/20/2006) |
| 1203 | 9/19/2006 | 7,324 | ORDER: Court's rulings on objections to deposition testimony. . Signed by Judge Eldon E. Fallon on 9/19/06. (Attachments: # 1 Depo Designations for James Fries)(Reference: 05-4379)(dmg, ) (Entered: 09/22/2006) |
| 1204 | 9/19/2006 | 7,325 | ORDER from the MDL Panel regarding Separation of Claims & Conditional Remand Order as to Bennie Henderson's Celebrex claims.(Reference: 05-494)(dmg, ) (Entered: 09/22/2006) |
| 1205 | 9/20/2006 | 7,237 | ORDER granting 7154 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/19/06.(Reference: 06-3471)(dmg, ) (Entered: 09/21/2006) |
| 1206 | 9/20/2006 | 7,326 | ORDER: Court's rulings on objections to deposition designations . Signed by Judge Eldon E. Fallon on 9/19/06. (Attachments: # 1 Court's rulings# 2 Court's rulings part 2)(Reference: 05-4379)(dmg, ) (Entered: 09/22/2006) |
| 1207 | 9/22/2006 | 7,382 | ORDER granting 7251 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6400)(dmg, ) (Entered: 09/26/2006) |
| 1208 | 9/25/2006 | 7,376 | ORDER granting 7179 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/20/06. (Reference: 06-810)(dmg, ) (Entered: 09/26/2006) |
| 1209 | 9/25/2006 | 7,378 | ORDER that 6739 MOTION for New Trial filed by Defendant & 7054 MOTION for Judgment as a Matter of Law filed by Defendant are continued w/o date. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 06-485)(dmg, ) (Entered: 09/26/2006) |
| 1210 | 9/25/2006 | 7,379 | ORDER denying 7224 Motion to Transfer Case . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-1257)(dmg, ) (Entered: 09/26/2006) |
| 1211 | 9/25/2006 | 7,380 | ORDER grnating 7234 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-5753)(dmg, ) (Entered: 09/26/2006) |
| 1212 | 9/25/2006 | 7,381 | ORDER granting 7240 Stipulation of Dismissal w/o prej as to Viola Krank filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-4131)(dmg, ) (Entered: 09/26/2006) |