|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1213 | 9/25/2006 | 7,383 | ORDER grnating 7252 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6401)(dmg, ) (Entered: 09/26/2006) |
| 1214 | 9/25/2006 | 7,384 | ORDER granting 7253 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6402)(dmg, ) (Entered: 09/26/2006) |
| 1215 | 9/25/2006 | 7,385 | ORDER granting 7254 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6404)(dmg, ) (Entered: 09/26/2006) |
| 1216 | 9/25/2006 | 7,386 | ORDER granting 7255 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6405)(dmg, ) (Entered: 09/26/2006) |
| 1217 | 9/25/2006 | 7,387 | ORDER granting 7256 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6406)(dmg, ) (Entered: 09/26/2006) |
| 1218 | 9/25/2006 | 7,388 | ORDER granting 7257 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6408)(dmg, ) (Entered: 09/26/2006) |
| 1219 | 9/25/2006 | 7,389 | ORDER granting 7258 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6409)(dmg, ) (Entered: 09/26/2006) |
| 1220 | 9/25/2006 | 7,390 | ORDER granting 7259 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6410)(dmg, ) (Entered: 09/26/2006) |
| 1221 | 9/25/2006 | 7,391 | ORDER granting 7230 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4379)(dmg, ) (Entered: 09/26/2006) |
| 1222 | 9/27/2006 | 7,427 | ORDER granting 7265 Joint Stipulation regarding Deposition Designation filed by all parties. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 06-810)(dmg, ) (Entered: 09/27/2006) |
| 1223 | 9/27/2006 | 7,428 | ORDER granting 7260 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6412)(dmg, ) (Entered: 09/27/2006) |
| 1224 | 9/27/2006 | 7,429 | ORDER granting 7267 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6414)(dmg, ) (Entered: 09/27/2006) |
| 1225 | 9/27/2006 | 7,430 | ORDER granting 7269 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6417)(dmg, ) (Entered: 09/27/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1226 | 9/27/2006 | 7,431 | ORDER granting 7271 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6550)(dmg, ) (Entered: 09/27/2006) |
| 1227 | 9/27/2006 | 7,432 | ORDER granting 7272 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/22/06.(Reference: 05-6551)(dmg, ) (Entered: 09/27/2006) |
| 1228 | 9/27/2006 | 7,433 | ORDER granting 7277 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4445)(dmg, ) (Entered: 09/27/2006) |
| 1229 | 9/27/2006 | 7,434 | ORDER granting 7278 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4448)(dmg, ) (Entered: 09/27/2006) |
| 1230 | 9/27/2006 | 7,436 | ORDER granting 7279 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4448)(dmg, ) (Entered: 09/27/2006) |
| 1231 | 9/27/2006 | 7,437 | ORDER granting 7280 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-5822)(dmg, ) (Entered: 09/27/2006) |
| 1232 | 9/27/2006 | 7,438 | ORDER granting 7281 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-6385)(dmg, ) (Entered: 09/27/2006) |
| 1233 | 9/27/2006 | 7,439 | ORDER granting 7282 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-5822)(dmg, ) (Entered: 09/27/2006) |
| 1234 | 9/27/2006 | 7,440 | ORDER granting 7283 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4445)(dmg, ) (Entered: 09/27/2006) |
| 1235 | 9/27/2006 | 7,441 | ORDER granting 7284 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4445)(dmg, ) (Entered: 09/27/2006) |
| 1236 | 9/27/2006 | 7,442 | ORDER granting 7285 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4445)(dmg, ) (Entered: 09/27/2006) |
| 1237 | 9/27/2006 | 7,443 | ORDER granting 7286 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-6385)(dmg, ) (Entered: 09/27/2006) |
| 1238 | 9/27/2006 | 7,445 | ORDER granting 7287 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-6385)(dmg, ) (Entered: 09/27/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1239 | 9/27/2006 | 7,446 | ORDER granting 7288 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4445)(dmg, ) (Entered: 09/27/2006) |
| 1240 | 9/27/2006 | 7,447 | ORDER granting 7289 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4445)(dmg, ) (Entered: 09/27/2006) |
| 1241 | 9/27/2006 | 7,449 | ORDER granting 7294 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-4445)(dmg, ) (Entered: 09/27/2006) |
| 1242 | 9/27/2006 | 7,450 | ORDER granting 7295 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-5968)(dmg, ) (Entered: 09/27/2006) |
| 1243 | 9/27/2006 | 7,452 | ORDER granting 7296 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/22/06. (Reference: 05-6385)(dmg, ) (Entered: 09/27/2006) |
| 1244 | 9/27/2006 | 7,523 | ORDER granting 7358 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 06-1537)(dmg, ) (Entered: 09/28/2006) |
| 1245 | 9/27/2006 | 7,532 | ORDER granting 7365 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-4379)(dmg, ) (Entered: 09/29/2006) |
| 1246 | 9/27/2006 | 7,554 | ORDER granting 7369 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/27/06.(Reference: 06-2770)(dmg, ) (Entered: 09/29/2006) |
| 1247 | 9/27/2006 | 7,555 | ORDER granting 7370 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 9/27/06.(Reference: 05-4130)(dmg, ) (Entered: 09/29/2006) |
| 1248 | 9/27/2006 | 7,559 | ORDER granting 7399 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/27/06.(Reference: 06-2653)(dmg, ) (Entered: 09/29/2006) |
| 1249 | 9/27/2006 | 7,560 | ORDER denying as moot 7103 Motion to Compel, 7111 Motion to Compel, 7180 Motion to Exclude, 7200 Motion to Exclude, 7377 Motion to Exclude . Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 06-810)(dmg, ) (Entered: 09/29/2006) |
| 1250 | 9/27/2006 | 7,561 | ORDER denying as moot 6608 Motion for Reconsideration . Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 06-3152)(dmg, ) (Entered: 09/29/2006) |
| 1251 | 9/27/2006 | 7,562 | ORDER denying as moot 6334 Motion to Compel, 6455 Motion deem answers to request for admissions admitted, 6497 Motion for Protective Order, 6767 Motion to Exclude . Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-4379)(dmg, ) (Entered: 09/29/2006) |

*Page 95 of 341*

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1252 | 9/27/2006 | 7,563 | ORDER granting 7297 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-5822)(dmg, ) (Entered: 09/29/2006) |
| 1253 | 9/27/2006 | 7,564 | ORDER granting 7298 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-5822)(dmg, ) (Entered: 09/29/2006) |
| 1254 | 9/27/2006 | 7,565 | ORDER granting 7299 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-5822)(dmg, ) (Entered: 09/29/2006) |
| 1255 | 9/27/2006 | 7,566 | ORDER granting 7300 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-5822)(dmg, ) (Entered: 09/29/2006) |
| 1256 | 9/27/2006 | 7,567 | ORDER granting 7301 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-5822)(dmg, ) (Entered: 09/29/2006) |
| 1257 | 9/27/2006 | 7,569 | ORDER granting 7302 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-5822)(dmg, ) (Entered: 09/29/2006) |
| 1258 | 9/27/2006 | 7,570 | ORDER granting 7303 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-5822)(dmg, ) (Entered: 09/29/2006) |
| 1259 | 9/27/2006 | 7,571 | ORDER granting 7304 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-4448)(dmg, ) (Entered: 09/29/2006) |
| 1260 | 9/27/2006 | 7,572 | ORDER granting 7305 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-4448)(dmg, ) (Entered: 09/29/2006) |
| 1261 | 9/27/2006 | 7,574 | ORDER granting 7306 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-4448)(dmg, ) (Entered: 09/29/2006) |
| 1262 | 9/27/2006 | 7,576 | ORDER granting 7307 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-4448)(dmg, ) (Entered: 09/29/2006) |
| 1263 | 9/27/2006 | 7,577 | ORDER granting 7309 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-4445)(dmg, ) (Entered: 09/29/2006) |
| 1264 | 9/27/2006 | 7,578 | ORDER granting 7310 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 06-108)(dmg, ) (Entered: 09/29/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1265 | 9/27/2006 | 7,579 | ORDER granting 7311 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-5822)(dmg, ) (Entered: 09/29/2006) |
| 1266 | 9/27/2006 | 7,580 | ORDER granting 7312 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 9/25/06. (Reference: 05-4448)(dmg, ) (Entered: 09/29/2006) |
| 1267 | 9/27/2006 | 7,581 | ORDER granting 7344 Stipulation regarding extension of time for responding to plaintiff's RFAs. Signed by Judge Eldon E. Fallon on 9/25/06.(Reference: 06-810)(dmg, ) (Entered: 09/29/2006) |
| 1268 | 9/28/2006 | 7,484 | ORDER granting 7483 Motion to Amend/Correct Caption. Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-6025)(dmg, ) (Entered: 09/28/2006) |
| 1269 | 9/28/2006 | 7,492 | ORDER granting 7491 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-6017)(dmg, ) (Entered: 09/28/2006) |
| 1270 | 9/28/2006 | 7,495 | ORDER granting 7494 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-5975)(dmg, ) (Entered: 09/28/2006) |
| 1271 | 9/28/2006 | 7,498 | ORDER granting 7497 Motion for Leave to File 2nd amended complaint . Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-6038)(dmg, ) (Entered: 09/28/2006) |
| 1272 | 9/28/2006 | 7,502 | ORDER granting 7500 Motion for Leave to File 2nd amended complaint . Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-6036)(dmg, ) (Entered: 09/28/2006) |
| 1273 | 9/28/2006 | 7,506 | ORDER granting 7505 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-6035)(dmg, ) (Entered: 09/28/2006) |
| 1274 | 9/28/2006 | 7,511 | ORDER granting 7510 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-6012)(dmg, ) (Entered: 09/28/2006) |
| 1275 | 9/28/2006 | 7,514 | ORDER granting 7513 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-6014)(dmg, ) (Entered: 09/28/2006) |
| 1276 | 9/28/2006 | 7,517 | ORDER granting 7516 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-6011)(dmg, ) (Entered: 09/28/2006) |
| 1277 | 9/28/2006 | 7,520 | ORDER granting 7519 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 05-5994)(dmg, ) (Entered: 09/28/2006) |
| 1278 | 9/28/2006 | 7,696 | ORDER granting 7695 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 9/27/06. (Reference: 06-4717)(dmg, ) (Entered: 10/04/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1279 | 10/2/2006 | 7,634 | PRETRIAL ORDER #9 (AMENDED) - Deposition Guidelines. Signed by Judge Eldon E. Fallon on 9/28/06.(Reference: ALL CASES)(dmg, ) (Entered: 10/03/2006) |
| 1280 | 10/2/2006 | 7,635 | ORDER that the hearing on 7328 MOTION to Dismiss Party Dr. Sophia Morris filed by Defendant is continued w/o date. Signed by Judge Eldon E. Fallon on 9/29/06.(Reference: 05-6621)(dmg, ) (Entered: 10/03/2006) |
| 1281 | 10/2/2006 | 7,637 | ORDER that the hearing on 7219 MOTION to Dismiss Case filed by Plaintiff is continued w/o date. Signed by Judge Eldon E. Fallon on 9/29/06.(Reference: 05-1242)(dmg, ) (Entered: 10/03/2006) |
| 1282 | 10/2/2006 | 7,647 | ORDER granting 7454 Motion to Appear . Signed by Judge Eldon E. Fallon on 9/29/06. (Reference: 05-6755)(dmg, ) (Entered: 10/03/2006) |
| 1283 | 10/2/2006 | 7,650 | ORDER granting 7522 Motion for Leave to File supplemental authority. Signed by Judge Eldon E. Fallon on 9/29/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 10/03/2006) |
| 1284 | 10/2/2006 | 7,652 | ORDER denying as moot 7392 Defendant's Motion for Judgment as a Matter of Law, 7533 Renewed Motion for Judgment as a Matter of Law and Plaintiff's post-trial oral motion for a directed verdict. Signed by Judge Eldon E. Fallon on 9/29/06. (Reference: 05-4379)(dmg, ) (Entered: 10/03/2006) |
| 1285 | 10/3/2006 | 7,653 | ORDER granting 7544 Stipulation regarding Briefing Schedule for pla's mtn to exclude testimony of Michael Rothkopf, MD filed by all parties . Signed by Judge Eldon E. Fallon on 10/2/06.(Reference: 06-810)(dmg, ) (Entered: 10/03/2006) |
| 1286 | 10/3/2006 | 7,654 | ORDER granting 7545 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 9/2/06.(Reference: 05-1102)(dmg, ) (Entered: 10/03/2006) |
| 1287 | 10/3/2006 | 7,655 | ORDER granting 7546 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 10/2/06.(Reference: 05-1102)(dmg, ) (Entered: 10/03/2006) |
| 1288 | 10/3/2006 | 7,656 | ORDER granting 7547 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 10/2/06.(Reference: 06-433)(dmg, ) (Entered: 10/03/2006) |
| 1289 | 10/3/2006 | 7,657 | ORDER granting 7549 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 10/2/06.(Reference: 06-3945)(dmg, ) (Entered: 10/03/2006) |
| 1290 | 10/4/2006 | 7,694 | ORDER granting 7585 Joint Stipulation for extension of time for responding to pla's request for admissions . Signed by Judge Eldon E. Fallon on 10/3/06.(Reference: 06-810)(dmg, ) (Entered: 10/04/2006) |
| 1291 | 10/4/2006 | 7,746 | ORDER denying as moot 7188 MOTION to Exclude Testimony of Lemuel Moye M.D. filed by Defendant.. Signed by Judge Eldon E. Fallon on 10/4/06.(Reference: 06-810)(dmg, ) (Entered: 10/05/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1292 | 10/4/2006 | 7,747 | ORDER granting 7631 Stipulation regarding Briefing Schedule for Merck's Motion to Exclude Testimony of Isaac Wiener, MD filed by all parties. Signed by Judge Eldon E. Fallon on 10/4/06.(Reference: 06-810)(dmg, ) (Entered: 10/05/2006) |
| 1293 | 10/4/2006 | 7,748 | ORDER granting 7615 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 10/4/06.(Reference: 05-4508)(dmg, ) (Entered: 10/05/2006) |
| 1294 | 10/4/2006 | 7,749 | ORDER granting 7613 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 10/4/06.(Reference: 05-5542)(dmg, ) (Entered: 10/05/2006) |
| 1295 | 10/4/2006 | 7,750 | ORDER granting 7614 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 10/4/06.(Reference: 06-3558)(dmg, ) (Entered: 10/05/2006) |
| 1296 | 10/4/2006 | 7,819 | ORDER granting 7818 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-3837)(dmg, ) (Entered: 10/06/2006) |
| 1297 | 10/4/2006 | 7,821 | ORDER granting 7820 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-5980)(dmg, ) (Entered: 10/06/2006) |
| 1298 | 10/4/2006 | 7,824 | ORDER granting 7823 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-5986)(dmg, ) (Entered: 10/06/2006) |
| 1299 | 10/4/2006 | 7,827 | ORDER granting 7826 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-6025)(dmg, ) (Entered: 10/06/2006) |
| 1300 | 10/4/2006 | 7,829 | ORDER granting 7534 Stipulation of Dismissal as to dft Taffany Shipp filed by all parties. Signed by Judge Eldon E. Fallon on 10/2/06.(Reference: 05-5589)(dmg, ) (Entered: 10/06/2006) |
| 1301 | 10/4/2006 | 7,831 | ORDER granting 7584 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-4449)(dmg, ) (Entered: 10/06/2006) |
| 1302 | 10/4/2006 | 7,832 | ORDER granting 7583 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-5822)(dmg, ) (Entered: 10/06/2006) |
| 1303 | 10/4/2006 | 7,833 | ORDER granting 7582 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-6398)(dmg, ) (Entered: 10/06/2006) |
| 1304 | 10/4/2006 | 7,834 | ORDER granting 7575 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-4448)(dmg, ) (Entered: 10/06/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1305 | 10/4/2006 | 7,835 | ORDER granting 7568 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-6385)(dmg, ) (Entered: 10/06/2006) |
| 1306 | 10/4/2006 | 7,836 | ORDER granting 7573 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 05-6385)(dmg, ) (Entered: 10/06/2006) |
| 1307 | 10/5/2006 | 7,765 | ORDER that dft shall have until 10/10/06 to file a reply to pla's opp to mtn for sum jgm . Signed by Judge Eldon E. Fallon on 10/4/06.(Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 10/05/2006) |
| 1308 | 10/5/2006 | 7,839 | ORDER granting 7620 Stipulation of Dismissal as to Shannon Layton filed by all parties. Signed by Judge Eldon E. Fallon on 10/4/06.(Reference: 06-1688)(dmg, ) (Entered: 10/06/2006) |
| 1309 | 10/6/2006 | 7,830 | ORDER granting 7610 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/3/06. (Reference: 06-108)(dmg, ) (Entered: 10/06/2006) |
| 1310 | 10/6/2006 | 7,841 | ORDER granting 7840 Motion for Leave to File exhibit under seal. Signed by Judge Eldon E. Fallon on 10/5/06. (Reference: 06-810)(dmg, ) (Entered: 10/06/2006) |
| 1311 | 10/6/2006 | 7,990 | ORDER denying 7989 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/4/06. (Reference: 05-1233)(dmg, ) (Entered: 10/16/2006) |
| 1312 | 10/10/2006 | 7,895 | ORDER denying as moot 5892 Motion to Compel Depo & 5903 Objection and Motion for Protection from Discovery Subpoena . Signed by Judge Eldon E. Fallon on 10/10/06. (Reference: 05-4379)(dmg, ) (Entered: 10/11/2006) |
| 1313 | 10/10/2006 | 7,896 | ORDER granting 7741 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/6/06. (Reference: 05-5442)(dmg, ) (Entered: 10/11/2006) |
| 1314 | 10/10/2006 | 7,898 | ORDER granting 7742 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/6/06. (Reference: 05-4437)(dmg, ) (Entered: 10/11/2006) |
| 1315 | 10/10/2006 | 7,899 | ORDER granting 7764 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/6/06. (Reference: 05-2577)(dmg, ) (Entered: 10/11/2006) |
| 1316 | 10/10/2006 | 7,900 | ORDER granting 7767 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 10/6/06. (Reference: 06-5807)(dmg, ) (Entered: 10/11/2006) |
| 1317 | 10/10/2006 | 7,902 | ORDER granting 7698 Motion for Leave to File 2nd supplemental authority. Signed by Judge Eldon E. Fallon on 10/6/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 10/11/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1318 | 10/10/2006 | 7,904 | ORDER granting 7676 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 10/6/06. (Reference: 06-810)(dmg, ) (Entered: 10/11/2006) |
| 1319 | 10/10/2006 | 7,906 | ORDER granting 7731 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 10/6/06. (Reference: 06-810)(dmg, ) (Entered: 10/11/2006) |
| 1320 | 10/11/2006 | 7,971 | ORDER granting 7970 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/10/06. (Reference: 05-4149)(dmg, ) (Entered: 10/16/2006) |
| 1321 | 10/11/2006 | 7,973 | ORDER granting 7972 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/10/06. (Reference: 05-2328)(dmg, ) (Entered: 10/16/2006) |
| 1322 | 10/12/2006 | 8,019 | ORDER grnting 7924 Stipulation of Dismissal as to Rocky Corley filed by Defendant. Signed by Judge Eldon E. Fallon on 10/12/06.(Reference: 06-1147)(dmg, ) (Entered: 10/17/2006) |
| 1323 | 10/13/2006 | 7,967 | ORDER granting 7966 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 10/13/06. (Reference: 06-404)(dmg, ) (Entered: 10/16/2006) |
| 1324 | 10/13/2006 | 7,982 | ORDER granting 7981 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/13/06. (Reference: 05-4742)(dmg, ) (Entered: 10/16/2006) |
| 1325 | 10/13/2006 | 7,984 | ORDER granting 7983 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/13/06. (Reference: 05-4649)(dmg, ) (Entered: 10/16/2006) |
| 1326 | 10/13/2006 | 7,986 | ORDER denying as moot 7178 , 7196 , 7197 Motions to Exclude . Signed by Judge Eldon E. Fallon on 10/13/06. (Reference: 06-810)(dmg, ) (Entered: 10/16/2006) |
| 1327 | 10/13/2006 | 7,987 | ORDER granting in part and denying in part 7347 Motion to Exclude testimony of Cornelia Pechmann, PhD & 7405 Motion to Exclude testimony of Donald David, MD. Signed by Judge Eldon E. Fallon on 10/13/06. (Reference: 06-810)(dmg, ) (Entered: 10/16/2006) |
| 1328 | 10/13/2006 | 7,988 | ORDER denying 7195 Motion to Exclude expert testimony that short-term Vioxx use increases cardiovascular risk, 7400 Motion to Exclude opinion testimony that Vioxx is the same as all NSAIDS re cardiotoxic effects & 7401 Motion to Exclude testimony that an increased risk of heart attack exists only after 18 months of use . Signed by Judge Eldon E. Fallon on 10/13/06. (Reference: 06-810)(dmg, ) (Entered: 10/16/2006) |
| 1329 | 10/13/2006 | 8,004 | ORDER granting 7854 Joint Stipulation for extension of time for responding to pla's request for admissions . Signed by Judge Eldon E. Fallon on 10/10/06.(Reference: 06-810)(dmg, ) (Entered: 10/17/2006) |

*Page 101 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1330 | 10/13/2006 | 8,005 | ORDER granting 7853 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 10/10/06. (Reference: 06-810)(dmg, ) (Entered: 10/17/2006) |
| 1331 | 10/13/2006 | 8,008 | ORDER granting 7878 Motion to Amend/Correct memo of law to motion for summary judgment. Signed by Judge Eldon E. Fallon on 10/12/06. (Reference: 05-5450, 05-5494, 05-5545)(dmg, ) (Entered: 10/17/2006) |
| 1332 | 10/13/2006 | 8,010 | ORDER granting 7879 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 10/12/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 10/17/2006) |
| 1333 | 10/13/2006 | 8,012 | ORDER that the hearing on 7877 MOTION to Dismiss for Lack of Jurisdiction or, in the Alternative, Motion to Remand is continued w/o date. Signed by Judge Eldon E. Fallon on 10/12/06.(Reference: 06-1987)(dmg, ) (Entered: 10/17/2006) |
| 1334 | 10/13/2006 | 8,013 | ORDER granting 7880 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 10/12/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 10/17/2006) |
| 1335 | 10/13/2006 | 8,015 | ORDER granting 7919 Stipulation of Dismissal filed by Plaintiff, Defendant . Signed by Judge Eldon E. Fallon on 10/12/06.(Reference: 05-2308)(dmg, ) (Entered: 10/17/2006) |
| 1336 | 10/13/2006 | 8,016 | ORDER granting 7923 Motion for Leave to File 3rd supplemental authority. Signed by Judge Eldon E. Fallon on 10/12/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 10/17/2006) |
| 1337 | 10/13/2006 | 8,021 | ORDER granting 7925 Stipulation of Dismissal as to Frank Batiste & John fischtziur filed by Defendant. Signed by Judge Eldon E. Fallon on 10/12/06.(Reference: 05-4762)(dmg, ) (Entered: 10/17/2006) |
| 1338 | 10/13/2006 | 8,022 | ORDER granting 7926 Stipulation of Dismissal as to Elmer Blankenship filed by Defendant. Signed by Judge Eldon E. Fallon on 10/12/06.(Reference: 05-4767)(dmg, ) (Entered: 10/17/2006) |
| 1339 | 10/13/2006 | 8,023 | ORDER granting 7927 Stipulation of Dismissal as to Judith Dobbins filed by Defendant. Signed by Judge Eldon E. Fallon on 10/12/06.(Reference: 05-4548)(dmg, ) (Entered: 10/17/2006) |
| 1340 | 10/13/2006 | 8,024 | ORDER granting 7942 Stipulation of Dismissal as to Danny Holloway filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/13/06.(Reference: 05-1102)(dmg, ) (Entered: 10/17/2006) |
| 1341 | 10/13/2006 | 8,025 | ORDER granting 7945 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 10/13/06. (Reference: 06-3594)(dmg, ) (Entered: 10/17/2006) |
| 1342 | 10/13/2006 | 8,026 | ORDER granting 7946 Stipulation of Dismissal as to Mamie Farwell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/13/06.(Reference: 05-4445)(dmg, ) (Entered: 10/17/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1343 | 10/13/2006 | 8,027 | ORDER granting 7928 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/12/06. (Reference: 06-680)(dmg, ) (Entered: 10/17/2006) |
| 1344 | 10/13/2006 | 8,028 | ORDER granting 7929 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/12/06. (Reference: 06-2970)(dmg, ) (Entered: 10/17/2006) |
| 1345 | 10/13/2006 | 8,029 | ORDER granting 7937 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 10/13/06. (Reference: 06-2904)(dmg, ) (Entered: 10/17/2006) |
| 1346 | 10/13/2006 | 8,031 | ORDER granting 7920] Stipulation of Dismissal filed by Plaintiff, Defendant . Signed by Judge Eldon E. Fallon on 10/12/06.(Reference: 05-3578)(dmg, ) (Entered: 10/17/2006) |
| 1347 | 10/16/2006 | 7,991 | ORDER denying 7958 Motion to Quash subpoena. Signed by Judge Eldon E. Fallon on 10/16/06. (Attachments: # 1 Order & Reasons of 7/20/06) (Reference: 05-2524)(dmg, ) (Entered: 10/16/2006) |
| 1348 | 10/16/2006 | 7,992 | ORDER granting 7396 Motion for Extension of Deadlines to file PPF. Signed by Judge Eldon E. Fallon on 10/16/06. (Attachments: # 1 PTO #18C & Profile Forms) (Reference: 06-2364)(dmg, ) (Entered: 10/16/2006) |
| 1349 | 10/16/2006 | 7,993 | ORDER: the Court's rulings on 7435 , 7444 , 7448 , 7451 , 7453 , 7456 , 7457 , 7458 , 7460 , 7461 , 7462 , 7463 , 7464 , 7465 , 7466 , 7467 , 7468 , 7469 Motions in Limine . Signed by Judge Eldon E. Fallon on 10/13/06. (Attachments: # 1 Plaintiff's Motions in Limine# 2 Defendant's Motions in Limine) (Reference: 06-810)(dmg, ) (Entered: 10/16/2006) |
| 1350 | 10/18/2006 | 8,085 | ORDER granting 8084 Motion to Expedite. Motion in limine set for 11/2/06 at 8:00 am . Signed by Judge Eldon E. Fallon on 10/16/06. (Reference: 05-2524)(dmg, ) (Entered: 10/19/2006) |
| 1351 | 10/18/2006 | 8,087 | ORDER granting 8086 Motion for Leave to File . Signed by Judge Eldon E. Fallon on 10/16/06. (Reference: 05-2524)(dmg, ) (Entered: 10/19/2006) |
| 1352 | 10/18/2006 | 8,128 | ORDER granting 8126 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/06.(Reference: 05-564)(dmg, ) (Entered: 10/23/2006) |
| 1353 | 10/18/2006 | 8,130 | ORDER denying 8129 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon.(Reference: 06-5603)(dmg, ) (Entered: 10/23/2006) |
| 1354 | 10/20/2006 | 8,154 | ORDER Final Pretrial Conference reset for 11/20/2006 09:00 AM before Judge Eldon E. Fallon & hearing on daubert & dispositive motions, motion in limine & objections is continued until 11/20/06 at 9:00 am. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 05-2524)(dmg, ) (Entered: 10/24/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1355 | 10/20/2006 | 8,157 | ORDER denying as moot 7199 Motion to Exclude testimony of Jerry Avorn, MD. Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 06-810)(dmg, ) (Entered: 10/24/2006) |
| 1356 | 10/20/2006 | 8,158 | ORDER establishing correct case numbers on multiple cases from MDL Orders. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 06-271 & 06-2101, 05-6697 & 06-1890, 06-2000 & 06-2349)(dmg, ) (Entered: 10/24/2006) |
| 1357 | 10/23/2006 | 8,168 | ORDER granting 8167 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 06-3666)(dmg, ) (Entered: 10/24/2006) |
| 1358 | 10/23/2006 | 8,170 | PRETRIAL ORDER. Signed by Judge Eldon E. Fallon on 10/20/06. (Attachments: # 1 Pla's Exhibit List# 2 Pla's Exhibit's part 2# 3 Pla's Exhibits part 3# 4 Pla's Exhibits part 4# 5 Pla's Exhibits part 5# 6 Pla's Exhibits part 6# 7 Pla's Exhibits part 7# 8 Pla's Exhibits part 8# 9 Dft's Exhibits# 10 Dft's Exhibits part 2)(Reference: 06-810)(dmg, ) (Entered: 10/24/2006) |
| 1359 | 10/23/2006 | 8,171 | ORDER granting 8089 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 06-2393)(dmg, ) (Entered: 10/24/2006) |
| 1360 | 10/24/2006 | 8,186 | ORDER denying 7961 Motion to Expedite hearing on motion for protective order. Signed by Judge Eldon E. Fallon on 10/23/06. (Reference: ALL CASES)(dmg, ) (Entered: 10/24/2006) |
| 1361 | 10/24/2006 | 8,187 | ORDER denying 7948 Motion to Dismiss Party William Long. Signed by Judge Eldon E. Fallon on 10/23/06. (Reference: 05-6383)(dmg, ) (Entered: 10/24/2006) |
| 1362 | 10/24/2006 | 8,213 | ORDER granting 8093 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/23/06.(Reference: 05-4315)(dmg, ) (Entered: 10/26/2006) |
| 1363 | 10/24/2006 | 8,215 | ORDER granting 8020 Motion for Leave to File . Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 10/26/2006) |
| 1364 | 10/24/2006 | 8,217 | ORDER granting 8042 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 05-6535)(dmg, ) (Entered: 10/26/2006) |
| 1365 | 10/24/2006 | 8,218 | ORDER denying as moot 7406 Motion to Exclude testimony of Craig Pratt, MD . Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 06-810)(dmg, ) (Entered: 10/26/2006) |
| 1366 | 10/24/2006 | 8,219 | ORDER granting 8050 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 05-3218)(dmg, ) (Entered: 10/26/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1367 | 10/24/2006 | 8,220 | ORDER granting 8051 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 05-4639)(dmg, ) (Entered: 10/26/2006) |
| 1368 | 10/24/2006 | 8,221 | ORDER granting 8053 Stipulation of Dismissal as to Geraldine Tevlin filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 06-1971)(dmg, ) (Entered: 10/26/2006) |
| 1369 | 10/24/2006 | 8,222 | ORDER granting 8054 Stipulation of Dismissal as to Justin Marvin filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 06-917)(dmg, ) (Entered: 10/26/2006) |
| 1370 | 10/24/2006 | 8,223 | ORDER granting 8055 Stipulation of Dismissal as to Charlesetta Ray filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 05-5834)(dmg, ) (Entered: 10/26/2006) |
| 1371 | 10/24/2006 | 8,230 | ORDER granting 8056 Stipulation of Dismissal as to Barbara Sago filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 06-3140)(dmg, ) (Entered: 10/26/2006) |
| 1372 | 10/24/2006 | 8,231 | ORDER granting 8057 Stipulation of Dismissal as to Lloyd Saathoff filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 06-3138)(dmg, ) (Entered: 10/26/2006) |
| 1373 | 10/24/2006 | 8,232 | ORDER granting 8079 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 06-2664, 06-3603, 06-3602)(dmg, ) (Entered: 10/26/2006) |
| 1374 | 10/24/2006 | 8,233 | ORDER granting 8081 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 05-1799, 05-3844, 05-3843, 05-3857, 05-3841, 05-3842, 05-4692, 05-4688, 06-784, 05-5369, 05-6173, 05-6174, 06-992, 06-2664, 06-1705, 06-3603, 06-3602)(dmg, ) (Entered: 10/26/2006) |
| 1375 | 10/24/2006 | 8,241 | ORDER granting 8091 Motion for Leave to File opposition. Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 06-810)(dmg, ) (Entered: 10/26/2006) |
| 1376 | 10/24/2006 | 8,243 | ORDER granting 7664 Motion for additional pages for the opposition to dft's motion to exclude testimony of Jerry Avorn, MD . Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 06-810)(dmg, ) (Entered: 10/26/2006) |
| 1377 | 10/24/2006 | 8,244 | ORDER granting 7931 Stipulation of Dismissal as to SEM Enterprises filed by Defendant. Signed by Judge Eldon E. Fallon on 10/20/06.(Reference: 06-2085)(dmg, ) (Entered: 10/26/2006) |
| 1378 | 10/24/2006 | 8,245 | ORDER granting 8017 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 10/20/06. (Reference: 06-5505)(dmg, ) (Entered: 10/26/2006) |

|      | Date Filed | Document # | Order Description |
|------|-----------|-----------|------------------|
| 1379 | 10/25/2006 | 8,202 | ORDER granting 8201 Motion for Extension of Time to File Response/Reply . Signed by Judge Eldon E. Fallon on 10/23/06. (Reference: 05-1745, 05-1751, 05-1750, 05-1744, 05-1742, 05-1748, 05-1752, 05-1743 & 05-1749)(dmg, ) (Entered: 10/25/2006) |
| 1380 | 10/25/2006 | 8,290 | ORDER granting 8113 Stipulation of Dismissal filed by Plaintiff, Defendant . Signed by Judge Eldon E. Fallon on 10/25/06.(Reference: 05-6412)(dmg, ) (Entered: 10/27/2006) |
| 1381 | 10/25/2006 | 8,291 | ORDER granting 8115 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 10/25/06.(Reference: 05-4759)(dmg, ) (Entered: 10/27/2006) |
| 1382 | 10/25/2006 | 8,292 | ORDER granting 8116 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 10/25/06.(Reference: 05-5442)(dmg, ) (Entered: 10/27/2006) |
| 1383 | 10/26/2006 | 8,280 | ORDER denying 8125 Motion to Dismiss Case, granting 8125 Motion for Extension of Time to File . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 06-3155)(dmg, ) (Entered: 10/27/2006) |
| 1384 | 10/26/2006 | 8,281 | ORDER denying 8124 Motion to Dismiss Party . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-6226)(dmg, ) (Entered: 10/27/2006) |
| 1385 | 10/26/2006 | 8,282 | ORDER denying 8123 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-981)(dmg, ) (Entered: 10/27/2006) |
| 1386 | 10/26/2006 | 8,284 | ORDER granting 8110 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/25/06.(Reference: 05-6550)(dmg, ) (Entered: 10/27/2006) |
| 1387 | 10/26/2006 | 8,285 | ORDER granting 8111 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/25/06.(Reference: 05-6417)(dmg, ) (Entered: 10/27/2006) |
| 1388 | 10/26/2006 | 8,286 | ORDER granting 8112 Stipulation of Dismissal filed by Plaintiff, Defendant . Signed by Judge Eldon E. Fallon on 10/25/06.(Reference: 05-6414)(dmg, ) (Entered: 10/27/2006) |
| 1389 | 10/26/2006 | 8,294 | ORDER granting 8118 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 10/25/06.(Reference: 05-4437)(dmg, ) (Entered: 10/27/2006) |
| 1390 | 10/26/2006 | 8,299 | ORDER granting 8298 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/25/06.(Reference: 06-423)(dmg, ) (Entered: 10/27/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1391 | 10/27/2006 | 8,274 | ORDER denying as moot 6408 Rule to Show Cause why cases should not be dismissed & granting in part and denying as moot in part 6724 Motion for Order to Show Cause why cases should not be dismissed. The following cases are dismissed w/prej for reasons stated on the record: 05-1255, 05-1289, 05-2361, 05-2251, 05-981, 05-559, 05-513, 05-534. Signed by Judge Eldon E. Fallon on 10/26/06. (Reference: ALL CASES)(dmg, ) (Entered: 10/27/2006) |
| 1392 | 10/27/2006 | 8,313 | ORDER: Court's ruling on objections to deposition testimony . Signed by Judge Eldon E. Fallon on 10/27/06. (Attachments: # 1 Graham# 2 Avorn# 3 Zebrack# 4 Ganellen# 5 Keep# 6 Madsen part 1# 7 Madsen part 2# 8 Symkoviak part 1# 9 Symkoviak part 2# 10 Vogeler part 1# 11 Vogeler part 2# 12 Vogeler part 3# 13 Vogeler part 4# 14 Grove)(Reference: 06-810)(dmg, ) (Entered: 10/27/2006) |
| 1393 | 10/27/2006 | 8,599 | ORDER granting 8103 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6358)(dmg, ) (Entered: 11/07/2006) |
| 1394 | 10/30/2006 | 8,328 | ORDER: Court's rulings on objections to deposition testimony . Signed by Judge Eldon E. Fallon on 10/30/06. (Attachments: # 1 Baumgartner# 2 Dunn# 3 Krahe# 4 Olson-Fields part 1# 5 Olson-Fields part 2# 6 Olson-Fields part 3)(Reference: 06-810)(dmg, ) (Entered: 10/30/2006) |
| 1395 | 10/30/2006 | 8,351 | ORDER granting 8350 Motion for Leave to File . Signed by Judge Eldon E. Fallon on 10/30/06. (Reference: 05-2524)(dmg, ) (Entered: 10/30/2006) |
| 1396 | 10/30/2006 | 8,598 | ORDER granting 8597 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/30/06. (Reference: 06-1537)(dmg, ) (Entered: 11/07/2006) |
| 1397 | 10/30/2006 | 8,602 | ORDER granting 8601 Motion to Appear . Signed by Judge Eldon E. Fallon on 10/30/06. (Reference: 05-5782)(dmg, ) (Entered: 11/07/2006) |
| 1398 | 10/30/2006 | 8,604 | ORDER granting 8603 Motion to Appear . Signed by Judge Eldon E. Fallon on 10/30/06. (Reference: 05-5781)(dmg, ) (Entered: 11/07/2006) |
| 1399 | 10/30/2006 | 8,606 | ORDER LIFTING STAY of CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 1 case to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-9200)(dmg, ) (Entered: 11/07/2006) |
| 1400 | 10/30/2006 | 8,608 | ORDER Setting/Resetting Hearing on 7897 MOTION for Order to Show Cause Why Cases Should Not Be Dismissed: Motion Hearing set for 12/14/2006 09:00 AM; opp due 11/17/06 and replies by 12/1/06. Signed by Judge Eldon E. Fallon on 10/27/06.(Reference: 05-4759, 05-4590, 05-4589 & 05-4762)(dmg, ) (Entered: 11/07/2006) |
| 1401 | 10/31/2006 | 8,373 | ORDER granting 8354 Motion to Expedite. Motion for Order allowing PSC to file an Amicus Brief is set for 11/2/06 at 9:00 am . Signed by Judge Eldon E. Fallon on 10/31/06. (Reference: 06-485)(dmg, ) (Entered: 10/31/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1402 | 11/1/2006 | 8,413 | ORDER: Court's ruling on objections to deposition testimony. Signed by Judge Eldon E. Fallon on 10/31/06. (Attachments: # 1 Depo Designation of Fries# 2 Depo Designation of Scolnick part one# 3 Depo Designation of Scolnick part two# 4 Depo Designation of Scolnick part three# 5 Depo Designation of Scolnick part four)(Reference: 06-810)(dno, ) (Entered: 11/01/2006) |
| 1403 | 11/2/2006 | 8,491 | ORDER granting 8375 Motion for Leave to File Amicus Brief. Signed by Judge Eldon E. Fallon on 11/2/06. (Reference: 06-485)(dmg, ) (Entered: 11/03/2006) |
| 1404 | 11/2/2006 | 8,492 | ORDER granting 8205 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 10/26/06. (Reference: 06-485)(dmg, ) (Entered: 11/03/2006) |
| 1405 | 11/2/2006 | 8,493 | ORDER Setting/Resetting oral argument on 5842 MOTION for Summary Judgment: Motion Hearing set for 11/17/2006 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 10/27/06.(Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 11/03/2006) |
| 1406 | 11/2/2006 | 8,540 | ORDER granting 8107 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6402)(dmg, ) (Entered: 11/06/2006) |
| 1407 | 11/2/2006 | 8,541 | ORDER granting 8105 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6400)(dmg, ) (Entered: 11/06/2006) |
| 1408 | 11/2/2006 | 8,542 | ORDER granting 8106 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6401)(dmg, ) (Entered: 11/06/2006) |
| 1409 | 11/2/2006 | 8,543 | ORDER granting 8114 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6410)(dmg, ) (Entered: 11/06/2006) |
| 1410 | 11/2/2006 | 8,544 | ORDER granting 8117 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6409)(dmg, ) (Entered: 11/06/2006) |
| 1411 | 11/2/2006 | 8,545 | ORDER granting 8119 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6408)(dmg, ) (Entered: 11/06/2006) |
| 1412 | 11/2/2006 | 8,546 | ORDER granting 8120 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6406)(dmg, ) (Entered: 11/06/2006) |
| 1413 | 11/2/2006 | 8,547 | ORDER granting 8135 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6405)(dmg, ) (Entered: 11/06/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1414 | 11/2/2006 | 8,548 | ORDER granting 8136 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/06.(Reference: 05-6404)(dmg, ) (Entered: 11/06/2006) |
| 1415 | 11/2/2006 | 8,549 | ORDER granting 8141 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-562)(dmg, ) (Entered: 11/06/2006) |
| 1416 | 11/2/2006 | 8,550 | ORDER granting 8142 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-3935)(dmg, ) (Entered: 11/06/2006) |
| 1417 | 11/2/2006 | 8,551 | ORDER granting 8143 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-5429)(dmg, ) (Entered: 11/06/2006) |
| 1418 | 11/2/2006 | 8,552 | ORDER granting 8144 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 10/25/06)(dmg, ) (Entered: 11/06/2006) |
| 1419 | 11/2/2006 | 8,553 | ORDER granting 8145 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-5432)(dmg, ) (Entered: 11/06/2006) |
| 1420 | 11/2/2006 | 8,554 | ORDER granting 8147 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-5584)(dmg, ) (Entered: 11/06/2006) |
| 1421 | 11/2/2006 | 8,555 | ORDER granting 8148 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-1808)(dmg, ) (Entered: 11/06/2006) |
| 1422 | 11/2/2006 | 8,556 | ORDER granting 8151 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-1587)(dmg, ) (Entered: 11/06/2006) |
| 1423 | 11/2/2006 | 8,557 | ORDER granting 8153 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-3936)(dmg, ) (Entered: 11/06/2006) |
| 1424 | 11/2/2006 | 8,558 | ORDER granting 8156 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-1806)(dmg, ) (Entered: 11/06/2006) |
| 1425 | 11/2/2006 | 8,559 | ORDER granting 8161 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-3938)(dmg, ) (Entered: 11/06/2006) |
| 1426 | 11/2/2006 | 8,560 | ORDER granting 8162 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-1809)(dmg, ) (Entered: 11/06/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1427 | 11/2/2006 | 8,561 | ORDER granting 8163 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-1807)(dmg, ) (Entered: 11/06/2006) |
| 1428 | 11/2/2006 | 8,562 | ORDER granting 8164 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-3638)(dmg, ) (Entered: 11/06/2006) |
| 1429 | 11/2/2006 | 8,563 | ORDER granting 8165 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-1805)(dmg, ) (Entered: 11/06/2006) |
| 1430 | 11/2/2006 | 8,564 | ORDER granting 8166 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-3937)(dmg, ) (Entered: 11/06/2006) |
| 1431 | 11/2/2006 | 8,576 | ORDER granting 8139 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-6369)(dmg, ) (Entered: 11/07/2006) |
| 1432 | 11/2/2006 | 8,577 | ORDER granting 8140 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 10/25/06. (Reference: 05-6535)(dmg, ) (Entered: 11/07/2006) |
| 1433 | 11/3/2006 | 8,468 | ORDER granting 8448 Motion to Quash. Dft Rudy Zarate, MD's notice of depo of William & Shirley Jeffries is quashed and will not go forward as noticed . Signed by Judge Eldon E. Fallon on 11/3/06. (Reference: 06-1987)(dmg, ) (Entered: 11/03/2006) |
| 1434 | 11/3/2006 | 8,645 | ORDER LIFTING STAY of CONDITIONAL TRANSFER ORDER from the MDL Panel & transferring certain claims of 1 case to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-9544)(dmg, ) (Entered: 11/08/2006) |
| 1435 | 11/6/2006 | 8,498 | ORDER: Court's rulings on objections to deposition testimony . Signed by Judge Eldon E. Fallon on 11/6/06. (Attachments: # 1 Topol# 2 Jan Weiner# 3 Mary Blake# 4 Curfman# 5 Curfman - part 2)(Reference: 06-810)(dmg, ) (Entered: 11/06/2006) |
| 1436 | 11/6/2006 | 8,581 | ORDER granting 8442 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 05-3396)(dmg, ) (Entered: 11/07/2006) |
| 1437 | 11/6/2006 | 8,582 | ORDER granting 8376 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 06-1032)(dmg, ) (Entered: 11/07/2006) |
| 1438 | 11/6/2006 | 8,583 | ORDER Setting/Resetting Hearing on 7877 MOTION to Dismiss for Lack of Jurisdiction or, in the Alternative, Motion to Remand: Motion Hearing set for 12/14/2006 09:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 06-1987)(dmg, ) (Entered: 11/07/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1439 | 11/6/2006 | 8,584 | ORDER granting 8439 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 06-1986)(dmg, ) (Entered: 11/07/2006) |
| 1440 | 11/6/2006 | 8,585 | ORDER grnating 8440 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 05-3394)(dmg, ) (Entered: 11/07/2006) |
| 1441 | 11/6/2006 | 8,586 | ORDER granting 8414 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 06-2101)(dmg, ) (Entered: 11/07/2006) |
| 1442 | 11/6/2006 | 8,587 | ORDER granting 8436 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 05-4446)(dmg, ) (Entered: 11/07/2006) |
| 1443 | 11/6/2006 | 8,588 | ORDER granting 8437 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 05-4445)(dmg, ) (Entered: 11/07/2006) |
| 1444 | 11/6/2006 | 8,589 | ORDER granting 8438 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 05-4314)(dmg, ) (Entered: 11/07/2006) |
| 1445 | 11/6/2006 | 8,590 | ORDER granting 8441 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 05-3411)(dmg, ) (Entered: 11/07/2006) |
| 1446 | 11/6/2006 | 8,628 | ORDER granting 8625 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/3/06. (Reference: 05-6034)(dmg, ) (Entered: 11/08/2006) |
| 1447 | 11/6/2006 | 8,631 | ORDER granting 8630 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/3/06. (Reference: 05-2364)(dmg, ) (Entered: 11/08/2006) |
| 1448 | 11/6/2006 | 8,634 | ORDER granting 8633 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 11/3/06. (Reference: 05-6603)(dmg, ) (Entered: 11/08/2006) |
| 1449 | 11/6/2006 | 8,641 | ORDER granting 8636 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/06.(Reference: 05-5984)(dmg, ) (Entered: 11/08/2006) |
| 1450 | 11/6/2006 | 8,643 | ORDER granting 8642 Motion for Leave to File . Signed by Judge Eldon E. Fallon on 11/3/06. (Reference: 05-2524)(dmg, ) (Entered: 11/08/2006) |
| 1451 | 11/9/2006 | 8,683 | ORDER granting 8592 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 11/8/06. (Reference: 06-810)(dmg, ) (Entered: 11/13/2006) |
| 1452 | 11/9/2006 | 8,685 | ORDER granting 8595 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 11/8/06.(Reference: 05-4131)(dmg, ) (Entered: 11/13/2006) |

*Page 111 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1453 | 11/13/2006 | 8,765 | ORDER granting 8764 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/7/06. (Reference: 06-458)(dmg, ) (Entered: 11/17/2006) |
| 1454 | 11/13/2006 | 8,766 | ORDER that the attached letter, by-laws & summons from Deloris Powell be entered into the record. Signed by Judge Eldon E. Fallon. (Attachments: # 1 Letter & Exhibits)(Reference: 05-6198)(dmg, ) (Entered: 11/17/2006) |
| 1455 | 11/14/2006 | 8,726 | ORDER granting 8660 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 11/13/06. (Reference: 06-2658)(dmg, ) (Entered: 11/15/2006) |
| 1456 | 11/15/2006 | 8,769 | ORDER granting 8768 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/13/06. (Reference: 06-1565)(dmg, ) (Entered: 11/17/2006) |
| 1457 | 11/15/2006 | 8,771 | ORDER granting 8770 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 11/13/06. (Reference: 05-3933)(dmg, ) (Entered: 11/17/2006) |
| 1458 | 11/15/2006 | 8,792 | ORDER granting 8670 Motion for leave to file suppl opp under seal. Signed by Judge Eldon E. Fallon on 11/13/06. (Reference: 05-2524)(dmg, ) (Entered: 11/17/2006) |
| 1459 | 11/16/2006 | 8,757 | ORDER that the 8744 , 8751 Notices of filing deposition designations for case-specific witnesses filed by Plaintiff & Defendant be STRUCK from the record and the parties are directed to re-file these materials under seal. Signed by Judge Eldon E. Fallon on 11/16/06.(Reference: 05-2524)(dmg, ) (Entered: 11/16/2006) |
| 1460 | 11/16/2006 | 8,793 | ORDER granting 8677 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/15/06.(Reference: 05-4743)(dmg, ) (Entered: 11/17/2006) |
| 1461 | 11/16/2006 | 8,794 | ORDER granting 8679 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/15/06.(Reference: 05-4997)(dmg, ) (Entered: 11/17/2006) |
| 1462 | 11/16/2006 | 8,796 | ORDER granting 8701 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/15/06.(Reference: 05-4859)(dmg, ) (Entered: 11/17/2006) |
| 1463 | 11/16/2006 | 8,797 | ORDER granting 8721 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/15/06.(Reference: 05-4454)(dmg, ) (Entered: 11/17/2006) |
| 1464 | 11/16/2006 | 8,798 | ORDER denying as moot 6500 Motion for Protective Order, and denying as moot 7198 , 7402 , 7403 , 7404 , 7470 , 7531 Motions to Exclude . Signed by Judge Eldon E. Fallon on 11/15/06. (Reference: 06-810)(dmg, ) (Entered: 11/17/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1465 | 11/16/2006 | 8,812 | ORDER that the clerk pay the sum of $117.43 to Mother's Restaurant for jury meals on 11/15/06. Signed by Judge Eldon E. Fallon.(Reference: 06-810)(dmg, ) (Entered: 11/17/2006) |
| 1466 | 11/17/2006 | 8,813 | ORDER granting 8719 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 11/15/06. (Reference: 05-6107)(dmg, ) (Entered: 11/17/2006) |
| 1467 | 11/17/2006 | 8,839 | ORDER granting 8736 Motion for Leave to File reply. Signed by Judge Eldon E. Fallon on 11/16/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 11/20/2006) |
| 1468 | 11/17/2006 | 8,841 | ORDER granting 7658 Stipulation of Dismissal as to Edwin McLarty filed by Plaintiff. Signed by Judge Eldon E. Fallon on 11/16/06.(Reference: 06-3140)(dmg, ) (Entered: 11/20/2006) |
| 1469 | 11/17/2006 | 8,894 | ORDER granting 8893 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 11/16/06. (Reference: 05-6521)(dmg, ) (Entered: 11/24/2006) |
| 1470 | 11/17/2006 | 8,896 | ORDER granting 8895 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 11/16/06. (Reference: 05-6516)(dmg, ) (Entered: 11/24/2006) |
| 1471 | 11/17/2006 | 8,898 | ORDER granting 8897 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 11/16/06. (Reference: 05-6519)(dmg, ) (Entered: 11/24/2006) |
| 1472 | 11/17/2006 | 8,900 | ORDER granting 8899 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 11/16/06. (Reference: 05-6513)(dmg, ) (Entered: 11/24/2006) |
| 1473 | 11/17/2006 | 8,902 | ORDER granting 8901 Motion for Leave to File. Signed by Judge Eldon E. Fallon on 11/17/06. (Reference: 06-6952)(dmg, ) (Entered: 11/24/2006) |
| 1474 | 11/20/2006 | 8,842 | ORDER granting 8760 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/17/06.(Reference: 05-4620)(dmg, ) (Entered: 11/20/2006) |
| 1475 | 11/20/2006 | 8,844 | ORDER granting 8761 Stipulation filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/17/06.(Reference: 05-5811)(dmg, ) (Entered: 11/20/2006) |
| 1476 | 11/20/2006 | 8,845 | ORDER denying 8799 Motion to Remand . Signed by Judge Eldon E. Fallon on 11/17/06. (Reference: 05-6775)(dmg, ) (Entered: 11/20/2006) |
| 1477 | 11/20/2006 | 8,846 | ORDER granting 8756 Stipulation of Dismissal as to the remaining foreign class actions filed by all parties. Signed by Judge Eldon E. Fallon on 11/17/06.(Reference: 05-3383, 05-5603, 05-4976, 05-4748, 05-5048, 05-4557, 05-4185, 05-4184 & 05-5331)(dmg, ) (dmg, ). Modified on 11/21/2006 to correct case references (dmg, ). (Entered: 11/20/2006) |

*Page 113 of 341*

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1478 | 11/21/2006 | 8,866 | ORDER granting 8864 Motion for Leave to File . Signed by Judge Eldon E. Fallon on 11/20/06. (Reference: 05-2524)(dmg, ) (Entered: 11/21/2006) |
| 1479 | 11/21/2006 | 9,024 | ORDER of USCA that the petition for writ of mandamus is denied (Davis, Barksdale & Benavides) (Reference: ALL CASES)(dmg, ) (Entered: 11/30/2006) |
| 1480 | 11/22/2006 | 8,875 | ORDER & REASONS denying 2171 Motion for Certification of a Nation-Wide Class Action for Personal Injury and Wrongful Death. Signed by Judge Eldon E. Fallon on 11/21/06. (Reference: ALL CASES)(dmg, ) (Entered: 11/22/2006) |
| 1481 | 11/22/2006 | 8,885 | PRETRIAL ORDER. Signed by Judge Eldon E. Fallon on 11/21/06. (Attachments: # 1 Pla's Amended Exhibit List# 2 Merck's Exhibit List)(Reference: 05-2524)(dmg, ) (Entered: 11/22/2006) |
| 1482 | 11/22/2006 | 8,886 | ORDER denying 8364 , 8383 , 8728 Motions in Limine. Signed by Judge Eldon E. Fallon on 11/22/06. (Reference: 05-2524)(dmg, ) (Entered: 11/22/2006) |
| 1483 | 11/22/2006 | 8,887 | ORDER: the Court's rulings on various 8283 , 8287 , 8288 , 8293 , 8308 , 8309 , 8310 , 8311 , 8314 , 8316 , 8319 , 8324 , 8326 , 8395 Motions in Limine. Signed by Judge Eldon E. Fallon on 11/22/06. (Attachments: # 1 Plaintiff's Motions# 2 Defendant's Motions) (Reference: 05-2524)(dmg, ) (Entered: 11/22/2006) |
| 1484 | 11/22/2006 | 8,907 | ORDER granting 8822 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/21/06.(Reference: 05-2343, 05-6226, 05-4232, 05-2335)(dmg, ) (Entered: 11/24/2006) |
| 1485 | 11/22/2006 | 8,908 | ORDER granting 8831 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 11/21/06. (Reference: 06-1987)(dmg, ) (Entered: 11/24/2006) |
| 1486 | 11/22/2006 | 8,909 | ORDER granting 8818 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 11/21/06. (Reference: 05-5753)(dmg, ) (Entered: 11/24/2006) |
| 1487 | 11/22/2006 | 8,910 | ORDER granting 8819 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 11/21/06. (Reference: 05-2272)(dmg, ) (Entered: 11/24/2006) |
| 1488 | 11/22/2006 | 8,911 | ORDER granting 8820 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 11/21/06. (Reference: 05-2327)(dmg, ) (Entered: 11/24/2006) |
| 1489 | 11/22/2006 | 9,023 | ORDER granting 9022 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 11/21/06. (Reference: 05-3628)(dmg, ) (Entered: 11/30/2006) |
| 1490 | 11/27/2006 | 8,965 | ORDER denying 8361 Motion in Limine to exclude testimony of Jerry Avorn, MD. Signed by Judge Eldon E. Fallon on 11/27/06. (Reference: 05-2524)(dmg, ) (Entered: 11/28/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1491 | 11/27/2006 | 8,966 | ORDER granting 8852 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/27/06.(Reference: 05-6738)(dmg, ) (Entered: 11/28/2006) |
| 1492 | 11/27/2006 | 8,967 | ORDER granting 8854 Stipulation of Dismissal as to Lou Marilyn Murray filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/27/06.(Reference: 05-4150)(dmg, ) (Entered: 11/28/2006) |
| 1493 | 11/27/2006 | 8,968 | ORDER granting 8859 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/27/06.(Reference: 05-1789)(dmg, ) (Entered: 11/28/2006) |
| 1494 | 11/28/2006 | 9,066 | ORDER: Court's rulings on objections to deposition testimony. Signed by Judge Eldon E. Fallon on 11/27/06. (Attachments: # 1 Avorn# 2 Topol# 3 Scolnick# 4 Demopoulos# 5 Koenig part 1# 6 Koenig part 2)(Reference: 05-2524)(dmg, ) (Entered: 12/01/2006) |
| 1495 | 11/28/2006 | 9,071 | ORDER granting 8855 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/27/06.(Reference: 05-6235)(dmg, ) (Entered: 12/01/2006) |
| 1496 | 11/29/2006 | 9,026 | ORDER granting 8925 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 11/28/06.(Reference: 06-4247)(dmg, ) (Entered: 11/30/2006) |
| 1497 | 11/29/2006 | 9,068 | ORDER granting 9067 Motion for Leave to File. Signed by Judge Eldon E. Fallon on 11/29/06. (Reference: 05-2524)(dmg, ) (Entered: 12/01/2006) |
| 1498 | 12/1/2006 | 9,099 | ORDERED that Merck's 8882 Motion for Expedited hearing on its motion for Protective Order regarding Trial Preservation Deposition of Dr. Steven Nissen is GRANTED. FURTHER ORDERED that Merck's 8883 Motion for Protective Order regarding Trial Preservation Deposition of Dr. Steven Nissen is DENIED nad Dr. Nissen's deposition will proceed as noticed on 12/12/06 is Cleveland, Ohio. Signed by Judge Eldon E. Fallon on 11/29/06. (Reference: ALL CASES)(dno, ) (Entered: 12/04/2006) |
| 1499 | 12/1/2006 | 9,187 | ORDER LIFTING STAY from the MDL Panel & Separating and Remanding certain claims of 1 case to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-10746)(dmg, ) (Entered: 12/06/2006) |
| 1500 | 12/4/2006 | 9,168 | ORDER denying as moot 7897 Motion for Order to Show Cause why cases should not be dismissed. Signed by Judge Eldon E. Fallon on 12/4/06. (Reference: ALL CASES)(dmg, ) (Entered: 12/06/2006) |
| 1501 | 12/4/2006 | 9,169 | ORDER granting 8926 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 11/28/06. (Reference: 05-5546)(dmg, ) (Entered: 12/06/2006) |
| 1502 | 12/4/2006 | 9,172 | ORDER granting 8927 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 11/28/06. (Reference: 05-5555)(dmg, ) (Entered: 12/06/2006) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1503 | 12/4/2006 | 9,174 | ORDER granting 8928 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 11/28/06. (Reference: 05-5551)(dmg, ) (Entered: 12/06/2006) |
| 1504 | 12/4/2006 | 9,176 | ORDER Setting/Resetting Hearing on 8904 MOTION to Dismiss Party Ankur Sarkar, MD : Motion Hearing reset for 12/14/2006 09:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/30/06.(Reference: 06-1048)(dmg, ) (Entered: 12/06/2006) |
| 1505 | 12/4/2006 | 9,177 | ORDER denying 8353 Motion to exclude testimony of Lemuel Moye, MD & granting in part and denying in part 8360 Motion to exclude testimony of Cornelia Pechmann, PhD. Signed by Judge Eldon E. Fallon on 12/1/06. (Reference: 05-2524)(dmg, ) (Entered: 12/06/2006) |
| 1506 | 12/4/2006 | 9,178 | ORDER granting 9031 Motion for Leave to File. Signed by Judge Eldon E. Fallon on 12/1/06. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 12/06/2006) |
| 1507 | 12/4/2006 | 9,227 | ORDER granting 9225 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 11/28/06. (Reference: 06-9701)(dmg, ) (Entered: 12/08/2006) |
| 1508 | 12/4/2006 | 9,235 | ORDER: Court's rulings on objections to deposition testimony. Signed by Judge Eldon E. Fallon on 12/4/06. (Attachments: # 1 McAllister# 2 McAllister part 2# 3 McAllister part 3# 4 McAllister part 4# 5 Weiner# 6 Graham# 7 Graham part 2# 8 Fries)(Reference: 05-2524)(dmg, ) (Entered: 12/08/2006) |
| 1509 | 12/5/2006 | 9,180 | ORDER denying 8349 , 8365 , 8699 Motions in Limine. Signed by Judge Eldon E. Fallon on 12/5/06. (Reference: 05-2524)(dmg, ) (Entered: 12/06/2006) |
| 1510 | 12/5/2006 | 9,182 | ORDER granting 9077 Stipulation of Dismissal as to Robert Ford filed by Defendant. Signed by Judge Eldon E. Fallon on 12/5/06.(Reference: 05-4759)(dmg, ) (Entered: 12/06/2006) |
| 1511 | 12/5/2006 | 9,188 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 2 cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-10772 & 06-10773)(dmg, ) (Entered: 12/06/2006) |
| 1512 | 12/5/2006 | 9,189 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 2 cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-10774 & 06-10775)(dmg, ) (Entered: 12/06/2006) |
| 1513 | 12/5/2006 | 9,253 | ORDER that pla's motion for appt of counsel and motion to hold all pleadings in abeyance is DENIED. Signed by Judge Eldon E. Fallon on 11/30/06. (Attachments: # 1 Exhibit)(Reference: 06-5595)(dmg, ) (Entered: 12/11/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1514 | 12/6/2006 | 9,183 | ORDER granting 9110 Stipulation of Dismissal as Scott Larrick, Bobby Larrick, Timothy Larrick & Nancy Larrick filed by Defendant. Signed by Judge Eldon E. Fallon on 12/5/06.(Reference: 05-4132)(dmg, ) (Entered: 12/06/2006) |
| 1515 | 12/6/2006 | 9,185 | ORDER granting 9029 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/5/06. (Reference: 06-3140)(dmg, ) (Entered: 12/06/2006) |
| 1516 | 12/6/2006 | 9,186 | ORDER granting 8991 Stipulation of Dismissal as to Sharon Preston filed by Defendant. Signed by Judge Eldon E. Fallon on 11/30/06.(Reference: 11/30/06)(dmg, ) (Entered: 12/06/2006) |
| 1517 | 12/7/2006 | 9,201 | ORDER granting 9123 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 12/6/06.(Reference: 05-5374)(dmg, ) (Entered: 12/07/2006) |
| 1518 | 12/7/2006 | 9,202 | ORDER granting 9135 Stipulation of Dismissal as to Sara Pantoja filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/6/06.(Reference: 12/6/06)(dmg, ) (Entered: 12/07/2006) |
| 1519 | 12/7/2006 | 9,203 | ORDER granting 9136 Stipulation of Dismissal as to Willie Cobb filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/6/06.(Reference: 05-6107)(dmg, ) (Entered: 12/07/2006) |
| 1520 | 12/7/2006 | 9,204 | ORDER granting 9137 Stipulation of Dismissal as to Thomas & Patricia Henderson filed by Defendant. Signed by Judge Eldon E. Fallon on 12/6/06.(Reference: 05-4130)(dmg, ) (Entered: 12/07/2006) |
| 1521 | 12/7/2006 | 9,205 | ORDER granting 6458 Motion for Order to Show Cause why cases should not be dismissed. The cases referenced are dismissed w/prej. Signed by Judge Eldon E. Fallon on 12/4/06. (Reference: 05-1745, 05-1751, 05-1750, 05-1744, 05-1742, 05-1748, 05-1752, 05-1743 & 05-1749)(dmg, ) (Entered: 12/07/2006) |
| 1522 | 12/7/2006 | 9,206 | ORDER granting 9030 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 12/1/06. (Reference: 06-8369, 06-8370, 05-4691, 06-8371, 05-3423, 06-3351, 05-2932, 05-5654, 05-1073, 05-5314, 06-2705, 06-9376)(dmg, ) (Entered: 12/07/2006) |
| 1523 | 12/7/2006 | 9,247 | ORDER denying 8359 Motion to Reassert Daubert Motions previously considered. Signed by Judge Eldon E. Fallon on 12/7/06. (Reference: 05-2524)(dmg, ) (Entered: 12/11/2006) |
| 1524 | 12/7/2006 | 9,248 | ORDER granting 9184 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 12/7/06. (Reference: 05-2524)(dmg, ) (Entered: 12/11/2006) |
| 1525 | 12/7/2006 | 9,256 | ORDER granting 9255 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/5/06.(Reference: 05-5985)(dmg, ) (Entered: 12/11/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1526 | 12/11/2006 | 9,260 | ORDER granting 9259 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 12/7/06. (Reference: 06-459)(dmg, ) (Entered: 12/11/2006) |
| 1527 | 12/11/2006 | 9,265 | ORDER denying 9231 Motion to Expedite hearing. Signed by Judge Eldon E. Fallon on 12/11/06. (Reference: ALL CASES)(dmg, ) (Entered: 12/11/2006) |
| 1528 | 12/12/2006 | 9,318 | ORDER granting 9317 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 12/11/06. (Reference: 05-2328)(dmg, ) (Entered: 12/14/2006) |
| 1529 | 12/12/2006 | 9,320 | ORDER granting 9319 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/11/06. (Reference: 05-1998, 05-1999, 05-1533)(dmg, ) (Entered: 12/14/2006) |
| 1530 | 12/13/2006 | 9,323 | ORDER granting 9190 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/11/06.(Reference: 06-1986)(dmg, ) (Entered: 12/14/2006) |
| 1531 | 12/13/2006 | 9,324 | ORDER granting 9212 Stipulation of Dismissal as to Helen Mabe filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/11/06.(Reference: 05-5822)(dmg, ) (Entered: 12/14/2006) |
| 1532 | 12/13/2006 | 9,325 | ORDER granting 9228 Stipulation of Dismissal as to Patricia Jacques filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/11/06.(Reference: 05-1102)(dmg, ) (Entered: 12/14/2006) |
| 1533 | 12/13/2006 | 9,326 | ORDER granting 9229 Stipulation of Dismissal as to John Haxton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/11/06.(Reference: 05-1102)(dmg, ) (Entered: 12/14/2006) |
| 1534 | 12/13/2006 | 9,327 | ORDER granting 9230 Stipulation of Dismissal as to Sharron Wolford & Ronnie McClendon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/11/06.(Reference: 05-1102)(dmg, ) (Entered: 12/14/2006) |
| 1535 | 12/13/2006 | 9,328 | ORDER granting 9217 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 12/11/06. (Reference: 06-2601)(dmg, ) (Entered: 12/14/2006) |
| 1536. | 12/14/2006 | 9,445 | ORDER that the Clerk pay Mother's Restaurant the meals for the jury on 12/13/06. Signed by Judge Eldon E. Fallon on 12/14/06.(Reference: 05-2524)(dmg, ) (Entered: 12/19/2006) |
| 1537 | 12/15/2006 | 9,342 | ORDER granting 9294 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 12/13/096. (Reference: 05-2524)(dmg, ) (Entered: 12/15/2006) |
| 1538 | 12/15/2006 | 9,345 | ORDER granting 9275 Motion to Appear. Signed by Judge Eldon E. Fallon on 12/13/06. (Reference: 05-1092)(dmg, ) (Entered: 12/15/2006) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1539 | 12/15/2006 | 9,347 | ORDER granting 9278 Stipulation of Dismissal as to Elizabeth Pearson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/13/06.(Reference: 05-538)(dmg, ) (Entered: 12/15/2006) |
| 1540 | 12/15/2006 | 9,349 | ORDER denying as moot 8340 , 8341 , 8356 , 8362 , 8363 Motions in Limine. Signed by Judge Eldon E. Fallon on 12/14/06. (Reference: 05-2524)(dmg, ) (Entered: 12/15/2006) |
| 1541 | 12/15/2006 | 9,350 | ORDER granting 9307 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/14/06.(Reference: 05-2313)(dmg, ) (Entered: 12/15/2006) |
| 1542 | 12/15/2006 | 9,354 | ORDER granting 9308 Motion for Leave to File reply memo. Signed by Judge Eldon E. Fallon on 12/14/06. (Reference: 06-1951)(dmg, ) (Entered: 12/15/2006) |
| 1543 | 12/15/2006 | 9,358 | ORDER granting 9314 Motion for Extension of Time to Answer. Signed by Judge Eldon E. Fallon on 12/14/06. (Reference: 06-6782, 06-6967, 06-6973, 06-6974, 06-6976, 06-6977, 06-6978, 06-6979, 06-6980, 06-6981, 06-6982, 06-7085, 06-7086, 06-7087, 06-7088, 06-7089, 06-7090, 06-7091, 06-7092, 06-7093, 06-7094, 06-7095, 06-7097, 06-7119, 06-7120)(dmg, ) (Entered: 12/15/2006) |
| 1544 | 12/15/2006 | 9,430 | ORDER granting 9429 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/14/06. (Reference: 05-1727)(dmg, ) (Entered: 12/19/2006) |
| 1545 | 12/15/2006 | 9,432 | ORDER granting 9431 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/14/06.(Reference: 05-2002)(dmg, ) Correct image attachment(s) added on 12/19/2006 (dmg, ). Modified on 12/19/2006 (dmg, ). (Entered: 12/19/2006) |
| 1546 | 12/18/2006 | 9,448 | ORDER granting 8691 Motion to Vacate Dismissal; denying as moot 8767 Motion for Extension of Time to appeal. Signed by Judge Eldon E. Fallon on 12/15/06. (Reference: 05-1255)(dmg, ) (Entered: 12/19/2006) |
| 1547 | 12/19/2006 | 9,521 | ORDER LIFTING STAY of Conditional Transfer Order from the MDL Panel and transferring 2 cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-11167 & 06-11168)(dmg, ) (Entered: 12/27/2006) |
| 1548 | 12/22/2006 | 10,211 | ORDER granting 10209 Stipulation of Dismissal filed by Plaintiffs. Signed by Judge Eldon E. Fallon on 12/20/2006.(Reference: 06-3121)(dmg, ) (Entered: 02/27/2007) |
| 1549 | 12/26/2006 | 9,523 | ORDER LIFTING STAY of CTO from the MDL Panel with Separation & Remand and transferring certain claims of 1 case to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06-11341)(dmg, ) (Entered: 12/27/2006) |
| 1550 | 1/3/2007 | 9,550 | ORDER granting 9493 Motion by Lene Arnold and Alicia Gomez for Leave to File the seventh supplemental authority in opposition to Merck's motion for summary judgment. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 05-2627 & 05-1163)(dno, ) (Entered: 01/04/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1551 | 1/3/2007 | 9,559 | ORDER granting 9398 Stipulated Briefing Schedule filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-5450, 05-5494, 05-5545)(dmg, ) (Entered: 01/08/2007) |
| 1552 | 1/3/2007 | 9,561 | ORDER granting 9455 Stipulation of Dismissal as to Dorothy Lomax filed by Plaintiff. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 06-1971)(dmg, ) Modified on 1/8/2007 (dmg, ). (Entered: 01/08/2007) |
| 1553 | 1/3/2007 | 9,564 | ORDER granting 9455 Stipulation of Dismissal as to Dorothy Lomax filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-4738)(dmg, ) Modified on 1/8/2007 (dmg, ). (Entered: 01/08/2007) |
| 1554 | 1/3/2007 | 9,566 | ORDER granting 9456 Stipulation of Dismissal as to Dorothy P. Friday filed by Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-4738)(dmg, ) (Entered: 01/08/2007) |
| 1555 | 1/3/2007 | 9,568 | ORDER granting 9457 Stipulation of Dismissal as to Roberto Fabbiani filed by Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-4738)(dmg, ) (Entered: 01/08/2007) |
| 1556 | 1/3/2007 | 9,570 | ORDER granting 9458 Stipulation of Dismissal as to Tony Davis, Jr. filed by Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-4738)(dmg, ) (Entered: 01/08/2007) |
| 1557 | 1/3/2007 | 9,572 | ORDER granting 9490 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 06-3429)(dmg, ) (Entered: 01/08/2007) |
| 1558 | 1/3/2007 | 9,573 | ORDER granting 9491 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 06-6176)(dmg, ) (Entered: 01/08/2007) |
| 1559 | 1/3/2007 | 9,575 | ORDER granting 9492 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-6369)(dmg, ) (Entered: 01/08/2007) |
| 1560 | 1/3/2007 | 9,577 | ORDER granting 9497 Stipulation of Dismissal as to Barry Tucker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-1102)(dmg, ) (Entered: 01/08/2007) |
| 1561 | 1/3/2007 | 9,579 | ORDER granting 9498 Stipulation of Dismissal as to Bonnie Tinkham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-1102)(dmg, ) (Entered: 01/08/2007) |
| 1562 | 1/3/2007 | 9,580 | ORDER granting 9499 Stipulation of Dismissal as to Beverly Lewis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-1102)(dmg, ) (Entered: 01/08/2007) |
| 1563 | 1/3/2007 | 9,581 | ORDER granting 9500 Stipulation of Dismissal as to Teresa Harris filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-1102)(dmg, ) (Entered: 01/08/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1564 | 1/3/2007 | 9,582 | ORDER granting 9501 Stipulation of Dismissal as to Stanley Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-1102)(dmg, ) (Entered: 01/08/2007) |
| 1565 | 1/3/2007 | 9,583 | ORDER granting 9502 Stipulation of Dismissal as to Sheldon Stone filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-1102)(dmg, ) (Entered: 01/08/2007) |
| 1566 | 1/3/2007 | 9,584 | ORDER granting 9503 Stipulation of Dismissal as to Jason Webb filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-1102)(dmg, ) (Entered: 01/08/2007) |
| 1567 | 1/3/2007 | 9,585 | ORDER granting 9512 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-4621)(dmg, ) (Entered: 01/08/2007) |
| 1568 | 1/3/2007 | 9,586 | ORDER granting 9489 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-9701)(dmg, ) (Entered: 01/08/2007) |
| 1569 | 1/3/2007 | 9,587 | ORDER granting 9488 Motion to Withdraw as Attorney Amy Prevatt. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-1690 & other cases listed)(dmg, ) (Entered: 01/08/2007) |
| 1570 | 1/4/2007 | 9,547 | ORDER granting 9546 Motion for Leave to File motion for new trial under seal and submit exhibits in camera and under seal by Plaintiff Anthony Wayne Dedrick. Signed by Judge Eldon E. Fallon on 1/4/07. (Reference: 05-2524)(dno, ) (Entered: 01/04/2007) |
| 1571 | 1/4/2007 | 9,597 | ORDER granting 9596 Motion to Correct 1st Amended Complaint. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 05-4959)(dmg, ) (Entered: 01/09/2007) |
| 1572 | 1/4/2007 | 9,599 | ORDER granting 9598 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 12/2/07. (Reference: 06-9423)(dmg, ) (Entered: 01/09/2007) |
| 1573 | 1/4/2007 | 9,604 | ORDER granting 9603 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 05-5323)(dmg, ) (Entered: 01/09/2007) |
| 1574 | 1/4/2007 | 9,611 | ORDER granting 9609 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/2/07. (Reference: 05-4862)(dmg, ) (Entered: 01/09/2007) |
| 1575 | 1/4/2007 | 9,613 | ORDER granting 9612 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 05-5607)(dmg, ) (Entered: 01/09/2007) |
| 1576 | 1/4/2007 | 9,629 | ORDER granting 9469 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-2176)(dmg, ) (Entered: 01/10/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1577 | 1/4/2007 | 9,630 | ORDER granting 9471 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-5772)(dmg, ) (Entered: 01/10/2007) |
| 1578 | 1/4/2007 | 9,631 | ORDER granting 9470 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 05-3832)(dmg, ) (Entered: 01/10/2007) |
| 1579 | 1/4/2007 | 9,632 | ORDER granting 9461 Motion to Withdraw Attorney. Signed by Judge Eldon E. Fallon on 12/29/06.(Reference: 06-2642)(dmg, ) (Entered: 01/10/2007) |
| 1580 | 1/4/2007 | 9,633 | ORDER granting 9462 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-962)(dmg, ) (Entered: 01/10/2007) |
| 1581 | 1/4/2007 | 9,634 | ORDER granting 9463 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-6010)(dmg, ) (Entered: 01/10/2007) |
| 1582 | 1/4/2007 | 9,635 | ORDER granting 9466 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-1682)(dmg, ) (Entered: 01/10/2007) |
| 1583 | 1/4/2007 | 9,636 | ORDER granting 9465 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-961)(dmg, ) (Entered: 01/10/2007) |
| 1584 | 1/4/2007 | 9,637 | ORDER granting 9464 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-5510)(dmg, ) (Entered: 01/10/2007) |
| 1585 | 1/4/2007 | 9,638 | ORDER granting 9467 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-1688)(dmg, ) (Entered: 01/10/2007) |
| 1586 | 1/4/2007 | 9,639 | ORDER granting 9468 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 12/29/06. (Reference: 06-1684)(dmg, ) (Entered: 01/10/2007) |
| 1587 | 1/5/2007 | 9,558 | ORDER granting 5891 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/4/07. (Reference: 06-725)(dmg, ) (Entered: 01/08/2007) |
| 1588 | 1/5/2007 | 9,560 | ORDER denying as moot 5896 Motion to Amend/Correct order of dismissal and the incorrect Order of Dismissal (Doc #5678) is STRICKEN from the record. Signed by Judge Eldon E. Fallon on 1/5/07. (Reference: 06-805)(dmg, ) (Entered: 01/08/2007) |
| 1589 | 1/5/2007 | 9,640 | ORDER granting 8312 Motion for Leave to File 5th suppl authority. Signed by Judge Eldon E. Fallon on 1/5/07. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 01/10/2007) |