|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1590 | 1/5/2007 | 9,642 | ORDER granting 5879 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 1/4/07. (Reference: 06-1611)(dmg, ) (Entered: 01/10/2007) |
| 1591 | 1/5/2007 | 9,643 | ORDER granting 5497 Motion for Leave to File reply. Signed by Judge Eldon E. Fallon on 1/5/07. (Reference: 05-6198)(dmg, ) (Entered: 01/10/2007) |
| 1592 | 1/9/2007 | 9,623 | ORDER granting 9622 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/4/07. (Reference: 05-6603)(dmg, ) (Entered: 01/09/2007) |
| 1593 | 1/10/2007 | 9,654 | ORDER continuing w/o date the hearing on 9284 MOTION to Dismiss Party Stephens Pharmacy, Inc. filed by Defendant. Signed by Judge Eldon E. Fallon on 1/10/07.(Reference: 05-670)(dmg, ) (Entered: 01/11/2007) |
| 1594 | 1/10/2007 | 9,655 | ORDER granting 9553 Motion for Leave to File supplemental authority. Signed by Judge Eldon E. Fallon on 1/9/07. (Reference: ALL CASES)(dmg, ) (Entered: 01/11/2007) |
| 1595 | 1/10/2007 | 9,657 | ORDER granting 9541 Stipulation of Dismissal as to Kelly Forcell filed by Defendant. Signed by Judge Eldon E. Fallon on 1/9/07.(Reference: 05-4762)(dmg, ) (Entered: 01/11/2007) |
| 1596 | 1/10/2007 | 9,658 | ORDER granting 9543 Stipulation of Dismissal as to Nakeisha Carr filed by Defendant. Signed by Judge Eldon E. Fallon on 1/9/07.(Reference: 05-4762)(dmg, ) (Entered: 01/11/2007) |
| 1597 | 1/10/2007 | 9,659 | ORDER granting 9544 Stipulation of Dismissal as to Ronna K. LaFavers filed by Defendant. Signed by Judge Eldon E. Fallon on 1/9/07.(Reference: 05-4767)(dmg, ) (Entered: 01/11/2007) |
| 1598 | 1/10/2007 | 9,660 | ORDER granting 9545 Stipulation of Dismissal as to Donald P. Marsh filed by Defendant. Signed by Judge Eldon E. Fallon on 1/9/07.(Reference: 06-6946)(dmg, ) (Entered: 01/11/2007) |
| 1599 | 1/10/2007 | 9,661 | ORDER granting 9593 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 1/9/07.(Reference: 05-4470)(dmg, ) (Entered: 01/11/2007) |
| 1600 | 1/10/2007 | 9,662 | ORDER granting 9555 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 1/9/07. (Reference: 05-6708)(dmg, ) (Entered: 01/11/2007) |
| 1601 | 1/10/2007 | 9,664 | ORDER denying 9020 Motion to Appoint Counsel ; denying 9021 Motion for issuance of a subpoena for medical records. Signed by Judge Eldon E. Fallon on 1/10/07. (Reference: 06-320)(dmg, ) (Entered: 01/11/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1602 | 1/16/2007 | 9,692 | ORDER Setting/Resetting Hearing on 8881 MOTION to Compel Third-Party Subpoenas re Martin Report, 8697 MOTION to Compel Responses to Third Set of Interrogatories and Third Set of Requests for Production of Documents, 7960 MOTION for Protective Order prohibiting discovery of atty work product & privileged communications related to the Martin Report : Motion Hearing reset for 1/25/2007 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 1/16/07.(Reference: ALL CASES)(dmg, ) (Entered: 01/16/2007) |
| 1603 | 1/16/2007 | 9,693 | ORDER granting 9651 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 1/12/07.(Reference: 06-4890)(dmg, ) (Entered: 01/16/2007) |
| 1604 | 1/16/2007 | 9,711 | ORDER LIFTING STAY of CTO from the MDL Panel and transferring 1 case to the Eastern District of Louisiana to become part of MDL 1657. (Reference: 07-322)(dmg, ) (Entered: 01/18/2007) |
| 1605 | 1/17/2007 | 9,733 | ORDER granting 9268 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 1/10/07. (Reference: 05-6535)(dmg, ) (Entered: 01/22/2007) |
| 1606 | 1/17/2007 | 9,734 | ORDER granting 9118 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 1/10/07. (Reference: 06-337)(dmg, ) (Entered: 01/22/2007) |
| 1607 | 1/18/2007 | 9,703 | ORDER granting 9688 Motion for Leave to File supplemental authority. Signed by Judge Eldon E. Fallon on 1/17/07. (Reference: ALL MEDICAL MONITORING CLASS ACTION CASES)(dmg, ) (Entered: 01/18/2007) |
| 1608 | 1/18/2007 | 9,705 | ORDER granting 9690 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 1/17/07. (Reference: 06-8325)(dmg, ) (Entered: 01/18/2007) |
| 1609 | 1/19/2007 | 9,829 | ORDER granting 9828 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/17/07. (Reference: 05-1233)(dmg, ) (Entered: 01/30/2007) |
| 1610 | 1/22/2007 | 9,818 | ORDER granting 9817 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 1/17/07. (Reference: 05-6266)(dmg, ) (Entered: 01/30/2007) |
| 1611 | 1/22/2007 | 9,820 | ORDER granting 9819 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/17/07. (Reference: 05-6266)(dmg, ) (Entered: 01/30/2007) |
| 1612 | 1/23/2007 | 9,785 | ORDER OF PARTIAL DISMISSAL W/O PREJ. Signed by Judge Eldon E. Fallon on 1/23/07.(Reference: 05-4132)(gbw, ) (Entered: 01/25/2007) |
| 1613 | 1/23/2007 | 9,786 | ORDER granting 9748 STIPULATION of Dismissal. Signed by Judge Eldon E. Fallon on 1/23/07.(Reference: 05-4525)(gbw, ) Modified on 1/29/2007 (dmg, ). (Entered: 01/25/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1614 | 1/23/2007 | 9,788 | ORDER granting 9749 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 1/23/07. (Reference: 05-1657)(gbw, ) (Entered: 01/25/2007) |
| 1615 | 1/25/2007 | 9,822 | ORDER granting 9821 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 1/25/07. (Reference: 05-4879)(dmg, ) (Entered: 01/30/2007) |
| 1616 | 1/26/2007 | 9,832 | ORDER Setting/Resetting Hearing on 9698 MOTION for Order to Show Cause why cases should not be dismissed for failure to respond to PPFs: Motion Hearing set for 3/1/2007 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 1/25/07.(Reference: 05-6074, 05-3375, 05-2354, 05-4738, 06-282, 05-6303, 05-2380, 05-1121, 05-1024, 05-5204, 06-427, 05-1083, 05-5561, 05-3137, 05-5896, 05-6517)(dmg, ) (Entered: 01/30/2007) |
| 1617 | 1/26/2007 | 9,843 | ORDER denying 9621 Motion to Appoint Counsel. Signed by Judge Eldon E. Fallon on 1/26/07. (Reference: 06-9803)(dmg, ) (Entered: 01/30/2007) |
| 1618 | 1/29/2007 | 9,844 | ORDER denying 9628 Motion to Remand to State Court. Signed by Judge Eldon E. Fallon on 1/26/07. (Reference: 05-1010)(dmg, ) (Entered: 01/30/2007) |
| 1619 | 1/29/2007 | 9,845 | ORDER granting 9802 Stipulation of Dismissal as to Mary Smith & Mary Helen Smith filed by Defendant. Signed by Judge Eldon E. Fallon on 1/29/07.(Reference: 06-5987)(dmg, ) (Entered: 01/30/2007) |
| 1620 | 1/29/2007 | 9,846 | ORDER granting 9787 Motion to Appear. Signed by Judge Eldon E. Fallon on 1/29/07. (Reference: 06-9382)(dmg, ) (Entered: 01/30/2007) |
| 1621 | 1/29/2007 | 9,847 | ORDER granting 9756 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 1/29/07. (Reference: 05-4991)(dmg, ) (Entered: 01/30/2007) |
| 1622 | 1/29/2007 | 9,848 | ORDER granting 9755 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 1/29/07. (Reference: 05-4452)(dmg, ) (Entered: 01/30/2007) |
| 1623 | 1/29/2007 | 9,849 | ORDER granting 9760 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 06-10775)(dmg, ) (Entered: 01/30/2007) |
| 1624 | 1/29/2007 | 9,850 | ORDER granting 9761 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 05-6592)(dmg, ) (Entered: 01/30/2007) |
| 1625 | 1/29/2007 | 9,851 | ORDER granting 9772 Stipulation of Dismissal as to Yolanda Tomasello filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 1/26/07)(dmg, ) (Entered: 01/30/2007) |
| 1626 | 1/29/2007 | 9,852 | ORDER granting 9774 Stipulation of Dismissal as to Carmen Rodriguez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 05-6303)(dmg, ) (Entered: 01/30/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1627 | 1/29/2007 | 9,853 | ORDER granting 9778 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 06-9949)(dmg, ) (Entered: 01/30/2007) |
| 1628 | 1/29/2007 | 9,854 | ORDER granting 9784 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 06-4248)(dmg, ) (Entered: 01/30/2007) |
| 1629 | 1/29/2007 | 9,855 | ORDER granting 9783 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 06-4461)(dmg, ) (Entered: 01/30/2007) |
| 1630 | 1/29/2007 | 9,856 | ORDER granting 9754 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 06-5537)(dmg, ) (Entered: 01/30/2007) |
| 1631 | 1/29/2007 | 9,857 | ORDER granting 9765 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 05-5809)(dmg, ) (Entered: 01/30/2007) |
| 1632 | 1/29/2007 | 9,858 | ORDER granting 9773 Motion to Amend/Correct. Signed by Judge Eldon E. Fallon on 1/26/07. (Reference: 05-5607)(dmg, ) (Entered: 01/30/2007) |
| 1633 | 1/29/2007 | 9,859 | ORDER granting 9758 Motion for Leave to File. Signed by Judge Eldon E. Fallon on 1/26/07. (Reference: 06-2249)(dmg, ) (Entered: 01/30/2007) |
| 1634 | 1/29/2007 | 9,862 | ORDER granting 9750 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 1/26/07. (Reference: 06-763)(dmg, ) (Entered: 01/30/2007) |
| 1635 | 1/29/2007 | 9,865 | ORDER granting 9782 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/26/07. (Reference: 06-1971)(dmg, ) (Entered: 01/31/2007) |
| 1636 | 1/29/2007 | 9,866 | ORDER granting 9792 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/29/07. (Reference: 06-2101)(dmg, ) (Entered: 01/31/2007) |
| 1637 | 1/29/2007 | 9,867 | ORDER granting 9776 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/26/07. (Reference: 06-1970)(dmg, ) (Entered: 01/31/2007) |
| 1638 | 1/29/2007 | 10,243 | ORDER granting 9775 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/26/2007.(Reference: 06-11334)(dmg, ) (Entered: 02/28/2007) |
| 1639 | 1/30/2007 | 9,831 | ORDER granting 9830 Stipulation of Dismissal as to Cathy Sullivan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/26/07.(Reference: 06-5603)(dmg, ) (Entered: 01/30/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1640 | 1/31/2007 | 9,870 | ORDER granting 9762 Stipulation of Dismissal w/o prej as to Stephens Pharmacy filed by all parties. 9284 MOTION to Dismiss Party Stephens Pharmacy, Inc. filed by Defendant is DENIED as MOOT. Signed by Judge Eldon E. Fallon on 1/30/07.(Reference: 05-2930)(dmg, ) (Entered: 02/01/2007) |
| 1641 | 1/31/2007 | 9,871 | ORDER granting 9805 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/30/07. (Reference: 06-3595)(dmg, ) (Entered: 02/01/2007) |
| 1642 | 1/31/2007 | 9,872 | ORDER granting 9807 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 1/30/07.(Reference: 06-6562)(dmg, ) (Entered: 02/01/2007) |
| 1643 | 1/31/2007 | 9,873 | ORDER granting 9809 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 1/30/07.(Reference: 06-6559)(dmg, ) (Entered: 02/01/2007) |
| 1644 | 1/31/2007 | 9,874 | ORDER granting 9813 Stipulation of Dismissal as to Thomas Erwin filed by Plaintiff. Signed by Judge Eldon E. Fallon on 1/30/07.(Reference: 06-2101)(dmg, ) (Entered: 02/01/2007) |
| 1645 | 1/31/2007 | 9,875 | ORDER granting 9753 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 1/30/07.(Reference: 06-10780)(dmg, ) (Entered: 02/01/2007) |
| 1646 | 2/1/2007 | 9,883 | ORDER granting 9814 Stipulation of Dismissal as to Eloise Corpening filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/31/07.(Reference: 06-7084)(dmg, ) (Entered: 02/02/2007) |
| 1647 | 2/1/2007 | 9,884 | ORDER granting 9815 Stipulation of Dismissal as to Guillermo Ludena filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/31/07.(Reference: 06-7084)(dmg, ) (Entered: 02/02/2007) |
| 1648 | 2/1/2007 | 9,885 | ORDER granting 9816 Stipulation of Dismissal as to Mark Bastron filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/31/07.(Reference: 06-7084)(dmg, ) (Entered: 02/02/2007) |
| 1649 | 2/1/2007 | 9,886 | ORDER granting 9823 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 1/31/07. (Reference: 06-6037)(dmg, ) (Entered: 02/02/2007) |
| 1650 | 2/1/2007 | 9,887 | ORDER granting 9824 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 1/31/07. (Reference: 06-5603)(dmg, ) (Entered: 02/02/2007) |
| 1651 | 2/1/2007 | 9,888 | ORDER granting 9861 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/31/07. (Reference: 06-4607 & other cases listed)(dmg, ) (Entered: 02/02/2007) |
| 1652 | 2/2/2007 | 9,923 | ORDER granting 9868 Motion for Leave to File amended answer. Signed by Judge Eldon E. Fallon on 2/1/07. (Reference: 06-10170)(dmg, ) (Entered: 02/07/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1653 | 2/2/2007 | 9,936 | ORDER granting 9842 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 1/31/07.(Reference: 05-6028)(dmg, ) (Entered: 02/07/2007) |
| 1654 | 2/5/2007 | 9,925 | ORDER granting 8109 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/5/07.(Reference: 05-6551)(dmg, ) (Entered: 02/07/2007) |
| 1655 | 2/5/2007 | 9,926 | ORDER granting 9876 Motion for Extension of Time to Answer. Signed by Judge Eldon E. Fallon on 2/5/07. (Reference: 06-10838)(dmg, ) (Entered: 02/07/2007) |
| 1656 | 2/5/2007 | 9,927 | ORDER granting 9878 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/5/07.(Reference: 06-680)(dmg, ) (Entered: 02/07/2007) |
| 1657 | 2/5/2007 | 9,929 | ORDER granting 9890 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/5/07.(Reference: 06-5539)(dmg, ) (Entered: 02/07/2007) |
| 1658 | 2/5/2007 | 9,933 | ORDER granting 9931 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 2/1/07. (Reference: 05-3523)(dmg, ) (Entered: 02/07/2007) |
| 1659 | 2/5/2007 | 9,943 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring 1 cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 07-622)(dmg, ) (Entered: 02/07/2007) |
| 1660 | 2/7/2007 | 9,941 | ORDER granting 9940 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/5/07. (Reference: 06-11313)(dmg, ) (Entered: 02/07/2007) |
| 1661 | 2/12/2007 | 9,969 | ORDER denying 9922 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/9/07.(Reference: 06-2266)(dmg, ) (Entered: 02/12/2007) |
| 1662 | 2/12/2007 | 9,970 | ORDER granting 9892 Stipulation of Dismissal as to Mary Ackerman filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/7/07.(Reference: 06-9756)(dmg, ) (Entered: 02/12/2007) |
| 1663 | 2/12/2007 | 9,971 | ORDER granting 9894 Stipulation of Dismissal as to Eugene Perry filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/7/07.(Reference: 06-3140)(dmg, ) (Entered: 02/12/2007) |
| 1664 | 2/12/2007 | 9,972 | ORDER granting 9895 Stipulation of Dismissal as to Everett Jenkins filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/7/07.(Reference: 06-10108)(dmg, ) (Entered: 02/12/2007) |
| 1665 | 2/12/2007 | 9,973 | ORDER granting 9903 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 2/7/07. (Reference: 05-2573)(dmg, ) (Entered: 02/12/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1666 | 2/12/2007 | 9,974 | ORDER granting 9904 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 2/7/07. (Reference: 05-2567)(dmg, ) (Entered: 02/12/2007) |
| 1667 | 2/12/2007 | 9,975 | ORDER granting 9905 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 2/7/07. (Reference: 06-788)(dmg, ) (Entered: 02/12/2007) |
| 1668 | 2/12/2007 | 9,976 | ORDER granting 9906 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/7/07.(Reference: 06-9337)(dmg, ) (Entered: 02/12/2007) |
| 1669 | 2/12/2007 | 9,977 | ORDER granting 9907 Stipulation of Dismissal as to Robert Glassco, Willa Head, Janie Johnson, Anita Rodgers & Ted Waldrop filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/7/07.(Reference: 06-9693)(dmg, ) (Entered: 02/12/2007) |
| 1670 | 2/12/2007 | 9,979 | ORDER granting 9908 Stipulation of Dismissal as to Jim Jernigan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/7/07.(Reference: 06-9372)(dmg, ) (Entered: 02/12/2007) |
| 1671 | 2/12/2007 | 9,980 | ORDER granting 9909 Stipulation of Dismissal as to Mattie Triplett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/7/07.(Reference: 06-9373)(dmg, ) (Entered: 02/12/2007) |
| 1672 | 2/12/2007 | 9,981 | ORDER granting 9911 Stipulation of Dismissal as to Sarah Pickett,Ceabelle Pride, Jacqueline Reed, Kenneth Stanton, Cecil Shields, Alvin Smith, William E. Thomas, Hilda Weaver, Jacalyn Jefferson, Hazel Roberts, Ethel Toney, Betty Jean Robinson, James Princess, Cynthia Shorts, Martha Young and Barbara LaGrand only filed by Defendant. Signed by Judge Eldon E. Fallon on 2/7/07.(Reference: 06-1660)(dmg, ) (Entered: 02/12/2007) |
| 1673 | 2/12/2007 | 9,982 | ORDER granting 9912 Stipulation of Dismissal as to Billie Adkins,Eddie Caldwell,Doris Carter, Sopheline Champion, Shirley Davis, Phillip Finchum, Jackie Gaither, Ezekiel Hameen, Sammy Hardges, Rita Irving, Ellena Jones, Walter Kirksey, Ronald Lett, Brenet ta Levert, Joe Long, Laura Mack, and Johnny Patterson only filed by Defendant. Signed by Judge Eldon E. Fallon on 2/7/07.(Reference: 06-1660)(dmg, ) (Entered: 02/12/2007) |
| 1674 | 2/12/2007 | 9,983 | ORDER granting 9915 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 2/7/07. (Reference: 06-10295)(dmg, ) (Entered: 02/12/2007) |
| 1675 | 2/12/2007 | 9,984 | ORDER granting 9917 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/7/07. (Reference: 05-6038)(dmg, ) (Entered: 02/12/2007) |
| 1676 | 2/12/2007 | 9,986 | ORDER granting 9918 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/7/07. (Reference: 05-6009)(dmg, ) (Entered: 02/12/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1677 | 2/12/2007 | 9,987 | ORDER granting 9919 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/7/07. (Reference: 05-5986)(dmg, ) (Entered: 02/12/2007) |
| 1678 | 2/12/2007 | 9,989 | ORDER granting 9920 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/7/07. (Reference: 05-5991)(dmg, ) (Entered: 02/12/2007) |
| 1679 | 2/12/2007 | 10,054 | ORDER granting 10053 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 2/8/2007. (Reference: 06-3916)(dmg, ) (Entered: 02/15/2007) |
| 1680 | 2/13/2007 | 10,036 | ORDER granting 9967 Stipulation of Dismissal as to Sue Burris filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/12/2007.(Reference: 06-4605)(dmg, ) (Entered: 02/14/2007) |
| 1681 | 2/13/2007 | 10,037 | ORDER continuing without date the 9962 MOTION to Dismiss Party as to David Bruah, MD filed by Defendant. Signed by Judge Eldon E. Fallon on 2/12/2007.(Reference: 06-11292)(dmg, ) (Entered: 02/14/2007) |
| 1682 | 2/13/2007 | 10,038 | ORDER granting 9135 Stipulation of Dismissal as to Sara Pantoja filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/12/2007.(Reference: 05-6107)(dmg, ) (Entered: 02/14/2007) |
| 1683 | 2/13/2007 | 10,039 | ORDER denying as moot 9080 Motion to Dismiss Party Sara Pantoja. Signed by Judge Eldon E. Fallon on 2/12/2007. (Reference: 05-6107)(dmg, ) (Entered: 02/14/2007) |
| 1684 | 2/13/2007 | 10,374 | ORDER granting 10373 Motion to Dismiss Case. Signed by Judge Eldon E. Fallon on 2/12/2007. (Reference: 06-11126)(dmg, ) (Entered: 03/08/2007) |
| 1685 | 2/14/2007 | 10,046 | ORDER granting 10012 Stipulation of Dismissal as to Leorn & Carol King filed by Defendant. Signed by Judge Eldon E. Fallon on 2/13/2007.(Reference: 05-4130)(dmg, ) (Entered: 02/15/2007) |
| 1686 | 2/14/2007 | 10,047 | ORDER granting 10014 Stipulation of Dismissal as to Howard Ferguson filed by Defendant. Signed by Judge Eldon E. Fallon on 2/13/2007.(Reference: 06-3288)(dmg, ) (Entered: 02/15/2007) |
| 1687 | 2/14/2007 | 10,048 | ORDER granting 10015 Stipulation of Dismissal as to Pearl S. Lockett, Verde Sylvester, and Arthur Worzel filed by Defendant. Signed by Judge Eldon E. Fallon on 2/13/2007.(Reference: 05-4452)(dmg, ) (Entered: 02/15/2007) |
| 1688 | 2/14/2007 | 10,049 | ORDER continuing without date 10016 MOTION to Dismiss Party filed by Defendant. Signed by Judge Eldon E. Fallon on 2/13/2007.(Reference: 06-10212)(dmg, ) (Entered: 02/15/2007) |
| 1689 | 2/15/2007 | 10,090 | ORDER granting 10033 Motion to Withdraw notices of appearance. Signed by Judge Eldon E. Fallon on 2/14/07. (Reference: 06-8361, 06-6007, 06-8360, 06-8363 & 06-8362)(dmg, ) (Entered: 02/16/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1690 | 2/15/2007 | 10,092 | ORDER continuing w/o date the 10032 MOTION to Remand to State Court filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/15/07.(Reference: 07-385)(dmg, ) (Entered: 02/16/2007) |
| 1691 | 2/21/2007 | 10,131 | ORDER granting 10030 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/15/2007.(Reference: 05-6007)(dmg, ) (Entered: 02/22/2007) |
| 1692 | 2/22/2007 | 10,132 | ORDER granting 10050 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/16/2007.(Reference: 05-4738)(dmg, ) (Entered: 02/22/2007) |
| 1693 | 2/22/2007 | 10,133 | ORDER granting 10051 Stipulation of Dismissal as to Arlene Stacey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/16/2007.(Reference: 05-1102)(dmg, ) (Entered: 02/22/2007) |
| 1694 | 2/22/2007 | 10,135 | ORDER granting 10052 Stipulation of Dismissal as to Susan A. Sullivan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 02/16/2007.(Reference: 05-1793)(dmg, ) (Entered: 02/22/2007) |
| 1695 | 2/22/2007 | 10,137 | ORDER granting 10040 Motion for Leave to File Amended Answer. Signed by Judge Eldon E. Fallon on 2/16/2007. (Reference: 06-5284)(dmg, ) (Entered: 02/22/2007) |
| 1696 | 2/22/2007 | 10,218 | ORDER LIFTING STAY OF CONTIONAL TRANSFER ORDER from the MDL panel transferring 2 cases to the Eastern District of Louisiana to become part of MDL 1657. (Reference: 07-1077, 07-1078)(dmg, ) (Entered: 02/27/2007) |
| 1697 | 2/23/2007 | 10,164 | ORDER granting 10098 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/22/2007. (Reference: 05-3483)(dmg, ) (Entered: 02/23/2007) |
| 1698 | 2/23/2007 | 10,165 | ORDER granting 10099 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/22/2007. (Reference: 05-3537)(dmg, ) (Entered: 02/23/2007) |
| 1699 | 2/23/2007 | 10,166 | ORDER granting 10100 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/22/2007. (Reference: 05-3550)(dmg, ) (Entered: 02/23/2007) |
| 1700 | 2/23/2007 | 10,167 | ORDER granting 10101 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/22/2007. (Reference: 06-9792)(dmg, ) (Entered: 02/23/2007) |
| 1701 | 2/23/2007 | 10,168 | ORDER granting 10114 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/22/2007. (Reference: 05-2319)(dmg, ) (Entered: 02/23/2007) |
| 1702 | 2/23/2007 | 10,169 | ORDER granting 10115 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/22/2007. (Reference: 05-6281)(dmg, ) Modified on 2/23/2007 (dmg, ). (Entered: 02/23/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1703 | 2/23/2007 | 10,170 | ORDER granting 10116 Stipulation of Dismissal as to Pablo Sepulveda filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 06-6946)(dmg, ) (Entered: 02/23/2007) |
| 1704 | 2/23/2007 | 10,171 | ORDER granting 10117 Stipulation of Dismissal as to Petra Vazquez Romero filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 06-7042)(dmg, ) (Entered: 02/23/2007) |
| 1705 | 2/23/2007 | 10,172 | ORDER granting 10118 Stipulation of Dismissal as to Iris M. Santiago Enriquez filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 06-7041)(dmg, ) (Entered: 02/23/2007) |
| 1706 | 2/23/2007 | 10,173 | ORDER granting 10119 Stipulation of Dismissal as Marta Wilson Oliver filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 06-7041)(dmg, ) (Entered: 02/23/2007) |
| 1707 | 2/23/2007 | 10,174 | ORDER granting 10122 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 2/23/2007. (Reference: 05-3852)(dmg, ) (Entered: 02/23/2007) |
| 1708 | 2/23/2007 | 10,175 | ORDER granting 10128 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4590)(dmg, ) (Entered: 02/23/2007) |
| 1709 | 2/23/2007 | 10,176 | ORDER granting 10129 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4590)(dmg, ) (Entered: 02/23/2007) |
| 1710 | 2/23/2007 | 10,183 | ORDER granting 10130 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4590)(cms, ) (Entered: 02/26/2007) |
| 1711 | 2/23/2007 | 10,184 | ORDER granting 10134 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4590)(cms, ) (Entered: 02/26/2007) |
| 1712 | 2/23/2007 | 10,185 | ORDER granting 10136 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4590)(cms, ) (Entered: 02/26/2007) |
| 1713 | 2/23/2007 | 10,186 | ORDER granting 10139 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4590)(cms, ) (Entered: 02/26/2007) |
| 1714 | 2/23/2007 | 10,187 | ORDER granting 10142 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 02/23/2007.(Reference: 05-4590)(cms, ) (Entered: 02/26/2007) |
| 1715 | 2/23/2007 | 10,188 | ORDER granting 10145 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4589)(cms, ) (Entered: 02/26/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1716 | 2/23/2007 | 10,189 | ORDER granting 10147 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 02/23/2007.(Reference: 05-4589)(cms, ) (Entered: 02/26/2007) |
| 1717 | 2/23/2007 | 10,190 | ORDER granting 10148 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4589)(cms, ) (Entered: 02/26/2007) |
| 1718 | 2/23/2007 | 10,224 | ORDER granting 10149 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4589)(dmg, ) (Entered: 02/27/2007) |
| 1719 | 2/23/2007 | 10,225 | ORDER granting 10150 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4589)(dmg, ) (Entered: 02/27/2007) |
| 1720 | 2/23/2007 | 10,247 | ORDER granting 10151 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4589)(cms, ) (Entered: 02/28/2007) |
| 1721 | 2/23/2007 | 10,248 | ORDER granting 10152 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4589)(cms, ) (Entered: 02/28/2007) |
| 1722 | 2/23/2007 | 10,249 | ORDER granting 10153 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4589)(cms, ) (Entered: 02/28/2007) |
| 1723 | 2/23/2007 | 10,250 | ORDER granting 10154 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4589)(cms, ) (Entered: 02/28/2007) |
| 1724 | 2/23/2007 | 10,251 | ORDER granting 10155 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4591)(cms, ) (Entered: 02/28/2007) |
| 1725 | 2/23/2007 | 10,252 | ORDER granting 10157 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/23/2007.(Reference: 05-4591)(cms, ) (Entered: 02/28/2007) |
| 1726 | 2/26/2007 | 10,216 | ORDER granting 10215 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 2/22/2007. (Reference: 06-1480)(dmg, ) (Entered: 02/27/2007) |
| 1727 | 2/27/2007 | 10,254 | ORDER granting 10202 Stipulation of Dismissal as to Coy Bullock, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/27/2007.(Reference: 06-10175)(cms, ) (Entered: 02/28/2007) |
| 1728 | 2/27/2007 | 10,255 | ORDER granting 10162 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/27/2007.(Reference: 05-4590)(cms, ) (Entered: 02/28/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1729 | 2/27/2007 | 10,256 | ORDER granting 10163 Stipulation of Dismissal, filed by Defendant. Signed by Judge Eldon E. Fallon on 2/27/2007.(Reference: 05-4590)(cms, ) (Entered: 02/28/2007) |
| 1730 | 2/27/2007 | 10,272 | ORDER granting 10271 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 2/26/07. (Reference: 05-3144)(dmg, ) (Entered: 03/02/2007) |
| 1731 | 3/2/2007 | 10,287 | ORDER striking 10269 Certificate of Counsel filed by Plaintiff, PPFs are not to be filed in record. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-3113)(dmg, ) (Entered: 03/05/2007) |
| 1732 | 3/2/2007 | 10,288 | ORDER granting 10231 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-962)(dmg, ) (Entered: 03/05/2007) |
| 1733 | 3/2/2007 | 10,289 | ORDER granting 10202 Stipulation of Dismissal as to Coy Bullock, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-10175)(dmg, ) (Entered: 03/05/2007) |
| 1734 | 3/2/2007 | 10,290 | ORDER granting 10203 Stipulation of Dismissal as to Constance Ware filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-8376)(dmg, ) (Entered: 03/05/2007) |
| 1735 | 3/2/2007 | 10,291 | ORDER granting 10204 Stipulation of Dismissal as to Malcolm Roberts filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-8376)(dmg, ) (Entered: 03/05/2007) |
| 1736 | 3/2/2007 | 10,292 | ORDER granting 10205 Stipulation of Dismissal as to Carol Simpson filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-8376)(dmg, ) (Entered: 03/05/2007) |
| 1737 | 3/2/2007 | 10,293 | ORDER granting 10206 Stipulation of Dismissal as to Brad Aman filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-10161)(dmg, ) (Entered: 03/05/2007) |
| 1738 | 3/2/2007 | 10,294 | ORDER granting 10207 Stipulation of Dismissal as to Arthur Smith filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-10161)(dmg, ) (Entered: 03/05/2007) |
| 1739 | 3/2/2007 | 10,295 | ORDER granting 10217 Stipulation of Dismissal as to Harold Hohman filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-10165)(dmg, ) (Entered: 03/05/2007) |
| 1740 | 3/2/2007 | 10,296 | ORDER granting 10219 Stipulation of Dismissal as to Ann Ray filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-10166)(dmg, ) (Entered: 03/05/2007) |
| 1741 | 3/2/2007 | 10,297 | ORDER granting 10220 Stipulation of Dismissal as to Mary Allen filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-10179)(dmg, ) (Entered: 03/05/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1742 | 3/2/2007 | 10,298 | ORDER granting 10221 Stipulation of Dismissal as to Mark Waddoups filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-10162)(dmg, ) (Entered: 03/05/2007) |
| 1743 | 3/2/2007 | 10,299 | ORDER granting 10222 Stipulation of Dismissal as to Christine Rutschow filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-10172)(dmg, ) (Entered: 03/05/2007) |
| 1744 | 3/2/2007 | 10,300 | ORDER granting 10223 Stipulation of Dismissal as to Edmond Wong filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/28/2007.(Reference: 06-10151)(dmg, ) (Entered: 03/05/2007) |
| 1745 | 3/2/2007 | 10,301 | ORDER granting 10228 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 2/28/2007. (Reference: 06-9788)(dmg, ) (Entered: 03/05/2007) |
| 1746 | 3/2/2007 | 10,302 | ORDER granting 10229 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 2/28/2007. (Reference: 06-9789)(dmg, ) (Entered: 03/05/2007) |
| 1747 | 3/2/2007 | 10,303 | ORDER granting 10230 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 2/28/2007. (Reference: 06-9790)(dmg, ) (Entered: 03/05/2007) |
| 1748 | 3/2/2007 | 10,304 | ORDER granting 10232 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 3/2/2007)(dmg, ) (Entered: 03/05/2007) |
| 1749 | 3/2/2007 | 10,305 | ORDER granting 10233 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-2175)(dmg, ) (Entered: 03/05/2007) |
| 1750 | 3/2/2007 | 10,306 | ORDER granting 10234 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/2/2007.(Reference: 05-6706)(dmg, ) (Entered: 03/05/2007) |
| 1751 | 3/2/2007 | 10,307 | ORDER granting 10235 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-1686)(dmg, ) (Entered: 03/05/2007) |
| 1752 | 3/2/2007 | 10,308 | ORDER granting 10236 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-8324)(dmg, ) (Entered: 03/05/2007) |
| 1753 | 3/2/2007 | 10,309 | ORDER granting 10237 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 05-6705)(dmg, ) (Entered: 03/05/2007) |
| 1754 | 3/2/2007 | 10,310 | ORDER granting 10238 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/2/2007.(Reference: 06-9349)(dmg, ) (Entered: 03/05/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1755 | 3/2/2007 | 10,311 | ORDER granting 10239 Stipulation of Dismissal Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-10595)(dmg, ) (Entered: 03/05/2007) |
| 1756 | 3/2/2007 | 10,312 | ORDER granting 10240 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-8323)(dmg, ) (Entered: 03/05/2007) |
| 1757 | 3/2/2007 | 10,313 | ORDER granting 10241 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-967)(dmg, ) (Entered: 03/05/2007) |
| 1758 | 3/2/2007 | 10,314 | ORDER granting 10242 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 05-6704)(dmg, ) (Entered: 03/05/2007) |
| 1759 | 3/2/2007 | 10,315 | ORDER granting 10244 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-971)(dmg, ) (Entered: 03/05/2007) |
| 1760 | 3/2/2007 | 10,316 | ORDER granting 10245 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-388)(dmg, ) (Entered: 03/05/2007) |
| 1761 | 3/2/2007 | 10,317 | ORDER granting 10246 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-1683)(dmg, ) (Entered: 03/05/2007) |
| 1762 | 3/2/2007 | 10,319 | ORDER granting 10261 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 05-6763, 05-3471, 05-3200, 05-3486, 05-3527)(dmg, ) (Entered: 03/05/2007) |
| 1763 | 3/2/2007 | 10,331 | ORDER granting 10262 Stipulation of Dismissal as to Helen Wise filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 05-5822)(dmg, ) (Entered: 03/06/2007) |
| 1764 | 3/2/2007 | 10,332 | ORDER granting 10263 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/2/2007.(Reference: 06-11046)(dmg, ) (Entered: 03/06/2007) |
| 1765 | 3/2/2007 | 10,334 | ORDER granting 10266 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 3/2/2007. (Reference: 05-2328)(dmg, ) (Entered: 03/06/2007) |
| 1766 | 3/2/2007 | 10,336 | ORDER granting 10267 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 3/2/2007. (Reference: 05-2319)(dmg, ) (Entered: 03/06/2007) |
| 1767 | 3/6/2007 | 10,337 | ORDER granting Merck's 7960 Motion for Protective Order & denying PSC's 8697 , 8881 Motions to Compel. Signed by Judge Eldon E. Fallon on 3/5/07. (Reference: ALL CASES)(dmg, ) (Entered: 03/06/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1768 | 3/6/2007 | 10,340 | ORDER Setting/Resetting Oral Argument on 3674 MOTION for New Trial : Motion Hearing set for 4/24/2007 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/5/07.(Reference: 05-4046)(dmg, ) (Entered: 03/06/2007) |
| 1769 | 3/6/2007 | 10,341 | ORDER Setting/Resetting Oral Argument on 6739 MOTION for New Trial : Motion Hearing set for 3/22/2007 01:30 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/5/07.(Reference: 06-485)(dmg, ) (Entered: 03/06/2007) |
| 1770 | 3/6/2007 | 10,342 | ORDER granting 10276 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 3/5/07. (Reference: 05-6011)(dmg, ) (Entered: 03/06/2007) |
| 1771 | 3/6/2007 | 10,343 | ORDER granting 10278 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 3/5/07. (Reference: 05-2946)(dmg, ) (Entered: 03/06/2007) |
| 1772 | 3/6/2007 | 10,344 | ORDER granting 10280 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 3/5/07.(Reference: 05-3373)(dmg, ) (Entered: 03/06/2007) |
| 1773 | 3/6/2007 | 10,345 | ORDER granting 10281 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 3/5/07.(Reference: 06-1611)(dmg, ) (Entered: 03/06/2007) |
| 1774 | 3/6/2007 | 10,346 | ORDER granting 10282 Stipulation of Dismissal as to Richard Moss filed by Defendant. Signed by Judge Eldon E. Fallon on 3/5/07.(Reference: 06-10174)(dmg, ) (Entered: 03/06/2007) |
| 1775 | 3/6/2007 | 10,347 | ORDER granting 10283 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 3/5/07.(Reference: 05-6415)(dmg, ) (Entered: 03/06/2007) |
| 1776 | 3/6/2007 | 10,350 | ORDER granting 10284 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 3/5/07.(Reference: 05-6416)(dmg, ) (Entered: 03/06/2007) |
| 1777 | 3/6/2007 | 10,351 | ORDER granting 10192 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/5/07.(Reference: 05-5561)(dmg, ) (Entered: 03/06/2007) |
| 1778 | 3/6/2007 | 10,352 | ORDER granting 10194 Stipulation of Dismissal as to Beverly Sue Davis filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/5/07.(Reference: 05-1102)(dmg, ) (Entered: 03/06/2007) |
| 1779 | 3/6/2007 | 10,354 | ORDER granting 10320 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 3/6/2007.(Reference: 06-6768)(dmg, ) (Entered: 03/07/2007) |
| 1780 | 3/6/2007 | 10,355 | ORDER granting 10323 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/6/2007.(Reference: 06-5501)(dmg, ) (Entered: 03/07/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1781 | 3/6/2007 | 10,356 | ORDER granting 10326 Stipulation of Dismissal as to Jerome Pittman filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/6/07.(Reference: 06-10595)(dmg, ) (Entered: 03/07/2007) |
| 1782 | 3/6/2007 | 10,357 | ORDER granting 10327 Stipulation of Dismissal as to Margaret Mitchell filed by Defendant. Signed by Judge Eldon E. Fallon on 3/6/2007.(Reference: 06-7116)(dmg, ) (Entered: 03/07/2007) |
| 1783 | 3/6/2007 | 10,358 | ORDER granting 10328 Stipulation of Dismissal as to Mary L. Boothe filed by Defendant. Signed by Judge Eldon E. Fallon on 3/6/2007.(Reference: 06-6943)(dmg, ) (Entered: 03/07/2007) |
| 1784 | 3/6/2007 | 10,359 | ORDER granting 10329 Motion to Substitute Attorney.. Signed by Judge Eldon E. Fallon on 3/6/2007. (Reference: 06-11070)(dmg, ) (Entered: 03/07/2007) |
| 1785 | 3/7/2007 | 10,366 | ORDER granting 10226 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 3/6/2007. (Reference: 05-4519)(dmg, ) (Entered: 03/08/2007) |
| 1786 | 3/7/2007 | 10,368 | ORDER granting 9707 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 3/7/2007. (Reference: 06-8325)(dmg, ) (Entered: 03/08/2007) |
| 1787 | 3/7/2007 | 10,370 | ORDER granting 10338 Stipulation of Dismissal as to William Carlson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/7/2007.(Reference: 05-2328)(dmg, ) (Entered: 03/08/2007) |
| 1788 | 3/7/2007 | 10,371 | ORDER granting 10339 Stipulation of Dismissal as to Evelyn McClintock filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/7/2007.(Reference: 05-2309)(dmg, ) (Entered: 03/08/2007) |
| 1789 | 3/7/2007 | 10,372 | ORDER granting 10349 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/7/2007.(Reference: 05-4738)(dmg, ) (Entered: 03/08/2007) |
| 1790 | 3/9/2007 | 10,384 | ORDER granting 10383 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 3/6/2007. (Reference: 07-666)(dmg, ) (Entered: 03/09/2007) |
| 1791 | 3/9/2007 | 10,388 | ORDER granting 10387 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 3/7/2007. (Reference: 06-118, 05-6552, 05-6411, 05-6399, 05-6413, 05-6403, 05-109, 05-6407)(dmg, ) (Entered: 03/09/2007) |
| 1792 | 3/9/2007 | 10,389 | ORDER granting 10318 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/6/2007.(Reference: 05-6012)(dmg, ) (Entered: 03/09/2007) |
| 1793 | 3/9/2007 | 10,390 | ORDER granting 10348 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/7/2007.(Reference: 05-6385)(dmg, ) (Entered: 03/09/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1794 | 3/9/2007 | 10,398 | ORDER granting 10364 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 3/8/07. (Reference: 05-6029)(dmg, ) (Entered: 03/12/2007) |
| 1795 | 3/9/2007 | 10,399 | ORDER denying 7219 Motion to Dismiss Case. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 05-1242)(dmg, ) (Entered: 03/12/2007) |
| 1796 | 3/9/2007 | 10,400 | ORDER denying 9495 , 9540 Motions to Dismiss. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 06-2249)(dmg, ) (Entered: 03/12/2007) |
| 1797 | 3/9/2007 | 10,401 | ORDER granting 9299 Motion to Dismiss Party O.L. Crowe w/o prej. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 05-4054)(dmg, ) (Entered: 03/12/2007) |
| 1798 | 3/9/2007 | 10,402 | ORDER granting 9476 Motion to Dismiss Party Charles Dukes w/o prej. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 05-6107)(dmg, ) (Entered: 03/12/2007) |
| 1799 | 3/9/2007 | 10,403 | ORDER granting 9669 Motion to Dismiss Case. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 05-2487)(dmg, ) (Entered: 03/12/2007) |
| 1800 | 3/9/2007 | 10,404 | ORDER granting 9910 Motion to Dismiss Party Jay Kern w/o prej. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 05-4416)(dmg, ) (Entered: 03/12/2007) |
| 1801 | 3/9/2007 | 10,405 | ORDER granting 10126 Motion to Dismiss Party Phillip Nunn w/o prej. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 05-3137)(dmg, ) (Entered: 03/12/2007) |
| 1802 | 3/9/2007 | 10,406 | ORDER granting 10253 Motion to Dismiss Case and denying 10094 Duplicate Motion to Dismiss w/incorrect case number. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 06-2184)(dmg, ) (Entered: 03/12/2007) |
| 1803 | 3/9/2007 | 10,407 | ORDER granting 10375 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 06-485)(dmg, ) (Entered: 03/12/2007) |
| 1804 | 3/9/2007 | 10,409 | ORDER granting 10377 Stipulation of Dismissal as to dft Deborah Hall, MD filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/9/07.(Reference: 05-5568)(dmg, ) (Entered: 03/12/2007) |
| 1805 | 3/13/2007 | 10,424 | ORDER granting 10393 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 3/12/07.(Reference: 06-6909)(dmg, ) (Entered: 03/13/2007) |
| 1806 | 3/13/2007 | 10,425 | ORDER granting 10394 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 3/12/07.(Reference: 06-6887)(dmg, ) (Entered: 03/13/2007) |
| 1807 | 3/13/2007 | 10,426 | ORDER granting 10333 Motion for Extension of Deadlines to serve dfts. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 06-7076)(dmg, ) (Entered: 03/13/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1808 | 3/13/2007 | 10,427 | ORDER granting 10335 Motion for Extension of Deadlines to serve dfts. Signed by Judge Eldon E. Fallon on 3/9/07. (Reference: 06-7077)(dmg, ) (Entered: 03/13/2007) |
| 1809 | 3/13/2007 | 10,429 | ORDER denying as moot 10156 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 3/12/07.(Reference: 06-8376)(dmg, ) (Entered: 03/13/2007) |
| 1810 | 3/14/2007 | 10,437 | ORDER Setting/Resetting Hearing on 6739 MOTION for New Trial : Motion Hearing reset for 3/28/2007 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/13/07.(Reference: 06-485)(dmg, ) (Entered: 03/14/2007) |
| 1811 | 3/14/2007 | 10,440 | ORDER Setting/Resetting Hearing on 10422 MOTION for Order to Show Cause : Motion Hearing set for 4/12/2007 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/14/07.(Reference: 06-2264, 06-2863, 06-2945, 06-919, 06-3070, 06-672, 06-671, 05-6116, 06-1462, 06-1033, 05-4143, 05-6743, 06-858, 06-2745, 05-5146, 05-2003, 05-3881, 05-3876, 05-3875, 05-4698, 05-3870, 05-3869, 05-3871, 05-3878, 05-3884)(dmg, ) (Entered: 03/16/2007) |
| 1812 | 3/14/2007 | 10,441 | ORDER granting 10423 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 3/14/07. (Reference: 06-8389)(dmg, ) (Entered: 03/16/2007) |
| 1813 | 3/14/2007 | 10,491 | ORDER granting 10490 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/9/2007.(Reference: 05-4853)(dmg, ) (Entered: 03/22/2007) |
| 1814 | 3/14/2007 | 10,493 | ORDER granting 10492 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 3/13/2007. (Reference: 07-373)(dmg, ) (Entered: 03/22/2007) |
| 1815 | 3/16/2007 | 10,444 | ORDER granting 10439 Stipulation of Dismissal as to Shirley A. Thomas filed by Defendant. Signed by Judge Eldon E. Fallon on 3/16/2007.(Reference: 06-7115)(dmg, ) (Entered: 03/19/2007) |
| 1816 | 3/20/2007 | 10,475 | PRETRIAL ORDER #23 - Date of Authorizations and Affixing Date to Undated Authorizations by Merck's Records Vendor. Signed by Judge Eldon E. Fallon on 3/20/07.(Reference: ALL CASES)(dmg, ) (Entered: 03/20/2007) |
| 1817 | 3/21/2007 | 10,497 | ORDER granting 10495 Motion to Substitute Attorney.. Signed by Judge Eldon E. Fallon on 3/20/2007. (Reference: 05-6757)(dmg, ) (Entered: 03/22/2007) |
| 1818 | 3/22/2007 | 10,488 | ORDER denying 7345 Motion for Summary Judgment. Signed by Judge Eldon E. Fallon on 3/22/07. (Reference: 05-5450, 05-5494 & 05-5545)(dmg, ) (Entered: 03/22/2007) |
| 1819 | 3/22/2007 | 10,504 | ORDER granting 10438 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/20/2007.(Reference: 05-441)(dmg, ) (Entered: 03/23/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1820 | 3/22/2007 | 10,508 | ORDER granting 10453 Stipulation of Dismissal as to Alice Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1821 | 3/22/2007 | 10,510 | ORDER granting 10454 Stipulation of Dismissal as to Rita Bishop filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1822 | 3/22/2007 | 10,512 | ORDER granting 10455 Stipulation of Dismissal as to Sheila Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1823 | 3/22/2007 | 10,513 | ORDER granting 10456 Stipulation of Dismissal as to Toni Bowling filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1824 | 3/22/2007 | 10,514 | ORDER granting 10457 Stipulation of Dismissal as to Shirley Wagers filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1825 | 3/22/2007 | 10,515 | ORDER granting 10458 Stipulation of Dismissal as to Charles Bowling filed by Defendant. Signed by Judge Eldon E. Fallon on 06-1902.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1826 | 3/22/2007 | 10,516 | ORDER granting 10459 Stipulation of Dismissal as to Rebecca Dezarn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1827 | 3/22/2007 | 10,517 | ORDER granting 10460 Stipulation of Dismissal as to Ray Crawford filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1828 | 3/22/2007 | 10,518 | ORDER granting 10461 Stipulation of Dismissal as to Lucille Gilbert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 03/21/2007)(dmg, ) (Entered: 03/23/2007) |
| 1829 | 3/22/2007 | 10,519 | ORDER granting 10462 Stipulation of Dismissal as to Janice Davidson filed by Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 03/21/2007)(dmg, ) (Entered: 03/23/2007) |
| 1830 | 3/22/2007 | 10,520 | ORDER granting 10463 Stipulation of Dismissal as to Linda Smallwood filed by Defendant. Signed by Judge Eldon E. Fallon on 03/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1831 | 3/22/2007 | 10,521 | ORDER granting 10464 Stipulation of Dismissal as to Lenzie Gibbs filed by Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1832 | 3/22/2007 | 10,522 | ORDER grtanting 10465 Stipulation of Dismissal as to Opal Hensley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1833 | 3/22/2007 | 10,523 | ORDER granting 10466 Stipulation of Dismissal as to Martha Hubbard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1834 | 3/22/2007 | 10,524 | ORDER granting 10468 Stipulation of Dismissal as to Marlon Jordan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1835 | 3/22/2007 | 10,525 | ORDER granting 10470 Stipulation of Dismissal as to Barbara Wombles filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1836 | 3/22/2007 | 10,526 | ORDER granting 10471 Stipulation of Dismissal as to Loretta Gibson filed by Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1837 | 3/22/2007 | 10,527 | ORDER granting 10472 Stipulation of Dismissal as to Eugene Napier filed by Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1838 | 3/22/2007 | 10,528 | ORDER granting 10473 Stipulation of Dismissal as to Joel Sizemore filed by Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1839 | 3/22/2007 | 10,529 | ORDER granting 10474 Stipulation of Dismissal as to Dolly Swafford filed by Defendant. Signed by Judge Eldon E. Fallon on 3/21/2007.(Reference: 06-1902)(dmg, ) (Entered: 03/23/2007) |
| 1840 | 3/22/2007 | 10,530 | ORDER granting 10479 Stipulation of Dismissal as to Donna Chapla filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/22/2007.(Reference: 06-2745)(dmg, ) (Entered: 03/23/2007) |
| 1841 | 3/22/2007 | 10,531 | ORDER granting 10480 Stipulation of Dismissal as to Ellen Burlison filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/22/2007.(Reference: 06-3924)(dmg, ) (Entered: 03/23/2007) |
| 1842 | 3/22/2007 | 10,532 | ORDER granting 10481 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/22/2007.(Reference: 06-3635)(dmg, ) (Entered: 03/23/2007) |
| 1843 | 3/22/2007 | 10,533 | ORDER granting 10484 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 3/22/2007. (Reference: 06-2218)(dmg, ) (Entered: 03/23/2007) |
| 1844 | 3/23/2007 | 10,534 | ORDER granting 10489 Stipulation of Dismissal as to dft Jean Sullivan, MD filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/22/07.(Reference: 05-6515)(dmg, ) (Entered: 03/23/2007) |
| 1845 | 3/23/2007 | 10,541 | ORDER granting 9727 Motion to Seal Document. Signed by Judge Eldon E. Fallon on 3/23/07. (Reference: 05-2524)(dmg, ) (Entered: 03/23/2007) |
| 1846 | 3/26/2007 | 10,584 | ORDER granting 10486 Motion to Appear. Signed by Judge Eldon E. Fallon on 3/23/2007. (Reference: 06-682)(dmg, ) (Entered: 03/27/2007) |

*Page 142 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1847 | 3/26/2007 | 10,585 | ORDER granting 10487 Motion to Appear. Signed by Judge Eldon E. Fallon on 3/23/2007. (Reference: 05-4808)(dmg, ) (Entered: 03/27/2007) |
| 1848 | 3/26/2007 | 10,586 | ORDER granting 10496 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/23/2007.(Reference: 05-1102)(dmg, ) (Entered: 03/27/2007) |
| 1849 | 3/26/2007 | 10,587 | ORDER granting 10498 Stipulation of Dismissal as to Donald Clark filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/23/2007.(Reference: 05-1102)(dmg, ) (Entered: 03/27/2007) |
| 1850 | 3/26/2007 | 10,588 | ORDER granting 10500 Stipulation of Dismissal as to Sandra Phillips filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/23/2007.(Reference: 05-1102)(dmg, ) (Entered: 03/27/2007) |
| 1851 | 3/26/2007 | 10,589 | ORDER granting 10502 Stipulation of Dismissal as to Denise Thompson filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/23/2007.(Reference: 05-1102)(dmg, ) (Entered: 03/27/2007) |
| 1852 | 3/26/2007 | 10,612 | ORDER granting 10611 Motion to Dismiss Case. Signed by Judge Eldon E. Fallon on 3/22/07. (Reference: 06-7050)(dmg, ) (Entered: 03/30/2007) |
| 1853 | 3/26/2007 | 10,655 | ORDER granting 10539 Stipulation of Dismissal as to Roy Whitehead filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/26/2007.(Reference: 06-1902)(dmg, ) (Entered: 04/03/2007) |
| 1854 | 3/28/2007 | 10,608 | ORDER granting 10590 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/28/07.(Reference: 06-8349)(dmg, ) (Entered: 03/30/2007) |
| 1855 | 3/28/2007 | 10,610 | ORDER granting 10609 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/28/07.(Reference: 05-2972)(dmg, ) (Entered: 03/30/2007) |
| 1856 | 3/28/2007 | 10,653 | ORDER granting 10537 Stipulation of Dismissal as to Joe Williams filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/26/2007.(Reference: 06-1902)(dmg, ) (Entered: 04/03/2007) |
| 1857 | 3/28/2007 | 10,654 | ORDER granting 10538 Stipulation of Dismissal as to Ralph Smith filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/26/2007.(Reference: 06-1902)(dmg, ) (Entered: 04/03/2007) |
| 1858 | 3/28/2007 | 10,656 | ORDER granting 10547 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 3/27/2007. (Reference: 05-2911)(dmg, ) (Entered: 04/03/2007) |
| 1859 | 3/28/2007 | 10,657 | ORDER granting 10548 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 3/27/2007. (Reference: 05-1478)(dmg, ) (Entered: 04/03/2007) |
| 1860 | 3/29/2007 | 10,607 | ORDER granting 10582 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/28/07.(Reference: 05-5146)(dmg, ) (Entered: 03/30/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1861 | 4/2/2007 | 10,769 | ORDER LIFTING STAY OF CTO from the MDL Panel and transferring 1 case to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 07-1620)(dmg, ) (Entered: 04/16/2007) |
| 1862 | 4/3/2007 | 10,686 | ORDER granting 10622 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 4/3/07. (Reference: 05-1997)(dmg, ) (Entered: 04/06/2007) |
| 1863 | 4/3/2007 | 10,687 | ORDER granting 10535 Stipulation of Dismissal as to Bessie Smith filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/26/07.(Reference: 06-1902)(dmg, ) (Entered: 04/06/2007) |
| 1864 | 4/3/2007 | 10,688 | ORDER granting 10536 Stipulation of Dismissal as to Eddie Hayre filed by Plaintiff. Signed by Judge Eldon E. Fallon on 3/26/07.(Reference: 06-1902)(dmg, ) (Entered: 04/06/2007) |
| 1865 | 4/3/2007 | 10,689 | ORDER granting 10631 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 4/3/07.(Reference: 06-1568)(dmg, ) (Entered: 04/06/2007) |
| 1866 | 4/3/2007 | 10,690 | ORDER granting 10632 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 4/3/07.(Reference: 06-1569)(dmg, ) (Entered: 04/06/2007) |
| 1867 | 4/3/2007 | 10,691 | ORDER granting 10633 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 4/3/07.(Reference: 06-2265)(dmg, ) (Entered: 04/06/2007) |
| 1868 | 4/3/2007 | 10,692 | ORDER granting 10634 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 4/3/07.(Reference: 06-10317)(dmg, ) (Entered: 04/06/2007) |
| 1869 | 4/3/2007 | 10,693 | ORDER granting 10628 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 4/3/07. (Reference: ALL MEDICAL MONITORING CLASS ACTIONS)(dmg, ) (Entered: 04/06/2007) |
| 1870 | 4/4/2007 | 10,685 | ORDER denying 10503 Petition for Certification of Appeal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/3/07.(Reference: 05-6795)(dmg, ) (Entered: 04/06/2007) |
| 1871 | 4/4/2007 | 10,751 | ORDER granting 10659 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-5500)(dmg, ) (Entered: 04/11/2007) |
| 1872 | 4/4/2007 | 10,752 | ORDER granting 10660 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 05-6707)(dmg, ) (Entered: 04/11/2007) |
| 1873 | 4/4/2007 | 10,757 | ORDER granting 10665 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-11060)(dmg, ) (Entered: 04/11/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1874 | 4/4/2007 | 10,770 | ORDER REINSTATING STAY OF CTO-81 from the MDL Panel regarding Ruby Lois Moore Estate v. Merck. (Reference: 07-668 CDCA #06-7548)(dmg, ) (Entered: 04/16/2007) |
| 1875 | 4/5/2007 | 10,700 | ORDER granting 10666 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 05-2306, 05-6116)(dmg, ) (Entered: 04/09/2007) |
| 1876 | 4/5/2007 | 10,705 | ORDER granting 10648 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 4/4/07. (Reference: 07-700)(dmg, ) (Entered: 04/09/2007) |
| 1877 | 4/5/2007 | 10,717 | ORDER granting 10716 Motion to Dismiss Party. Signed by Judge Eldon E. Fallon on 4/3/2007. (Reference: 06-9360)(dmg, ) (Entered: 04/09/2007) |
| 1878 | 4/5/2007 | 10,741 | ORDER granting 10639 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-290)(dmg, ) (Entered: 04/11/2007) |
| 1879 | 4/5/2007 | 10,742 | ORDER granting 10640 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 07-371)(dmg, ) (Entered: 04/11/2007) |
| 1880 | 4/5/2007 | 10,743 | ORDER granting 10641 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-389)(dmg, ) (Entered: 04/11/2007) |
| 1881 | 4/5/2007 | 10,744 | ORDER granting 10642 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-390)(dmg, ) (Entered: 04/11/2007) |
| 1882 | 4/5/2007 | 10,745 | ORDER granting 10643 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-401)(dmg, ) (Entered: 04/11/2007) |
| 1883 | 4/5/2007 | 10,746 | ORDER granting 10644 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-965)(dmg, ) (Entered: 04/11/2007) |
| 1884 | 4/5/2007 | 10,747 | ORDER granting 10645 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-968)(dmg, ) (Entered: 04/11/2007) |
| 1885 | 4/5/2007 | 10,748 | ORDER granting 10646 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-975)(dmg, ) (Entered: 04/11/2007) |
| 1886 | 4/5/2007 | 10,749 | ORDER granting 10647 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-1685)(dmg, ) (Entered: 04/11/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1887 | 4/5/2007 | 10,750 | ORDER granting 10658 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-1687)(dmg, ) (Entered: 04/11/2007) |
| 1888 | 4/5/2007 | 10,753 | ORDER granting 10661 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 05-6708)(dmg, ) (Entered: 04/11/2007) |
| 1889 | 4/5/2007 | 10,754 | ORDER granting 10662 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-9714)(dmg, ) (Entered: 04/11/2007) |
| 1890 | 4/5/2007 | 10,755 | ORDER granting 10663 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-11049)(dmg, ) (Entered: 04/11/2007) |
| 1891 | 4/5/2007 | 10,756 | ORDER granting 10664 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 4/4/07.(Reference: 06-11050)(dmg, ) (Entered: 04/11/2007) |
| 1892 | 4/9/2007 | 10,724 | ORDER denying 10683 Motion for Reconsideration. Signed by Judge Eldon E. Fallon on 4/9/07. (Reference: 05-5450, 05-5494, 05-5545)(dmg, ) (Entered: 04/09/2007) |
| 1893 | 4/9/2007 | 10,758 | ORDER granting 10667 Stipulation of Dismissal as to Jerome Pittman filed by Defendant. Signed by Judge Eldon E. Fallon on 05-6708.(Reference: 05-6708)(dmg, ) (Entered: 04/11/2007) |
| 1894 | 4/9/2007 | 10,785 | ORDER that the USM serve the summons and complaint on the defendant.. Signed by Judge Eldon E. Fallon on 4/9/2007.(Reference: 06-9803)(dmg, ) (Entered: 04/16/2007) |
| 1895 | 4/10/2007 | 10,759 | ORDER granting 10684 Stipulation of Dismissal as to Rudena Hurt filed by Defendant. Signed by Judge Eldon E. Fallon on 4/9/07.(Reference: 05-4131)(dmg, ) (Entered: 04/11/2007) |
| 1896 | 4/10/2007 | 10,760 | ORDER granting 10635 Motion to Dismiss Party Deborah Randall. Signed by Judge Eldon E. Fallon on 4/9/07. (Reference: 05-5753)(dmg, ) (Entered: 04/11/2007) |
| 1897 | 4/10/2007 | 10,761 | ORDER granting 10682 Stipulation of Dismissal as to Dorothy Goston & Mae Stewart filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/9/07.(Reference: 06-2101)(dmg, ) (Entered: 04/11/2007) |
| 1898 | 4/10/2007 | 10,777 | ORDER granting 10776 Motion to Appear. Signed by Judge Eldon E. Fallon on 4/5/2007. (Reference: 06-9819)(dmg, ) (Entered: 04/16/2007) |
| 1899 | 4/10/2007 | 10,779 | ORDER granting 10778 Motion to Appear. Signed by Judge Eldon E. Fallon on 4/5/2007. (Reference: 06-9820)(dmg, ) Modified on 4/16/2007 (dmg, ). (Entered: 04/16/2007) |
| 1900 | 4/10/2007 | 10,781 | ORDER granting 10780 Motion to Appear. Signed by Judge Eldon E. Fallon on 4/10/2007. (Reference: 06-9821)(dmg, ) (Entered: 04/16/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1901 | 4/10/2007 | 10,783 | ORDER granting 10782 Motion to Appear. Signed by Judge Eldon E. Fallon on 4/5/2007. (Reference: 06-9822)(dmg, ) (Entered: 04/16/2007) |
| 1902 | 4/10/2007 | 10,788 | ORDER granting 10681 Stipulation of Dismissal as to Dorothy Macklin filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/9/07.(Reference: 06-1970)(dmg, ) (Entered: 04/17/2007) |
| 1903 | 4/11/2007 | 10,789 | ORDER granting 10695 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 4/10/07. (Reference: 05-4674)(dmg, ) (Entered: 04/17/2007) |
| 1904 | 4/11/2007 | 10,791 | ORDER granting 10696 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 4/10/07. (Reference: 06-3581)(dmg, ) (Entered: 04/17/2007) |
| 1905 | 4/11/2007 | 10,793 | ORDER granting 10697 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/10/07.(Reference: 06-8826)(dmg, ) (Entered: 04/17/2007) |
| 1906 | 4/11/2007 | 10,794 | ORDER granting 10698 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/10/07.(Reference: 06-5778)(dmg, ) (Entered: 04/17/2007) |
| 1907 | 4/11/2007 | 10,796 | ORDER granting 10732 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/11/07.(Reference: 06-919)(dmg, ) (Entered: 04/17/2007) |
| 1908 | 4/12/2007 | 10,795 | ORDER granting 10731 Stipulation of Dismissal as to Denise Davis & Sarita Floyd filed by Defendant. Signed by Judge Eldon E. Fallon on 4/11/07.(Reference: 05-4148)(dmg, ) (Entered: 04/17/2007) |
| 1909 | 4/16/2007 | 10,797 | ORDER granting 10762 Stipulation of Dismissal as to Linnie Hood filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/12/07.(Reference: 05-5834)(dmg, ) (Entered: 04/17/2007) |
| 1910 | 4/16/2007 | 10,798 | ORDER granting 10766 Motion for Leave to File suppl authority. Signed by Judge Eldon E. Fallon on 4/16/07. (Reference: ALL MEDICAL MONITORING CLASS ACTIONS)(dmg, ) (Entered: 04/17/2007) |
| 1911 | 4/17/2007 | 10,809 | ORDER granting 10773 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 4/17/07. (Reference: 06-10099)(dmg, ) (Entered: 04/19/2007) |
| 1912 | 4/17/2007 | 10,830 | ORDER REINSTATING STAY OF CTO from the MDL Panel regarding CDCA case # 2:07-837 Valle v. Merck.(Reference: 07-1620)(dmg, ) (Entered: 04/20/2007) |
| 1913 | 4/18/2007 | 10,807 | ORDER granting 10802 Stipulation of Dismissal as to Geraldine Namen filed by Defendant. Signed by Judge Eldon E. Fallon on 4/18/07.(Reference: 05-4437)(dmg, ) (Entered: 04/19/2007) |
| 1914 | 4/18/2007 | 10,808 | ORDER granting 10804 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/18/07.(Reference: 06-6018)(dmg, ) (Entered: 04/19/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1915 | 4/19/2007 | 10,837 | ORDER granting 10803 Stipulation of Dismissal as to Edith Neil filed by Defendant. Signed by Judge Eldon E. Fallon on 4/18/07.(Reference: 05-6535)(dmg, ) (Entered: 04/23/2007) |
| 1916 | 4/23/2007 | 10,845 | ORDER granting 10832 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/23/07.(Reference: 06-6028)(dmg, ) (Entered: 04/24/2007) |
| 1917 | 4/24/2007 | 10,880 | ORDER granting 10835 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/23/07.(Reference: 05-2387)(dmg, ) (Entered: 04/30/2007) |
| 1918 | 4/24/2007 | 10,881 | ORDER granting 10836 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/23/07.(Reference: 05-2079)(dmg, ) (Entered: 04/30/2007) |
| 1919 | 4/25/2007 | 10,876 | ORDER granting 10875 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 4/24/07. (Reference: 06-3311)(dmg, ) (Entered: 04/30/2007) |
| 1920 | 4/25/2007 | 10,883 | ORDER Setting/Resetting Hearing on 10839 MOTION for Order to Show Cause Why Cases Should not be Dismissed : Motion Hearing set for 5/31/2007 09:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 4/24/07.(Reference: 05-4457)(dmg, ) (Entered: 04/30/2007) |
| 1921 | 4/25/2007 | 10,885 | ORDER Setting/Resetting Hearing on 10841 MOTION for Order to Show Cause Why cases should not be dismissed : Motion Hearing set for 5/31/2007 09:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 4/24/07.(Reference: 05-4460)(dmg, ) (Entered: 04/30/2007) |
| 1922 | 4/25/2007 | 10,886 | ORDER Setting/Resetting Hearing on 10842 MOTION for Order to Show Cause Why cases should not be dismissed : Motion Hearing set for 5/31/2007 09:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 4/24/07.(Reference: 05-4458)(dmg, ) (Entered: 04/30/2007) |
| 1923 | 4/25/2007 | 10,887 | ORDER Setting/Resetting Hearing on 10843 MOTION for Order to Show Cause Why cases should not be dismissed : Motion Hearing set for 5/31/2007 09:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 4/24/07.(Reference: 05-4459)(dmg, ) (Entered: 04/30/2007) |
| 1924 | 4/25/2007 | 10,902 | ORDER REINSTATING STAY of CTO from the MDL Panel re case Brumfield v. Merck SDWV #5:07-89. (Reference: 07-1407)(dmg, ) (Entered: 05/01/2007) |
| 1925 | 4/26/2007 | 10,872 | ORDER Appointing Special Master. Signed by Judge Eldon E. Fallon on 4/25/2007.(Reference: ALL CASES)(cms, ) (Entered: 04/26/2007) |
| 1926 | 4/26/2007 | 10,888 | ORDER granting 9532 Stipulation of Dismissal as to Joseph Hannigan filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/25/07.(Reference: 06-3138)(dmg, ) (Entered: 04/30/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1927 | 4/26/2007 | 10,889 | ORDER Setting/Resetting Hearing on 10848 MOTION for Order to Show Cause Why cases should not be dismissed : Motion Hearing set for 5/31/2007 09:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 4/25/07.(Reference: 05-4457, 05-6904, 05-4458, 05-4459, 05-4456, 05-4460, 05-4461 & 05-6903)(dmg, ) (Entered: 04/30/2007) |
| 1928 | 4/26/2007 | 10,890 | ORDER granting 10852 Stipulation of Dismissal as to Rick Hall filed by Defendant. Signed by Judge Eldon E. Fallon on 4/25/07.(Reference: 05-4054)(dmg, ) (Entered: 04/30/2007) |
| 1929 | 4/26/2007 | 10,891 | ORDER granting 10853 Stipulation of Dismissal as to Jason James filed by Defendant. Signed by Judge Eldon E. Fallon on 4/25/07.(Reference: 05-4055)(dmg, ) (Entered: 04/30/2007) |
| 1930 | 4/26/2007 | 10,892 | ORDER granting 10855 Stipulation of Dismissal as to Deaconia Loomes filed by Defendant. Signed by Judge Eldon E. Fallon on 4/25/07.(Reference: 05-4148)(dmg, ) (Entered: 04/30/2007) |
| 1931 | 4/26/2007 | 10,893 | ORDER continuing w/o date the hearing on 10850 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/25/07.(Reference: 06-11310)(dmg, ) (Entered: 04/30/2007) |
| 1932 | 4/26/2007 | 10,894 | ORDER granting 10846 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 4/25/07. (Reference: 06-9349)(dmg, ) (Entered: 04/30/2007) |
| 1933 | 4/26/2007 | 10,895 | ORDER granting 10847 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 4/25/07. (Reference: 06-5505)(dmg, ) (Entered: 04/30/2007) |
| 1934 | 4/26/2007 | 10,903 | ORDER OF TRANSFER from the MDL Panel transferring certain claims of 4 cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 07-2705 - 07-2708)(dmg, ) (Entered: 05/01/2007) |
| 1935 | 4/30/2007 | 10,884 | ORDER Setting/Resetting Hearing on 10840 MOTION for Order to Show Cause Why cases should not be dismissed : Motion Hearing set for 5/31/2007 09:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 4/24/07.(Reference: 05-4456 & 05-4461)(dmg, ) (Entered: 04/30/2007) |
| 1936 | 5/1/2007 | 10,908 | ORDER appointing Special Counsel to the Special Master. Signed by Judge Eldon E. Fallon on 5/1/07.(Reference: ALL CASES)(dmg, ) (Entered: 05/01/2007) |
| 1937 | 5/1/2007 | 10,909 | ORDER granting 10874 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 4/30/07. (Reference: 06-1927)(dmg, ) (Entered: 05/02/2007) |
| 1938 | 5/1/2007 | 10,910 | ORDER granting 10863 Stipulation of Dismissal as to Sawyer Henson filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/27/2007.(Reference: 06-1902)(cms, ) (Entered: 05/02/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1939 | 5/1/2007 | 10,911 | ORDER granting 10864 Stipulation of Dismissal as to Melvin Bishop filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/27/2007.(Reference: 06-1902)(cms, ) (Entered: 05/02/2007) |
| 1940 | 5/1/2007 | 10,912 | ORDER granting 10865 Stipulation of Dismissal as to Debra Smith filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/27/2007.(Reference: 06-1902)(cms, ) (Entered: 05/02/2007) |
| 1941 | 5/1/2007 | 10,914 | ORDER granting 10871 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/27/07.(Reference: 05-6099)(dmg, ) (Entered: 05/02/2007) |
| 1942 | 5/1/2007 | 10,916 | ORDER granting 10866 Stipulation of Dismissal w/o prejudice filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/27/2007.(Reference: 05-1239)(cms, ) (Entered: 05/02/2007) |
| 1943 | 5/1/2007 | 10,917 | ORDER granting 10869 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/27/2007.(Reference: 06-699)(cms, ) (Entered: 05/02/2007) |
| 1944 | 5/1/2007 | 10,918 | ORDER granting 10870 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/27/2007.(Reference: 05-5069)(cms, ) (Entered: 05/02/2007) |
| 1945 | 5/1/2007 | 10,919 | ORDER granting 10873 Motion to Substitute Attorney.. Signed by Judge Eldon E. Fallon on 4/27/2007. (Reference: 05-546)(cms, ) (Entered: 05/02/2007) |
| 1946 | 5/2/2007 | 10,930 | ORDER granting 10929 Stipulation of Dismissal as to Deborah Connally filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/25/07.(Reference: 05-4957)(dmg, ) (Entered: 05/04/2007) |
| 1947 | 5/2/2007 | 10,933 | ORDER granting 10932 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 5/2/07. (Reference: See exhibit for list of cases)(dmg, ) (Entered: 05/04/2007) |
| 1948 | 5/2/2007 | 10,935 | ORDER granting 10934 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/2/07. (Reference: 06-802)(dmg, ) (Entered: 05/04/2007) |
| 1949 | 5/2/2007 | 10,937 | ORDER granting 10936 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/2/07. (Reference: 06-661)(dmg, ) (Entered: 05/04/2007) |
| 1950 | 5/2/2007 | 10,939 | ORDER granting 10938 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/2/07. (Reference: 06-957)(dmg, ) (Entered: 05/04/2007) |
| 1951 | 5/3/2007 | 10,928 | PRETRIAL ORDER #6A: outlining functions and duties of an accounting firm. Signed by Judge Eldon E. Fallon on 5/3/07.(Reference: ALL CASES)(dmg, ) (Entered: 05/03/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1952 | 5/3/2007 | 10,943 | ORDER granting 10862 Stipulation of Dismissal as to Raymond Moser filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/30/07.(Reference: 06-1971)(dmg, ) (Entered: 05/04/2007) |
| 1953 | 5/3/2007 | 10,944 | ORDER granting 10858 Stipulation of Dismissal as to multiple plaintiffs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/07.(Reference: 06-3382, 05-5301, 05-6389, 05-3817, 05-6349, 05-6194, 05-5308, 06-2239, 06-785, 06-3745, 06-6654, 05-3803, 05-5303, 05-5306, 05-5305, 06-1977, 05-2929, 05-5312, 06-3385, 06-791, 05-3137)(dmg, ) (Entered: 05/04/2007) |
| 1954 | 5/3/2007 | 10,945 | ORDER granting 10899 Stipulation of Dismissal as to Patricia Lilly filed by Defendant. Signed by Judge Eldon E. Fallon on 5/1/07.(Reference: 05-4130)(dmg, ) (Entered: 05/04/2007) |
| 1955 | 5/3/2007 | 10,946 | ORDER granting 10901 Stipulation of Dismissal as to Svetlana Narodestskaya filed by Defendant. Signed by Judge Eldon E. Fallon on 5/1/07.(Reference: 06-3288)(dmg, ) (Entered: 05/04/2007) |
| 1956 | 5/3/2007 | 10,947 | ORDER granting 10767 Motion to Dismiss Party Huie Michael Stone. Signed by Judge Eldon E. Fallon on 5/2/07. (Reference: 05-4511)(dmg, ) (Entered: 05/04/2007) |
| 1957 | 5/4/2007 | 10,948 | ORDER continuing w/o date the hearing on 10878 MOTION to Dismiss Party RxSolutions, Inc. filed by Defendant. Signed by Judge Eldon E. Fallon on 5/3/07.(Reference: 07-2099)(dmg, ) (Entered: 05/04/2007) |
| 1958 | 5/4/2007 | 10,949 | ORDER continuing w/o date the hearing on 10926 MOTION to Remand to State Court filed by Plaintiff. Signed by Judge Eldon E. Fallon on 5/4/07.(Reference: 07-2007)(dmg, ) (Entered: 05/04/2007) |
| 1959 | 5/4/2007 | 10,950 | ORDER granting 10920 Stipulation of Dismissal as to Annie Davis filed by Defendant. Signed by Judge Eldon E. Fallon on 5/3/07.(Reference: 07-2202)(dmg, ) (Entered: 05/04/2007) |
| 1960 | 5/4/2007 | 11,095 | ORDER granting 11094 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/3/07. (Reference: 06-9705)(dmg, ) (Entered: 05/18/2007) |
| 1961 | 5/7/2007 | 10,993 | ORDER granting 10907 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 5/2/07. (Reference: 06-1050)(dmg, ) (Entered: 05/10/2007) |
| 1962 | 5/7/2007 | 10,999 | ORDER granting 10921 Motion for Leave to File 8th supplemental authority. Signed by Judge Eldon E. Fallon on 5/3/07. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 05/10/2007) |
| 1963 | 5/7/2007 | 11,052 | ORDER of USCA as to 9245 Notice of Appeal filed by Stanley Bethea - Appellee's motion to dismiss appeal for lack of jurisdiction is GRANTED. (DEMOSS, STEWART & PRADO) (Reference: 05-6775)(dno, ) (Entered: 05/16/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1964 | 5/10/2007 | 11,067 | ORDER granting 11065 Motion for Allan Berger and John D. Sileo to Appear as Additional Counsel as to Therese Oubre. Signed by Judge Eldon E. Fallon on 5/10/07. (Reference: 05-4456)(dno, ) (Entered: 05/16/2007) |
| 1965 | 5/10/2007 | 11,069 | ORDER granting 11066 Motion for Allan Berger and John D. Sileo to Appear as Additional Counsel for Plaintiff Juanita V. Plaisance. Signed by Judge Eldon E. Fallon on 5/10/07. (Reference: 05-4456)(dno, ) (Entered: 05/16/2007) |
| 1966 | 5/10/2007 | 11,071 | ORDER granting 11070 Motion for Allan Berger and John D. Sileo to Appear as Additional Counsel of Record as to Ketho Burkhalter. Signed by Judge Eldon E. Fallon on 5/10/07. (Reference: 05-4457)(dno, ) (Entered: 05/18/2007) |
| 1967 | 5/10/2007 | 11,090 | ORDER granting 11089 Motion to Appear. Signed by Judge Eldon E. Fallon on 5/10/07. (Reference: 05-4459)(dmg, ) (Entered: 05/18/2007) |
| 1968 | 5/10/2007 | 11,092 | ORDER granting 11091 Motion to Appear. Signed by Judge Eldon E. Fallon on 5/10/07. (Reference: 05-4460)(dmg, ) (Entered: 05/18/2007) |
| 1969 | 5/10/2007 | 11,107 | ORDER granting 11106 Motion for Leave to File amended complaint. Signed by Judge Eldon E. Fallon on 5/10/07. (Reference: 06-9818)(dmg, ) (Entered: 05/18/2007) |
| 1970 | 5/11/2007 | 11,054 | ORDER granting 10974 Motion for Leave to Amend Complaint and to Substitute Plaintiff. Signed by Judge Eldon E. Fallon on 5/10/07. (Reference: 06-10155)(dno, ) (Entered: 05/16/2007) |
| 1971 | 5/11/2007 | 11,058 | ORDER OF PARTIAL DISMISSAL of the claims of Plaintiff William Arthur Smith with prejudice. Signed by Judge Eldon E. Fallon on 5/9/07.(Reference: 05-6369)(dno, ) (Entered: 05/16/2007) |
| 1972 | 5/11/2007 | 11,059 | ORDER OF PARTIAL DISMISSAL of the claims of Plaintiff Myrna L. Jensen, with prejudice. Signed by Judge Eldon E. Fallon on 5/9/07.(Reference: 05-6369)(dno, ) (Entered: 05/16/2007) |
| 1973 | 5/14/2007 | 11,039 | ORDER of Dismissal of the claims of Diane Radar, without prejudice. Signed by Judge Eldon E. Fallon on 5/11/07.(Reference: 06-10108)(dno, ) (Entered: 05/16/2007) |
| 1974 | 5/14/2007 | 11,049 | ORDER of Dismissal of the claims of Plaintiff Joan Newman, without prejudice. Signed by Judge Eldon E. Fallon on 5/11/07.(Reference: 06-9756)(dno, ) (Entered: 05/16/2007) |
| 1975 | 5/14/2007 | 11,101 | ORDER granting 11099 Motion to Appear. Signed by Judge Eldon E. Fallon on 5/10/07. (Reference: 05-4460)(dmg, ) (Entered: 05/18/2007) |
| 1976 | 5/15/2007 | 11,038 | ORDER granting 11014 Motion to Substitute Darla Sue May, Personal Representative of the Estate of Floyd Nafe, deceased, as the Plaintiff in the instant action. Signed by Judge Eldon E. Fallon on 5/14/07. (Reference: 06-2656)(dno, ) (Entered: 05/16/2007) |