| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1977 | 5/15/2007 | 11,051 | ORDERED that document 10859 MOTION to Amend/Correct, is STRICKEN from the record for the reason that it was not refiled within five days of notification of its deficiency. Signed by Judge Eldon E. Fallon on 5/14/07.(Reference: 06-294)(dno, ) (Entered: 05/16/2007) |
| 1978 | 5/15/2007 | 11,103 | ORDER granting 11102 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 5/14/07. (Reference: 05-4709)(dmg, ) (Entered: 05/18/2007) |
| 1979 | 5/21/2007 | 11,185 | ORDER granting 11075 Motion for Leave to File Amended Complaint. Signed by Judge Eldon E. Fallon on 5/21/2007. (Reference: 06-294)(cms, ) (Entered: 05/24/2007) |
| 1980 | 5/22/2007 | 11,138 | ORDER granting 11060 Stipulation of Dismissal as to Wilma Bowling filed by all parties. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 06-1902)(gec, ) (Entered: 05/22/2007) |
| 1981 | 5/22/2007 | 11,139 | ORDER granting 11061 Stipulation of Dismissal as to Jean Bray filed by all parties. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 06-1902)(gec, ) (Entered: 05/22/2007) |
| 1982 | 5/22/2007 | 11,140 | ORDER granting 11062 Stipulation of Dismissal as to Jeanetta Cottingim filed by all parties. Signed by Judge Eldon E. Fallon.(Reference: 06-1902)(gec, ) (Entered: 05/22/2007) |
| 1983 | 5/22/2007 | 11,141 | ORDER granting 11063 Stipulation of Dismissal as to Billie Jean Bowling filed by all parties. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 06-1902)(gec, ) (Entered: 05/22/2007) |
| 1984 | 5/22/2007 | 11,142 | ORDER granting 11110 Stipulation of Dismissal as to Gary Lovins filed by all parties. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 06-1902)(gec, ) (Entered: 05/22/2007) |
| 1985 | 5/22/2007 | 11,143 | ORDER granting 11073 Stipulation of Dismissal as to Judy Brugger filed by Defendant. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 05-6385)(gec, ) Modified on 6/1/2007 to correct link (dmg, ). (Entered: 05/22/2007) |
| 1986 | 5/22/2007 | 11,144 | ORDER granting 11074 Stipulation of Dismissal as to Mary Cooley filed by Plaintiff. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 05-4445)(gec, ) (Entered: 05/22/2007) |
| 1987 | 5/22/2007 | 11,145 | ORDER granting 11083 Stipulation of Dismissal as to Lily Franks and Jean Saunders by and through her successor in interest, Ken Saunders filed by all parties. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 06-10981)(gec, ) Modified on 5/22/2007 (gec, ). (Entered: 05/22/2007) |
| 1988 | 5/22/2007 | 11,146 | ORDER granting 11068 Stipulation of Dismissal as to Norma Howard filed by all parties. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 06-710)(gec, ) (Entered: 05/22/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 1989 | 5/22/2007 | 11,147 | ORDER granting 11072 Stipulation as to Rose Longobardi filed by all parties. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 05-4695)(gec, ) (Entered: 05/22/2007) |
| 1990 | 5/22/2007 | 11,148 | ORDER granting 11088 Stipulation of Dismissal as to Ethel Long filed by Defendant. Signed by Judge Eldon E. Fallon on 5/21/07.(Reference: 06-3288)(gec, ) (Entered: 05/22/2007) |
| 1991 | 5/22/2007 | 11,160 | ORDER granting 11064 Motion fixing procedures for compensation of Special Master and Special Council. Signed by Judge Eldon E. Fallon on 5/21/2007.(Reference: ALL CASES)(cms, ) Modified on 6/4/2007 (dmg, ). (Entered: 05/23/2007) |
| 1992 | 5/22/2007 | 11,190 | ORDER granting 11084 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 5/22/2007. (Reference: 05-6769)(cms, ) (Entered: 05/24/2007) |
| 1993 | 5/23/2007 | 11,169 | ORDER granting 11168 Motion for Brian H. Pollock to Enroll as Counsel for Plaintiff Edward Jackson. Signed by Judge Eldon E. Fallon on 5/22/07. (Reference: 05-4908)(dno, ) (Entered: 05/23/2007) |
| 1994 | 5/23/2007 | 11,171 | ORDER granting 11170 Motion for Brian H. Pollock to enroll as counsel for plaintiff Herbert Furman. Signed by Judge Eldon E. Fallon on 5/22/07. (Reference: 05-5073)(dno, ) (Entered: 05/23/2007) |
| 1995 | 5/24/2007 | 11,187 | ORDER granting re 11127 Stipulation of Dismissal as to Susan Bounds filed by Defendant. Signed by Judge Eldon E. Fallon on 5/22/2007.(Reference: 06-6946)(cms, ) (Entered: 05/24/2007) |
| 1996 | 5/24/2007 | 11,188 | ORDER granting 11129 Stipulation of Dismissal as to Brenda Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/22/2007.(Reference: 06-1902)(cms, ) (Entered: 05/24/2007) |
| 1997 | 5/24/2007 | 11,189 | ORDER granting 11137 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 5/23/2007. (Reference: 06-2070)(cms, ) (Entered: 05/24/2007) |
| 1998 | 5/29/2007 | 11,199 | ORDER granting 11150 Stipulation of Dismissal as to Jessielean Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/25/07.(Reference: 06-1902)(dmg, ) (Entered: 05/29/2007) |
| 1999 | 5/29/2007 | 11,200 | ORDER granting 11151 Stipulation of Dismissal as to Timothy McKibben filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/25/07.(Reference: 06-9799)(dmg, ) (Entered: 05/29/2007) |
| 2000 | 5/29/2007 | 11,201 | ORDER granting 11181 Stipulation of Dismissal as to Annie Gaines, Mrs. Donald Fuller and Sam Billings filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/25/07.(Reference: 06-9767)(dmg, ) (Entered: 05/29/2007) |
| 2001 | 5/29/2007 | 11,202 | ORDER granting 11182 Stipulation of Dismissal as to Garland Florence filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/25/07.(Reference: 06-9768)(dmg, ) (Entered: 05/29/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2002 | 5/29/2007 | 11,203 | ORDER granting 11183 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/25/07.(Reference: 06-9769)(dmg, ) (Entered: 05/29/2007) |
| 2003 | 5/29/2007 | 11,204 | ORDER granting 11184 Stipulation of Dismissal as to Jake Bishop filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/25/07.(Reference: 06-1902)(dmg, ) (Entered: 05/29/2007) |
| 2004 | 5/29/2007 | 11,205 | ORDER granting 11159 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/25/07. (Reference: 05-6030)(dmg, ) (Entered: 05/29/2007) |
| 2005 | 5/29/2007 | 11,206 | ORDER granting 11149 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/25/07. (Reference: 06-3611, 06-3093, 06-3094, 06-3095)(dmg, ) (Entered: 05/29/2007) |
| 2006 | 5/29/2007 | 11,207 | ORDER denying 10931 Motion to Appoint Counsel ; denying 10931 Motion for Extension of Deadlines. Signed by Judge Eldon E. Fallon on 5/25/07. (Reference: 06-1547)(dmg, ) (Entered: 05/29/2007) |
| 2007 | 5/29/2007 | 11,208 | ORDER re 10264 Motion to request files. PLC is directed to contact plaintiff to inform him of the status. Signed by Judge Eldon E. Fallon on 5/25/07. (Reference: 06-1493)(dmg, ) (Entered: 05/29/2007) |
| 2008 | 5/29/2007 | 11,209 | ORDER denying 10360 Motion to Appoint Counsel. Signed by Judge Eldon E. Fallon on 5/25/07. (Reference: 06-9430)(dmg, ) (Entered: 05/29/2007) |
| 2009 | 5/30/2007 | 11,212 | ORDER granting 3674 Motion for New Trial. The judgment in favor of Merck 3483 is Vacated. Signed by Judge Eldon E. Fallon on 3/29/07. (Reference: 05-4046)(dmg, ) (Entered: 05/30/2007) |
| 2010 | 5/30/2007 | 11,213 | ORDER denying 10601 Motion to Compel the Return of Attorney Work Product. To the extent that the transcript of Dr. Farquhars deposition remains unavailable, IT IS FURTHER ORDERED that all Volumes of the transcript, except for Volume 2, be UNSEALED. Signed by Judge Eldon E. Fallon on 5/29/07. (Reference: ALL CASES)(dmg, ) (Entered: 05/30/2007) |
| 2011 | 5/30/2007 | 11,214 | ORDER granting 11191 Stipulation of Dismissal as to the Estate of Ethel Henson by and through Teresa Henson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/29/07.(Reference: 06-1902)(dmg, ) (Entered: 05/30/2007) |
| 2012 | 5/30/2007 | 11,215 | ORDER granting 11192 Stipulation of Dismissal as to Mary Lou Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/29/07.(Reference: 06-1902)(dmg, ) (Entered: 05/30/2007) |
| 2013 | 5/30/2007 | 11,271 | ORDER granting 11270 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 5/23/2007. (Reference: 06-1042)(cms, ) (Entered: 06/07/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2014 | 5/31/2007 | 11,277 | ORDER granting 11275 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 5/30/2007. (Reference: 05-564)(cms, ) (Entered: 06/07/2007) |
| 2015 | 5/31/2007 | 11,279 | ORDER granting 11136 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 5/30/2007.(Reference: 05-6008)(cms, ) (Entered: 06/07/2007) |
| 2016 | 6/1/2007 | 11,238 | ORDER granting 11216 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 5/31/07. (Reference: 06-11122)(dmg, ) (Entered: 06/01/2007) |
| 2017 | 6/1/2007 | 11,239 | ORDER granting 11222 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/31/07. (Reference: 06-11131)(dmg, ) (Entered: 06/04/2007) |
| 2018 | 6/1/2007 | 11,240 | ORDER granting 11223 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/31/07. (Reference: 06-11132)(dmg, ) (Entered: 06/04/2007) |
| 2019 | 6/4/2007 | 11,249 | ORDER Setting/Resetting Hearing on 11243 MOTION for Order to Show Cause Why Cases Should Not Be Dismissed With Prejudice For Failure To Provide Any Response To The Plaintiff Profile Form As Required By Pre-Trial Order No. 18C : Motion Hearing set for 6/28/2007 09:30 AM before Judge Eldon E. Fallon. Other deadlines stated herein. Signed by Judge Eldon E. Fallon on 6/4/07.(Reference: 06-2243 & 06-3151)(dmg, ) (Entered: 06/04/2007) |
| 2020 | 6/4/2007 | 11,268 | ORDER granting 11233 Motion for Robert L. Salim to Appear. Signed by Judge Eldon E. Fallon on 6/1/2007. (Reference: 06-3883)(cms, ) (Entered: 06/06/2007) |
| 2021 | 6/5/2007 | 11,258 | ORDER & REASONS that Merck's Renewed 7054 Motion for Judgment as a Matter of Law is DENIED and Merck's 6739 Motion for New Trial on All Issues is DENIED IN PART. Court will defer reconsidering the scope of the new trial at this time. FURTHER ORDERED that the Judgment of August 30, 2006 6576 is hereby VACATED and the Court's Order and Reasons of August 30, 2006 6577 is MODIFIED as provided for in this decision. IT IS FURTHER ORDERED that there shall be a new trial, unless Mr. Barnett notifies the Court in writing within thirty days of the entry of this Order and Reasons that he will agree to a remittitur of $1,600,000.00, consisting of $600,000.00 in compensatory damages and $1,000,000.00 in punitive damages. Signed by Judge Eldon E. Fallon on 6/5/07. (Reference: 06-485)(dno, ) (Entered: 06/05/2007) |
| 2022 | 6/5/2007 | 11,264 | ORDER & REASONS denying 7054 RENEWED MOTION for Judgment as a Matter of Law filed by Defendant and denying in part 6739 MOTION for New Trial filed by Defendant. The 6576 Judgment of 8/30/06 is VACATED and 6577 Order & Reasons of 8/30/06 is MODIFIED as provided. There shall be a new trial, unless Mr. Barnett notifies the court in writing w/in 30 days of agreeing to a remittitur as stated herein. Signed by Judge Eldon E. Fallon on 6/5/07.(Reference: 06-485)(dmg, ) (Entered: 06/06/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2023 | 6/5/2007 | 11,267 | ORDERED that 9935 claims of Osborne Perry Washington are hereby DISMISSED WITHOUT PREJUDICE. Co-plaintiff Mary McKelvey's claims remain unaffected. Signed by Judge Eldon E. Fallon on 6/4/2007.(Reference: 05-2374)(cms, ) (Entered: 06/06/2007) |
| 2024 | 6/5/2007 | 11,269 | ORDER granting 9891 Motion to Withdraw John J. Driscoll as Attorney. Signed by Judge Eldon E. Fallon on 6/4/2007. (Reference: 06-3879)(cms, ) (Entered: 06/06/2007) |
| 2025 | 6/5/2007 | 11,286 | ORDER granting 9729 Motion for Leave to File Notice of Supplemental Authority. Signed by Judge Eldon E. Fallon on 6/4/2007. (Reference: ALL MEDICAL MONITORING CLASS ACTION S)(cms, ) (Entered: 06/08/2007) |
| 2026 | 6/7/2007 | 11,288 | ORDER granting 11266 Stipulation of Dismissal as to David Carswell filed by Defendant. Signed by Judge Eldon E. Fallon on 6/7/2007.(Reference: 06-207)(cms, ) (Entered: 06/08/2007) |
| 2027 | 6/7/2007 | 11,289 | ORDER granting 11251 Motion to Dismiss Case. Signed by Judge Eldon E. Fallon on 6/6/2007. (Reference: 06-6850)(cms, ) (Entered: 06/08/2007) |
| 2028 | 6/7/2007 | 11,290 | ORDER granting 11259 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/6/2007.(Reference: 06-1902)(cms, ) (Entered: 06/08/2007) |
| 2029 | 6/7/2007 | 11,292 | ORDER granting 11261 Stipulation of Dismissal as to Alice Faye Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/6/2007.(Reference: 06-1902)(cms, ) (Entered: 06/08/2007) |
| 2030 | 6/7/2007 | 11,293 | ORDER re 11262 Stipulation of Dismissal as to Edna Whitehead filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/6/2007.(Reference: 06-1902)(cms, ) (Entered: 06/08/2007) |
| 2031 | 6/7/2007 | 11,324 | ORDER granting 11323 Stipulation of Dismissal as to Raymond Acebo, MD filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/7/07.(Reference: 06-10299)(dmg, ) (Entered: 06/12/2007) |
| 2032 | 6/7/2007 | 11,326 | ORDER granting 11325 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/6/07. (Reference: 04-2726 & other cases listed)(dmg, ) (Entered: 06/12/2007) |
| 2033 | 6/8/2007 | 11,291 | ORDER granting 11260 Stipulation of Dismissal as to Henrietta Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/6/2007.(Reference: 06-1902)(cms, ) (Entered: 06/08/2007) |
| 2034 | 6/11/2007 | 11,317 | ORDER denying 9699 Motion to Appoint Counsel. Signed by Judge Eldon E. Fallon on 6/4/07. (Reference: 05-1243)(dmg, ) (Entered: 06/12/2007) |
| 2035 | 6/11/2007 | 11,318 | ORDER granting 11278 Stipulation of Dismissal as to Mike Matthes filed by Plaintiff. Signed by Judge Eldon E. Fallon on 6/11/07.(Reference: 06-1970)(dmg, ) (Entered: 06/12/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2036 | 6/11/2007 | 11,319 | ORDER granting 11299 Motion for Leave to File supplemental authority. Signed by Judge Eldon E. Fallon on 6/11/07. (Reference: ALL CASES)(dmg, ) (Entered: 06/12/2007) |
| 2037 | 6/11/2007 | 11,321 | ORDER granting 11301 Motion to Amend/Correct complaint. Signed by Judge Eldon E. Fallon on 6/11/07. (Reference: 05-4519)(dmg, ) (Entered: 06/12/2007) |
| 2038 | 6/12/2007 | 11,333 | ORDER granting 11303 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/12/07. (Reference: 05-494)(dmg, ) (Entered: 06/13/2007) |
| 2039 | 6/15/2007 | 11,363 | PRETRIAL ORDER #24 re Louisiana Plaintiffs, Plaintiffs Represented by Louisiana Counsel and Pro Se Plaintiffs. Signed by Judge Eldon E. Fallon on 6/14/07. (Attachments: # 1 Exhibit A - Louisiana Plaintiffs # 2 Exhibit B - Pro Se Plaintiffs # 3 Consent Form)(Reference: ALL CASES)(dmg, ) (Entered: 06/15/2007) |
| 2040 | 6/15/2007 | 11,368 | ORDER granting 11307 Stipulation of Dismissal as to Yuzella Clegg filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/07.(Reference: 06-10318)(dmg, ) (Entered: 06/15/2007) |
| 2041 | 6/15/2007 | 11,371 | ORDER granting 11308 Stipulation of Dismissal as to Carl Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/07.(Reference: 06-1902)(dmg, ) (Entered: 06/15/2007) |
| 2042 | 6/15/2007 | 11,372 | ORDER granting 11309 Stipulation of Dismissal as to Anna Lee Massey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/07.(Reference: 06-1902)(dmg, ) (Entered: 06/15/2007) |
| 2043 | 6/15/2007 | 11,373 | ORDER granting 11313 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/13/07. (Reference: 06-1971)(dmg, ) (Entered: 06/15/2007) |
| 2044 | 6/15/2007 | 11,374 | ORDER granting 11329 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/14/07. (Reference: 06-3140)(dmg, ) (Entered: 06/15/2007) |
| 2045 | 6/15/2007 | 11,375 | ORDER granting 11331 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/14/07.(Reference: 06-3483)(dmg, ) (Entered: 06/15/2007) |
| 2046 | 6/15/2007 | 11,376 | ORDER granting 11328 Motion for Leave to File 9th Supplemental Authority. Signed by Judge Eldon E. Fallon on 6/13/07. (Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 06/15/2007) |
| 2047 | 6/18/2007 | 11,432 | ORDER granting 11362 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/18/07. (Reference: 07-2128)(cms, ) (Entered: 06/21/2007) |
| 2048 | 6/18/2007 | 11,434 | ORDER granting 11365 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/18/2007. (Reference: 07-2108)(cms, ) (Entered: 06/21/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2049 | 6/18/2007 | 11,436 | ORDER granting 11367 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/18/2007. (Reference: 07-2136)(cms, ) (Entered: 06/21/2007) |
| 2050 | 6/18/2007 | 11,437 | ORDER granting 11366 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/18/2007. (Reference: 07-2113)(cms, ) (Entered: 06/21/2007) |
| 2051 | 6/18/2007 | 11,438 | ORDER granting 11370 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 6/18/2007. (Reference: 05-546)(cms, ) (Entered: 06/21/2007) |
| 2052 | 6/18/2007 | 11,439 | ORDER granting 11380 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/18/2007. (Reference: 05-4908)(cms, ) (Entered: 06/21/2007) |
| 2053 | 6/18/2007 | 11,440 | ORDER granting 11360 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/18/2007. (Reference: 07-2127)(cms, ) (Entered: 06/21/2007) |
| 2054 | 6/18/2007 | 11,441 | ORDER granting 11383 Motion for Leave to File Tenth Supplemental Authority. Signed by Judge Eldon E. Fallon on 6/18/2007. (Reference: 05-2627, 05-1163)(cms, ) (Entered: 06/21/2007) |
| 2055 | 6/18/2007 | 11,443 | ORDER granting 11381 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/18/2007. (Reference: 05-5073)(cms, ) (Entered: 06/21/2007) |
| 2056 | 6/18/2007 | 11,452 | ORDER granting 11305 Motion to Dismiss Party as to Harvey Hollingshed. Signed by Judge Eldon E. Fallon on 6/15/2007. (Reference: 05-3127)(cms, ) (Entered: 06/21/2007) |
| 2057 | 6/18/2007 | 11,454 | ORDER granting 11306 Motion to Dismiss without prejudice as to Jerry Henry McComic. Signed by Judge Eldon E. Fallon on 6/15/2007. (Reference: 05-3151)(cms, ) (Entered: 06/21/2007) |
| 2058 | 6/19/2007 | 11,444 | ORDER granting 11384 Motion to Appear. Signed by Judge Eldon E. Fallon on 6/19/2007. (Reference: 05-4910)(cms, ) (Entered: 06/21/2007) |
| 2059 | 6/19/2007 | 11,445 | ORDER granting 11385 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/19/2007.(Reference: 07-1837)(cms, ) (Entered: 06/21/2007) |
| 2060 | 6/19/2007 | 11,450 | ORDER granting 11395 Stipulation of Dismissal with prejudice filed by all parties. Signed by Judge Eldon E. Fallon on 6/19/2007.(Reference: 06-6779)(cms, ) (Entered: 06/21/2007) |
| 2061 | 6/19/2007 | 11,451 | ORDER granting 11396 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 6/19/2007.(Reference: 06-4462)(cms, ) (Entered: 06/21/2007) |
| 2062 | 6/19/2007 | 11,455 | ORDER denying 11334 Motion to Remand to State Court. Signed by Judge Eldon E. Fallon on 6/18/2007. (Reference: 05-6775) cc: Stanley Bethea (cms, ) (Entered: 06/21/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2063 | 6/20/2007 | 11,462 | ORDER granting 11398 Stipulation of Dismissal as to Debbie Milne filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/20/2007.(cms, ) (Entered: 06/25/2007) |
| 2064 | 6/20/2007 | 11,463 | ORDER granting 11399 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/20/2007.(Reference: 06-8424)(cms, ) (Entered: 06/25/2007) |
| 2065 | 6/20/2007 | 11,464 | ORDER granting 11400 Stipulation of Dismissal as to Eileen Farmer, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/20/2007.(Reference: 05-4886)(cms, ) (Entered: 06/25/2007) |
| 2066 | 6/20/2007 | 11,465 | ORDER granting 11401 Stipulation of Dismissal as to Michael Hales filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/20/2007.(Reference: 06-10318)(cms, ) (Entered: 06/25/2007) |
| 2067 | 6/20/2007 | 11,466 | ORDER granting 11402 Stipulation of Dismissal as to Todd Dunlap filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/20/2007.(Reference: 06-10318)(cms, ) (Entered: 06/25/2007) |
| 2068 | 6/20/2007 | 11,468 | ORDER granting 11403 Stipulation of Dismissal as to Mary Mays filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/20/2007.(Reference: 05-5923)(cms, ) (Entered: 06/25/2007) |
| 2069 | 6/20/2007 | 11,469 | ORDER granting 11405 Stipulation of Dismissal as to Richard Lambros filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/20/0007.(Reference: 05-5437)(cms, ) (Entered: 06/25/2007) |
| 2070 | 6/20/2007 | 11,479 | ORDER granting 11407 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/20/2007.(Reference: 06-10321)(cms, ) (Entered: 06/25/2007) |
| 2071 | 6/20/2007 | 11,481 | ORDER granting 11408 Stipulation of Dismissal as to C. Paul Andersen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/20/2007.(Reference: 05-4886)(cms, ) (Entered: 06/25/2007) |
| 2072 | 6/20/2007 | 11,580 | ORDER granting 11579 Motion to Substitute Attorney. Added attorney Andrew M. Stone for Eleanor R. Stone attorney Harlan S. Stone terminated. Signed by Judge Eldon E. Fallon. (Reference: 06-973)(ala, ) (Entered: 07/05/2007) |
| 2073 | 6/21/2007 | 11,471 | ORDER granting 11406 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 6/19/2007. (Reference: 06-10158)(cms, ) (Entered: 06/25/2007) |
| 2074 | 6/22/2007 | 11,514 | ORDER LIFTING STAY of CTO from the MDL Panel and transferring 1 case to the Eastern District of Louisiana to become part of MDL 1657. (Reference: 07-3476)(dmg, ) (Entered: 06/27/2007) |
| 2075 | 6/25/2007 | 11,483 | ORDER denying as moot 11243 Motion for Order to Show Cause. Signed by Judge Eldon E. Fallon on 6/25/07. (Reference: 06-2243 & 06-3151)(dmg, ) (Entered: 06/25/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2076 | 6/25/2007 | 11,484 | ORDER granting 11410 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 6/22/07. (Reference: 05-2345)(dmg, ) (Entered: 06/25/2007) |
| 2077 | 6/25/2007 | 11,485 | ORDER granting 11415 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 6/22/07.(Reference: 05-3384)(dmg, ) (Entered: 06/25/2007) |
| 2078 | 6/25/2007 | 11,486 | ORDER granting 11431 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/22/07. (Reference: 07-914)(dmg, ) (Entered: 06/25/2007) |
| 2079 | 6/25/2007 | 11,487 | ORDER granting 11453 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 6/22/07.(Reference: 05-5990)(dmg, ) (Entered: 06/25/2007) |
| 2080 | 6/25/2007 | 11,488 | ORDER granting 11461 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 6/25/07.(Reference: 06-509)(dmg, ) (Entered: 06/25/2007) |
| 2081 | 6/25/2007 | 11,589 | ORDER granting 11378 Motion for Thomas L. Beck to Withdraw as Attorney for Thomas L. Beck and the Court 11378 Strikes the appearance of Patrick J. Madigan with regard to this matter. Signed by Judge Eldon E. Fallon on 6/22/07. (Reference: 06-5540)(dno, ) (Entered: 07/05/2007) |
| 2082 | 6/25/2007 | 11,623 | ORDER that PLC contact plaintiff to inform him of his status of the MDL 1657 in response to him motion for inquiry. Signed by Judge Eldon E. Fallon on 6/25/07. (Attachments: # 1 Motion of Inquiry)(Reference: 05-995)(dmg, ) (Entered: 07/06/2007) |
| 2083 | 6/27/2007 | 11,560 | ORDER granting 11501 Stipulation of Dismissal without prejudice filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-944)(cms, ) (Entered: 07/02/2007) |
| 2084 | 6/27/2007 | 11,584 | ORDER granting 11583 Motion to Substitute Joe Childers for Seth Johnston as to Plaintiffs. Signed by Judge Eldon E. Fallon on 6/26/07. (Reference: 5-4321,05-6156,05-6529, 05-6137, 05-6139, 05-6508, 05-3528, 05-6135, 05-6143, 05-6155 05-6142, 05-6153, 05-6141, 05-6523, 05-6510, 05-6146, 06-4157, 05-6140, 05-6147, 05-6511, 05-6132, 05-6136, 05-6133)(ala, ) (Entered: 07/05/2007) |
| 2085 | 6/27/2007 | 11,586 | ORDER re 11482 Joint Stipulation of Dismissal- claims of plaintiffs Robert M. Bryant, Jr. and Janet S. Bryant against Defendant Eric M. Mueller are dismissed with prejudice. Signed by Judge Eldon E. Fallon on 6/26/07.(Reference: 06-4025)(ala, ) (Entered: 07/05/2007) |
| 2086 | 6/28/2007 | 11,558 | ORDER granting 11492 Stipulation of Dismissal as to Debra Ann Logenberger filed by Defendant. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 05-6369)(cms, ) (Entered: 07/02/2007) |
| 2087 | 6/28/2007 | 11,559 | ORDER granting 11500 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-948)(cms, ) (Entered: 07/02/2007) |

*Page 161 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2088 | 6/28/2007 | 11,561 | ORDER granting 11502 Stipulation of Dismissal without prejudice filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-912)(cms, ) (Entered: 07/02/2007) |
| 2089 | 6/28/2007 | 11,562 | ORDER granting 11503 Stipulation of Dismissal without prejudice filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-934)(cms, ) (Entered: 07/02/2007) |
| 2090 | 6/28/2007 | 11,568 | ORDER granting 11503 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-934)(cms, ) (Entered: 07/03/2007) |
| 2091 | 6/28/2007 | 11,569 | ORDER granting 11505 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 06-9421)(cms, ) (Entered: 07/03/2007) |
| 2092 | 6/28/2007 | 11,570 | ORDER granting 11508 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-921)(cms, ) (Entered: 07/03/2007) |
| 2093 | 6/28/2007 | 11,571 | ORDER granting 11509 Stipulation of Dismissal filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 06-11128)(cms, ) (Entered: 07/03/2007) |
| 2094 | 6/28/2007 | 11,572 | ORDER granting 11510 Stipulation of Dismissal without prejudice as to Estela Guerra filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-927)(cms, ) (Entered: 07/03/2007) |
| 2095 | 6/28/2007 | 11,573 | ORDER granting 11511 Stipulation of Dismissal without prejudice as to Maria Dolores Herrera filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-926)(cms, ) Modified on 7/10/2007 (dmg, ). (Entered: 07/03/2007) |
| 2096 | 6/28/2007 | 11,574 | ORDER granting 11512 Stipulation of Dismissal without prejudice filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-916)(cms, ) (Entered: 07/03/2007) |
| 2097 | 6/28/2007 | 11,575 | ORDER granting 11513 Stipulation of Dismissal without prejudice filed by all parties. Signed by Judge Eldon E. Fallon on 6/27/2007.(Reference: 07-941)(cms, ) (Entered: 07/03/2007) |
| 2098 | 6/28/2007 | 11,590 | ORDER granting 11493 Motion for Leave to File a supplemental brief in support of motion for a Protective Order. Signed by Judge Eldon E. Fallon on 6/27/07. (Reference: ALL CASES)(dno, ) (Entered: 07/05/2007) |
| 2099 | 6/28/2007 | 11,592 | ORDER re 11506 Joint Stipulation of Dismissal - Claims of plaintiff against all defendants are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 6/27/07. (Reference: 07-2111)(dno, ) (Entered: 07/05/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2100 | 6/28/2007 | 11,593 | ORDER re 11507 Joint Stipulation of Dismissal - Claims of plaintiff against all defendants are dismissed without prejudice, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 6/27/07.(Reference: 07-2134)(dno, ) (Entered: 07/05/2007) |
| 2101 | 6/29/2007 | 11,588 | ORDERED that Merck shall file its response, if any, to the 11225 MOTION for Extension of Deadlines 11224 MOTION for Extension of Deadlines 11227 MOTION for Extension of Deadlines 11228 MOTION for Extension of Deadlines 11226 MOTION for Extension of Deadlines withing 15 days. Signed by Judge Eldon E. Fallon on 6/28/07.(Reference: 07-900, 07-901, 07-902, 07-903 & 07-904)(dno, ) (Entered: 07/05/2007) |
| 2102 | 7/2/2007 | 11,577 | ORDER denying as moot 11418 Motion to Dismiss Case; 11419 Motion to Dismiss Case; 11420 Motion to Dismiss Case; 11421 Motion to Dismiss Case; 11422 Motion to Dismiss Case; 11423 Motion to Dismiss Case; 11424 Motion to Dismiss Case; 11425 Motion to Dismiss Case; 11426 Motion to Dismiss Case; 11427 Motion to Dismiss Case; 11428 Motion to Dismiss Case; 11430 Motion to Dismiss Case; 11433 Motion to Dismiss Case; 11435 Motion to Dismiss Case. Signed by Judge Eldon E. Fallon on 7/2/07. (Reference: all cases)(ala, ) (Entered: 07/05/2007) |
| 2103 | 7/2/2007 | 11,578 | ORDER TO SHOW CAUSE - Show Cause Hearing as to listed plaintiffs set for 7/27/2007 09:30 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 07/2/07.(Reference: 05-4762, 05-4767,05-4759,05-4326,05-3802,05-6348,05-4323,05-2580,05-3806,05-2571,05-4443,04-2937, and 05-2946)(ala, ) (Entered: 07/05/2007) |
| 2104 | 7/3/2007 | 11,566 | ORDER - Filing the Special Master's Report and Recommendations into the Record. Signed by Judge Eldon E. Fallon on 7/3/07. (Attachments: # 1 Special Master's Report and Recommendations# 2 Appendix I, Part A, Merck's 2000 sample documents# 3 Appendix I, Part B, PSC's 600 documents# 4 Appendix II SEALED)(Reference: ALL CASES)(dno, ) (Entered: 07/03/2007) |
| 2105 | 7/3/2007 | 11,567 | ORDER & REASONS that Merck & Co., Inc's 5842 Motion for Summary Judgment is DENIED. Signed by Judge Eldon E. Fallon on 7/3/07. (Reference: 05-2627 & 05-1163)(dno, ) (Entered: 07/03/2007) |
| 2106 | 7/3/2007 | 11,581 | ORDER re 11552 Joint Stipulation of Dismissal - claims of Plaintiff Fred Bengen be dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/3/07.(Reference: 06-3311)(ala, ) (Entered: 07/05/2007) |
| 2107 | 7/3/2007 | 11,582 | ORDER granting 11563 Motion to Withdraw Douglas A Allison and Jack Modesett as Attorney. Signed by Judge Eldon E. Fallon on 7/3/07. (Reference: 07-2109)(ala, ) (Entered: 07/05/2007) |
| 2108 | 7/5/2007 | 11,576 | PRETRIAL ORDER #25 Terms of Pro Se Claimants' Access to PSC Document Depository. Signed by Judge Eldon E. Fallon on 7/3/07.(Reference: all cases)(ala, ) (Entered: 07/05/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2109 | 7/5/2007 | 11,595 | ORDER Setting/Resetting Hearing on 11541 MOTION for Order to Show Cause why cases should not be dismissed w/prej : Motion Hearing set for 7/27/2007 before Judge Eldon E. Fallon, other deadlines stated herein. Signed by Judge Eldon E. Fallon on 7/5/07.(Reference: 06-6564, 06-7029, 06-7054, 06-7027, 06-6284, 06-7062, 06-7011, 06-6917, 06-7057, 06-7055, 06-6551, 06-6190, 06, 7025, 06-7023, 06-6916, 06-7026, 06-6989, 06-6545, 06-6988, 06-6195, 06-6535, 06-6985, 06-6543, 06-6536, 06-6537, 06-7012, 06-7020, 06-6538, 06-6991, 06-6990, 06-7053, 06-6993)(dmg, ) (Entered: 07/06/2007) |
| 2110 | 7/5/2007 | 11,596 | ORDER Setting/Resetting Hearing on 11545 MOTION for Order to Show Cause why cases should not be dismissed w/prej : Motion Hearing set for 7/27/2007 before Judge Eldon E. Fallon, other deadlines stated herein. Signed by Judge Eldon E. Fallon on 7/5/07.(Reference: 05-4514, 05-4508, 05-2372, 05-5768, 06-3461, 06-3699, 06-3590, 06-3873, 06-3901, 06-4210, 06-4249, 06-5529, 06-5493, 06-0315, 05-6740, 05-6259, 05-5152)(dmg, ) (Entered: 07/06/2007) |
| 2111 | 7/5/2007 | 11,597 | ORDER Setting/Resetting Hearing on 11546 MOTION for Order to Show Cause why cases should not be dismissed w/prej : Motion Hearing set for 7/27/2007 before Judge Eldon E. Fallon, other deadlines stated herein. Signed by Judge Eldon E. Fallon on 7/5/07.(Reference: 06-4306, 06-6817, 06-6816, 06-6823, 06-6814, 06-6803, 06-6812, 06-6826, 06-6827, 06-7001, 06-6746, 06-6733, 06-5988, 06-6906, 06-6958, 06-6517)(dmg, ) (Entered: 07/06/2007) |
| 2112 | 7/5/2007 | 11,598 | ORDER granting 11489 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/26/07. (Reference: 07-2124)(dmg, ) (Entered: 07/06/2007) |
| 2113 | 7/5/2007 | 11,599 | ORDER granting 11490 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/26/07. (Reference: 07-2126)(dmg, ) (Entered: 07/06/2007) |
| 2114 | 7/5/2007 | 11,600 | ORDER granting 11491 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 6/26/07. (Reference: 05-5551 & other cases listed)(dmg, ) (Entered: 07/06/2007) |
| 2115 | 7/5/2007 | 11,601 | ORDER granting 11516 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 07-936)(dmg, ) (Entered: 07/06/2007) |
| 2116 | 7/5/2007 | 11,602 | ORDER granting 11517 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 07-925)(dmg, ) (Entered: 07/06/2007) |
| 2117 | 7/5/2007 | 11,603 | ORDER granting 11518 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 07-2119)(dmg, ) (Entered: 07/06/2007) |
| 2118 | 7/5/2007 | 11,604 | ORDER granting 11519 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 07-929)(dmg, ) (Entered: 07/06/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2119 | 7/5/2007 | 11,605 | ORDER granting 11531 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 06-5601)(dmg, ) (Entered: 07/06/2007) |
| 2120 | 7/5/2007 | 11,606 | ORDER granting 11532 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 06-985)(dmg, ) (Entered: 07/06/2007) |
| 2121 | 7/5/2007 | 11,607 | ORDER granting 11533 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 07-953)(dmg, ) (Entered: 07/06/2007) |
| 2122 | 7/5/2007 | 11,608 | ORDER granting 11534 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 07-938)(dmg, ) (Entered: 07/06/2007) |
| 2123 | 7/5/2007 | 11,609 | ORDER granting 11535 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 07-940)(dmg, ) (Entered: 07/06/2007) |
| 2124 | 7/5/2007 | 11,610 | ORDER granting 11536 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/07.(Reference: 07-917)(dmg, ) (Entered: 07/06/2007) |
| 2125 | 7/5/2007 | 11,611 | ORDER granting 11537 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 6/29/07. (Reference: 06-3359)(dmg, ) (Entered: 07/06/2007) |
| 2126 | 7/5/2007 | 11,613 | ORDER granting 11522 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/29/07. (Reference: 06-1970)(dmg, ) (Entered: 07/06/2007) |
| 2127 | 7/5/2007 | 11,615 | ORDER granting 11525 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/29/07. (Reference: 06-319)(dmg, ) (Entered: 07/06/2007) |
| 2128 | 7/5/2007 | 11,617 | ORDER granting 11527 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/29/07. (Reference: 06-321)(dmg, ) (Entered: 07/06/2007) |
| 2129 | 7/5/2007 | 11,619 | ORDER granting 11529 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/29/07. (Reference: 07-937)(dmg, ) (Entered: 07/06/2007) |
| 2130 | 7/5/2007 | 11,621 | ORDER granting 11530 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 6/29/07. (Reference: 07-947)(dmg, ) (Entered: 07/06/2007) |
| 2131 | 7/16/2007 | 11,675 | ORDER denying as moot 11359 Motion to Dismiss. Signed by Judge Eldon E. Fallon on 7/16/07. (Reference: 07-2119)(dmg, ) (Entered: 07/16/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2132 | 7/16/2007 | 11,676 | ORDER granting 11656 Motion to Dismiss Party Shelby Moser. Signed by Judge Eldon E. Fallon on 7/16/07. (Reference: 05-4416)(dmg, ) (Entered: 07/16/2007) |
| 2133 | 7/16/2007 | 11,677 | ORDER denying as moot 11636 Motion to alter or amend Court's Minute Entry dated 6/28/07. Signed by Judge Eldon E. Fallon on 7/13/07. (Reference: ALL CASES)(dmg, ) (Entered: 07/16/2007) |
| 2134 | 7/16/2007 | 11,678 | ORDER granting 11653 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 7/13/07. (Reference: 06-10460)(dmg, ) (Entered: 07/16/2007) |
| 2135 | 7/16/2007 | 11,679 | ORDER granting 11654 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 7/13/07. (Reference: 05-6275)(dmg, ) (Entered: 07/16/2007) |
| 2136 | 7/16/2007 | 11,680 | ORDER granting 11652 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 7/13/07. (Reference: 05-6276)(dmg, ) (Entered: 07/16/2007) |
| 2137 | 7/16/2007 | 11,681 | ORDER granting 11651 Stipulation of Dismissal as to Timothy McKenzie filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 05-5822)(dmg, ) (Entered: 07/16/2007) |
| 2138 | 7/16/2007 | 11,682 | ORDER granting 11644 Stipulation of Dismissal as to dfts Nancy Moredock & Ken Hutchinson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 07-2103, 07-2104)(dmg, ) (Entered: 07/16/2007) |
| 2139 | 7/16/2007 | 11,691 | ORDER granting 11659 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 7/13/07. (Reference: 05-3381)(dmg, ) (Entered: 07/17/2007) |
| 2140 | 7/16/2007 | 11,692 | ORDER Setting/Resetting Hearing on 11635 MOTION for Order to Show Cause Why Cases Should Not Be Dismissed With Prejudice : Motion Hearing set for 7/27/2007 before Judge Eldon E. Fallon. Deadlines as stated herein. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 05-4326, 06-3382, 05-6346, 05-5307, 05-5301, 06-3373, 05-3802, 05-5313, 06-3380, 06-3384, 06-786, 05-6735, 06-788, 05-6194, 06-6239, 06-785, 06-6348, 05-5300, 06-6654, 06-795, 05-3415, 05-2579, 05-2580, 05-5824, 05-3813, 06-1896, 05-5306, 05-5305, 06-790, 06-4063, 05-5309, 06-1977, 06-3372, 06-789, 06-3171, 05-3804, 06-3370, 06-1975, 05-3420, 06-3172, 06-3390, 05-2573, 06-3379, 06-3371, 05-3416, 05-3810, 05-5292, 05-4611, 05-5311, 05-5302, 06-3381, 06-1974, 06-3465, 06-3368, 05-6058, 05-5312, 06-3366, 06-3385, 05-2576, 05-5291, 06-791, 05-2575, 06-548, 05-6347, 05-2570, 06-1418, 05-5310, 05-2566, 05-3138, 05-3137, 06-796, 06-1972, 05-5304)(dmg, ) . Modified on 7/19/2007 (ala, ). (Entered: 07/17/2007) |
| 2141 | 7/16/2007 | 11,693 | ORDER granting 11642 Stipulation of Dismissal as to David Charles filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 05-2573)(dmg, ) (Entered: 07/17/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2142 | 7/16/2007 | 11,694 | ORDER granting 11620 Motion for Leave to File supplemental authority. Signed by Judge Eldon E. Fallon on 7/13/07. (Reference: 06-2070)(dmg, ) (Entered: 07/17/2007) |
| 2143 | 7/16/2007 | 11,695 | ORDER granting 11404 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 05-6217)(dmg, ) (Entered: 07/17/2007) |
| 2144 | 7/16/2007 | 11,696 | ORDER granting 11646 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 06-11006)(dmg, ) (Entered: 07/17/2007) |
| 2145 | 7/16/2007 | 11,697 | ORDER granting 11625 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 05-4485)(dmg, ) (Entered: 07/17/2007) |
| 2146 | 7/16/2007 | 11,698 | ORDER granting 11626 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 05-4469)(dmg, ) (Entered: 07/17/2007) |
| 2147 | 7/16/2007 | 11,699 | ORDER granting 11627 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 05-4481)(dmg, ) (Entered: 07/17/2007) |
| 2148 | 7/16/2007 | 11,700 | ORDER granting 11640 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 06-11281)(dmg, ) (Entered: 07/17/2007) |
| 2149 | 7/16/2007 | 11,701 | ORDER granting 11641 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 06-1680)(dmg, ) (Entered: 07/17/2007) |
| 2150 | 7/16/2007 | 11,702 | ORDER granting 11643 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 05-6353, 05-6351, 05-6352, 05-6354)(dmg, ) (Entered: 07/17/2007) |
| 2151 | 7/16/2007 | 11,703 | ORDER denying 11657 Notice of Hearing filed by Plaintiff. Signed by Judge Eldon E. Fallon on 7/13/07.(Reference: 05-6775) (cc: Stanley Bethea(dmg, ) (Entered: 07/17/2007) |
| 2152 | 7/17/2007 | 11,710 | ORDER granting 11709 Motion to Dismiss Party as to Pravin Patel. Signed by Judge Eldon E. Fallon on 7/17/2007. (Reference: 05-494)(cms, ) (Entered: 07/18/2007) |
| 2153 | 7/17/2007 | 11,743 | ORDER granting 11742 Motion to Dismiss Party Craig Clark, M.D with prejudice. Signed by Judge Eldon E. Fallon on 7/16/07. (Reference: 05-494)(ala, ) (Entered: 07/23/2007) |
| 2154 | 7/17/2007 | 11,745 | ORDER granting 11744 Motion to Dismiss Party with prejudice. Signed by Judge Eldon E. Fallon on 7/16/07. (Reference: 05-494)(ala, ) (Entered: 07/23/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2155 | 7/17/2007 | 11,747 | ORDER granting 11746 Motion to Dismiss Party Cooper Terry, M.D. Signed by Judge Eldon E. Fallon on 7/16/07. (Reference: 05-494)(ala, ) (Entered: 07/23/2007) |
| 2156 | 7/19/2007 | 11,736 | ORDER granting 11674 Stipulation of Dismissal ; Claims of Patricia Carmichael are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/17/07.(Reference: 06-6823)(ala, ) (Entered: 07/23/2007) |
| 2157 | 7/19/2007 | 11,737 | ORDER granting 11683 Stipulation of Dismissal ; Claims of Virgie W. Smith are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/17/07.(Reference: 06-6591)(ala, ) (Entered: 07/23/2007) |
| 2158 | 7/19/2007 | 11,738 | ORDER granting 11684 Stipulation of Dismissal ; Claim of Tracy Manis are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/17/07.(Reference: 06-6593)(ala, ) (Entered: 07/23/2007) |
| 2159 | 7/19/2007 | 11,739 | ORDER granting 11685 Stipulation of Dismissal ; Claims of Emilia Rivera-Melendez are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/17/07.(Reference: 05-4520)(ala, ) (Entered: 07/23/2007) |
| 2160 | 7/19/2007 | 11,740 | ORDER granting 11686 Stipulation of Dismissal ; Claims of Alba Torres-Ramon are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/17/07.(Reference: 05-4531)(ala, ) (Entered: 07/23/2007) |
| 2161 | 7/19/2007 | 11,741 | ORDER granting 11687 Stipulation of Dismissal ; Claims of Deloris Gray are dismissed. Signed by Judge Eldon E. Fallon on 7/17/07.(Reference: 06-6179)(ala, ) (Entered: 07/23/2007) |
| 2162 | 7/20/2007 | 11,728 | ORDER granting 11713 Motion for Leave to File. Signed by Judge Eldon E. Fallon on 7/19/07. (Reference: ALL CASES)(dmg, ) (Entered: 07/20/2007) |
| 2163 | 7/20/2007 | 11,731 | ORDER granting 11714 Stipulation of Dismissal; Claims of Angela Schweibinz, Jean Schwartz, Linda Whitson, Marie Hoefert, Lora Lee Mason, and Susan Maher are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/20/07.(Reference: 06-6958)(ala, ) (Entered: 07/23/2007) |
| 2164 | 7/20/2007 | 11,732 | ORDER granting 11706 Stipulation of Dismissal ; Claims of Eugene Chambers only are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 07/20/07.(Reference: 06-917)(ala, ) (Entered: 07/23/2007) |
| 2165 | 7/20/2007 | 11,733 | ORDER granting 11715 Stipulation of Dismissal ; Claims of Valencia Edner are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/20/07.(Reference: 06-6746)(ala, ) (Entered: 07/23/2007) |
| 2166 | 7/20/2007 | 11,734 | ORDER granting 11716 Stipulation of Dismissal; Claims of Michael Marhon, Jr. are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/20/07.(Reference: 06-6733)(ala, ) (Entered: 07/23/2007) |
| 2167 | 7/20/2007 | 11,735 | ORDER granting 11717 Stipulation of Dismissal ; Claims of Jackie Hauk dismissed without prejudice. Signed by Judge Eldon E. Fallon on 7/20/07.(Reference: 06-5988)(ala, ) (Entered: 07/23/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2168 | 7/20/2007 | 11,895 | ORDER granting 11719 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 7/20/2007. (Reference: 05-496)(cms, ) Additional attachment(s) added on 8/3/2007 (cms, ). (Entered: 08/03/2007) |
| 2169 | 7/25/2007 | 11,779 | ORDER granting 11778 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 7/19/07. (Reference: 07-913)(dmg, ) (Entered: 07/26/2007) |
| 2170 | 7/25/2007 | 11,857 | ORDER granting 11111 Stipulation of Dismissal without prejudice as to Arthur Craig filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/24/2007.(Reference: 05-4446)(cms, ) (Entered: 08/02/2007) |
| 2171 | 7/25/2007 | 11,858 | ORDER granting 11724 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 7/25/2007. (Reference: 05-4425)(cms, ) (Entered: 08/02/2007) |
| 2172 | 7/25/2007 | 11,861 | ORDER granting 11725 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 7/25/2007. (Reference: 05-4426)(cms, ) (Entered: 08/02/2007) |
| 2173 | 7/25/2007 | 11,862 | ORDER granting 11726 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 7/25/2007. (Reference: 05-4517)(cms, ) (Entered: 08/02/2007) |
| 2174 | 7/25/2007 | 11,865 | ORDER granting 11749 Stipulation of Dismissal with prejudice as to Scott L. Foor filed by Defendant. Signed by Judge Eldon E. Fallon on 7/25/2007.(Reference: 05-5442)(cms, ) (Entered: 08/02/2007) |
| 2175 | 7/25/2007 | 11,866 | ORDER granting 11750 Stipulation of Dismissal with prejudice filed by Defendant. Signed by Judge Eldon E. Fallon on 7/25/2007.(Reference: 06-4459)(cms, ) (Entered: 08/02/2007) |
| 2176 | 7/25/2007 | 11,921 | ORDER denying 11722 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon. (Reference: 06-1607)(ala, ) (Entered: 08/06/2007) |
| 2177 | 7/26/2007 | 11,867 | ORDER granting 11765 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 7/26/2007. (Reference: 05-4141)(cms, ) (Entered: 08/02/2007) |
| 2178 | 7/26/2007 | 11,868 | ORDER granting 11771 Stipulation of Dismissal with prejudice as to Kathy S. Halcomb filed by Defendant. Signed by Judge Eldon E. Fallon on 7/26/2007.(Reference: 05-4437)(cms, ) (Entered: 08/02/2007) |
| 2179 | 7/26/2007 | 11,869 | ORDER granting 11772 Stipulation of Dismissal with prejudice as to Margaret A. Nolan filed by Defendant. Signed by Judge Eldon E. Fallon on 7/26/2007.(Reference: 05-4437)(cms, ) (Entered: 08/02/2007) |
| 2180 | 7/27/2007 | 11,871 | ORDER granting 11792 Stipulation of Dismissal without prejudice as to Byron McDonald filed by Plaintiff. Signed by Judge Eldon E. Fallon on 7/27/2007.(Reference: 07-961)(cms, ) (Entered: 08/02/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2181 | 7/27/2007 | 11,872 | ORDER granting 11793 Stipulation of Dismissal without prejudice as to Bernadine Franklin filed by Plaintiff. Signed by Judge Eldon E. Fallon on 7/27/2007.(Reference: 07-686)(cms, ) (Entered: 08/02/2007) |
| 2182 | 7/31/2007 | 11,826 | ORDER: Filing of the Special Master's 2nd Report & Recommendations re Merck's documents circulated to third parties. Any objections due 8/14/07. Signed by Judge Eldon E. Fallon on 7/31/07. (Attachments: # 1 Report & Recommendations)(Reference: ALL CASES)(dmg, ) (Entered: 07/31/2007) |
| 2183 | 7/31/2007 | 11,828 | ORDER denying 11550 , 11551 , 11668 , 11669 , 11670 , 11671 , 11780 Motions to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 7/27/07. (Reference: ALL CASES)(dmg, ) (Entered: 07/31/2007) |
| 2184 | 7/31/2007 | 11,839 | ORDER granting 11838 Motion to Withdraw as Attorney as to Geroge R. James.. Signed by Judge Eldon E. Fallon on 7/30/2007. (Reference: 05-2328)(cms, ) (Entered: 08/01/2007) |
| 2185 | 7/31/2007 | 11,847 | ORDER granting 11846 Motion to Withdraw as Attorney as to Lorraine Reed. Signed by Judge Eldon E. Fallon on 7/30/2007. (Reference: 05-2946)(cms, ) (Entered: 08/01/2007) |
| 2186 | 7/31/2007 | 11,849 | ORDER granting 11848 Motion to Withdraw as Attorney as to Tina R. Hitch. Signed by Judge Eldon E. Fallon on 7/30/2007. (Reference: 06-1058)(cms, ) (Entered: 08/01/2007) |
| 2187 | 7/31/2007 | 11,851 | ORDER granting 11850 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 7/30/2007. (Reference: 05-5884)(cms, ) (Entered: 08/01/2007) |
| 2188 | 7/31/2007 | 11,854 | ORDER Setting/Resetting Oral Argument on 11658 MOTION for Certificate of Appealability MOTION to Alter Judgment MOTION to Amend/Correct : Motion Hearing set for 8/9/2007 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 7/31/07.(Reference: 05-2627 & 05-1163)(dmg, ) (Entered: 08/01/2007) |
| 2189 | 7/31/2007 | 11,873 | ORDER granting 11799 Motion for Extension of Time to Answer. Defendant Merck shall have up to and including 8/9/2007 to serve its response to plaintiff's complaint. Signed by Judge Eldon E. Fallon on 7/27/2007. (Reference: 07-3724)(cms, ) (Entered: 08/02/2007) |
| 2190 | 7/31/2007 | 11,874 | ORDER granting 11800 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 07-1476)(cms, ) (Entered: 08/02/2007) |
| 2191 | 7/31/2007 | 11,875 | ORDER granting 11801 Stipulation filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 05-3381)(cms, ) (Entered: 08/02/2007) |
| 2192 | 7/31/2007 | 11,877 | ORDER granting 11803 Stipulation of Dismissal with prejudice as to Nancy Moredock, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 07-900, 04-901, 07-902, 07-903, 07-904, 07-2099, 07-2100, 07-2101, 07-2102)(cms, ) (Entered: 08/02/2007) |

|      | Date Filed | Document # | Order Description |
|------|-----------|-----------|------------------|
| 2193 | 7/31/2007 | 11,878 | ORDER granting 11804 Stipulation of Dismissal without prejudice as to Jean M. Gasner and Frederick D. Foutz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 05-3494, 05-3510)(cms, ) (Entered: 08/02/2007) |
| 2194 | 7/31/2007 | 11,884 | ORDER granting 11805 Stipulation of Dismissal without prejudice as to Larry Lebouef filed by Plaintiff. Signed by Judge Eldon E. Fallon on 07/31/2007.(Reference: 07-686)(cms, ) (Entered: 08/02/2007) |
| 2195 | 7/31/2007 | 11,885 | ORDER granting 11806 Stipulation of Dismissal without prejudice as to Lois Wright filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 07/31/2007.(Reference: 05-4448)(cms, ) (Entered: 08/02/2007) |
| 2196 | 7/31/2007 | 11,886 | ORDER granting 11807 Stipulation of Dismissal without prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 06-10251)(cms, ) (Entered: 08/02/2007) |
| 2197 | 7/31/2007 | 11,887 | ORDER granting 11808 Stipulation of Dismissal without prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 06-11124)(cms, ) (Entered: 08/02/2007) |
| 2198 | 7/31/2007 | 11,890 | ORDER granting 11809 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 06-10253)(cms, ) (Entered: 08/02/2007) |
| 2199 | 7/31/2007 | 11,892 | ORDER granting 11810 Stipulation of Dismissal without prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 05-5174)(cms, ) (Entered: 08/02/2007) |
| 2200 | 7/31/2007 | 11,894 | ORDER granting in part and denying in part 11842 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 7/30/2007. (Reference: 06-9335)(cms, ) (Entered: 08/03/2007) |
| 2201 | 7/31/2007 | 11,897 | ORDER granting 11814 Stipulation of Dismissal as to Juanita Alvarado filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 06-1566)(cms, ) (Entered: 08/03/2007) |
| 2202 | 7/31/2007 | 11,898 | ORDER granting 11816 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 06-11298)(cms, ) (Entered: 08/03/2007) |
| 2203 | 7/31/2007 | 11,899 | ORDER granting 11817 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2007.(Reference: 06-9733)(cms, ) (Entered: 08/03/2007) |
| 2204 | 8/2/2007 | 11,870 | ORDER granting 11791 Stipulation of Dismissal without prejudice as to Clarence Vandeneng filed by Plaintiff. Signed by Judge Eldon E. Fallon on 7/27/2007.(Reference: 07-961)(cms, ) (Entered: 08/02/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2205 | 8/2/2007 | 11,882 | ORDER - Filing Third Special Master's Report and Recommendations into the record. Signed by Judge Eldon E. Fallon on 8/2/2007. (Attachments: # 1 Special Master's Third Report and Recommendations# 2 Amended Appendix I, Part A, Merck's 2000 sample documents# 3 Amended Appendix I, Part B, PSC's 600 documents)(Reference: ALL CASES)(cms, ) (Entered: 08/02/2007) |
| 2206 | 8/2/2007 | 11,900 | ORDER granting 11818 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 8/1/2007. (Reference: 07-932)(cms, ) (Entered: 08/03/2007) |
| 2207 | 8/2/2007 | 11,901 | ORDER granting 11819 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 8/1/2007. (Reference: 07-949)(cms, ) (Entered: 08/03/2007) |
| 2208 | 8/2/2007 | 11,902 | ORDER granting 11825 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 8/1/2007. (Reference: 06-1460)(cms, ) (Entered: 08/03/2007) |
| 2209 | 8/2/2007 | 11,903 | ORDER granting 11832 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/1/2007.(Reference: 06-11106)(cms, ) (Entered: 08/03/2007) |
| 2210 | 8/2/2007 | 11,906 | ORDER that the plaintiff Mr. Miller profile form be forwarded to Wilfred P. Coronato as identified in pretrial order # 18C. Signed by Judge Eldon E. Fallon on 8/2/2007.(Reference: 06-5595)cc: Gerald Miller(cms, ) Correct image added on 8/3/2007 (cms, ). Modified on 8/3/2007 (cms, ). (Entered: 08/03/2007) |
| 2211 | 8/2/2007 | 11,907 | ORDER that the medical records regarding Mr. Thomas be forwarded to Wilfred P. Coronato as identified in pretrial order # 18C. Signed by Judge Eldon E. Fallon on 8/2/2007.(Reference: 06-1493)(cms, ) (Entered: 08/03/2007) |
| 2212 | 8/3/2007 | 11,904 | ORDER granting 11833 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/2/2007.(Reference: 05-518)(cms, ) (Entered: 08/03/2007) |
| 2213 | 8/3/2007 | 11,905 | ORDER granting 11834 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/2/2007.(Reference: 06-10660)(cms, ) (Entered: 08/03/2007) |
| 2214 | 8/3/2007 | 11,909 | ORDER granting 11835 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/2/2007.(Reference: 06-11311)(cms, ) (Entered: 08/06/2007) |
| 2215 | 8/3/2007 | 11,910 | ORDER granting 11836 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/2/2007.(Reference: 06-11103)(cms, ) (Entered: 08/06/2007) |
| 2216 | 8/3/2007 | 11,911 | ORDER granting 11840 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/2/2007.(Reference: 06-10299)(cms, ) (Entered: 08/06/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2217 | 8/3/2007 | 11,912 | ORDER granting 11856 MOTION for Leave to File Third Notice of Supplemental Authority Re: Motion to Dismiss Medical Monitoring Master Class Action Complaint filed by Plaintiff. Signed by Judge Eldon E. Fallon on 8/3/2007.(Reference: ALL MEDICAL MONITORING CLASS ACTION)(cms, ) (Entered: 08/06/2007) |
| 2218 | 8/3/2007 | 11,914 | ORDER granting 11859 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/3/2007.(Reference: 05-4762)(cms, ) (Entered: 08/06/2007) |
| 2219 | 8/3/2007 | 11,915 | ORDER granting 11860 Stipulation of Dismissal as to David Winkelman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/3/2007.(Reference: 05-4759)(cms, ) (Entered: 08/06/2007) |
| 2220 | 8/3/2007 | 11,916 | ORDER granting 11864 Stipulation of Dismissal as to Merrill Adair filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/3/2007.(Reference: 05-5436)(cms, ) (Entered: 08/06/2007) |
| 2221 | 8/3/2007 | 11,917 | ORDER granting 11879 Stipulation of Dismissal as to Charlie Presley filed by Defendant. Signed by Judge Eldon E. Fallon on 8/3/2007.(Reference: 05-4452)(cms, ) (Entered: 08/06/2007) |
| 2222 | 8/3/2007 | 11,918 | ORDER granting 11880 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/3/2007.(Reference: 05-6535)(cms, ) (Entered: 08/06/2007) |
| 2223 | 8/3/2007 | 11,919 | ORDER granting 11881 Stipulation of Dismissal as to Wanda Parnell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/3/2007.(Reference: 05-4437)(cms, ) (Entered: 08/06/2007) |
| 2224 | 8/3/2007 | 11,920 | ORDER granting 11883 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/3/2007.(Reference: 06-10683)(cms, ) (Entered: 08/06/2007) |
| 2225 | 8/6/2007 | 11,960 | ORDER granting 11908 Motion to Dismiss as to William Long. Signed by Judge Eldon E. Fallon on 8/6/2007. (Reference: 05-6383)(cms, ) (Entered: 08/07/2007) |
| 2226 | 8/7/2007 | 11,971 | ORDER granting 11930 Stipulation of Dismissal without prejudice as to Willie B. George filed by Defendant. Signed by Judge Eldon E. Fallon on 8/7/2007.(Reference: 06-6942)(cms, ) (Entered: 08/08/2007) |
| 2227 | 8/8/2007 | 11,973 | ORDER granting 11933 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10652)(cms, ) (Entered: 08/09/2007) |
| 2228 | 8/8/2007 | 11,974 | ORDER granting 11935 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10639)(cms, ) (Entered: 08/09/2007) |
| 2229 | 8/8/2007 | 11,975 | ORDER granting 11936 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10649)(cms, ) (Entered: 08/09/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2230 | 8/8/2007 | 11,976 | ORDER granting 11937 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10640)(cms, ) (Entered: 08/09/2007) |
| 2231 | 8/8/2007 | 11,977 | ORDER granting 11938 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10654)(cms, ) (Entered: 08/09/2007) |
| 2232 | 8/8/2007 | 11,978 | ORDER granting 11939 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10644)(cms, ) (Entered: 08/09/2007) |
| 2233 | 8/8/2007 | 11,979 | ORDER granting 11940 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10656)(cms, ) (Entered: 08/09/2007) |
| 2234 | 8/8/2007 | 11,980 | ORDER granting 11941 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10659)(cms, ) (Entered: 08/09/2007) |
| 2235 | 8/8/2007 | 11,981 | ORDER granting 11942 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10657)(cms, ) (Entered: 08/09/2007) |
| 2236 | 8/8/2007 | 11,982 | ORDER granting 11943 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10645)(cms, ) (Entered: 08/09/2007) |
| 2237 | 8/8/2007 | 11,983 | ORDER granting 11944 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10655)(cms, ) (Entered: 08/09/2007) |
| 2238 | 8/8/2007 | 11,984 | ORDER granting 11945 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10642)(cms, ) (Entered: 08/09/2007) |
| 2239 | 8/8/2007 | 11,985 | ORDER granting 11946 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10643)(cms, ) (Entered: 08/09/2007) |
| 2240 | 8/8/2007 | 11,986 | ORDER that the Plaintiff's Motion to Remand, which was filed on March 25,2005 in USDC for the Western District of Tennessee (C.A.) before this case was transferred into the the MDL, shall be heard on 9/6/2007, with oral arugment, following the next monthly status conference. IT IS FURTHER ORDERED that the Defendants shall file any opposition no later than 8/28/2007, and that the Plaintiffs shall file any reply not later than 9/4/2007. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 05-1797)(cms, ) (Entered: 08/09/2007) |
| 2241 | 8/8/2007 | 11,987 | ORDER granting 11947 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10653)(cms, ) (Entered: 08/09/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2242 | 8/9/2007 | 11,988 | ORDER granting 11948 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10647)(cms, ) (Entered: 08/09/2007) |
| 2243 | 8/9/2007 | 11,989 | ORDER granting 11949 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10651)(cms, ) (Entered: 08/09/2007) |
| 2244 | 8/9/2007 | 11,990 | ORDER granting 11950 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10648)(cms, ) (Entered: 08/09/2007) |
| 2245 | 8/9/2007 | 11,991 | ORDER granting 11951 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10641)(cms, ) (Entered: 08/09/2007) |
| 2246 | 8/9/2007 | 11,992 | ORDER granting 11952 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10658)(cms, ) (Entered: 08/09/2007) |
| 2247 | 8/9/2007 | 11,993 | ORDER granting 11953 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10650)(cms, ) (Entered: 08/09/2007) |
| 2248 | 8/9/2007 | 11,994 | ORDER granting 11954 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10634)(cms, ) (Entered: 08/09/2007) |
| 2249 | 8/9/2007 | 11,995 | ORDER granting 11955 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10646)(cms, ) (Entered: 08/09/2007) |
| 2250 | 8/9/2007 | 11,996 | ORDER granting 11956 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10636)(cms, ) (Entered: 08/09/2007) |
| 2251 | 8/9/2007 | 11,997 | ORDER granting 11957 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10635)(cms, ) (Entered: 08/09/2007) |
| 2252 | 8/9/2007 | 11,998 | ORDER granting 11958 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10638)(cms, ) (Entered: 08/09/2007) |
| 2253 | 8/9/2007 | 11,999 | ORDER granting 11959 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10637)(cms, ) (Entered: 08/09/2007) |
| 2254 | 8/9/2007 | 12,000 | ORDER granting 11966 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/8/2007.(Reference: 06-10184)(cms, ) (Entered: 08/09/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2255 | 8/9/2007 | 12,009 | ORDER granting 11969 Motion to Dismiss Parties without prejudice. Signed by Judge Eldon E. Fallon on 8/9/2007. (Reference: 05-4326 et al)(cms, ) (Entered: 08/13/2007) |
| 2256 | 8/14/2007 | 12,023 | ORDER and REASON granting in part and denying in part Merck's 11729 , 12020 MOTIONS to Adopt the Special Masters R&R filed by Defendant,and adopting in part and modifying in part 11882 , 11566 Special Master's R&R. Signed by Judge Eldon E. Fallon on 8/14/2007. (Attachments: # 1 Chart I# 2 Chart II# 3 Chart III)(Reference: ALL CASES)(dmg, ) (Entered: 08/14/2007) |
| 2257 | 8/15/2007 | 12,038 | ORDER Setting/Resetting Hearing on 12024 MOTION for Order to Show Cause why cases should not be dismissed w/prejudice : Motion Hearing set for 9/6/2007 09:00 AM before Judge Eldon E. Fallon. Deadlines as stated herein. Signed by Judge Eldon E. Fallon on 8/15/07.(Reference: 06-6175, 06-3136, 06-792, 06-793, 06-1897, 06-1973, 06-1976, 06-422, 06-3865, 06-7081, 06-333, 05-2295, 06-3071, 06-3372, 06-2407, 06-6277, 06-8823, 06-6601, 05-6736, 06-5987, 03-3620, 06-11312, 06-8415, 05-532, 06-11310, 05-2017, 05-495)(dmg, ) (Entered: 08/15/2007) |
| 2258 | 8/15/2007 | 12,039 | ORDER granting 12030 Stipulation of Dismissal as to Margaret Ann Rublesky filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/15/07.(Reference: 05-1102)(dmg, ) (Entered: 08/15/2007) |
| 2259 | 8/15/2007 | 12,050 | ORDER granting 12025 Stipulation of Dismissal as to Gene Warmann filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/15/07.(Reference: 05-6740)(dmg, ) (Entered: 08/17/2007) |
| 2260 | 8/15/2007 | 12,051 | ORDER granting 12026 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/15/07.(Reference: 05-5401)(dmg, ) (Entered: 08/17/2007) |
| 2261 | 8/15/2007 | 12,052 | ORDER granting 12027 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/15/07.(Reference: 07-377)(dmg, ) (Entered: 08/17/2007) |
| 2262 | 8/15/2007 | 12,053 | ORDER granting 12028 Stipulation of Dismissal as to Harold Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/15/07.(Reference: 05-5436)(dmg, ) (Entered: 08/17/2007) |
| 2263 | 8/15/2007 | 12,054 | ORDER grantin 12029 Stipulation of Dismissal as to Donna Goncar filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/15/07.(Reference: 06-10995)(dmg, ) (Entered: 08/17/2007) |
| 2264 | 8/17/2007 | 12,057 | ORDER granting 12032 Stipulation of Dismissal as to Sherman Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/07.(Reference: 05-5036)(dmg, ) (Entered: 08/17/2007) |
| 2265 | 8/17/2007 | 12,058 | ORDER granting 12035 Stipulation of Dismissal as to Sherman Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/07.(Reference: 05-5206)(dmg, ) (Entered: 08/17/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2266 | 8/17/2007 | 12,059 | ORDER granting 12033 Stipulation of Dismissal as to Jean Yost filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/07.(Reference: 06-7082)(dmg, ) (Entered: 08/17/2007) |
| 2267 | 8/17/2007 | 12,060 | ORDER granting 12034 Stipulation of Dismissal as to Kenneth Potempa & Tamara Anesimov filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/16/07.(Reference: 06-8313)(dmg, ) (Entered: 08/17/2007) |
| 2268 | 8/17/2007 | 12,061 | ORDER granting 12047 Stipulation of Dismissal as to Warren Wayne Graham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/17/07.(Reference: 05-6384)(dmg, ) (Entered: 08/17/2007) |
| 2269 | 8/17/2007 | 12,062 | ORDER granting 12048 Motion to Amend/Correct answer. Signed by Judge Eldon E. Fallon on 8/17/07. (Reference: 06-11320)(dmg, ) (Entered: 08/17/2007) |
| 2270 | 8/17/2007 | 12,064 | ORDER granting 11796 , 11797 Motions to Voluntarily Dismiss Party. Barbara Hargrove & Bernadine Poche are dismissed w/o prej. Signed by Judge Eldon E. Fallon on 8/17/07. (Reference: 07-961)(dmg, ) (Entered: 08/17/2007) |
| 2271 | 8/17/2007 | 12,065 | ORDER granting 11811 Motion to Dismiss. Rene Bellon, Adolph Dunn, Harold Hurton, Celestine Lewis, Joyce Spears & Terry Vitrano dismissed w/o prej. Signed by Judge Eldon E. Fallon on 8/17/07. (Reference: 07-686)(dmg, ) (Entered: 08/17/2007) |
| 2272 | 8/17/2007 | 12,066 | ORDER granting 11812 Motion to Dismiss Party Margaret Hadley w/o prej. Signed by Judge Eldon E. Fallon on 8/17/07. (Reference: 05-4775)(dmg, ) (Entered: 08/17/2007) |
| 2273 | 8/17/2007 | 12,067 | ORDER granting 12021 Motion to Dismiss Party Eunice Dabbs w/o prej. Signed by Judge Eldon E. Fallon on 8/17/07. (Reference: 06-821)(dmg, ) (Entered: 08/17/2007) |
| 2274 | 8/17/2007 | 12,070 | ORDER granting 11964 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 8/17/2007. (Reference: 07-2939)(cms, ) (Entered: 08/20/2007) |
| 2275 | 8/17/2007 | 12,072 | ORDER granting 11967 Motion for Leave to File Amended Complaint. Signed by Judge Eldon E. Fallon on 8/17/2007. (Reference: 07-954)(cms, ) (Entered: 08/20/2007) |
| 2276 | 8/17/2007 | 12,088 | ORDER granting 12036 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 8/16/2007. (Reference: 06-1043)(cms, ) (Entered: 08/21/2007) |
| 2277 | 8/20/2007 | 12,074 | ORDER denying 11773 , 11798 Motions to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 8/17/2007. (Reference: 05-4443)(cms, ) (Entered: 08/20/2007) |
| 2278 | 8/20/2007 | 12,075 | ORDER denying 11802 Stipulation to withdraw as counsel of record filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/17/2007.(Reference: 05-5822)(cms, ) (Entered: 08/20/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2279 | 8/20/2007 | 12,076 | ORDER denying 11830 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 08/17/2007. (Reference: 06-11283)(cms, ) (Entered: 08/20/2007) |
| 2280 | 8/20/2007 | 12,077 | ORDER denying 11888 , 11891 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 8/17/2007. (Reference: 07-961)(cms, ) (Entered: 08/20/2007) |
| 2281 | 8/20/2007 | 12,080 | ORDER denying 11889 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 8/17/2007. (Reference: 07-686)(cms, ) (Entered: 08/20/2007) |
| 2282 | 8/20/2007 | 12,081 | ORDER denying 12022 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 8/17/2007. (Reference: 06-1607)(cms, ) (Entered: 08/20/2007) |
| 2283 | 8/20/2007 | 12,089 | ORDER denying 11661 Motion for New Trial. Signed by Judge Eldon E. Fallon on 8/20/2007. (Reference: 06-485)(cms, ) (Entered: 08/21/2007) |
| 2284 | 8/20/2007 | 12,111 | ORDER LIFITING STAY OF CONDITIONAL TRANSFER ORDER by the MDL Panel and transferring 1 case to Eastern District of Louisiana to become part of MDL 1657 by MDL Clerk. (Reference: 07-4216)(cms, ) (Entered: 08/24/2007) |
| 2285 | 8/21/2007 | 12,090 | ORDER denying 11224 , 11225 , 11226 , 11227 , 11228 Motions for Extension of Deadlines. Signed by Judge Eldon E. Fallon on 8/21/2007. (Reference: 07-900, 07-901, 07-902, 07-903, 07-904)(cms, ) (Entered: 08/22/2007) |
| 2286 | 8/21/2007 | 12,091 | ORDER denying 10089 , 10140 Motions to Appoint Counsel. Signed by Judge Eldon E. Fallon on 8/21/2007. (cc: Gerald Miller) (Reference: 06-5595)(cms, ) (Entered: 08/22/2007) |
| 2287 | 8/21/2007 | 12,092 | ORDER denying 11379 Motion to Vacate. Signed by Judge Eldon E. Fallon on 8/21/2007. (Reference: 06-2070)(cms, ) (Entered: 08/22/2007) |
| 2288 | 8/22/2007 | 12,129 | ORDER granting 12019 Motion for Leave to File Notice of Supplemental Authority. Signed by Judge Eldon E. Fallon on 8/21/2007. (Reference: 05-2627, 05-1163)(cms, ) (Entered: 08/27/2007) |
| 2289 | 8/27/2007 | 12,122 | ORDER granting 12099 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/24/2007.(Reference: 05-6736)(cms, ) (Entered: 08/27/2007) |
| 2290 | 8/27/2007 | 12,123 | ORDER granting 12100 Stipulation of Dismissal as to Carl Ruiz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/24/2007.(Reference: 06-10981)(cms, ) (Entered: 08/27/2007) |
| 2291 | 8/27/2007 | 12,124 | ORDER granting 12101 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/24/2007.(Reference: 05-2954)(cms, ) (Entered: 08/27/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2292 | 8/27/2007 | 12,125 | ORDER granting 12102 Stipulation of Dismissal as to Adelaida Topete filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/24/2007.(Reference: 06-3560)(cms, ) (Entered: 08/27/2007) |
| 2293 | 8/27/2007 | 12,127 | ORDER granting 12109 Motion for Leave to File Second Notice of Supplemental Authority. Signed by Judge Eldon E. Fallon on 8/24/2007. (Reference: 05-2627, 05-1163)(cms, ) (Entered: 08/27/2007) |
| 2294 | 9/5/2007 | 12,166 | ORDER granting 12087 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/5/2007.(Reference: 06-6411)(cms, ) (Entered: 09/05/2007) |
| 2295 | 9/5/2007 | 12,167 | ORDER granting 12126 Stipulation of Dismissal filed by Defendant. Signed by Judge Eldon E. Fallon on 9/5/2007.(Reference: 06-6153)(cms, ) (Entered: 09/05/2007) |
| 2296 | 9/5/2007 | 12,168 | ORDER that the Plaintiffs' Motion Requesting Suggestion of Remand is CONTINUED WITHOUT DATE. Signed by Judge Eldon E. Fallon on 9/5/2007.(Reference: 9/5/2007)(cms, ) (Entered: 09/05/2007) |
| 2297 | 9/5/2007 | 12,169 | ORDER granting 12139 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/5/2007.(Reference: 07-360, 07-354, 06-11283)(cms, ) (Entered: 09/05/2007) |
| 2298 | 9/5/2007 | 12,172 | ORDER granting 12142 Motion for Leave to File Third Notice of Supplemental Authority. Signed by Judge Eldon E. Fallon on 9/5/2007. (Reference: 05-2627, 05-1163)(cms, ) (Entered: 09/05/2007) |
| 2299 | 9/5/2007 | 12,175 | ORDER granting 12145 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/5/2007.(Reference: 06-6592)(cms, ) (Entered: 09/05/2007) |
| 2300 | 9/5/2007 | 12,176 | ORDER granting 12146 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/5/2007.(Reference: 06-11066)(cms, ) (Entered: 09/05/2007) |
| 2301 | 9/5/2007 | 12,177 | ORDER granting 12147 Stipulation of Dismissal, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/5/2007.(Reference: 06-3375,06-9200, 06-3378, 06-3172, 06-2102, 06-1974, 05-5304)(cms, ) (Entered: 09/05/2007) |
| 2302 | 9/5/2007 | 12,178 | ORDER granting 12049 Motion to Vacate Remand Order. Signed by Judge Eldon E. Fallon on 9/5/2007. (Reference: 07-3998)(cms, ) (Entered: 09/05/2007) |
| 2303 | 9/5/2007 | 12,181 | PRETRIAL ORDER #26: Prohibiting Multiple Unrelated Claimants from Joining in One Complaint. Signed by Judge Eldon E. Fallon on 9/5/07.(Reference: ALL CASES)(dmg, ) (Entered: 09/05/2007) |
| 2304 | 9/6/2007 | 12,200 | ORDER denied as moot in part 11546 Motion for Order to Show Cause. Signed by Judge Eldon E. Fallon on 9/6/2007. (Reference: 06-7001)(cms, ) (Entered: 09/11/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2305 | 9/10/2007 | 12,193 | ORDER granting 12149 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 9/10/2007. (Reference: 04-3282)(cms, ) (Entered: 09/10/2007) |
| 2306 | 9/10/2007 | 12,194 | ORDER granting 12150 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 9/10/2007. (Reference: 04-3281)(cms, ) (Entered: 09/10/2007) |
| 2307 | 9/10/2007 | 12,195 | ORDER granting 12151 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 9/10/2007. (Reference: 04-3280)(cms, ) (Entered: 09/10/2007) |
| 2308 | 9/10/2007 | 12,196 | ORDER granting 12152 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 9/10/2007. (Reference: 04-3279)(cms, ) (Entered: 09/10/2007) |
| 2309 | 9/10/2007 | 12,197 | ORDER granting 12153 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 9/10/2007. (Reference: 04-3283)(cms, ) (Entered: 09/10/2007) |
| 2310 | 9/10/2007 | 12,204 | ORDER granting 12183 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2007.(Reference: 06-6445)(cms, ) (Entered: 09/11/2007) |
| 2311 | 9/10/2007 | 12,206 | ORDER granting 12184 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2007.(Reference: 06-6437)(cms, ) (Entered: 09/11/2007) |
| 2312 | 9/10/2007 | 12,208 | ORDER granting 12185 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2007.(Reference: 06-10981)(cms, ) (Entered: 09/11/2007) |
| 2313 | 9/10/2007 | 12,210 | ORDER granting 12186 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2007.(Reference: 05-3539)(cms, ) (Entered: 09/11/2007) |
| 2314 | 9/10/2007 | 12,213 | ORDER granting 12188 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2007.(Reference: 07-900, 07-2099, 07-903)(cms, ) (Entered: 09/11/2007) |
| 2315 | 9/10/2007 | 12,223 | ORDER granting 12222 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 9/5/2007. (Reference: 05-1167)(cms, ) (Entered: 09/13/2007) |
| 2316 | 9/12/2007 | 12,228 | ORDERED that C.A. 07-3724 shall not be consolidated with MDL No. 1657, but rather shall remain a stand-alone case on this Court's docket. Accordingly, all future filings in this matter should be made in Civil Action No. 07-3724. FURTHER ORDERED that the Motion to Dismiss 12004 filed by Merck & Co., Inc. on August 9, 2007 on the master MDL docket (Rec. Doc. 12004) shall be re-docketed in Civil Action No. 07-3724. The Court will also docket a number of filings sent in on paper by the plaintiff and which arrived before this matter was formally opened and assigned a local number. Signed by Judge Eldon E. Fallon on 9/12/07.(Reference: 07-3724)(dno, ) (Entered: 09/13/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2317 | 9/12/2007 | 12,229 | ORDER granting 12201 Motion to Substitute Attorney.. Signed by Judge Eldon E. Fallon on 9/12/2007. (Reference: 05-4622)(cms, ) (Entered: 09/13/2007) |
| 2318 | 9/12/2007 | 12,237 | ORDERED that the 12097 MOTION for Leave to File Interlocutory Appeal and 12121 Request for Certification to Appeal are DENIED. FURTHER ORDERED that the Plaintiff is forbidden from filing any further documents in this action without prior Court approval. Signed by Judge Eldon E. Fallon on 9/12/07. (cc: Stanley Bethea) (Reference: 05-6775)(dno, ) (Entered: 09/13/2007) |
| 2319 | 9/13/2007 | 12,242 | ORDER granting 12241 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2007.(Reference: 05-6263)(cms, ) (Entered: 09/13/2007) |
| 2320 | 9/14/2007 | 12,251 | ORDER denying 12069 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 9/14/2007. (Reference: 07-2931)(cms, ) (Entered: 09/14/2007) |
| 2321 | 9/14/2007 | 12,252 | ORDER denying 12107 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 9/14/2007. (Reference: 07-900)(cms, ) (Entered: 09/14/2007) |
| 2322 | 9/14/2007 | 12,253 | ORDER denying 12148 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 9/14/2007. (Reference: 05-6039)(cms, ) (Entered: 09/14/2007) |
| 2323 | 9/14/2007 | 12,254 | ORDER denying 12219 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 9/14/2007. (Reference: 06-1970)(cms, ) (Entered: 09/14/2007) |
| 2324 | 9/14/2007 | 12,255 | ORDER Setting/Resetting Hearing on 12230 MOTION for Relief from Dismissal Order Pursuant to FRCP 60(b)(1) : Motion Hearing reset for 10/11/2007 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/14/2007.(Reference: 05-5768)(cms, ) (Entered: 09/14/2007) |
| 2325 | 9/17/2007 | 12,266 | ORDERED that the plaintiffs in the above-captioned cases shall file oppositions, if there be any, to the following motions by October 10, 2007: 779 MOTION to Dismiss Medicine Shoppe INternational, Inc. 1063 , MOTION to Dismiss Party 966 , MOTION to Dismiss Joe's Pharmacy 1046 , MOTION to Dismiss Joe's Pharmacy 10878 , MOTION to Dismiss RxSolutions, Inc. and 9790 MOTION to Dismiss. Signed by Judge Eldon E. Fallon on 9/17/07.(Reference: 05-1034, 05-2929, 05-2562, 06-11072 and 07-2099)(dno, ) (Entered: 09/17/2007) |
| 2326 | 9/17/2007 | 12,267 | ORDERED that the plaintiffs in the above-captioned cases shall file oppositions, if there be any, to the following motions by October 10, 2007: 10016 MOTION to Dismiss 9962 , MOTION to Dismiss and 8904 MOTION to Dismiss Ankur Sarkar, MD. Signed by Judge Eldon E. Fallon on 9/17/07.(Reference: 06-1048, 06-11292 & 06-10212)(dno, ) (Entered: 09/17/2007) |

*Page 181 of 341*

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2327 | 9/17/2007 | 12,268 | ORDERED that the plaintiff in the above-captioned case shall file an opposition, if there be any, to the following motion by October 10, 2007: 5605 MOTION for Judgment on the Pleadings, MOTION for Summary Judgment. Signed by Judge Eldon E. Fallon on 9/17/07.(Reference: 05-6173)(dno, ) (Entered: 09/17/2007) |
| 2328 | 9/17/2007 | 12,269 | ORDER granting 12249 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2007.(Reference: 05-3695)(cms, ) (Entered: 09/18/2007) |
| 2329 | 9/17/2007 | 12,270 | ORDER granting 12250 Stipulation of Dismissal without prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2007.(Reference: 05-463)(cms, ) (Entered: 09/18/2007) |
| 2330 | 9/17/2007 | 12,283 | ORDER that the plaintiff Mr. Thomas medical records and authorizations, including CD and VHS tape, be forwarded to Wilfred P. Coronato as identified in pretrial order # 18C. The court also received a copy of Mr. Thomas's last Will and testament. The court will not forward this document, but instead retain it UNDER SEAL in the interest of privacy. Signed by Judge Eldon E. Fallon on 9/17/2007. cc: Edward Earl Thomas (Reference: 06-1493)(cms, ) (Entered: 09/19/2007) |
| 2331 | 9/18/2007 | 12,282 | ORDER granting approval of 12281 Motion for Supersedeas Bond; granting 12281 Motion to Stay judgment pending appeal. Signed by Judge Eldon E. Fallon on 9/17/2007. (Reference: 06-485)(cms, ) (Entered: 09/19/2007) |
| 2332 | 9/18/2007 | 12,284 | ORDER granting 12263 Motion to Substitute Attorney.. Signed by Judge Eldon E. Fallon on 9/18/2007. (Reference: 05-1066)(cms, ) (Entered: 09/19/2007) |
| 2333 | 9/18/2007 | 12,297 | ORDERED that plaintiffs Show Cause on 10/11/2007 immediately following the monthly status conference that begins at 09:00 AM why the Rule should not be granted, and plaintiffs' cases dismissed, with prejudice, for failure to comply with Pre-Trial Order 18C. FURTHER ORDERED as set forth in document. Signed by Judge Eldon E. Fallon on 9/18/07.(Reference: 06-6943, 06-10631, 06-6942, 06-6946, 06-6944, 06-7116, 06-6947 and 06-6945)(dno, ) (Entered: 09/19/2007) |
| 2334 | 9/18/2007 | 12,298 | ORDERED that all plaintiffs in the listed cases Show Cause on 10/11/2007, immediately following the monthly status conference that begins at 09:00 AM why the Rule should not be granted and plaintiffs' cases dismissed, with prejudice, for failure to comply with Pre-Trial Order 18C. FURTHER ORDERED as set forth in document. Signed by Judge Eldon E. Fallon on 9/18/07.(Reference: 06-10590, 05-6843, 06-204, 05-5164, 05-1793, 06-10878, 06-11064, 06-6938, 05-1079, 05-5863, 06-10673, 05-3578, 06-1460, 05-6131, 06-5574, 06-1513, 05-2297, 06-9360, 06-11011, 06-11010, 05-496,)(dno, ) (Entered: 09/19/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2335 | 9/18/2007 | 12,299 | ORDERED that plaintiffs in the above-numbered cases show cause on 10/11/2007, immediately following the monthly status conference that begins at 09:00 AM, why the Rule should not be granted, and plaintiffs' cases dismissed, with prejudice, for failure to comply with Pre-Trial Order 18C. FURTHER ORDERED as set forth in document. Signed by Judge Eldon E. Fallon on 9/18/07.(Reference: 06-2209, 06-2198, 06-2216, 06-2207, 06-2213, 06-2217, 06-2219, 06-2195, 06-1168, 06-1196, 06-1207, 06-1194 and 05-4738)(dno, ) (Entered: 09/19/2007) |
| 2336 | 9/20/2007 | 12,311 | ORDERED that the 12285 claims of Paulette Chladek are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 9/20/07.(Reference: 06-6819)(dno, ) (Entered: 09/20/2007) |
| 2337 | 9/20/2007 | 12,312 | ORDERED that the 12286 claims of plaintiff Margie Colbert are dismissed without prejudice. Signed by Judge Eldon E. Fallon on 9/20/07.(Reference: 05-6535)(dno, ) (Entered: 09/20/2007) |
| 2338 | 9/20/2007 | 12,313 | ORDER granting 12287 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 06-6821)(cms, ) (Entered: 09/21/2007) |
| 2339 | 9/20/2007 | 12,314 | ORDER granting 12288 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 05-6535)(cms, ) (Entered: 09/21/2007) |
| 2340 | 9/20/2007 | 12,315 | ORDER granting 12289 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 05-6535)(cms, ) (Entered: 09/21/2007) |
| 2341 | 9/20/2007 | 12,316 | ORDER granting 12290 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 05-6535)(cms, ) (Entered: 09/21/2007) |
| 2342 | 9/20/2007 | 12,317 | ORDER granting 12291 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 05-6535)(cms, ) (Entered: 09/21/2007) |
| 2343 | 9/20/2007 | 12,318 | ORDER granting 12292 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 05-6535)(cms, ) (Entered: 09/21/2007) |
| 2344 | 9/20/2007 | 12,319 | ORDER granting 12293 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 05-6535)(cms, ) (Entered: 09/21/2007) |
| 2345 | 9/20/2007 | 12,321 | ORDER granting 12294 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 07-3286)(cms, ) (Entered: 09/21/2007) |
| 2346 | 9/20/2007 | 12,322 | ORDER granting 12296 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 05-4448)(cms, ) (Entered: 09/21/2007) |