| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2347 | 9/20/2007 | 12,323 | ORDER granting 12295 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/20/2007.(Reference: 07-3288)(cms, ) (Entered: 09/21/2007) |
| 2348 | 9/21/2007 | 12,325 | ORDER granting 12306 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/21/2007.(Reference: 05-2385, 05-2384, 06-2748)(cms, ) (Entered: 09/21/2007) |
| 2349 | 9/21/2007 | 12,326 | ORDER granting 12307 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/21/2007.(Reference: 06-9385)(cms, ) (Entered: 09/21/2007) |
| 2350 | 9/21/2007 | 12,327 | ORDER granting 12308 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/21/2007.(Reference: 06-1187)(cms, ) (Entered: 09/21/2007) |
| 2351 | 9/21/2007 | 12,328 | ORDER granting 12309 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/21/2007.(Reference: 05-5858)(cms, ) (Entered: 09/21/2007) |
| 2352 | 9/21/2007 | 12,329 | ORDER granting 12310 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/21/2007.(Reference: 06-2209, 06-2216, 06-2007, 06-2213, 06-1168, 06-1196, 06-1207, 06-1194)(cms, ) (Entered: 09/21/2007) |
| 2353 | 9/21/2007 | 12,331 | ORDER - Filing of Special Master Paul R. Rice's Second Report and Recommendations into the record. IT IS ORDERED that the costs of this supplement review of the ""third-party"" documents shall be borne entirely by Merck. Signed by Judge Eldon E. Fallon on 9/21/2007.(Reference: ALL CASES)(cms, ) (Entered: 09/21/2007) |
| 2354 | 9/24/2007 | 12,348 | ORDER granting 12320 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/24/2007.(Reference: 06-3978)(cms, ) (Entered: 09/24/2007) |
| 2355 | 9/24/2007 | 12,349 | ORDER granting 12324 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/24/2007.(Reference: 07-2858)(cms, ) (Entered: 09/24/2007) |
| 2356 | 9/25/2007 | 12,384 | ORDER granting 12336 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-5436)(cms, ) (Entered: 09/25/2007) |
| 2357 | 9/25/2007 | 12,385 | ORDER granting 12337 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 06-10318.(Reference: 06-10318)(cms, ) (Entered: 09/25/2007) |
| 2358 | 9/25/2007 | 12,387 | ORDER granting 12338 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-5923)(cms, ) (Entered: 09/25/2007) |
| 2359 | 9/25/2007 | 12,388 | ORDER granting 12339 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-5923)(cms, ) (Entered: 09/25/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2360 | 9/25/2007 | 12,389 | ORDER granting 12340 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 06-10318)(cms, ) (Entered: 09/25/2007) |
| 2361 | 9/25/2007 | 12,390 | ORDER granting 12341 Stipulation of Dismissal without prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 06-10318)(cms, ) (Entered: 09/25/2007) |
| 2362 | 9/25/2007 | 12,391 | ORDER granting 12342 Stipulation of Dismissal without prejudice as to Franklin Mecham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 06-10318)(cms, ) (Entered: 09/25/2007) |
| 2363 | 9/25/2007 | 12,392 | ORDER granting 12343 Stipulation of Dismissal without prejudice as to Virginia Powers filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 06-10318)(cms, ) (Entered: 09/25/2007) |
| 2364 | 9/25/2007 | 12,393 | ORDER granting 12344 Stipulation of Dismissal without prejudice as to Everett Sanchez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 06-10318)(cms, ) (Entered: 09/25/2007) |
| 2365 | 9/25/2007 | 12,394 | ORDER granting 12345 Stipulation of Dismissal without prejudice as to Rex Young filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 06-10318)(cms, ) (Entered: 09/25/2007) |
| 2366 | 9/25/2007 | 12,396 | ORDER granting 12335 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 9/25/2007. (Reference: 07-1995)(cms, ) (Entered: 09/26/2007) |
| 2367 | 9/25/2007 | 12,399 | ORDER granting 12346 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-3578)(cms, ) (Entered: 09/26/2007) |
| 2368 | 9/25/2007 | 12,400 | ORDER granting 12357 Stipulation of Dismissal without prejudice as to Billy Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2369 | 9/25/2007 | 12,401 | ORDER granting 12358 Stipulation of Dismissal without prejudice as to Cal Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2370 | 9/25/2007 | 12,402 | ORDER granting 12359 Stipulation of Dismissal without prejudice as to Joe Don Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2371 | 9/25/2007 | 12,404 | ORDER granting 12360 Stipulation of Dismissal without prejudice as to Frank Cloy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2372 | 9/25/2007 | 12,405 | ORDER granting 12361 Stipulation of Dismissal without prejudice as to Jimmy Collier filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2373 | 9/25/2007 | 12,406 | ORDER granting 12362 Stipulation of Dismissal without prejudice as to Mark Ervin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2374 | 9/25/2007 | 12,407 | ORDER granting 12363 Stipulation of Dismissal without prejudice as to Clarence Fields filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2375 | 9/25/2007 | 12,408 | ORDER granting 12364 Stipulation of Dismissal without prejudice as to Alejandro Garza filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2376 | 9/25/2007 | 12,409 | ORDER granting 12365 Stipulation of Dismissal without prejudice as to Irma Garza filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2377 | 9/25/2007 | 12,410 | ORDER granting 12366 Stipulation of Dismissal without prejudice as to Kaylee Godwin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2378 | 9/25/2007 | 12,411 | ORDER granting 12367 Stipulation of Dismissal without prejudice as to Thomas Griffin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2379 | 9/25/2007 | 12,412 | ORDER granting 12368 Stipulation of Dismissal without prejudice as to Edward Hunt filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2380 | 9/25/2007 | 12,413 | ORDER granting 12369 Stipulation of Dismissal without prejudice as to Mike Nickerson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2381 | 9/25/2007 | 12,415 | ORDER granting 12370 Stipulation of Dismissal without prejudice as to Charlie Parker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2382 | 9/25/2007 | 12,416 | ORDER granting 12371 Stipulation of Dismissal without prejudice as to Evie Parker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2383 | 9/25/2007 | 12,418 | ORDER granting 12373 Stipulation of Dismissal without prejudice as to Brian Perrine filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2384 | 9/25/2007 | 12,421 | ORDER granting 12374 Stipulation of Dismissal without prejudice William Pierce filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2385 | 9/25/2007 | 12,422 | ORDER granting 12375 Stipulation of Dismissal without prejudice as to John Paul Ramsey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2386 | 9/25/2007 | 12,423 | ORDER granting 12377 Stipulation of Dismissal without prejudice as to Randall Watson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2007.(Reference: 05-4738)(cms, ) (Entered: 09/26/2007) |
| 2387 | 9/26/2007 | 12,432 | ORDER granting 12386 Stipulation of Dismissal without prejudice as to Robert J. Benoit, Jr. filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/26/2007.(Reference: 05-6040)(cms, ) (Entered: 09/27/2007) |
| 2388 | 9/27/2007 | 12,438 | PRETRIAL ORDER #27: In Camera Inspection of the PSC Trial Package. Signed by Judge Eldon E. Fallon on 9/27/2007.(Reference: ALL CASES)(cms, ) (Entered: 09/28/2007) |
| 2389 | 10/1/2007 | 12,448 | ORDER granting 12434 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/1/2007.(Reference: 06-3087)(cms, ) (Entered: 10/02/2007) |
| 2390 | 10/3/2007 | 12,452 | ORDER granting 12439 Stipulation of Dismissal as to Ludie N. McKenzie filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/2/2007.(Reference: 05-4437)(cms, ) (Entered: 10/03/2007) |
| 2391 | 10/3/2007 | 12,453 | ORDER granting 12440 Stipulation of Dismissal as to Lewanna F. Lewis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/2/2007.(Reference: 06-6805)(cms, ) (Entered: 10/03/2007) |
| 2392 | 10/3/2007 | 12,485 | ORDER granting 12441 Stipulation of Dismissal without prejudice as to Eunice Chapman on behalf of Helen Hayes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/2/2007.(Reference: 05-496)(cms, ) (Entered: 10/04/2007) |
| 2393 | 10/4/2007 | 12,481 | ORDER granting 12449 Stipulation of Dismissal without prejudice as to Rochelle V. and Roger Mills filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/3/2007.(Reference: 05-2297)(cms, ) (Entered: 10/04/2007) |
| 2394 | 10/4/2007 | 12,482 | ORDER granting 12450 Stipulation of Dismissal without prejudice as to Rebecca Whitaker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/3/2007.(Reference: 05-1513)(cms, ) (Entered: 10/04/2007) |
| 2395 | 10/4/2007 | 12,483 | ORDER re 12427 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/3/2007.(Reference: 06-3139)(cms, ) (Entered: 10/04/2007) |
| 2396 | 10/4/2007 | 12,484 | ORDER re 12428 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/3/2007.(Reference: 07-2707)(cms, ) (Entered: 10/04/2007) |
| 2397 | 10/4/2007 | 12,496 | ORDER re 12429 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/3/2007.(Reference: 07-2705)(cms, ) (Entered: 10/05/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2398 | 10/4/2007 | 12,497 | ORDER re 12430 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/3/2007.(Reference: 05-5003)(cms, ) (Entered: 10/05/2007) |
| 2399 | 10/4/2007 | 12,498 | ORDER granting 12454 Motion to Dismiss as to Pealine Cohill Calhoun. Signed by Judge Eldon E. Fallon on 10/4/2007. (Reference: 06-1608)(cms, ) (Entered: 10/05/2007) |
| 2400 | 10/4/2007 | 12,499 | ORDER granting 12456 Motion to Dismiss as to Henry Carroll. Signed by Judge Eldon E. Fallon on 10/4/2007. (Reference: 05-5563)(cms, ) (Entered: 10/05/2007) |
| 2401 | 10/4/2007 | 12,500 | ORDER granting 12458 Motion to Dismiss as to Hazell Howell. Signed by Judge Eldon E. Fallon on 10/4/2007. (Reference: 05-5323)(cms, ) (Entered: 10/05/2007) |
| 2402 | 10/4/2007 | 12,501 | ORDER granting 12460 Motion to Dismiss as to Lynn Tyler Morris. Signed by Judge Eldon E. Fallon on 10/4/2007. (Reference: 05-4774)(cms, ) (Entered: 10/05/2007) |
| 2403 | 10/4/2007 | 12,502 | ORDER granting 12461 Motion to Dismiss as to Aurelia Pitts. Signed by Judge Eldon E. Fallon on 10/4/2007. (Reference: 05-915)(cms, ) (Entered: 10/05/2007) |
| 2404 | 10/4/2007 | 12,503 | ORDER granting 12463 Motion to Dismiss as to Alvin Temple. Signed by Judge Eldon E. Fallon on 10/4/2007. (Reference: 06-719)(cms, ) (Entered: 10/05/2007) |
| 2405 | 10/4/2007 | 12,504 | ORDER granting 12465 Motion to Dismiss as to Freddie Walker Arnold. Signed by Judge Eldon E. Fallon on 10/4/2007. (Reference: 06-1460)(cms, ) (Entered: 10/05/2007) |
| 2406 | 10/5/2007 | 12,505 | ORDER granting 12469 Motion to Dismiss as to Virgil Boutwell. Signed by Judge Eldon E. Fallon on 10/5/2007. (Reference: 06-95)(cms, ) (Entered: 10/05/2007) |
| 2407 | 10/5/2007 | 12,506 | ORDER granting 12471 Motion to Dismiss as to Harry Taft. Signed by Judge Eldon E. Fallon on 10/5/2007. (Reference: 06-915)(cms, ) (Entered: 10/05/2007) |
| 2408 | 10/5/2007 | 12,507 | ORDER granting 12477 Motion to Dismiss as to Donald Davis. Signed by Judge Eldon E. Fallon on 10/5/2007. (Reference: 06-1460)(cms, ) (Entered: 10/05/2007) |
| 2409 | 10/5/2007 | 12,508 | ORDER granting 12478 Motion to Dismiss as to Hazel Nye. Signed by Judge Eldon E. Fallon on 10/5/2007. (Reference: 06-1460)(cms, ) (Entered: 10/05/2007) |
| 2410 | 10/5/2007 | 12,509 | ORDER granting 12479 Motion to Dismiss as to Harold Pickney. Signed by Judge Eldon E. Fallon on 10/5/2007. (Reference: 06-1608)(cms, ) (Entered: 10/05/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2411 | 10/5/2007 | 12,510 | ORDER granting 12480 Motion to Dismiss as to Dennis Harvey Williams. Signed by Judge Eldon E. Fallon on 10/5/2007. (Reference: 05-6383)(cms, ) (Entered: 10/05/2007) |
| 2412 | 10/5/2007 | 12,511 | ORDER granting 12486 Stipulation of Dismissal with prejudice as to Lila Cates filed by Defendant. Signed by Judge Eldon E. Fallon on 10/5/2007.(Reference: 07-1036)(cms, ) (Entered: 10/05/2007) |
| 2413 | 10/5/2007 | 12,512 | ORDER granting 12487 Stipulation of Dismissal as to Laura McComas filed by Defendant. Signed by Judge Eldon E. Fallon on 10/5/2007.(Reference: 05-6369)(cms, ) (Entered: 10/05/2007) |
| 2414 | 10/9/2007 | 12,554 | ORDER granting 12490 Motion as to Sally Berg to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 10/9/2007. (Reference: 06-8317)(cms, ) (Entered: 10/10/2007) |
| 2415 | 10/9/2007 | 12,556 | ORDER granting 12491 Motion for Sally P. Berg to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 10/9/2007. (Reference: 06-8319)(cms, ) (Entered: 10/10/2007) |
| 2416 | 10/9/2007 | 12,557 | ORDER granting 12492 Motion to Dismiss as to Martha Lemond. Signed by Judge Eldon E. Fallon on 10/9/2007. (Reference: 05-1813)(cms, ) (Entered: 10/10/2007) |
| 2417 | 10/9/2007 | 12,558 | ORDER granting 12493 Motion to Dismiss as to Roy Rodgers. Signed by Judge Eldon E. Fallon on 10/9/2007. (Reference: 06-1608)(cms, ) (Entered: 10/10/2007) |
| 2418 | 10/9/2007 | 12,559 | ORDER granting 12470 Motion to Dismiss claims of Samuel Dye & Samuel Hall. Signed by Judge Eldon E. Fallon on 10/5/07. (Reference: 05-969)(dmg, ) (Entered: 10/10/2007) |
| 2419 | 10/9/2007 | 12,565 | ORDER granting 12494 Motion to Dismiss Gregory Sitek. Signed by Judge Eldon E. Fallon on 10/9/2007. (Reference: 05-6383)(cms, ) (Entered: 10/10/2007) |
| 2420 | 10/9/2007 | 12,566 | ORDER granting 12495 Stipulation of Dismissal filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/9/2007.(Reference: 06-11300)(cms, ) (Entered: 10/10/2007) |
| 2421 | 10/9/2007 | 12,567 | ORDER granting 12513 Motion for Leave to File Reply Memorandum. Signed by Judge Eldon E. Fallon on 10/9/2007. (Reference: 07-2099)(cms, ) (Entered: 10/10/2007) |
| 2422 | 10/9/2007 | 12,570 | ORDER granting 12517 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2007.(Reference: 07-885)(cms, ) (Entered: 10/10/2007) |
| 2423 | 10/9/2007 | 12,571 | ORDER granting 12518 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2007.(Reference: 07-874)(cms, ) (Entered: 10/10/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2424 | 10/9/2007 | 12,572 | ORDER granting 12519 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2007.(Reference: 07-869)(cms, ) (Entered: 10/10/2007) |
| 2425 | 10/9/2007 | 12,573 | ORDER granting 12520 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2007.(Reference: 07-810)(cms, ) (Entered: 10/10/2007) |
| 2426 | 10/9/2007 | 12,574 | ORDER granting 12521 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2007.(Reference: 07-803)(cms, ) (Entered: 10/10/2007) |
| 2427 | 10/9/2007 | 12,575 | ORDER granting 12347 Motion for Florence Schouest to Substitute Party. Signed by Judge Eldon E. Fallon on 10/9/2007. (Reference: 05-6276)(cms, ) (Entered: 10/10/2007) |
| 2428 | 10/9/2007 | 12,576 | ORDER granting 12352 Motion for Ada Santiago to Substitute Party. Signed by Judge Eldon E. Fallon on 10/9/2007. (Reference: 05-6276)(cms, ) (Entered: 10/10/2007) |
| 2429 | 10/9/2007 | 12,577 | ORDER granting 12354 Motion to Substitute Party.. Signed by Judge Eldon E. Fallon on 10/9/2007. (Reference: 06-5066)(cms, ) (Entered: 10/10/2007) |
| 2430 | 10/9/2007 | 12,578 | ORDER granting 12522 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2007.(Reference: 06-3661)(cms, ) (Entered: 10/10/2007) |
| 2431 | 10/9/2007 | 12,579 | ORDER granting 12523 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2007.(Reference: 05-462)(cms, ) (Entered: 10/10/2007) |
| 2432 | 10/9/2007 | 12,618 | ORDER granting 12617 Motion to Dismiss Party Ashmann Prescription Pharmacy, Inc.. Signed by Judge Eldon E. Fallon on 10/5/2007. (Reference: 07-377)(cms, ) (Entered: 10/11/2007) |
| 2433 | 10/10/2007 | 12,580 | ORDER granting 12528 Stipulation of Dismissal w/o prej. as to Dorothy Konzelman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 05-4319.(Reference: 05-4319)(cms, ) (Entered: 10/10/2007) |
| 2434 | 10/10/2007 | 12,581 | ORDER granting 12529 Stipulation of Dismissal w/o prej. as to L.C. Dudley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/10/2007) |
| 2435 | 10/10/2007 | 12,582 | ORDER granting 12531 Stipulation of Dismissal w/o prej. as to Jose Acevedo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/10/2007) |
| 2436 | 10/10/2007 | 12,583 | ORDER granting 12532 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/10/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2437 | 10/10/2007 | 12,586 | ORDER granting 12533 Stipulation of Dismissal w/o prej. as to Susan Killingsworth filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/10/2007) |
| 2438 | 10/10/2007 | 12,587 | ORDER granting 12534 Stipulation of Dismissal w/o prej. as to Deloris Russell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/10/2007) |
| 2439 | 10/10/2007 | 12,588 | ORDER granting 12535 Stipulation of Dismissal w/o prej. as to Ivy Moore filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 10/10/2007)(cms, ) (Entered: 10/10/2007) |
| 2440 | 10/10/2007 | 12,600 | ORDER granting 12536 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 07-3157)(cms, ) (Entered: 10/11/2007) |
| 2441 | 10/10/2007 | 12,601 | ORDER granting 12537 Stipulation of Dismissal w/o prej. as to Eugene Ross filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/11/2007) |
| 2442 | 10/10/2007 | 12,602 | ORDER granting 12538 Stipulation of Dismissal w/o prej. as to all plaintiffs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 07-382)(cms, ) (Entered: 10/11/2007) |
| 2443 | 10/10/2007 | 12,603 | ORDER granting 12539 Stipulation of Dismissal w/o prej. as to Polly Watson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/11/2007) |
| 2444 | 10/10/2007 | 12,604 | ORDER granting 12540 Stipulation of Dismissal w/o prej. as to Carolyn Robert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/11/2007) |
| 2445 | 10/10/2007 | 12,605 | ORDER granting 12541 Stipulation of Dismissal w/o prej. as to Brenda Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/11/2007) |
| 2446 | 10/10/2007 | 12,606 | ORDER granting 12543 Stipulation of Dismissal w/o prej. Enez Pinkins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/11/2007) |
| 2447 | 10/10/2007 | 12,607 | ORDER granting 12544 Stipulation of Dismissal w/o prej. as to Tialonda Toomer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/11/2007) |
| 2448 | 10/10/2007 | 12,608 | ORDER granting 12545 Stipulation of Dismissalw/o prej. as to Allan Erath filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/11/2007) |
| 2449 | 10/10/2007 | 12,609 | ORDER granting 12546 Stipulation of Dismissal w/o prej. as to Rella Perry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4319)(cms, ) (Entered: 10/11/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2450 | 10/10/2007 | 12,610 | ORDER granting 12547 Stipulation of Dismissal w/o prej. as to Carolyn Davis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 05-4320)(cms, ) (Entered: 10/11/2007) |
| 2451 | 10/10/2007 | 12,611 | ORDER granting 12548 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 07-190)(cms, ) (Entered: 10/11/2007) |
| 2452 | 10/10/2007 | 12,612 | ORDER granting 12549 Stipulation of Dismissal w/o prej. as to Shirley Ethridge filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 07-189)(cms, ) (Entered: 10/11/2007) |
| 2453 | 10/10/2007 | 12,613 | ORDER granting 12550 Stipulation of Dismissal w/o prej. as to Jessie Lucas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2007.(Reference: 07-379)(cms, ) (Entered: 10/11/2007) |
| 2454 | 10/12/2007 | 12,630 | ORDER denying as moot 12278 Motion for Order to Show Cause. Signed by Judge Eldon E. Fallon on 10/11/2007. (Reference: ALL CASES)(cms, ) (Entered: 10/12/2007) |
| 2455 | 10/12/2007 | 12,631 | ORDER granting 12551 Stipulation of Dismissal w/o prej. as to Freddie Wilson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/11/2007.(Reference: 05-4319)(cms, ) (Entered: 10/12/2007) |
| 2456 | 10/12/2007 | 12,632 | ORDER granting 12563 Stipulation of Dismissal w/o prej. as to Sharah Robinson, Larry Geary, Ruth Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/11/2007.(Reference: 05-2580, 06-1972, 06-6654)(cms, ) (Entered: 10/12/2007) |
| 2457 | 10/12/2007 | 12,633 | ORDER granting 12568 Stipulation of Dismissal w/o prej. as to Joyce Berry, Sandy Cooper, Dorothy Ganser, Henry Wilson, Eugene O'Neal, Christine Powell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/11/2007.(Reference: 05-5305, 05-5824, 05-5300, 06-3379, 06-6239, 06-3465)(cms, ) (Entered: 10/12/2007) |
| 2458 | 10/12/2007 | 12,654 | ORDER - Court received a letter from David Goldner and issues this order to enter the letter into the record. Mr. Goldner is represented by counsel and any future communications with the Court should be through counsel. Counsel is hereby directed to contact the State Liaison Committee so that this matter may be addressed appropriately. Signed by Judge Eldon E. Fallon on 10/11/07. (Attachments: # 1 Letter)(Reference: 05-5685)(dno, ) (cc: David Goldner, Robert E. Godosky) (Entered: 10/17/2007) |
| 2459 | 10/18/2007 | 12,660 | ORDER re 5870 MOTION to Dismiss filed by Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 05-1794)(cms, ) (Entered: 10/19/2007) |
| 2460 | 10/18/2007 | 12,661 | ORDER granting 12634 Stipulation of Dismissal w/o prejudice as to Nina G. Snyder filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 05-4437)(cms, ) (Entered: 10/19/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2461 | 10/18/2007 | 12,662 | ORDER granting 12635 Stipulation of Dismissal w/o prejudice as to Sherri D. Hendrix filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 05-4437)(cms, ) (Entered: 10/19/2007) |
| 2462 | 10/18/2007 | 12,663 | ORDER granting 12636 Stipulation of Dismissal w/o prejudice as to Harry Linley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 05-6535)(cms, ) (Entered: 10/19/2007) |
| 2463 | 10/18/2007 | 12,666 | ORDER granting 12638 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 07-3158)(cms, ) (Entered: 10/19/2007) |
| 2464 | 10/18/2007 | 12,667 | ORDER granting 12643 Stipulation of Dismissal w/o prejudice as to Denise Bennett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 06-7084)(cms, ) (Entered: 10/19/2007) |
| 2465 | 10/18/2007 | 12,668 | ORDER granting 12644 Stipulation of Dismissal w/o prejudice as to Susan A. Walker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 05-6535)(cms, ) (Entered: 10/19/2007) |
| 2466 | 10/18/2007 | 12,669 | ORDER granting 12645 Stipulation of Dismissal w/o prejudice as to John R. Hinson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 06-6812)(cms, ) (Entered: 10/19/2007) |
| 2467 | 10/18/2007 | 12,671 | ORDER granting 12646 Stipulation of Dismissal w/o prejudice as to Jerry White filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 06-6827)(cms, ) (Entered: 10/19/2007) |
| 2468 | 10/18/2007 | 12,672 | ORDER granting 12647 Stipulation of Dismissal w/o prejudice as to Arthur Moore filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 07-670)(cms, ) (Entered: 10/19/2007) |
| 2469 | 10/18/2007 | 12,673 | ORDER re 12648 Stipulation of Dismissal w/o prejudice as to Carolyn Evans and Edward Evans filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 06-11112)(cms, ) (Entered: 10/19/2007) |
| 2470 | 10/18/2007 | 12,675 | ORDER granting 12280 Motion as to Seth Sharrock Webb to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 10/18/2007. (Reference: 06-1970)(cms, ) (Entered: 10/19/2007) |
| 2471 | 10/19/2007 | 12,665 | ORDER granting 12637 Stipulation of Dismissal w/o prejudice as to John Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/18/2007.(Reference: 05-6535)(cms, ) (Entered: 10/19/2007) |
| 2472 | 10/19/2007 | 12,682 | ORDER granting 12680 Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 10/18/2007. (Reference: 05-6096)(cms, ) (Entered: 10/19/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2473 | 10/19/2007 | 12,685 | ORDER granting 12684 Motion to Withdraw the law firm of Feldman, Franden, Woodard, Farris & Boudreaux as Attorney.. Signed by Judge Eldon E. Fallon on 10/18/2007. (Reference: 06-2245)(cms, ) (Entered: 10/19/2007) |
| 2474 | 10/22/2007 | 12,705 | ORDER Setting/Resetting Hearing on 12659 MOTION for Order to Show Cause Why Cases Should Not be Dismissed With Prejudice for Failure to Provide Any Resonse to the Plaintiff Profile Form as Required by Pre-Trial Order No. 18C. Motion Hearing set for 11/9/2007 09:00 AM before Judge Eldon E. Fallon. Oppositions due 11/1/2007 and replies by 11/7/2007. Signed by Judge Eldon E. Fallon on 10/22/2007.(Reference: ALL CASES & plaintiffs subject to this Rule are listed in Exhibit 1)(cms, ) (Entered: 10/23/2007) |
| 2475 | 10/22/2007 | 12,706 | ORDER granting 12677 Stipulation of Dismissal w/o prej. as to Theodore E. Taylor filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/22/2007.(Reference: 06-6826)(cms, ) (Entered: 10/23/2007) |
| 2476 | 10/22/2007 | 12,707 | ORDER granting 12678 Stipulation of Dismissal w/o prej. as to Daisy Davenport filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/22/2007.(Reference: 06-6814)(cms, ) (Entered: 10/23/2007) |
| 2477 | 10/22/2007 | 12,709 | ORDER denying 12159 Motion for Certificate of Appealability and Motion for Leave to Appeal. Signed by Judge Eldon E. Fallon on 10/22/2007. (Reference: 06-2070)(cms, ) (Entered: 10/23/2007) |
| 2478 | 10/22/2007 | 12,712 | ORDER re 12256 MOTION to Dismiss Duplicative Claim filed by Plaintiff is DENIED and that 12372 Cross-Motion to Dismiss filed by Defendant is GRANTED; CASE #06-10119 is DISMISSED. Signed by Judge Eldon E. Fallon on 10/22/2007.(Reference: 06-10047, 06-10119)(cms, ) (Entered: 10/23/2007) |
| 2479 | 10/23/2007 | 12,721 | ORDER granting 12704 Motion for Leave to File memo in excess of the page limitation. Signed by Judge Eldon E. Fallon on 10/23/07. (Reference: 06-7150, 07-562, 06-11302, 07-380, 07-1389 & 07-381)(ala, ) (Entered: 10/23/2007) |
| 2480 | 10/26/2007 | 12,747 | ORDER granting 12733 Merck's Motion for Leave to File memo in support in excess of the page limitation. Signed by Judge Eldon E. Fallon on 10/26/07. (Reference: 07-1259 & 05-5545)(dno, ) (Entered: 10/26/2007) |
| 2481 | 10/26/2007 | 12,751 | ORDER granting 12719 Stipulation of Dismissal w/o prej. as to Faye Williams, Darlene Porter-Jackson, Clarence Duhe filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 05-4424)(cms, ) (Entered: 10/26/2007) |
| 2482 | 10/26/2007 | 12,752 | ORDER granting 12724 Stipulation of Dismissal w/o prej. as to Norman Menard, Jr. filed by Defendant. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 05-4424)(cms, ) (Entered: 10/26/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2483 | 10/26/2007 | 12,753 | ORDER re 12686 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date.. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 06-2099)(cms, ) (Entered: 10/26/2007) |
| 2484 | 10/26/2007 | 12,755 | ORDER re 12694 MOTION to Remand to State Court IS CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 06-2100)(cms, ) (Entered: 10/26/2007) |
| 2485 | 10/26/2007 | 12,760 | ORDER re 12690 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 06-2091)(cms, ) (Entered: 10/29/2007) |
| 2486 | 10/26/2007 | 12,761 | ORDER granting 779 Motion to Dismiss with prejudice as to Medicine Shoppe International Inc. Signed by Judge Eldon E. Fallon on 10/26/2007. (Reference: 05-1034)(cms, ) (Entered: 10/29/2007) |
| 2487 | 10/26/2007 | 12,762 | ORDER re 12691 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 06-2097)(cms, ) (Entered: 10/29/2007) |
| 2488 | 10/26/2007 | 12,763 | ORDER granting 8904 Motion to Dismiss with prejudice as to Ankur Sakar, M.D.. Signed by Judge Eldon E. Fallon on 10/26/2007. (Reference: 06-1048)(cms, ) (Entered: 10/29/2007) |
| 2489 | 10/26/2007 | 12,764 | ORDER re 12689 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 06-2084)(cms, ) (Entered: 10/29/2007) |
| 2490 | 10/26/2007 | 12,765 | ORDER granting 966 , 1046 Motions to Dismiss with prejudice as to Joe's Pharmacy, Inc.. Signed by Judge Eldon E. Fallon on 10/26/2007. (Reference: 05-2929)(cms, ) (Entered: 10/29/2007) |
| 2491 | 10/26/2007 | 12,766 | ORDER granting 9790 Motion to Dismiss with prejudice as to Walgreen Co.. Signed by Judge Eldon E. Fallon on 10/26/2007. (Reference: 06-11072)(cms, ) (Entered: 10/29/2007) |
| 2492 | 10/26/2007 | 12,768 | ORDER granting 9962 Motion to Dismiss with prejudice as to David Brauh, M.D.. Signed by Judge Eldon E. Fallon on 10/26/2007. (Reference: 10/26/2007)(cms, ) (Entered: 10/29/2007) |
| 2493 | 10/26/2007 | 12,769 | ORDER re 12692 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 05-6191)(cms, ) (Entered: 10/29/2007) |
| 2494 | 10/26/2007 | 12,770 | ORDER granting 10016 Motion to Dismiss with prejudice as to Dr. Richard Valbuena, M.D.. Signed by Judge Eldon E. Fallon on 10/26/2007. (Reference: 06-10212)(cms, ) (Entered: 10/29/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2495 | 10/26/2007 | 12,771 | ORDER granting 1063 Motion to Dismiss with prejudice as to American Drug Stores, Inc.. Signed by Judge Eldon E. Fallon on 10/26/2007. (Reference: 058-2562)(cms, ) (Entered: 10/29/2007) |
| 2496 | 10/26/2007 | 12,772 | ORDER re 12688 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 05-5827)(cms, ) (Entered: 10/29/2007) |
| 2497 | 10/26/2007 | 12,773 | ORDER re 12687 MOTION to Remand to State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 10/26/2007.(Reference: 05-6193)(cms, ) (Entered: 10/29/2007) |
| 2498 | 10/26/2007 | 12,774 | ORDER granting 12708 Motion for Leave to File Amended Complaint. Signed by Judge Eldon E. Fallon on 10/26/2007. (Reference: 05-3854)(cms, ) (Entered: 10/29/2007) |
| 2499 | 10/26/2007 | 12,799 | ORDER granting 5605 Motion for Judgment on the Pleadings; Motion for Summary Judgment. Signed by Judge Eldon E. Fallon on 10/26/2007. (Reference: 05-6173)(cms, ) (Entered: 10/30/2007) |
| 2500 | 10/30/2007 | 12,796 | ORDER granting 12793 Merck's Motion for Leave to File Memorandum in Support in excess of the page limitation. Signed by Judge Eldon E. Fallon on 10/30/07. (Reference: 07-3311, 06-10305, 07-368, 07-4118 & 07-2695)(dno, ) (Entered: 10/30/2007) |
| 2501 | 10/30/2007 | 12,800 | ORDER granting 12735 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2007.(Reference: 05-1491)(cms, ) (Entered: 10/30/2007) |
| 2502 | 10/30/2007 | 12,801 | ORDER granting 12736 Stipulation of Dismissal as to Elizabeth Kaplan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2007.(Reference: 06-10161)(cms, ) (Entered: 10/30/2007) |
| 2503 | 10/30/2007 | 12,802 | ORDER granting 12737 Stipulation of Dismissal filed as to Richard Dick and Mary Bryant by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2007.(Reference: 05-5370, 05-1780)(cms, ) (Entered: 10/30/2007) |
| 2504 | 10/30/2007 | 12,803 | ORDER granting 12738 Stipulation of Dismissal as to Lacy Coy, Hertha Holmes, Jennie Hunter, Diane Forbes, Sheldon Wolfe, Edna Mae Sample, and Donald Kroenlein filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2007.(Reference: 06-1976, 06-1973, 06-3136, 06-1897)(cms, ) (Entered: 10/30/2007) |
| 2505 | 10/30/2007 | 12,805 | ORDER granting 12739 Stipulation of Dismissal w/o prej. as to Betty Decker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2007.(Reference: 05-4254)(cms, ) (Entered: 10/30/2007) |
| 2506 | 10/30/2007 | 12,806 | ORDER granting 12740 Stipulation of Dismissal without prejudice as to Cheryl Leonard iled by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2007.(Reference: 05-4897)(cms, ) (Entered: 10/30/2007) |

*Page 196 of 341*

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2507 | 10/30/2007 | 12,807 | ORDER granting 12741 Stipulation of Dismissal w/o prej. as to Patricia Hernandez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2007.(Reference: 07-913)(cms, ) (Entered: 10/30/2007) |
| 2508 | 10/30/2007 | 12,808 | ORDER granting 12742 Stipulation of Dismissal w/o prej. as to Carlos Diamond filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2007.(Reference: 06-8376)(cms, ) (Entered: 10/30/2007) |
| 2509 | 1/4/2008 | 13,182 | ORDER granting 12973 Motion to Withdraw as Attorney as to Sarah Mae Morris. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-3210)(cms, ) (Entered: 01/07/2008) |
| 2510 | 1/4/2008 | 13,183 | ORDER granting 13057 Motion to Withdraw as Attorney as to Charles Bumstead. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-4055)(cms, ) (Entered: 01/07/2008) |
| 2511 | 1/4/2008 | 13,184 | ORDER granting 12974 Motion to Withdraw as Attorney as to Sarrah L. Spates. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-4114)(cms, ) (Entered: 01/07/2008) |
| 2512 | 1/4/2008 | 13,185 | ORDER granting 12972 Motion to Withdraw as Attorney as to Joyce D. Stewart. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-4558)(cms, ) (Entered: 01/07/2008) |
| 2513 | 1/4/2008 | 13,186 | ORDER granting 12676 Motion to Withdraw as Attorney as to Chester Day. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-5768)(cms, ) (Entered: 01/07/2008) |
| 2514 | 1/4/2008 | 13,187 | ORDER granting 12976 Motion to Withdraw as Attorney as to Ralph Tropeano. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-6803)(cms, ) (Entered: 01/07/2008) |
| 2515 | 1/4/2008 | 13,188 | ORDER granting 12978 Motion to Withdraw as Attorney as to Roxie Lacy. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-6807)(cms, ) (Entered: 01/07/2008) |
| 2516 | 1/4/2008 | 13,189 | ORDER granting 12977 Motion to Withdraw as Attorney as to Willie B. Guess. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-6816)(cms, ) (Entered: 01/07/2008) |
| 2517 | 1/8/2008 | 13,191 | ORDER granting 13156 Motion for Extension of Deadlines. Signed by Judge Eldon E. Fallon on 1/7/2008. (Reference: ALL CASES)(cms, ) (Entered: 01/08/2008) |
| 2518 | 1/9/2008 | 13,198 | ORDER granting 13197 Motion to Withdraw as Attorney as to Clifford Hicks. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 05-1162)(cms, ) (Entered: 01/09/2008) |
| 2519 | 1/9/2008 | 13,199 | ORDER granting 13142 Motion to Withdraw as Attorney as to Eldon C. Green. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 05-4103)(cms, ) (Entered: 01/09/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2520 | 1/9/2008 | 13,200 | ORDER granting 13143 Motion to Withdraw as Attorney as to Elizabeth Kepley. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 05-4104)(cms, ) (Entered: 01/09/2008) |
| 2521 | 1/9/2008 | 13,201 | ORDER granting 13149 Motion to Withdraw as Attorney as to Annabelle Hawkins. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 05-4353)(cms, ) (Entered: 01/09/2008) |
| 2522 | 1/9/2008 | 13,202 | ORDER granting 13148 Motion to Withdraw as Attorney as to Lonnie Wages. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 05-4399)(cms, ) (Entered: 01/09/2008) |
| 2523 | 1/9/2008 | 13,203 | ORDER granting 13145 Motion to Withdraw as Attorney as to Edward St. Louis. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 05-5125)(cms, ) (Entered: 01/09/2008) |
| 2524 | 1/9/2008 | 13,204 | ORDER granting 13141 Motion to Withdraw as Attorney as to Jewel Smith. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 05-6579)(cms, ) (Entered: 01/09/2008) |
| 2525 | 1/9/2008 | 13,205 | ORDER granting 13146 Motion to Withdraw as Attorney as to Alfard Huqq. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 05-6582)(cms, ) (Entered: 01/09/2008) |
| 2526 | 1/9/2008 | 13,206 | ORDER granting 13144 Motion to Withdraw as Attorney as to Edward Ellis. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 05-6822)(cms, ) (Entered: 01/09/2008) |
| 2527 | 1/9/2008 | 13,208 | ORDER granting 13207 Motion to Withdraw as Attorney as to Arnetta Spencer-Dedmon. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 07-1469)(cms, ) (Entered: 01/09/2008) |
| 2528 | 1/9/2008 | 13,210 | ORDER granting 13209 Motion to Withdraw as Attorney as to Boyd Joseph Austin. Signed by Judge Eldon E. Fallon on 1/8/2008. (Reference: 07-5433)(cms, ) (Entered: 01/09/2008) |
| 2529 | 1/9/2008 | 13,211 | ORDERED that the 13157 MOTION for Declaratory Judgment THAT CERTAIN PROVISIONS OF THE VIOXX SETTLEMENT AGREEMENT ARE UNENFORCEABLE filed by Plaintiff is CONTINUED WITHOUT DATE. Parties shall contact Court in order to reset this motion for hearing. Signed by Judge Eldon E. Fallon on 1/9/08.(Reference: ALL CASES)(dno, ) (Entered: 01/09/2008) |
| 2530 | 1/10/2008 | 13,216 | ORDER granting 13162 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 1/10/2008. (Reference: 05-1167)(cms, ) (Entered: 01/11/2008) |
| 2531 | 1/11/2008 | 13,217 | ORDER that the attached letter from Jeffrey Praschak be entered into the record. Signed by Judge Eldon E. Fallon on 1/9/2008. (cc: Jeffrey Praschak, Russ M. Herman, Phillip Wittmann) (Attachments: # 1 Letter)(Reference: ALL CASES)(cms, ) (Entered: 01/11/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2532 | 1/11/2008 | 13,218 | ORDER that the attached letter from Dorothy Griffin be entered into the record. Plaintiffs' Liaison counsel is directed to contact Ms. Griffin to discuss MDL and her claim. Signed by Judge Eldon E. Fallon on 1/9/2008. (Attachments: # 1 Letter)(Reference: ALL CASES)(cms, ) (Entered: 01/11/2008) |
| 2533 | 1/11/2008 | 13,225 | ORDER granting 13215 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 1/11/2008. (Reference: 05-6173)(cms, ) (Entered: 01/11/2008) |
| 2534 | 1/11/2008 | 13,226 | ORDER granting 13212 Motion to Withdraw as Attorney as to Terry Lanham. Signed by Judge Eldon E. Fallon on 1/11/2008. (Reference: 06-10252)(cms, ) (Entered: 01/11/2008) |
| 2535 | 1/14/2008 | 13,228 | ORDER - the Court formally appoints Mr. Patrick A. Juneau to serve as Special Master under the terms of the Settlement Agreement. Signed by Judge Eldon E. Fallon on 1/14/2008. (Attachments: # 1 Affidavit)(Reference: ALL CASES)(cms, ) (Entered: 01/14/2008) |
| 2536 | 1/15/2008 | 13,234 | ORDER granting 13192 Motion to Withdraw as Attorney as to Lloyd Bell. Signed by Judge Eldon E. Fallon on 1/15/2008. (Reference: 07-2070)(cms, ) (Entered: 01/16/2008) |
| 2537 | 1/15/2008 | 13,235 | ORDER granting 13193 Motion to Withdraw as Attorney as to Patricia Martinez. Signed by Judge Eldon E. Fallon on 1/15/2008. (Reference: 07-864)(cms, ) (Entered: 01/16/2008) |
| 2538 | 1/15/2008 | 13,236 | ORDER granting 13194 Motion to Withdraw as Attorney as to Minh Tam Nguyen. Signed by Judge Eldon E. Fallon on 1/15/2008. (Reference: 07-812)(cms, ) (Entered: 01/16/2008) |
| 2539 | 1/16/2008 | 13,244 | ORDER - the Court formally appoints Justice John Trotter (Ret.) to serve as a Deputy Special Master under the terms of the Settlement Agreement to assist Special Master Patrick Juneau. In the event that Justice Trotter is unable to serve as a Deputy Special Master, the Court will appoint Justice Edward Panelli (Ret.). This appointment is made pursuant to the terms of the Settlement Agreement. Signed by Judge Eldon E. Fallon on 1/16/2008.(Reference: ALL CASES)(cms, ) (Entered: 01/17/2008) |
| 2540 | 1/16/2008 | 13,245 | ORDER - the Court formally appoints Judge Marina Corodemus (Ret.) to serve as a Deputy Special Master under the terms of the Settlement Agreement to assist Special Master Patrick Juneau. Signed by Judge Eldon E. Fallon on 1/16/2008.(Reference: ALL CASES)(cms, ) (Entered: 01/17/2008) |
| 2541 | 1/18/2008 | 13,262 | PRETRIAL ORDER #28A-Amendment to Permitted Means of Service for Preservation Notices for cases filed on or before 11/9/2007 that are not enrolled in the Settlement Program. Signed by Judge Eldon E. Fallon on 1/18/2008.(Reference: ALL CASES)(cms, ) (Entered: 01/18/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2542 | 1/18/2008 | 13,265 | ORDER granting 13213 Motion The Plaintiffs' Steering Committee's Unopposed Motion to Lift Stay for Purposes of Conducting Discovery Regarding Certain Records in the Possession of the Food and Drug Administration by Plaintiff. Signed by Judge Eldon E. Fallon on 1/18/2008. (Reference: ALL CASES)(cms, ) (Entered: 01/18/2008) |
| 2543 | 1/23/2008 | 13,275 | ORDER of USCA dismissing Charlotte Fishetti as to 13075 Notice of Appeal, filed by Plaintiff (Reference: 05-1089, 05-2583, 05-6221, 05-6222)(cms, ) (Entered: 01/28/2008) |
| 2544 | 1/23/2008 | 13,276 | ORDER of USCA granting an extension of time to and including 2/8/2008 for filing the notice of certified record in this case. (Reference: ALL CASES)(cms, ) (Entered: 01/28/2008) |
| 2545 | 1/25/2008 | 13,274 | ORDER granting 13261 Motion to Withdraw 13157 MOTION for Declaratory Judgment THAT CERTAIN PROVISIONS OF THE VIOXX SETTLEMENT AGREEMENT ARE UNENFORCEABLE. Signed by Judge Eldon E. Fallon. (Reference: ALL CASES)(cms, ) (Entered: 01/28/2008) |
| 2546 | 1/25/2008 | 13,277 | ORDER granting 13259 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/25/2008. (Reference: 05-4091)(cms, ) (Entered: 01/28/2008) |
| 2547 | 1/25/2008 | 13,278 | ORDER granting 13258 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/25/2008. (Reference: 05-6199)(cms, ) (Entered: 01/28/2008) |
| 2548 | 1/25/2008 | 13,279 | ORDER granting 13238 Motion to Substitute Attorney.. Signed by Judge Eldon E. Fallon on 1/25/2008. (Reference: 06-1462)(cms, ) (Entered: 01/28/2008) |
| 2549 | 1/25/2008 | 13,284 | ORDER granting 13224 Motion to Withdraw as Attorney as to Billy Stanaland. Signed by Judge Eldon E. Fallon. (Reference: 05-3398)(cms, ) (Entered: 01/28/2008) |
| 2550 | 1/28/2008 | 13,280 | ORDER granting 13253 Motion to Withdraw as Attorney as to Jerry Anderson. Signed by Judge Eldon E. Fallon on 1/25/2008. (Reference: 06-1902)(cms, ) (Entered: 01/28/2008) |
| 2551 | 1/28/2008 | 13,281 | ORDER granting 13257 Motion to Withdraw as Attorney as to Jimmy Roberts. Signed by Judge Eldon E. Fallon on 1/25/2008. (Reference: 06-1902)(cms, ) (Entered: 01/28/2008) |
| 2552 | 1/28/2008 | 13,282 | ORDER granting 13270 Stipulation of Dismissal with prejudice as to Scott Disher filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2008.(Reference: 05-6385)(cms, ) (Entered: 01/28/2008) |
| 2553 | 1/28/2008 | 13,288 | ORDERED that Ruth Alexander's 12230 Motion for relief from dismissal order is GRANTED such that the Court's M.E. of 7/31/07 11841 dismissing plaintiff's case with prejudice is VACATED IN PART as it relates to this plaintiff. Clerk is directed to re-open this plaintiff's case. Signed by Judge Eldon E. Fallon on 1/28/08. (Reference: 05-5768)(dno, ) (Entered: 01/28/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2554 | 1/28/2008 | 13,290 | ORDER granting 13266 Stipulation of Dismissal as to Quinesta Armstrong, Alvin Carter and Annie Pridgen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2008.(Reference: 05-4424)(cms, ) (Entered: 01/29/2008) |
| 2555 | 1/28/2008 | 13,291 | ORDER granting 13267 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2008.(Reference: 05-4779)(cms, ) (Entered: 01/29/2008) |
| 2556 | 1/28/2008 | 13,292 | ORDER granting 13269 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2008.(Reference: 05-4448)(cms, ) (Entered: 01/29/2008) |
| 2557 | 1/28/2008 | 13,293 | ORDER granting 13271 Stipulation of Dismissal as to William King filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2008.(Reference: 05-4448)(cms, ) (Entered: 01/29/2008) |
| 2558 | 8/27/2008 | 15,730 | ORDER granting 15691 Stipulation of Dismissal with prejudice as to Ruby Holland filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2008.(Reference: 07-717)(cms, ) (Entered: 08/27/2008) |
| 2559 | 8/27/2008 | 15,731 | ORDER granting 15693 Motion to Dismiss Party as to William Thomas. Signed by Judge Eldon E. Fallon on 8/26/2008. (Reference: 05-5822)(cms, ) (Entered: 08/27/2008) |
| 2560 | 8/27/2008 | 15,732 | ORDER granting 15694 Stipulation of Dismissal with prejudice as to Amparo Pollard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2008.(Reference: 07-1401)(cms, ) (Entered: 08/27/2008) |
| 2561 | 8/27/2008 | 15,736 | ORDER granting 15697 Stipulation of Dismissal with prejudice as to Marc and Dale Salzberg filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2008.(Reference: 05-3860)(cms, ) (Entered: 08/28/2008) |
| 2562 | 8/27/2008 | 15,737 | ORDER granting 15698 Stipulation of Dismissa with prejudice as to Ure Agadaga filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2008.(Reference: 05-6832)(cms, ) (Entered: 08/28/2008) |
| 2563 | 8/27/2008 | 15,738 | ORDER granting 15699 Stipulation of Dismissal with prejudice as to John D. Freeman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2008.(Reference: 05-6832)(cms, ) (Entered: 08/28/2008) |
| 2564 | 8/27/2008 | 15,753 | ORDER granting 15751 Stipulation of Dismissal with prejudice as to LeRoyce and Mark Wallace filed by Plaintiff. Signed by Judge Eldon E. Fallon on 8/26/2008.(Reference: 05-4640)(cms, ) (Entered: 08/29/2008) |
| 2565 | 8/27/2008 | 15,754 | ORDER re 15752 Stipulation of Dismissal with prejudice as to Evelyn S. Ellison filed by Plaintiff. Signed by Judge Eldon E. Fallon on 8/26/2008.(Reference: 05-2964)(cms, ) (Entered: 08/29/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2566 | 8/28/2008 | 15,740 | ORDER that the 15481 MOTION to Compel Express Scripts to Comply With the Subpoena Request for Prescription Drug Documents or Data IS CONTINUED. Motion Hearing reset for 9/23/2008 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 8/28/2008.(Reference: ALL CASES)(cms, ) (Entered: 08/29/2008) |
| 2567 | 8/28/2008 | 15,741 | ORDER that 14553 MOTION for Order to Show Cause Why Plaintiffs Cases Should Not Be Dismissed With Prejudice for Non-Compliance With Pretrial Order No. 31, 14455 MOTION for Order to Show Cause Why the Foreign Individual Cases Should Not Be Dismissed Under the Doctrine of Forum Non Conveniens ARE CONTINUED. Motion Hearings reset for 9/11/2008 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 8/28/2008.(Reference: ALL CASES)(cms, ) (Entered: 08/29/2008) |
| 2568 | 8/29/2008 | 15,758 | ORDER granting 15723 Motion to Expedite Hearing re 15721 Motion for Order to Show Cause. Show Cause Hearing set for 9/23/2008 9:00 A.M. before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 8/28/2008. (Attachments: # 1 Exhibit) (Reference: 06-8375, 06-6219)(cms, ) (Entered: 08/29/2008) |
| 2569 | 8/29/2008 | 15,759 | ORDER granting 15703 MOTION to Expedite Hearing re 15702 MOTION for Order to Show Cause Why Certain Medical Records Providers Should Not Be Held in Contempt for Failing to Comply With PTO 35 and Requests Made for the Production of Medical Records Motion Hearing set for 9/23/2008 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 8/28/2008. (Attachments: # 1 Exhibit)(Reference: 05-4416, 05-953, 06-4468, 07-7078, 05-859, 05-4422, 05-4450, 05-6215)(cms, ) (Entered: 08/29/2008) |
| 2570 | 9/8/2008 | 15,785 | ORDER granting 15719 Stipulation of Dismissal with prejudice as to Constance Speece-Jones and David M. Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/29/2008.(Reference: 06-4199)(cms, ) (Entered: 09/08/2008) |
| 2571 | 9/8/2008 | 15,787 | ORDER granting 15725 Motion to Dismiss Party Donald E. Jackson. Signed by Judge Eldon E. Fallon on 8/29/2008. (Reference: 06-3918)(cms, ) (Entered: 09/08/2008) |
| 2572 | 9/8/2008 | 15,788 | ORDER granting 15727 Motion to Dismiss Party Norman Johnson. Signed by Judge Eldon E. Fallon on 8/29/2008. (Reference: 06-8375)(cms, ) (Entered: 09/08/2008) |
| 2573 | 9/8/2008 | 15,792 | ORDER granting 15733 Motion to Dismiss Party William Hicks, III M.D.. Signed by Judge Eldon E. Fallon on 8/29/2008. (Reference: 05-4775)(cms, ) (Entered: 09/09/2008) |
| 2574 | 9/9/2008 | 15,803 | ORDER granting 15246 Motion to Withdraw as Attorney Ricardo G. Benavides'. Signed by Judge Eldon E. Fallon on 9/8/2008. (Reference: 07-398)(cms, ) (Entered: 09/09/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2575 | 9/9/2008 | 15,806 | ORDER granting 15755 Stipulation of Dismissal with prejudice as to Peggy Ramsey, Edythe Tuggle, and Ethyl Thompson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/8/2008.(Reference: 05-4132)(cms, ) (Entered: 09/09/2008) |
| 2576 | 9/9/2008 | 15,843 | ORDER granting 15765 Motion to Withdraw Document #15660. Signed by Judge Eldon E. Fallon on 9/8/2008. (Reference: 06-1512)(cms, ) (Entered: 09/12/2008) |
| 2577 | 9/9/2008 | 15,845 | ORDER granting 15769 Stipulation of Dismissal with prej. as to Marlin Stark filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/8/2008.(Reference: 06-2631)(cms, ) (Entered: 09/12/2008) |
| 2578 | 9/9/2008 | 15,848 | ORDER granting 15770 Stipulation of Dismissal with prej. as to Crystal and Thomas L. Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/8/2008.(Reference: 06-11278)(cms, ) (Entered: 09/12/2008) |
| 2579 | 9/9/2008 | 15,877 | ORDER granting 15771 Stipulation of Dismissal with prejudice as to Salvatore Cannavo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/8/2008.(Reference: 06-3591)(cms, ) (Entered: 09/15/2008) |
| 2580 | 9/9/2008 | 15,878 | ORDER granting 15772 Stipulation of Dismissal without prejudice as to Antone Peters filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/8/2008.(Reference: 05-6350)(cms, ) (Entered: 09/15/2008) |
| 2581 | 9/9/2008 | 15,879 | ORDER grantiing 15773 Stipulation of Dismissal without prejudice as to James Ewing filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/8/2008.(Reference: 05-6350)(cms, ) (Entered: 09/15/2008) |
| 2582 | 9/9/2008 | 15,880 | ORDER granting 15778 Stipulation of Dismissal with prejudice as to Louise Branham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: 05-2708)(cms, ) (Entered: 09/15/2008) |
| 2583 | 9/9/2008 | 15,881 | ORDER granting 15779 Stipulation of Dismissal with prejudice as to Essie Hubbard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: 05-4491)(cms, ) (Entered: 09/15/2008) |
| 2584 | 9/9/2008 | 15,883 | ORDER granting 15780 Stipulation of Dismissal with prejudice as to Diane Marrero filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: 05-4494)(cms, ) (Entered: 09/15/2008) |
| 2585 | 9/9/2008 | 15,885 | ORDER granting 15781 Stipulation of Dismissal with prejudice as to Marie Maxis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: 05-2843)(cms, ) (Entered: 09/15/2008) |
| 2586 | 9/9/2008 | 15,887 | ORDER granting 15782 Stipulation of Dismissal with prejudice as to Anne Morocco filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: 05-2707)(cms, ) (Entered: 09/15/2008) |
| 2587 | 9/9/2008 | 15,889 | ORDER granting 15783 Stipulation of Dismissal with prejudice as to Francis Stelly filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: 05-4475)(cms, ) (Entered: 09/15/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2588 | 9/9/2008 | 15,890 | ORDER granting 15784 Stipulation of Dismissal with prejudice as to Deidra Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: 05-4473)(cms, ) (Entered: 09/15/2008) |
| 2589 | 9/9/2008 | 15,891 | ORDER granting 15789 Stipulation of Dismissal with prejudice as to Elinor L. Pray filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: 05-5858)(cms, ) (Entered: 09/15/2008) |
| 2590 | 9/9/2008 | 15,892 | ORDER granting 15790 Stipulation of Dismissal with prejudice as to Calvin Crisp filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: 05-2351)(cms, ) (Entered: 09/15/2008) |
| 2591 | 9/9/2008 | 15,893 | ORDER granting 15791 Motion for Release of Bond. Signed by Judge Eldon E. Fallon on 9/9/2008. (Bond mailed to Phillip Wittman) (Reference: 06-485)(cms, ) (Entered: 09/15/2008) |
| 2592 | 9/10/2008 | 15,830 | ORDER Setting/Resetting Hearing on 14553 MOTION for Order to Show Cause, 14455 MOTION for Order to Show Cause Why the Foreign Individual Cases Should Not Be Dismissed Under the Doctrine of Forum Non Conveniens : Motion Hearing reset for 9/11/2008 10:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/9/2008.(Reference: ALL CASES)(cms, ) (Entered: 09/11/2008) |
| 2593 | 9/10/2008 | 15,894 | ORDER granting 15801 Stipulation of Dismissal with prejudice as to Faye Southerland filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 05-958)(cms, ) (Entered: 09/15/2008) |
| 2594 | 9/10/2008 | 15,895 | ORDER granting 15804 Stipulation of Dismissal with prejudice as to Betty Jean Dryer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 06-797)(cms, ) (Entered: 09/15/2008) |
| 2595 | 9/10/2008 | 15,896 | ORDER granting 15805 Stipulation of Dismissal with prejudice as to Mark Henrichs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 06-4063)(cms, ) (Entered: 09/15/2008) |
| 2596 | 9/10/2008 | 15,897 | ORDER granting 15807 Stipulation of Dismissal with prejudice as to Fred Henry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 06-548)(cms, ) (Entered: 09/15/2008) |
| 2597 | 9/10/2008 | 15,898 | ORDER granting 15808 Stipulation of Dismissal with prejudice as to Lorraine Medro. IT IS FURTHER ORDERED that this dismissal is without prejudice to and has no affect on the actions of properly named plaintiff Lorraine Medero filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 06-3383)(cms, ) (Entered: 09/15/2008) |
| 2598 | 9/10/2008 | 15,899 | ORDER granting 15809 Stipulation of Dismissal with prejudice as to William McGinn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 05-5293)(cms, ) (Entered: 09/15/2008) |
| 2599 | 9/10/2008 | 15,901 | ORDER granting 15811 Stipulation of Dismissal with prejudice as to Ron Klem filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 06-1977)(cms, ) (Entered: 09/15/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2600 | 9/10/2008 | 15,902 | ORDER granting 15812 Stipulation of Dismissal with prejudice as to Mary Jane Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 05-6735)(cms, ) Modified on 9/16/2008 (cms, ). (Entered: 09/15/2008) |
| 2601 | 9/10/2008 | 15,909 | ORDER greanting 15813 Stipulation of Dismissal with prejudice as to Donald Scott filed by Plaintiff, Defendant. IT IS FURTHER ORDERED that this dismissal is without prejudice to and has no affect on plaintiff's action currently pending in this Court as proceeding no. 2:05-cv-3804.. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 07-2933)(cms, ) (Entered: 09/16/2008) |
| 2602 | 9/10/2008 | 15,916 | ORDER granting 15793 Stipulation of Dismissal with prejudice as to Sarah Hoefling filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 06-3591)(cms, ) (Entered: 09/16/2008) |
| 2603 | 9/10/2008 | 15,917 | ORDER granting 15795 Stipulation of Dismissal with prejudice as to Ronald Hoefling filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 06-3591)(cms, ) (Entered: 09/16/2008) |
| 2604 | 9/10/2008 | 15,918 | ORDER granitng 15797 Stipulation of Dismissal with prejudice as to Stanley R. Waters filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 06-6743)(cms, ) (Entered: 09/16/2008) |
| 2605 | 9/29/2008 | 16,219 | ORDER granting 14694 Motion to Withdraw as Attorney as to Frank Harvey. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 2606 | 9/29/2008 | 16,220 | ORDER granting 14695 Motion to Withdraw as Attorney as to Glenda Bibbins. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 2607 | 9/29/2008 | 16,228 | ORDER granting 14696 Motion to Withdraw as Attorney as to Johnny Lamb, Jr.. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/02/2008) |
| 2608 | 9/29/2008 | 16,229 | ORDER granting 14697 Motion to Withdraw as Attorney as to Naomi Bonnet. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/02/2008) |
| 2609 | 9/29/2008 | 16,230 | ORDER granting 14699 Motion to Withdraw as Attorney as to Sharon Everett. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-4452)(cms, ) (Entered: 10/02/2008) |
| 2610 | 9/29/2008 | 16,231 | ORDER granting 14700 Motion to Withdraw as Attorney as to Edna Cooley. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-4991)(cms, ) (Entered: 10/02/2008) |
| 2611 | 9/29/2008 | 16,232 | ORDER granting 14701 Motion to Withdraw as Attorney as to Jessie Reitzell. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-4991)(cms, ) (Entered: 10/02/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2612 | 9/29/2008 | 16,233 | ORDER granting 14702 Motion to Withdraw as Attorney as to Leo Brown. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-4991)(cms, ) (Entered: 10/02/2008) |
| 2613 | 9/29/2008 | 16,234 | ORDER granting 14703 Motion to Withdraw as Attorney as to Melvin Brooks. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-4991)(cms, ) (Entered: 10/02/2008) |
| 2614 | 9/29/2008 | 16,235 | ORDER granting 14704 Motion to Withdraw as Attorney as to Michael Jagneaux. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-4991)(cms, ) (Entered: 10/02/2008) |
| 2615 | 9/29/2008 | 16,236 | ORDER granting 14705 Motion to Withdraw as Attorney as to Susan Guidry. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-4991)(cms, ) (Entered: 10/02/2008) |
| 2616 | 9/29/2008 | 16,237 | ORDER granting 14706 Motion to Withdraw as Attorney as to Gerald Quebedeaux. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-1426)(cms, ) (Entered: 10/02/2008) |
| 2617 | 9/29/2008 | 16,238 | ORDER granting 14709 Motion to Withdraw as Attorney as to Wilma Rankin Barnes and Dorothy Barnes. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-1986)(cms, ) (Entered: 10/02/2008) |
| 2618 | 9/29/2008 | 16,239 | ORDER granting 14748 Motion to Withdraw as Attorney David G. Carvallo. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-989)(cms, ) (Entered: 10/02/2008) |
| 2619 | 9/29/2008 | 16,240 | ORDER granting 14658 Motion to Withdraw as Attorney as to Brenda Anderson. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-10156)(cms, ) (Entered: 10/02/2008) |
| 2620 | 9/29/2008 | 16,241 | ORDER granting 14659 Motion to Withdraw as Attorney as to Virginia Burr. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-9721)(cms, ) (Entered: 10/02/2008) |
| 2621 | 9/29/2008 | 16,243 | ORDER granting 14795 Motion to Withdraw as Attorney as to Sarah Roberts. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-3543)(cms, ) (Entered: 10/02/2008) |
| 2622 | 9/29/2008 | 16,247 | ORDER granting 14660 Motion to Withdraw as Attorneys Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, L.L.C. are withdrawn ascounsel of record for plaintiff, Joyce Duke. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-10157)(sek, ) (Entered: 10/03/2008) |
| 2623 | 9/29/2008 | 16,248 | ORDER granting 14661 Motion to Withdraw as Attorney as to Joe Gallegos. Signed by Judge Eldon E. Fallon on 9/17/2008. (Reference: 06-10175)(cms, ) (Entered: 10/03/2008) |
| 2624 | 9/29/2008 | 16,249 | ORDER granting 14874 Motion to Withdraw as Attorney as to Karen Giummo. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-10152)(cms, ) (Entered: 10/03/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2625 | 9/29/2008 | 16,250 | ORDER granting 14662 Motion to Withdraw as Attorneys: Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, L.L.C. are withdrawn as counsel of record for plaintiff, Tina Hanners. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-10154)(sek, ) (Entered: 10/03/2008) |
| 2626 | 9/29/2008 | 16,251 | ORDER granting 14878 Motion to Withdraw as Attorney as to Deidra Bell. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-7344)(cms, ) (Entered: 10/03/2008) |
| 2627 | 9/29/2008 | 16,252 | ORDER granting 14663 Motion to Withdraw as Attorneys: attorneys Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, L.L.C. are withdrawn as counsel of record for plaintiff, Jennifer Brookstone. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-10156)(sek, ) (Entered: 10/03/2008) |
| 2628 | 9/29/2008 | 16,253 | ORDER granting 14879 Motion to Withdraw as Attorney as to Deborah Adams. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-1170)(cms, ) (Entered: 10/03/2008) |
| 2629 | 9/29/2008 | 16,254 | ORDER granting 14888 Motion to Withdraw as Attorney as Ronnie Allen. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2212)(cms, ) (Entered: 10/03/2008) |
| 2630 | 9/29/2008 | 16,255 | ORDER granting 14664 Motion to Withdraw as Attorneys: attorneys Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, L.L.C. are withdrawn as counsel of record for plaintiff, Kris A. Dunn. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-10159)(sek, ) (Entered: 10/03/2008) |
| 2631 | 9/29/2008 | 16,256 | ORDER granting 14665 Motion to Withdraw as Attorneys: attorneys Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, L.L.C. are withdrawn as counsel of record for plaintiff, Robert Lee. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-10174)(sek, ) (Entered: 10/03/2008) |
| 2632 | 9/29/2008 | 16,257 | ORDER granting 14889 Motion to Withdraw as Attorney as to Vernon C. Amie. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2219)(cms, ) (Entered: 10/03/2008) |
| 2633 | 9/29/2008 | 16,258 | ORDER granting 14890 Motion to Withdraw as Attorney as to Delanese Anderson. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-1170)(cms, ) (Entered: 10/03/2008) |
| 2634 | 9/29/2008 | 16,260 | ORDER granting 14891 Motion to Withdraw as Attorney as to Paul W. Anderson, Sr.. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-1193)(cms, ) (Entered: 10/03/2008) |
| 2635 | 9/29/2008 | 16,261 | ORDER granting 14892 Motion to Withdraw as Attorney as to Virgil Ashley. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2212)(cms, ) (Entered: 10/03/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2636 | 9/29/2008 | 16,264 | ORDER granting 14669 Motion to Withdraw as Attorneys: attorneys Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, L.L.C. are withdrawn as counsel of record for plaintiff, Willimina Wheaton. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 05-496)(sek, ) Modified on 10/3/2008 to correct case reference (sek, ). (Entered: 10/03/2008) |
| 2637 | 9/29/2008 | 16,266 | ORDER granting 14893 Motion to Withdraw as Attorney as to Michael J. Astrella. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-1173)(cms, ) (Entered: 10/03/2008) |
| 2638 | 9/29/2008 | 16,267 | ORDER granting 14828 Motion to Withdraw as Attorneys: attorneys Edward Blizzard, J. Scott Nabers, Rebecca B. King & Holly M. Wheeler are withdrawn as counsel of record for Lynn Jones. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-6778)(sek, ) (Entered: 10/03/2008) |
| 2639 | 9/29/2008 | 16,268 | ORDER granting 14698 Motion to Withdraw as Attorneys: attorneys Robert L. Salim, Ronald E. Corkern, Jr. and Kenneth T. Fibich are withdrawn as counsel of record as to Robert Brewer. Signed by Judge Eldon E. Fallon on 9/26/08. (Reference: 05-4452)(sek, ) (Entered: 10/03/2008) |
| 2640 | 9/29/2008 | 16,269 | ORDER granting 14830 Motion to Withdraw as Attorneys: attorneys Edward Blizzard, J. Scott Nabers, Rebecca B. King, and Holly M. Wheeler are withdrawn as counsel of record for Melvin Bowling. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-6904)(sek, ) (Entered: 10/03/2008) |
| 2641 | 9/29/2008 | 16,270 | ORDER granting 14894 Motion to Withdraw as Attorney Jacqueline Bagwell. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2200)(cms, ) (Entered: 10/03/2008) |
| 2642 | 9/29/2008 | 16,271 | ORDER granting 14895 Motion to Withdraw as Attorney as to Wade and Fran Battle. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2212)(cms, ) (Entered: 10/03/2008) |
| 2643 | 9/29/2008 | 16,272 | ORDER granting 14896 Motion to Withdraw as Attorne as to Michael C. Beltrami. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2219)(cms, ) (Entered: 10/03/2008) |
| 2644 | 9/29/2008 | 16,273 | ORDER granting 14897 Motion to Withdraw as Attorney as to Patricia Benedict. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2214)(cms, ) (Entered: 10/03/2008) |
| 2645 | 9/29/2008 | 16,274 | ORDER granting 14898 Motion to Withdraw as Attorneys as to Sharion Bivens-Brooks & Cedric. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-2200)(sek, ) (Entered: 10/03/2008) |
| 2646 | 9/29/2008 | 16,275 | ORDER granting 14903 Motion to Withdraw as Attorney as to Timothy Burch. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2212)(cms, ) (Entered: 10/03/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2647 | 9/29/2008 | 16,276 | ORDER granting 14904 Motion to Withdraw as Attorney as to Mary Lee Hill. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-3151)(cms, ) (Entered: 10/03/2008) |
| 2648 | 9/29/2008 | 16,277 | ORDER granting 14905 Motion to Withdraw as Attorney as to Leonard and Patricia Burnett. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2212)(cms, ) (Entered: 10/03/2008) |
| 2649 | 9/29/2008 | 16,278 | ORDER granting 14899 Motion to Withdraw as Counsel as to Bambi Bjornson. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-2214)(sek, ) (Entered: 10/03/2008) |
| 2650 | 9/29/2008 | 16,279 | ORDER granting 14900 Motion to Withdraw as Counsel as to Alma G. Bonom. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-2204)(sek, ) (Entered: 10/03/2008) |
| 2651 | 9/29/2008 | 16,280 | ORDER granting 14906 Motion to Withdraw as Attorney as to Lois Helen Johnson. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 05-3155)(cms, ) (Entered: 10/03/2008) |
| 2652 | 9/29/2008 | 16,281 | ORDER granting 14901 Motion to Withdraw as Counsel for Rick Booker & Rae Jean Booker. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-2195)(sek, ) (Entered: 10/03/2008) |
| 2653 | 9/29/2008 | 16,282 | ORDER granting 14902 Motion to Withdraw as Counsel as to Yvonne Bradley & Robert M. Bradley. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-2214)(sek, ) (Entered: 10/03/2008) |
| 2654 | 9/29/2008 | 16,283 | ORDER granting 14907 Motion to Withdraw as Attorney Lura Burton. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2214)(cms, ) (Entered: 10/03/2008) |
| 2655 | 9/29/2008 | 16,285 | ORDER granting 14852 Motion to Withdraw as Attorney as to Author Eugene Berkley. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-10281)(cms, ) (Entered: 10/03/2008) |
| 2656 | 9/29/2008 | 16,286 | ORDER granting 14913 Motion to Withdraw as Attorney as to David Jackson, Jr.. Signed by Judge Eldon E. Fallon on 9/27/2008. (Reference: 06-2822)(cms, ) (Entered: 10/03/2008) |
| 2657 | 9/30/2008 | 16,167 | ORDER re 15549 Cross MOTION for Order to Show Cause Why Cases should Not be dismissed With Prejudice for Failure to Prosecute. IT IS ORDERED that claims of all plaintiffs listed herein be and they hereby are dismissed with prejudice for failure to prosecute. Signed by Judge Eldon E. Fallon on 9/26/2008.(Reference: 06-2216, 06-10629, 05-2319, 05-4452, 05-2328, 05-4789, 05-3575, 05-4350, 05-4991, 06-10152, 05-4559, 05-3155, 05-6198, 05-4092, 05-3151, 05-2309, 05-4421)(cms, ) (Entered: 09/30/2008) |
| 2658 | 9/30/2008 | 16,170 | ORDER granting 14569 Motion to Withdraw as Attorney for Marlene Calero, Lloyd James, Diann Celestin, Junell Poole, Melvin Willis, Clemon Shelton, Judy Johnson, Clarence Bannister, and Gloria Lyons. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4319)(cms, ) (Entered: 09/30/2008) |

*Page 209 of 341*

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2659 | 9/30/2008 | 16,172 | ORDER granting 14573 Motion to Withdraw as Attorney for Lynn Hudnut. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4054)(cms, ) (Entered: 09/30/2008) |
| 2660 | 9/30/2008 | 16,245 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER by the MDL Panel and transferring one case to Eastern District of Louisiana to become part of MDL 1657 by MDL Clerk.(Reference: 08-4559)(cms, ) (Entered: 10/03/2008) |
| 2661 | 9/30/2008 | 16,287 | ORDER granting 16160 Motion to Withdraw Document As to Medical Providers Identified in Exhibit A ONLY.. Signed by Judge Eldon E. Fallon on 9/29/2008. (Reference: 05-4130;05-4131; 05-4132; 05-4763; 05-354; 05-355; 05-357; 05-359; 05-6351; 05-352; 05-6353; 05-6354; 06-2769; 06-2865; 06-3288; 06-3302; 06-3311; 06-3406; 07-2103; 07-2104; A499668; A499671; A499672; A499673; ATL-L 1301-05; ATL-L-0931-05 MT; ATL-L-1286-05-MT; BC328851; BC328854; BC328855; BC328877; BC328878; BC328879; BC328901; BC328903; BC328904; BC329122; BC336539; BC338441; BC338536; BC338540; BC338559; BC339156 )(cms, ) (Entered: 10/03/2008) |
| 2662 | 10/1/2008 | 16,295 | ORDER granting 16162 Motion to Vacate 16070 Order to the claims of plaintiff Louise McElroy. Signed by Judge Eldon E. Fallon on 9/30/2008. (Reference: 06-1507)(cms, ) (Entered: 10/06/2008) |
| 2663 | 10/3/2008 | 16,259 | ORDER granting 14666 Motion to Withdraw as Attorneys: attorneys Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, L.L.C. are withdrawn as counsel of record for plaintiff, Selma Lewis. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-10174)(sek, ) (Entered: 10/03/2008) |
| 2664 | 10/3/2008 | 16,262 | ORDER granting 14667 Motion to Withdraw as Attorneys: attorneys Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, L.L.C. are withdrawn as counsel of record for plaintiff, Donna Richmond. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-10155)(sek, ) (Entered: 10/03/2008) |
| 2665 | 10/3/2008 | 16,263 | ORDER granting 14668 Motion to Withdraw as Attorneys: attorneys Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, L.L.C. are withdrawn as counsel of record for plaintiff, Tresa Sullivant. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-10157)(sek, ) (Entered: 10/03/2008) |
| 2666 | 10/3/2008 | 16,296 | ORDER granting 16174 Stipulation of Dismissal with prejudice as to Lori McIntire filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/1/2008.(Reference: 05-4132)(cms, ) (Entered: 10/06/2008) |
| 2667 | 10/3/2008 | 16,297 | ORDER granting 16175 Stipulation of Dismissal with prejudice as to Louisa Lampe, Fernando Lampe, and Juan Lampe, Jr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/1/2008.(Reference: 06-39)(cms, ) (Entered: 10/06/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2668 | 10/3/2008 | 16,298 | ORDER granting 16242 Stipulation of Dismissal with prejudice as to Geneva Hawkins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/3/2008.(Reference: 05-4284)(cms, ) (Entered: 10/06/2008) |
| 2669 | 10/30/2007 | 12,824 | ORDER granting 12778 Stipulation of Dismissal w/o prej. as to Harlan Yancy, Alvin Monse, Royal Mattice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/30/2007.(Reference: 06-2863, 06-5974, 06-7048)(cms, ) (Entered: 10/31/2007) |
| 2670 | 10/30/2007 | 12,825 | ORDER granting 12784 Stipulation of Dismissal filed w/o prej. as to Dean Dalan and Joey Villaflor by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/30/2007.(Reference: 06-3617, 06-3618)(cms, ) (Entered: 10/31/2007) |
| 2671 | 10/30/2007 | 12,829 | ORDER granting 12828 Motion to Dismiss Party Guy T. Vise, Jr., MD. Signed by Judge Eldon E. Fallon on 10/26/07. (Reference: 05-494)(dmg, ) (Entered: 10/31/2007) |
| 2672 | 10/30/2007 | 12,831 | ORDER granting 12830 Motion to Dismiss Party Middlesex Cardiology & Keshava Aithal, MD. Signed by Judge Eldon E. Fallon on 10/26/07. (Reference: 05-4673)(dmg, ) (Entered: 10/31/2007) |
| 2673 | 11/1/2007 | 12,844 | ORDER that the PPFs provided by plaintiff be forwarded to Wilfred Coronato and Hughes Hubbard pursuant to PTO 18C. Signed by Judge Eldon E. Fallon on 11/1/07. (copies to Wilfred Coronato & Larry Moore)(Reference: 07-668)(dmg, ) (Entered: 11/01/2007) |
| 2674 | 11/1/2007 | 12,847 | ORDER - the Court now issues this Order (1) to relieve the Special Master of his duty under Rule 53(f) to serve copies of his Fourth Report and Recommendations on the parties; (2) to file the attached Fourth Report and Recommendations into the record; and (3) to provide that, pursuant to Rule 53(g)(2), the parties shall file any objections to this fourth report no later than ten (10) days from today's date, that is, by November 11, 2007. Signed by Judge Eldon E. Fallon on 11/1/07. (Attachments: # 1 Special Master's Report)(Reference: ALL CASES)(dno, ) (Entered: 11/01/2007) |
| 2675 | 11/1/2007 | 12,848 | ORDER granting 12794 Stipulation of Dismissal w/o prej. as to Michael L. Wood filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2007.(Reference: 07-393)(cms, ) (Entered: 11/02/2007) |
| 2676 | 11/1/2007 | 12,849 | ORDER granting 12795 Stipulation of Dismissal w/o prej. as to Bonnie Joyce Walker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2007.(Reference: 07-393)(cms, ) (Entered: 11/02/2007) |
| 2677 | 11/1/2007 | 12,850 | ORDER granting 12817 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 10/31/2007. (Reference: 06-1945)(cms, ) (Entered: 11/02/2007) |
| 2678 | 11/1/2007 | 12,851 | ORDER granting 12818 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 10/31/2007. (Reference: 06-1945)(cms, ) (Entered: 11/02/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2679 | 11/1/2007 | 12,852 | ORDER granting 12819 Motion to Enroll as Additional Counsel of Record Attorney Leonard A. Davis, Russ M. Herman for Plaintiff. Signed by Judge Eldon E. Fallon on 10/31/2007. (Reference: 05-1001)(cms, ) (Entered: 11/02/2007) |
| 2680 | 11/1/2007 | 12,860 | ORDER granting 12822 Motion to Enroll as Additional Counsel of Record. Signed by Judge Eldon E. Fallon on 10/31/2007. (Reference: 06-10616)(cms, ) (Entered: 11/02/2007) |
| 2681 | 11/1/2007 | 12,863 | ORDER granting 12781 , 12788 , 12789 , 12790 Motion to Dismiss Parties w/o prej. as to Reatha Mercer, Tery Stone, David Theisen, and Gary Perritt as stated herein. Signed by Judge Eldon E. Fallon on 11/1/2007. (Reference: 05-4450)(cms, ) (Entered: 11/02/2007) |
| 2682 | 11/1/2007 | 12,864 | ORDER granting 12777 , 12791 , 12797 , 12804 Motion to Dismiss Parties w/o prej. as to Adrian Zeno, Sidney Guinn, Kathy Keenan, and Lashun Smith as stated herein. Signed by Judge Eldon E. Fallon on 11/1/2007. (Reference: 05-4416)(cms, ) (Entered: 11/02/2007) |
| 2683 | 11/1/2007 | 12,866 | ORDER granting 12792 Motion for Leave to File to Amend Complaint. Signed by Judge Eldon E. Fallon on 11/1/2007. (Reference: 06-8319)(cms, ) (Entered: 11/02/2007) |
| 2684 | 11/1/2007 | 12,868 | ORDER granting 12826 Stipulation of Dismissal w/o prej. as to Patricia Gilley and Nola Stackhouse filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/1/2007.(Reference: 06-7081)(cms, ) (Entered: 11/02/2007) |
| 2685 | 11/6/2007 | 12,889 | ORDER granting 12865 Stipulation of Dismissal w/o prej. as to Jerome Marshall filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/5/2007.(Reference: 06-10318)(cms, ) (Entered: 11/07/2007) |
| 2686 | 11/8/2007 | 12,928 | ORDER that counsel shall file a new complaint for each plaintiff as stated herein.The Clerk is directed to closed this matter for administrative purposes. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 07-6670)(cms, ) (Entered: 11/08/2007) |
| 2687 | 11/8/2007 | 12,929 | ORDER granting 12853 Stipulation of Dismissal w/o prej. as to Ruth Kendall filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2007.(Reference: 06-2209)(cms, ) (Entered: 11/08/2007) |
| 2688 | 11/8/2007 | 12,930 | ORDER granting 12854 Stipulation of Dismissal w/o prej. as to Paul Atwood filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2007.(Reference: 06-2218)(cms, ) (Entered: 11/08/2007) |
| 2689 | 11/8/2007 | 12,931 | ORDER granting 12855 Stipulation of Dismissal w/o prej. as to Marlene Mariano filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2007.(Reference: 06-2199)(cms, ) (Entered: 11/08/2007) |
| 2690 | 11/8/2007 | 12,932 | ORDER granting 12856 Stipulation of Dismissal w/o prej. as to Helen Zeiter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2007.(Reference: 06-2216)(cms, ) (Entered: 11/08/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2691 | 11/8/2007 | 12,933 | ORDER granting 12857 Stipulation of Dismissal w/o prej. as to Anna Maye Goodspeed filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2007.(Reference: 06-2207)(cms, ) (Entered: 11/08/2007) |
| 2692 | 11/8/2007 | 12,934 | ORDER granting 12858 Stipulation of Dismissal w/o prej. as to Sherry Bruno filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2007.(Reference: 06-2197)(cms, ) (Entered: 11/08/2007) |
| 2693 | 11/8/2007 | 12,935 | ORDER granting 12859 Stipulation of Dismissal w/o prej. as to Leon B. Godfrey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2007.(Reference: 06-2218)(cms, ) (Entered: 11/08/2007) |
| 2694 | 11/8/2007 | 12,936 | ORDER granting 12896 Ronald Pales' Motion for Leave to File Memo in Opposition in Excess of Page Limitation. Signed by Judge Eldon E. Fallon on 11/7/07. (Reference: 07-1389)(dno, ) (Entered: 11/08/2007) |
| 2695 | 11/8/2007 | 12,937 | ORDER granting 12861 Stipulation of Dismissal w/o prej. as to Vincent Lennon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2007.(Reference: 06-2210)(cms, ) (Entered: 11/08/2007) |
| 2696 | 11/8/2007 | 12,939 | ORDER granting 12862 Stipulation of Dismissal w/o prej. as to Robert J> Kelly filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2007.(Reference: 06-2208)(cms, ) (Entered: 11/08/2007) |
| 2697 | 11/8/2007 | 12,940 | ORDER granting 12915 Merck's Motion for Leave to File Reply Memo in Excess of Page Limitation. Signed by Judge Eldon E. Fallon on 11/8/07. (Reference: 06-7150, 07-1259, 07-562, 06-11302, 07-380, 07-1389, 06-10305, 07-381, 07-368, 07-4118, 05-5545 & 07-2695)(dno, ) (Entered: 11/08/2007) |
| 2698 | 11/8/2007 | 12,941 | ORDER granting 12886 Motion to Dismiss Party Joyce Simms. Signed by Judge Eldon E. Fallon on 11/7/2007. (Reference: 05-4450)(cms, ) (Entered: 11/08/2007) |
| 2699 | 11/8/2007 | 12,943 | ORDER granting 12892 Stipulation of Dismissal filed with prej. as to Merck & Co Inc. by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 07-1351)(cms, ) (Entered: 11/08/2007) |
| 2700 | 11/8/2007 | 12,944 | ORDER granting 12894 Stipulation of Dismissal w/o prej. as to Sylvia White filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-4448)(cms, ) (Entered: 11/08/2007) |
| 2701 | 11/8/2007 | 12,945 | ORDER & REASONS that Merck & Co., Inc.'s 12725 Motion for Summary Judgment is is DENIED AS MOOT IN PART with respect to plaintiffs in 06-11302, 07-380 & 07-381 and GRANTED IN PART and DENIED IN PART such that the claims of the identified plaintiffs are hereby DISMISSED WITH PREJUDICE in their entirety, except for the Illinois plaintiff's common-law fraud claim. Signed by Judge Eldon E. Fallon on 11/8/07. (Reference: 07-562, 06-7150, 07-1389, 06-11302, 07-380, 07-381)(dno, ) (Entered: 11/08/2007) |
| 2702 | 11/8/2007 | 12,946 | ORDER granting 12895 Stipulation of Dismissal w/o prej. as to Betty Carlson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-4448)(cms, ) (Entered: 11/08/2007) |