|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2703 | 11/8/2007 | 12,947 | ORDER granting 12897 Stipulation of Dismissal w/o prej as to Edward Poteet filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-5822)(cms, ) (Entered: 11/08/2007) |
| 2704 | 11/8/2007 | 12,948 | ORDER & REASONS that Merck's 12754 Motion for Summary Judgment is GRANTED IN PART and DENIED IN PART such that the claims of the identified plaintiffs are hereby DISMISSED WITH PREJUDICE in their entirety, except for the Kentucky plaintiff's misrepresentation and fraud claim. FURTHER ORDERED that the plaintiff's motion for leave to file third amended complaint 12910 is DENIED. Signed by Judge Eldon E. Fallon on 11/8/07. (Reference: 05-5545, 07-1259)(dno, ) (Entered: 11/08/2007) |
| 2705 | 11/8/2007 | 12,949 | ORDER granting 12898 Stipulation of Dismissal w/o prej. as to Shirley J. Vaughn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-4437)(cms, ) (Entered: 11/08/2007) |
| 2706 | 11/8/2007 | 12,950 | ORDER & REASONS that Merck & Co., Inc.'s 12798 Motion for Summary Judgment is DENIED AS MOOT IN PART with respect to 07-3311 and 12798) is GRANTED IN PART and DENIED IN PART such that the claims of the identified plaintiffs are hereby DISMISSED WITH PREJUDICE in their entirety, except for the Texas plaintiffs' fraud misrepresentation suppression claim. Signed by Judge Eldon E. Fallon on 11/8/07. (Reference: 06-10305, 07-4118, 07-368, 07-2695, 07-3311)(dno, ) M (Entered: 11/08/2007) |
| 2707 | 11/8/2007 | 12,951 | ORDER granting 12900 Stipulation of Dismissal w/o prej. as to Fred Kirk filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-6535)(cms, ) (Entered: 11/08/2007) |
| 2708 | 11/8/2007 | 12,952 | ORDER granting 12901 Stipulation of Dismissal w/o prej. as to Diann Arbgast filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-6535)(cms, ) (Entered: 11/08/2007) |
| 2709 | 11/8/2007 | 12,953 | ORDER granting 12902 Stipulation of Dismissal w/o prej. as to Willie G. Helm filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-6535)(cms, ) (Entered: 11/08/2007) |
| 2710 | 11/8/2007 | 12,954 | ORDER granting 12903 Stipulation of Dismissal w/o prej as to Inez R. Dial filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-4437)(cms, ) (Entered: 11/08/2007) |
| 2711 | 11/8/2007 | 12,955 | ORDER granting 12904 Stipulation of Dismissal w/o prej. as to Richard J. Getty filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-462)(cms, ) (Entered: 11/08/2007) |
| 2712 | 11/8/2007 | 12,956 | ORDER granting 12905 Stipulation of Dismissal w/o prej. as to Oscar Mae Francis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 05-4319)(cms, ) . (Entered: 11/08/2007) |
| 2713 | 11/8/2007 | 12,957 | ORDER granting 12927 Motion to accept late filed response and affidavit. Signed by Judge Eldon E. Fallon on 11/8/2007. (Reference: 06-10305)(cms, ) (Entered: 11/08/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2714 | 11/8/2007 | 12,958 | ORDER that counsel shall file a new complaint for each plaintiff as stated herein. The Clerk is directed to close this matter for administrative purposes. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 07-6671)(cms, ) (Entered: 11/08/2007) |
| 2715 | 11/8/2007 | 12,959 | ORDER granting 12891 Stipulation of Dismissal with prejudice as to Mary R. Dalrymple filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/8/2007.(Reference: 07-3159)(cms, ) Modified on 11/9/2007 (cms, ). (Entered: 11/08/2007) |
| 2716 | 11/8/2007 | 12,960 | ORDER - The Court now issues this Order (1) to relieve the Special Master of his duty under Rule 53(f) to serve copies of his Fourth Report and Recommendations (Revised) on the parties; (2) to file the attached Fourth Report and Recommendations(Revised) into the record; and (3) to provide that, pursuant to Rule 53(g)(2), the parties shall file any objections to this revised fourth report no later than November 14,2007. Signed by Judge Eldon E. Fallon on 11/8/2007. (Attachments: # 1 Fourth Report and Recommendations Revised)(Reference: ALL CASES)(cms, ) (Entered: 11/08/2007) |
| 2717 | 11/9/2007 | 12,962 | PRETRIAL ORDER #28- Prima Facie Evidence of Usage, Injury and Causation. Signed by Judge Eldon E. Fallon on 11/9/2007. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Reference: ALL CASES)(cms, ) (Entered: 11/09/2007) |
| 2718 | 11/9/2007 | 12,963 | PRETRIAL ORDER #29- Rules and procedures relating to all cases filed or transferred on or after 11/9/2007. Signed by Judge Eldon E. Fallon on 11/9/2007. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Reference: ALL CASES)(cms, ) (Entered: 11/09/2007) |
| 2719 | 11/9/2007 | 12,964 | PRETRIAL ORDER #30: Staying activity in this MDL with certain exceptions as stated herein. Signed by Judge Eldon E. Fallon on 11/9/2007.(Reference: ALL CASES)(cms, ) Modified on 11/9/2007 (dmg, ). (Entered: 11/09/2007) |
| 2720 | 11/9/2007 | 12,965 | PRETRIAL ORDER #31-Registration of Claims. Signed by Judge Eldon E. Fallon on 11/9/2007.(Reference: ALL CASES)(cms, ) (Entered: 11/09/2007) |
| 2721 | 11/9/2007 | 12,966 | ORDER granting 12924 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/9/07.(Reference: 06-3378)(dmg, ) (Entered: 11/09/2007) |
| 2722 | 11/9/2007 | 12,967 | ORDER granting 12961 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/9/07.(Reference: 05-2933)(dmg, ) Modified on 2/19/2008 (cms, ). (Entered: 11/09/2007) |
| 2723 | 11/9/2007 | 12,968 | ORDER granting 12925 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/9/07.(Reference: 06-1168, 06-1196, 06-1207, 06-1194, 06-1187)(dmg, ) (Entered: 11/09/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2724 | 11/19/2007 | 12,995 | ORDERED that the attached Revised Exhibit A shall be substituted in place of the version previously attached to Pretrial Order No. 28 and Pretrial Order No. 29. All exhibits to Pretrial Order No. 28 and Pretrial No. 29 can now be edited and completed electronically, and can be downloaded from the Court's website. Signed by Judge Eldon E. Fallon on 11/19/2007. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(cms, ) (Entered: 11/19/2007) |
| 2725 | 11/20/2007 | 13,006 | ORDERED that the attached Revised Exhibit A and Revised Exhibit B shall be substituted in place of the versions previously attached to Pretrial Order No. 31. All exhibits to Pretrial Order No. 31 can now be edited and completed electronically, and be downloaded from the Court's website. Signed by Judge Eldon E. Fallon on 11/19/2007. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Reference: ALL CASES)(cms, ) (Entered: 11/20/2007) |
| 2726 | 11/20/2007 | 13,007 | PRETRIAL ORDER #32-Appointment of Allocation Committee. Signed by Judge Eldon E. Fallon on 11/20/2007.(Reference: ALL CASES)(cms, ) (Entered: 11/20/2007) |
| 2727 | 11/27/2007 | 13,021 | ORDER re 12658 MOTION to Remand to Utah's State Court is CONTINUED WITHOUT DATE, to be reset for hearing at a later date. Signed by Judge Eldon E. Fallon on 11/27/2007.(Reference: 06-9336)(cms, ) (Entered: 11/29/2007) |
| 2728 | 11/27/2007 | 13,025 | ORDER granting 12983 Motion to Withdraw as Attorney as to John D. Sileo. Signed by Judge Eldon E. Fallon on 11/27/2007. (Reference: 06-5066)(cms, ) (Entered: 11/29/2007) |
| 2729 | 11/27/2007 | 13,026 | ORDER granting 12984 Motion as to Allan Berger to Appear as additional counsel. Signed by Judge Eldon E. Fallon on 11/27/2007. (Reference: 06-387)(cms, ) (Entered: 11/29/2007) |
| 2730 | 11/27/2007 | 13,027 | ORDER granting 12985 Motion to Withdraw as Attorney as to John D Sileo.. Signed by Judge Eldon E. Fallon on 11/27/2007. (Reference: 06-11416)(cms, ) (Entered: 11/29/2007) |
| 2731 | 11/27/2007 | 13,028 | ORDER granting 12992 Motion to Substitute Party as to Patricia Workman. Signed by Judge Eldon E. Fallon on 11/27/2007. (Reference: 05-4857)(cms, ) (Entered: 11/29/2007) |
| 2732 | 11/27/2007 | 13,029 | ORDER lifting stay of conditional transfer order from the MDL Panel and transferring 1 case to the Eastern District of Louisiana to become part of MDL 1657. Reference: 07-9196)(cms, ) (Entered: 11/29/2007) |
| 2733 | 11/27/2007 | 13,032 | ORDER granting 13031 Stipulation of Dismissal without prejudice filed by Plaintiff Skye Brothers. Signed by Judge Eldon E. Fallon on 11/20/2007.(Reference: 06-4051)(cms, ) Correct Image added on 11/30/2007 (cms, ). Modified on 11/30/2007 (cms, ). (Entered: 11/30/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2734 | 11/27/2007 | 13,033 | ORDER granting 12987 Motion to Substitute Attorney as to Kurt D. Hyzy. Signed by Judge Eldon E. Fallon on 11/27/2007. (Reference: 05-451, 05-2914, 05-3383, 06-3968, 06-3969, 06-3970, 06-6952, 06-6965, 06-7339)(cms, ) (Entered: 11/30/2007) |
| 2735 | 11/27/2007 | 13,034 | ORDERED that Plaintiffs' Liaison Counsel is directed to contact the Plaintiff to inform him of the status of MDL 1657. Signed by Judge Eldon E. Fallon on 11/27/2007. (cc: Moses B. Fryer and Russ M. Herman) (Attachments: # 1 Letter)(Reference: 05-995)(cms, ) (Entered: 11/30/2007) |
| 2736 | 11/27/2007 | 13,035 | ORDERED that Plaintiffs' Liaison Counsel is directed to contact the Plaintiff to inform him of the status of MDL 1657.. Signed by Judge Eldon E. Fallon on 11/27/2007. (Attachments: # 1 Letter) (cc: Larry B. Moore and Russ M. Herman) (Reference: 07-668)(cms, ) (Entered: 11/30/2007) |
| 2737 | 11/27/2007 | 13,037 | ORDER granting 13036 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 11/26/2007. (Reference: 05-5975 and cases listed)(cms, ) (Entered: 11/30/2007) |
| 2738 | 11/28/2007 | 13,022 | ORDER Setting/Resetting Hearing on 13004 MOTION to Set Aside Stay (PTO 30) : Motion Hearing set for 12/14/2007 Without Oral Argument before Judge Eldon E. Fallon. Mercks response due by 12/11/2007. Signed by Judge Eldon E. Fallon on 11/28/2007.(Reference: 06-10305)(cms, ) (Entered: 11/29/2007) |
| 2739 | 11/28/2007 | 13,023 | ORDER Setting/Resetting Hearing on 13009 MOTION for Reconsideration re 12945 Order on Motion for Summary Judgment, ; by the Pennsylvania plaintiffs James Barrall, Carol Ciabattoni, and Alonsi Dusi only as to plaintiffs warranty claims. Motion Hearing set for 12/14/2007 Without Oral Argument before Judge Eldon E. Fallon. Mercks response is due by 12/11/2007. Signed by Judge Eldon E. Fallon on 11/28/2007.(Reference: 07-562)(cms, ) (Entered: 11/29/2007) |
| 2740 | 11/28/2007 | 13,024 | ORDER re 12980 Motion for Reconsideration. Signed by Judge Eldon E. Fallon on 11/28/2007. (Reference: 06-11292)(cms, ) (Entered: 11/29/2007) |
| 2741 | 12/4/2007 | 13,040 | PRETRIAL ORDER NO. 31(A) clarifying the filing and service of registration affidavits. Signed by Judge Eldon E. Fallon on 12/4/07.(Reference: ALL CASES)(dno, ) (Entered: 12/04/2007) |
| 2742 | 12/6/2007 | 13,052 | ORDER granting 13039 Motion to Substitute Attorney Brian A. Goldstein in place of James J. Moran. Signed by Judge Eldon E. Fallon on 12/5/2007. (Reference: 05-2977)(cms, ) (Entered: 12/07/2007) |
| 2743 | 12/10/2007 | 13,061 | ORDER granting 13042 Motion to Withdraw John D. Sileo as Attorney.. Signed by Judge Eldon E. Fallon on 12/7/2007. (Reference: 06-13)(cms, ) (Entered: 12/10/2007) |
| 2744 | 12/10/2007 | 13,062 | ORDER granting 13043 Motion to Withdraw John D. Sileo as Attorney. Signed by Judge Eldon E. Fallon on 12/7/2007. (Reference: 06-11416)(cms, ) (Entered: 12/10/2007) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2745 | 12/10/2007 | 13,063 | ORDER granting 13044 Motion to Withdraw John D. Sileo as Attorney. Signed by Judge Eldon E. Fallon on 12/7/2007. (Reference: 06-2804)(cms, ) (Entered: 12/10/2007) |
| 2746 | 12/10/2007 | 13,064 | ORDER granting 13045 Motion to Withdraw John D. Sileo as Attorney. Signed by Judge Eldon E. Fallon on 12/7/2007. (Reference: 05-6274)(cms, ) (Entered: 12/10/2007) |
| 2747 | 12/10/2007 | 13,065 | ORDER granting 13046 Motion to Withdraw John D. Sileo as Attorney. Signed by Judge Eldon E. Fallon on 12/7/2007. (Reference: 05-6275)(cms, ) (Entered: 12/10/2007) |
| 2748 | 12/10/2007 | 13,066 | ORDER granting 13048 Motion to Withdraw John D. Sileo as Attorney. Signed by Judge Eldon E. Fallon on 12/7/2007. (Reference: 05-6276)(cms, ) (Entered: 12/10/2007) |
| 2749 | 12/10/2007 | 13,067 | ORDER granting 13050 Motion to Withdraw John D. Sileo as Attorney. Signed by Judge Eldon E. Fallon on 12/7/2007. (Reference: 06-4127)(cms, ) (Entered: 12/10/2007) |
| 2750 | 12/10/2007 | 13,068 | ORDER granting 13051 Motion to Withdraw John D. Sileo as Attorney. Signed by Judge Eldon E. Fallon on 12/7/2007. (Reference: 05-6273)(cms, ) (Entered: 12/10/2007) |
| 2751 | 12/10/2007 | 13,071 | PRETRIAL ORDER NO. 33 - Pro Se Plaintiff Registration and Enrollment Re: Settlement. Signed by Judge Eldon E. Fallon on 12/10/07.(Reference: ALL CASES)(dno, ) (Entered: 12/10/2007) |
| 2752 | 12/10/2007 | 13,072 | PRETRIAL ORDER NO. 34 - Pro Se Tolling Claimant Registration and Enrollment Re: Settlement. Signed by Judge Eldon E. Fallon on 12/10/07.(Reference: ALL CASES)(dno, ) (Entered: 12/10/2007) |
| 2753 | 12/12/2007 | 13,090 | ORDER granting 13047 Motion to Withdraw John D. Sileo as Attorney. Signed by Judge Eldon E. Fallon on 12/11/2007. (Reference: 05-6272)(cms, ) (Entered: 12/12/2007) |
| 2754 | 12/14/2007 | 13,102 | PRETRIAL ORDER #31(B)-Filing and Service of Registration Affidavits. Signed by Judge Eldon E. Fallon on 12/14/2007. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(cms, ) (Entered: 12/14/2007) |
| 2755 | 12/17/2007 | 13,103 | ORDER Setting/Resetting Hearing on 13099 Emergency MOTION to Amend/Correct 12965 Pretrial Order 31, Registration of Claims, and Emergency MOTION for Declaratory Judgment that Certain Provisions of Settlement Agreement are Unenforceable : Motion Hearing set for 1/16/2008 09:00 AM with Oral Argument before Judge Eldon E. Fallon. Opposition due 12/26/2007 and any depositions shall be taken by 1/11/2008. Signed by Judge Eldon E. Fallon on 12/14/2007.(Reference: ALL CASES)(cms, ) Modified on 12/17/2007 (cms, ). (Entered: 12/17/2007) |
| 2756 | 12/18/2007 | 13,107 | ORDER granting 13096 Motion for Leave to File Sur-Reply. IT FURTHER ORDERED that exhibits C,D,E,F and G shall be filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 12/13/2007. (Reference: ALL CASES)(cms, ) (Entered: 12/18/2007) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2757 | 12/19/2007 | 13,130 | ORDER granting 13095 Motion to Substitute Party.. Signed by Judge Eldon E. Fallon on 12/19/2007. (Reference: 05-3843)(cms, ) (Entered: 12/19/2007) |
| 2758 | 12/19/2007 | 13,131 | ORDER granting 13104 Motion to Withdraw John D. Sileo as Attorney. Signed by Judge Eldon E. Fallon on 12/18/2007. (Reference: 06-11)(cms, ) (Entered: 12/19/2007) |
| 2759 | 12/19/2007 | 13,133 | ORDER granting 13091 Motion to lift Stay for purposes of conducting discovery regarding the website known as ""OfficialvioxSettlement.com"". Signed by Judge Eldon E. Fallon on 12/19/2007. (Reference: ALL CASES)(cms, ) (Entered: 12/20/2007) |
| 2760 | 12/19/2007 | 13,134 | ORDER granting 13093 Motion to lift stay for purposes of conducting discovery regarding certain medical records in the possession of Express Scripts, Inc.. Signed by Judge Eldon E. Fallon on 12/19/2007. (Reference: ALL CASES)(cms, ) (Entered: 12/20/2007) |
| 2761 | 12/19/2007 | 13,135 | ORDER granting 13105 Motion to Amend/Correct the Memorandum in Support. Signed by Judge Eldon E. Fallon on 12/19/2007. (Reference: ALL CASES)(cms, ) (Entered: 12/20/2007) |
| 2762 | 12/20/2007 | 13,136 | ORDER that the attached letter from Dorothy Griffin be entered into the record. Signed by Judge Eldon E. Fallon on 12/19/2007. (cc: Dorothy Griffin and Russ M. Herman) (Attachments: # 1 Letter# 2 Exhibit)(Reference: ALL CASES)(cms, ) (Entered: 12/20/2007) |
| 2763 | 12/21/2007 | 13,155 | ORDER re 13151 Stipulation for Change of Address filed by Plaintiff Maria S. Sotomayor. Signed by Judge Eldon E. Fallon on 12/20/2007.(Reference: 05-984)(cms, ) (Entered: 01/02/2008) |
| 2764 | 1/3/2008 | 13,159 | ORDER granting 13140 Motion to Withdraw 13099 Emergency MOTION to Amend/Correct 12965 Pretrial Order 31. Signed by Judge Eldon E. Fallon on 1/2/08. (Reference: all cases)(ala, ) (Entered: 01/04/2008) |
| 2765 | 1/3/2008 | 13,164 | ORDER granting 12590 Motion to Withdraw as Attorney for plaintiff Carlos Baylon. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-829)(cms, ) (Entered: 01/07/2008) |
| 2766 | 1/3/2008 | 13,165 | ORDER granting 12591 Motion to Withdraw as Attorney as to Josephine Baylon. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-834)(cms, ) (Entered: 01/07/2008) |
| 2767 | 1/3/2008 | 13,166 | ORDER granting 12592 Motion to Withdraw Attorneys as to Jean Cardinal-McQuery. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-861)(cms, ) (Entered: 01/07/2008) |
| 2768 | 1/3/2008 | 13,167 | ORDER granting 12593 Motion to Withdraw as Attorneys as to Joseph Cornwall. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-2071)(cms, ) (Entered: 01/07/2008) |
| 2769 | 1/3/2008 | 13,168 | ORDER granting 12594 Motion to Withdraw as Attorneys as to Alice Farmer. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-785)(cms, ) (Entered: 01/07/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2770 | 1/3/2008 | 13,169 | ORDER granting 12595 Motion to Withdraw as Attorneys as to David Fields. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-765)(cms, ) (Entered: 01/07/2008) |
| 2771 | 1/3/2008 | 13,170 | ORDER granting 12596 Motion to Withdraw as Attorneys as to Jayn Fields. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-762)(cms, ) (Entered: 01/07/2008) |
| 2772 | 1/3/2008 | 13,171 | ORDER granting 12597 Motion to Withdraw as Attorneys as to Patrick McQuery. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-3960)(cms, ) (Entered: 01/07/2008) |
| 2773 | 1/3/2008 | 13,172 | ORDER granting 12598 Motion to Withdraw as Attorneys as to Francisco Silva. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-854)(cms, ) (Entered: 01/07/2008) |
| 2774 | 1/3/2008 | 13,173 | ORDER granting 12599 Motion to Withdraw as Attorneys as to Guadalupe Silva. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-3991)(cms, ) (Entered: 01/07/2008) |
| 2775 | 1/3/2008 | 13,174 | ORDER granting 12693 Motion to Withdraw as Attorneys as to Maria Graham. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-2068)(cms, ) (Entered: 01/07/2008) |
| 2776 | 1/3/2008 | 13,175 | ORDER granting 12695 Motion to Withdraw as Attorneys as to Carl Danek. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-819)(cms, ) (Entered: 01/07/2008) |
| 2777 | 1/3/2008 | 13,176 | ORDER granting 12696 Motion to Withdraw as Attorneys as to Maria Santiago. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 07-855)(cms, ) (Entered: 01/07/2008) |
| 2778 | 1/4/2008 | 13,158 | ORDER granting 12916 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 1/2/08. (Reference: 05-4450)(dmg, ) (Entered: 01/04/2008) |
| 2779 | 1/4/2008 | 13,177 | ORDER that Mr. Glick respond in writing to the allegations in Mr. Roberts' letter within 15 days. Signed by Judge Eldon E. Fallon on 12/19/2007. (Attachments: # 1 Letter) (Reference: 06-10099) cc: Bryan Roberts, Russ M. Herman, and Brian J. Glick(cms, ) (Entered: 01/07/2008) |
| 2780 | 1/4/2008 | 13,178 | ORDER granting 12258 Motion to Withdraw as Attorney as to Sandra J. Bohl. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-2319)(cms, ) (Entered: 01/07/2008) |
| 2781 | 1/4/2008 | 13,179 | ORDER granting 12260 Motion to Withdraw as Attorney as to Carol Burks. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-2319)(cms, ) (Entered: 01/07/2008) |
| 2782 | 1/4/2008 | 13,180 | ORDER granting 12975 Motion to Withdraw as Attorney as to Jimmy R. Kirk. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-2319)(cms, ) (Entered: 01/07/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2783 | 1/4/2008 | 13,181 | ORDER granting 12259 Motion to Withdraw as Attorney as to Clifford Hicks. Signed by Judge Eldon E. Fallon on 1/2/2008. (Reference: 05-2328)(cms, ) (Entered: 01/07/2008) |
| 2784 | 1/31/2008 | 13,329 | ORDER of USCA granting appellant's unopposed motion to remand the case to U.S. District Court for the EDLA as to 12231 Notice of Appeal filed by Plaintiff Ruth Alexander (Reference: 05-5768)(cms, ) (Entered: 02/08/2008) |
| 2785 | 2/1/2008 | 13,305 | PRETRIAL ORDER #6B - Clarifies Pre Trial Order #6 by confirming the functions, duties and responsibilities of the Plaintiffs' Steering Committee, Plaintiffs' Liaison Counsel, and the PSC Executive Committee. Signed by Judge Eldon E. Fallon on 2/1/2008.(Reference: ALL CASES)(cms, ) (Entered: 02/01/2008) |
| 2786 | 2/1/2008 | 13,306 | ORDER denying 13304 Motion to Expedite Hearing. IT IS FURTHER ORDERED that the Plaintiffs' Steering Committee and Merck shall file their response by 2/15/2008. Signed by Judge Eldon E. Fallon on 2/1/2008. (Reference: ALL CASES)(cms, ) (Entered: 02/01/2008) |
| 2787 | 2/7/2008 | 13,330 | ORDER Setting/Resetting Hearing on 13229 13230 13231 13232 13233 MOTIONS to Remand to State Court. Motion Hearing set for 2/13/2008 09:00 AM without oral argument before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 2/7/2008.(Reference: ALL CASES)(cms, ) (Entered: 02/08/2008) |
| 2788 | 2/8/2008 | 13,339 | ORDER that 13229 13230 13231 13232 13233 MOTIONS to Remand to State Court filed by Plaintiff are hereby CONTINUED WITHOUT DATE. Signed by Judge Eldon E. Fallon on 2/8/2008.(Reference: ALL CASES)(cms, ) (Entered: 02/11/2008) |
| 2789 | 2/11/2008 | 13,340 | ORDER granting 13294 Stipulation of Dismissal with prejudice as to Bobby Myatt filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 06-10158)(cms, ) (Entered: 02/11/2008) |
| 2790 | 2/11/2008 | 13,341 | ORDER granting 13295 Stipulation of Dismissal with prejudice as to Tracy Brown (obo Stephen Brown), James Smith, Jerry Gough, Linder Maynor, and Lillie Halbert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-496)(cms, ) (Entered: 02/11/2008) |
| 2791 | 2/11/2008 | 13,342 | ORDER granting 13296 Stipulation of Dismissal with prejudice as to Kimberly Ramsey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4447)(cms, ) (Entered: 02/11/2008) |
| 2792 | 2/11/2008 | 13,343 | ORDER granting 13297 Stipulation of Dismissal with prejudice as to Sherry Karl(obo Anna Love) filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4445)(cms, ) (Entered: 02/11/2008) |
| 2793 | 2/11/2008 | 13,344 | ORDER granting 13298 Stipulation of Dismissal with prejudice as to Randall Rosenau filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-6385)(cms, ) (Entered: 02/11/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2794 | 2/11/2008 | 13,345 | ORDER granting 13299 Stipulation of Dismissal with prejudice as to Netha Lester filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-6385)(cms, ) (Entered: 02/11/2008) |
| 2795 | 2/11/2008 | 13,346 | ORDER granting 13300 Stipulation of Dismissal with prejudice as to John Carbery filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4448)(cms, ) (Entered: 02/11/2008) |
| 2796 | 2/11/2008 | 13,347 | ORDER granting 13307 Stipulation of Dismissal with prejudice as to William Lind filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-3382)(cms, ) (Entered: 02/11/2008) |
| 2797 | 2/11/2008 | 13,348 | ORDER granting 13311 Stipulation of Dismissal with prejudice as to Albert Young filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4448)(cms, ) (Entered: 02/11/2008) |
| 2798 | 2/11/2008 | 13,349 | ORDER granting 13312 Stipulation of Dismissal with prejudice as to Zita Bitz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4448)(cms, ) (Entered: 02/11/2008) |
| 2799 | 2/11/2008 | 13,350 | ORDER granting 13313 Stipulation of Dismissal with prejudice as to John Bradshaw filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4445)(cms, ) (Entered: 02/11/2008) |
| 2800 | 2/11/2008 | 13,351 | ORDER granting 13314 Stipulation of Dismissal with prejudice as to Augusto Campos filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-5822)(cms, ) (Entered: 02/11/2008) |
| 2801 | 2/11/2008 | 13,352 | ORDER granting 13315 Stipulation of Dismissal with prejudice as to Marjorie Iwrin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4448)(cms, ) (Entered: 02/11/2008) |
| 2802 | 2/11/2008 | 13,353 | ORDER granting 13316 Stipulation of Dismissal with prejudice as to Dale Leabo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-5822)(cms, ) (Entered: 02/12/2008) |
| 2803 | 2/11/2008 | 13,354 | ORDER granting 13317 Stipulation of Dismissal with prejudice as to Paul McArthur filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4446)(cms, ) (Entered: 02/12/2008) |
| 2804 | 2/11/2008 | 13,355 | ORDER granting 13318 Stipulation of Dismissal with prejudice as to Gerald Willis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4446)(cms, ) (Entered: 02/12/2008) |
| 2805 | 2/11/2008 | 13,356 | ORDER granting 13319 Stipulation of Dismissal with prejudice as to Kellie Wray filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4448)(cms, ) (Entered: 02/12/2008) |
| 2806 | 2/11/2008 | 13,357 | ORDER granting 13320 Stipulation of Dismissal with prejudice as to Ruth Mosby filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4448)(cms, ) (Entered: 02/12/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2807 | 2/11/2008 | 13,358 | ORDER granting 13321 Stipulation of Dismissal with prejudice as to Kathe Powers filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4445)(cms, ) (Entered: 02/12/2008) |
| 2808 | 2/11/2008 | 13,359 | ORDER granting 13322 Stipulation of Dismissal with prejudice as to Maura St. Martin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4445)(cms, ) (Entered: 02/12/2008) |
| 2809 | 2/11/2008 | 13,360 | ORDER granting 13323 Stipulation of Dismissal with prejudice as to Stephen Hanson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4445)(cms, ) (Entered: 02/12/2008) |
| 2810 | 2/11/2008 | 13,361 | ORDER granting 13324 Stipulation of Dismissal with prejudice as to Barbara Simpson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-6385)(cms, ) Additional attachment(s) added on 2/12/2008 (cms, ). (Entered: 02/12/2008) |
| 2811 | 2/11/2008 | 13,362 | ORDER granting 13325 Stipulation of Dismissal with prejudice as to Mickey Hester filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-4448)(cms, ) (Entered: 02/12/2008) |
| 2812 | 2/11/2008 | 13,363 | ORDER granting 13326 Stipulation of Dismissal with prejudice as to Gene Sjoberg filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-5822)(cms, ) (Entered: 02/12/2008) |
| 2813 | 2/11/2008 | 13,364 | ORDER granting 13327 Stipulation of Dismissal with prejudice as to Eileen Gilchrist filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/11/2008.(Reference: 05-5822)(cms, ) (Entered: 02/12/2008) |
| 2814 | 2/12/2008 | 13,365 | ORDER - The Court hereby appoints Robert M. Johnston ofJohnston, Hoefer, Holwadel & Eldridge, as Curator and shall exercise his rights and responsibilities as stated herein. Signed by Judge Eldon E. Fallon on 2/12/2008.(Reference: ALL CASES)(cms, ) (Entered: 02/13/2008) |
| 2815 | 2/13/2008 | 13,369 | ORDER denying 13332 MOTION to Expedite. 13331 MOTION to Compel Express Scripts to Comply with the Request Made in Connection with the Vioxx Settlement Program is set for 2/21/08 at 9:00 am before Judge Eldon E. Fallon. Telephone Status Conference set for 2/19/2008 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 2/13/07.(Reference: ALL CASES)(dmg, ) (Entered: 02/14/2008) |
| 2816 | 2/14/2008 | 13,371 | ORDER granting 13368 Motion for Extension of Time to File Response/Reply. Signed by Judge Eldon E. Fallon on 2/14/08. (Reference: ALL CASES)(dmg, ) (Entered: 02/14/2008) |
| 2817 | 2/15/2008 | 13,422 | ORDER of USCA dismissing for want of prosecution as to 13074 Notice of Appeal filed by Plaintiff (Reference: 06-7150)(cms, ) (Entered: 02/21/2008) |
| 2818 | 2/20/2008 | 13,404 | ORDER granting 13374 Stipulation of Dismissal w/prej. as to Constance Evans filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/20/2008.(Reference: 06-3737)(cms, ) (Entered: 02/20/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2819 | 2/20/2008 | 13,405 | ORDER granting 13375 Stipulation of Dismissal w/prej. as to Dean R. Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/20/2008.(Reference: 05-4448)(cms, ) (Entered: 02/20/2008) |
| 2820 | 2/20/2008 | 13,406 | ORDER granting 13376 Stipulation of Dismissal w/prej. as to Kenneth Hunt filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 02/20/2008.(Reference: 05-6385)(cms, ) (Entered: 02/20/2008) |
| 2821 | 2/20/2008 | 13,407 | ORDER granting 13377 Stipulation of Dismissal w/prej. as to Louis Sneer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/20/2008.(Reference: 05-6385)(cms, ) (Entered: 02/20/2008) |
| 2822 | 2/20/2008 | 13,408 | ORDER granting 13378 Stipulation of Dismissal w/prej. as to Roseanne Sconce filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/20/2008.(Reference: 06-10630)(cms, ) (Entered: 02/20/2008) |
| 2823 | 2/20/2008 | 13,409 | ORDER granting 13381 Motion to Dismiss Party w/o prej. as to Judith Burke. Signed by Judge Eldon E. Fallon on 2/20/2008. (Reference: 05-4416)(cms, ) (Entered: 02/20/2008) |
| 2824 | 2/20/2008 | 13,410 | ORDER granting 13372 Motion to Substitute Party David Ripberger in place of Clara Ripberger. Signed by Judge Eldon E. Fallon on 2/20/2008. (Reference: 05-5753)(cms, ) (Entered: 02/20/2008) |
| 2825 | 2/20/2008 | 13,411 | ORDER granting 13336 Stipulation of Dismissal w/prej. as to Terry L. Titus and Brenda Titus filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/20/2008.(Reference: 07-1477)(cms, ) (Entered: 02/20/2008) |
| 2826 | 2/20/2008 | 13,413 | ORDER granting 13337 Stipulation of Dismissal w/prej. as to Mildred Graves filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/20/2008.(Reference: 05-4319)(cms, ) (Entered: 02/20/2008) |
| 2827 | 2/20/2008 | 13,414 | ORDER granting 13338 Stipulation of Dismissal w/prej. as to Mildred Grisbaum, Sharon Labiche, and Jimmy Vegas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/20/2008.(Reference: 05-4319)(cms, ) (Entered: 02/20/2008) |
| 2828 | 2/20/2008 | 13,415 | ORDER granting 13373 Stipulation of Dismissal w/prej. as to Nicholas Lawpaugh filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/20/2008.(Reference: 05-4445)(cms, ) (Entered: 02/20/2008) |
| 2829 | 2/21/2008 | 13,423 | ORDER that PSCs Motion to Compel Express Scripts to Comply with the Request Made in Connection with the Vioxx Settlement Program 13331 is hereby DISMISSED AS MOOT. Signed by Judge Eldon E. Fallon on 2/21/2008. (Reference: ALL CASES)(cms, ) (Entered: 02/21/2008) |
| 2830 | 2/21/2008 | 13,424 | ORDER dismissing as moot 13382 Motion to Modify the Settlement Agreement. Signed by Judge Eldon E. Fallon on 2/21/2008. (Reference: ALL CASES)(cms, ) (Entered: 02/21/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2831 | 2/22/2008 | 13,441 | ORDER granting 9257 Stipulation of Dismissal without prejudice as to Marion Cox and Hazel Crall filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/21/2008.(Reference: 05-5352)(cms, ) (Entered: 02/25/2008) |
| 2832 | 2/25/2008 | 13,485 | ORDER of USCA re 12989 Notice of Appeal is dismissed as of 2/21/2008, for want of prosecution. (Reference: 07-2695)(cms, ) (Entered: 02/28/2008) |
| 2833 | 2/25/2008 | 13,486 | ORDER of USCA granting an extension of time to and including 3/31/2008 for filing the notice of certified record as to 13097 Amended Notice of Appeal, filed by Plaintiff. (Reference: 05-6221, 05-2583, 05-1089)(cms, ) (Entered: 02/28/2008) |
| 2834 | 2/26/2008 | 13,461 | ORDER granting 6024 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2008.(Reference: 06-3337)(cms, ) (Entered: 02/27/2008) |
| 2835 | 2/29/2008 | 13,507 | ORDER granting 13450 Stipulation of Dismissal as to Rudolph Richici filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 06-10174)(dmg, ) (Entered: 02/29/2008) |
| 2836 | 2/29/2008 | 13,508 | ORDER granting 13214 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-11111)(cms, ) (Entered: 02/29/2008) |
| 2837 | 2/29/2008 | 13,510 | ORDER granting 13426 Stipulation of Dismissal as to Bobby Jo Simbulan & George Moran filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 06-917)(dmg, ) (Entered: 02/29/2008) |
| 2838 | 2/29/2008 | 13,512 | ORDER granting 13283 MOTION to Dismiss Party Irene Pierre filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-6413)(cms, ) (Entered: 02/29/2008) |
| 2839 | 2/29/2008 | 13,513 | ORDER granting 13429 Stipulation of Dismissal as to Calvin Blevins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 06-10179)(dmg, ) (Entered: 02/29/2008) |
| 2840 | 2/29/2008 | 13,515 | ORDER granting 13430 Stipulation of Dismissal as to Annie Thomas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 06-10170)(dmg, ) (Entered: 02/29/2008) |
| 2841 | 2/29/2008 | 13,517 | ORDER granting 13285 Motion to Dismiss Party Gerald Quebedeaux. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 06-1426)(cms, ) (Entered: 02/29/2008) |
| 2842 | 2/29/2008 | 13,518 | ORDER granting 13431 Stipulation of Dismissal as to William Pelke filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 06-10177)(dmg, ) (Entered: 02/29/2008) |
| 2843 | 2/29/2008 | 13,519 | ORDER granting 13432 Stipulation of Dismissal as to Patricia Haddox & Kelli Dennison filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 05-4319)(dmg, ) (Entered: 02/29/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2844 | 2/29/2008 | 13,521 | ORDER granting 13447 Stipulation of Dismissal as to Troy Holland filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 05-5803)(dmg, ) (Entered: 02/29/2008) |
| 2845 | 2/29/2008 | 13,522 | ORDER granting 13448 Stipulation of Dismissal as to Stephen Adkins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 05-5804)(dmg, ) (Entered: 02/29/2008) |
| 2846 | 2/29/2008 | 13,524 | ORDER granting 13449 Stipulation of Dismissal Shirley & Jerry Duncan, Debbie Page filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 05-4319)(dmg, ) (Entered: 02/29/2008) |
| 2847 | 2/29/2008 | 13,525 | ORDER granting 13451 Stipulation of Dismissal as to Shirley Peckham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/08.(Reference: 06-10158)(dmg, ) (Entered: 02/29/2008) |
| 2848 | 2/29/2008 | 13,530 | ORDER granting 13287 Motion to Dismiss Parties Bethel Anzalone, Thomas N. Arnold, Glenda Bibbins, Dottie Breedlove, Albert Doucet, Jr., Sharon Everett, Frank Harvey, Breelin Johnson, Floyd Jones, Florence minter, Clenis Monette, Brenetha Robinson, Enile Russell, Rodney Teal, and David White, Sr.. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 05-4452)(cms, ) (Entered: 03/03/2008) |
| 2849 | 2/29/2008 | 13,536 | ORDER granting 13386 Motion to Substitute Party Angela D. Brown for Clara Kirkendall.. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 05-6343)(cms, ) (Entered: 03/03/2008) |
| 2850 | 2/29/2008 | 13,538 | ORDER granting 13388 Motion to Substitute Party Thelma Bullock for David Bullock. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 06-3138)(cms, ) (Entered: 03/03/2008) |
| 2851 | 2/29/2008 | 13,540 | ORDER granting 13391 Motion to Substitute Party Oliver Horton for Glendene Horton. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 05-5834)(cms, ) (Entered: 03/03/2008) |
| 2852 | 2/29/2008 | 13,543 | ORDER granting 13393 Motion to Substitute Party Ernestine Conway for Phillip Conway, Sr.. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 06-1971)(cms, ) (Entered: 03/03/2008) |
| 2853 | 2/29/2008 | 13,547 | ORDER granting 13396 Motion to Substitute Party Theresa Justice for Carl Justice. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 06-10108)(cms, ) (Entered: 03/03/2008) |
| 2854 | 2/29/2008 | 13,548 | ORDER granting 13398 Motion to Enroll C. Mark Whitehead Counsel of Record. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 05-4436)(cms, ) (Entered: 03/03/2008) |
| 2855 | 2/29/2008 | 13,549 | ORDER granting 13434 Stipulation of Dismissal as to Mary Leonard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 05-4319)(cms, ) (Entered: 03/03/2008) |
| 2856 | 2/29/2008 | 13,550 | ORDER granting 13435 Stipulation of Dismissal as to Genevieve Tadman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 07-3304)(cms, ) (Entered: 03/03/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2857 | 2/29/2008 | 13,551 | ORDER granting 13436 Stipulation of Dismissal as to Jan Schmidt filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 07-866)(cms, ) (Entered: 03/03/2008) |
| 2858 | 2/29/2008 | 13,552 | ORDER granting 13437 Stipulation of Dismissal as to Kenneth Lowry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 07-871)(cms, ) (Entered: 03/03/2008) |
| 2859 | 2/29/2008 | 13,553 | ORDER granting 13438 Stipulation of Dismissal as to Freeman Herring filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 7-750)(cms, ) (Entered: 03/03/2008) |
| 2860 | 2/29/2008 | 13,554 | ORDER granting 13439 Stipulation of Dismissal as to Jacqueline Lowry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 07-873)(cms, ) (Entered: 03/03/2008) |
| 2861 | 2/29/2008 | 13,555 | ORDER granting 13443 Motion to Substitute Party Darrell Sangster, Jr. for Bobbie Haynes. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 05-6533)(cms, ) (Entered: 03/03/2008) |
| 2862 | 2/29/2008 | 13,556 | ORDER granting 13445 Stipulation of Dismissal as to Helen Nelson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 05-4448)(cms, ) (Entered: 03/03/2008) |
| 2863 | 2/29/2008 | 13,557 | ORDER granting 13446 Stipulation of Dismissal as to Naomi Martin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 05-5803)(cms, ) (Entered: 03/03/2008) |
| 2864 | 2/29/2008 | 13,558 | ORDER granting 13452 Stipulation of Dismissal as to Hildreth Hatley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10160)(cms, ) (Entered: 03/03/2008) |
| 2865 | 2/29/2008 | 13,559 | ORDER granting 13453 Stipulation of Dismissal as to Ricky Vercauteren filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10154)(cms, ) (Entered: 03/03/2008) |
| 2866 | 2/29/2008 | 13,560 | ORDER granting 13454 Stipulation of Dismissal as to Mae Gilly filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10159)(cms, ) (Entered: 03/03/2008) |
| 2867 | 2/29/2008 | 13,562 | ORDER granting 13456 Stipulation of Dismissal as to T. Rawdon Beaty filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-722)(cms, ) (Entered: 03/03/2008) |
| 2868 | 2/29/2008 | 13,564 | ORDER granting 13457 Stipulation of Dismissal as to Gerald Kern filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10155)(cms, ) (Entered: 03/03/2008) |
| 2869 | 2/29/2008 | 13,565 | ORDER granting 13458 Stipulation of Dismissal as to Betty Easter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10159)(cms, ) (Entered: 03/03/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2870 | 2/29/2008 | 13,566 | ORDER granting 13459 Stipulation of Dismissal as to Mary Lou McCahey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10160)(cms, ) (Entered: 03/03/2008) |
| 2871 | 2/29/2008 | 13,567 | ORDER granting 13460 MOTION to Reopen Case and to Substitute Counsel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 05-496)(cms, ) (Entered: 03/03/2008) |
| 2872 | 2/29/2008 | 13,568 | ORDER granting 13462 Stipulation of Dismissal as to Ronald Yenni filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10154)(cms, ) (Entered: 03/03/2008) |
| 2873 | 2/29/2008 | 13,569 | ORDER granting 13463 Stipulation of Dismissal as to Barbara Woodard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10153)(cms, ) (Entered: 03/03/2008) |
| 2874 | 2/29/2008 | 13,570 | ORDER granting 13464 Stipulation of Dismissal as to Bobby Tucker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10154)(cms, ) (Entered: 03/03/2008) |
| 2875 | 2/29/2008 | 13,571 | ORDER granting 13465 Stipulation of Dismissal as to Joanne Stuck filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10158)(cms, ) (Entered: 03/03/2008) |
| 2876 | 2/29/2008 | 13,572 | ORDER granting 13466 Stipulation of Dismissal as to Alton Mulhern filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10153)(cms, ) (Entered: 03/03/2008) |
| 2877 | 2/29/2008 | 13,573 | ORDER granting 13467 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 05-4606)(cms, ) (Entered: 03/03/2008) |
| 2878 | 2/29/2008 | 13,574 | ORDER granting 13468 Stipulation of Dismissal as to John Kudlas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10159)(cms, ) (Entered: 03/03/2008) |
| 2879 | 2/29/2008 | 13,575 | ORDER granting 13469 Stipulation of Dismissal as to Sandra Hudson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 06-10159.(Reference: 06-10159)(cms, ) (Entered: 03/03/2008) |
| 2880 | 2/29/2008 | 13,576 | ORDER granting 13470 Stipulation of Dismissal as to Manuel Hinojosa filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10159)(cms, ) (Entered: 03/03/2008) |
| 2881 | 2/29/2008 | 13,577 | ORDER granting 13471 Stipulation of Dismissal as to Mary Doppler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10156)(cms, ) (Entered: 03/03/2008) |
| 2882 | 2/29/2008 | 13,578 | ORDER granting 13472 Stipulation of Dismissal as to Shannon Dockery filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10160)(cms, ) (Entered: 03/03/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2883 | 2/29/2008 | 13,579 | ORDER granting 13471 Stipulation of Dismissal as to Ronnie Braddy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10156)(cms, ) (Entered: 03/03/2008) |
| 2884 | 2/29/2008 | 13,580 | ORDER granting 13476 Stipulation of Dismissal as to Terry Maple filed by Plaintiff. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 06-10117)(cms, ) (Entered: 03/03/2008) |
| 2885 | 2/29/2008 | 13,581 | ORDER granting 13481 Motion to Enroll as Counsel of Record. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 05-5443)(cms, ) (Entered: 03/04/2008) |
| 2886 | 2/29/2008 | 13,582 | ORDER granting 13484 Motion to Dismiss Parties Jack Bracken, M.D. and Ralph Giovonnone, P.A.. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 06-11338)(cms, ) (Entered: 03/04/2008) |
| 2887 | 2/29/2008 | 13,583 | ORDER granting 13488 Stipulation of Dismissal as to James Ewing filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 05-6350)(cms, ) (Entered: 03/04/2008) |
| 2888 | 2/29/2008 | 13,584 | ORDER granting 13489 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/29/2008.(Reference: 05-6350)(cms, ) (Entered: 03/04/2008) |
| 2889 | 2/29/2008 | 13,614 | ORDER of USCA granting appellant's motion to reinstate the appeal as to 12989 Notice of Appeal filed by Plaintiff (Reference: 07-2695)(cms, ) (Entered: 03/04/2008) |
| 2890 | 2/29/2008 | 13,618 | ORDER granting 13480 Motion to Enroll as Counsel of Record. Signed by Judge Eldon E. Fallon on 2/29/2008. (Reference: 05-471)(cms, ) (Entered: 03/06/2008) |
| 2891 | 3/7/2008 | 13,626 | ORDER of USCA re 13152 NOTICE OF APPEAL is dismissed as of 3/4/2008, for want of prosecution. (Reference: 07-1259)(cms, ) (Entered: 03/10/2008) |
| 2892 | 3/12/2008 | 13,694 | ORDER TO SHOW CAUSE as to Plaintiffs' Counsel Show Cause Hearing set for 3/25/2008 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 3/12/2008.(Reference: 07-7513, 07-9138, 07-9196)(cms, ) (Entered: 03/13/2008) |
| 2893 | 3/12/2008 | 13,701 | ORDER that Plaintiffs' Liaison Counsel is directed to contact Ms. Peace to discuss MDL 1657 and her claim. IT IS FURTHER ORDERED that Ms. Peace's attorneys shall respond in writing with 10 days. Signed by Judge Eldon E. Fallon on 3/11/2008. (Attachments: # 1 Letter# 2 Letter)(Reference: 06-6652) (cc: Shandra Peace, Evan D. Buxner; NEF Russ M. Herman) (cms, ) (Entered: 03/13/2008) |
| 2894 | 3/13/2008 | 13,723 | ORDER granting 13309 Motion to Withdraw as Attorney. ; granting 13309 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 3/13/2008. (Reference: 05-1779)(cms, ) (Entered: 03/14/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2895 | 3/13/2008 | 13,724 | ORDER granting 13400 Motion to Enroll as Counsel of Record. Signed by Judge Eldon E. Fallon on 3/13/2008. (Reference: 06-6802)(cms, ) (Entered: 03/14/2008) |
| 2896 | 3/17/2008 | 13,751 | ORDER granting 13620 Motion to Substitute Party.. Signed by Judge Eldon E. Fallon on 3/17/2008. (Reference: 06-1970)(cms, ) (Entered: 03/18/2008) |
| 2897 | 3/19/2008 | 13,793 | ORDER TO SHOW CAUSE - The Court finds that the Plaintiffs counsels explanation and the filing of their motion for reconsideration is sufficient and counsel is no longer required to appear in person on March 25, 2008. The Court will address Plaintiffs motion in a separate order.. Signed by Judge Eldon E. Fallon on 3/19/2008.(Reference: 07-9138, 07-9196)(cms, ) (Entered: 03/20/2008) |
| 2898 | 3/20/2008 | 13,809 | ORDER - To ensure that all participants in the Settlement Agreement are treatedconsistently across the country, all appeals to the Special Masters pursuant to the Settlement Agreement shall be assigned by the Special Master randomly and without regard to the geographic origin of the claim. Signed by Judge Eldon E. Fallon on 3/20/2008.(Reference: ALL CASES)(cms, ) (Entered: 03/25/2008) |
| 2899 | 3/26/2008 | 13,811 | ORDER that attorney Brian J. Glicks Motion to Withdraw is GRANTED and attorney Brian J. Glick of The Glick Law Firm, P.A., is hereby WITHDRAWN as counsel for Plaintiff Brian Lee Roberts only and this Order does not affect the representation of any other plaintiffs in the complaint for Ailer, et al. v. Merck & Co., Inc., Case No. 06-10099. IT IS FURTHER ORDERED that Mr. Glick and The Glick Law Firm shall return to Mr. Roberts his file within ten (10) days of the date of this Order. (cc: Bryan Roberts, Brian J. Glick, BrownGreer, LLC,; NEF Robert M. Johnston) Signed by Judge Eldon E. Fallon on 3/25/2008.(Reference: 06-10099)(cms, ) Modified on 3/26/2008 (cms, ). (Entered: 03/26/2008) |
| 2900 | 3/26/2008 | 13,818 | ORDER that Plaintiffs Counsel in this case shall have an additional thirty (30) days from the date of this Order to comply with the Courts previous Order severing the Plaintiffs claims. Signed by Judge Eldon E. Fallon on 3/25/2008.(Reference: 07-7513) (cc: Turner Branch, Margaret Moses Branch, Richard A. Sandoval; NEF Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel)(cms, ) (Entered: 03/27/2008) |
| 2901 | 3/31/2008 | 13,868 | ORDERED that the Court's Order Pursuant to Pre-Trial Order 26 in Cruz, et al. v. Merck & Co., Inc., Case No. 07-7516, is hereby VACATED. Signed by Judge Eldon E. Fallon on 3/27/2008. (cc: Virginia Anello)(Reference: 07-7516)(cms, ) (Entered: 04/01/2008) |
| 2902 | 4/1/2008 | 13,872 | ORDER granting 13527 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10874)(cms, ) (Entered: 04/01/2008) |
| 2903 | 4/1/2008 | 13,873 | ORDER granting 13528 Stipulation of Dismissal as to Meredith Gray filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon.(Reference: 06-10156)(cms, ) (Entered: 04/01/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2904 | 4/1/2008 | 13,874 | ORDER granting 13529 Stipulation of Dismissal as to Clyde Heath filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10175)(cms, ) (Entered: 04/01/2008) |
| 2905 | 4/1/2008 | 13,875 | ORDER granting 13531 Stipulation of Dismissal as to William Kennedy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10160)(cms, ) (Entered: 04/01/2008) |
| 2906 | 4/1/2008 | 13,876 | ORDER granting 13533 Stipulation of Dismissal as to Jonas L. Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10159)(cms, ) (Entered: 04/01/2008) |
| 2907 | 4/1/2008 | 13,877 | ORDER granting 13534 Stipulation of Dismissal as to Mary Nichter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10158)(cms, ) (Entered: 04/01/2008) |
| 2908 | 4/1/2008 | 13,878 | ORDER granting 13535 Stipulation of Dismissal with prejudice as to Columbus Poisso filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10158)(cms, ) (Entered: 04/01/2008) |
| 2909 | 4/1/2008 | 13,879 | ORDER granting 13539 Stipulation of Dismissal with prejudice as to Bessie Reedeker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 05-1167)(cms, ) (Entered: 04/01/2008) |
| 2910 | 4/1/2008 | 13,880 | ORDER granting 13542 Stipulation of Dismissal with prejudice as to Valerie Thomas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 05-1167)(cms, ) (Entered: 04/01/2008) |
| 2911 | 4/1/2008 | 13,881 | ORDER granting 13544 Stipulation of Dismissal with prejudice as to Anita Whaley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10155)(cms, ) (Entered: 04/01/2008) |
| 2912 | 4/1/2008 | 13,882 | ORDER granting 13545 Stipulation of Dismissal with prejudice as to Patricia Goodman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10159)(cms, ) (Entered: 04/01/2008) |
| 2913 | 4/1/2008 | 13,883 | ORDER granting 13546 Stipulation of Dismissal with prejudice as to Lucille Deshotel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10156)(cms, ) (Entered: 04/01/2008) |
| 2914 | 4/1/2008 | 13,884 | ORDER granting 13561 Stipulation of Dismissal with prejudice as to Wanda Weaks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10154)(cms, ) (Entered: 04/01/2008) |
| 2915 | 4/1/2008 | 13,886 | ORDER granting 13532 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10872)(cms, ) (Entered: 04/02/2008) |
| 2916 | 4/1/2008 | 13,887 | ORDER granting 13537 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 05-4889)(cms, ) (Entered: 04/02/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2917 | 4/1/2008 | 13,888 | ORDER granting 13541 Stipulation of Dismissal with prejudice as to Hazel Street filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10158)(cms, ) (Entered: 04/02/2008) |
| 2918 | 4/1/2008 | 13,889 | ORDER granting 13563 Stipulation of Dismissal with prejudice as to Betty Householder filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 05-564)(cms, ) (Entered: 04/02/2008) |
| 2919 | 4/1/2008 | 13,890 | ORDER granting 13629 Stipulation of Dismissal with prejudice as to Ethel Berryman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10175)(cms, ) (Entered: 04/02/2008) |
| 2920 | 4/1/2008 | 13,891 | ORDER granting 13630 Stipulation of Dismissal with prejudice as to Jacqueline Bullock filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 069-10156)(cms, ) (Entered: 04/02/2008) |
| 2921 | 4/1/2008 | 13,892 | ORDER granting 13631 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10159)(cms, ) (Entered: 04/02/2008) |
| 2922 | 4/1/2008 | 13,893 | ORDER granting 13632 Stipulation of Dismissal with prejudice as to Alfred Casso filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10159)(cms, ) (Entered: 04/02/2008) |
| 2923 | 4/1/2008 | 13,894 | ORDER granting 13633 Stipulation of Dismissal with prejudice as to Norma Cozart filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10153)(cms, ) (Entered: 04/02/2008) |
| 2924 | 4/1/2008 | 13,895 | ORDER granting 13634 Stipulation of Dismissal with prejudice as to Carolyn Dever filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10156)(cms, ) (Entered: 04/02/2008) |
| 2925 | 4/1/2008 | 13,896 | ORDER granting 13635 Stipulation of Dismissal with prejudice as to Lonnie Elder filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10175)(cms, ) (Entered: 04/02/2008) |
| 2926 | 4/1/2008 | 13,897 | ORDER granting 13636 Stipulation of Dismissal with prejudice as to Lora G. Epps filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10159)(cms, ) (Entered: 04/02/2008) |
| 2927 | 4/1/2008 | 13,901 | ORDER granting 13641 Stipulation of Dismissal with prejudice as to Adolph Loos filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10174)(cms, ) (Entered: 04/02/2008) |
| 2928 | 4/1/2008 | 13,902 | ORDER granting 13652 Stipulation of Dismissal with prejudice as to Lee Thomson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10158)(cms, ) (Entered: 04/02/2008) |
| 2929 | 4/1/2008 | 13,946 | ORDER of USCA re 13075 , 13097 that appellee's motion to dismiss appeals for lack of jurisdiction is GRANTED. (Reference: 05-1089, 05-6221, 05-2583, 05-6222)(cms, ) (Entered: 04/03/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2930 | 4/2/2008 | 13,898 | ORDER granting 13639 Stipulation of Dismissal with prejudice as to Kenneth Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10159)(cms, ) (Entered: 04/02/2008) |
| 2931 | 4/2/2008 | 13,899 | ORDER granting 13640 Stipulation of Dismissal with prejudice as to Betty Lindley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10160)(cms, ) (Entered: 04/02/2008) |
| 2932 | 4/2/2008 | 13,900 | ORDER granting 13637 Stipulation of Dismissal with prejudice as to Sherrill Grove filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10160)(cms, ) (Entered: 04/02/2008) |
| 2933 | 4/2/2008 | 13,903 | ORDER granting 13642 Stipulation of Dismissal with prejudice as to Billy E. Roberts filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10153)(cms, ) (Entered: 04/02/2008) |
| 2934 | 4/2/2008 | 13,904 | ORDER granting 13643 Stipulation of Dismissal with prejudice as to Annette Ruiz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10158)(cms, ) (Entered: 04/02/2008) |
| 2935 | 4/2/2008 | 13,905 | ORDER granting 13644 Stipulation of Dismissal with prejudice as to Nancy Sheridan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10154)(cms, ) (Entered: 04/02/2008) |
| 2936 | 4/2/2008 | 13,906 | ORDER granting 13645 Stipulation of Dismissal with prejudice as to Herman Stegall filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10158)(cms, ) (Entered: 04/02/2008) |
| 2937 | 4/2/2008 | 13,907 | ORDER granting 13646 Stipulation of Dismissal with prejudice as to Betty Stover filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10158)(cms, ) (Entered: 04/02/2008) |
| 2938 | 4/2/2008 | 13,908 | ORDER granting 13638 Stipulation of Dismissal with prejudice as to Rita Hobdy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10160)(cms, ) (Entered: 04/02/2008) |
| 2939 | 4/2/2008 | 13,909 | ORDER granting 13647 Stipulation of Dismissal with prejudice as to Leona Thomas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10174)(cms, ) (Entered: 04/02/2008) |
| 2940 | 4/2/2008 | 13,910 | ORDER granting 13653 Stipulation of Dismissal with prejudice as to Loren E. Navel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-9738)(cms, ) (Entered: 04/02/2008) |
| 2941 | 4/2/2008 | 13,911 | ORDER granting 13654 Stipulation of Dismissal with prejudice as to Joy Hesse, Sam Sharkey, and Calvin C. Fayard, Jr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 05-4319)(cms, ) (Entered: 04/02/2008) |
| 2942 | 4/2/2008 | 13,912 | ORDER granting 13655 Stipulation of Dismissal with prejudice as to Joslyn Cannon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 05-4319)(cms, ) (Entered: 04/02/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2943 | 4/2/2008 | 13,913 | ORDER granting 13669 Stipulation of Dismissal with prejudice as to Bruce Spears filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 05-4448)(cms, ) (Entered: 04/02/2008) |
| 2944 | 4/2/2008 | 13,914 | ORDER granting 13671 Stipulation of Dismissal with prejudice as to Estate of Doris Burnett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 08-257)(cms, ) (Entered: 04/02/2008) |
| 2945 | 4/2/2008 | 13,915 | ORDER granting 13672 Stipulation of Dismissal with prejudice as to Richard Algarin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-1512)(cms, ) (Entered: 04/02/2008) |
| 2946 | 4/2/2008 | 13,916 | ORDER granting 13673 Stipulation of Dismissal with prejudice as to Dorothy Nelsen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-1512)(cms, ) (Entered: 04/02/2008) |
| 2947 | 4/2/2008 | 13,917 | ORDER granting 13674 Stipulation of Dismissal with prejudice as to J. Mary Basanta filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-3905)(cms, ) (Entered: 04/02/2008) |
| 2948 | 4/2/2008 | 13,918 | ORDER granting 13675 Stipulation of Dismissal with prejudice as to Vivian D. Beckenbaugh filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-5590)(cms, ) (Entered: 04/02/2008) |
| 2949 | 4/2/2008 | 13,919 | ORDER granting 13677 Stipulation of Dismissal with prejudice as to Pennie and Lawrence Freet filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-9409)(cms, ) (Entered: 04/02/2008) |
| 2950 | 4/2/2008 | 13,920 | ORDER granting 13679 Stipulation of Dismissal with prejudice as to Charlotte and Edmund Madison filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-1025)(cms, ) (Entered: 04/02/2008) |
| 2951 | 4/2/2008 | 13,921 | ORDER granting 13681 Stipulation of Dismissal with prejudice as to Cynthia Puhl filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-704)(cms, ) (Entered: 04/02/2008) |
| 2952 | 4/2/2008 | 13,922 | ORDER granting 13684 Stipulation of Dismissal with prejudice as Delores T. and Francis D. Warner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 05-6232)(cms, ) (Entered: 04/02/2008) |
| 2953 | 4/2/2008 | 13,923 | ORDER granting 13685 Stipulation of Dismissal with prejudice as to Ruby and Billie Perdue filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 05-1590)(cms, ) (Entered: 04/02/2008) |
| 2954 | 4/2/2008 | 13,924 | ORDER granting 13866 Stipulation of Dismissal with prejudice as to Theresa Justice filed by Plaintiff. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-10108)(cms, ) (Entered: 04/02/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2955 | 4/2/2008 | 13,925 | ORDER granting 13869 Stipulation of Dismissal with prejudice as to Peggy H. Gentry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/1/2008.(Reference: 06-1995)(cms, ) (Entered: 04/02/2008) |
| 2956 | 4/2/2008 | 13,926 | ORDER granting 13871 Stipulation of Dismissal with prejudice as to Virginia Tackitt filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-6535)(cms, ) (Entered: 04/02/2008) |
| 2957 | 4/2/2008 | 13,927 | ORDER granting 13689 Stipulation of Dismissal with prejudice Lewis Dean filed by Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-4452)(cms, ) (Entered: 04/02/2008) |
| 2958 | 4/2/2008 | 13,929 | ORDER granting 13696 Stipulation of Dismissal with prejudice as to Michael A. Pierce filed by Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-493)(cms, ) (Entered: 04/02/2008) |
| 2959 | 4/2/2008 | 13,930 | ORDER granting 13705 Stipulation of Dismissal with prejudice as to Samuel Rosa filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-1512)(cms, ) (Entered: 04/02/2008) |
| 2960 | 4/2/2008 | 13,931 | ORDER granting 13706 Stipulation of Dismissal with prejudice as to Senoria Vega filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-1512)(cms, ) (Entered: 04/02/2008) |
| 2961 | 4/2/2008 | 13,932 | ORDER granting 13707 Stipulation of Dismissal with prejudice as to Elizabeth Santos filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-1508)(cms, ) (Entered: 04/02/2008) |
| 2962 | 4/2/2008 | 13,933 | ORDER granting 13708 Stipulation of Dismissal with prejudice as to Frances Ragusa filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-1508)(cms, ) (Entered: 04/02/2008) |
| 2963 | 4/2/2008 | 13,934 | ORDER granting 13709 Stipulation of Dismissal with prejudice as to Thomas McMahon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-1508)(cms, ) (Entered: 04/02/2008) |
| 2964 | 4/2/2008 | 13,938 | ORDER granting 13710 Stipulation of Dismissal with prejudice as to Maribel Flores filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 06-1508.(Reference: 06-1508)(cms, ) (Entered: 04/02/2008) |
| 2965 | 4/2/2008 | 13,939 | ORDER granting 13718 Stipulation of Dismissal with prejudice as to Mildred and Robert Pate filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 07-6438)(cms, ) (Entered: 04/02/2008) |
| 2966 | 4/2/2008 | 13,940 | ORDER granting 13728 Stipulation of Dismissal with prejudice as to Susan Dingler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10159)(cms, ) (Entered: 04/02/2008) |
| 2967 | 4/2/2008 | 13,941 | ORDER granting 13729 Stipulation of Dismissal with prejudice as to Joyce Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 06-10159.(Reference: 06-10159)(cms, ) (Entered: 04/02/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2968 | 4/2/2008 | 13,942 | ORDER granting 13727 Stipulation of Dismissal with prejudice as to Cecelia Cristo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10156)(cms, ) (Entered: 04/02/2008) |
| 2969 | 4/2/2008 | 13,948 | ORDER granting 13730 Stipulation of Dismissal with prejudice as to Sarah Perkins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008. (Reference: 06-10153)(cms, ) (Entered: 04/03/2008) |
| 2970 | 4/2/2008 | 13,971 | ORDER granting 13767 Stipulation of Dismissal with prejudice as to Harry Randolph filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-2181)(cms, ) (Entered: 04/03/2008) |
| 2971 | 4/3/2008 | 13,949 | ORDER granting 13731 Stipulation of Dismissal with prejudice as to Myrtle Dalton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10153)(cms, ) (Entered: 04/03/2008) |
| 2972 | 4/3/2008 | 13,950 | ORDER granting 13732 Stipulation of Dismissal with prejudice as to Catherine Williamson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10154)(cms, ) (Entered: 04/03/2008) |
| 2973 | 4/3/2008 | 13,951 | ORDER granting 13733 Stipulation of Dismissal with prejudice as to Jean Marano filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10160)(cms, ) (Entered: 04/03/2008) |
| 2974 | 4/3/2008 | 13,952 | ORDER granting 13734 Stipulation of Dismissal with prejudice as to Annie Hampton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10160)(cms, ) (Entered: 04/03/2008) |
| 2975 | 4/3/2008 | 13,953 | ORDER granting 13736 Stipulation of Dismissal with prejudice as to Robert Youngblood filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10160)(cms, ) (Entered: 04/03/2008) |
| 2976 | 4/3/2008 | 13,954 | ORDER granting 13737 Stipulation of Dismissal with prejudice as to Mary Hawley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10175)(cms, ) (Entered: 04/03/2008) |
| 2977 | 4/3/2008 | 13,955 | ORDER granting 13742 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-983)(cms, ) (Entered: 04/03/2008) |
| 2978 | 4/3/2008 | 13,956 | ORDER granting 13743 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-6267)(cms, ) (Entered: 04/03/2008) |
| 2979 | 4/3/2008 | 13,957 | ORDER granting 13744 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10415)(cms, ) (Entered: 04/03/2008) |
| 2980 | 4/3/2008 | 13,958 | ORDER granting 13745 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10372)(cms, ) (Entered: 04/03/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2981 | 4/3/2008 | 13,959 | ORDER granting 13747 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10380)(cms, ) (Entered: 04/03/2008) |
| 2982 | 4/3/2008 | 13,960 | ORDER granting 13748 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10376)(cms, ) (Entered: 04/03/2008) |
| 2983 | 4/3/2008 | 13,961 | ORDER granting 13753 Stipulation of Dismissal with prejudice as to Grady Redden, Mary Helen Seyres and Silvester Scyres filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-3158)(cms, ) (Entered: 04/03/2008) |
| 2984 | 4/3/2008 | 13,962 | ORDER granting 13754 Stipulation of Dismissal with prejudice as to Annie Cooper and Ethel Davidson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-2863)(cms, ) (Entered: 04/03/2008) |
| 2985 | 4/3/2008 | 13,963 | ORDER granting 13756 Stipulation of Dismissal with prejudice as to Jo Riddick filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-5139)(cms, ) (Entered: 04/03/2008) |
| 2986 | 4/3/2008 | 13,964 | ORDER granting 13757 Stipulation of Dismissal with prejudice as to John Tweedie filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-5139)(cms, ) (Entered: 04/03/2008) |
| 2987 | 4/3/2008 | 13,965 | ORDER granting 13758 Stipulation of Dismissal with prejudice as to Deborah Leadbetter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-5139)(cms, ) (Entered: 04/03/2008) |
| 2988 | 4/3/2008 | 13,966 | ORDER granting 13759 Stipulation of Dismissal with prejudice as to Norma Estes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-5139)(cms, ) (Entered: 04/03/2008) |
| 2989 | 4/3/2008 | 13,967 | ORDER granting 13760 Stipulation of Dismissal with prejudice as to Maud Fisher filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-5139)(cms, ) (Entered: 04/03/2008) |
| 2990 | 4/3/2008 | 13,968 | ORDER granting 13761 Stipulation of Dismissal with prejudice as to Laveta Burch filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-5139)(cms, ) (Entered: 04/03/2008) |
| 2991 | 4/3/2008 | 13,969 | ORDER granting 13762 Stipulation of Dismissal with prejudice as to Carolyn Barnett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-5139)(cms, ) (Entered: 04/03/2008) |
| 2992 | 4/3/2008 | 13,970 | ORDER granting 13763 Stipulation of Dismissal with prejudice as to Virgil Lovelace filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-5139)(cms, ) (Entered: 04/03/2008) |
| 2993 | 4/3/2008 | 13,972 | ORDER granting 13764 Stipulation of Dismissal with prejudice as to Janice Gunnoe filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-10404)(cms, ) (Entered: 04/03/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 2994 | 4/3/2008 | 13,973 | ORDER granting 13765 Stipulation of Dismissal with prejudice as to Ronald Rennick filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-2181)(cms, ) (Entered: 04/03/2008) |
| 2995 | 4/3/2008 | 13,974 | ORDER granting 13766 Stipulation of Dismissal with prejudice as to Wayne Slavens filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-2181)(cms, ) (Entered: 04/03/2008) |
| 2996 | 4/3/2008 | 13,975 | ORDER granting 13768 Stipulation of Dismissal with prejudice as to Michael Junker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-3084)(cms, ) (Entered: 04/03/2008) |
| 2997 | 4/3/2008 | 13,976 | ORDER granting 13769 Stipulation of Dismissal with prejudice as to V. Lee Hoke filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-3084)(cms, ) (Entered: 04/03/2008) |
| 2998 | 4/3/2008 | 13,977 | ORDER granting 13770 Stipulation of Dismissal with prejudice as to Frances Swanson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-3084)(cms, ) (Entered: 04/03/2008) |
| 2999 | 4/3/2008 | 13,978 | ORDER granting 13771 Stipulation of Dismissal with prejudice as to Mildred Maack filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-3594)(cms, ) (Entered: 04/03/2008) |
| 3000 | 4/3/2008 | 13,979 | ORDER granting 13772 Stipulation of Dismissal with prejudice as to Robert Weavers filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-3594)(cms, ) (Entered: 04/03/2008) |
| 3001 | 4/3/2008 | 13,980 | ORDER granting 13773 Stipulation of Dismissal with prejudice as to Rhonda Chard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-9371)(cms, ) (Entered: 04/03/2008) |
| 3002 | 4/3/2008 | 13,981 | ORDER granting 13774 Stipulation of Dismissal with prejudice as to Doyle Crabdree filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 06-9371)(cms, ) (Entered: 04/03/2008) |
| 3003 | 4/3/2008 | 13,982 | ORDER granting 13775 Stipulation of Dismissal with prejudice as to Margaret Fresina filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-4319)(cms, ) (Entered: 04/03/2008) |
| 3004 | 4/3/2008 | 13,983 | ORDER granting 13755 Stipulation of Dismissal with prejudice as to John Noonan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/2/2008.(Reference: 05-5139)(cms, ) (Entered: 04/03/2008) |
| 3005 | 4/4/2008 | 13,986 | ORDER granting 13935 Stipulation of Dismissal with prejudice as to Gerald Villines filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-10154)(cms, ) (Entered: 04/04/2008) |
| 3006 | 4/4/2008 | 13,987 | ORDER granting 13936 Stipulation of Dismissal with prejudice as to Carmen Costa filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-6937)(cms, ) (Entered: 04/04/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3007 | 4/4/2008 | 13,988 | ORDER granting 13937 Stipulation of Dismissal with prejudice as to William Welch filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-10162)(cms, ) (Entered: 04/04/2008) |
| 3008 | 4/4/2008 | 13,989 | ORDER granting 13776 Stipulation of Dismissal with prejudice as to Jerry Sweat filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-2653)(cms, ) (Entered: 04/04/2008) |
| 3009 | 4/4/2008 | 13,990 | ORDER granting 13777 Stipulation of Dismissal with prejudice as to Mary Santel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-2653)(cms, ) (Entered: 04/04/2008) |
| 3010 | 4/4/2008 | 13,991 | ORDER granting 13778 Stipulation of Dismissal with prejudice as to Rodney Kolpien filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-2653)(cms, ) (Entered: 04/04/2008) |
| 3011 | 4/4/2008 | 13,992 | ORDER granting 13779 Stipulation of Dismissal with prejudice as to Garry Koehler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-2653)(cms, ) (Entered: 04/04/2008) |
| 3012 | 4/4/2008 | 13,993 | ORDER granting 13780 Stipulation of Dismissal with prejudice as to Dennis Frerking filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-2653)(cms, ) (Entered: 04/04/2008) |
| 3013 | 4/4/2008 | 13,994 | ORDER granting 13781 Stipulation of Dismissal with prejudice as to Stella Farmer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-2653)(cms, ) (Entered: 04/04/2008) |
| 3014 | 4/4/2008 | 13,995 | ORDER granting 13782 Stipulation of Dismissal with prejudice as to Janice Purdy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 05-5353)(cms, ) (Entered: 04/04/2008) |
| 3015 | 4/4/2008 | 13,996 | ORDER granting 13783 Stipulation of Dismissal with prejudice as to Larry J. Meade filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 05-5353)(cms, ) (Entered: 04/04/2008) |
| 3016 | 4/4/2008 | 13,997 | ORDER granting 13784 Stipulation of Dismissal with prejudice as to Walter Flippin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 05-5353)(cms, ) (Entered: 04/04/2008) |
| 3017 | 4/4/2008 | 13,998 | ORDER granting 13785 Stipulation of Dismissal with prejudice as to Carole Duke filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 05-5353)(cms, ) (Entered: 04/04/2008) |
| 3018 | 4/4/2008 | 13,999 | ORDER granting 13788 Stipulation of Dismissal with prejudice as to William A. and Diana L. Losee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 06-10606.(Reference: 06-10606)(cms, ) (Entered: 04/04/2008) |
| 3019 | 4/4/2008 | 14,000 | ORDER granting 13789 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 06-11064)(cms, ) (Entered: 04/04/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3020 | 4/4/2008 | 14,001 | ORDER granting 13786 Stipulation of Dismissal with prejudice as to Shirley Tripp filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 05-5353)(cms, ) (Entered: 04/04/2008) |
| 3021 | 4/4/2008 | 14,002 | ORDER granting 13796 Stipulation of Dismissal without prejudice, filed by Defendant. Signed by Judge Eldon E. Fallon on 4/3/2008.(Reference: 05-6346, 05-5308, 06-785, 05-5300, 05-5824, 05-3803, 05-5306, 06-790, 05-5309, 05-2573, 05-3810, 05-2575, 05-5310, 05-2566, 05-3137, 06-796, 05-5304)(cms, ) (Entered: 04/04/2008) |
| 3022 | 4/4/2008 | 14,006 | ORDER granting 13798 Stipulation of Dismissal with prejudice as to Kenneth Martinez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 06-10155)(cms, ) (Entered: 04/07/2008) |
| 3023 | 4/4/2008 | 14,007 | ORDER granting 13799 Stipulation of Dismissal with prejudice as to Katherine Howze filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 06-10160)(cms, ) (Entered: 04/07/2008) |
| 3024 | 4/4/2008 | 14,008 | ORDER granting 13800 Stipulation of Dismissal with prejudice as to Helen Higgins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 06-10160)(cms, ) (Entered: 04/07/2008) |
| 3025 | 4/4/2008 | 14,009 | ORDER granting 13801 Stipulation of Dismissal with prejudice as to Wilma Adair filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 06-10159)(cms, ) (Entered: 04/07/2008) |
| 3026 | 4/4/2008 | 14,010 | ORDER granting 13807 Stipulation of Dismissal with prejudice as to Claiborne White filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 05-1656)(cms, ) (Entered: 04/07/2008) |
| 3027 | 4/4/2008 | 14,011 | ORDER granting 13812 Stipulation of Dismissal with prejudice as to Karen Anderson and Dohn Bogue filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 06-10981)(cms, ) (Entered: 04/07/2008) |
| 3028 | 4/4/2008 | 14,012 | ORDER granting 13813 Stipulation of Dismissal with prejudice as to Edith Goodman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 06-3342)(cms, ) (Entered: 04/07/2008) |
| 3029 | 4/4/2008 | 14,013 | ORDER granting 13814 Stipulation of Dismissal with prejudice as to Glenda Bedard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 07-1391)(cms, ) (Entered: 04/07/2008) |
| 3030 | 4/4/2008 | 14,014 | ORDER granting 13815 Stipulation of Dismissal with prejudice as to Raymond Sparr filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 05-6535)(cms, ) (Entered: 04/07/2008) |
| 3031 | 4/4/2008 | 14,015 | ORDER granting 13816 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/4/2008.(Reference: 05-4993)(cms, ) (Entered: 04/07/2008) |
| 3032 | 4/8/2008 | 14,027 | ORDER granting 14004 Stipulation of Dismissal with prejudice as to Joyce Perfetto filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 07-889)(cms, ) (Entered: 04/09/2008) |

*Page 240 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3033 | 4/8/2008 | 14,028 | ORDER granting 14005 Stipulation of Dismissal with prejudice as to Thomas Perfetto filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 07-879)(cms, ) (Entered: 04/09/2008) |
| 3034 | 4/8/2008 | 14,029 | ORDER granting 13822 Stipulation of Dismissal with prejudice as to Caroline Wisniewski filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 05-3399)(cms, ) (Entered: 04/09/2008) |
| 3035 | 4/8/2008 | 14,030 | ORDER granting 13824 Stipulation of Dismissal with prejudice as to Sonja Showhalter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 07-694)(cms, ) (Entered: 04/09/2008) |
| 3036 | 4/8/2008 | 14,031 | ORDER granting 13825 Stipulation of Dismissal with prejudice as to Lloyd Roethler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 07-692)(cms, ) (Entered: 04/09/2008) |
| 3037 | 4/8/2008 | 14,032 | ORDER granting 13826 Stipulation of Dismissal with prejudice as to Louise Ragatz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 05-3402)(cms, ) (Entered: 04/09/2008) |
| 3038 | 4/8/2008 | 14,033 | ORDER granting 13827 Stipulation of Dismissal with prejudice as to Deborah Petersen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 07-693)(cms, ) (Entered: 04/09/2008) |
| 3039 | 4/8/2008 | 14,034 | ORDER granting 13828 Stipulation of Dismissal with prejudice as to Patrick Lynaugh filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 07-690)(cms, ) (Entered: 04/09/2008) |
| 3040 | 4/8/2008 | 14,036 | ORDER granting 13829 Stipulation of Dismissal with prejudice as to Eileen Feist filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 05-3406)(cms, ) (Entered: 04/09/2008) |
| 3041 | 4/8/2008 | 14,037 | ORDER granting 13830 Stipulation of Dismissal with prejudice as to Jacqueline Cobain filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 07-1260)(cms, ) (Entered: 04/09/2008) |
| 3042 | 4/8/2008 | 14,038 | ORDER granting 13831 Stipulation of Dismissal with prejudice as to Alan Bachman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 06-1494)(cms, ) (Entered: 04/09/2008) |
| 3043 | 4/8/2008 | 14,039 | ORDER of USCA dismissing without prejudice as to 12989 Notice of Appeal (Reference: 07-2695)(cms, ) (Entered: 04/09/2008) |
| 3044 | 4/8/2008 | 14,040 | ORDER granting 13833 Stipulation of Dismissal with prejudice as to William Alan and Trudy Warner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 05-4743)(cms, ) (Entered: 04/09/2008) |
| 3045 | 4/8/2008 | 14,041 | ORDER granting 13838 Stipulation of Dismissal with prejudice as to Christine Strodel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 06-10158)(cms, ) (Entered: 04/09/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3046 | 4/8/2008 | 14,042 | ORDER granting 13839 Stipulation of Dismissal with prejudice as to Alice Porter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 06-10174)(cms, ) (Entered: 04/09/2008) |
| 3047 | 4/8/2008 | 14,043 | ORDER granting 13841 Stipulation of Dismissal with prejudice as to Bonnie Ribitzki filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 06-10154)(cms, ) (Entered: 04/09/2008) |
| 3048 | 4/8/2008 | 14,048 | ORDER granting 13832 Stipulation of Dismissal with prejudice as to Jennie Anderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/7/2008.(Reference: 07-691)(cms, ) (Entered: 04/10/2008) |
| 3049 | 4/9/2008 | 14,045 | ORDER granting 14016 Stipulation of Dismissal with prejudice as to Lee Gill filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/9/2008.(Reference: 06-10175)(cms, ) (Entered: 04/09/2008) |
| 3050 | 4/9/2008 | 14,046 | ORDER granting 14017 Stipulation of Dismissal with prejudice as to Vera Stidham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/9/2008.(Reference: 06-10155)(cms, ) (Entered: 04/09/2008) |
| 3051 | 4/9/2008 | 14,049 | ORDER granting 14018 Stipulation of Dismissal with prejudice as to Virginia Turner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/9/2008.(Reference: 05-5238)(cms, ) (Entered: 04/10/2008) |
| 3052 | 4/9/2008 | 14,050 | ORDER granting 14019 Stipulation of Dismissal with prejudice as to Personta Ward filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/9/2008.(Reference: 05-4763)(cms, ) (Entered: 04/10/2008) |
| 3053 | 4/9/2008 | 14,051 | ORDER granting 14020 Stipulation of Dismissal with prejudice as to Mary Ann Woods filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/9/2008.(Reference: 06-03311)(cms, ) (Entered: 04/10/2008) |
| 3054 | 4/9/2008 | 14,052 | ORDER granting 14021 Stipulation of Dismissal with prejudice as to Benjamin Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/9/2008.(Reference: 06-10349)(cms, ) (Entered: 04/10/2008) |
| 3055 | 4/9/2008 | 14,053 | ORDER granting 14022 Stipulation of Dismissal with prejudice as to Rodney Dailey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/9/2008.(Reference: 06-10418)(cms, ) (Entered: 04/10/2008) |
| 3056 | 4/10/2008 | 14,088 | PRETRIAL ORDER #35 - Rules and Procedures Relating to the Authorization for Release of Healthcare, Pharmacy and Other Records Relating to Claimants Enrolling in the Vioxx Resolution Program. Signed by Judge Eldon E. Fallon on 4/10/2008. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Reference: ALL CASES)(cms, ) (Entered: 04/11/2008) |
| 3057 | 4/10/2008 | 14,089 | PRETRIAL ORDER #6C - Reporting of Common Benefit Time by NPC and Others. Signed by Judge Eldon E. Fallon on 4/10/2008.(Reference: ALL CASES)(cms, ) Exhibit added on 4/11/2008 (cms, ). Modified on 4/11/2008 (cms, ). (Entered: 04/11/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3058 | 4/10/2008 | 14,090 | ORDER and REASONS granting in part and denying in part 13717 Motion for Reconsideration. IT IS FURTHER ORDERED that the Courts Order Pursuant to Pre-Trial Order 26 in Jackson, et al. v. Merck & Co., Inc., Case No. 07-9138, is hereby VACATED. IT IS FURTHER ORDERED that Plaintiffs counsel in Durham, et al. v. Merck & Co., Inc., Case No. 07-9196, shall comply with the Courts Order Pursuant to Pre-Trial Order 26 within fifteen days of the date of this Order. Signed by Judge Eldon E. Fallon on 4/10/2008. (cc: Tim K. Goss, Tamara L. Banno, Plaintiffs' Liaison Counsel, and Defendants' Liaison Counsel) (Reference: 07-9138, 07-9196)(cms, ) (Entered: 04/11/2008) |
| 3059 | 4/14/2008 | 14,108 | ORDER granting 14106 Motion to Substitute Party. Signed by Judge Eldon E. Fallon on 4/10/2008. (Reference: 06-1512)(cms, ) (Entered: 04/14/2008) |
| 3060 | 4/14/2008 | 14,110 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER by the MDL Panel and transferring one case to Eastern District of Louisiana to become part of MDL 1657 by MDL Clerk. (Reference: 08-1642)(cms, ) (Entered: 04/16/2008) |
| 3061 | 4/16/2008 | 14,111 | ORDER granting 14091 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/16/2008) |
| 3062 | 4/16/2008 | 14,112 | ORDER granting 14092 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/16/2008) |
| 3063 | 4/16/2008 | 14,113 | ORDER granting 14093 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/16/2008) |
| 3064 | 4/16/2008 | 14,125 | ORDER granting 14094 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3065 | 4/16/2008 | 14,126 | ORDER granting 14095 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3066 | 4/16/2008 | 14,127 | ORDER granting 14096 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3067 | 4/16/2008 | 14,128 | ORDER granting 14097 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3068 | 4/16/2008 | 14,129 | ORDER granting 14098 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3069 | 4/16/2008 | 14,130 | ORDER granting 14099 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3070 | 4/16/2008 | 14,131 | ORDER granting 14100 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3071 | 4/16/2008 | 14,132 | ORDER granting 14101 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3072 | 4/16/2008 | 14,133 | ORDER granting 14054 Stipulation of Dismissal with prejudice as to Edwin and Kathleen Umphress filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6278)(cms, ) (Entered: 04/17/2008) |
| 3073 | 4/16/2008 | 14,134 | ORDER granting 14055 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 06-820)(cms, ) (Entered: 04/17/2008) |
| 3074 | 4/16/2008 | 14,135 | ORDER granting 14056 Stipulation of Dismissal with prejudice as to George and Margie Larcade filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 06-1636)(cms, ) (Entered: 04/17/2008) |
| 3075 | 4/16/2008 | 14,136 | ORDER granting 14066 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3076 | 4/16/2008 | 14,137 | ORDER granting 14067 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3077 | 4/16/2008 | 14,138 | ORDER granting 14068 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3078 | 4/16/2008 | 14,139 | ORDER granting 14069 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3079 | 4/16/2008 | 14,140 | ORDER granting 14070 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3080 | 4/16/2008 | 14,141 | ORDER granting 14071 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3081 | 4/16/2008 | 14,142 | ORDER granting 14072 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |