| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3082 | 4/16/2008 | 14,143 | ORDER granting 14073 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3083 | 4/16/2008 | 14,144 | ORDER granting 14074 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3084 | 4/16/2008 | 14,145 | ORDER granting 14075 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3085 | 4/16/2008 | 14,146 | ORDER granting 14076 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3086 | 4/16/2008 | 14,147 | ORDER granting 14077 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3087 | 4/16/2008 | 14,148 | ORDER granting 14078 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3088 | 4/16/2008 | 14,149 | ORDER granting 14079 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3089 | 4/16/2008 | 14,150 | ORDER granting 14080 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3090 | 4/16/2008 | 14,151 | ORDER granting 14081 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3091 | 4/16/2008 | 14,152 | ORDER granting 14082 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3092 | 4/16/2008 | 14,153 | ORDER granting 14083 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3093 | 4/16/2008 | 14,154 | ORDER granting 14084 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3094 | 4/16/2008 | 14,155 | ORDER granting 14085 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3095 | 4/16/2008 | 14,156 | ORDER granting 14086 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/16/2008.(Reference: 05-6234)(cms, ) (Entered: 04/17/2008) |
| 3096 | 4/29/2008 | 14,254 | ORDER to clarify statement issued in Minute Entry dated 4/25/2008. The only deadline prescribed by Pre-Trial Order No. 28 that is stayed is the deadline for providing case specific expert reports. Accordingly, IT IS ORDERED that the deadline for providing case specific expert reports pursuant to Pre-Trial Order No. 28 is hereby STAYED until the next Monthly Status Conference. All other deadline prescribed by Pre-Trial Order No. 28 remain in full force and effect. Signed by Judge Eldon E. Fallon on 4/29/2008.(Reference: ALL CASES)(cms, ) (Entered: 04/29/2008) |
| 3097 | 5/1/2008 | 14,262 | ORDER granting 14158 Stipulation of Dismissal with prejudice as to Virginia Peck filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon.(Reference: 05-4435)(cms, ) (Entered: 05/01/2008) |
| 3098 | 5/1/2008 | 14,263 | ORDER granting 14159 Stipulation of Dismissal with prejudice as to David Dent filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-4435)(cms, ) (Entered: 05/01/2008) |
| 3099 | 5/1/2008 | 14,264 | ORDER granting 14160 Stipulation of Dismissal with prejudice as to Emily Wilkes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-4435)(cms, ) (Entered: 05/01/2008) |
| 3100 | 5/1/2008 | 14,265 | ORDER granting 14161 Stipulation of Dismissal with prejudice as to Alvin Turner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-4434)(cms, ) (Entered: 05/01/2008) |
| 3101 | 5/1/2008 | 14,266 | ORDER granting 14162 Stipulation of Dismissal with prejudice as to Paula Streiler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-5139)(cms, ) (Entered: 05/01/2008) |
| 3102 | 5/1/2008 | 14,267 | ORDER granting 14163 Stipulation of Dismissal with prejudice as to Sharon Slartman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-9371)(cms, ) (Entered: 05/01/2008) |
| 3103 | 5/1/2008 | 14,268 | ORDER granting 14164 Stipulation of Dismissal with prejudice as to Vincent Ramsden filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-2181)(cms, ) (Entered: 05/01/2008) |
| 3104 | 5/1/2008 | 14,269 | ORDER granting 14165 Stipulation of Dismissal with prejudice as to Richard Larry Raleigh filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-5139)(cms, ) (Entered: 05/01/2008) |
| 3105 | 5/1/2008 | 14,270 | ORDER granting 14166 Stipulation of Dismissal with prejudice as to Frank Plahn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-9371)(cms, ) (Entered: 05/01/2008) |
| 3106 | 5/1/2008 | 14,271 | ORDER granting 14167 Stipulation of Dismissal with prejudice as to Kitty Nelson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-5139)(cms, ) (Entered: 05/01/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3107 | 5/1/2008 | 14,272 | ORDER granting 14168 Stipulation of Dismissal with prejudice as to Glenda Meyami filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-5353)(cms, ) (Entered: 05/01/2008) |
| 3108 | 5/1/2008 | 14,273 | ORDER granting 14178 Stipulation of Dismissal with prejudice as to Lois Lapp filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-3084)(cms, ) (Entered: 05/01/2008) |
| 3109 | 5/1/2008 | 14,274 | ORDER granting 14179 Stipulation of Dismissal with prejudice as to Gerald Hutton, Sr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-3594)(cms, ) (Entered: 05/01/2008) |
| 3110 | 5/1/2008 | 14,275 | ORDER granting 14180 Stipulation of Dismissal with prejudice as to Flossie Batt filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-5139)(cms, ) Modified on 5/2/2008 (cms, ). (Entered: 05/01/2008) |
| 3111 | 5/1/2008 | 14,276 | ORDER granting 14181 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-10872)(cms, ) (Entered: 05/01/2008) |
| 3112 | 5/1/2008 | 14,283 | ORDER granting 14182 Stipulation of Dismissal with prejudice as to Peggy Thrower filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-10154)(cms, ) (Entered: 05/02/2008) |
| 3113 | 5/1/2008 | 14,284 | ORDER granting 14183 Stipulation of Dismissal with prejudice as to Janet Gal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-10156)(cms, ) (Entered: 05/02/2008) |
| 3114 | 5/1/2008 | 14,285 | ORDER granting 14184 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-2189)(cms, ) (Entered: 05/02/2008) |
| 3115 | 5/1/2008 | 14,286 | ORDER granting 14186 Stipulation of Dismissal with prejudice as to Geraldine Boness filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-6129)(cms, ) (Entered: 05/02/2008) |
| 3116 | 5/1/2008 | 14,287 | ORDER granting 14187 Stipulation of Dismissal with prejudice as to Freddie S. Gilmer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-5329)(cms, ) (Entered: 05/02/2008) |
| 3117 | 5/1/2008 | 14,288 | ORDER granting 14200 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-6234)(cms, ) (Entered: 05/02/2008) |
| 3118 | 5/1/2008 | 14,289 | ORDER granting 14202 Stipulation of Dismissal with prejudice as to Janet and Kenneth Sidle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-2023)(cms, ) (Entered: 05/02/2008) |
| 3119 | 5/1/2008 | 14,290 | ORDER granting 14201 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-6234)(cms, ) (Entered: 05/02/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3120 | 5/1/2008 | 14,291 | ORDER granting 14203 Stipulation of Dismissal with prejudice as to Donald Bosch filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-1167)(cms, ) (Entered: 05/02/2008) |
| 3121 | 5/1/2008 | 14,292 | ORDER granting 14204 Stipulation of Dismissal with prejudice as to Eileen Farrell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 07-196)(cms, ) (Entered: 05/02/2008) |
| 3122 | 5/1/2008 | 14,293 | ORDER granting 14205 Stipulation of Dismissal with prejudice as to Flora McCollum filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-6599)(cms, ) (Entered: 05/02/2008) |
| 3123 | 5/1/2008 | 14,294 | ORDER granting 14206 Stipulation of Dismissal with prejudice as to Galen Howard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-7043)(cms, ) (Entered: 05/02/2008) |
| 3124 | 5/1/2008 | 14,295 | ORDER granting 14207 Stipulation of Dismissal with prejudice as to Daniel H. and Katherine Kois filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-6114)(cms, ) (Entered: 05/02/2008) |
| 3125 | 5/1/2008 | 14,296 | ORDER granting 14208 Stipulation of Dismissal with prejudice as to Thomas J. and Martha Lustik filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 05-4805)(cms, ) (Entered: 05/02/2008) |
| 3126 | 5/1/2008 | 14,297 | ORDER granting 14209 Stipulation of Dismissal with prejudice as to Penelope J. Adams, Harold Brawner, Daryle Paine, and Rebecca Hansens, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-1818)(cms, ) (Entered: 05/02/2008) |
| 3127 | 5/1/2008 | 14,298 | ORDER granting 14210 Stipulation of Dismissal with prejudice as to Joseph P. Pacheco filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-5536)(cms, ) (Entered: 05/02/2008) |
| 3128 | 5/1/2008 | 14,299 | ORDER granting 14211 Stipulation of Dismissal with prejudice as to Virginia Buchanan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-7112)(cms, ) (Entered: 05/02/2008) |
| 3129 | 5/1/2008 | 14,300 | ORDER granting 14212 Stipulation of Dismissal with prejudice as to Guy Gaston filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-3884)(cms, ) (Entered: 05/02/2008) |
| 3130 | 5/1/2008 | 14,301 | ORDER granting 14213 Stipulation of Dismissal with prejudice as to Thomas Bongiovani filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 06-3600)(cms, ) (Entered: 05/02/2008) |
| 3131 | 5/1/2008 | 14,302 | ORDER granting 14214 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2008.(Reference: 07-197)(cms, ) (Entered: 05/02/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3132 | 5/6/2008 | 14,311 | ORDER and REASONS granting 13627 13683 Motion to Dismiss the Verified Petition of Healthcare Recoveries, Inc.. Signed by Judge Eldon E. Fallon on 5/5/2008. (Reference: 08-1068)(cms, ) (Entered: 05/06/2008) |
| 3133 | 5/6/2008 | 14,312 | ORDER granting 14218 Stipulation of Dismissal with prejudice as to Debra A. and John F. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 06-5585)(cms, ) (Entered: 05/06/2008) |
| 3134 | 5/6/2008 | 14,314 | ORDER granting 14233 Stipulation of Dismissal with prejudice as to Rodalfo B. Jacobs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 07-3964)(cms, ) (Entered: 05/06/2008) |
| 3135 | 5/6/2008 | 14,322 | PRETRIAL ORDER #36 - Rules and Procedures Relating to Motions to Withdraw From Representation of a Client. Signed by Judge Eldon E. Fallon on 5/6/2008. (Attachments: # 1 Paragraph 1B# 2 Paragraph 1D# 3 Paragraph 2C)(Reference: ALL CASES)(cms, ) (Entered: 05/07/2008) |
| 3136 | 5/6/2008 | 14,324 | ORDER granting 14225 Stipulation of Dismissal with prejudice as to Duane Bratton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 06-10156)(cms, ) (Entered: 05/07/2008) |
| 3137 | 5/6/2008 | 14,325 | ORDER granting 14226 Stipulation of Dismissal with prejudice as to Donna Martin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 06-10153)(cms, ) (Entered: 05/07/2008) |
| 3138 | 5/6/2008 | 14,326 | ORDER granting 14227 Stipulation of Dismissal with prejudice as to Barbara Kearney filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 06-10175)(cms, ) (Entered: 05/07/2008) |
| 3139 | 5/6/2008 | 14,327 | ORDER granting 14228 Stipulation of Dismissal with prejudice as to Vern Bronson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 06-10157)(cms, ) (Entered: 05/07/2008) |
| 3140 | 5/6/2008 | 14,328 | ORDER granting 14229 Stipulation of Dismissal with prejudice as to Elaine Happe filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 06-10159)(cms, ) (Entered: 05/07/2008) |
| 3141 | 5/6/2008 | 14,329 | ORDER granting 14230 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/5/2008. (Reference: 06-2192)(cms, ) (Entered: 05/07/2008) |
| 3142 | 5/6/2008 | 14,330 | ORDER granting 14231 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 07-832)(cms, ) (Entered: 05/07/2008) |
| 3143 | 5/6/2008 | 14,331 | ORDER granting 14232 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 07-862)(cms, ) (Entered: 05/07/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3144 | 5/6/2008 | 14,332 | ORDER granting 14234 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 07-877)(cms, ) (Entered: 05/07/2008) |
| 3145 | 5/6/2008 | 14,333 | ORDER granting 14235 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 07-809)(cms, ) (Entered: 05/07/2008) |
| 3146 | 5/6/2008 | 14,335 | ORDER granting 14236 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 07-789)(cms, ) (Entered: 05/07/2008) |
| 3147 | 5/6/2008 | 14,336 | ORDER granting 14237 Stipulation of Dismissal with prejudice as to Marsha Henry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 06-2181)(cms, ) (Entered: 05/07/2008) |
| 3148 | 5/6/2008 | 14,337 | ORDER granting 14238 Stipulation of Dismissal with prejudice as to Janice Bell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 05-5353)(cms, ) (Entered: 05/07/2008) |
| 3149 | 5/6/2008 | 14,338 | ORDER granting 14239 Stipulation of Dismissal with prejudice as to Bob Culberson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 06-2653)(cms, ) (Entered: 05/07/2008) |
| 3150 | 5/6/2008 | 14,339 | ORDER granting 14240 Stipulation of Dismissal with prejudice as to Lewis Bissette filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 05-5139)(cms, ) (Entered: 05/07/2008) |
| 3151 | 5/6/2008 | 14,340 | ORDER granting 14241 Stipulation of Dismissal with prejudice as to Elaine Mueller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 05-5353)(cms, ) (Entered: 05/07/2008) |
| 3152 | 5/6/2008 | 14,341 | ORDER granting 14247 Stipulation of Dismissal with prejudice as to Loni and George Yates filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 07-3799)(cms, ) (Entered: 05/07/2008) |
| 3153 | 5/6/2008 | 14,342 | ORDER granting 14248 Stipulation of Dismissal with prejudice as to Bertha Denise and Robert Ramos filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 05-6127)(cms, ) (Entered: 05/07/2008) |
| 3154 | 5/6/2008 | 14,343 | ORDER granting 14249 Stipulation of Dismissal with prejudice as to Erline Moen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 05-5822)(cms, ) (Entered: 05/07/2008) |
| 3155 | 5/6/2008 | 14,344 | ORDER granting 14250 Stipulation of Dismissal with prejudice as to Richard Moody filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 05-5822)(cms, ) (Entered: 05/07/2008) |
| 3156 | 5/6/2008 | 14,345 | ORDER granting 14251 Stipulation of Dismissal with prejudice as to Glenda Nelson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2008.(Reference: 05-6385)(cms, ) (Entered: 05/07/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3157 | 5/6/2008 | 14,346 | ORDER denying 14260 Motion to Expedite Ruling on Plaintiffs' Motion to Remand. Signed by Judge Eldon E. Fallon on 05/6/2008. (Reference: 05-3820)(cms, ) (Entered: 05/07/2008) |
| 3158 | 5/7/2008 | 14,347 | ORDER denying 12120 12697 12917 12918 12920 12921 13147 13150 13272 13333 13334 13335 13442 13474 13475 13478 13504 13506 13511 13516 13520 13523 13526 13617 13650 13656 13667 13711 13719 13720 13721 13722 13810 13823 13834 13835 13837 13849 13850 13864 13885 13945 14023 14024 14026 14035 14044 14047 14114 14174 14175 14176 14177 14189 14190 14191 14192 14193 14194 14195 14196 14197 14198 14215 14220 14221 14222 14223 14224 14245 14252 14255 14256 14257 14277 14319 14320 14321 Motions to Withdraw as Attorney without prejudice. Signed by Judge Eldon E. Fallon on 5/7/2008. (Reference: ALL CASES)(cms, ) Modified on 5/8/2008 (cms, ). (Entered: 05/07/2008) |
| 3159 | 5/7/2008 | 14,355 | ORDER vacating 14329 Order on Motion to Withdraw as Attorney. IT IS FURTHER ORDERED that the Motion to Withdraw as Attorney (Rec. Doc. No.14230) is hereby DENIED WITHOUT PREJUDICE. Signed by Judge Eldon E. Fallon on 5/7/2008.(Reference: ALL CASES)(cms, ) (Entered: 05/08/2008) |
| 3160 | 5/14/2008 | 14,508 | ORDER denying 14505 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/12/2008. (Reference: 06-11076)(cms, ) (Entered: 05/20/2008) |
| 3161 | 5/14/2008 | 14,509 | ORDER denying 14506 Motion to Withdraw as Attorney. Signed by Judge Eldon E. Fallon on 5/12/2008. (Reference: 06-2086)(cms, ) (Entered: 05/20/2008) |
| 3162 | 5/14/2008 | 14,510 | ORDER granting 14507 Stipulation of Dismissal filed by Plaintiff Glen Romine. Signed by Judge Eldon E. Fallon on 5/12/2008.(Reference: 07-377)(cms, ) (Entered: 05/20/2008) |
| 3163 | 5/16/2008 | 14,463 | ORDER granting 14431 Motion for Extension of Time to Answer. Signed by Judge Eldon E. Fallon on 5/15/2008. (Reference: 08-1633)(cms, ) (Entered: 05/19/2008) |
| 3164 | 5/20/2008 | 14,504 | PRETRIAL ORDER #37 - Terms of Access to the PSC Trial Package. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(cms, ) (Entered: 05/20/2008) |
| 3165 | 5/21/2008 | 14,530 | ORDER granting 14450 Motion to Extend the Date of Implementation of Pre-Trial Order No. 6C. Signed by Judge Eldon E. Fallon on 5/21/2008. (Reference: ALL CASES)(cms, ) (Entered: 05/22/2008) |
| 3166 | 5/23/2008 | 14,538 | ORDER granting 13860 Motion as to Ira J. Rosenzweig and Claudia Patricia Santoyo to Enroll as Counsel of Record. Signed by Judge Eldon E. Fallon on 5/22/2008. (Reference: ALL CASES)(cms, ) (Entered: 05/27/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3167 | 5/23/2008 | 14,539 | ORDER - This Court issued an Order on April 29, 2008 (clarifying a Minute Entry that issued April 25, 2008) suspending the May 1, 2008 deadline for submission of a case specific expert report under Section II.A(8) of PTO No. 28 for plaintiffs and claimants with last names beginning with the letters A through L until the next monthly status conference on May 22, 2008 at which time the Court would hear further argument on certain plaintiffs Emergency Motion for Modification and/or Suspension of Pretrial Order No. 28 and Request for Expedited Telephonic Hearing. IT IS FURTHER ORDERED that a Telephone Status Conference set for 6/18/2008 04:00 PM before Judge Eldon E. Fallon.). Signed by Judge Eldon E. Fallon on 5/22/2008.(Reference: ALL CASES)(cms, ) (Entered: 05/27/2008) |
| 3168 | 5/30/2008 | 14,567 | ORDER granting in part and denying in part 14157 Motion for Modification and/orSuspension of Pre-Trial Order No. 28; Motion to Expedite. IT IS FURTHER ORDERED that the status conference currently scheduled for June 18, 2008, is hereby CANCELLED. Signed by Judge Eldon E. Fallon on 5/30/2008. (Reference: ALL CASES)(cms, ) (Entered: 05/30/2008) |
| 3169 | 6/3/2008 | 14,592 | ORDER Setting/Resetting Hearing on 14525 MOTION to Sever : Motion Hearing set for 6/27/2008 09:00 AM with oral argument before Judge Eldon E. Fallon. IT IS FURTHER ORDERED that any opposition to the Motion is to be filed no later than June 18, 2008. Signed by Judge Eldon E. Fallon on 6/3/2008.(Reference: 08-1633)(cms, ) (Entered: 06/04/2008) |
| 3170 | 6/18/2008 | 14,741 | ORDER granting 14389 Motion to Amend/Correct Judgment and For Relief From Order Dismissing Action. Signed by Judge Eldon E. Fallon on 6/12/2008. (Reference: 05-2023)(cms, ) (Entered: 06/19/2008) |
| 3171 | 6/18/2008 | 14,742 | ORDER granting 14454 Motion to Withdraw Stipulation of Dismissal. Signed by Judge Eldon E. Fallon on 6/12/2008. (Reference: 06-3639)(cms, ) (Entered: 06/19/2008) |
| 3172 | 6/18/2008 | 14,743 | ORDER granting 14258 Motion to Substitute Party. Marilyn R. Core to be substituted for Richard F. Core. Signed by Judge Eldon E. Fallon on 6/12/2008. (Reference: 05-2583)(cms, ) (Entered: 06/19/2008) |
| 3173 | 6/18/2008 | 14,744 | ORDER granting 14316 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 06-10395)(cms, ) (Entered: 06/19/2008) |
| 3174 | 6/18/2008 | 14,745 | ORDER granting 14281 Motion to Substitute Party. Kathy Taulbee to be substituted in place of Danny Taulbee. Signed by Judge Eldon E. Fallon on 6/12/2008. (Reference: 06-11049)(cms, ) (Entered: 06/19/2008) |
| 3175 | 6/18/2008 | 14,746 | ORDER granting 14282 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon on 6/12/2008. (Reference: 06-11049)(cms, ) (Entered: 06/19/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3176 | 6/18/2008 | 14,749 | ORDER granting 14303 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 05-2347)(cms, ) (Entered: 06/19/2008) |
| 3177 | 6/18/2008 | 14,750 | ORDER granting 14304 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 05-2323)(cms, ) (Entered: 06/19/2008) |
| 3178 | 6/18/2008 | 14,751 | ORDER granting 14305 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 05-3209)(cms, ) (Entered: 06/19/2008) |
| 3179 | 6/18/2008 | 14,752 | ORDER granting 14306 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 05-2322)(cms, ) Modified on 6/19/2008 (cms, ). (Entered: 06/19/2008) |
| 3180 | 6/18/2008 | 14,753 | ORDER granting 14308 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 06-10179)(cms, ) (Entered: 06/19/2008) |
| 3181 | 6/18/2008 | 14,754 | ORDER granting 14309 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 06-9344)(cms, ) (Entered: 06/19/2008) |
| 3182 | 6/18/2008 | 14,755 | ORDER granting 14310 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 06-3639)(cms, ) (Entered: 06/19/2008) |
| 3183 | 6/18/2008 | 14,756 | ORDER granting 14313 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 05-1281)(cms, ) (Entered: 06/19/2008) |
| 3184 | 6/18/2008 | 14,758 | ORDER granting 14315 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 05-2355)(cms, ) (Entered: 06/19/2008) |
| 3185 | 6/18/2008 | 14,759 | ORDER granting 14317 Stipulation of Dismissal with porejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 06-10400)(cms, ) (Entered: 06/19/2008) |
| 3186 | 6/18/2008 | 14,760 | ORDER granting 14318 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/12/2008.(Reference: 05-5745)(cms, ) (Entered: 06/19/2008) |
| 3187 | 6/18/2008 | 14,762 | ORDER granting 14435 Stipulation of Dismissal with prejudice filed by Plaintiff. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 05-6020)(cms, ) (Entered: 06/19/2008) |
| 3188 | 6/18/2008 | 14,764 | ORDER granting 14650 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-432)(cms, ) (Entered: 06/19/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3189 | 6/18/2008 | 14,766 | ORDER granting 14645 Stipulation of Dismissal with prejudice as to Neely Hollis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10175)(cms, ) (Entered: 06/19/2008) |
| 3190 | 6/18/2008 | 14,767 | ORDER granting 14643 Motion to Withdraw Document; Motion to Withdraw As Counsel. Signed by Judge Eldon E. Fallon on 6/13/2008. (Reference: 05-2346)(cms, ) (Entered: 06/19/2008) |
| 3191 | 6/18/2008 | 14,769 | ORDER granting 14434 Stipulation of Dismissal with prejudice as to Albert Perryman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10155)(cms, ) (Entered: 06/19/2008) |
| 3192 | 6/18/2008 | 14,771 | ORDER granting 14436 Stipulation of Dismissal with prejudice as to Patricia M. Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10155)(cms, ) (Entered: 06/19/2008) |
| 3193 | 6/18/2008 | 14,772 | ORDER granting 14437 Stipulation of Dismissal with prejudice as to Joanne Gordon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10175)(cms, ) (Entered: 06/19/2008) |
| 3194 | 6/18/2008 | 14,778 | ORDER granting 14438 Stipulation of Dismissal with prejudice as to Gloria Franklin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10156)(cms, ) (Entered: 06/20/2008) |
| 3195 | 6/18/2008 | 14,779 | ORDER granting 14441 Stipulation of Dismissal with prejudice as to Rick E. Welch filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10174)(cms, ) (Entered: 06/20/2008) |
| 3196 | 6/18/2008 | 14,780 | ORDER granting 14439 Stipulation of Dismissal with prejudice as to Helen Middleton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10159)(cms, ) (Entered: 06/20/2008) |
| 3197 | 6/18/2008 | 14,781 | ORDER granting 14442 Stipulation of Dismissal with prejudice as to Carol Stein filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10158)(cms, ) (Entered: 06/20/2008) |
| 3198 | 6/18/2008 | 14,782 | ORDER granting 14443 Stipulation of Dismissal with prejudice as to Irene and Merle Herbert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 05-5176)(cms, ) (Entered: 06/20/2008) |
| 3199 | 6/18/2008 | 14,783 | ORDER granting 14444 Stipulation of Dismissal with prejudice as to Ulas Wood filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10155)(cms, ) (Entered: 06/20/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3200 | 6/18/2008 | 14,784 | ORDER granting 14440 Stipulation of Dismissal with prejudice as to Leslie and Daniel Weldy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 07-807, 07-3966)(cms, ) (Entered: 06/20/2008) |
| 3201 | 6/18/2008 | 14,785 | ORDER granting 14457 Stipulation of Dismissal with prejudice as to Tuija and Harold Jagoda filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 05-1532)(cms, ) (Entered: 06/20/2008) |
| 3202 | 6/18/2008 | 14,786 | ORDER granting 14458 Stipulation of Dismissal with prejudice as to Nancy Nichols filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-3737)(cms, ) (Entered: 06/20/2008) |
| 3203 | 6/18/2008 | 14,787 | ORDER granting 14459 Stipulation of Dismissal with prejudice as to William Coleman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 05-4446)(cms, ) (Entered: 06/20/2008) |
| 3204 | 6/18/2008 | 14,790 | ORDER granting 14462 Stipulation of Dismissal with prejudice as to Vicki Jean Newnham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-4181)(cms, ) (Entered: 06/20/2008) |
| 3205 | 6/18/2008 | 14,791 | ORDER granting 14464 Stipulation of Dismissal with prejudice as to Gloria Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-2192)(cms, ) (Entered: 06/20/2008) |
| 3206 | 6/18/2008 | 14,792 | ORDER granting 14465 Stipulation of Dismissal with prejudice as to Marion M. Lockett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10661)(cms, ) (Entered: 06/20/2008) |
| 3207 | 6/18/2008 | 14,793 | ORDER granting 14466 Stipulation of Dismissal with prejudice as to Herman D. and Mary Carolyn Spivey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 05-1980.(Reference: 05-1980)(cms, ) (Entered: 06/20/2008) |
| 3208 | 6/18/2008 | 14,796 | ORDER granting 14467 Stipulation of Dismissal with prejudice as to Arthur Camphor and Paul Green filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-9768)(cms, ) (Entered: 06/20/2008) |
| 3209 | 6/18/2008 | 14,797 | ORDER granting 14467 Stipulation of Dismissal with prejudice as to Arthur Camphor and Paul Green filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-9768)(cms, ) (Entered: 06/20/2008) |
| 3210 | 6/18/2008 | 14,798 | ORDER granting 14468 Stipulation of Dismissal with prejudice as to James and Hazel Reece filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10304)(cms, ) (Entered: 06/20/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3211 | 6/18/2008 | 14,800 | ORDER granting 14503 Motion to Withdraw Motion for an Order to Show Cause re 05-451. Signed by Judge Eldon E. Fallon on 6/13/2008. (Reference: 05-451)(cms, ) (Entered: 06/20/2008) |
| 3212 | 6/18/2008 | 14,801 | ORDER granting 14516 Stipulation of Dismissal with prejudice as to Deborah Gossnell, George Luther Gregg, Brenda K. Jackson, Wesley Gene Jenkins, and Peggy Owens filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 05-5677)(cms, ) (Entered: 06/20/2008) |
| 3213 | 6/18/2008 | 14,802 | ORDER granting 14517 Stipulation of Dismissal with prejudice as to Freida Burnside filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-10817)(cms, ) (Entered: 06/20/2008) |
| 3214 | 6/18/2008 | 14,805 | ORDER granting 14520 Stipulation of Dismissal with prejudice as to Lila Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 05-4448)(cms, ) (Entered: 06/20/2008) |
| 3215 | 6/18/2008 | 14,807 | ORDER granting 14522 Stipulation of Dismissal with prejudice as to Dianne Ray filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 05-4453)(cms, ) (Entered: 06/20/2008) |
| 3216 | 6/18/2008 | 14,814 | ORDER granting 14671 Stipulation of Dismissal with prejudice as to Dave Davis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 06-10175.(Reference: 06-10175)(cms, ) (Entered: 06/20/2008) |
| 3217 | 6/18/2008 | 14,815 | ORDER granting 14672 Stipulation of Dismissal with prejudice as to Patricia Barrell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 06-10175)(cms, ) (Entered: 06/20/2008) |
| 3218 | 6/18/2008 | 14,817 | ORDER granting 14531 Stipulation of Dismissal with prejudice as to Warren R. Bell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 05-5664)(cms, ) (Entered: 06/20/2008) |
| 3219 | 6/18/2008 | 14,818 | ORDER granting 14532 Stipulation of Dismissal with prejudice, filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 05-4635)(cms, ) (Entered: 06/20/2008) |
| 3220 | 6/18/2008 | 14,819 | ORDER granting 14533 Stipulation of Dismissal with prejudice as to Alvin Turner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 05-4434)(cms, ) (Entered: 06/20/2008) |
| 3221 | 6/18/2008 | 14,821 | ORDER granting 14535 Stipulation of Dismissal with prejudice as to Lynn Meserole filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 05-4435)(cms, ) (Entered: 06/20/2008) |
| 3222 | 6/18/2008 | 14,823 | ORDER granting 14536 Stipulation of Dismissal with prejudice as to Gladys Dorsey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 05-4435)(cms, ) (Entered: 06/20/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3223 | 6/18/2008 | 14,824 | ORDER granting 14580 Stipulation of Dismissal with prejudice as to Emil and Paula O'Rosky filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 06-713)(cms, ) (Entered: 06/20/2008) |
| 3224 | 6/18/2008 | 14,826 | ORDER granting 14595 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 05-2346)(cms, ) (Entered: 06/20/2008) |
| 3225 | 6/18/2008 | 14,827 | ORDER granting 14626 Stipulation of Dismissal with prejudice as to Alta Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 06-10175)(cms, ) (Entered: 06/20/2008) |
| 3226 | 6/18/2008 | 14,831 | ORDER granting 14581 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 06-7111)(cms, ) (Entered: 06/23/2008) |
| 3227 | 6/18/2008 | 14,832 | ORDER granting 14627 Stipulation of Dismissal with prejudice as to Lawrence Nelson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 06-10174)(cms, ) (Entered: 06/23/2008) |
| 3228 | 6/18/2008 | 14,833 | ORDER granting 14628 Stipulation of Dismissal with prejudice as to Linda Carter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 05-3674)(cms, ) (Entered: 06/23/2008) |
| 3229 | 6/18/2008 | 14,834 | ORDER granting 14629 Stipulation of Dismissal with prejudice as to Karen Cusimano filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 06-10153)(cms, ) (Entered: 06/23/2008) |
| 3230 | 6/18/2008 | 15,095 | ORDER granting 14460 Stipulation of Dismissal with prejudice as to Sanford Levin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/13/2008.(Reference: 06-3477)(cms, ) (Entered: 07/07/2008) |
| 3231 | 6/19/2008 | 14,820 | ORDER granting 14534 Stipulation of Dismissal with prejudice as to Kirbie Hawkins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/16/2008.(Reference: 05-4435)(cms, ) (Entered: 06/20/2008) |
| 3232 | 6/24/2008 | 14,853 | ORDER granting 14773 Stipulation of Dismissal with prejudice as to Tommie L. Calhoun filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon.(Reference: 06-662)(cms, ) (Entered: 06/24/2008) |
| 3233 | 6/25/2008 | 14,864 | ORDER granting 14829 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon. (Reference: 08-1633)(cms, ) (Entered: 06/25/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3234 | 6/30/2008 | 14,914 | ORDER granting 14455 Motion for Order to Show Cause Why the Foreign Individual Cases Should Not Be Dismissed Under the Doctrine of Forum Non Conveniens. Signed by Judge Eldon E. Fallon on 6/27/2008. (Reference: 05-293, 05-451, 05-2002, 05-4516, 05-5578, 05-6932, 06-60, 06-1434, 06-2196, 06-2198, 06-2199,, 06-2201, 06-2203, 06-2208, 06-2211, 06- 06-2212, 06-2213, 06-2214, 06-2216, 06-3162, 06-3375, 06-3683, 06-4032, 06-4472, 06-5498, 05-5586, 06-5905, 06-6463, 06-6997, 06-6999, 06-7150, 06-10159, 06-10185, 06-10625, 06-10773, 06-11333, 07-344, 07-395, 071252, 07-3480, 08-162, 08-587)(cms, ) (Entered: 06/30/2008) |
| 3235 | 6/30/2008 | 14,918 | ORDER granting 14867 Motion to Withdraw; withdrawing 14553 Motion to Amend/Correct Motion to Show Cause why plaintiffs cases should not be dismissed for failure to comply with Pretrial Order No. 31. Signed by Judge Eldon E. Fallon on 6/27/2008. (Reference: 08-309, 05-494, 07-4083)(cms, ) Modified on 6/30/2008 (cms, ). (Entered: 06/30/2008) |
| 3236 | 6/30/2008 | 14,928 | ORDER granting 14730 MOTION to Amend/Correct 14553 MOTION for Order to Show Cause Why Plaintiffs' Cases SHould not Be Dismissed for Non Compliance with Pretrial Order No. 31 filed by Defendant. Signed by Judge Eldon E. Fallon on 6/27/2008.(Reference: See Revised Appendix)(cms, ) (Entered: 06/30/2008) |
| 3237 | 6/30/2008 | 14,931 | ORDER - that the Mr. Knotts correspondence is hereby SEALED. IT IS FURTHER ORDERED that Mr. Knotts attorneys shall respond in writing within ten (10) days of the date of this Order regarding Mr. Knotts case. Signed by Judge Eldon E. Fallon on 5/23/2008. (cc: Dearled Knotts, Lowell W. Finson; NEF Russ Herman)(Reference: 08-1633)(cms, ) (Entered: 06/30/2008) |
| 3238 | 6/30/2008 | 14,970 | ORDER withdrawing w/o prej. 14525 Motion to Sever; withdrawing w/o prej. 14640 Motion for Preliminary Injunction. Signed by Judge Eldon E. Fallon on 6/27/2008. (Reference: 08-1633)(cms, ) (Entered: 07/01/2008) |
| 3239 | 7/2/2008 | 15,032 | ORDER granting 14115 Stipulation of Dismissal with prejudice as to Zachary Hopkins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/2/2008.(Reference: 05-5353)(cms, ) (Entered: 07/03/2008) |
| 3240 | 7/2/2008 | 15,033 | ORDER granting 14116 Stipulation of Dismissal with prejudice as to Nancy Bossaller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/2/2008.(Reference: 05-5353)(cms, ) (Entered: 07/03/2008) |
| 3241 | 7/2/2008 | 15,034 | ORDER granting 14117 Stipulation of Dismissal with prejudice as to Alvin Bowen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/2/2008.(Reference: 05-5139)(cms, ) (Entered: 07/03/2008) |
| 3242 | 7/2/2008 | 15,035 | ORDER granting 14118 Stipulation of Dismissal with prejudice as to Marcia Hallows filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/2/2008.(Reference: 05-5139)(cms, ) (Entered: 07/03/2008) |
| 3243 | 7/2/2008 | 15,036 | ORDER granting 14119 Stipulation of Dismissal with prejudice as to Arnett Combs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/2/2008.(Reference: 05-5139)(cms, ) (Entered: 07/03/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3244 | 7/2/2008 | 15,037 | ORDER granting 14120 Stipulation of Dismissal with prejudice as to Richard Allen Boyd filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/2/2008.(Reference: 06-3594)(cms, ) (Entered: 07/03/2008) |
| 3245 | 7/2/2008 | 15,038 | ORDER granting 14122 Stipulation of Dismissal with prejudice as to Patsy L. Cramer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/2/2008.(Reference: 06-2181)(cms, ) (Entered: 07/03/2008) |
| 3246 | 7/2/2008 | 15,039 | ORDER granting 14123 Stipulation of Dismissal with dismissal as to Gerald Fox filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/2/2008.(Reference: 06-2181)(cms, ) (Entered: 07/03/2008) |
| 3247 | 7/3/2008 | 15,040 | ORDER granting 14876 MOTION for Order to Show Cause Why Certain Medical Records Providers Should Not be Held in Contempt for Failing to Comply with Pretrial Order No. 35 filed by Plaintiff. Show Cause Hearing set for 7/16/2008 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 7/2/2008. (cc: Bellevue Hospital Center, Dr. Lucious Lampton, Kaiser Permanente-Woodland Medical, and Southern CA Permanente Medical Group) (Reference: ALL CASES)(cms, ) (Entered: 07/03/2008) |
| 3248 | 7/3/2008 | 15,041 | ORDER granting 14688 Stipulation of Dismissal with prejudice as to Chester Prazuk filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 06-10155)(cms, ) (Entered: 07/03/2008) |
| 3249 | 7/3/2008 | 15,042 | ORDER granting 14715 Stipulation of Dismissal with prejudice as to Edward Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 05-1167)(cms, ) (Entered: 07/03/2008) |
| 3250 | 7/3/2008 | 15,043 | ORDER granting 14774 Stipulation of Dismissal with prejudice as to Conrad Szczepkowski filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 06-6076)(cms, ) (Entered: 07/03/2008) |
| 3251 | 7/3/2008 | 15,044 | ORDER granting 14775 Stipulation of Dismissal with prejudice as to Constance Christ filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 06-4460)(cms, ) (Entered: 07/03/2008) |
| 3252 | 7/3/2008 | 15,045 | ORDER granting 14776 Stipulation of Dismissal with prejudice as to Linda and John Klein filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 05-1096)(cms, ) (Entered: 07/03/2008) |
| 3253 | 7/3/2008 | 15,046 | ORDER granting 14816 Stipulation of Dismissal with prejudice as to Judy Joseph filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 07-758)(cms, ) (Entered: 07/03/2008) |
| 3254 | 7/3/2008 | 15,047 | ORDER granting 14851 Stipulation of Dismissal with prejudice as to Gail Parsons filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 05-1167)(cms, ) (Entered: 07/03/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3255 | 7/3/2008 | 15,048 | ORDER granting 14860 Stipulation of Dismissal with prejudice as to Anthony Ware filed by Plaintiff. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 06-5603)(cms, ) (Entered: 07/03/2008) |
| 3256 | 7/3/2008 | 15,049 | ORDER granting 15029 Stipulation of Dismissal with prejudice as to Frances Bangs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 06-8825)(cms, ) (Entered: 07/03/2008) |
| 3257 | 7/7/2008 | 15,084 | ORDER granting 13514 Stipulation of Dismissal without prejudice as to Ernest Macias and Gloria Macias filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 07-900)(cms, ) (Entered: 07/07/2008) |
| 3258 | 7/7/2008 | 15,085 | ORDER granting 13509 Stipulation of Dismissal without prejudice as to Mary B. Menard-Roldan and Renee Roldan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/3/2008.(Reference: 07-903)(cms, ) (Entered: 07/07/2008) |
| 3259 | 7/8/2008 | 15,106 | ORDER granting 15050 Stipulation of Dismissal with prejudice as to Robert L. Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/7/2008.(Reference: 06-3155)(cms, ) (Entered: 07/08/2008) |
| 3260 | 7/8/2008 | 15,108 | ORDER granting 15051 Stipulation of Dismissal with prejudice as to Jack Kelsey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/7/2008.(Reference: 06-10160)(cms, ) (Entered: 07/08/2008) |
| 3261 | 7/8/2008 | 15,109 | ORDER granting 15052 Stipulation of Dismissal with prejudice as to Ressie M. Thomas filed by Plaintiff, Defendant,. Signed by Judge Eldon E. Fallon on 7/7/2008.(Reference: 05-4669)(cms, ) (Entered: 07/08/2008) |
| 3262 | 7/8/2008 | 15,111 | ORDER granting 15053 Stipulation of Dismissal with prejudice as to Denise C. Bell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/7/2008.(Reference: 05-1559)(cms, ) (Entered: 07/08/2008) |
| 3263 | 7/8/2008 | 15,113 | ORDER granting 15054 Stipulation of Dismissal with prejudice as to Benjamin Badami filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/7/2008.(Reference: 07-7505)(cms, ) (Entered: 07/08/2008) |
| 3264 | 7/8/2008 | 15,290 | ORDERED that the submitted medical records of Plaintiff Brian Anderson 15289 are FILED UNDER SEAL. FURTHER ORDERED that a copy of the medical records shall be sent to the Claims Administrator. Signed by Judge Eldon E. Fallon on 7/3/08.(Reference: 08-1458)(dno, ) (cc: Brian Anderson and BrownGreer, PLC) (Entered: 07/15/2008) |
| 3265 | 7/9/2008 | 15,216 | ORDER - Counsel should be prepared to address the issues raised by the letter at the upcoming monthly status conference 7/17/2008. Signed by Judge Eldon E. Fallon on 7/8/2008. (cc: Glen Cokefield and Claims Administrator) (Attachments: # 1 Letter)(Reference: ALL CASES)(cms, ) (Entered: 07/10/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3266 | 7/9/2008 | 15,219 | ORDER re 15218 Notice of Lien filed by Plaintiff. Counsel should be prepared to address any issues or objections related to the notice of lien at the next monthly status conference 7/17/2008 at 9:00 a.m.. Signed by Judge Eldon E. Fallon on 7/8/2008. (cc: Sherman & Salkow, PC and Irena Leigh Norton) (Reference: 05-2067)(cms, ) (Entered: 07/10/2008) |
| 3267 | 7/9/2008 | 15,226 | ORDER re 15221 Notice of Lien filed by Plaintiff. Counsel should be prepared to address any issues or objections related to the notice of lien at the next monthly status conference 7/17/2008 at 9:00 a.m. Signed by Judge Eldon E. Fallon on 7/8/2008. (cc: Sherman & Salkow, PC and Irena Leigh Norton) (Reference: 05-4743)(cms, ) (Entered: 07/10/2008) |
| 3268 | 7/9/2008 | 15,234 | ORDER granting 14630 Stipulation of Dismissal with prejudice as to Leo Conk filed by Defendant. Signed by Judge Eldon E. Fallon on 7/8/2008.(Reference: 05-1167)(cms, ) (Entered: 07/10/2008) |
| 3269 | 7/9/2008 | 15,235 | ORDER granting 14632 Stipulation of Dismissal with prejudice as to Elva Wright filed by Plaintiff. Signed by Judge Eldon E. Fallon on 7/8/2008.(Reference: 05-1167)(cms, ) (Entered: 07/10/2008) |
| 3270 | 7/9/2008 | 15,237 | ORDER granting 15071 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2008.(Reference: 06-10990)(cms, ) (Entered: 07/10/2008) |
| 3271 | 7/9/2008 | 15,238 | ORDER granting 15073 Stipulation of Dismissal with prejudice as to Norma Loomis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2008.(Reference: 06-10984)(cms, ) (Entered: 07/10/2008) |
| 3272 | 7/9/2008 | 15,239 | ORDER granting 15074 Stipulation of Dismissal with prejudice as to Anh Devers filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2008.(Reference: 06-10988)(cms, ) (Entered: 07/10/2008) |
| 3273 | 7/9/2008 | 15,240 | ORDER granting 15075 Stipulation of Dismissal with prejudice as to Sheila Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2008.(Reference: 06-10979)(cms, ) (Entered: 07/10/2008) |
| 3274 | 7/9/2008 | 15,241 | ORDER granting 15078 Stipulation of Dismissal with prejudice as to Domingo Arcangles filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2008.(Reference: 06-10998)(cms, ) (Entered: 07/10/2008) |
| 3275 | 7/9/2008 | 15,242 | ORDER granting 15080 Stipulation of Dismissal with prejudice as to Maria Estella Rosendo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2008.(Reference: 07-363)(cms, ) (Entered: 07/10/2008) |
| 3276 | 7/9/2008 | 15,256 | ORDER granting 15082 Stipulation of Dismissal with prejudice as to Robert Wiesmann filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-1715)(cms, ) (Entered: 07/11/2008) |
| 3277 | 7/9/2008 | 15,257 | ORDER granting 15088 Stipulation of Dismissal with prejudice as to Sheryl Banks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3278 | 7/9/2008 | 15,258 | ORDER granting 15086 Stipulation of Dismissal with prejudice as to Gertie Cornelius filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3279 | 7/9/2008 | 15,259 | ORDER granting 15087 Stipulation of Dismissal with prejudice as to Ruth Boreaux filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3280 | 7/9/2008 | 15,260 | ORDER granting 15089 Stipulation of Dismissal with prejudice as to Maxine Tate filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3281 | 7/9/2008 | 15,261 | ORDER granting 15096 Stipulation of Dismissal with prejudice as to Betty Lejune filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3282 | 7/9/2008 | 15,262 | ORDER granting 15097 Stipulation of Dismissal with prejudice as to Margie L. Swan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3283 | 7/9/2008 | 15,263 | ORDER granting 15098 Stipulation of Dismissal with prejudice as to Clinton Gill filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3284 | 7/9/2008 | 15,264 | ORDER granting 15099 Stipulation of Dismissal with prejudice as to Robert Keebler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3285 | 7/9/2008 | 15,265 | ORDER granting 15100 Stipulation of Dismissal with prejudice as to Si Robinson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3286 | 7/9/2008 | 15,266 | ORDER granting 15101 Stipulation of Dismissal with prejudice as to Sarah Severio filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3287 | 7/9/2008 | 15,268 | ORDER granting 15102 Stipulation of Dismissal with prejudice as to Sylvia Lorraine Simoneaux filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2007.(Reference: 07-3019)(cms, ) (Entered: 07/11/2008) |
| 3288 | 7/9/2008 | 15,269 | ORDER granting 15103 Stipulation of Dismissal with prejudice as to Lulu Taylor filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/8/2008.(Reference: 06-11034)(cms, ) (Entered: 07/14/2008) |
| 3289 | 7/9/2008 | 15,270 | ORDER granting 15105 Stipulation of Dismissal with prejudice as to Thomas C. Kouth filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/9/2008.(Reference: 06-5560)(cms, ) (Entered: 07/14/2008) |
| 3290 | 7/9/2008 | 15,271 | ORDER granting 15107 Stipulation of Dismissal with prejudice as to Stephen Krupa filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/9/2008.(Reference: 06-9774)(cms, ) (Entered: 07/14/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3291 | 7/15/2008 | 15,298 | ORDER granting 15215 Motion to Withdraw Document re 14730 MOTION to Amend/Correct 14553 MOTION for Order to Show Cause Why Plaintiffs' Cases Should not Be Dismissed for Non Compliance with Pretrial Order No. 31 As to certain Plaintiffs listed. Signed by Judge Eldon E. Fallon on 7/11/2008. (Reference: 06-802,05-3513, 05-6587, 05-493, 07-2136, 07-2127, 05-3398, 05-3321, 05-3483, 05-2943, 05-3183, 05-3501, 06-2289, 05-3202, 07-949, 06-11132, 06-3879, 07-2124, 07-2120, 05-2266, 05-6025, 06-917, 07-2126, 06-11131, 05-3545, 07-2108, 07-937, 06-8389, 05-3526, 05-4801, 05-5986, 07-914, 05-3461, 07-932, 07-947, 05-3556, 06-9701, 05-3537, 05-4742, 05-3551, 05-1526, 05-3536, 06-3140, 06-9792)(cms, ) (Entered: 07/15/2008) |
| 3292 | 7/17/2008 | 15,332 | ORDER granting 15233 Motion for Leave to File Excess Pages for Opposition. Signed by Judge Eldon E. Fallon on 7/11/2008. (Reference: 08-3627)(cms, ) (Entered: 07/18/2008) |
| 3293 | 7/17/2008 | 15,334 | ORDER granting 15236 Stipulation of Dismissal with prejudice as to John D. Rose filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/11/2008.(Reference: 07-3535)(cms, ) (Entered: 07/18/2008) |
| 3294 | 7/17/2008 | 15,335 | ORDER granting 15249 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/14/2008.(Reference: 08-859)(cms, ) (Entered: 07/18/2008) |
| 3295 | 7/17/2008 | 15,336 | ORDER granting 15250 Stipulation of Dismissal with prejudice as to Kim Edwards filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/14/2008.(Reference: 07-4157)(cms, ) (Entered: 07/18/2008) |
| 3296 | 7/17/2008 | 15,337 | ORDER granting 15251 Stipulation of Dismissal with prejudice as to Terry Brooks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/14/2008.(Reference: 07-5251)(cms, ) (Entered: 07/18/2008) |
| 3297 | 7/17/2008 | 15,338 | ORDER granting 15315 Motion for Leave to File Sur-Reply. Signed by Judge Eldon E. Fallon on 7/16/2008. (Reference: 06-221, 06-2212, 06-2213, 06-10625, 07-3480)(cms, ) (Entered: 07/18/2008) |
| 3298 | 7/18/2008 | 15,355 | ORDER granting 15317 MOTION to Remand Motion to Withdraw and Renewed Motion to Withdraw as Counsel. Signed by Judge Eldon E. Fallon on 7/17/2008.(Reference: 06-1928)(cms, ) (Entered: 07/18/2008) |
| 3299 | 7/21/2008 | 15,363 | ORDER granting 15358 Stipulation of Dismissal with prejudice as to Diane J. Davis filed by Defendant. Signed by Judge Eldon E. Fallon.(Reference: 06-6942)(cms, ) (Entered: 07/21/2008) |
| 3300 | 7/21/2008 | 15,364 | ORDER granting 15357 Stipulation of Dismissal with prejudice as to Marylou Przymusik filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 06-6946)(cms, ) (Entered: 07/21/2008) |
| 3301 | 7/21/2008 | 15,365 | ORDER granting 15354 Stipulation of Dismissal w/o prej. as to Sheila Schimanski filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 06-4032)(cms, ) (Entered: 07/21/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3302 | 7/21/2008 | 15,368 | ORDER granting 15359 Stipulation of Dismissal w/o prej. as to Mirza Baig, Mildred Gemerts, Saat Hendricks, Peter Jimack, Ivo Knotterus, Aart Krooneman, Hugo Pietarse, and Rene Wessels filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 05-5586)(cms, ) (Entered: 07/21/2008) |
| 3303 | 7/21/2008 | 15,370 | ORDER re 15008 MOTION to Strike, 14875 MOTION to Dismiss and Strike Class Allegations in the Complaint (CORRECTED), 14877 MOTION for Preliminary Injunction, 14640 Motion for Temporary Restraining Order and Preliminary Injunction, 14525 Motion to Sever: Motion Hearing with oral argument set for 7/24/2008 02:00 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 08-1633, 08-3627)(cms, ) (Entered: 07/21/2008) |
| 3304 | 7/21/2008 | 15,371 | ORDER granting 15360 Motion for Leave to File Reply Memorandum. Signed by Judge Eldon E. Fallon on 7/21/2008. (Reference: 08-3627)(cms, ) (Entered: 07/22/2008) |
| 3305 | 7/21/2008 | 15,372 | ORDER granting 15361 Motion for Leave to File Reply Memorandum. Signed by Judge Eldon E. Fallon on 7/21/2008. (Reference: 08-3627)(cms, ) (Entered: 07/22/2008) |
| 3306 | 7/21/2008 | 15,376 | ORDER granting 15340 Stipulation of Dismissal with prejudice as to Eileen Bader filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 06-2046)(cms, ) (Entered: 07/22/2008) |
| 3307 | 7/21/2008 | 15,377 | ORDER granting 15345 Stipulation of Dismissal with prejudice as to Karen Langness filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 05-6732)(cms, ) (Entered: 07/22/2008) |
| 3308 | 7/21/2008 | 15,378 | ORDER granting 15344 Stipulation of Dismissal with prejudice as to Alan Foote filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 06-9749)(cms, ) (Entered: 07/22/2008) |
| 3309 | 7/21/2008 | 15,379 | ORDER granting 15347 Stipulation of Dismissal with prejudice as to John Pouchnik filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 06-3089)(cms, ) (Entered: 07/22/2008) |
| 3310 | 7/21/2008 | 15,380 | ORDER granting 15350 Stipulation of Dismissal with prejudice as to Ronald Swanson filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 06-8357)(cms, ) (Entered: 07/22/2008) |
| 3311 | 7/21/2008 | 15,381 | ORDER granting 15352 Stipulation of Dismissal with prejudice as to Roger Radcliff filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 06-700)(cms, ) (Entered: 07/22/2008) |
| 3312 | 7/21/2008 | 15,382 | ORDER granting 15353 Stipulation of Dismissal with prejudice as to Srvilla Harris filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 07-800)(cms, ) (Entered: 07/22/2008) |
| 3313 | 7/21/2008 | 15,392 | ORDER granting 15356 Stipulation of Dismissal with prejudice as to Lori Wiltgen filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 06-2041)(cms, ) (Entered: 07/23/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3314 | 7/23/2008 | 15,393 | ORDER granting 15343 Stipulation of Dismissal with prejudice as to Esperanza Juarez filed by Defendant. Signed by Judge Eldon E. Fallon on 7/21/2008.(Reference: 07-783)(cms, ) (Entered: 07/23/2008) |
| 3315 | 7/24/2008 | 15,398 | ORDER granting 14919 Motion reinstate Dave Davis. Signed by Judge Eldon E. Fallon on 7/23/2008. (Reference: 06-10175)(cms, ) (Entered: 07/24/2008) |
| 3316 | 7/24/2008 | 15,401 | ORDER granting 14857 Motion to Appear Pro Hac Vice as to Areh S. Portnoy. Signed by Judge Eldon E. Fallon on 7/23/2008. (Reference: 08-3627)(cms, ) (Entered: 07/24/2008) |
| 3317 | 7/24/2008 | 15,402 | ORDER granting 14858 Motion to Appear Pro Hac Vice as to Andrew H. Marks. Signed by Judge Eldon E. Fallon on 7/23/2008. (Reference: 08-3627)(cms, ) (Entered: 07/24/2008) |
| 3318 | 7/24/2008 | 15,403 | ORDER granting 14862 Motion to Appear Pro Hac Vice as to Todd J. Cochran. Signed by Judge Eldon E. Fallon on 7/23/2008. (Reference: 08-3627)(cms, ) (Entered: 07/24/2008) |
| 3319 | 7/24/2008 | 15,404 | ORDER granting 15383 Stipulation of Dismissal with prejudice as to Inez Goldberg filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/23/2008.(Reference: 07-843)(cms, ) (Entered: 07/24/2008) |
| 3320 | 7/24/2008 | 15,405 | ORDER granting 15384 Stipulation of Dismissal with prejudice as to Jeff Goldberg filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/23/2008.(Reference: 07-837)(cms, ) (Entered: 07/24/2008) |
| 3321 | 7/24/2008 | 15,406 | ORDER granting 15385 Stipulation of Dismissal with prejudice as to Glen McCormick filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/23/2008.(Reference: 05-6230)(cms, ) (Entered: 07/24/2008) |
| 3322 | 7/24/2008 | 15,407 | ORDER granting 14855 Motion to Appear Pro Hac Vice as to Steven Phillips. Signed by Judge Eldon E. Fallon on 7/24/2008. (Reference: 08-3627)(cms, ) (Entered: 07/24/2008) |
| 3323 | 7/24/2008 | 15,408 | ORDER granting 15386 Stipulation of Dismissal with prejudice as to Jane Warren filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/23/2008.(Reference: 06-5573)(cms, ) (Entered: 07/25/2008) |
| 3324 | 7/24/2008 | 15,409 | ORDER granting 15387 Stipulation of Dismissal with prejudice as to Pauline Harper filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/23/2008.(Reference: 05-5381)(cms, ) (Entered: 07/25/2008) |
| 3325 | 7/24/2008 | 15,410 | ORDER granting 15389 Stipulation of Dismissal with prejudice as to Jose Cruz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/23/2008.(Reference: 07-840)(cms, ) (Entered: 07/25/2008) |
| 3326 | 7/24/2008 | 15,411 | ORDER granting 15390 Stipulation of Dismissal with prejudice as to Juan Leanos filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/23/2008.(Reference: 07-831)(cms, ) (Entered: 07/25/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3327 | 7/24/2008 | 15,412 | ORDER granting 15391 Stipulation of Dismissal with prejudice as to Phyllis Cruz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/23/2008.(Reference: 07-839)(cms, ) (Entered: 07/25/2008) |
| 3328 | 7/24/2008 | 15,413 | ORDER granting 14854 Motion to Appear Pro Hac Vice as to Diane M. Paolicelli. Signed by Judge Eldon E. Fallon on 7/24/2008. (Reference: 08-3627)(cms, ) (Entered: 07/25/2008) |
| 3329 | 7/25/2008 | 15,414 | ORDER granting 15394 Motion to Withdraw Motion for Order to Show Cause. Signed by Judge Eldon E. Fallon on 7/24/2008. (Reference: ALL PLAINTIFFS ON ATTACHMENT 1)(cms, ) (Entered: 07/25/2008) |
| 3330 | 7/25/2008 | 15,415 | ORDER granting 15396 Motion for Leave to File Surreply. Signed by Judge Eldon E. Fallon on 7/24/2008. (Reference: 08-3627)(cms, ) (Entered: 07/25/2008) |
| 3331 | 7/25/2008 | 15,417 | ORDER granting 15397 Stipulation of Dismissal with prejudice as to Yolanda Munoz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/24/2008.(Reference: 06-9442)(cms, ) (Entered: 07/25/2008) |
| 3332 | 7/29/2008 | 15,425 | ORDER granting 15418 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/28/2008.(Reference: 05-2348)(cms, ) (Entered: 07/29/2008) |
| 3333 | 7/29/2008 | 15,426 | ORDER granting 15419 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/28/2008.(Reference: 05-2322)(cms, ) (Entered: 07/29/2008) |
| 3334 | 7/29/2008 | 15,427 | ORDER granting 15420 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/28/2008.(Reference: 06-10162)(cms, ) (Entered: 07/29/2008) |
| 3335 | 7/29/2008 | 15,429 | ORDER granting 15422 Third MOTION to Withdraw Document re 14730 MOTION to Amend/Correct 14553 MOTION for Order to Show Cause Why Plaintiffs' Cases SHould not Be Dismissed for Non Compliance with Pretrial Order No. 31 by defendant. Signed by Judge Eldon E. Fallon on 7/29/2008. (Reference: Attachment A-1)(cms, ) (Entered: 07/30/2008) |
| 3336 | 7/31/2008 | 15,442 | ORDER granting 15428 Stipulation of Dismissal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/30/2008.(Reference: 05-1732)(cms, ) (Entered: 07/31/2008) |
| 3337 | 8/4/2008 | 15,451 | ORDER granting 15431 Stipulation of Dismissal with prejudice as to Ahn Devers filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2008.(Reference: 06-2632)(cms, ) (Entered: 08/04/2008) |
| 3338 | 8/4/2008 | 15,452 | ORDER granting 15434 Stipulation of Dismissal with prejudice as to Paul Sur filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2008.(Reference: 06-1512)(cms, ) (Entered: 08/04/2008) |
| 3339 | 8/4/2008 | 15,453 | ORDER granting 15432 Stipulation of Dismissal with prejudice as to Emery K. Warner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2008.(Reference: 06-6739)(cms, ) (Entered: 08/04/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3340 | 8/4/2008 | 15,454 | ORDER granting 15430 Stipulation of Dismissal as to Raymond E. and Alyce E. Cormier filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/31/2008.(Reference: 06-6737)(cms, ) (Entered: 08/04/2008) |
| 3341 | 8/4/2008 | 15,456 | ORDER re 15448 Letter to Court re Motion for TRO and Preliminary Injunction. The Court is currently in the process of writing an opinion in this matter and will issue the opinion as soon as it is completed. Signed by Judge Eldon E. Fallon on 8/4/2008.(Reference: 08-1633)(cms, ) (Entered: 08/05/2008) |
| 3342 | 8/5/2008 | 15,457 | ORDER granting 15449 Stipulation of Dismissal with prejudice as to James and Donna Dunar filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/4/2008.(Reference: 06-9383)(cms, ) (Entered: 08/05/2008) |
| 3343 | 8/7/2008 | 15,482 | ORDER AND REASONS denying 14640 , 15280 , Motion for Temporary Restraining Order, Motion for Preliminary Injunction; denying 14877 Motion for Preliminary Injunction. Also, IT IS ORDERED that the Plaintiffs' oral motion to stay the proceedings pending appeal is DENIED. Signed by Judge Eldon E. Fallon on 8/7/2008. (Reference: 08-1633, 08-3627)(cms, ) (Entered: 08/07/2008) |
| 3344 | 8/11/2008 | 15,488 | ORDER granting 15458 Motion to Dismiss Party as to Russell Virginia. Signed by Judge Eldon E. Fallon on 8/11/2008. (Reference: 05-4416)(cms, ) (Entered: 08/11/2008) |
| 3345 | 8/11/2008 | 15,489 | ORDER granting 15459 Motion to Dismiss Party as to Herbert Patterson. Signed by Judge Eldon E. Fallon on 8/11/2008. (Reference: 05-4450)(cms, ) (Entered: 08/11/2008) |
| 3346 | 8/11/2008 | 15,490 | ORDER granting 15461 Motion to Dismiss Party as to Thomas J. McDaniel . Signed by Judge Eldon E. Fallon on 8/11/2008. (Reference: 05-4416)(cms, ) (Entered: 08/11/2008) |
| 3347 | 8/11/2008 | 15,491 | ORDER granting 15462 Motion to Dismiss Party as to Karen Humphrey with prejudice. Signed by Judge Eldon E. Fallon on 8/11/2008. (Reference: 05-4416)(cms, ) (Entered: 08/11/2008) |
| 3348 | 8/11/2008 | 15,492 | ORDER granting 15463 Motion to Dismiss Party as to Betty Cantrell. Signed by Judge Eldon E. Fallon on 8/11/2008. (Reference: 05-4416)(cms, ) (Entered: 08/11/2008) |
| 3349 | 8/11/2008 | 15,493 | ORDER granting 15465 Motion to Dismiss Party as to Melvin Brasuell. Signed by Judge Eldon E. Fallon on 8/11/2008. (Reference: 05-4416)(cms, ) (Entered: 08/11/2008) |
| 3350 | 8/11/2008 | 15,494 | ORDER granting 15466 Motion to Dismiss Party as to Ronald Bandy. Signed by Judge Eldon E. Fallon on 8/11/2008. (Reference: 05-4450)(cms, ) (Entered: 08/11/2008) |
| 3351 | 8/11/2008 | 15,495 | ORDER granting 15473 Stipulation of Dismissal with prejudice as to Michael Blount filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/11/2008.(Reference: 06-10166)(cms, ) (Entered: 08/11/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3352 | 8/11/2008 | 15,496 | ORDER granting 15474 Stipulation of Dismissal with prejudice as to Connie Blodgett, Robert and Sheila Hubbard, Mason and Deborah, and Alfredea and Edward Weikel-Melton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/11/2008.(Reference: 06-10167)(cms, ) (Entered: 08/11/2008) |
| 3353 | 8/11/2008 | 15,497 | ORDER granting 15476 Stipulation of Dismissal with prejudice as to Pamela and Samuel Baker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/11/2008.(Reference: 06-10173)(cms, ) (Entered: 08/11/2008) |
| 3354 | 8/11/2008 | 15,498 | ORDER granting 15477 Stipulation of Dismissal with prejudice as to Clarence Moyer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/11/2008.(Reference: 05-4625)(cms, ) (Entered: 08/11/2008) |
| 3355 | 8/11/2008 | 15,499 | ORDER granting 15478 Stipulation of Dismissal with prejudice as to Kathlyn Nafe filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/11/2008.(Reference: 06-2656)(cms, ) (Entered: 08/11/2008) |
| 3356 | 8/11/2008 | 15,500 | ORDER granting 15486 Stipulation of Dismissal with prejudice as to Charles Lukas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/11/2008.(Reference: 08-3575)(cms, ) (Entered: 08/11/2008) |
| 3357 | 8/11/2008 | 15,501 | ORDER granting 15487 Stipulation of Dismissal with prejudice as to Martin Herrera, Jr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/11/2008.(Reference: 06-1566)(cms, ) (Entered: 08/11/2008) |
| 3358 | 8/12/2008 | 15,535 | ORDER of USCA denying motion to stay settlement distribution pending appeal for the reasons stated by Judge Fallon in his Order and Reasons as to 15460 Notice of Appeal. USCA judge name: King and Dennis(Reference: 08-1633)(cms, ) (Entered: 08/14/2008) |
| 3359 | 8/12/2008 | 15,536 | ORDER of USCA granting motion to dismiss for lack of jurisdiction as to 15460 Notice of Appeal. USCA judge name: King and Dennis. (Reference: 08-1633)(cms, ) (Entered: 08/14/2008) |
| 3360 | 8/13/2008 | 15,529 | ORDER granting 15503 Stipulation of Dismissal with prejudice as to Danny and Doris Haynes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/13/2008.(Reference: 06-10327)(cms, ) (Entered: 08/14/2008) |
| 3361 | 8/13/2008 | 15,531 | ORDER granting 15504 Stipulation of Dismissal with prejudice as to Shirley Butcher filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/13/2008.(Reference: 06-10332)(cms, ) (Entered: 08/14/2008) |
| 3362 | 8/13/2008 | 15,533 | ORDER granting 15505 Stipulation of Dismissal with prejudice as to Rhonda Moutray filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/13/2008.(Reference: 06-10163)(cms, ) (Entered: 08/14/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3363 | 8/14/2008 | 15,538 | ORDER granting 15537 Stipulation of Dismissal with prejudice as to Rosemary London filed by Plaintiff. Signed by Judge Eldon E. Fallon on 8/13/2008.(Reference: 05-4646)(cms, ) (Entered: 08/14/2008) |
| 3364 | 8/15/2008 | 15,547 | ORDER granting 15546 Stipulation of Dismissal with prejudice filed by Plaintiffs. Signed by Judge Eldon E. Fallon on 8/13/2008.(Reference: 05-3939)(cms, ) (Entered: 08/15/2008) |
| 3365 | 8/15/2008 | 15,570 | ORDER granting 15506 Motion to Dismiss claims of Mary Ann Terry, without prejudice. Signed by Judge Eldon E. Fallon on 8/14/08. (Reference: 05-4055)(dno, ) (Entered: 08/20/2008) |
| 3366 | 8/18/2008 | 15,566 | ORDERED that the parties shall prepare any response to the attached letter for consideration at the next month status conference, which is set for 8/20/08 at 9:00am. FURTHER ORDERED that the exhibits to the letter be entered into the record UNDER SEAL, until such time as the seal may be lifted, if ever. Signed by Judge Eldon E. Fallon on 8/13/08. (Attachments: # 1 Letter)(Reference: ALL CASES)(dno, ) (Additional attachment(s) added on 8/19/2008: # 2 Exhibits A & B, # 3 Exhibits C, E, F & G, # 4 Notice of Manual Attachment) (dno, ). (Entered: 08/19/2008) |
| 3367 | 8/18/2008 | 15,571 | ORDER granting 15228 Motion to Dismiss plaintiff Joseph England with prejudice. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-3737)(dno, ) (Entered: 08/20/2008) |
| 3368 | 8/18/2008 | 15,572 | ORDER - Plaintiffs Warren Hultman, administrator of the Estate of Beverly Hultman, deceased and Defendant, Merck & Co., Inc. hereby stipulate, pursuant to Fed. R. Civ. Proc. 41(a)(1), to a dismissal with prejudice all of claims against Merck & Co., Inc. and all other defendants in the above-styled lawsuit, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 8/15/08.(Reference: 06-4193)(dno, ) (Entered: 08/20/2008) |
| 3369 | 8/18/2008 | 15,573 | ORDER - Plaintiffs Arnold Frumin and Betsey Frumin, and Defendant, Merck & Co., Inc. hereby stipulate, pursuant to Fed. R. Civ. Proc. 41(a)(1), to a dismissal with prejudice all of claims against Merck & Co., Inc. and all other defendants in the above-styled lawsuit, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 8/15/08.(Reference: 06-11320)(dno, ) (Entered: 08/20/2008) |
| 3370 | 8/18/2008 | 15,574 | ORDER - Plaintiffs Gerald McLaughlin and Cynthia McLaughlin, and Defendant, Merck & Co., Inc. hereby stipulate, pursuant to Fed. R. Civ. Proc. 41(a)(1), to a dismissal with prejudice all of claims against Merck & Co., Inc. and all other defendants in the above-styled lawsuit, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 8/15/08.(Reference: 07-1404)(dno, ) (Entered: 08/20/2008) |
| 3371 | 8/18/2008 | 15,575 | ORDER - Plaintiffs Leonard and Phyllis Bengston, and Defendant, Merck & Co., Inc. hereby stipulate, pursuant to Fed. R. Civ. Proc. 41(a)(1), to a dismissal with prejudice all of claims against Merck & Co., Inc. and all other defendants in the above-styled lawsuit, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 8/15/08.(Reference: 06-2250)(dno, ) (Entered: 08/20/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3372 | 8/18/2008 | 15,576 | ORDER - Plaintiffs Norman and Bonnie Anderson, and Defendant, Merck & Co., Inc. hereby stipulate, pursuant to Fed. R. Civ. Proc. 41(a)(1), to a dismissal with prejudice all of claims against Merck & Co., Inc. and all other defendants in the above-styled lawsuit, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 8/15/08.(Reference: 06-3107)(dno, ) (Entered: 08/20/2008) |
| 3373 | 8/18/2008 | 15,577 | ORDER - Plaintiff Rhonda Hammond, and Defendant, Merck & Co., Inc. hereby stipulate, pursuant to Fed. R. Civ. Proc. 41(a)(1), to a dismissal with prejudice all of claims against Merck & Co., Inc. and all other defendants in the above-styled lawsuit, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 8/15/08.(Reference: 06-4195)(dno, ) (Entered: 08/20/2008) |
| 3374 | 8/18/2008 | 15,578 | ORDER - Plaintiffs Richard and Elaine Boland, and Defendant, Merck & Co., Inc. hereby stipulate, pursuant to Fed. R. Civ. Proc. 41(a)(1), to a dismissal with prejudice all of claims against Merck & Co., Inc. and all other defendants in the above-styled lawsuit, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 8/15/08.(Reference: 06-10266)(dno, ) (Entered: 08/20/2008) |
| 3375 | 8/18/2008 | 15,579 | ORDER - Plaintiffs Richard and Jody McLaughlin, and Defendant, Merck & Co., Inc. hereby stipulate, pursuant to Fed. R. Civ. Proc. 41(a)(1), to a dismissal with prejudice all of claims against Merck & Co., Inc. and all other defendants in the above-styled lawsuit, each party to bear its own costs. Signed by Judge Eldon E. Fallon on 8/15/08.(Reference: 06-3911)(dno, ) (Entered: 08/20/2008) |
| 3376 | 8/18/2008 | 15,580 | ORDERED that the 15541 Motion to Reopen Case is GRANTED and C.A. 05-6740 is REOPENED. Signed by Judge Eldon E. Fallon on 8/15/08. (Reference: 05-6740)(dno, ) (Entered: 08/20/2008) |
| 3377 | 8/18/2008 | 15,582 | ORDERED that plaintiff Jomayne Stephens' 15229 Motion for Voluntary Dismissal is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 05-5822)(dno, ) (Entered: 08/20/2008) |
| 3378 | 8/18/2008 | 15,584 | ORDERED that 15231 plaintiff Beatrice Cianni's Voluntary Motion to Dismiss with prejudice is Granted. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 05-4448)(dno, ) (Entered: 08/20/2008) |
| 3379 | 8/18/2008 | 15,585 | ORDERED that 15232 plaintiff Tracey Harris' Voluntary Motion to Dismiss with prejudice is Granted. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 05-4445)(dno, ) (Entered: 08/20/2008) |
| 3380 | 8/18/2008 | 15,638 | ORDER granting 15637 Stipulation of Dismissal with prejudice as to Mary Mckelvy filed by Plaintiff. Signed by Judge Eldon E. Fallon on 8/13/2008.(Reference: 05-2374)(cms, ) (Entered: 08/22/2008) |
| 3381 | 8/19/2008 | 15,587 | ORDERED that the 14323 Motion to Withdraw Peter G. Angelos, M. Albert Figinski, H. Russel Smouse and Patricia J. Kasputys as Attorneys for plaintiffs Shirely Segall and Gilbert Segall is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 07-8070)(dno, ) (Entered: 08/20/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3382 | 8/19/2008 | 15,588 | ORDERED that the 14334 Motion to Withdraw Peter G. Angelos, M. Albert Figinski, H. Russell Smouse and Patricia J. Kasputys as Attorneys for plaintiff Kelly A. Connors, Individually and as Personal Representative of the Estate of Barbara Ann Ballew is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 05-3387)(dno, ) (Entered: 08/20/2008) |
| 3383 | 8/19/2008 | 15,589 | ORDERED that the 14390 Motion to Withdraw Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP as counsel for Mildred Baker is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10153)(dno, ) (Entered: 08/20/2008) |
| 3384 | 8/19/2008 | 15,590 | ORDERED that the 14405 Motion to Withdraw Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP, as counsel for plaintiff Larry A. Frazier is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10159)(dno, ) (Entered: 08/20/2008) |
| 3385 | 8/19/2008 | 15,591 | ORDERED that the 14394 Motion by Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for Gerard Briggs is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10175)(dno, ) (Entered: 08/20/2008) |
| 3386 | 8/19/2008 | 15,593 | ORDERED that the 14396 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for Helen Carson is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10156)(dno, ) (Entered: 08/20/2008) |
| 3387 | 8/19/2008 | 15,595 | ORDERED that the 14397 Motion by Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for plaintiff Tom Chastain is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10175)(dno, ) (Entered: 08/20/2008) |
| 3388 | 8/19/2008 | 15,597 | ORDERED that the 14398 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for plaintiff Bobnel Collins is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10156)(dno, ) (Entered: 08/20/2008) |
| 3389 | 8/19/2008 | 15,599 | ORDERED that the 14400 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for Willie Crooms is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10156)(dno, ) (Entered: 08/20/2008) |
| 3390 | 8/19/2008 | 15,601 | ORDERED that the 14401 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for Darren Davenport is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10159)(dno, ) (Entered: 08/20/2008) |
| 3391 | 8/19/2008 | 15,604 | ORDERED that the 14402 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel as to plaintiff Elizabeth Day is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10154)(dno, ) (Entered: 08/20/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3392 | 8/19/2008 | 15,606 | ORDERED that the 14403 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel as to plaintiff Sherry Fanning is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10156)(dno, ) (Entered: 08/20/2008) |
| 3393 | 8/19/2008 | 15,608 | ORDERED that the 14404 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for plaintiff Orville Faries is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10156)(dno, ) (Entered: 08/20/2008) |
| 3394 | 8/19/2008 | 15,609 | ORDERED that the 14406 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for plaintiff Nancy Funcke. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10156)(dno, ) (Entered: 08/20/2008) |
| 3395 | 8/19/2008 | 15,610 | ORDERED that the 14408 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for plaintiff Irellia Fordon-Crowder is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10156)(dno, ) (Entered: 08/20/2008) |
| 3396 | 8/19/2008 | 15,611 | ORDERED that the 14407 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for plaintiff Robert Lee Garry is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10155)(dno, ) (Entered: 08/20/2008) |
| 3397 | 8/19/2008 | 15,612 | ORDERED that the 14410 Motion for Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP to withdraw as counsel for plaintiff Maxine Hale is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 06-10155)(dno, ) (Entered: 08/20/2008) |
| 3398 | 8/19/2008 | 15,614 | ORDER granting 14395 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP as counsel for Brenda Burr. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10155)(cms, ) (Entered: 08/21/2008) |
| 3399 | 8/20/2008 | 15,615 | ORDER granting 14409 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP as counsel for Jennifer Gradding. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10157)(cms, ) (Entered: 08/21/2008) |
| 3400 | 8/20/2008 | 15,616 | ORDER granting 14411 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Nina Ham. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10160)(cms, ) (Entered: 08/21/2008) |
| 3401 | 8/20/2008 | 15,617 | ORDER granting 14412 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP as counsel for Robert Hayes. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10160)(cms, ) (Entered: 08/21/2008) |
| 3402 | 8/20/2008 | 15,618 | ORDER granting 14413 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP as counsel for Gary Horton. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10160)(cms, ) (Entered: 08/21/2008) |

*Page 272 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3403 | 8/20/2008 | 15,619 | ORDER granting 14414 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Lora Martin. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10160)(cms, ) (Entered: 08/21/2008) |
| 3404 | 8/20/2008 | 15,620 | ORDER granting 14415 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Andrew Matthews. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10155)(cms, ) (Entered: 08/21/2008) |
| 3405 | 8/20/2008 | 15,629 | ORDER granting 14417 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for John McIntyre. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10155)(cms, ) (Entered: 08/21/2008) |
| 3406 | 8/20/2008 | 15,639 | ORDER granting 14419 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Dorothy J. Melton. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10160)(cms, ) (Entered: 08/22/2008) |
| 3407 | 8/20/2008 | 15,640 | ORDER granting 14420 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Erwin Norris. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10155)(cms, ) (Entered: 08/22/2008) |
| 3408 | 8/20/2008 | 15,641 | ORDER granting 14421 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Eleanor Pagel. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10153)(cms, ) (Entered: 08/22/2008) |
| 3409 | 8/20/2008 | 15,643 | ORDER granting 14422 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Judith K. Shoultz. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10158)(cms, ) (Entered: 08/22/2008) |
| 3410 | 8/20/2008 | 15,644 | ORDER granting 14602 Motion to Dismiss Party William Simpson. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10174)(cms, ) (Entered: 08/22/2008) |
| 3411 | 8/20/2008 | 15,645 | ORDER granting 14425 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Delores Thompson. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10157)(cms, ) (Entered: 08/22/2008) |
| 3412 | 8/20/2008 | 15,646 | ORDER granting 14426 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Robert P. Tita. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10154)(cms, ) (Entered: 08/22/2008) |
| 3413 | 8/20/2008 | 15,647 | ORDER granting 14427 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Joyce Westmoreland. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10154)(cms, ) (Entered: 08/22/2008) |

*Page 273 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3414 | 8/20/2008 | 15,648 | ORDER granting 14428 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Mamie Williams. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10153)(cms, ) (Entered: 08/22/2008) |
| 3415 | 8/20/2008 | 15,649 | ORDER granting 14429 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Earline Wise. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10174)(cms, ) (Entered: 08/22/2008) |
| 3416 | 8/20/2008 | 15,650 | ORDER granting 14430 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Wanda Yearber. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10174)(cms, ) (Entered: 08/22/2008) |
| 3417 | 8/20/2008 | 15,652 | ORDER of USCA denying motion to stay settlement distributions pending appeal. IT IS ORDERED that appellants' motion to expedite the appeal is GRANTED and that the case can be docketed for oral argument on the next available oral argument calendar in November, 2008, and that the clerk shall send notices for briefing accordingly. (Reference: 08-1633)(cms, ) (Entered: 08/22/2008) |
| 3418 | 8/20/2008 | 15,658 | ORDER granting 14447 Motion to Withdraw as Attorney as to law firms Bartimus Frickleton, et al, Wagstaff & Cartmell LLP, The Bertram Law Firm, LLC,and Shrager Spivey & Sachs as to Jo Levitt. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-9757)(cms, ) (Entered: 08/22/2008) |
| 3419 | 8/20/2008 | 15,662 | ORDER granting 14453 Motion to Withdraw as Attorney Peter G. Angelos, M. Albert Figinski, H. Russell Smouse, Patricia J. Kasputys, and the Law Offices ofPeter G. Angelos, P.C., as to plaintiffs, James M. Grant, Carolene M. Grant,and Collins E. Grant, Jr.. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-994)(cms, ) (Entered: 08/25/2008) |
| 3420 | 8/20/2008 | 15,663 | ORDER granting 14523 Motion to Withdraw as Attorney Gary Wilson as to Gregory Wilson. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-2683)(cms, ) (Entered: 08/25/2008) |
| 3421 | 8/20/2008 | 15,664 | ORDER granting 14526 Motion to Withdraw as Attorney Moragan, Minnock, Rice & James as to Michael McIntire. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 05-1167)(cms, ) (Entered: 08/25/2008) |
| 3422 | 8/20/2008 | 15,665 | ORDER granting 14528 Motion to Withdraw as Attorney Morgan, Minnock, Rice & James as to Dorothy Harris. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 05-1167)(cms, ) (Entered: 08/25/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3423 | 8/20/2008 | 15,666 | ORDERED that the 14559 Motion to Withdraw Les Weisbrod, William B. Curtis, Alexandra V. Boone and the firm of Miller Curtis & Weisbrod, L.L.P. and Gary M. Paul and the firm of Waters & Kraus, L.L.P. as counsel for plaintiffs Carol Drabelle and Harry Drabelle is GRANTED. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 05-6497)(dno, ) (Entered: 08/25/2008) |
| 3424 | 8/20/2008 | 15,667 | ORDER granting 14550 Motion to Withdraw as Attorney Les Weisbrod and Alexandra V. Boone as to Vinnie Smith. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-6403)(cms, ) (Entered: 08/25/2008) |
| 3425 | 8/20/2008 | 15,668 | ORDER granting 14552 Motion to Withdraw as Attorney Les Wesbord and Alexandra V. Boone as to Judy and James Montiegel. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 05-5240)(cms, ) (Entered: 08/25/2008) |
| 3426 | 8/20/2008 | 15,669 | ORDER granting 14554 Motion to Withdraw as Attorney Les Weisbrod and Alexandra V. Boone as to Earl Labine. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-7049)(cms, ) (Entered: 08/25/2008) |
| 3427 | 8/20/2008 | 15,670 | ORDER granting 14555 Motion to Withdraw as Attorney Les Weisbrod, Alexandra V. Boone, Jerry McCombs, and Jon Ed Brown as to Dorothy Chapman. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 05-5233)(cms, ) (Entered: 08/25/2008) |
| 3428 | 8/20/2008 | 15,671 | ORDER granting 14556 Motion to Withdraw as Attorney Les Weisbrod and Alexandra V. Boone as to Douglas and Melissa Butz. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-5917)(cms, ) (Entered: 08/25/2008) |
| 3429 | 8/20/2008 | 15,672 | ORDER granting 14557 Motion to Withdraw as Attorney Willaim B. Curtis and the firm of Miller Curtis & Weisbrod, L.L.P. as to Laverne Woosley. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 05-4453)(cms, ) (Entered: 08/25/2008) |
| 3430 | 8/20/2008 | 15,673 | ORDER granting 14558 Motion that William B. Curtis and the firm of Miller Curtis & Weisbrod, L.L.P. is hereby allowed to withdraw as counsel of record for Jimmy Sullivan. Signed by Judge Eldon E. Fallon on 8/18/08. (Reference: 05-4453)(dno, ) (Entered: 08/25/2008) |
| 3431 | 8/21/2008 | 15,625 | ORDER granting 14416 Motion to Withdraw as Attorney as to Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. and Seeger Weiss, LLP for Delores McGinnis. Signed by Judge Eldon E. Fallon on 8/18/2008. (Reference: 06-10160)(cms, ) (Entered: 08/21/2008) |
| 3432 | 8/21/2008 | 15,676 | ORDERED that the 15375 Motion to Intervene by Jonathan Lee Riches is DENIED. Signed by Judge Eldon E. Fallon on 8/21/08. (Reference: ALL CASES)(dno, ) (Entered: 08/25/2008) |
| 3433 | 8/21/2008 | 15,678 | ORDERED that the parties shall prepare any response to the letter for consideration at the next monthly status conference, which shall be held on September 23rd, 2008, at 9:00 a.m. re 15566 . Signed by Judge Eldon E. Fallon on 8/21/08.(Reference: ALL CASES)(dno, ) (Entered: 08/25/2008) |