| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3434 | 8/21/2008 | 15,679 | ORDER granting 15549 Cross MOTION for Order to Show Cause Why Cases should Not be dismissed With Prejudice for Failure to Prosecute: Show Cause Hearing set for 9/23/2008 09:00 AM before Judge Eldon E. Fallon. IT IS FURTHER ORDERED that plaintiffs in the above-numbered cases file and serve upon Liaison Counsel any oppositions to the Rule on or before 9/10/2008. IT IS FURTHER ORDERED that defendant Merck & Co., Inc., file and serve upon Plaintiffs Liaison Counsel and plaintiffs counsel in the above-numbered cases any replies to the oppositions on or before 9/18/2008. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 06-2216, 06-10629, 05-2319, 05-4452, 05-2328, 05-4789, 05-3575, 05-4350, 05-4991, 06-10152, 04-4559, 05-3155, 05-6198, 05-4092, 05-3151, 05-2309, 05-4421)(cms, ) (Entered: 08/25/2008) |
| 3435 | 8/21/2008 | 15,681 | ORDER granting 15602 Stipulation of Dismissal with prejudice as to Sara Ouelette filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 07-8064)(cms, ) (Entered: 08/25/2008) |
| 3436 | 8/21/2008 | 15,682 | ORDER granting 15600 Stipulation of Dismissal with preduice as to Judith and Dennis Mulhare and Louis Whatley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 06-10177)(cms, ) (Entered: 08/25/2008) |
| 3437 | 8/21/2008 | 15,683 | ORDER granting 15598 Stipulation of Dismissal with prejudice as to Harold and Linda Dickerson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 06-10171)(cms, ) (Entered: 08/25/2008) |
| 3438 | 8/21/2008 | 15,684 | ORDER granting 15596 Stipulation of Dismissal with prejudice as to Jeffrey Dannenberg and Carlos Relta filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 06-10170)(cms, ) (Entered: 08/25/2008) |
| 3439 | 8/21/2008 | 15,687 | ORDER granting 15594 Stipulation of Dismissal with prejudice as to Pamela Brockett, Timothy Cox, Rosemary and David Datilus, Gloria Gomez, Carl Espinosa, and Bob and Sherrill Otis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 06-10152)(cms, ) (Entered: 08/25/2008) |
| 3440 | 8/21/2008 | 15,688 | ORDER granitng 15592 Stipulation of Dismissal with prejudice as to Mattie and Tecumseh Stewart filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 06-10162)(cms, ) (Entered: 08/25/2008) |
| 3441 | 8/21/2008 | 15,690 | ORDER granting 15603 Stipulation of Dismissal with prejudice as to George Robert Lee, Jr. and Regina A. Lee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 06-10168)(cms, ) (Entered: 08/25/2008) |
| 3442 | 8/21/2008 | 15,692 | ORDER granting 15605 Stipulation of Dismissal with prejudice as to Darren and Heather Garcia filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 06-10164)(cms, ) (Entered: 08/25/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3443 | 8/21/2008 | 15,695 | ORDER granting 15607 Stipulation of Dismissal with prejudice as to Gaila Everett and Gina Lorenzi filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 06-10179)(cms, ) (Entered: 08/25/2008) |
| 3444 | 8/21/2008 | 15,696 | ORDER granting 15613 Stipulation of Dismissal with prejudice as to Mary Ann Terry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 05-4055)(cms, ) (Entered: 08/25/2008) |
| 3445 | 8/21/2008 | 15,714 | ORDER granting 15711 Stipulation of Dismissal with filed by Plaintiff Carolyn Vaughn. Signed by Judge Eldon E. Fallon on 8/19/2008.(Reference: 05-6831)(cms, ) (Entered: 08/27/2008) |
| 3446 | 8/22/2008 | 15,653 | ORDER that 14455 MOTION for Order to Show Cause Why the Foreign Individual Cases Should Not Be Dismissed Under the Doctrine of Forum Non Conveniens as it relates to the plaintiffs on Attachment A : Motion Hearing set for 9/3/2008 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 8/22/2008. (Attachments: # 1 Attachment A)(Reference: SEE ATTACHMENT)(cms, ) (Entered: 08/22/2008) |
| 3447 | 8/22/2008 | 15,655 | ORDER that 14553 MOTION for Order to Show Cause Why Plaintiffs' Cases Should not Be Dismissed for Non Compliance with Pretrial Order No. 31 and 14730 MOTION to Amend/Correct for Order to Show Cause were continued. Accordingly, Motion Hearing reset for 9/3/2008 09:00 AM before Judge Eldon E. Fallon. IT IS FURTHER ORDERED that any additional opposition to the motions be filed and served on Defendants' Liaison Counsel no later than 8/28/2008 by 4:00 p.m.. Signed by Judge Eldon E. Fallon on 8/22/2008. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: ATTACHMENTS 1 & 2)(cms, ) (Entered: 08/22/2008) |
| 3448 | 8/25/2008 | 15,680 | ORDERED that 15636 Plaintiffs Show Cause Why Cases should Not be dismissed With Prejudice for Failure to Prosecute on 9/23/2008 at 9:00 AM before Judge Eldon E. Fallon. FURTHER ORDERED that plaintiffs in the above-numbered cases file and serve upon Liaison Counsel any oppositions to the Rule on or before 9/10/08. FURTHER ORDERED that defendant Merck & Co., Inc., file and serve upon Plaintiffs' Liaison Counsel and plaintiffs' counsel in the above-numbered cases any replies to the oppositions on or before 9/18/08. Signed by Judge Eldon E. Fallon on 8/22/08.(Reference: 06-10167, 06-7344, 05-1003, 05-4439, 05-5443, 06-00917)(dno, ) (Entered: 08/25/2008) |
| 3449 | 8/25/2008 | 15,704 | ORDER that the Motion for the Courts Resignation as Chief Administrator ofthe Master Settlement Agreement, To Vacate the Master Settlement Agreement, To Modify and Grant an Extension of Time as to Pre-Trial Order Nos. 28 and to Vacate PTO 37 (Rec. Doc. 14938) shall be set for hearing at the next monthly status conference, which shall be held on September 23, 2008, at 9:00 a.m.. Deadlines set forth as stated in document. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 05-1089, 05-1088, 05-1090, 05-1091, 06-2708, 05-2583, 05-2297, 06-2238, 05-6221)(cms, ) (Entered: 08/26/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3450 | 8/25/2008 | 15,705 | ORDER granting 15622 Stipulation of Dismissal with prejudice as to Florence M. Bergeron, Emma Davis, Pearl Goodjoint, Joseph Rabin and Alton Solomon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/22/2008.(Reference: 05-4435)(cms, ) (Entered: 08/26/2008) |
| 3451 | 8/25/2008 | 15,706 | ORDER granting 15624 Stipulation of Dismissal with prejudice as to Mary Frances Ducre filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/22/2008.(Reference: 06-6682)(cms, ) (Entered: 08/26/2008) |
| 3452 | 8/25/2008 | 15,707 | ORDER granting 15627 Stipulation of Dismissal with prejudice as to Gloria and Albert Levine filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/22/2008.(Reference: 05-4909)(cms, ) (Entered: 08/26/2008) |
| 3453 | 8/25/2008 | 15,708 | ORDER Setting/Resetting Hearing on 15481 MOTION to Compel Express Scripts to Comply With the Subpoena Request for Prescription Drug Documents or Data : Motion Hearing reset for 9/3/2008 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 8/22/2008.(Reference: ALL CASES)(cms, ) (Entered: 08/26/2008) |
| 3454 | 8/25/2008 | 15,715 | ORDER granting 15709 Motion for Extension of Time to Comply with Pretrial Order #31 and Response to Show Cause Order. Signed by Judge Eldon E. Fallon on 8/21/2008. (Reference: 06-319)(cms, ) (Entered: 08/27/2008) |
| 3455 | 8/25/2008 | 15,716 | ORDER granting 15710 Stipulation of Dismissal filed by Plaintiff Marion Gaffney. Signed by Judge Eldon E. Fallon on 8/21/2008.(Reference: 05-4723)(cms, ) (Entered: 08/27/2008) |
| 3456 | 8/25/2008 | 15,717 | ORDER granting 15712 Stipulation of Dismissal with prejudice filed by Plaintiffs' Jerry Foster and Susan Foster. Signed by Judge Eldon E. Fallon on 8/22/2008.(Reference: 05-3900)(cms, ) (Entered: 08/27/2008) |
| 3457 | 8/25/2008 | 15,718 | ORDER grantinig 15713 Stipulation of Dismissal with prejudice filed by Plaintiff Edmund Raines. Signed by Judge Eldon E. Fallon on 8/22/2008.(Reference: 05-4643)(cms, ) (Entered: 08/27/2008) |
| 3458 | 8/27/2008 | 15,722 | ORDER AND REASONS that contingent fee arrangements for all attorneys representing claimants in the Vioxx global settlement shall be capped at 32% plus reasonable costs. At a later date after due notice and an opportunity for all counsel to be heard, the Court will determine the appropriate sum for common benefit work. This sum will be deducted from the above amount, reducing the individual attorneys fees across the board. Signed by Judge Eldon E. Fallon on 8/27/2008.(Reference: ALL CASES)(cms, ) (Entered: 08/27/2008) |
| 3459 | 8/27/2008 | 15,724 | ORDER granting 15685 Motion to Dismiss Party Jorge Zamora-Quezada. Signed by Judge Eldon E. Fallon on 8/26/2008. (Reference: 07-2121)(cms, ) (Entered: 08/27/2008) |
| 3460 | 8/27/2008 | 15,726 | ORDER granting 15686 Motion to Dismiss Party Jorge Zamora-Quezada. Signed by Judge Eldon E. Fallon on 8/26/2008. (Reference: 07-935)(cms, ) (Entered: 08/27/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3461 | 8/27/2008 | 15,729 | ORDER granting 15689 Stipulation of Dismissal with prejudice as to Karen Davison filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2008.(Reference: 07-716)(cms, ) (Entered: 08/27/2008) |
| 3462 | 9/11/2008 | 15,919 | ORDER that 14938 MOTION for Extension of Deadlines MOTION for Extension of Time to File MOTION Resignation as chief administrator of MSA; holding MSA void ; modification of PTO 28 and 31 MOTION for Protective Order MOTION to Stay MOTION to Vacate, which is currently scheduled for Tuesday, September 23, 2008, at 9:00 a.m. Accordingly, IT IS ORDERED that the motions hearing shall be held WITHOUT ORAL ARGUMENT. Deadlines stated as herein. Signed by Judge Eldon E. Fallon on 9/10/2008.(Reference: 05-1089, 05-1088, 05-1090, 05-1091, 06-2708, 05-2583, 05-2297, 06-2238, 056-6621)(cms, ) (Entered: 09/16/2008) |
| 3463 | 9/12/2008 | 15,920 | ORDER granting 15816 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/11/2008.(Reference: 05-6234)(cms, ) (Entered: 09/16/2008) |
| 3464 | 9/12/2008 | 15,921 | ORDER granting 15815 Stipulation of Dismissal with prejudice as to James D. Leezy filed by Plaintiff, Defendant. IT IS FURTHER ORDERED that this dismissal is without prejudice to and has no affect on plaintiff's action currently pending in the Los Angeles Country Superior Court. Signed by Judge Eldon E. Fallon on 9/11/2008.(Reference: 07-824)(cms, ) (Entered: 09/16/2008) |
| 3465 | 9/12/2008 | 15,923 | ORDER granting 15818 Stipulation of Dismissal with prejudice as to Miguel Almarante filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/11/2008.(Reference: 06-6997)(cms, ) (Entered: 09/16/2008) |
| 3466 | 9/15/2008 | 15,928 | ORDER withdrawing 14455 MOTION for Order to Show Cause Why the Foreign Individual Cases Should Not Be Dismissed Under the Doctrine of Forum Non Conveniens as to Manuel Gutierrez and Mariluz Gutierrez, Margarita Otero Camacho, Francisco Infante Pena, Filomena Leguisamon, Maria Pion Baez filed by Defendant. Signed by Judge Eldon E. Fallon on 9/12/2008.(Reference: 06-6997, 06-6999)(cms, ) (Entered: 09/16/2008) |
| 3467 | 9/15/2008 | 15,935 | ORDER withdrawing 14730 MOTION to Amend/Correct 14553 MOTION for Order to Show Cause Why Plaintiffs' Cases Should not Be Dismissed for Non Compliance with Pretrial Order No. 31 with regard to Plaintiff's listed on appendix only Signed by Judge Eldon E. Fallon on 9/11/2008.(Reference: Attachment 1)(cms, ) (Entered: 09/16/2008) |
| 3468 | 9/15/2008 | 15,953 | ORDER granting 15821 Stipulation of Dismissal with prejudice as to Johanne Whatley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/12/2008.(Reference: 06-6440)(cms, ) (Entered: 09/17/2008) |
| 3469 | 9/15/2008 | 15,954 | PRETRIAL ORDER #6D - Fee Allocation Guidelines. Signed by Judge Eldon E. Fallon.(Reference: ALL CASES)(cms, ) (Entered: 09/17/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3470 | 9/15/2008 | 15,955 | ORDER granting 15822 Stipulation of Dismissal with prejudice as to Earl David Keaton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/12/2008.(Reference: 05-4676)(cms, ) (Entered: 09/17/2008) |
| 3471 | 9/15/2008 | 15,956 | ORDER granting 15823 Stipulation of Dismissal with prejudice as to James R. Gibson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/12/2008.(Reference: 06-6633)(cms, ) (Entered: 09/17/2008) |
| 3472 | 9/15/2008 | 15,957 | ORDER granting 15824 Stipulation of Dismissal with prejudice as to Edward Davis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/12/2008.(Reference: 06-6446)(cms, ) (Entered: 09/17/2008) |
| 3473 | 9/15/2008 | 15,958 | ORDER granting 15825 Stipulation of Dismissal with prejudice as to Clarence L. Brace filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/12/2008.(Reference: 07-4159)(cms, ) (Entered: 09/17/2008) |
| 3474 | 9/15/2008 | 15,959 | ORDER granting 15826 Stipulation of Dismissal with prejudice as to Elizabeth Blackwell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/12/2008.(Reference: 06-6963)(cms, ) (Entered: 09/17/2008) |
| 3475 | 9/15/2008 | 15,960 | ORDER granting 15827 Stipulation of Dismissal with prejudice as to Joseph Apice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/12/2008.(Reference: 06-6439)(cms, ) (Entered: 09/17/2008) |
| 3476 | 9/15/2008 | 15,961 | ORDER granting 15839 Motion to Dismiss Case without prejudice as to Caroline Yanca. Signed by Judge Eldon E. Fallon on 9/15/2008. (Reference: 06-101)(cms, ) (Entered: 09/17/2008) |
| 3477 | 9/15/2008 | 15,962 | ORDER granting 15841 Motion for Extension of Deadlines. Plaintiff Drew Schuckman is granted an extension of time to November 12, 2008 to comply with the Requirements of Pre-Trial Order 28. Signed by Judge Eldon E. Fallon on 9/15/2008. (Reference: 06-1529)(cms, ) (Entered: 09/17/2008) |
| 3478 | 9/15/2008 | 15,963 | ORDER granting 15842 Stipulation of Dismissal with prejudice as to Elsa Perez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 08-868)(cms, ) (Entered: 09/17/2008) |
| 3479 | 9/15/2008 | 15,964 | ORDER granting 15844 Stipulation of Dismissal with prejudice as to Cliff Brannan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 08-1036)(cms, ) (Entered: 09/17/2008) |
| 3480 | 9/15/2008 | 15,965 | ORDER granting 15847 Stipulation of Dismissal with prejudice as to Victoria Bieze filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 07-4159)(cms, ) (Entered: 09/17/2008) |
| 3481 | 9/15/2008 | 15,966 | ORDER granting 15820 Fifth MOTION to Withdraw Document re 14730 MOTION to Amend/Correct 14553 MOTION for Order to Show Cause Why Plaintiffs' Cases Should not Be Dismissed for Non Compliance with Pretrial Order No. 31. Signed by Judge Eldon E. Fallon on 9/12/2008. (Reference: Attachment A)(cms, ) (Entered: 09/17/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3482 | 9/15/2008 | 15,967 | ORDER granting 15828 Sixth MOTION to Withdraw Document re 14730 MOTION to Amend/Correct 14553 MOTION for Order to Show Cause Why Plaintiffs' Cases Should not Be Dismissed for Non Compliance with Pretrial Order No. 31. Signed by Judge Eldon E. Fallon on 9/12/2008. (Reference: Attachment A-1)(cms, ) (Entered: 09/17/2008) |
| 3483 | 9/15/2008 | 15,968 | ORDER granting 15849 Stipulation of Dismissal with prejudice as to Mary Ann Olguin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 08-1026)(cms, ) (Entered: 09/17/2008) |
| 3484 | 9/15/2008 | 15,969 | ORDER granting 15851 Stipulation of Dismissal with prejudice as to Mark L. Sanchez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 08-857)(cms, ) (Entered: 09/17/2008) |
| 3485 | 9/15/2008 | 15,970 | ORDER granting 15852 Stipulation of Dismissal with prejudice as to Fred Cole filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 06-6963)(cms, ) (Entered: 09/17/2008) |
| 3486 | 9/15/2008 | 15,971 | ORDER granting 15853 Stipulation of Dismissal with prejudice as to Dionne Durfur filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 06-6963)(cms, ) (Entered: 09/17/2008) |
| 3487 | 9/15/2008 | 15,972 | ORDER granting 15854 Stipulation of Dismissal with prejudice as to Ruth Genona filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 06-6963)(cms, ) (Entered: 09/17/2008) |
| 3488 | 9/15/2008 | 15,973 | ORDER granting 15856 Stipulation of Dismissal with prejudice as to Susanna Martinez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 06-6963)(cms, ) (Entered: 09/17/2008) |
| 3489 | 9/15/2008 | 15,998 | ORDER of USCA as to 15485 Notice of Appeal signed by Clerk(Reference: 08-1633, 05md1657)(cms, ) (Entered: 09/18/2008) |
| 3490 | 9/16/2008 | 15,974 | ORDER granting 15443 Motion for Extension of Time to comply with the requirements of Pre-Trial Order 28. Deadlines as stated herein. Signed by Judge Eldon E. Fallon on 9/15/2008. (Reference: 06-101)(cms, ) (Entered: 09/17/2008) |
| 3491 | 9/16/2008 | 15,977 | ORDER granting 15444 Motion for Extension of Time to Comply with the requirements of Pre-Trial Order 28. Deadlines as stated herein. Signed by Judge Eldon E. Fallon on 9/15/2008. (Reference: 05-5364)(cms, ) (Entered: 09/17/2008) |
| 3492 | 9/16/2008 | 15,979 | ORDER granting 15445 Motion for Extension of Time to comly with the requirements of Pre-Trial Order 28. Deadlines as stated herein. Signed by Judge Eldon E. Fallon on 9/15/2008. (Reference: 05-1011)(cms, ) (Entered: 09/17/2008) |
| 3493 | 9/16/2008 | 15,994 | ORDER granting 15446 MOTION for Extension of Time to Amend (Terry) or Vacate or Modify the PTO 28 and to Submit Expert Certificate of Causation. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 05-4055)(cms, ) (Entered: 09/18/2008) |

*Page 281 of 341*

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3494 | 9/16/2008 | 15,995 | ORDER - The Court is currently in receipt of several motions for orders to show cause. The Court directs liaison counsel to place this issue on the agenda to be addressed at the next monthly status conference, which is currently scheduled for Tuesday, September 23, 2008, at 9:00 a.m.. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: ALL CASES)(cms, ) (Entered: 09/18/2008) |
| 3495 | 9/16/2008 | 15,996 | ORDER granting 15858 Stipulation of Dismissal with prejudice as to Ruby Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-6963(cms, ) (Entered: 09/18/2008) |
| 3496 | 9/16/2008 | 15,999 | ORDER granting 15997 Stipulation of Dismissal with prejudice as to L. Kim Hanson filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: 07-739)(cms, ) (Entered: 09/18/2008) |
| 3497 | 9/16/2008 | 16,000 | ORDER - The Court is in receipt of the letter inquiring into the claims valuation process. Liaison counsel is directed to place this issue on the monthly agenda to be addressed at the next monthly status conference, which is scheduled for Tuesday, September 23, 2008, at 9:00 a.m.. Signed by Judge Eldon E. Fallon on 9/15/2008.(Reference: ALL CASES)(cms, ) (Entered: 09/18/2008) |
| 3498 | 9/16/2008 | 16,001 | ORDER granting 15859 Stipulation of Dismissal with prejudice as to Shirley Sorensen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-6963)(cms, ) (Entered: 09/18/2008) |
| 3499 | 9/16/2008 | 16,002 | ORDER granting 15860 Stipulation of Dismissal with prejudice as to Nona Sweets filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-6963)(cms, ) (Entered: 09/18/2008) |
| 3500 | 9/16/2008 | 16,003 | ORDER granting 15861 Stipulation of Dismissal with prejudice as to Anna Marie Rodriguez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 05-3431)(cms, ) (Entered: 09/18/2008) |
| 3501 | 9/16/2008 | 16,004 | ORDER granting 15862 Stipulation of Dismissal with prejudice as to Irene Sanchez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 08-1033)(cms, ) (Entered: 09/18/2008) |
| 3502 | 9/16/2008 | 16,005 | ORDER granting 15863 Stipulation of Dismissal with prejudice as to Edna Bealefeld filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 07-4042)(cms, ) (Entered: 09/18/2008) |
| 3503 | 9/16/2008 | 16,007 | ORDER granting 15864 Stipulation of Dismissal with prejudice as to Lance Edwards Sola Sr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 07-4042)(cms, ) (Entered: 09/18/2008) |
| 3504 | 9/16/2008 | 16,009 | ORDER granting 15865 Stipulation of Dismissal with prejudice as to Kenneth Strickland filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 07-4042)(cms, ) (Entered: 09/18/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3505 | 9/16/2008 | 16,010 | ORDER granting 15866 Stipulation of Dismissal with prejudice as to Larry Brachfeld filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 07-5251)(cms, ) (Entered: 09/18/2008) |
| 3506 | 9/16/2008 | 16,011 | ORDER granting 15867 Stipulation of Dismissal with prejudice as to Joan Tisdale filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 07-5251)(cms, ) (Entered: 09/18/2008) |
| 3507 | 9/16/2008 | 16,013 | ORDER granting 15868 Stipulation of Dismissal with prejudice as to Linda Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-6443)(cms, ) (Entered: 09/18/2008) |
| 3508 | 9/16/2008 | 16,014 | ORDER granting 15869 Stipulation of Dismissal with prejudice as to Sarah McGee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-6443)(cms, ) (Entered: 09/18/2008) |
| 3509 | 9/16/2008 | 16,015 | ORDER granting 15870 Stipulation of Dismissal with prejudice as to Moghadameh Karimizaegan Tari filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-860)(cms, ) (Entered: 09/18/2008) |
| 3510 | 9/16/2008 | 16,016 | ORDER granting 15871 Stipulation of Dismissal with prejudice as to Judy Silva filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-6443)(cms, ) (Entered: 09/18/2008) |
| 3511 | 9/16/2008 | 16,017 | ORDER granting 15872 Stipulation of Dismissal with prejudice as to Denny Headley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-6438)(cms, ) (Entered: 09/18/2008) |
| 3512 | 9/16/2008 | 16,018 | ORDER granting 15873 Stipulation of Dismissal with prejudice as to Patrick Delmar filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 08-868)(cms, ) (Entered: 09/18/2008) |
| 3513 | 9/16/2008 | 16,019 | ORDER granting 15874 Stipulation of Dismissal with prejudice as to Rosalinda Stewart filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 08-1040)(cms, ) (Entered: 09/18/2008) |
| 3514 | 9/16/2008 | 16,020 | ORDER granting 15875 Stipulation of Dismissal with prejudice as to Clara E. Martinez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 08-1023)(cms, ) (Entered: 09/18/2008) |
| 3515 | 9/16/2008 | 16,021 | ORDER granting 15876 Stipulation of Dismissal with prejudice as to Pamela Patterson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 07-4043)(cms, ) (Entered: 09/18/2008) |
| 3516 | 9/16/2008 | 16,022 | ORDER granting 15882 Stipulation of Dismissal with prejudice as to Donovan Glenn White filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 05-3367)(cms, ) (Entered: 09/18/2008) |
| 3517 | 9/16/2008 | 16,023 | ORDER granting 15884 Stipulation of Dismissal with prejudice as to Joyce Carter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 05-2794)(cms, ) (Entered: 09/18/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3518 | 9/16/2008 | 16,024 | ORDER granting 15886 Stipulation of Dismissal with prejudice as to Lawrence Glickman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-6962)(cms, ) (Entered: 09/18/2008) |
| 3519 | 9/16/2008 | 16,025 | ORDER granting 15888 Stipulation of Dismissal with prejudice as to Barry A. Mahosky Sr. and Terry Mahosky filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2008.(Reference: 06-6411)(cms, ) (Entered: 09/18/2008) |
| 3520 | 9/18/2008 | 16,026 | ORDER granting 15932 Motion for Leave to File Corrected Opposition. Signed by Judge Eldon E. Fallon on 9/17/2008. (Reference: 05-1089, 05-1088, 05-1090, 05-1091, 06-2708, 05-2583, 05-0297, 06-2238, 05-6221)(cms, ) (Entered: 09/18/2008) |
| 3521 | 9/18/2008 | 16,028 | ORDER granting 15908 Stipulation of Dismissal with prejudice as to Edward J. Murphy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-868)(cms, ) (Entered: 09/19/2008) |
| 3522 | 9/18/2008 | 16,029 | ORDER granting 15910 Stipulation of Dismissal with prejudice as to Vicky McInyre filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-1023)(cms, ) (Entered: 09/19/2008) |
| 3523 | 9/18/2008 | 16,030 | ORDER granting 15911 Stipulation of Dismissal with prejudice as to Celestine Manuel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-856)(cms, ) (Entered: 09/19/2008) |
| 3524 | 9/18/2008 | 16,031 | ORDER granting 15912 Stipulation of Dismissal with prejudice as to John King filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-857)(cms, ) (Entered: 09/19/2008) |
| 3525 | 9/18/2008 | 16,034 | ORDER granting 15913 Stipulation of Dismissal with prejudice as to Harry William Hilton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-864)(cms, ) (Entered: 09/19/2008) |
| 3526 | 9/18/2008 | 16,036 | ORDER granting 15914 Stipulation of Dismissal with prejudice as to Willie Ruth Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-854)(cms, ) (Entered: 09/19/2008) |
| 3527 | 9/18/2008 | 16,037 | ORDER granting 15915 Stipulation of Dismissal with prejudice as to Ira Robert Gendel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6440)(cms, ) (Entered: 09/19/2008) |
| 3528 | 9/18/2008 | 16,038 | ORDER granting 15924 Stipulation of Dismissal with prejudice as to Bertie Jernigan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6446)(cms, ) (Entered: 09/19/2008) |
| 3529 | 9/18/2008 | 16,039 | ORDER granting 15925 Stipulation of Dismissal with prejudice as to Mary Shelton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-1034)(cms, ) (Entered: 09/19/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3530 | 9/18/2008 | 16,040 | ORDER granting 15926 Stipulation of Dismissal with prejudice as to Leroy Burnham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-1031)(cms, ) (Entered: 09/19/2008) |
| 3531 | 9/18/2008 | 16,041 | ORDER granting 15927 Stipulation of Dismissal with prejudice as to John Baca filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-1031)(cms, ) (Entered: 09/19/2008) |
| 3532 | 9/18/2008 | 16,042 | ORDER granting 15929 Stipulation of Dismissal with prejudice as to Donald Kennedy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6439)(cms, ) (Entered: 09/19/2008) |
| 3533 | 9/18/2008 | 16,043 | ORDER granting 15930 Stipulation of Dismissal with prejudice as to Allen Quillen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6963)(cms, ) (Entered: 09/19/2008) |
| 3534 | 9/18/2008 | 16,044 | ORDER granting 15931 Stipulation of Dismissal with prejudice as to James Hudson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-864)(cms, ) (Entered: 09/19/2008) |
| 3535 | 9/18/2008 | 16,045 | ORDER granting 15933 Stipulation of Dismissal with prejudice as to Savonia V. Bradford filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 08-861)(cms, ) (Entered: 09/19/2008) |
| 3536 | 9/18/2008 | 16,046 | ORDER granting 15934 Stipulation of Dismissal with prejudice as to Agnes H. Hicks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6441)(cms, ) (Entered: 09/19/2008) |
| 3537 | 9/18/2008 | 16,047 | ORDER granting 15936 Stipulation of Dismissal with prejudice as to Saul Ledbetter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6441)(cms, ) (Entered: 09/19/2008) |
| 3538 | 9/18/2008 | 16,049 | ORDER granting 15937 Stipulation of Dismissal with prejudice as to Frances Pederson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6441)(cms, ) (Entered: 09/19/2008) |
| 3539 | 9/18/2008 | 16,051 | ORDER granting 15938 Stipulation of Dismissal with prejudice as to Wendie Wagner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6441)(cms, ) (Entered: 09/19/2008) |
| 3540 | 9/18/2008 | 16,052 | ORDER granting 15940 Stipulation of Dismissal with prejudice as to Harry Carlson, III filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6438)(cms, ) (Entered: 09/19/2008) |
| 3541 | 9/18/2008 | 16,053 | ORDER granting 15941 Stipulation of Dismissal with prejudice as to Carol Knight filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6438)(cms, ) (Entered: 09/19/2008) |
| 3542 | 9/18/2008 | 16,054 | ORDER granting 15942 Stipulation of Dismissal with prejudice as to Keith Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6438)(cms, ) (Entered: 09/19/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3543 | 9/18/2008 | 16,055 | ORDER granting 15943 Stipulation of Dismissal with prejudice as to James Mallon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6438)(cms, ) (Entered: 09/19/2008) |
| 3544 | 9/18/2008 | 16,056 | ORDER granting 15944 Stipulation of Dismissal with prejudice as to Regina Niemi filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6438)(cms, ) (Entered: 09/19/2008) |
| 3545 | 9/18/2008 | 16,071 | ORDER granting 15945 Stipulation of Dismissal wit prejudice as to Frank Sanchez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6438)(cms, ) (Entered: 09/22/2008) |
| 3546 | 9/18/2008 | 16,072 | ORDER granting 15946 Stipulation of Dismissal with prejudice as to Paul M. Kangas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6633)(cms, ) (Entered: 09/22/2008) |
| 3547 | 9/18/2008 | 16,073 | ORDER granting 15948 Stipulation of Dismissal with prejudice as to Melodia Cabatbat filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6443)(cms, ) (Entered: 09/22/2008) |
| 3548 | 9/18/2008 | 16,074 | ORDER granting 15950 Stipulation of Dismissal with prejudice as to Velma Treece filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6633)(cms, ) (Entered: 09/22/2008) |
| 3549 | 9/18/2008 | 16,075 | ORDER granting 15952 Stipulation of Dismissal with prejudice as to Harriet Caine filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 06-6443)(cms, ) (Entered: 09/22/2008) |
| 3550 | 9/18/2008 | 16,076 | ORDER granting 15975 Stipulation of Dismissal with prejudice as to Stan Kennedy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/18/2008.(Reference: 06-10165)(cms, ) (Entered: 09/22/2008) |
| 3551 | 9/18/2008 | 16,077 | ORDER granting 15976 Stipulation of Dismissal with prejudice as to Glover Turley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/18/2008.(Reference: 06-10152)(cms, ) (Entered: 09/22/2008) |
| 3552 | 9/19/2008 | 16,070 | ORDER granting 14730 MOTION to Amend/Correct 14553 MOTION for Order to Show Cause Why Plaintiffs' Cases Should not Be Dismissed for Non Compliance with Pretrial Order No. 31. Signed by Judge Eldon E. Fallon on 9/18/2008.(Reference: ALL PLAINTIFFS ON ATTACHMENT A)(cms, ) (Entered: 09/22/2008) |
| 3553 | 9/19/2008 | 16,078 | ORDER granting 15978 Stipulation of Dismissal with prejudice as to Deborah Choate filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/18/2008.(Reference: 06-10173)(cms, ) (Entered: 09/22/2008) |
| 3554 | 9/19/2008 | 16,079 | ORDER granting 15980 Stipulation of Dismissal with prejudice as to Chad Trainum filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 09/19/2008.(Reference: 06-10170)(cms, ) (Entered: 09/22/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3555 | 9/19/2008 | 16,080 | ORDER granting 15982 Stipulation of Dismissal with prejudice as to Michael Babcock filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/18/2008.(Reference: 06-10167)(cms, ) (Entered: 09/22/2008) |
| 3556 | 9/19/2008 | 16,147 | ORDER re 14553 MOTION for Order to Show Cause Why Plaintiffs' Cases Should Not Be Dismissed With Prejudice for Non-Compliance With Pretrial Order No. 31 came on for hearing 9/11/2008. For the reasons orally assigned, the Court hereby dismisses the claims of all plaintiffs on Attachment A for failure to register their claims as required by Pre-Trial Order No. 31. Copies of all exhibits offered by Merck during oral argument are on file with the Clerk's office. Signed by Judge Eldon E. Fallon on 9/18/2008.(Reference: All Plaintiffs on Attachment A)(cms, ) (Entered: 09/26/2008) |
| 3557 | 9/22/2008 | 16,087 | ORDER granting 16062 Stipulation of Dismissal with prejudice as to Glenna L. Settle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/22/2008.(Reference: 07-792)(cms, ) (Entered: 09/23/2008) |
| 3558 | 9/22/2008 | 16,088 | ORDER granting 15984 Stipulation of Dismissal with prejudice as to Ruth Jackson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 09/19/2008.(Reference: 05-4132)(cms, ) (Entered: 09/23/2008) |
| 3559 | 9/22/2008 | 16,089 | ORDER granting 15987 Stipulation of Dismissal with prejudice as to Richard and Deborah Licini filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-5754)(cms, ) (Entered: 09/23/2008) |
| 3560 | 9/22/2008 | 16,090 | ORDER granting 15985 Stipulation of Dismissal with prejudice as to Kenneth Ross filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 05-6130)(cms, ) (Entered: 09/23/2008) |
| 3561 | 9/22/2008 | 16,091 | ORDER granting 15986 Stipulation of Dismissal with prejudice as to Roger and Rita Weissmann filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 05-4802)(cms, ) (Entered: 09/23/2008) |
| 3562 | 9/22/2008 | 16,092 | ORDER granting 15988 Stipulation of Dismissal with prejudice as to Pauline Olson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 05-5388)(cms, ) (Entered: 09/23/2008) |
| 3563 | 9/22/2008 | 16,093 | ORDER granting 15989 Stipulation of Dismissal with prejudice as to Joann Treptau filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-3109)(cms, ) (Entered: 09/23/2008) |
| 3564 | 9/22/2008 | 16,094 | ORDER granting 16050 Motion for Leave to File Amended Motion for Release of Supersedeas Bond. Signed by Judge Eldon E. Fallon on 9/22/2008. (Reference: 06-485)(cms, ) (Entered: 09/23/2008) |
| 3565 | 9/22/2008 | 16,101 | ORDER granting 15990 Stipulation of Dismissal with prejudice as to Althea L. Newman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 05-5389)(cms, ) (Entered: 09/24/2008) |

*Page 287 of 341*

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3566 | 9/22/2008 | 16,102 | ORDER granting 15991 Stipulation of Dismissal with prejudice as to Elmer R. Morris filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-8406)(cms, ) (Entered: 09/24/2008) |
| 3567 | 9/22/2008 | 16,103 | ORDER granting 15992 Stipulation of Dismissal with prejudicea as to Mary L. Kahler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-4194)(cms, ) (Entered: 09/24/2008) |
| 3568 | 9/22/2008 | 16,104 | ORDER granting 15993 Stipulation of Dismissal with prejudice as to Marshal A. Gisvold filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-4196)(cms, ) (Entered: 09/24/2008) |
| 3569 | 9/22/2008 | 16,105 | ORDER granting 16006 Stipulation of Dismissal with prejudice as to Ben Bisaroe filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-9794)(cms, ) (Entered: 09/24/2008) |
| 3570 | 9/22/2008 | 16,106 | ORDER granting 16008 Stipulation of Dismissal w/o prejudice as to Johann and Hannah Kaspar filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-10881)(cms, ) (Entered: 09/24/2008) |
| 3571 | 9/22/2008 | 16,107 | ORDER granting 16012 Stipulation of Dismissal without prejudice Linda Thornton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-9801)(cms, ) (Entered: 09/24/2008) |
| 3572 | 9/22/2008 | 16,108 | ORDER granting 15756 Stipulation of Dismissal with prejudice as to Neil Blakely filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-6949)(cms, ) (Entered: 09/24/2008) |
| 3573 | 9/22/2008 | 16,109 | ORDER granting 15757 Stipulation of Dismissal with prejudice as to Betty Lou George filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-3302)(cms, ) (Entered: 09/24/2008) |
| 3574 | 9/22/2008 | 16,110 | ORDER granting 15760 Stipulation of Dismissal with prejudice as to Thomas and Cheryl Schorer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 06-10092)(cms, ) (Entered: 09/24/2008) |
| 3575 | 9/22/2008 | 16,111 | ORDER granting 15761 Stipulation of Dismissal with prejudice as to Billie Jean Ray filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 05-4054)(cms, ) (Entered: 09/24/2008) |
| 3576 | 9/22/2008 | 16,112 | ORDER granting 15762 Stipulation of Dismissal with prejudice as to Dwight Watford filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 05-3167)(cms, ) (Entered: 09/24/2008) |
| 3577 | 9/22/2008 | 16,113 | ORDER granting 15763 Stipulation of Dismissal with prejudice as to Irving R. Boody, Jr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 05-2038)(cms, ) (Entered: 09/24/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3578 | 9/22/2008 | 16,114 | ORDER granting 15764 Stipulation of Dismissal with prejudice as to Donald and Carol Payne filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/19/2008.(Reference: 05-2955)(cms, ) (Entered: 09/24/2008) |
| 3579 | 9/22/2008 | 16,115 | ORDER granting 16057 Motion to Dismiss Case as to Carrie Stewart. Signed by Judge Eldon E. Fallon on 9/22/2008. (Reference: 05-5916)(cms, ) (Entered: 09/24/2008) |
| 3580 | 9/22/2008 | 16,116 | ORDER granting 16058 Motion to Dismiss Party as to Elmer Holbrook. Signed by Judge Eldon E. Fallon on 9/22/2008. (Reference: 05-5756)(cms, ) (Entered: 09/24/2008) |
| 3581 | 9/22/2008 | 16,117 | ORDER granting 16059 Motion to Dismiss Party Eugene Frontauria. Signed by Judge Eldon E. Fallon on 9/22/2008. (Reference: 05-5679)(cms, ) (Entered: 09/24/2008) |
| 3582 | 9/22/2008 | 16,118 | ORDER granting 16060 Motion to Dismiss Case as to John Hindman. Signed by Judge Eldon E. Fallon on 9/22/2008. (Reference: 05-5873)(cms, ) (Entered: 09/24/2008) |
| 3583 | 9/22/2008 | 16,119 | ORDER granting 16061 Stipulation of Dismissal with prejudice as to Brian Coit filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/22/2008.(Reference: 07-875)(cms, ) (Entered: 09/24/2008) |
| 3584 | 9/22/2008 | 16,120 | ORDER granting 16063 Stipulation of Dismissal with prejudice as to Frederick W. Settle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/22/2008.(Reference: 07-793)(cms, ) (Entered: 09/24/2008) |
| 3585 | 9/24/2008 | 16,128 | ORDER granting 16066 Motion for Leave to File Corrected Reply Memo. Signed by Judge Eldon E. Fallon on 9/23/2008. (Reference: 05-1089, 05-1088, 05-1090, 05-1091, 06-2708, 05-2583, 05-2297, 06-2238, 05-6221)(cms, ) (Entered: 09/25/2008) |
| 3586 | 9/24/2008 | 16,138 | ORDER granting 16069 Motion to Withdraw 15857 MOTION for Order to Show Cause Why Certain Medical Records Providers Should Not Be Held in Contempt for Failing to Comply with Requests made for the Production of Medical Records. Signed by Judge Eldon E. Fallon on 9/23/2008. (Reference: 05-4130; 05-4131; 05-4132; 04-4763; 05-00354; 05-00355; 05-00357; 05-00359; 05-06351; 05-06352; 05-06353; 05-06354; 06-2769; 06-2865; 06-3288; 06-3302; 06-3311; 06-3406; 07-02103; 07-02104; A499668; A499671; A499672; A499673; ATL-L 1301-05; ATL-L-0931-05 MT; ATL-L-1286-05-MT; BC328851; BC328854; BC328855; BC328877; BC328878; BC328879; BC328901; BC328903; BC328904; BC329122; BC336539; BC338441; BC338536; BC338540; BC338559; BC339156)(cms, ) (Entered: 09/25/2008) |
| 3587 | 9/24/2008 | 16,139 | ORDER granting 16081 Stipulation of Dismissal with prejudice as to Dorothy Gallagher filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/23/2008.(Reference: 06-6439)(cms, ) (Entered: 09/26/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3588 | 9/25/2008 | 16,140 | ORDER granting 16086 Motion to Withdraw 15857 MOTION for Order to Show Cause Why Certain Medical Records Providers Should Not Be Held in Contempt for Failing to Comply with Requests made for the Production of Medical Records on Exhibit ""A"" only. Signed by Judge Eldon E. Fallon on 9/24/2008. (Reference: 04130, 05-4131, 05-4132, 05-4763, 05-354, 05-355,, 05-357, 05-359, 05-6351, 05-6352, 05-6353, 05-6354, 06-2769, 06-2865,, 06-3288, 06-3302, 06-3311, 06-3406, 07-2103, 07-2104, A499668; A499671; A499672; A499673; ATL-L 1301-05; ATL-L-0931-05 MT; ATL-L-1286-05-MT; BC328851; BC328854; BC328855; BC328877; BC328878; BC328879; BC328901; BC328903; BC328904; BC329122; BC336539; BC338441; BC338536; BC338540; BC338559; BC339156)(cms, ) (Entered: 09/26/2008) |
| 3589 | 9/26/2008 | 16,141 | ORDER granting 15939 MOTION to Withdraw Document re 15840 MOTION to Withdraw Dominic R. Fichera as Attorney filed by Plaintiff James Lofendo. Signed by Judge Eldon E. Fallon on 9/17/2008.(Reference: 05-6303)(cms, ) (Entered: 09/26/2008) |
| 3590 | 9/26/2008 | 16,142 | ORDER that Plaintiffs Motions for Order to Show Cause (Rec. Doc. 15702, 15721) ARE GRANTED. IT IS FURTHER ORDERED that representatives from each of the following medical records providers shall appear in court to show cause why they should not be held in contempt of court and why they should not also be fined $1,000 per day for every day thereafter until such records are produced. Medical records providers that satisfy the records requests prior to Wednesday, October 15, 2008, will no longer be subject to this Order and will not be required to appear in court. Show Cause Hearing set for 10/17/2008 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/24/2008.(Reference: ALL CSES)(cms, ) (Entered: 09/26/2008) |
| 3591 | 9/26/2008 | 16,145 | ORDERED that plaintiffs listed in Exhibits A and B re 16032 MOTION for Order show cause why the Rule should not be granted, and plaintiffs cases dismissed, with prejudice. IT IS FURTHER ORDERED that plaintiffs listed in Exhibits A and B file and serve upon Liaison Counsel any oppositions to the Rule on or before 10/6/2008. IT IS FURTHER ORDERED that defendant Merck & Co., Inc., file and serve upon Plaintiffs Liaison Counsel and counsel for plaintiffs listed in Exhibits A and B any replies to the oppositions on or before 10/8/2008. Show Cause Hearing set for 10/10/2008 10:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/25/2008.(Reference: All Plaintiffs on Attached Exhibits A and B)(cms, ) (Entered: 09/26/2008) |
| 3592 | 9/26/2008 | 16,146 | ORDER that plaintiffs listed in Exhibits A and B re 16033 Second MOTION for Order to Show Cause . IT IS FURTHER ORDERED that plaintiffs listed in Exhibits A and B file and serve upon Liaison Counsel any oppositions to the Rule on or before 10/6/2008. IT IS FURTHER ORDERED that defendant Merck & Co., Inc., file and serve upon Plaintiffs Liaison Counsel and counsel for plaintiffs listed in Exhibits A and B any replies to the oppositions on or before 10/8/2008. Show Cause Hearing set for 10/10/2008 10:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/25/2008.(Reference: All Plaintiffs on Attached Exhibits A and B)(cms, ) (Entered: 09/26/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3593 | 9/26/2008 | 16,148 | ORDER granting 14081 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/25/2008.(Reference: 05-6234)(cms, ) (Entered: 09/26/2008) |
| 3594 | 9/26/2008 | 16,149 | ORDER granting 16121 Motion to Withdraw Motion to Show Cause Why Certain Medical Providers Should Not Be In Contempt for Failing To Comply With Request Made For The Production of Medical Records: Exhibit A only. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 04130, 05-4131, 05-4132, 05-4763, 05-354, 05-355,, 05-357, 05-359, 05-6351, 05-6352, 05-6353, 05-6354, 06-2769, 06-2865,, 06-3288, 06-3302, 06-3311, 06-3406, 07-2103, 07-2104)(cms, ) (Entered: 09/26/2008) |
| 3595 | 9/26/2008 | 16,150 | ORDER granting 16127 Stipulation of Dismissal with prejudice as to Egon Ohlendorf filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/26/2008.(Reference: 07-849)(cms, ) (Entered: 09/26/2008) |
| 3596 | 9/26/2008 | 16,151 | ORDER granting 16129 Stipulation of Dismissal with prejudice as to Marlene Minnich filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/26/2008.(Reference: 06-10155)(cms, ) (Entered: 09/26/2008) |
| 3597 | 9/26/2008 | 16,152 | ORDER granting 16133 Stipulation of Dismissal with prejudice as to Jackson Browning filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/26/2008.(Reference: 06-10175)(cms, ) (Entered: 09/26/2008) |
| 3598 | 9/26/2008 | 16,168 | ORDER granting 14566 Motion to Withdraw as Attorney for Ernestine Hatter. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 06-1460)(cms, ) (Entered: 09/30/2008) |
| 3599 | 9/26/2008 | 16,169 | ORDER granting 14568 Motion to Withdraw as Attorney for Sol Boornay. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 06-3683)(cms, ) (Entered: 09/30/2008) |
| 3600 | 9/26/2008 | 16,171 | ORDER granting 14572 Motion to Withdraw as Attorney for Ora Britton.. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4055)(cms, ) (Entered: 09/30/2008) |
| 3601 | 9/26/2008 | 16,173 | ORDER granting 14574 Motion to Withdraw as Attorney for Karen Thorpe. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4055)(cms, ) (Entered: 09/30/2008) |
| 3602 | 9/26/2008 | 16,186 | ORDER re 15636 Cross MOTION for Order to Show Cause Why Cases should Not be dismissed With Prejudice for Failure to Prosecute. IT IS ORDERED that claims of all plaintiffs listed herein be and hereby are dismissed with prejudice for failure to prosecute. Signed by Judge Eldon E. Fallon on 9/26/2008.(Reference: 06-7344, 05-1003, 05-4439, 05-5443, 06-917)(cms, ) (Entered: 10/01/2008) |
| 3603 | 9/27/2008 | 16,301 | ORDER granting 14873 Amended MOTION to Withdraw Christopher A. Seeger as Attorney of Record for Plaintiff Dorothy Aus filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/27/2008.(Reference: 06-10167)(cms, ) (Entered: 10/06/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3604 | 9/29/2008 | 16,164 | ORDER granting 16153 MOTION for Order to Show Cause Why Cases Should not Be Dismissed Without Prejudice for Failure to Prosecute. IT IS FURTHER ORDERED that plaintiffs listed in Exhibit A file and serve upon Liaison Counsel any opposition to the Rule on or before 10/6/2008. IT IS FURTHER ORDERED that defendant Merck & Co., Inc., file and serve upon Plaintiffs Liaison Counsel and plaintiffs counsel in the above-numbered cases any replies to the oppositions on or before 10/8/2008. Show Cause Hearing set for 10/10/2008 10:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/26/2008.(Reference: Plaintiffs Listed on Exhibit A)(cms, ) (Entered: 09/30/2008) |
| 3605 | 9/29/2008 | 16,165 | ORDER granting 16154 Cross MOTION for Order to Show Cause Why Cases Should Not be Dismissed with Prejudice for Failure to Prosecute. IT IS FURTHER ORDERED that plaintiffs in the above-numbered cases file and serve upon Liaison Counsel any oppositions to the Rule on or before 10/7/2008. IT IS FURTHER ORDERED that defendant Merck & Co., Inc., file and serve upon Plaintiffs Liaison Counsel and plaintiffs counsel in the above-numbered cases any replies to the oppositions on or before 10/9/2008 Show Cause Hearing set for 10/10/2008 10:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/29/2008.(Reference: 05-5822, 05-4450, 06-3865, 06-10092, 06-1508, 05-1003, 05-4054, 05-6303)(cms, ) (Entered: 09/30/2008) |
| 3606 | 9/29/2008 | 16,166 | PRETRIAL ORDER # 35A - Production of Records in the Vioxx Resolution Program Pursuant to CAP 2008-1, ""Required Representative Capacity Documentation: Vioxx User Claimant"". Signed by Judge Eldon E. Fallon on 9/29/2008.(Reference: ALL CASES)(cms, ) (Entered: 09/30/2008) |
| 3607 | 9/29/2008 | 16,176 | ORDER granting 14582 Motion to Withdraw as Attorney for Thomas R. Shelor. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 06-2101)(cms, ) (Entered: 10/01/2008) |
| 3608 | 9/29/2008 | 16,177 | ORDER granting 14587 Motion to Withdraw as Attorney for Bettye Harris. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4799)(cms, ) (Entered: 10/01/2008) |
| 3609 | 9/29/2008 | 16,178 | ORDER granting 14588 Motion to Withdraw as Attorney for Bette Herrick. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4603)(cms, ) (Entered: 10/01/2008) |
| 3610 | 9/29/2008 | 16,179 | ORDER granting 14589 Motion to Withdraw as Attorney for Olivia Bufkin. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 06-3138)(cms, ) (Entered: 10/01/2008) |
| 3611 | 9/29/2008 | 16,180 | ORDER granting 14594 Motion to Withdraw as Attorney for Bridgette Bradley. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4789)(cms, ) (Entered: 10/01/2008) |
| 3612 | 9/29/2008 | 16,181 | ORDER granting 14601 Motion to Withdraw as Attorney for Roxanne De Los Reyes and Gabriel De Los Reyes. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-6710)(cms, ) (Entered: 10/01/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3613 | 9/29/2008 | 16,182 | ORDER granting 14633 Motion to Withdraw as Attorney for Vanessa Bolding a/k/a Vernessa Bolding. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 06-9335)(cms, ) (Entered: 10/01/2008) |
| 3614 | 9/29/2008 | 16,183 | ORDER granting 14634 Motion to Withdraw as Attorney for Patrice Lambert. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 06-2679)(cms, ) (Entered: 10/01/2008) |
| 3615 | 9/29/2008 | 16,184 | ORDER granting 14635 Motion to Withdraw as Attorney for Donald Welsh. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-2328)(cms, ) (Entered: 10/01/2008) |
| 3616 | 9/29/2008 | 16,185 | ORDER granting 14577 Motion to Withdraw as Attorney for Billy G. Smith, Jr.. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 06-9700)(cms, ) (Entered: 10/01/2008) |
| 3617 | 9/29/2008 | 16,187 | ORDER granting 14636 Motion to Withdraw as Attorney as to Myrtle Knowles. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 07-5695)(cms, ) (Entered: 10/01/2008) |
| 3618 | 9/29/2008 | 16,188 | ORDER granting 14637 Motion to Withdraw as Attorney as to Joyce Odom. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-6790)(cms, ) (Entered: 10/01/2008) |
| 3619 | 9/29/2008 | 16,189 | ORDERED that the 14912 Motion for all counsel of record to withdraw as to plaintiff Jason Castleman is GRANTED. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-2212)(dno, ) (Entered: 10/01/2008) |
| 3620 | 9/29/2008 | 16,190 | ORDER granting 14638 Motion to Withdraw as Attorney as to Janet D. Roderick. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-6573)(cms, ) (Entered: 10/01/2008) |
| 3621 | 9/29/2008 | 16,191 | ORDERED that the 14911 Motion to Withdraw all counsel of records as Attorneys for Anna Cannioto and John Cannioto is GRANTED. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-2200)(dno, ) (Entered: 10/01/2008) |
| 3622 | 9/29/2008 | 16,192 | ORDER granting 14639 Motion to Withdraw as Attorney as to Gloria Jackson. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-5124)(cms, ) (Entered: 10/01/2008) |
| 3623 | 9/29/2008 | 16,193 | ORDERED that the 14910 Motion for all counsel of record to Withdraw as Attorneys for Joyce Butler is GRANTED. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-2204)(dno, ) (Entered: 10/01/2008) |
| 3624 | 9/29/2008 | 16,194 | ORDERED that the 14909 Motion for all counsel of records to Withdraw as Attorneys for Charles (Thomas) F. Brown is GRANTED. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-1193)(dno, ) (Entered: 10/01/2008) |
| 3625 | 9/29/2008 | 16,195 | ORDER granting 14642 Motion to Withdraw as Attorney as to Pamela Hanson. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-2350)(cms, ) (Entered: 10/01/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3626 | 9/29/2008 | 16,196 | ORDERED that the 14908 Motion to Withdraw all counsel of records as Attorneys for Debora L. Brichacek and Richard J. Brichacek is GRANTED. Signed by Judge Eldon E. Fallon on 9/27/08. (Reference: 06-2200)(dno, ) (Entered: 10/01/2008) |
| 3627 | 9/29/2008 | 16,197 | ORDER granting 14647 Motion to Withdraw as Attorney as to Mary Taylor and Paul Taylor. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4421)(cms, ) (Entered: 10/01/2008) |
| 3628 | 9/29/2008 | 16,198 | ORDER granting 14648 Motion to Withdraw as Attorney as to Pearl and Raymond King. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 06-8390)(cms, ) (Entered: 10/01/2008) |
| 3629 | 9/29/2008 | 16,199 | ORDER granting 14649 Motion to Withdraw as Attorney as to Peter Appenzeller. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 06-8317)(cms, ) (Entered: 10/01/2008) |
| 3630 | 9/29/2008 | 16,201 | ORDER granting 14683 Motion to Withdraw as Attorney as to Albert Doucet, Jr.. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 3631 | 9/29/2008 | 16,204 | ORDER granting 14684 Motion to Withdraw as Attorney as to Betty Linder. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 3632 | 9/29/2008 | 16,206 | ORDER granting 14685 Motion to Withdraw as Attorney as to Beverly Wells. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 3633 | 9/29/2008 | 16,209 | ORDER granting 14686 Motion to Withdraw as Attorney as to Breelin Johnson. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 3634 | 9/29/2008 | 16,213 | ORDER granting 14689 Motion to Withdraw as Attorney as to David White, Sr.. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 3635 | 9/29/2008 | 16,214 | ORDER granting 14690 Motion to Withdraw as Attorney as to Doris Wellbrock. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 3636 | 9/29/2008 | 16,215 | ORDER granting 14691 Motion to Withdraw as Attorney as to Dittie Breedlove. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 3637 | 9/29/2008 | 16,216 | ORDER granting 14692 Motion to Withdraw as Attorney as to Emile Russell. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |
| 3638 | 9/29/2008 | 16,217 | ORDER granting 14693 Motion to Withdraw as Attorney as to Florence Minter. Signed by Judge Eldon E. Fallon on 9/26/2008. (Reference: 05-4452)(cms, ) (Entered: 10/01/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3639 | 10/7/2008 | 16,322 | ORDER granting 16292 Motion to Dismiss Case. Signed by Judge Eldon E. Fallon on 10/7/2008. (Reference: 06-3350)(cms, ) (Entered: 10/08/2008) |
| 3640 | 10/7/2008 | 16,323 | ORDER granting 16299 Stipulation of Dismissal with prejudice as to Phyllis Knight filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/7/2008.(Reference: 06-6441)(cms, ) (Entered: 10/08/2008) |
| 3641 | 10/7/2008 | 16,324 | ORDER granting 16300 Stipulation of Dismissal with prejudice as to Patricia A. King filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/7/2008.(Reference: 06-6439)(cms, ) (Entered: 10/08/2008) |
| 3642 | 10/7/2008 | 16,325 | ORDER granting 16302 Stipulation of Dismissal with prejudice as to Ronny Edmonson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/7/2008.(Reference: 06-6442)(cms, ) (Entered: 10/08/2008) |
| 3643 | 10/7/2008 | 16,326 | ORDER granting 16306 Motion to Vacate re 16298 Order of Dismissal as to Geneva Hawkins. Signed by Judge Eldon E. Fallon on 10/7/2008. (Reference: 05-4284)(cms, ) (Entered: 10/08/2008) |
| 3644 | 10/7/2008 | 16,352 | ORDER granting 16351 Stipulation of Dismissal with prejudice as to David Robbins filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/6/2008.(Reference: 05-1582)(cms, ) (Entered: 10/09/2008) |
| 3645 | 10/9/2008 | 16,353 | ORDER granting 16312 Motion to Vacate 16197 Order on Motion to Withdraw as Attorney as to Mary and Paul Taylor. Signed by Judge Eldon E. Fallon on 10/8/2008. (Reference: 05-4421)(cms, ) (Entered: 10/09/2008) |
| 3646 | 10/9/2008 | 16,354 | ORDER granting 15307 Stipulation of Dismissal with prejudice as to Latreesh Wilson filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/8/2008.(Reference: 05-2319)(cms, ) (Entered: 10/09/2008) |
| 3647 | 10/9/2008 | 16,355 | ORDER granting 15309 Stipulation of Dismissal with prejudice as to Brian J. Sanders filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/8/2008.(Reference: 05-2946)(cms, ) (Entered: 10/09/2008) |
| 3648 | 10/9/2008 | 16,356 | ORDER granting 15308 Stipulation of Dismissal with prejudice as to Johnnie Smith filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/8/2008.(Reference: 05-4067)(cms, ) (Entered: 10/09/2008) |
| 3649 | 10/9/2008 | 16,366 | ORDER granting 16327 Stipulation of Dismissal with prejudice as to Marian Corey, Clara Davis, Rachel Rhodes, and George and Jean LaMarca filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-1196)(cms, ) (Entered: 10/10/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3650 | 10/9/2008 | 16,367 | ORDER granting 16328 Stipulation of Dismissal with prejudice as to Kim Bishop, Edward Bishop, Emine S. Celik, Danielle Choate, Brenda Cole, Mona Davis, Cathleen Dejames, Michael Dejames, Cynthia Duke, Patricia Flynn, Allen Flynn, Carol Hite, Ray Hite, Laurie Hoth, Michael Hoth, Lorraine Jackson-Barlow, Curtis E. Barlow, Janet Kreinsen, D. Eugene Kreinsen, Cheryl Mahone, Barbara Miller, Kim Moulzolf, Cathleen Ross, Dawnell J. Snow, Dennis Snow, Cindy Stevens, Scott Stevens, Bonnie L. Tkaczyk, and Lenard Tkaczyk filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-2200)(cms, ) (Entered: 10/10/2008) |
| 3651 | 10/9/2008 | 16,368 | ORDER granting 16329 Stipulation of Dismissal as to Eugene Baldwin, Marcia Baldwin, Leon L. France, Kathryn E. France, Ronald Gilbert, Sr., Caroline Gilbert, Earl Howard, Jagdeo P. Jagsarran, John Lylak, Sr., Frank Moorhus, Jr., Larry E. Morgan, Dorothy M. Morgan, James Nolan, Rita Nolan, Anthony Scott, Emily Scott, Douglas Stay, Gail Stay, Robert A. Stoney, James A. Thomas, Ronald Trocchio, Dolores Nickolich-Trocchio, Ron Walker and Judy Walker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-2219)(cms, ) (Entered: 10/10/2008) |
| 3652 | 10/9/2008 | 16,369 | ORDER granting 16330 Stipulation of Dismissal with prejudice as to Frances and Raymond Dunbar filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-3612)(cms, ) (Entered: 10/10/2008) |
| 3653 | 10/9/2008 | 16,370 | ORDER granting 16331 Stipulation of Dismissal as to Mark A. Spear filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-2212)(cms, ) (Entered: 10/10/2008) |
| 3654 | 10/9/2008 | 16,371 | ORDER granting 16332 Stipulation of Dismissal as to Sally Quinn and Shirley Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-2220)(cms, ) (Entered: 10/10/2008) |
| 3655 | 10/9/2008 | 16,372 | ORDER granting 16333 Stipulation of Dismissal with prejudice as to Eugene Reiner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-3594)(cms, ) (Entered: 10/10/2008) |
| 3656 | 10/9/2008 | 16,373 | ORDER granting 16334 Stipulation of Dismissal with prejudice as to Mark D. Becker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 08-1120)(cms, ) (Entered: 10/10/2008) |
| 3657 | 10/9/2008 | 16,374 | ORDER granting 16335 Stipulation of Dismissal with prejudice as to Rosemary Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-2216)(cms, ) (Entered: 10/10/2008) |
| 3658 | 10/9/2008 | 16,375 | ORDER granting 16336 Stipulation of Dismissal with prejudice as to Ester L. and David Sacilowski, Dollie Westbrook filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-2217)(cms, ) (Entered: 10/10/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3659 | 10/9/2008 | 16,376 | ORDER granting 16337 Stipulation of Dismissal with prejudice as to Michael Brennan, Norman and Joelle Seaner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-1193)(cms, ) (Entered: 10/10/2008) |
| 3660 | 10/9/2008 | 16,377 | ORDER granting 16338 Stipulation of Dismissal with prejudice as to Barbara J. Eagan, Virginia Faulkner, Marge Kozikowski, Margaret Verity, and Erma Wilcox filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-2216)(cms, ) (Entered: 10/10/2008) |
| 3661 | 10/9/2008 | 16,378 | ORDER granting 16339 Stipulation of Dismissal without prejudice as to Alfred Anderson filed by Plaintiff. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-4533)(cms, ) (Entered: 10/10/2008) |
| 3662 | 10/9/2008 | 16,379 | ORDER granting 16340 Stipulation of Dismissal with prejudice as to Amy Benjamin, Daniel Benjamin, Elizabeth Sdao, and James Sdao filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-1177)(cms, ) (Entered: 10/10/2008) |
| 3663 | 10/9/2008 | 16,380 | ORDER granting 16341 Stipulation of Dismissal with prejudice as to Julia Leckonby filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-2197)(cms, ) (Entered: 10/10/2008) |
| 3664 | 10/9/2008 | 16,381 | ORDER granting 16342 Stipulation of Dismissal with prejudice as to Stanley and Frances V. Gearing filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-1181)(cms, ) (Entered: 10/10/2008) |
| 3665 | 10/9/2008 | 16,382 | ORDER granting 16343 Stipulation of Dismissal with prejudice as to Alfreda Alexander, Rita Bieznieks, Judy Billing, Leroy Billing, Josephine Jones, Ulysses Jones, Paula McIntosh-King, Robert King, Marlene Morrison, Glenn Morrison, Judith Odom, Leon D. Odom, Dolores Palmer, Helen Pertee, Sarah Roberts, Sabina Sacco, Neva Sands, Roberta Soprano, Arlene Saufenberger, Helen Tibus and Betty A. Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-2204)(cms, ) (Entered: 10/10/2008) |
| 3666 | 10/9/2008 | 16,383 | ORDER granting 16344 Stipulation of Dismissal with prejudice as to Rita Nowicki filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-1190)(cms, ) (Entered: 10/10/2008) |
| 3667 | 10/9/2008 | 16,384 | ORDER granting 16345 Stipulation of Dismissal with prejudice as to Alice Ryse, Genevieve Scalis, Anna Daluiso, Anthony Daluiso, Christine DiPasquale and James DiPasquale filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-1197)(cms, ) (Entered: 10/10/2008) |
| 3668 | 10/9/2008 | 16,385 | ORDER granting 16346 Stipulation of Dismissal with prejudice as to Plaintiff Robert Gross, Janet Gross, Joseph S. Holly, Charles D. Locy, Nellie Locy, Wilbur Owens and George A. Rupakus. Signed by Judge Eldon E. Fallon on 06-2213.(Reference: 06-2213)(cms, ) (Entered: 10/10/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3669 | 10/9/2008 | 16,386 | ORDER granting 16347 Stipulation of Dismissal with prejudice as to Laverne Watson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/9/2008.(Reference: 06-11098)(cms, ) (Entered: 10/10/2008) |
| 3670 | 10/14/2008 | 16,439 | ORDER that the 15857 MOTION for Order to Show Cause filed by the law firm of Robinson, Calcagnie & Robinson, which was previously scheduled for October 8, 2008, IS CONTINUED and will instead be heard at the November monthly status conference, which shall |
| 3671 | 10/14/2008 | 16,440 | ORDER granting 16359 Stipulation of Dismissal with prejudice as to Bassey Okon and Howson Stevens filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2008.(Reference: 06-5989)(cms, ) (Entered: 10/15/2008) |
| 3672 | 10/14/2008 | 16,441 | ORDER granting 16360 Stipulation of Dismissal with prejudice as to Ivory Allen, Maggie Sweet, and Ronald Sylvia filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2008.(Reference: 06-5999)(cms, ) (Entered: 10/15/2008) |
| 3673 | 10/14/2008 | 16,442 | ORDER granting 16361 Stipulation of Dismissal with prejudice as to Mary Lou Brown and Jeanette Nelson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2008.(Reference: 06-5983)(cms, ) (Entered: 10/15/2008) |
| 3674 | 10/14/2008 | 16,443 | ORDER granting 16362 Stipulation of Dismissal wit prejudice as to Mary Damon and William Evers filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2008.(Reference: 06-5993)(cms, ) (Entered: 10/15/2008) |
| 3675 | 10/14/2008 | 16,444 | ORDER granting 16363 Stipulation of Dismissal with prejudice as to Brian F. Demers and John M. Thornton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2008.(Reference: 06-5986)(cms, ) (Entered: 10/15/2008) |
| 3676 | 10/14/2008 | 16,445 | ORDER granting 16364 Stipulation of Dismissal with prejudice as to Robert Hans filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2008.(Reference: 06-5990)(cms, ) (Entered: 10/15/2008) |
| 3677 | 10/14/2008 | 16,446 | ORDER granting 16365 Stipulation of Dismissal with prejudice as to Linda Hurtibus and Roger Hutchins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/10/2008.(Reference: 06-5987)(cms, ) (Entered: 10/15/2008) |
| 3678 | 10/15/2008 | 16,447 | ORDER granting 15922 Motion to Compel Compliance with Subpoena. IT IS FURTHER ORDERED that Medco shall produce all additional medical records that it has in its possession relating to the Plaintiff, Noah Downs. IT IS FURTHER ORDERED that, should Medco fai |
| 3679 | 10/15/2008 | 16,448 | ORDER granting 16388 Stipulation of Dismissal with prejudice as to Alcenia Reeves filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 05-2040)(cms, ) (Entered: 10/15/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3680 | 10/15/2008 | 16,451 | ORDER granting 16389 Stipulation of Dismissal with prejudice as to Sharon Morrow filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-5980)(cms, ) (Entered: 10/15/2008) |
| 3681 | 10/15/2008 | 16,453 | ORDER granting 16390 Stipulation of Dismissal with prejudice as to Maynard and Deborah A. Olin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-2211)(cms, ) (Entered: 10/15/2008) |
| 3682 | 10/15/2008 | 16,456 | ORDER granting 16391 Stipulation of Dismissal with prejudice as to David and Kay Croley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-2196)(cms, ) (Entered: 10/15/2008) |
| 3683 | 10/15/2008 | 16,457 | ORDER granting 16392 Stipulation of Dismissal with prejudice as to Karen and George Sarach filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-8386)(cms, ) (Entered: 10/15/2008) |
| 3684 | 10/15/2008 | 16,474 | ORDER granting 16393 Stipulation of Dismissal with prejudice as to Todd and Lisa Dearlove, Dan Carey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-1173)(cms, ) (Entered: 10/16/2008) |
| 3685 | 10/15/2008 | 16,475 | ORDER granting 16394 Stipulation of Dismissal with prejudice as to Dina Drumgoole, Linda J. Hogenes, and Max Hogenes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-1170)(cms, ) (Entered: 10/16/2008) |
| 3686 | 10/15/2008 | 16,476 | ORDER granting 16395 Stipulation of Dismissal with prejudice as to Carol A. Taylor filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-10626)(cms, ) (Entered: 10/16/2008) |
| 3687 | 10/15/2008 | 16,477 | ORDER granting 16396 Stipulation of Dismissal with prejudice as to Diana R. Brown and Nesby Brown Sr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-9754)(cms, ) (Entered: 10/16/2008) |
| 3688 | 10/15/2008 | 16,479 | ORDER granting 16397 Stipulation of Dismissal with prejudice as to Tammy Schwan, Leigh Ann Zimmerman, Mary Cannon, and Gregory Cannon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-1188)(cms, ) (Entered: 10/16/ |
| 3689 | 10/15/2008 | 16,481 | ORDER granting 16398 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-2214)(cms, ) (Entered: 10/16/2008) |
| 3690 | 10/15/2008 | 16,483 | ORDER granting 16399 Stipulation of Dismissal with prejudice as to Brenda J. Hayes, John Hayes, Janie Potter, Katharina Ries, and Nikolaus Ries filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-2209)(cms, ) (Enter |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3691 | 10/15/2008 | 16,484 | ORDER granting 16400 Stipulation of Dismissal with prejudice Mary Lawson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-233)(cms, ) (Entered: 10/16/2008) |
| 3692 | 10/15/2008 | 16,485 | ORDER granting 16401 Stipulation of Dismissal with prejudice Cindy Czekalski Ronald Czekalski filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-1207)(cms, ) (Entered: 10/16/2008) |
| 3693 | 10/15/2008 | 16,486 | ORDER granting 16402 Stipulation of Dismissal with prejudice as to Max Thein filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-1167)(cms, ) (Entered: 10/16/2008) |
| 3694 | 10/15/2008 | 16,487 | ORDER granting 16403 Stipulation of Dismissal with prejudice as to Rose M. Haskin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-9752)(cms, ) (Entered: 10/16/2008) |
| 3695 | 10/15/2008 | 16,489 | ORDER granting 16404 Stipulation of Dismissal with prejudice Floy Marsfelder and Sylvia Watkins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-2207)(cms, ) (Entered: 10/16/2008) |
| 3696 | 10/15/2008 | 16,490 | ORDER granting 16405 Stipulation of Dismissal with prejudice as to Donald Sarsfield, Lavan Williams, Robert J. and Grace M. Perry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-1206)(cms, ) (Entered: 10/16/2008 |
| 3697 | 10/15/2008 | 16,491 | ORDER granting 16407 Stipulation of Dismissal with prejudice as to Ernestine Porter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-1209)(cms, ) (Entered: 10/16/2008) |
| 3698 | 10/15/2008 | 16,492 | ORDER granting 16408 Stipulation of Dismissal with William Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-1161)(cms, ) (Entered: 10/16/2008) |
| 3699 | 10/15/2008 | 16,493 | ORDER granting 16409 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-2195)(cms, ) (Entered: 10/16/2008) |
| 3700 | 10/15/2008 | 16,507 | ORDER granting 16410 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-2212)(cms, ) (Entered: 10/17/2008) |
| 3701 | 10/15/2008 | 16,508 | ORDER granting 16411 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/14/2008.(Reference: 06-2210)(cms, ) (Entered: 10/17/2008) |
| 3702 | 10/15/2008 | 16,511 | ORDER granting 16412 Motion to Vacate in part re 16419 Order Scheduling Conferences. Signed by Judge Eldon E. Fallon on 10/14/2008. (Reference: Order Scheduling Conferences)(cms, ) (Entered: 10/17/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3703 | 10/17/2008 | 16,529 | ORDER deferring ruling on 16153 Motion for Order to Show Cause as to all plaintiffs on Exhibit C-2. The motion is reset for 11/7/2008 at 9:00 a.m. IT IS ORDERED that the claims of all plaintiffs on Exhibit A be and they hereby are dismissed without prejud |
| 3704 | 10/17/2008 | 16,530 | ORDER re 16032 MOTION for Order to Show Cause Why Cases Should Not Be Dismissed With Prejudice for Failure to Comply with The Lone Pine Requirements of PTO 28. IT IS ORDERED that the claims of all plaintiffs on Exhibit A be and they hereby are dismissed w |
| 3705 | 10/17/2008 | 16,531 | ORDER deferring ruling on 16033 Motion for Order to Show Cause as to all plaintiffs on Exhibit B. The motion is reset for 11/7/2008 at 9:00 a.m. IT IS ORDERED that the claims of all plaintiffs on Exhibit A be and they hereby are dismissed with prejudice. |
| 3706 | 10/17/2008 | 16,532 | ORDER granting 16427 Stipulation of Dismissal with prejudice as to Opha Morrow filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 05-4508)(cms, ) (Entered: 10/20/2008) |
| 3707 | 10/17/2008 | 16,533 | ORDER granting 16429 Stipulation of Dismissal with prejudice as to Evelyn Mazzone filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 07-774)(cms, ) (Entered: 10/20/2008) |
| 3708 | 10/17/2008 | 16,534 | ORDER granting 16430 Stipulation of Dismissal with prejudice as to John Miller a.k.a. Fred Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 06-5992)(cms, ) (Entered: 10/20/2008) |
| 3709 | 10/17/2008 | 16,535 | ORDER granting 16431 Stipulation of Dismissal with prejudice as to Steven Hampton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 07-867)(cms, ) (Entered: 10/20/2008) |
| 3710 | 10/17/2008 | 16,536 | ORDER granting 16432 Stipulation of Dismissal with prejudice as to Larry and Nancy Krieg filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 05-2356)(cms, ) (Entered: 10/20/2008) |
| 3711 | 10/17/2008 | 16,537 | ORDER granting 16434 Stipulation of Dismissal with prejudice as to Louis Hasse filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 07-7504)(cms, ) (Entered: 10/20/2008) |
| 3712 | 10/17/2008 | 16,538 | ORDER granting 16435 Stipulation of Dismissal with prejudice as to Emma Miguel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 07-751)(cms, ) (Entered: 10/20/2008) |
| 3713 | 10/17/2008 | 16,539 | ORDER granting 16436 Stipulation of Dismissal with prejudice as to William Eldridge filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 07-764)(cms, ) (Entered: 10/20/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3714 | 10/17/2008 | 16,540 | ORDER granting 16437 Stipulation of Dismissal with prejudice as to Cindy Anderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 06-3621)(cms, ) (Entered: 10/20/2008) |
| 3715 | 10/17/2008 | 16,541 | ORDER granting 16438 Stipulation of Dismissal with prejudice as to Georgia Tunwar filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/16/2008.(Reference: 06-7344)(cms, ) (Entered: 10/20/2008) |
| 3716 | 10/17/2008 | 16,544 | ORDER granting 16460 Motion to Withdraw 14990 MOTION to Withdraw as Attorney Regarding Opha Morrow Only. Signed by Judge Eldon E. Fallon on 10/16/2008. (Reference: 05-4508)(cms, ) (Entered: 10/20/2008) |
| 3717 | 10/20/2008 | 16,547 | ORDER granting 16464 Motion to Withdraw 16387 Motion to Withdraw as Attorney as to Joyce McCoy obo Danny McCoy only.. Signed by Judge Eldon E. Fallon on 10/17/2008. (Reference: 05-4515)(cms, ) (Entered: 10/20/2008) |
| 3718 | 10/20/2008 | 16,549 | ORDER granting 16469 Stipulation of Dismissal with prejudice as to Emily Canary, a minor, through Jeannette Moore filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/17/2008.(Reference: 06-1959)(cms, ) (Entered: 10/20/2008) |
| 3719 | 10/20/2008 | 16,551 | ORDER granting 16470 Stipulation of Dismissal wit prejudice as to Loren Dimond filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/17/2008.(Reference: 07-798)(cms, ) (Entered: 10/20/2008) |
| 3720 | 10/20/2008 | 16,553 | ORDER granting 16471 Stipulation of Dismissal with prejudice Steven Felty, Mary Fields Ferguson, and Doris Neuschaefer filed by Defendant. Signed by Judge Eldon E. Fallon on 10/17/2008.(Reference: 05-5139)(cms, ) (Entered: 10/20/2008) |
| 3721 | 10/20/2008 | 16,555 | ORDER granting 16473 Stipulation of Dismissal with prejudice as to Tina Dimond filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/17/2008.(Reference: 07-797)(cms, ) (Entered: 10/20/2008) |
| 3722 | 10/20/2008 | 16,579 | ORDER - The Court is in receipt of the attached notice of withdrawal of attorney's lien, which shall be made part of the record.. Signed by Judge Eldon E. Fallon on 10/19/2008. (Attachments: # 1 Exhibits)(Reference: ALL CASES)(cms, ) (Entered: 10/21/2008) |
| 3723 | 10/20/2008 | 16,588 | ORDER granting 16478 Stipulation of Dismissal with prejudice as to Betty Ann Cook filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/172008.(Reference: 08-590)(cms, ) (Entered: 10/21/2008) |
| 3724 | 10/20/2008 | 16,589 | ORDER granting 16480 Stipulation of Dismissal with prejudice as to Vernon Depew filed by Defendant. Signed by Judge Eldon E. Fallon on 10/17/2008.(Reference: 06-1902)(cms, ) (Entered: 10/21/2008) |
| 3725 | 10/20/2008 | 16,590 | ORDER granting 16488 Stipulation of Dismissal with prejudice as to Betty Rhyner filed by Defendant. Signed by Judge Eldon E. Fallon on 10/17/2008.(Reference: 08-634)(cms, ) (Entered: 10/21/2008) |

|      | Date Filed | Document # | Order Description |
|------|------------|------------|-------------------|
| 3726 | 10/20/2008 | 16,591 | ORDER - that the Order of Dismissal (Rec. Doc. 2, Case No. 08-1463) IS VACATED IN PART, to the extent that the Order dismissed the above-captioned case. IT IS FURTHER ORDERED that case 08-1463 shall be reopened.. Signed by Judge Eldon E. Fallon on 10/20/2 |
| 3727 | 10/20/2008 | 16,592 | ORDER denying 16498 Motion for Reconsideration of the Court's Order Scheduling Case Management Conferences. Signed by Judge Eldon E. Fallon on 10/20/2008. (Reference: ALL CASES)(cms, ) (Entered: 10/21/2008) |
| 3728 | 10/20/2008 | 16,593 | ORDER - Status Conference set for 10/21/2008 03:00 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 08-1633)(cms, ) (Entered: 10/21/2008) |
| 3729 | 10/21/2008 | 16,596 | ORDER and REASONS granting 14525 Proposed MOTION to Sever, 15008 MOTION to Strike filed by Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 08-1633, 08-3627)(cms, ) (Entered: 10/21/2008) |
| 3730 | 10/21/2008 | 16,600 | ORDER granting 16509 Stipulation of Dismissal with prejudice as to Ebert Van Buren, Brenda Clark, and Charlie Watson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 05-4421)(cms, ) (Entered: 10/22/2008) |
| 3731 | 10/21/2008 | 16,601 | ORDER granting 16510 Stipulation of Dismissal with prejudice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 05-6904)(cms, ) (Entered: 10/22/2008) |
| 3732 | 10/21/2008 | 16,602 | ORDER granting 16514 Stipulation of Dismissal with prejudice as to Louise Fremin, Ronald W. Gilbert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 05-6903)(cms, ) (Entered: 10/22/2008) |
| 3733 | 10/21/2008 | 16,603 | ORDER granting 16516 Stipulation of Dismissal with prejudice as to Joe Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 05-6904)(cms, ) (Entered: 10/22/2008) |
| 3734 | 10/21/2008 | 16,604 | ORDER granting 16518 Stipulation of Dismissal with prejudice as to Miguelina Arroyo-Acosta, Lucia Baez-Maymi, Nilda Martinez Velazquez and Elba Santa-Rodriguez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 05-623 |
| 3735 | 10/21/2008 | 16,605 | ORDER granting 16519 Stipulation of Dismissal without prejudice as to Freddie Clipps filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 08-1783)(cms, ) (Entered: 10/22/2008) |
| 3736 | 10/21/2008 | 16,606 | ORDER granting 16520 Stipulation of Dismissal without prejudice as to Helen Choice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 07-6690)(cms, ) (Entered: 10/22/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3737 | 10/21/2008 | 16,607 | ORDER granting 16521 Stipulation of Dismissal with prejudice as to Betty Lavota filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 08-1795)(cms, ) (Entered: 10/22/2008) |
| 3738 | 10/21/2008 | 16,614 | ORDER granting 16522 Stipulation of Dismissal with prejudice as to Frank and Ann Altomare filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 05-3866)(cms, ) (Entered: 10/23/2008) |
| 3739 | 10/21/2008 | 16,615 | ORDER granting 16525 Stipulation of Dismissal with prejudice as to Karla Kamaruggine filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/20/2008.(Reference: 06-2239)(cms, ) (Entered: 10/23/2008) |
| 3740 | 10/21/2008 | 16,620 | ORDER granting 16548 Stipulation of Dismissal with prejudice as to Anthony Krowicki filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 05-4849)(cms, ) (Entered: 10/23/2008) |
| 3741 | 10/22/2008 | 16,616 | ORDER granting 16542 Stipulation of Dismissal with prejudice as to Ada Douglas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 08-596)(cms, ) (Entered: 10/23/2008) |
| 3742 | 10/22/2008 | 16,617 | ORDER granting 16543 Stipulation of Dismissal with prejudice as to Guy E. Wilson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 08-657)(cms, ) (Entered: 10/23/2008) |
| 3743 | 10/22/2008 | 16,618 | ORDER granting 16545 Stipulation of Dismissal with prejudice as to Garncarz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 08-605)(cms, ) (Entered: 10/23/2008) |
| 3744 | 10/22/2008 | 16,619 | ORDER granting 16546 Stipulation of Dismissal with prejudice as to Chieftan Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 07-3742)(cms, ) (Entered: 10/23/2008) |
| 3745 | 10/22/2008 | 16,623 | ORDER granting 16550 Stipulation of Dismissal with prejudice as to Millie Pitchford filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 05-5373)(cms, ) (Entered: 10/23/2008) |
| 3746 | 10/22/2008 | 16,625 | ORDER granting 16552 Stipulation of Dismissal with prejudice as to Nannie Wilson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 06-1904)(cms, ) (Entered: 10/23/2008) |
| 3747 | 10/22/2008 | 16,627 | ORDER granting 16554 Stipulation of Dismissal with prejudice as to Pedro U. Magno, Sr. and Juliana Magno filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 06-9729)(cms, ) (Entered: 10/23/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3748 | 10/22/2008 | 16,628 | ORDER granting 16556 Stipulation of Dismissal with prejudice as to Joyce McCoy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 05-4515)(cms, ) (Entered: 10/23/2008) |
| 3749 | 10/22/2008 | 16,629 | ORDER granting 16557 Stipulation of Dismissal with prejudice as to Alger Mackenzie and Lynette E. Paul filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 05-4428)(cms, ) (Entered: 10/23/2008) |
| 3750 | 10/22/2008 | 16,630 | ORDER granting 16558 Stipulation of Dismissal with prejudice as to Laura M. Phillips filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 05-548)(cms, ) (Entered: 10/23/2008) |
| 3751 | 10/22/2008 | 16,631 | ORDER granting 16559 Stipulation of Dismissal with prejudice as to Elizabeth A. Bradley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 05-3840)(cms, ) (Entered: 10/23/2008) |
| 3752 | 10/22/2008 | 16,633 | ORDER granting 16560 Stipulation of Dismissal with prejudice as to Robert Price filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 07-5252)(cms, ) (Entered: 10/23/2008) |
| 3753 | 10/22/2008 | 16,634 | ORDER granting 16584 Stipulation of Dismissal with prejudice as to Cheryl Wolfe filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/21/2008.(Reference: 05-6742)(cms, ) (Entered: 10/23/2008) |
| 3754 | 10/22/2008 | 16,635 | ORDER granting 16586 Stipulation of Dismissal with prejudice as to Joe B. Christian filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/22/2008.(Reference: 06-6652)(cms, ) (Entered: 10/23/2008) |
| 3755 | 10/22/2008 | 16,636 | ORDER granting 16587 Stipulation of Dismissal with prejudice as to Robert A. Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/22/2008.(Reference: 07-833)(cms, ) (Entered: 10/23/2008) |
| 3756 | 10/24/2008 | 16,672 | ORDER granting 16598 Stipulation of Dismissal with prejudice as to Mariano Rangel, Dolores Rangel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/23/2008.(Reference: 06-3865)(cms, ) (Entered: 10/29/2008) |
| 3757 | 10/24/2008 | 16,673 | ORDER granting 16599 Stipulation of Dismissal with prejudice as to Peggy J. Balch filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/23/2008.(Reference: 05-550)(cms, ) (Entered: 10/29/2008) |
| 3758 | 10/30/2008 | 16,731 | ORDER - The Court is receipt of the attached affidavit from MedCo regarding Plaintiff's request for medical records. MedCo will no longer be held subject to the Court's previous Show Cause Order. Signed by Judge Eldon E. Fallon on 10/28/2008. (Attachments |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3759 | 10/30/2008 | 16,756 | ORDER - The Court is in receipt of declarations, which shall be entered into the record UNDER SEAL because they contain sensitive personal information. Signed by Judge Eldon E. Fallon on 10/28/08.(Reference: 06-3311)(dno, ) (Entered: 11/03/2008) |
| 3760 | 10/30/2008 | 16,760 | ORDER - The Court is in receipt of the attached certificates of service and compliance, which shall be made a part of the record. Any parties that wish to respond to the certificates shall file their responses into the record. Signed by Judge Eldon E. Fal |
| 3761 | 10/31/2008 | 16,733 | ORDER granting 16621 Stipulation of Dismissal with prejudice as to Faith Fuller and Emma Woodward filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/24/2008.(Reference: 06-2863)(cms, ) (Entered: 10/31/2008) |
| 3762 | 10/31/2008 | 16,734 | ORDER granting 16632 Motion to Withdraw 16086 MOTION to Withdraw Document as to Providers indicated on Exhibit ""A"" only. Signed by Judge Eldon E. Fallon on 10/24/2008. (Reference: 05-4130)(cms, ) (Entered: 10/31/2008) |
| 3763 | 10/31/2008 | 16,735 | ORDER granting 16645 Stipulation of Dismissal with prejudice as to Elvira Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/27/2008.(Reference: 05-6276)(cms, ) (Entered: 10/31/2008) |
| 3764 | 10/31/2008 | 16,736 | ORDER granting 16662 Motion to Vacate 16530 Order as to James Spencer Oakley only. Signed by Judge Eldon E. Fallon on 10/29/2008. (Reference: 05-5912)(cms, ) (Entered: 10/31/2008) |
| 3765 | 10/31/2008 | 16,737 | ORDER - IT IS ORDERED that Merck & Co., Inc.'s First Motion for an Order to ShowCause Why Cases Should Not Be Dismissed for Failure to Comply With the Lone PineRequirements of Pre-Trial Order 28 be and it hereby is withdrawn as it relates to the claims of |
| 3766 | 10/31/2008 | 16,738 | ORDER granting 13493 Stipulation of Dismissal with prejudice as to Santiago and Akane Espinas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2008.(Reference: 06-5518)(cms, ) (Entered: 10/31/2008) |
| 3767 | 10/31/2008 | 16,739 | ORDER granting 13492 Stipulation of Dismissal with prejudice as to Sam and Kim Barraco filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2008.(Reference: 06-5523)(cms, ) (Entered: 10/31/2008) |
| 3768 | 10/31/2008 | 16,740 | ORDER granting 13494 Stipulation of Dismissal with prejudice as to Melvin and Wendale Imamura filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2008.(Reference: 06-5517)(cms, ) (Entered: 10/31/2008) |
| 3769 | 10/31/2008 | 16,741 | ORDER granting 13495 Stipulation of Dismissal with prejudice as to Geraldine Wabinga filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/29/2008.(Reference: 06-5521)(cms, ) (Entered: 10/31/2008) |