| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3770 | 10/31/2008 | 16,742 | ORDER granting 16644 Motion to Set Aside re 14591 Amended MOTION to Withdraw as Attorney Seth S. Webb. Signed by Judge Eldon E. Fallon on 10/29/2008. (Reference: 06-917)(cms, ) (Entered: 10/31/2008) |
| 3771 | 10/31/2008 | 16,743 | ORDER granting 16674 Motion for Leave to File Reply Memo. Signed by Judge Eldon E. Fallon on 10/30/2008. (Reference: 05-4553)(cms, ) (Entered: 10/31/2008) |
| 3772 | 10/31/2008 | 16,745 | PRETRIAL ORDER #6E - Effect of Fee Guideline Submissions. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: ALL CASES)(cms, ) (Entered: 10/31/2008) |
| 3773 | 10/31/2008 | 16,746 | ORDER granting 16675 Stipulation of Dismissal with prejudice as to Rosemarie Hughes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/30/2008.(Reference: 05-3503)(cms, ) (Entered: 10/31/2008) |
| 3774 | 10/31/2008 | 16,747 | ORDER granting 16676 Stipulation of Dismissal with prejudice as to Thomas G. Ferguson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/30/2008.(Reference: 07-443)(cms, ) (Entered: 10/31/2008) |
| 3775 | 10/31/2008 | 16,748 | ORDER granting 16677 Stipulation of Dismissal with prejudice as to Pauline Jackson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/30/2008.(Reference: 05-4425)(cms, ) (Entered: 10/31/2008) |
| 3776 | 10/31/2008 | 16,749 | ORDER granting 16678 Stipulation of Dismissal with prejudice as to Joan M. and Walter C. Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/30/2008.(Reference: 06-5593)(cms, ) (Entered: 10/31/2008) |
| 3777 | 10/31/2008 | 16,751 | ORDER granting 16679 Stipulation of Dismissal with prejudice as to Eunice Scalf filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/30/2008.(Reference: 06-11301)(cms, ) (Entered: 10/31/2008) |
| 3778 | 10/31/2008 | 16,752 | ORDER granting 16684 Stipulation of Dismissal with prejudice as to Gary R. Hadley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/30/2008.(Reference: 05-6303)(cms, ) (Entered: 10/31/2008) |
| 3779 | 10/31/2008 | 16,753 | ORDER granting 16686 Stipulation of Dismissal with prejudice as to Frank Barnard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 05-1102)(cms, ) (Entered: 10/31/2008) |
| 3780 | 10/31/2008 | 16,763 | ORDER granting 16622 Stipulation of Dismissal with prejudice as to Mary L. Bell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/24/2008.(Reference: 06-330)(cms, ) (Entered: 11/04/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3781 | 11/3/2008 | 16,764 | ORDER granting 16687 Stipulation of Dismissal with prejudice as to Arthur Block, III filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 05-1102)(cms, ) (Entered: 11/04/2008) |
| 3782 | 11/3/2008 | 16,765 | ORDER granting 16688 Stipulation of Dismissal with prejudice as to Pamela D. Bodenstein filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-11434)(cms, ) (Entered: 11/04/2008) |
| 3783 | 11/3/2008 | 16,766 | ORDER granting 16689 Stipulation of Dismissal with prejudice as to Preston Lee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 05-1067)(cms, ) (Entered: 11/04/2008) |
| 3784 | 11/3/2008 | 16,767 | ORDER granting 16690 Stipulation of Dismissal with prejudice as to Archie Welch filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 05-1102)(cms, ) (Entered: 11/04/2008) |
| 3785 | 11/3/2008 | 16,768 | ORDER granting 16692 Motion to Withdraw 16685 Emergency MOTION Relief From Vioxx Settlement Agreement Section 1.2.2.4.. Signed by Judge Eldon E. Fallon on 10/31/2008. (Reference: 05-4421)(cms, ) (Entered: 11/04/2008) |
| 3786 | 11/3/2008 | 16,769 | ORDER granting 16694 Motion to reinstate cases previously dismissed without prejudice. Signed by Judge Eldon E. Fallon on 10/31/2008. (Reference: 06-2198, 06-2202, 06-2197, 06-1166, 06-2209, 06-2198, 06-2216, 06-2211, 06-2202, 06-9752, 06-2208, 06-2209, 0 |
| 3787 | 11/3/2008 | 16,770 | ORDER granting 16695 Stipulation of Dismissal with prejudice as to Rachel Campbell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-192)(cms, ) (Entered: 11/04/2008) |
| 3788 | 11/3/2008 | 16,771 | ORDER granting 16696 Stipulation of Dismissal with prejudice as to Jane Fitzgerald filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-9826)(cms, ) (Entered: 11/04/2008) |
| 3789 | 11/3/2008 | 16,772 | ORDER granting 16697 Stipulation of Dismissal with prejudice as to Buford Drake and Gloria Layton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5984)(cms, ) (Entered: 11/04/2008) |
| 3790 | 11/3/2008 | 16,773 | ORDER granting 16698 Stipulation of Dismissal with prejudice as to Sim Marcelin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 07-1827)(cms, ) (Entered: 11/04/2008) |
| 3791 | 11/3/2008 | 16,774 | ORDER granting 16699 Stipulation of Dismissal with prejudice as to Joyce Mizzelle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5988)(cms, ) (Entered: 11/04/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3792 | 11/3/2008 | 16,775 | ORDER granting 16700 Stipulation of Dismissal with prejudice as to Edward Zeehandelaar filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5997)(cms, ) (Entered: 11/04/2008) |
| 3793 | 11/3/2008 | 16,777 | ORDER granting 16701 Stipulation of Dismissal with prejudice as to Charles Mondroski and Miriti Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5999)(cms, ) (Entered: 11/04/2008) |
| 3794 | 11/3/2008 | 16,779 | ORDER granting 16702 Stipulation of Dismissal with prejudice as to Mary A. Bates, Deauna Lee, Grace Smith, and Janett Taden filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5989)(cms, ) (Entered: 11/04/2008) |
| 3795 | 11/3/2008 | 16,780 | ORDER granting 16703 Stipulation of Dismissal with prejudice as to Brenda Blackmon, Betty B. George, and Kathy Stoner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5992)(cms, ) (Entered: 11/04/2008) |
| 3796 | 11/3/2008 | 16,781 | ORDER granting 16705 Stipulation of Dismissal with prejudice as to Karen Reem and Cindy Barkell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5983)(cms, ) (Entered: 11/04/2008) |
| 3797 | 11/3/2008 | 16,782 | ORDER granting 16706 Stipulation of Dismissal with prejudice as to Patricia Lingar and Mike Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5994)(cms, ) (Entered: 11/04/2008) |
| 3798 | 11/3/2008 | 16,783 | ORDER granting 16707 Stipulation of Dismissal with prejudice as to Steve Boyce, Craig Daley, Thomas Daykin, Joseph Myers, and Charles Sheets filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5990)(cms, ) (Entered: |
| 3799 | 11/3/2008 | 16,784 | ORDER granting 16708 Stipulation of Dismissal with prejudice as to Gaynelle Bodle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-6958)(cms, ) (Entered: 11/04/2008) |
| 3800 | 11/3/2008 | 16,785 | ORDER granting 16709 Stipulation of Dismissal with prejudice as to Jill Caton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5991)(cms, ) (Entered: 11/04/2008) |
| 3801 | 11/3/2008 | 16,786 | ORDER granting 16710 Stipulation of Dismissal with prejudice as to Carol Cox filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-9712)(cms, ) (Entered: 11/04/2008) |
| 3802 | 11/3/2008 | 16,787 | ORDER granting 16711 Stipulation of Dismissal with prejudice as to Phyllis A. Glenn-Daniels filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-6964)(cms, ) (Entered: 11/04/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3803 | 11/3/2008 | 16,788 | ORDER granting 16712 Stipulation of Dismissal with Shirley Hall, Emma Jean Pittman, and Glynn Tierce filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-5987)(cms, ) (Entered: 11/04/2008) |
| 3804 | 11/3/2008 | 16,791 | ORDER granting 16713 Stipulation of Dismissal with prejudice a to Diana and Gary Burkhard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 05-2036)(cms, ) (Entered: 11/04/2008) |
| 3805 | 11/3/2008 | 16,793 | ORDER granting 16714 Stipulation of Dismissal with prejudice as to Sue Deffenbaugh filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-10587)(cms, ) (Entered: 11/04/2008) |
| 3806 | 11/3/2008 | 16,794 | ORDER granting 16715 Stipulation of Dismissal with prejudice as to George A. and Bernice A. Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/31/2008.(Reference: 06-2219)(cms, ) (Entered: 11/04/2008) |
| 3807 | 11/4/2008 | 16,795 | ORDER granting 16720 Stipulation of Dismissal with prejudice as to Phyllis Dean obo Mark Anthony Dean filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/2008.(Reference: 05-4689)(cms, ) Modified on 11/5/2008 (cms, ). (Entered: 11/05/20 |
| 3808 | 11/4/2008 | 16,796 | ORDER granting 16721 Stipulation of Dismissal with prejudice as to Samuel McDaniel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/2008.(Reference: 06-1635)(cms, ) (Entered: 11/05/2008) |
| 3809 | 11/4/2008 | 16,797 | ORDER granting 16722 Stipulation of Dismissal with prejudice as to Patty Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/2008.(Reference: 07-2141)(cms, ) (Entered: 11/05/2008) |
| 3810 | 11/4/2008 | 16,802 | ORDER granting 16723 Stipulation of Dismissal with prejudice as to Johnie R. Crooks, Rita Crooks, Lane Crooks, and Adelia Crooks Murphy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/3/2008.(Reference: 05-2020)(cms, ) (Entered: 11/05 |
| 3811 | 11/4/2008 | 16,805 | ORDER granting 16762 Motion to Withdraw Document As to Providers Identified in Exhibit A ONLY. Signed by Judge Eldon E. Fallon on 11/4/2008. (Reference: 05-4130, 05-4131,05-4132,05-4763,05-354, 05-355, 05-357, 05-359, 05-6351, 05-6352, 05-6353, 05-6354, 0 |
| 3812 | 11/5/2008 | 16,811 | ORDER that the Court hereby cancels the November 7, 2008 hearing re 16033 Second MOTION for Order to Show Cause Why Cases should Not be dismissed With Prejudice for Failure to Comply with the Lone Pine Requirements of PTO 28. Show Cause Hearing reset for |
| 3813 | 11/5/2008 | 16,812 | ORDER that the Court hereby cancels the November 7, 2008 hearing re 16153 MOTION for Order to Show Cause Why Cases Should not Be Dismissed Without Prejudice for Failure to Prosecute Show Cause Hearing reset for 11/21/2008 2008, immediately after the concl |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3814 | 11/5/2008 | 16,813 | ORDER that the Court deferred the motion until the November status conference re 16154 Third Cross MOTION for Order to Show Cause Why Cases Should Not be Dismissed with Prejudice for Failure to Prosecute. Show Cause Hearing reset for 11/21/2008, immediate |
| 3815 | 11/6/2008 | 16,824 | ORDER granting 16776 Stipulation of Dismissal with prejudice as to Arcolino Rosato filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/5/2008.(Reference: 05-3541)(cms, ) (Entered: 11/07/2008) |
| 3816 | 11/6/2008 | 16,825 | ORDER granting 16778 Stipulation of Dismissal with prejudice as to Harold Leaks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/5/2008.(Reference: 07-3328)(cms, ) (Entered: 11/07/2008) |
| 3817 | 11/6/2008 | 16,826 | ORDER granting 16789 Stipulation of Dismissal with prejudice as to Doris Hendricks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/5/2008.(Reference: 05-5186)(cms, ) (Entered: 11/07/2008) |
| 3818 | 11/6/2008 | 16,827 | ORDER granting 16715 Stipulation of Dismissal with prejudice as to George A. and Bernice A. Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/5/2008.(Reference: 06-2219)(cms, ) (Entered: 11/07/2008) |
| 3819 | 11/6/2008 | 16,828 | ORDER granting 16792 Stipulation of Dismissal with prejudice as to Gary Neff filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/5/2008.(Reference: 06-10341)(cms, ) (Entered: 11/07/2008) |
| 3820 | 11/7/2008 | 16,851 | ORDER granting 16806 Stipulation of Dismissal with prejudice as to Barry Tucker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/6/2008.(Reference: 06-433)(cms, ) (Entered: 11/07/2008) |
| 3821 | 11/7/2008 | 16,852 | ORDER granting 16807 Stipulation of Dismissal with prejudice as to John Webb filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/6/2008.(Reference: 06-2177)(cms, ) (Entered: 11/07/2008) |
| 3822 | 11/10/2008 | 16,864 | ORDER granting 16814 Motion to Withdraw 16561 MOTION to Withdraw David McMullan as Attorney. Signed by Judge Eldon E. Fallon on 11/7/2008. (Reference: 05-1102)(cms, ) (Entered: 11/10/2008) |
| 3823 | 11/10/2008 | 16,877 | ORDER granting 16816 Stipulation of Dismissal without prejudice as to Jean Davis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2008.(Reference: 06-2104)(cms, ) (Entered: 11/12/2008) |
| 3824 | 11/10/2008 | 16,878 | ORDER granting 16818 Stipulation of Dismissal without prejudice as to Ava Foster filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2008.(Reference: 06-2103)(cms, ) (Entered: 11/12/2008) |
| 3825 | 11/10/2008 | 16,879 | ORDER granting 16819 Stipulation of Dismissal without prejudice as to Lionell Brown, Lula Dungy, and Dorothy Locks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2008.(Reference: 06-11442)(cms, ) (Entered: 11/12/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3826 | 11/10/2008 | 16,880 | ORDER granting 16820 Stipulation of Dismissal without prejudice as to Minnie Smith, Maurice Locke, and Bruce Hartline filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon.(Reference: 06-11444)(cms, ) (Entered: 11/12/2008) |
| 3827 | 11/10/2008 | 16,881 | ORDER granting 16821 Stipulation of Dismissal without prejudice as to Bryan Burton, Yvette Evans, Jacinta Jones, William Thrasher, Betty Sweeza filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/7/2008.(Reference: 06-2104)(cms, ) (Entere |
| 3828 | 11/10/2008 | 16,951 | ORDER granting 16926 Stipulation of Dismissal with prejudice as to Imogene and Ray Burse filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/18/2008.(Reference: 06-408)(cms, ) (Entered: 11/20/2008) |
| 3829 | 11/12/2008 | 16,882 | ORDER granting 16829 Stipulation of Dismissal without prejudice as to Kenna Mars and Myrna Hamilton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 06-11068)(cms, ) (Entered: 11/12/2008) |
| 3830 | 11/12/2008 | 16,883 | ORDER granting 16830 Stipulation of Dismissal without prejudice as to Bill Lemmon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-3811)(cms, ) (Entered: 11/13/2008) |
| 3831 | 11/12/2008 | 16,884 | ORDER granting 16831 Stipulation of Dismissal without prejudice as to Theresa Tuma filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-2566)(cms, ) (Entered: 11/13/2008) |
| 3832 | 11/12/2008 | 16,885 | ORDER granting 16832 Stipulation of Dismissal without prejudice as to Theresa Maddox and Sineria Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-2581)(cms, ) (Entered: 11/13/2008) |
| 3833 | 11/12/2008 | 16,886 | ORDER granting 16833 Stipulation of Dismissal without prejudice as to David Stewart filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-4611)(cms, ) (Entered: 11/13/2008) |
| 3834 | 11/12/2008 | 16,887 | ORDER granting 16835 Stipulation of Dismissal without prejudice as to Patricia Bass filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-5292)(cms, ) (Entered: 11/13/2008) |
| 3835 | 11/12/2008 | 16,888 | ORDER granting 16836 Stipulation of Dismissal without prejudice as to Ralph Kaeser filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 06-789)(cms, ) (Entered: 11/13/2008) |
| 3836 | 11/12/2008 | 16,889 | ORDER granting 16837 Stipulation of Dismissal without prejudice as to Roy Lacey and Williams Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 06-1976)(cms, ) (Entered: 11/13/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3837 | 11/12/2008 | 16,890 | ORDER granting 16838 Stipulation of Dismissal without prejudice as to Norma Morris filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 06-792)(cms, ) (Entered: 11/13/2008) |
| 3838 | 11/12/2008 | 16,891 | ORDER granting 16840 Stipulation of Dismissal without prejudice as to Paul Jackson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 06-785)(cms, ) (Entered: 11/13/2008) |
| 3839 | 11/12/2008 | 16,892 | ORDER granting 16841 Stipulation of Dismissal without prejudice as to May Donahue filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-2930)(cms, ) (Entered: 11/13/2008) |
| 3840 | 11/12/2008 | 16,893 | ORDER granting 16842 Stipulation of Dismissal without prejudice as to Constance Edwards filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-5312)(cms, ) (Entered: 11/13/2008) |
| 3841 | 11/12/2008 | 16,894 | ORDER granting 16843 Stipulation of Dismissal without prejudice as to Shirley Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-2570)(cms, ) (Entered: 11/13/2008) |
| 3842 | 11/12/2008 | 16,895 | ORDER granting 16844 Stipulation of Dismissal without prejudice as to Opal Scherer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-3420)(cms, ) (Entered: 11/13/2008) |
| 3843 | 11/12/2008 | 16,896 | ORDER granting 16845 Stipulation of Dismissal without prejudice as to Barbara Young filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-5301)(cms, ) (Entered: 11/13/2008) |
| 3844 | 11/12/2008 | 16,897 | ORDER granting 16846 Stipulation of Dismissal without prejudice as to Earlene Simpson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-3851)(cms, ) (Entered: 11/13/2008) |
| 3845 | 11/12/2008 | 16,898 | ORDER granting 16847 Stipulation of Dismissal without prejudice as to Rosie May-Spann filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-5290)(cms, ) (Entered: 11/13/2008) |
| 3846 | 11/12/2008 | 16,899 | ORDER granting 16848 Stipulation of Dismissal without prejudice as to Ricardo Lara, Donna Brown, Jimmy Foster and Ruby Ruffin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-5309)(cms, ) (Entered: 11/13/2008) |
| 3847 | 11/12/2008 | 16,900 | ORDER granting 16849 Stipulation of Dismissal without prejudice as to Richard Charlton, Pamela Gillespie, and Lilli Hayes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-5311)(cms, ) (Entered: 11/13/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3848 | 11/12/2008 | 16,901 | ORDER granting 16850 Stipulation of Dismissal without prejudice as to William Ramsey and Linda Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/10/2008.(Reference: 05-6735)(cms, ) (Entered: 11/13/2008) |
| 3849 | 11/14/2008 | 16,904 | ORDER granting 13821 Stipulation of Dismissal with prejudice as to Sylvia Samuels filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 06-3096)(cms, ) (Entered: 11/14/2008) |
| 3850 | 11/14/2008 | 16,905 | ORDER granting 16856 Stipulation of Dismissal without prejudice as to Floy House filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 05-3808)(cms, ) (Entered: 11/14/2008) |
| 3851 | 11/14/2008 | 16,906 | ORDER granting 16857 Stipulation of Dismissal without prejudice as to Damian Havens filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 06-11440)(cms, ) (Entered: 11/14/2008) |
| 3852 | 11/14/2008 | 16,907 | ORDER granting 16858 Stipulation of Dismissal without prejudice as to Pamela Staley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 05-3816)(cms, ) (Entered: 11/14/2008) |
| 3853 | 11/14/2008 | 16,908 | ORDER granting 16859 Stipulation of Dismissal without prejudice as to Kitty Gilliam filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 05-3815)(cms, ) (Entered: 11/14/2008) |
| 3854 | 11/14/2008 | 16,909 | ORDER granting 16860 Stipulation of Dismissal without prejudice as to Linda Grate filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 05-2928)(cms, ) (Entered: 11/14/2008) |
| 3855 | 11/14/2008 | 16,910 | ORDER granting 16861 Stipulation of Dismissal without prejudice as to Mary Heagle and Oliver Pearson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 05-3414)(cms, ) (Entered: 11/14/2008) |
| 3856 | 11/14/2008 | 16,911 | ORDER granting 16862 Stipulation of Dismissal without prejudice as to Lavenia Austin and Minnie Wade filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 05-6347)(cms, ) (Entered: 11/14/2008) |
| 3857 | 11/14/2008 | 16,912 | ORDER granting 16863 Stipulation of Dismissal without prejudice as to Katherine Braley and Barbara Lewis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 06-1975)(cms, ) (Entered: 11/14/2008) |
| 3858 | 11/14/2008 | 16,914 | ORDER granting 16865 Stipulation of Dismissal with prejudice as to Dearled Knotts filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/14/2008.(Reference: 07-815)(cms, ) (Entered: 11/17/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3859 | 11/14/2008 | 16,915 | ORDER granting 16866 Stipulation of Dismissal with prejudice as to Peggy Stone filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 06-7115)(cms, ) (Entered: 11/17/2008) |
| 3860 | 11/14/2008 | 16,916 | ORDER granting 16867 Stipulation of Dismissal without prejudice as to Jill Wagganer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 05-2568)(cms, ) (Entered: 11/17/2008) |
| 3861 | 11/14/2008 | 16,917 | ORDER granting 16868 Stipulation of Dismissal without prejudice as to Marie Vance filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 06-2102)(cms, ) (Entered: 11/17/2008) |
| 3862 | 11/14/2008 | 16,918 | ORDER granting 16869 Stipulation of Dismissal without prejudice as to Mary Henry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/13/2008.(Reference: 06-10746)(cms, ) (Entered: 11/17/2008) |
| 3863 | 11/19/2008 | 16,950 | ORDER granting 16920 Motion to Withdraw 16834 MOTION for Order to Show Cause as to Express Scripts and Walgreen Co.. Signed by Judge Eldon E. Fallon on 11/18/2008. (Reference: To All Cases Listed on Exhibit A)(cms, ) (Entered: 11/20/2008) |
| 3864 | 11/19/2008 | 16,952 | ORDER granting 16927 Stipulation of Dismissal with prejudice as to Joseph Gravelle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/18/2008.(Reference: 05-6241)(cms, ) (Entered: 11/20/2008) |
| 3865 | 11/19/2008 | 16,953 | ORDER granting 16928 Stipulation of Dismissal with prejudice as to Adam Schooler and Shirley Schooler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/18/2008.(Reference: 06-10163)(cms, ) (Entered: 11/20/2008) |
| 3866 | 11/19/2008 | 16,954 | ORDER granting 16929 Stipulation of Dismissal with prejudice as to Janet Haag filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/18/2008.(Reference: 05-1997)(cms, ) (Entered: 11/20/2008) |
| 3867 | 11/19/2008 | 16,955 | ORDER granting 16930 Stipulation of Dismissal Debra Nygaard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/18/2008.(Reference: 05-5847)(cms, ) (Entered: 11/20/2008) |
| 3868 | 11/19/2008 | 16,957 | ORDER granting 16936 Motion for Leave to File Surreply Memorandum. Signed by Judge Eldon E. Fallon on 11/19/2008. (Reference: 08-3627)(cms, ) (Entered: 11/20/2008) |
| 3869 | 11/19/2008 | 16,960 | ORDER granting 16938 Motion to Substitute Attorney Seth S. Web in place of John J. Driscoll. Signed by Judge Eldon E. Fallon on 11/19/2008. (Reference: All Cases Listed on Attachment)(cms, ) (Entered: 11/20/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3870 | 11/19/2008 | 16,961 | ORDER granting 16941 Motion to Withdraw 16854 MOTION for Order to Show Cause as to Rite Aid Pharmacy. Signed by Judge Eldon E. Fallon on 11/19/2008. (Reference: Plaintiffs on Exhibit A)(cms, ) (Entered: 11/20/2008) |
| 3871 | 11/19/2008 | 16,966 | ORDER granting 16940 Motion to Withdraw 16750 MOTION for Order to Show Cause. Signed by Judge Eldon E. Fallon on 11/19/2008. (Reference: Cases Listed on Exhibit A)(cms, ) (Entered: 11/21/2008) |
| 3872 | 11/21/2008 | 16,967 | ORDER granting 16945 Motion for Leave to File Supplemental Reply Memorandum. Signed by Judge Eldon E. Fallon on 11/20/2008. (Reference: 05-4553)(cms, ) (Entered: 11/21/2008) |
| 3873 | 11/21/2008 | 16,969 | ORDER granting 16946 Motion to Withdraw 15857 MOTION for Order to Show Cause. Signed by Judge Eldon E. Fallon on 11/20/2008. (Reference: 05-4130; 05-4131; 05-4132; 05-4763; 05-00354; 05-00355; 05-00357; 05-00359; 05-06351; 05-06352; 05-06353; 05-06354; 06 |
| 3874 | 11/21/2008 | 16,970 | ORDER granting 16550 Stipulation of Dismissal with prejudice as to Mille Pitchford filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/20/2008.(Reference: 05-5373)(cms, ) (Entered: 11/21/2008) |
| 3875 | 11/24/2008 | 16,992 | ORDER granting 16963 Joint Motion For Order Partially Lifting Stay. Signed by Judge Eldon E. Fallon on 11/21/2008. (Reference: 05-3700, 08-1642, 06-9382, 08-4148, 08-1517, 07-2073, 05-6755, 08-960, 06-3132, 06-9336)(cms, ) (Entered: 11/26/2008) |
| 3876 | 11/24/2008 | 16,995 | ORDER granting 16956 Stipulation of Dismissal with prejudice Mae Singleton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/21/2008.(Reference: 05-4460)(cms, ) (Entered: 11/26/2008) |
| 3877 | 11/24/2008 | 16,997 | ORDER granting 16959 Stipulation of Dismissal with prejudice as to Demetri C. Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/21/2008.(Reference: 05-4461)(cms, ) (Entered: 11/26/2008) |
| 3878 | 11/25/2008 | 16,999 | ORDER granting 16965 Motion to Substitute Party. Bonnie Fox to replace Annette Patton. Signed by Judge Eldon E. Fallon on 11/24/2008. (Reference: 05-4539)(cms, ) (Entered: 11/26/2008) |
| 3879 | 11/25/2008 | 17,001 | ORDERED that the Plaintiffs claims against Defendant Pablo Medina, M.D., are HEREBY DISMISSED. Signed by Judge Eldon E. Fallon on 11/25/2008.(Reference: 07-914)(cms, ) (Entered: 11/26/2008) |
| 3880 | 11/25/2008 | 17,002 | ORDER deferring ruling on 16154 Motion for Order to Show Cause until 12/19/2008 immediately following the monthly status conference. IT IS FURTHER ORDERED that the motion is granted as to all plaintiffs on Exhibit 2 and, accordingly, their claims hereby a |
| 3881 | 11/25/2008 | 17,003 | ORDER that 16033 motion is withdrawn as to all plaintiffs on Exhibit 1 who either have complied with Pre-Trial Order 28 or have enrolled. IT IS FURTHER ORDERED that the claims of all plaintiffs on Exhibit 2 be and they hereby are dismissed with prejudice. |

*Page 316 of 341*

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3882 | 11/25/2008 | 17,004 | ORDERED that 16153 Motion for an Order to Show Cause claims of all plaintiffs on Exhibit 1 be and they hereby are dismissed without prejudice. IT IS FURTHER ORDERED that the Motion is withdrawn as to all plaintiffs on Exhibit 2 who have either enrolled or |
| 3883 | 11/25/2008 | 17,013 | ORDER re 16944 MOTION To Show Cause that plaintiffs in the cases listed on the attached Exhibits A and B show cause on 12/19/2008, immediately following the monthly status conference that begins at 9:00 a.m.. IT IS FURTHER ORDERED that plaintiffs in the c |
| 3884 | 11/26/2008 | 17,000 | ORDER granting 16971 Motion to Withdraw 16834 MOTION for Order to Show Cause as to Albertsons, Inc., Sav-A-Lot Pharmacy and Sacred Heart Hospital. Signed by Judge Eldon E. Fallon on 11/24/2008. (Reference: All Cases Listed on Exhibit A)(cms, ) (Entered: 1 |
| 3885 | 11/26/2008 | 17,014 | ORDER - Status Conference set for 12/18/2008 11:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/25/2008.(Reference: 05-3700, 08-1642, 06-9382, 08-4148, 08-1517, 07-2073, 05-6755, 08-960, 06-3132, 06-9336)(cms, ) (Entered: 11/26/2 |
| 3886 | 11/26/2008 | 17,015 | ORDER re 14875 MOTION to Dismiss and Strike Class Allegations in the Complaint (CORRECTED). Motion Hearing set for 12/18/2008 09:00 AM with Oral Argument before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/25/2008.(Reference: 08-3627)(cms, |
| 3887 | 11/26/2008 | 17,028 | ORDER granting 16976 Stipulation of Dismissal with prejudice as to Mary Rush, Sydney S. Salyers, Timothy L. Shannon, William I. Smart, Jeanie H. Smith, Katherine J. Smith, Beverly J. Spears, Dorothy E. Stewart, Diana Taylor, Warren Watson, David P. West, |
| 3888 | 11/26/2008 | 17,029 | ORDER granting 16977 Stipulation of Dismissal with prejudice as to Peggy E. McCarty filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 06-1795)(cms, ) (Entered: 12/01/2008) |
| 3889 | 11/26/2008 | 17,030 | ORDER granting 16978 Stipulation of Dismissal with prejudice as to Carolyn S. Johnson, Neva J. Johnson, Cheryl A. Jones, Ronald M. Lance, Edward B. Langford, Robert G. Logan, Satish Ram, and Irma Spahn filed by Plaintiff, Defendant. Signed by Judge Eldon |
| 3890 | 11/26/2008 | 17,031 | ORDER granting 16979 Stipulation of Dismissal with prejudice as to Plaintiffs Bridgett Higgins, Stephen H. Higgins, Mark Houde, Jim Howard, and Arnetta K. Jackson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 06- |
| 3891 | 11/26/2008 | 17,032 | ORDER granting 16980 Stipulation of Dismissal with prejudice as to June A. Cordle, Larry M. Cotton, Gloria J. Dantzler, Diane J. Davis, Juanetta M. Davis, Celestina DeRosier, Melvin E. Disbennett, Edward L. Elliott, Laura M. Fitzgerald, Vernon F. Fox, and |
| 3892 | 11/26/2008 | 17,033 | ORDER granting 16981 Stipulation of Dismissal with prejudice as to Willie Cathey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 05-4755)(cms, ) (Entered: 12/01/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3893 | 11/26/2008 | 17,034 | ORDER granting 16982 Stipulation of Dismissal with prejudice as to Ana H. Benitez Boines, Maria Bruno Jurgens, Delia Correa Lopez, Serafin Figueroa Casanova and Paulina Madlonado Rodriguez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on |
| 3894 | 11/26/2008 | 17,035 | ORDER granting 16984 Stipulation of Dismissal with prejudice as to Sara L. Cox, Carron a. Foster, Goldie M. Hubek, Timothy A. Vickers and Allan D. Douglas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 05-4759)(cm |
| 3895 | 11/26/2008 | 17,036 | ORDER granting 16985 Stipulation of Dismissal with prejudice as to Albert Beverly, Bridget L. Blackwell, Edmond Comeaux, Augusta Davis, Kim Hamilton, Hilton James, Jerine M. Mose, Antoine A. Ross, Bandele Thomas, Dorothy E. Voiron, Joy L. Ward, and Serena |
| 3896 | 11/26/2008 | 17,053 | ORDER granting 16986 Motion to Withdraw 16750 MOTION for Order to Show Cause Facilities Listed on Exhibit A as to Lois G. McKenzie. Signed by Judge Eldon E. Fallon on 11/26/2008. (Reference: Cases Listed on Exhibit A)(cms, ) (Entered: 12/01/2008) |
| 3897 | 11/26/2008 | 17,056 | ORDER granting 16987 Motion to Withdraw 16942 MOTION for Order to Show Cause Against Kroger Pharmacy as to Bryant Hurley and Illene Remeicky. Signed by Judge Eldon E. Fallon on 11/26/2008. (Reference: Cases Listed on Exhibit A)(cms, ) (Entered: 12/02/2008 |
| 3898 | 12/3/2008 | 17,108 | ORDER re 16989 Third MOTION for Order to Show Cause Why Cases Should Not be Dismissed With Prejudice for Failure to Comply with the Lone Pine Requirements of PTO 28. Show Cause Hearing set for 1/9/2009 10:00 AM before Judge Eldon E. Fallon. Signed by Judg |
| 3899 | 12/3/2008 | 17,110 | ORDER granting 16990 Stipulation of Dismissal with prejudice as to Nilda M. Cordero a.k.a. Nilda Przymusik filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/1/2008.(Reference: 06-6946)(cms, ) (Entered: 12/03/2008) |
| 3900 | 12/3/2008 | 17,112 | ORDER granting 16993 Stipulation of Dismissal with prejudice as to Pearline Bolin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/1/2008.(Reference: 07-2202)(cms, ) (Entered: 12/03/2008) |
| 3901 | 12/3/2008 | 17,113 | ORDER granting 16994 Stipulation of Dismissal with prejudice as to James Coleman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/1/2008.(Reference: 06-1548)(cms, ) (Entered: 12/03/2008) |
| 3902 | 12/3/2008 | 17,115 | ORDER granting 16996 Stipulation of Dismissal with prejudice as to Vernon O. Clapp, Ernestine Collins, and Patricia Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/1/2008.(Reference: 05-4767)(cms, ) (Entered: 12/03/2008) |
| 3903 | 12/3/2008 | 17,116 | ORDER granting 16998 Stipulation of Dismissal with prejudice as to Augustina Arnold, Lonnie E. Best, Karen J. Caraway, and Joyce A. Cecil filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/1/2008.(Reference: 06-6943)(cms, ) (Entered: 12/ |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3904 | 12/3/2008 | 17,117 | ORDER granting 17016 Motion to Substitute Attorney as to Ronald R. Benjamin in place of Kathryn E. Barnett and Mark P. Chalos. Signed by Judge Eldon E. Fallon on 12/1/2008. (Reference: 05-5912)(cms, ) (Entered: 12/03/2008) |
| 3905 | 12/3/2008 | 17,127 | ORDER granting 16942 MOTION for Order to Show Cause Against Kroger Pharmacy Show Cause Hearing set for 12/19/2008 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 12/1/2008.(Reference: Cases Listed on Exhibit A)(cms, ) (Entered: 1 |
| 3906 | 12/3/2008 | 17,129 | ORDER granting 16750 MOTION for Order to Show Cause Facilities Listed on Exhibit A. Show Cause Hearing set for 12/19/2008 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 12/1/2008.(Reference: Cases Listed on Exhibit A)(cms, ) (En |
| 3907 | 12/3/2008 | 17,130 | ORDER granting 16155 MOTION for Order to Show Cause Why Certain Medical Records Providers Should Not be Held in Contempt for Failing to Comply with Pretrial Order 35 Show Cause Hearing set for 12/19/2008 09:00 AM before Judge Eldon E. Fallon. Signed by Ju |
| 3908 | 12/3/2008 | 17,131 | ORDER granting 17037 Stipulation of Dismissal with prejudice as to Doris N. Robinson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-4548)(cms, ) (Entered: 12/03/2008) |
| 3909 | 12/3/2008 | 17,132 | ORDER granting 17038 Stipulation of Dismissal with prejudice as to Bennie Mason, Iramintier McGee, Cindy L McKinnon, and Susanna L. Mercer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 06-6947)(cms, ) (Entered: 12 |
| 3910 | 12/3/2008 | 17,133 | ORDER granting 17039 Stipulation of Dismissal as to Karen A. Montalto, Dorenda K. Murrell, Philip E. Nally, Mary A. O'Neal, David J. Page, Carol Posposil, William R. Reese, Ruth E. Richmond filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on |
| 3911 | 12/3/2008 | 17,134 | ORDER granting 17040 Stipulation of Dismissal with prejudice as to Emerita Aguirre Colon, Luis R. Costas Perez, Paula Morales Santiago, Hiroshima Rosado Sanchez, Reynaldo Soto Silva, and Delia Velez Rodriguez filed by Plaintiff, Defendant. Signed by Judge |
| 3912 | 12/3/2008 | 17,135 | ORDER granting 17041 Stipulation of Dismissal with prejudice as to Debbie Laneair filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-4754)(cms, ) (Entered: 12/03/2008) |
| 3913 | 12/3/2008 | 17,137 | ORDER granting 17051 Stipulation of Dismissal with prejudice as to Gary Bivens filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-4590)(cms, ) (Entered: 12/03/2008) |
| 3914 | 12/3/2008 | 17,138 | ORDER granting 17043 Stipulation of Dismissal with prejudice as to Fred Rader filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-3470)(cms, ) (Entered: 12/03/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3915 | 12/3/2008 | 17,209 | ORDER granting 17042 Stipulation of Dismissal with prejudice as to Carmen Montalvo Santiago, Rosa Ramirez Torres, Tomasa Soto Rivera, and Lidia Vega Valentin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-4590)( |
| 3916 | 12/3/2008 | 17,210 | ORDER granting 17044 Stipulation of Dismissal with prejudice as to Eleanore Reynolds filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-3467)(cms, ) (Entered: 12/08/2008) |
| 3917 | 12/3/2008 | 17,211 | ORDER granting 17045 Stipulation of Dismissal with prejudice as to Robert Shedd, M.D. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-3361)(cms, ) (Entered: 12/08/2008) |
| 3918 | 12/3/2008 | 17,212 | ORDER granting 17046 Stipulation of Dismissal with prejudice as to Lillian R. Cody filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 06-331)(cms, ) (Entered: 12/08/2008) |
| 3919 | 12/3/2008 | 17,213 | ORDER granting 17047 Stipulation of Dismissal with prejudice as to Thomas Baker III filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 06-3601)(cms, ) (Entered: 12/08/2008) |
| 3920 | 12/3/2008 | 17,214 | ORDER granting 17048 Stipulation of Dismissal with prejudice as to Dorothy Anderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-5353)(cms, ) (Entered: 12/08/2008) |
| 3921 | 12/3/2008 | 17,215 | ORDER granting 17049 Stipulation of Dismissal with prejudice as to James Schermerhorn III filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-6309)(cms, ) (Entered: 12/08/2008) |
| 3922 | 12/3/2008 | 17,216 | ORDER granting 17050 Stipulation of Dismissal with prejudice as to William C. Hatcher filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 06-2178)(cms, ) (Entered: 12/08/2008) |
| 3923 | 12/3/2008 | 17,217 | ORDER granting 17052 Stipulation of Dismissal with prejudice as to James Duhon, Joseph Broussard, and Gabriel LaCour filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 05-5641)(cms, ) (Entered: 12/08/2008) |
| 3924 | 12/3/2008 | 17,219 | ORDER granting 17054 Motion for Leave to File Supplemental Authority of the Negotiating Plaintiff's Counsel. Signed by Judge Eldon E. Fallon on 12/2/2008. (Reference: 08-3627)(cms, ) (Entered: 12/08/2008) |
| 3925 | 12/3/2008 | 17,226 | ORDER granting 17055 Stipulation of Dismissal with prejudice as to Sylvia Myhrvold filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/2008.(Reference: 06-3639)(cms, ) (Entered: 12/09/2008) |
| 3926 | 12/3/2008 | 17,227 | ORDER granting 13711 MOTION to Withdraw as Attorney filed by Plaintiff. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 07-2073)(cms, ) (Entered: 12/09/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3927 | 12/3/2008 | 17,228 | ORDER granting 17057 Stipulation of Dismissal with prejudice as to Virginia Segura-Baca filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1034)(cms, ) (Entered: 12/09/2008) |
| 3928 | 12/3/2008 | 17,229 | ORDER granting 17058 Stipulation of Dismissal with prejudice as to David Shuford filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1034)(cms, ) (Entered: 12/09/2008) |
| 3929 | 12/3/2008 | 17,230 | ORDER granting 17059 Stipulation of Dismissal with prejudice as to Sandra Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1034)(cms, ) (Entered: 12/09/2008) |
| 3930 | 12/3/2008 | 17,231 | ORDER granting 17060 Stipulation of Dismissal with prejudice as to Carol Svinarich filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1040)(cms, ) (Entered: 12/09/2008) |
| 3931 | 12/3/2008 | 17,232 | ORDER granting 17061 Stipulation of Dismissal with prejudice as to Leo Salinas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1033)(cms, ) (Entered: 12/09/2008) |
| 3932 | 12/3/2008 | 17,233 | ORDER granting 17062 Stipulation of Dismissal with prejudice as to Bonnie Malchow filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 06-6963)(cms, ) (Entered: 12/09/2008) |
| 3933 | 12/3/2008 |  | ORDER granting 17063 Stipulation of Dismissal with prejudice as to Marina Maldonado filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1037)(cms, ) (Entered: 12/09/2008) |
| 3934 | 12/3/2008 | 17,234 | ORDER granting 17064 Stipulation of Dismissal with prejudice as to Phillip Marquez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1037)(cms, ) (Entered: 12/09/2008) |
| 3935 | 12/3/2008 | 17,235 | ORDER granting 17065 Stipulation of Dismissal with prejudice as to Francisco Martinez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1037)(cms, ) (Entered: 12/09/2008) |
| 3936 | 12/3/2008 | 17,236 | ORDER granting 17066 Stipulation of Dismissal with prejudice as to Jerry Martinez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1037)(cms, ) (Entered: 12/09/2008) |
| 3937 | 12/3/2008 | 17,237 | ORDER granting 17068 Stipulation of Dismissal with prejudice as to Clarence Mora filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1024)(cms, ) (Entered: 12/09/2008) |
| 3938 | 12/3/2008 | 17,238 | ORDER granting 17069 Stipulation of Dismissal with prejudice as to Esther Naus filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1024)(cms, ) (Entered: 12/09/2008) |
| 3939 | 12/3/2008 | 17,239 | ORDER granting 17070 Stipulation of Dismissal with prejudice as to Ernest Nonies filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1026)(cms, ) (Entered: 12/09/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3940 | 12/3/2008 | 17,240 | ORDER granting 17071 Stipulation of Dismissal with prejudice as to Yelba Ocampo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1026)(cms, ) (Entered: 12/09/2008) |
| 3941 | 12/3/2008 | 17,241 | ORDER granting 17072 Stipulation of Dismissal with prejudice as to Melissa Rager filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 06-6963)(cms, ) (Entered: 12/09/2008) |
| 3942 | 12/3/2008 | 17,242 | ORDER granting 17073 Stipulation of Dismissal with prejudice as to Priscilla Reade filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1027)(cms, ) (Entered: 12/09/2008) |
| 3943 | 12/3/2008 | 17,243 | ORDER granting 17074 Stipulation of Dismissal with prejudice as to Selma Saavedra filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1033)(cms, ) (Entered: 12/09/2008) |
| 3944 | 12/3/2008 | 17,244 | ORDER granting 17075 Stipulation of Dismissal with prejudice as to Velma Henderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1022)(cms, ) (Entered: 12/09/2008) |
| 3945 | 12/3/2008 | 17,247 | ORDER granting 17076 Stipulation of Dismissal with prejudice Brenda Colson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 06-6441)(cms, ) (Entered: 12/09/2008) |
| 3946 | 12/3/2008 | 17,251 | ORDER granting 17077 Stipulation of Dismissal with prejudice as to Timothy Bolen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 06-6443)(cms, ) (Entered: 12/09/2008) |
| 3947 | 12/3/2008 | 17,252 | ORDER granting 17078 Stipulation of Dismissal with prejudice as to Gregory Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1032)(cms, ) (Entered: 12/09/2008) |
| 3948 | 12/3/2008 | 17,253 | ORDER granting 17079 Stipulation of Dismissal with prejudice as to Conni Nunez Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1032)(cms, ) (Entered: 12/09/2008) |
| 3949 | 12/3/2008 | 17,254 | ORDER granting 17080 Stipulation of Dismissal with prejudice as to Sandra Koger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1038)(cms, ) (Entered: 12/09/2008) |
| 3950 | 12/3/2008 | 17,255 | ORDER granting 17081 Stipulation of Dismissal with prejudice as to Pearlie Mae Lee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1038)(cms, ) (Entered: 12/09/2008) |
| 3951 | 12/3/2008 | 17,256 | ORDER granting 17082 Stipulation of Dismissal with prejudice as to Agnes Lopez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1038)(cms, ) (Entered: 12/09/2008) |
| 3952 | 12/3/2008 | 17,257 | ORDER granting 17083 Stipulation of Dismissal with prejudice as to Maria Lopez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1038)(cms, ) (Entered: 12/09/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3953 | 12/3/2008 | 17,258 | ORDER granting 17084 Stipulation of Dismissal with prejudice as to Julia Lucero filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1038)(cms, ) (Entered: 12/09/2008) |
| 3954 | 12/3/2008 | 17,259 | ORDER granting 17085 Stipulation of Dismissal with prejudice as to Lilly Lucero filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 08-1039)(cms, ) (Entered: 12/09/2008) |
| 3955 | 12/3/2008 | 17,260 | ORDER granting 17086 Stipulation of Dismissal with prejudice as to Margaret Lucero filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/3/2008.(Reference: 07-4043)(cms, ) (Entered: 12/09/2008) |
| 3956 | 12/4/2008 | 17,261 | ORDER granting 15744 Motion to Withdraw as Attorney as to Elizabeth Startz. Signed by Judge Eldon E. Fallon on 12/4/2008. (cc: Elizabeth Startz) (Reference: 05-1152)(cms, ) (Entered: 12/09/2008) |
| 3957 | 12/5/2008 | 17,246 | ORDER REINSTATING STAY OF CONDITIONAL TRANSFER ORDER by MDL Panel as to Buford v. Merck. Signed by Judge Eldon E. Fallon.(Reference: 08-5059)(cms, ) (cms, ). (Entered: 12/09/2008) |
| 3958 | 12/8/2008 | 17,262 | ORDER that 17088 MOTION to Dismiss to Show Cause Why Case Should Not Be Dismissed With Prejudice Under Rule 25(a)(1) set for 12/19/2008, immediately following the monthly status conference scheduled for 9:00 a.m.. IT IS FURTHER ORDERED that plaintiff file |
| 3959 | 12/8/2008 | 17,263 | ORDER granting 17089 Stipulation of Dismissal with prejudice as to Jeff Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1032)(cms, ) (Entered: 12/09/2008) |
| 3960 | 12/8/2008 | 17,264 | ORDER granting 17090 Stipulation of Dismissal with prejudice as to Lisbeth Jacobert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1032)(cms, ) (Entered: 12/09/2008) |
| 3961 | 12/8/2008 | 17,265 | ORDER granting 17091 Stipulation of Dismissal with prejudice as to Susan Jara filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1032)(cms, ) (Entered: 12/09/2008) |
| 3962 | 12/8/2008 | 17,266 | ORDER granting 17092 Stipulation of Dismissal with prejudice as to Gloria Jaramillo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1041)(cms, ) (Entered: 12/09/2008) |
| 3963 | 12/8/2008 | 17,267 | ORDER granting 17093 Stipulation of Dismissal with prejudice as to Barbara Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 06-6436)(cms, ) (Entered: 12/09/2008) |
| 3964 | 12/8/2008 | 17,268 | ORDER granting 17094 Stipulation of Dismissal with prejudice as to James Cromwell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 06-6436)(cms, ) (Entered: 12/09/2008) |
| 3965 | 12/8/2008 | 17,269 | ORDER granting 17095 Stipulation of Dismissal with prejudice as to Bill Cannedy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 07-3786)(cms, ) (Entered: 12/09/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3966 | 12/8/2008 | 17,270 | ORDER granting 17096 Stipulation of Dismissal with Jeanette Dunagan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 07-3786)(cms, ) (Entered: 12/09/2008) |
| 3967 | 12/8/2008 | 17,271 | ORDER granting 17097 Stipulation of Dismissal with prejudice as to Nilda Fernandez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 07-3785)(cms, ) (Entered: 12/09/2008) |
| 3968 | 12/8/2008 | 17,272 | ORDER granting 17098 Stipulation of Dismissal with prejudice as to Betty Fritz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 06-6443)(cms, ) (Entered: 12/09/2008) |
| 3969 | 12/8/2008 | 17,277 | ORDER granting 17099 Stipulation of Dismissal with prejudice as to Phyllis Gerhartz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 07-3785)(cms, ) (Entered: 12/10/2008) |
| 3970 | 12/8/2008 | 17,278 | ORDER granting 17100 Stipulation of Dismissal with prejudice as to Antonio Griego filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 07-3785)(cms, ) (Entered: 12/10/2008) |
| 3971 | 12/8/2008 | 17,279 | ORDER granting 17101 Stipulation of Dismissal with prejudice as to Bertha Guerrero filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 07-3785)(cms, ) (Entered: 12/10/2008) |
| 3972 | 12/8/2008 | 17,280 | ORDER granting 17102 Stipulation of Dismissal with prejudice as to Mike Hendrick filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 07-3785)(cms, ) (Entered: 12/10/2008) |
| 3973 | 12/8/2008 | 17,281 | ORDER granting 17103 Stipulation of Dismissal with prejudice as to Geraldine Davenport filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 06-6436)(cms, ) (Entered: 12/10/2008) |
| 3974 | 12/8/2008 | 17,282 | ORDER granting 17104 Stipulation of Dismissal with prejudice as to John Baca filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1031)(cms, ) (Entered: 12/10/2008) |
| 3975 | 12/8/2008 | 17,283 | ORDER granting 17105 Stipulation of Dismissal with prejudice as to Hazel Baker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 06-6436)(cms, ) (Entered: 12/10/2008) |
| 3976 | 12/8/2008 | 17,284 | ORDER granting 17106 Stipulation of Dismissal with prejudice as to David Bates filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-871)(cms, ) (Entered: 12/10/2008) |
| 3977 | 12/8/2008 | 17,285 | ORDER granting 17107 Stipulation of Dismissal with prejudice as to Patricia Beaverson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-871)(cms, ) (Entered: 12/10/2008) |
| 3978 | 12/8/2008 | 17,286 | ORDER granting 17109 Stipulation of Dismissal with prejudice as to Irene Candelaria filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1031)(cms, ) (Entered: 12/10/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3979 | 12/8/2008 | 17,287 | ORDER granting 17111 Stipulation of Dismissal with prejudice as to Jerry Chappell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 07-3786)(cms, ) (Entered: 12/10/2008) |
| 3980 | 12/8/2008 | 17,288 | ORDER granting 17114 Stipulation of Dismissal with prejudice as to Shirley Sue Switzer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1040)(cms, ) (Entered: 12/10/2008) |
| 3981 | 12/8/2008 | 17,289 | ORDER granting 17118 Stipulation of Dismissal with prejudice as to Wilbur Toledo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1040)(cms, ) (Entered: 12/10/2008) |
| 3982 | 12/8/2008 | 17,292 | ORDER granting 17119 Stipulation of Dismissal with prejudice as to Gina Torres filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 07-4043)(cms, ) (Entered: 12/10/2008) |
| 3983 | 12/8/2008 | 17,293 | ORDER granting 17120 Stipulation of Dismissal with prejudice as to Joseph Trujillo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1040)(cms, ) (Entered: 12/10/2008) |
| 3984 | 12/8/2008 | 17,294 | ORDER granting 17121 Stipulation of Dismissal with prejudice as to James Turner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 06-6439)(cms, ) (Entered: 12/10/2008) |
| 3985 | 12/8/2008 | 17,295 | ORDER granting 17122 Stipulation of Dismissal with prejudice as to Jose Urban filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1028)(cms, ) (Entered: 12/10/2008) |
| 3986 | 12/8/2008 | 17,296 | ORDER granting 17124 Stipulation of Dismissal with prejudice as to Ralph Vigil filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1029)(cms, ) (Entered: 12/10/2008) |
| 3987 | 12/8/2008 | 17,297 | ORDER granting 17125 Stipulation of Dismissal with prejudice as to Letasha Waiters filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-869)(cms, ) (Entered: 12/10/2008) |
| 3988 | 12/8/2008 | 17,298 | ORDER granting 17126 Stipulation of Dismissal with prejudice as to Hazel Weaver filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-869)(cms, ) (Entered: 12/10/2008) |
| 3989 | 12/8/2008 | 17,299 | ORDER granting 17128 Stipulation of Dismissal with prejudice as to John Samson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/4/2008.(Reference: 08-1033)(cms, ) (Entered: 12/10/2008) |
| 3990 | 12/8/2008 | 17,301 | ORDERED TO SHOW CAUSE Why Certain Medial Providers Should Not Be Held in Contempt; Show Cause Hearing set for 12/19/2008 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 12/8/2008. (Reference: 05-4416, 06-4468, 07-7078, 05-860, 0 |
| 3991 | 12/8/2008 | 17,307 | ORDER granting 17139 Stipulation of Dismissa with prejudice as to Beverly Peterson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1027)(cms, ) (Entered: 12/10/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 3992 | 12/8/2008 | 17,308 | ORDER granting 17140 Stipulation of Dismissal with prejudice as to Jimmy Pryor filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1027)(cms, ) (Entered: 12/10/2008) |
| 3993 | 12/8/2008 | 17,309 | ORDER granting 17141 Stipulation of Dismissal with prejudice as to Earl Wesley Puckett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1027)(cms, ) (Entered: 12/10/2008) |
| 3994 | 12/8/2008 | 17,310 | ORDER granting 17142 Stipulation of Dismissal with prejudice as to Laura Quintana filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1027)(cms, ) (Entered: 12/10/2008) |
| 3995 | 12/8/2008 | 17,311 | ORDER granting 17143 Stipulation of Dismissal with prejudice as to Mickie Quintana filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1027)(cms, ) (Entered: 12/10/2008) |
| 3996 | 12/8/2008 | 17,312 | ORDER granting 17144 Stipulation of Dismissal with prejudice as to Connie Redman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1025)(cms, ) (Entered: 12/10/2008) |
| 3997 | 12/8/2008 | 17,313 | ORDER granting 17145 Stipulation of Dismissal with prejudice as to Lorraine Rivera filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1025)(cms, ) (Entered: 12/10/2008) |
| 3998 | 12/8/2008 | 17,314 | ORDER granting 17146 Stipulation of Dismissal with prejudice as to Barbara Rodriguez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1025)(cms, ) (Entered: 12/10/2008) |
| 3999 | 12/8/2008 | 17,315 | ORDER granting 17147 Stipulation of Dismissal with prejudice as to Betty Ruff filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1025)(cms, ) (Entered: 12/10/2008) |
| 4000 | 12/8/2008 | 17,316 | ORDER granting 17148 Stipulation of Dismissal with prejudice as to Ronnie Trujillo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1028)(cms, ) (Entered: 12/10/2008) |
| 4001 | 12/8/2008 | 17,317 | ORDER granting 17149 Stipulation of Dismissal with prejudice as to Robert Valdez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1028)(cms, ) (Entered: 12/10/2008) |
| 4002 | 12/8/2008 | 17,319 | ORDER granting 17150 Stipulation of Dismissal with prejudice as to Viola Valdez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1028)(cms, ) (Entered: 12/10/2008) |
| 4003 | 12/8/2008 | 17,320 | ORDER granting 17151 Stipulation of Dismissal with prejudice as to Geremias Herrera filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1022)(cms, ) (Entered: 12/10/2008) |
| 4004 | 12/8/2008 | 17,321 | ORDER granting 17152 Stipulation of Dismissal with prejudice as to Emily Holguin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1022)(cms, ) (Entered: 12/10/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4005 | 12/8/2008 | 17,323 | ORDER granting 17153 Stipulation of Dismissal with prejudice as to Florence Hutchings filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1032)(cms, ) (Entered: 12/10/2008) |
| 4006 | 12/8/2008 | 17,324 | ORDER granting 17154 Stipulation of Dismissal with prejudice as to Nannie Broadus filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-871)(cms, ) (Entered: 12/10/2008) |
| 4007 | 12/8/2008 | 17,325 | ORDER granting 17156 Stipulation of Dismissal with prejudice as to Nelly DeMeerleer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 07-7513)(cms, ) Modified on 12/10/2008 (cms, ). (Entered: 12/10/2008) |
| 4008 | 12/8/2008 | 17,326 | ORDER granting 17157 Stipulation of Dismissal with prejudice as to Nancy Evans filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 07-7513)(cms, ) (Entered: 12/10/2008) |
| 4009 | 12/8/2008 | 17,328 | ORDER granting 17158 Stipulation of Dismissal with prejudice as to Larry Fortner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1020)(cms, ) (Entered: 12/10/2008) |
| 4010 | 12/8/2008 | 17,329 | ORDER granting 17159 Stipulation of Dismissal with prejudice as to Raynaldo Gallegos filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1020)(cms, ) (Entered: 12/10/2008) |
| 4011 | 12/8/2008 | 17,331 | ORDER granting 17160 Stipulation of Dismissal with prejudice as to Maria Garcia filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1020)(cms, ) (Entered: 12/10/2008) |
| 4012 | 12/8/2008 | 17,332 | ORDER granting 17161 Stipulation of Dismissal with prejudice as to Pauline Garcia filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1020)(cms, ) (Entered: 12/10/2008) |
| 4013 | 12/8/2008 | 17,342 | ORDER granting 17162 Stipulation of Dismissal with prejudice as to Stella Gonzales filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1021)(cms, ) (Entered: 12/11/2008) |
| 4014 | 12/8/2008 | 17,344 | ORDER granting 17163 Stipulation of Dismissal with prejudice as to Colleen Kay Grahn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1021)(cms, ) (Entered: 12/11/2008) |
| 4015 | 12/8/2008 | 17,345 | ORDER granting 17164 Stipulation of Dismissal with prejudice as to Marlene Harris filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1021)(cms, ) (Entered: 12/11/2008) |
| 4016 | 12/8/2008 | 17,346 | ORDER granting 17165 Stipulation of Dismissal with prejudice as to Ernesto Lucero filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1039)(cms, ) (Entered: 12/11/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4017 | 12/8/2008 | 17,347 | ORDER granting 17166 Stipulation of Dismissal with prejudice as to Melinda Montoya filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1024)(cms, ) (Entered: 12/11/2008) |
| 4018 | 12/8/2008 | 17,348 | ORDER grantaing 17167 Stipulation of Dismissal with prejudice as to Richard Nieto filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1024)(cms, ) (Entered: 12/11/2008) |
| 4019 | 12/8/2008 | 17,349 | ORDER granting 17168 Stipulation of Dismissal with prejudice as to Ramona Perea filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1027)(cms, ) (Entered: 12/11/2008) |
| 4020 | 12/8/2008 | 17,350 | ORDER granting 17169 Stipulation of Dismissal with prejudice as to Alma Wolpo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1029)(cms, ) (Entered: 12/11/2008) |
| 4021 | 12/8/2008 | 17,351 | ORDER granting 17170 Stipulation of Dismissal with prejudice as to Angelina Zones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1036)(cms, ) (Entered: 12/11/2008) |
| 4022 | 12/8/2008 | 17,352 | ORDER granting 17171 Stipulation of Dismissal JoAnn Alarid filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1019)(cms, ) (Entered: 12/11/2008) |
| 4023 | 12/8/2008 | 17,354 | ORDER granting 17172 Stipulation of Dismissal with prejudice as to Lorraine Alires filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1019)(cms, ) (Entered: 12/11/2008) |
| 4024 | 12/8/2008 | 17,355 | ORDER granting 17173 Stipulation of Dismissal with prejudice as to Onecimo Apodoca filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1019)(cms, ) (Entered: 12/11/2008) |
| 4025 | 12/8/2008 | 17,358 | ORDER granting 17174 Stipulation of Dismissal with prejudice as to Fabiola Archuleta filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1019)(cms, ) (Entered: 12/11/2008) |
| 4026 | 12/8/2008 | 17,360 | ORDER granting 17175 Stipulation of Dismissal with prejudice as to Ricardo Bailey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-871)(cms, ) (Entered: 12/11/2008) |
| 4027 | 12/8/2008 | 17,362 | ORDER granting 17176 Stipulation of Dismissal with prejudice as to Patricia Black filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-871)(cms, ) (Entered: 12/11/2008) |
| 4028 | 12/8/2008 | 17,364 | ORDER granting 17188 Stipulation of Dismissal with prejudice as to Dorothy Parchman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/7/2008.(Reference: 08-1027)(cms, ) (Entered: 12/11/2008) |
| 4029 | 12/9/2008 | 17,300 | ORDER TO SHOW CAUSE as to plaintiffs; Show Cause Hearing set for 12/19/2008 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 12/4/2008. IT IS FURTHER ORDERED that plaintiffs in the above-numbered cases file and serve upon Liaison |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4030 | 12/9/2008 | 17,302 | ORDER TO SHOW CAUSE as to Plaintiffs - Show Cause Hearing set for 1/22/2009 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 12/9/2008. IT IS FURTHER ORDERED that plaintiffs file and serve upon Liaison Counsel any oppositions to t |
| 4031 | 12/9/2008 | 17,305 | ORDER TO SHOW CAUSE as to all plaintiffs on Exhibit C; Show Cause Hearing set for 12/19/2008, immediately after the conclusion of the monthly status conference scheduled at 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 12/9/200 |
| 4032 | 12/9/2008 | 17,376 | ORDER granting 17189 Stipulation of Dismissal with prejudice as to Louise Anthony, Elaine Bjelland, Elizabeth Crawford, Charlotte Crider, Dorothy W. Edstrom, Helen Eilers, Jennie Hennessey, Carmela Ilacqua adn Anthony J. Ilacqua, Eileeen Mihlbauer and Geo |
| 4033 | 12/9/2008 | 17,378 | ORDER granting 17190 Stipulation of Dismissal with prejudice as to Patrick Wooldridge filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference: 06-10082)(cms, ) (Entered: 12/11/2008) |
| 4034 | 12/9/2008 | 17,379 | ORDER granting 17191 Stipulation of Dismissal with prejudice as to Pamela Strife filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference: 07-6438)(cms, ) (Entered: 12/11/2008) |
| 4035 | 12/9/2008 | 17,380 | ORDER granting 17192 Stipulation of Dismissal with prejudice as to Maria Dela Cruz and Miguel Suarez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference: 07-7516)(cms, ) (Entered: 12/11/2008) |
| 4036 | 12/9/2008 | 17,381 | ORDER granting 17193 Stipulation of Dismissal with prejudice as to Catherine Joan Thompson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference: 07-1398)(cms, ) (Entered: 12/11/2008) |
| 4037 | 12/9/2008 | 17,383 | ORDER granting 17194 Stipulation of Dismissal with prejudice as to Tai Man and So Chin Lai filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference: 07-1398)(cms, ) (Entered: 12/12/2008) |
| 4038 | 12/9/2008 | 17,384 | ORDER granting 17195 Stipulation of Dismissal with prejudice as to Alfred Lanier, Roberta Douglas, Judie Pennington filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference:.05-5370)(cms, ) (Entered: 12/12/2008) |
| 4039 | 12/9/2008 | 17,385 | ORDER granting 17196 Stipulation of Dismissal with prejudice as to Lawrence Kohn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon.(Reference: 07-6438)(cms, ) (Entered: 12/12/2008) |
| 4040 | 12/9/2008 | 17,386 | ORDER granting 17197 Stipulation of Dismissal with prejudice as to Sophie Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference: 06-449)(cms, ) (Entered: 12/12/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4041 | 12/9/2008 | 17,387 | ORDER granting 17198 Stipulation of Dismissal with prejudice as to Nicole Dorsey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference: 05-4434)(cms, ) (Entered: 12/12/2008) |
| 4042 | 12/9/2008 | 17,388 | ORDER granting 17201 Stipulation of Dismissal with prejudice as to Maria Guadalupe Villanueva filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference: 06-5999)(cms, ) . (Entered: 12/12/2008) |
| 4043 | 12/9/2008 | 17,389 | ORDER granting 17204 Motion to Vacate 16951 Order. Signed by Judge Eldon E. Fallon on 12/8/2008. (Reference: 06-408)(cms, ) (Entered: 12/12/2008) |
| 4044 | 12/9/2008 | 17,390 | ORDER granting 17205 Stipulation of Dismissal with prejudice as to Earnest Staples, Howard Cape, Margery Dunn, Emma Lucas, and Carolyn B. Webster filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/8/2008.(Reference: 08-4561)(cms, ) Modif |
| 4045 | 12/9/2008 | 17,391 | ORDER granting 17223 Motion to Substitute Attorney.. Signed by Judge Eldon E. Fallon on 12/9/2008. (Reference: 06-463)(cms, ) (Entered: 12/12/2008) |
| 4046 | 12/9/2008 | 17,392 | ORDER granting 17224 Motion to Substitute Attorney, Motion to Withdraw as Attorney.. Signed by Judge Eldon E. Fallon on 12/9/2008. (Reference: 05-381)(cms, ) (Entered: 12/12/2008) |
| 4047 | 12/10/2008 | 17,303 | ORDER TO SHOW CAUSE that plaintiffs listed on Exhibit A Show Cause Hearing set for 1/22/2009 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 12/8/2008. Plaintiffs shall file and serve upon Liaison Counsel any oppositions to the |
| 4048 | 12/10/2008 | 17,304 | ORDER TO SHOW CAUSE as to all plaintiffs on Exhibit D; Show Cause Hearing set for 12/19/2008, immediately after the conclusion of the monthly status conference at 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 12/9/2008. Any pla |
| 4049 | 12/11/2008 | 17,393 | ORDER granting 17322 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 12/11/2008. (Reference: ALL CASES)(cms, ) (Entered: 12/12/2008) |
| 4050 | 12/11/2008 | 17,394 | ORDER and REASONS denying 16803 Request for Stay 14938 MOTION for Extension of Deadlines MOTION for Extension of Time to File MOTION Resignation as chief administrator of MSA; holding MSA void ; modification of PTO 28 and 31 MOTION for Protective Order MO |
| 4051 | 12/12/2008 | 17,397 | ORDER re 17396 Release of Attorney's Lien filed by Plaintiff. Signed by Judge Eldon E. Fallon on 12/10/2008.(Reference: 06-2245)(cms, ) (Entered: 12/12/2008) |
| 4052 | 12/15/2008 | 17,400 | ORDER granting 17372 Stipulation of Dismissal with prejudice as to Ronnie Long and Gerri Scott filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/12/2008.(Reference: 07-6690)(cms, ) (Entered: 12/15/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4053 | 12/15/2008 | 17,401 | ORDER granting 17373 Stipulation of Dismissal with prejudice as to Rodney Miller filed by Plaintiff. Signed by Judge Eldon E. Fallon on 12/12/2008.(Reference: 05-3639)(cms, ) (Entered: 12/15/2008) |
| 4054 | 12/15/2008 | 17,402 | ORDER granting 17375 Stipulation of Dismissal with prejudice as to Joe Kehoe, by or on behalf of Ethel Kehoe filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/12/2008.(Reference: 06-10164)(cms, ) (Entered: 12/15/2008) |
| 4055 | 12/15/2008 | 17,403 | ORDER granting 17374 Stipulation of Dismissal with prejudice as to Bonnie Centers filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/12/2008.(Reference: 05-4405)(cms, ) (Entered: 12/15/2008) |
| 4056 | 12/15/2008 | 17,404 | ORDER granting 17377 Stipulation of Dismissal with prejudice as to Mary Arnold filed by Plaintiff. Signed by Judge Eldon E. Fallon on 12/12/2008.(Reference: 05-6251)(cms, ) (Entered: 12/15/2008) |
| 4057 | 12/15/2008 | 17,405 | ORDER granting 17382 Stipulation of Dismissal with prejudice as to Helen J. Taege filed by Plaintiff. Signed by Judge Eldon E. Fallon on 12/12/2008.(Reference: 06-10139)(cms, ) (Entered: 12/15/2008) |
| 4058 | 12/15/2008 | 17,422 | ORDER of USCA as to 16212 Notice of Appeal filed by Jonathan Lee Riches; appeal is dismissed as of 12/11/2008, for want of prosecution. The appellant failed to timely pay fee. (Reference: 05-1657)(cms, ) (Entered: 12/16/2008) |
| 4059 | 12/15/2008 | 17,433 | ORDER granting 14708 Motion to Withdraw as Attorney Shelly A Sanford for Estella Amaya. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-571)(cms, ) (Entered: 12/16/2008) |
| 4060 | 12/15/2008 | 17,434 | ORDER granting 15742 Motion to Withdraw as Attorney as to Robert D. Rowland and Sanford Pinedo, LLP for John Street. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-11076)(cms, ) (Entered: 12/16/2008) |
| 4061 | 12/15/2008 | 17,435 | ORDER granting 15743 Motion to Withdraw as Attorney Robert D. Rowland and Sanford Pinedo, LLP for Jeannette Lasky. Signed by Judge Eldon E. Fallon on 12/14/2008. (Reference: 06-2086)(cms, ) (Entered: 12/16/2008) |
| 4062 | 12/15/2008 | 17,437 | ORDER granting 14881 Motion to Withdraw as Attorney as to Clara Hatcher. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-10190)(cms, ) (Entered: 12/16/2008) |
| 4063 | 12/15/2008 | 17,438 | ORDER granting 14885 Motion to Withdraw as Attorney as to Gary Allen Guy, Lloyd Johnson, and Helen Johnson.. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 07-3019)(cms, ) (Entered: 12/16/2008) |
| 4064 | 12/15/2008 | 17,441 | ORDER granting 15799 Motion to Withdraw as Attorney as to James Knight. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-10154)(cms, ) (Entered: 12/16/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4065 | 12/15/2008 | 17,442 | ORDER granting 14392 Motion to Withdraw as Attorney as to Dorothy Bourgeois. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-10159)(cms, ) (Entered: 12/16/2008) |
| 4066 | 12/15/2008 | 17,443 | ORDER granting 14418 Motion to Withdraw as Attorney as to William G. McWhirt. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-10155)(cms, ) (Entered: 12/16/2008) |
| 4067 | 12/15/2008 | 17,444 | ORDER granting 14424 Motion to Withdraw as Attorney as to Gerald Smith. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-10158)(cms, ) (Entered: 12/17/2008) |
| 4068 | 12/15/2008 | 17,445 | ORDER granting 14915 Motion to Withdraw as Attorney as to Geraldine Carr. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4350)(cms, ) (Entered: 12/17/2008) |
| 4069 | 12/15/2008 | 17,446 | ORDER granting 14916 Motion to Withdraw as Attorney as to Janet Gamble. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-2319)(cms, ) (Entered: 12/17/2008) |
| 4070 | 12/15/2008 | 17,447 | ORDER granting 14917 Motion to Withdraw as Attorney as to Benito Robles. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 07-7304)(cms, ) (Entered: 12/17/2008) |
| 4071 | 12/15/2008 | 17,448 | ORDER granting 14923 Motion to Withdraw as Attorney as to Dale E. Weaver. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-2328)(cms, ) (Entered: 12/17/2008) |
| 4072 | 12/15/2008 | 17,449 | ORDER granting 14924 Motion to Withdraw as Attorney as to Brenda K. Wilson. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-2328)(cms, ) (Entered: 12/17/2008) |
| 4073 | 12/15/2008 | 17,450 | ORDER granting 14925 Motion to Withdraw as Attorney as to Tina Tibbs. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-2319)(cms, ) (Entered: 12/17/2008) |
| 4074 | 12/15/2008 | 17,451 | ORDER granting 14926 Motion to Withdraw as Attorney as to Patricia Sanders. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-6198)(cms, ) (Entered: 12/17/2008) |
| 4075 | 12/15/2008 | 17,452 | ORDER granting 14927 Motion to Withdraw as Attorney Bethel Anzalone. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4452)(cms, ) (Entered: 12/17/2008) |
| 4076 | 12/15/2008 | 17,453 | ORDER granting 14929 Motion to Withdraw as Attorney as to Arabella Flunder. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4452)(cms, ) (Entered: 12/17/2008) |
| 4077 | 12/15/2008 | 17,454 | ORDER granting 14930 Motion to Withdraw as Attorney as to Charlotte Hollis. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4452)(cms, ) (Entered: 12/17/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4078 | 12/15/2008 | 17,455 | ORDER granting 14932 Motion to Withdraw as Attorney as to Floyd Jones. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4452)(cms, ) (Entered: 12/17/2008) |
| 4079 | 12/15/2008 | 17,456 | ORDER granting 14933 Motion to Withdraw as Attorney as to Johnnie Kellum. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4452)(cms, ) (Entered: 12/17/2008) |
| 4080 | 12/15/2008 | 17,458 | ORDER granting 14934 Motion to Withdraw as Attorney as to Clenis Monette. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4452)(cms, ) (Entered: 12/17/2008) |
| 4081 | 12/15/2008 | 17,460 | ORDER granting 14935 Motion to Withdraw as Attorney as to Rodney Teal. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4452)(cms, ) (Entered: 12/17/2008) |
| 4082 | 12/15/2008 | 17,462 | ORDER granting 14936 Motion to Withdraw as Attorney as to Earnestine Drake. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4991)(cms, ) (Entered: 12/17/2008) |
| 4083 | 12/15/2008 | 17,463 | ORDER granting 14939 Motion to Withdraw as Attorney as to Tiffany Hughes. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4991)(cms, ) (Entered: 12/17/2008) |
| 4084 | 12/15/2008 | 17,464 | ORDER granting 14940 Motion to Withdraw as Attorney as to Antonio Small. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4991)(cms, ) (Entered: 12/17/2008) |
| 4085 | 12/15/2008 | 17,465 | ORDER granting 14941 Motion to Withdraw as Attorney as to Patricia (Robin) Stelly. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4991)(cms, ) (Entered: 12/17/2008) |
| 4086 | 12/15/2008 | 17,466 | ORDER granting 14942 Motion to Withdraw as Attorney as to Jane Whiteman. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4991)(cms, ) (Entered: 12/17/2008) |
| 4087 | 12/15/2008 | 17,480 | ORDER granting 14948 Motion to Withdraw as Attorney as to Barbara Lamb.. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-4439)(cms, ) (Entered: 12/18/2008) |
| 4088 | 12/15/2008 | 17,481 | ORDER granting 14949 Motion to Withdraw as Attorney as to Elizabeth Armstrong, Byron Hall, Lois Spillar,Tommy Franklin, Ebert Van Buren, Vivian Baker o/b/o Christine White, Rosie Howard o/b/o Leroy Julian, Mohan Baskaran, Ruthie Gipson, Charlie Watson, Be |
| 4089 | 12/15/2008 | 17,484 | ORDER granting 14950 Motion to Withdraw as Attorney as to Anthony Wehrman. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2503)(cms, ) (Entered: 12/18/2008) |
| 4090 | 12/15/2008 | 17,485 | ORDER granting 14951 Motion to Withdraw as Attorney as to Anthony Cody. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2212)(cms, ) (Entered: 12/18/2008) |

*Page 333 of 341*

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4091 | 12/15/2008 | 17,486 | ORDER granting 14952 Motion to Withdraw as Attorney as to Christine Coleman. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2204)(cms, ) (Entered: 12/18/2008) |
| 4092 | 12/15/2008 | 17,487 | ORDER granting 14953 Motion to Withdraw as Attorney as to Evelyn Scholl. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2200)(cms, ) (Entered: 12/18/2008) |
| 4093 | 12/15/2008 | 17,488 | ORDER granting 14954 Motion to Withdraw as Attorney as to Michelene Collier. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-1170)(cms, ) (Entered: 12/18/2008) |
| 4094 | 12/15/2008 | 17,489 | ORDER granting 14955 Motion to Withdraw as Attorney as to Felicia Collins. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-1170)(cms, ) (Entered: 12/18/2008) |
| 4095 | 12/15/2008 | 17,490 | ORDER granting 14956 Motion to Withdraw as Attorney as to Nathaniel Collins. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2195)(cms, ) (Entered: 12/18/2008) |
| 4096 | 12/15/2008 | 17,491 | ORDER granting 14957 Motion to Withdraw as Attorney as to Luella Colmenero. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2200)(cms, ) (Entered: 12/18/2008) |
| 4097 | 12/15/2008 | 17,493 | ORDER granting 14958 Motion to Withdraw as Attorney as to Betty Cook. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2204)(cms, ) (Entered: 12/19/2008) |
| 4098 | 12/15/2008 | 17,494 | ORDER granting 14959 Motion to Withdraw as Attorney as to Emma Miller. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-3100)(cms, ) (Entered: 12/19/2008) |
| 4099 | 12/15/2008 | 17,495 | ORDER granting 14960 Motion to Withdraw as Attorney as to Michael Scott. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2212)(cms, ) (Entered: 12/19/2008) |
| 4100 | 12/15/2008 | 17,496 | ORDER granting 14961 Motion to Withdraw as Attorney as to Shirley Scott. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2200)(cms, ) (Entered: 12/19/2008) |
| 4101 | 12/15/2008 | 17,497 | ORDER granting 14963 Motion to Withdraw as Attorney as to Claude Seay. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2212)(cms, ) (Entered: 12/19/2008) |
| 4102 | 12/15/2008 | 17,498 | ORDER granting 14964 Motion to Withdraw as Attorney as to Ada M. Sheirod. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2200)(cms, ) (Entered: 12/19/2008) |
| 4103 | 12/15/2008 | 17,499 | ORDER granting 14965 Motion to Withdraw as Attorney as to Richard Simpson. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2195)(cms, ) (Entered: 12/19/2008) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4104 | 12/15/2008 | 17,500 | ORDER granting 14966 Motion to Withdraw as Attorney as to Jeweldean Sims. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2214)(cms, ) (Entered: 12/19/2008) |
| 4105 | 12/15/2008 | 17,501 | ORDER granting 14967 Motion to Withdraw as Attorney as to Katherine A. Skeriotis. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-1188)(cms, ) (Entered: 12/19/2008) |
| 4106 | 12/15/2008 | 17,502 | ORDER granting 14968 Motion to Withdraw as Attorney Matthew and Barbara Smith. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 06-2212)(cms, ) (Entered: 12/19/2008) |
| 4107 | 12/15/2008 | 17,503 | ORDER granting 16082 Motion to Withdraw as Attorney as to Juan and Dolores Silva. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 07-876, 07-3963)(cms, ) (Entered: 12/19/2008) |
| 4108 | 12/15/2008 | 17,504 | ORDER granting 16083 Motion to Withdraw as Attorney as to S. Anne Hamilton. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 07-883)(cms, ) (Entered: 12/19/2008) |
| 4109 | 12/15/2008 | 17,506 | ORDER granting 16096 Motion to Withdraw as Attorney as to Perseveranda Smith. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 07-859)(cms, ) (Entered: 12/19/2008) |
| 4110 | 12/15/2008 | 17,507 | ORDER granting 16097 Motion to Withdraw as Attorney as to Darnell Hudson. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 07-886)(cms, ) (Entered: 12/19/2008) |
| 4111 | 12/15/2008 | 17,508 | ORDER granting 16098 Motion to Withdraw as Attorney as to Angela Tourajigian. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 07-825)(cms, ) (Entered: 12/19/2008) |
| 4112 | 12/15/2008 | 17,509 | ORDER granting 16099 Motion to Withdraw as Attorney as to Daniel Kaptain. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 07-7503)(cms, ) (Entered: 12/19/2008) |
| 4113 | 12/15/2008 | 17,510 | ORDER granting 16100 Motion to Withdraw as Attorney as to Andres De Casas. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 07-881)(cms, ) (Entered: 12/19/2008) |
| 4114 | 12/16/2008 | 17,518 | ORDER granting 17398 Stipulation of Dismissal with prejudice as to Lavernne Watson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/15/2008.(Reference: 06-11098)(cms, ) (Entered: 12/22/2008) |
| 4115 | 12/17/2008 | 17,467 | ORDER granting 14947 Motion to Withdraw as Attorney as to Marlyn Ruffino and Alma Allen. Signed by Judge Eldon E. Fallon on 12/12/2008. (Reference: 05-5443)(cms, ) (Entered: 12/17/2008) |
| 4116 | 12/17/2008 | 17,519 | ORDER granting 17406 Stipulation of Dismissal with prejudice as to Alfred Etheridge filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-2002)(cms, ) (Entered: 12/22/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4117 | 12/17/2008 | 17,520 | ORDER granting 17407 Stipulation of Dismissal with prejudice as to Joseph Chavez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-3368)(cms, ) (Entered: 12/22/2008) |
| 4118 | 12/17/2008 | 17,521 | ORDER granting 17408 Stipulation of Dismissal with prejudice as to Jerome White filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-3390)(cms, ) (Entered: 12/22/2008) |
| 4119 | 12/17/2008 | 17,522 | ORDER granting 17409 Stipulation of Dismissal with prejudice as to Gregory Kiser and Dallie Vinson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-3370)(cms, ) (Entered: 12/22/2008) |
| 4120 | 12/17/2008 | 17,523 | ORDER granting 17411 Stipulation of Dismissal with prejudice as to Steven Albert Schafer and Tracey Simpkiss filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 05-4325)(cms, ) (Entered: 12/22/2008) |
| 4121 | 12/17/2008 | 17,524 | ORDER granting 17412 Stipulation of Dismissal without prejudice as to Eula Jenkins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-6240)(cms, ) (Entered: 12/22/2008) |
| 4122 | 12/17/2008 | 17,525 | ORDER granting 17413 Stipulation of Dismissal without prejudice as to Murrel Hardcastle and James Sanders filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-3372)(cms, ) (Entered: 12/22/2008) |
| 4123 | 12/17/2008 | 17,527 | ORDER granting 17414 Stipulation of Dismissal without prejudice as to Lorraine Medero and Gloria Coit filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-3383)(cms, ) (Entered: 12/22/2008) |
| 4124 | 12/17/2008 | 17,528 | ORDER granting 17415 Stipulation of Dismissal without prejudice as to Mildred Kelly filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-3171)(cms, ) (Entered: 12/22/2008) |
| 4125 | 12/17/2008 | 17,529 | ORDER granting 17418 Stipulation of Dismissal without prejudice as to Alice Watson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-3378)(cms, ) (Entered: 12/22/2008) |
| 4126 | 12/17/2008 | 17,530 | ORDER granting 17419 Stipulation of Dismissal with prejudice as to Craig Richardson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-9743)(cms, ) (Entered: 12/22/2008) |
| 4127 | 12/17/2008 | 17,531 | ORDER granting 17416 Stipulation of Dismissal without prejudice as to James Champion, Anna Orange, Ted Sanchez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/16/2008.(Reference: 06-6654)(cms, ) (Entered: 12/23/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4128 | 12/18/2008 | 17,532 | ORDER granting 17423 Stipulation of Dismissal without prejudice as to Janice Smith, Jeanette Clanahan, and Harold Sexton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 06-10773)(cms, ) (Entered: 12/23/2008) |
| 4129 | 12/18/2008 | 17,533 | ORDER granting 17424 Stipulation of Dismissal without prejudice as to Jack Bisson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 06-3377)(cms, ) (Entered: 12/23/2008) |
| 4130 | 12/18/2008 | 17,534 | ORDER granting 17425 Stipulation of Dismissal without prejudice as to Ricky Calvert, Mary Greear, Claudie Thomas, Tammy Rogers filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 05-4326)(cms, ) (Entered: 12/23/2008) |
| 4131 | 12/18/2008 | 17,535 | ORDER granting 17426 Stipulation of Dismissal without prejudice as to Barbara Casey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 05-4324)(cms, ) (Entered: 12/23/2008) |
| 4132 | 12/18/2008 | 17,536 | ORDER granting 17427 Stipulation of Dismissal without prejudice as to Merritt Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 06-3373)(cms, ) (Entered: 12/23/2008) |
| 4133 | 12/18/2008 | 17,537 | ORDER granting 17428 Stipulation of Dismissal without prejudice as to Jeanette Umstead filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 07-2938)(cms, ) (Entered: 12/23/2008) |
| 4134 | 12/18/2008 | 17,538 | ORDER granting 17429 Stipulation of Dismissal without prejudice as to Nancy Rickett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 06-3375)(cms, ) (Entered: 12/23/2008) |
| 4135 | 12/18/2008 | 17,539 | ORDER granting 17430 Stipulation of Dismissal without prejudice as to Richard Ainswoth, Barbara Martin, Delbert Creviston filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 06-6652)(cms, ) (Entered: 12/23/2008) |
| 4136 | 12/18/2008 | 17,540 | ORDER granting 17431 Stipulation of Dismissal without prejudice as to Thomas Brancecum filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 07-562)(cms, ) (Entered: 12/23/2008) |
| 4137 | 12/18/2008 | 17,541 | ORDER granting 17432 Stipulation of Dismissal without prejudice as to Lisa Council, Somphone, Kanesouphonh, and Frances Scott filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 06-6239)(cms, ) (Entered: 12/23/2008) |
| 4138 | 12/18/2008 | 17,542 | ORDER granting 17436 MOTION to Withdraw Document re 16750 MOTION for Order to Show Cause Facilities Listed on Exhibit A filed by Plaintiff Ronnie Williams. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: Cases Listed on Exhibit A )(cms, ) (Enter |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4139 | 12/18/2008 | 17,543 | ORDER granting 17439 Stipulation of Dismissal without prejudice as to Vayrenna Hamilton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 06-3371)(cms, ) (Entered: 12/23/2008) |
| 4140 | 12/18/2008 | 17,544 | ORDER granting 17440 Stipulation of Dismissal without prejudice as to Richard Woods filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/17/2008.(Reference: 06-3172)(cms, ) (Entered: 12/23/2008) |
| 4141 | 12/19/2008 | 17,517 | ORDERED that the Tulane Civil Litigation Clinic is hereby appointed by the Court to represent the interests of claimants subject to the Courts 32% CappingOrder. IT IS FURTHER ORDERED that the VLC attorneys shall forward a copy of this Order to their clien |
| 4142 | 12/22/2008 | 17,545 | ORDER withdrawing 14455 MOTION for Order to Show Cause Why the Foreign Individual Cases Should Not Be Dismissed Under the Doctrine of Forum Non Conveniens as to James G. Pendergast, Mona L. Pendergast, Skender Veli Doci, Diana Doci, Eliahu Tzfanya, Dina R |
| 4143 | 12/22/2008 | 17,548 | ORDER granting extension of time until next Status Conference set for 1/22/2009 re 16691 MOTION to Compel Medical Providers to Show Cause. Signed by Judge Eldon E. Fallon on 12/21/2008.(Reference: ALL CASES)(cms, ) (Entered: 12/24/2008) |
| 4144 | 12/22/2008 | 17,549 | ORDER granting 16122 Motion to Withdraw as Attorney as to Kevin Young. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |
| 4145 | 12/22/2008 | 17,550 | ORDER granting 16123 Motion to Withdraw as Attorney as to Terrell Breaux. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |
| 4146 | 12/22/2008 | 17,551 | ORDER granting 16124 Motion to Withdraw as Attorney as to Patricia Anderson. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |
| 4147 | 12/22/2008 | 17,552 | ORDER granting 16125 Motion to Withdraw as Attorney as to Joseph Aguillard. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |
| 4148 | 12/22/2008 | 17,553 | ORDER granting 16126 Motion to Withdraw as Attorney as to Carolyn Hughes. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |
| 4149 | 12/22/2008 | 17,554 | ORDER granting 16130 Motion to Withdraw as Attorney as to Albert Dobard. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |
| 4150 | 12/22/2008 | 17,555 | ORDER granting 16131 Motion to Withdraw as Attorney as to Jessie Jackson. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4151 | 12/22/2008 | 17,556 | ORDER granting 16132 Motion to Withdraw as Attorney as to Tanisha Jackson. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |
| 4152 | 12/22/2008 | 17,557 | ORDER granting 16134 Motion to Withdraw as Attorney as to Shelly Joseph. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |
| 4153 | 12/22/2008 | 17,558 | ORDER granting 16135 Motion to Withdraw as Attorney as to Lemma Plemons. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4450)(cms, ) (Entered: 12/24/2008) |
| 4154 | 12/22/2008 | 17,559 | ORDER granting 16136 Motion to Withdraw as Attorney as to Glynis Rogers-Taylor. Signed by Judge Eldon E. Fallon on 12/18/2008. (Reference: 05-4416)(cms, ) (Entered: 12/24/2008) |
| 4155 | 12/22/2008 | 17,560 | ORDER granting 14813 Motion to Withdraw as Attorney as to Willimina Wheaton. Signed by Judge Eldon E. Fallon on 12/19/2008. (Reference: 05-957)(cms, ) (Entered: 12/24/2008) |
| 4156 | 12/23/2008 | 17,561 | ORDER granting 17512 Motion to Withdraw Document re 16750 MOTION for Order to Show Cause as to Geoffrey Wood. Signed by Judge Eldon E. Fallon on 12/22/2008. (Reference: Cases Listed on Exhibit A)(cms, ) (Entered: 12/24/2008) |
| 4157 | 12/29/2008 | 17,566 | ORDER denying 17562 Motion for Reconsideration ; granting 17563 Motion to Expedite. Signed by Judge Eldon E. Fallon on 12/29/2008. (Reference: ALL CASES)(cms, ) (Entered: 12/29/2008) |
| 4158 | 1/5/2009 | 17,579 | ORDER granting 17514 Motion for Order to Show Cause as to Revonia Peters and Amanda Tinsley. Signed by Judge Eldon E. Fallon on 12/22/2008. (Reference: Cases Listed on Exhibit A)(cms, ) (Entered: 01/05/2009) |
| 4159 | 1/5/2009 | 17,580 | ORDER granting 17546 Motion to Withdraw Document 16834 MOTION for Order to Show Cause as to CVS/Caremark. Signed by Judge Eldon E. Fallon on 12/23/2008. (Reference: Cases Listed on Exhibit A)(cms, ) (Entered: 01/05/2009) |
| 4160 | 1/8/2009 | 17,599 | ORDER of USCA that motion for leave to file the petition for writ of mandamus in excess pages is GRANTED. IT IS FURTHER ORDERED that the district court's order of 12/19/2008 is STAYED until further notice. (Reference: 05-1657)(cms, ) (Entered: 01/08/2009) |
| 4161 | 1/8/2009 | 17,600 | ORDER of USCA that the unopposed amicus curiae motion filed by Tulane Civil Litigation Clinic fo file response to writ of mandamus and stay is GRANTED. (Reference: 05md1657)(cms, ) (Entered: 01/08/2009) |
| 4162 | 1/8/2009 | 17,608 | ORDER granting 17589 Stipulation of Dismissal without prejudice as to Tori Lockyer, by or on behalf of Eugene Lockyer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/7/2009.(Reference: 06-9825)(cms, ) (Entered: 01/09/2009) |

| | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4163 | 1/8/2009 | 17,610 | ORDER granting 17590 Motion to Withdraw 17514 MOTION for Order to Show Cause Re: Revonia Peters-Amanda Tinsley. Signed by Judge Eldon E. Fallon on 1/7/2009. (Reference: Cases Listed on Exhibit A)(cms, ) (Entered: 01/09/2009) |
| 4164 | 1/8/2009 | 17,611 | ORDER granting 17591 Stipulation of Dismissal without prejudice as to Sheila Daivs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/7/2009.(Reference: 05-4430)(cms, ) (Entered: 01/09/2009) |
| 4165 | 1/8/2009 | 17,612 | ORDER granting 17592 Stipulation of Dismissal without prejudice as to Betty Pace filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/7/2009.(Reference: 05-4430)(cms, ) (Entered: 01/09/2009) |
| 4166 | 1/8/2009 | 17,613 | ORDER granting 17594 Stipulation of Dismissal without prejudice as to Rapunzel Mullen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/7/2009.(Reference: 05-4412)(cms, ) (Entered: 01/09/2009) |
| 4167 | 1/13/2009 | 17,617 | ORDER granting 17601 Stipulation of Dismissal with prejudice as to James Coleman, Leah Judwin and Michelle Judwin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/12/2009.(Reference: 05-2920)(cms, ) (Entered: 01/13/2009) |
| 4168 | 1/13/2009 | 17,618 | ORDER granting 17602 Stipulation of Dismissal with prejudice as to Shirley Freed filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/12/2009.(Reference: 05-3211)(cms, ) (Entered: 01/13/2009) |
| 4169 | 1/13/2009 | 17,619 | ORDER granting 17603 Stipulation of Dismissal with prejudice as to Esther Belknap filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/12/2009.(Reference: 05-3597)(cms, ) (Entered: 01/13/2009) |
| 4170 | 1/13/2009 | 17,620 | ORDER granting 17604 Stipulation of Dismissal with prejudice as to Frances Sarvas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/12/2009.(Reference: 06-6135)(cms, ) (Entered: 01/13/2009) |
| 4171 | 1/13/2009 | 17,621 | ORDER granting 17605 Stipulation of Dismissal with prejudice as to John Webb filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/12/2009.(Reference: 06-2177)(cms, ) (Entered: 01/13/2009) |
| 4172 | 1/13/2009 | 17,622 | ORDER granting 17606 Stipulation of Dismissal with prejudice as to Ledford Desport filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/12/2009.(Reference: 05-1553)(cms, ) (Entered: 01/13/2009) |
| 4173 | 1/13/2009 | 17,623 | ORDER granting 17607 Stipulation of Dismissal with prejudice as to George A. Smith and Cynthia M. Cook filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/12/2009.(Reference: 06-10871)(cms, ) (Entered: 01/13/2009) |
| 4174 | 1/13/2009 | 17,624 | ORDER granting 17609 Stipulation of Dismissal with prejudice as to Laverne Todd filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/12/2009.(Reference: 06-6643)(cms, ) (Entered: 01/13/2009) |

|  | Date Filed | Document # | Order Description |
|---|---|---|---|
| 4175 | 1/13/2009 | 17,625 | ORDER granting 17614 Stipulation of Dismissal with prejudice as to Heather M. Thompson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/12/2009.(Reference: 08-131)(cms, ) (Entered: 01/13/2009) |
| 4176 | 1/13/2009 | 17,626 | ORDER granting 17616 Motion to Dismiss Party as to Robert Corsentino. Signed by Judge Eldon E. Fallon on 1/12/2009. (Reference: 05-4416)(cms, ) (Entered: 01/13/2009) |
| 4177 | 1/13/2009 | 17,627 | ORDER granting 17615 Motion to Dismiss Party as to Rose Washington. Signed by Judge Eldon E. Fallon on 1/12/2009. (Reference: 07-7077)(cms, ) (Entered: 01/13/2009) |