| Row | | Claimant Name | Caller Name | Contact Method | Call Type | Date Received | Comments / Description | Called / Ans. By |
|---|---|---|---|---|---|---|---|---|
| 1. | 1058866 | Abdel Malak, Mounir R. | Mounir Abdel Malak | Incoming Phone Call | General Inquiry | 12/22/08 | Called to check the status of claim and request for relief from deadline. Advised that he was approved for 30 additional days to send in claim package. Advised that he needed to correct release deficiency and send in PME records before the extended deadline. Expressed understanding | Claudia Santoyo |
| 2. | 1113357 | Alexander, Nancy Louise | Nancy Louise Alexander | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline and enclosing extension form V2033; | Robert Johnston |
| 3. | 1113357 | Alexander, Nancy Louise | Nancy Alexander | Outgoing Phone | General Inquiry | 11/24/08 | attempted to call re november 30th deadline; | Pauline Boudreaux |
| 4. | 1113357 | Alexander, Nancy Louise | Nancy Alexander | Outgoing Phone | General Inquiry | 11/26/08 | reminder of enrollment deadline; | Pauline Boudreaux |
| 5. | 1113357 | Alexander, Nancy Louise | Nancy Louise Alexander | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 6. | 1113412 | Allem, Fulton Peter | Fulton Peter Allem c/o Jennifer Allem | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline and extension form V2033; | Robert Johnston |
| 7. | 1113412 | Allem, Fulton Peter | Fulton Allem | Outgoing Phone | General Inquiry | 11/24/08 | left voice mail message re november 30th deadline; | Pauline Boudreaux |
| 8. | 1113412 | Allem, Fulton Peter | Fulton Allem | Outgoing Phone | General Inquiry | 11/26/08 | reminder of enrollment deadline; | Pauline Boudreaux |
| 9. | 1113412 | Allem, Fulton Peter | Fulton Peter Allem c/o Jennifer Allem | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 10. | 1081043 | Amaya, Petra (Patsy) P. | Petra P. Amaya | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline and enclosing extension form. V2033; | Robert Johnston |
| 11. | 1081043 | Amaya, Petra (Patsy) P. | Mr. Amaya | Outgoing Phone Call | General Inquiry | 11/24/08 | spoke with husband re november 30th deadline; he needs assistance with all this but can't seem to get anyone; he said he left a message with the CA but no return call yet; he will send in the V2033 form to get more time so he can speak with someone in the interim; | Pauline Boudreaux |
| 12. | 1081043 | Amaya, Petra (Patsy) P. | Patsy Amaya | Outgoing Phone | General Inquiry | 11/26/08 | reminder of enrollment deadline; | Pauline Boudreaux |
| 13. | 1081043 | Amaya, Petra (Patsy) P. | Petra (Patsy) P. Amaya | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 14. | 1113305 | Anderson, Ann B | Ann B. Anderson | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline and enclosing extension form V2033; | Robert Johnston |
| 15. | 1113305 | Anderson, Ann B | Ann Anderson | Outgoing Phone | General Inquiry | 11/26/08 | called to remind her of the nov 30th deadline; she said she spoke with Diann Bates yesterday. | Pauline Boudreaux |
| 16. | 1113305 | Anderson, Ann B | Ann B. Anderson | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 17. | 1113281 | Anderson, Edith Sue | Edith Sue Anderson c/o Jimmie G. Anderson | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 18. | 1113281 | Anderson, Edith Sue | Edith Sue Anderson c/o Jimmie G. Anderson | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 19. | 1113309 | Anderson, James D. | James D. Anderson | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 20. | 1113309 | Anderson, James D. | James D. Anderson | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 21. | 1113309 | Anderson, James D. | James Anderson | Incoming Phone Call | Remail Request | 12/12/08 | Claimant called in response to Curator's letter re deadline to submit claim package. Advised that he had previously sent all of his medical and pharmacy records to an attorney's office, so does not possess them any longer. He cannot, however, recall the name of the firm or attorney to whom he mailed these records. Advised that we will check with PLC and DLC to see if records exist, as well as request that CA verify if any records exist on LMI for this claimant. | Claudia Santoyo |
| 22. | 1084532 | Anthony, Billy Joe | Billy Joe Anthony | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 23. | 1084532 | Anthony, Billy Joe | Billy Joe Anthony | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 24. | 1106361 | Appelbaum, Rosalie | Rosalie Appelbaum | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline and enclosing extension form V2033; | Robert Johnston |
| 25. | 1106361 | Appelbaum, Rosalie | Rosalie Appelbaum | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 26. | 1106361 | Appelbaum, Rosalie | Rosalie Appelbaum | Incoming Letter | General Inquiry | 12/9/08 | Received returned mail of letter and extension form. Envelope marked "Return to sender, not deliverable." No new address information given. | Claudia Santoyo |
| 27. | 1113282 | Arellano, George A. | George A. Arellano | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 28. | 1113282 | Arellano, George A. | George A. Arellano | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 29. | 1113129 | Arguello, Daniel | Daniel Arguello | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 30. | 1113129 | Arguello, Daniel | Daniel Arguello | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 31. | 1059835 | Armstrong-Wells, Carolyn Jean | Carolyn Jean Armstrong-Wells | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 32. | 1059835 | Armstrong-Wells, Carolyn Jean | ?? | Outgoing Phone | General Inquiry | 11/26/08 | attempted to contact claimant to remind her of nov 30th deadline, but the phone number on the portal is incorrect. | Pauline Boudreaux |
| 33. | 1059835 | Armstrong-Wells, Carolyn Jean | Carolyn Jean Armstrong-Wells | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 34. | 1120561 | Ashburn, Robert Leon | Robert Leon Ashburn | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 35. | 1120561 | Ashburn, Robert Leon | Robert Leon Ashburn | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 36. | 1119213 | Ashley, Betty Jean | Betty Jean Ashley | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 37. | 1119213 | Ashley, Betty Jean | Betty Ashley | Outgoing Phone Call | General Inquiry | 11/26/08 | called to remind her of the nov 30th deadline; she said she's having trouble getting the paperwork filled out but will do her best; i advised to at least try to get the form v2033 sent in by the deadline; | Pauline Boudreaux |
| 38. | 1119213 | Ashley, Betty Jean | Betty Jean Ashley | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 39. | 1113312 | Austin, Michael Thomas | Michael Thomas Austin | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 40. | 1113312 | Austin, Michael Thomas | Michael Austin | Outgoing Phone Call | General Inquiry | 11/26/08 | attempted to contact claimant at phone number on the portal to remind of nov 30th deadline; the number has been changed; no forwarding number. | Pauline Boudreaux |
| 41. | 1113312 | Austin, Michael Thomas | Michael Thomas Austin | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 42. | 1004842 | Baker, Mildred | Mildred Baker | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 43. | 1105845 | Balboa, Dagoberto | Dagoberto Balboa | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 44. | 1105845 | Balboa, Dagoberto | Dagoberto Balboa | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 45. | 1107389 | Baley, David | David Baley | Incoming Phone Call | General Inquiry | 11/28/08 | Called to inquire status of reconsideration of eligibility status by counsel for Merck. Advised that we have sent all claim materials to counsel for Merck for review and reconsideration of eligibility status in light of the fact that claimant was a member of a Merck-run research group and therefore aware of his potential claim. Advised we would follow up and report back with any change in his status. | Claudia Santoyo |
| 46. | 1107389 | Baley, David | David Baley | Outgoing Phone Call | General Inquiry | 12/5/08 | Called Mr. Baley to advise my conversation last night with counsel for Merck. His eligibility status has been changed, and Merck has agreed to consider him eligible for the settlement program. Advised that we would continue to be available to assist, should he need to cure any deficiencies once his claim materials are reviewed, or if he has other questions. He expressed thanks for helping him change his status. | Claudia Santoyo |
| 47. | 1107389 | Baley, David | David Baley | Incoming Phone Call | Remail Request | 12/11/08 | Called to check on status of the claim. Advised that deficiency remains as to release. Requesting remail of release to claimant so that he can cure deficiency. | Claudia Santoyo |
| 48. | 1107389 | Baley, David | David Baley | Incoming Letter | General Inquiry | 12/12/08 | Received supplemental release document from claimant. Forwarded to Claims Administrator. | Claudia Santoyo |
| 49. | 1107389 | Baley, David | David Baley | Outgoing Phone Call | General Inquiry | 12/22/08 | Called claimant back to let him know that we received certified mailing of his corrected release document, which is being forwarded to the claims administrator via email and federal express. Advised to call back with any other | Claudia Santoyo |
| 50. | 1118738 | Balli, Ruben | Ruben Balli | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 51. | 1118738 | Balli, Ruben | Ruben Balli | Outgoing Phone Call | General Inquiry | 11/26/08 | called to remind of nov 30th deadline; he said he's filling out paperwork now but needs help; i gave him ira's phone number to rershabrw office; he will call him now; | Pauline Boudreaux |
| 52. | 1118738 | Balli, Ruben | Ruben Balli | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 53. | 1113184 | Barnes, Clara Lee | Clara Lee Barnes | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 54. | 1113184 | Barnes, Clara Lee | Clara Lee Barnes | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 55. | 1081718 | Barnes, Wilmer R. | Wilmer R. Barnes | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 56. | 1081718 | Barnes, Wilmer R. | Wilmer R. Barnes | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 57. | 1086356 | Bates, Brett | Brett Bates | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |

| # | ID | Name | Addressee | Type | Category | Date | Notes | Staff |
|---|---|---|---|---|---|---|---|---|
| 58 | 1086356 | Bales, Brett | Brett Bates | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 59 | 1075082 | Battle, Wade | Mrs. Battles | Incoming Phone Call | General Inquiry | 1/8/09 | Mr. Battles has passed away. Mrs. Battles has received the Motion to Dismiss. She indicated that she will not pursue the claim. I advised her that if she does not, the claim will be permanently lost. She thereafter confirmed that she does not intend to proceed. | Ira Resenzeig |
| 60 | 1119829 | Baxter, Bruce A. | Bruce A. Baxter | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing form V2033; | Robert Johnston |
| 61 | 1119829 | Baxter, Bruce A. | Bruce A. Baxter | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 62 | 1119829 | Baxter, Bruce A. | Bruce Baxter | Incoming Letter | General Inquiry | 12/9/08 | Received returned mail marked "Return to sender, no such number, unable to forward," of the 11/17/08 letter regarding the claim package submission deadline. | Claudia Santoyo |
| 63 | 1119829 | Baxter, Bruce A. | Brent Baxter | Incoming Letter | General Inquiry | 12/24/08 | Received returned mail marked "Return to sender, no such number, unable to forward," of the 12/08/08 letter regarding the claim package submission deadline. | Claudia Santoyo |
| 64 | 1108391 | Beard, Eunice | Eunice Beard | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 65 | 1108391 | Beard, Eunice | Mr. Beard | Outgoing | General Inquiry | 11/26/08 | called to remind of nov 30th deadline; left voice mail on mr. beard's cell phone. the other number has been | Pauline Boudreaux |
| 66 | 1108391 | Beard, Eunice | Eunice Beard | Outgoing Letter | General Inquiry | 12/8/08 | reminding of december 30th deadline; | Robert Johnston |
| 67 | 1117987 | Beck, Alice Maurine | Alice Maurine Beck | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 68 | 1117987 | Beck, Alice Maurine | grandson of Alice Beck (?) | Outgoing Phone Call | General Inquiry | 11/26/08 | called to remind of nov 30th deadline; claimant wasn't there & the person who was taking calls for the claimant wasn't there either, but her son answered; I left message with him as to the deadline; | Pauline Boudreaux |
| 69 | 1117987 | Beck, Alice Maurine | Alice Maurine Beck | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 70 | 1056423 | Bellard, Joseph Whitney | Joseph Whitney Bellard | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 71 | 1056423 | Bellard, Joseph Whitney | Ms. Bellard | Outgoing Phone | General Inquiry | 11/26/08 | called to remind of nov 30th deadline; ms. bellard said they mailed everything out last week; | Pauline Boudreaux |
| 72 | 1056423 | Bellard, Joseph Whitney | Joseph Whitney Bellard | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 73 | 1075099 | Beltrami, Michael C. | Michael Beltrami | Incoming Phone Call | General Inquiry | 12/18/08 | Was formerly represented by counsel, but told that his case didn't meet requirements for settlement agreement. Wishes to pursue federal suit and requested copy of PTO 28 so that he can respond to Merck's Motion to Dismiss. Sent him this, along with information for serving opposition and required documents. Expressed understanding. Advised to contact us with further questions. | Claudia Santoyo |
| 74 | 1113935 | Bezio, Norman V. | Norman V. Bezio c/o Kimberly Adsit | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 75 | 1113935 | Bezio, Norman V. | Kim Adsit | Outgoing | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; left voice mail on kim's phone; | Pauline Boudreaux |
| 76 | 1113935 | Bezio, Norman V. | Norman V. Bezio c/o Kimberly Adsit | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 77 | 1068592 | Bilal, Jamaal Ali | Jamaal Ali Bilal | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 78 | 1068592 | Bilal, Jamaal Ali | ?? | Outgoing Phone Call | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; left a voice mail message on the FCCC message center that someone put me through to; | Pauline Boudreaux |
| 79 | 1068592 | Bilal, Jamaal Ali | Jamaal Ali Bilal | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 80 | 1058876 | Borner, Loraine | Loraine Borner | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 81 | 1058876 | Borner, Loraine | Loraine Borner | Outgoing | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; left voice mail; | Pauline Boudreaux |
| 82 | 1058876 | Borner, Loraine | Loraine Borner | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 83 | 1113276 | Boullet, James Albert | James Albert Boullet | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 84 | 1113276 | Boullet, James Albert | James Boullet | Outgoing Phone | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; he said he sent everything in last week; | Pauline Boudreaux |
| 85 | 1113276 | Boullet, James Albert | James Albert Boullet | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 86 | 1075163 | Bradley, Yvonne | Yvonne Bradley | Incoming Phone Call | General Inquiry | 12/12/08 | Called to check to see what is going on with her claim. She believes she is represented and sent in lots of documents, but advised that her claimant information page does not show receipt of required settlement program documents. Advised that she is listed on the EDLA as being a pro se and that her claim is one that is set for hearing of Merck's Motion to Dismiss in January. Advised her to send any opposition memorandum to the court and opposing counsel as soon as possible. Also requested attorney referral--provided same. | Claudia Santoyo |
| 87 | 1062437 | Branham, Louise | Louise Branham | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 88 | 1062437 | Branham, Louise | Louise Branham | Incoming Phone Call | General Inquiry | 12/4/08 | difficult to understand deficiency (ltr from CA); she already has call into Diann; I told her to wait to speak to Diann, but to call in 2 days if she hears nothing; | Ira Resenzeig |
| 89 | 1062437 | Branham, Louise | Louise Branham | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 90 | 1113274 | Bray, Molly Lee | Molly Lee Bray c/o Oran L. Bray | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Pauline Boudreaux |
| 91 | 1113274 | Bray, Molly Lee | Molly Lee Bray c/o Oran L. Bray | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 92 | 1002631 | Briggs, Gerald | Gerald Briggs | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 93 | 1028015 | Britton, Ora | Ora Britton | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 94 | 1121623 | Broadway, Ellis | Ellis Broadway | Incoming Phone Call | General Inquiry | 12/12/08 | Called to check on status of claim. Advised that no claim package has been received, according to the information available on the secure portal. Update contact information. Per claimant request, will inquire of CA as to whether LMI records exist for this claimant, or if records have been received that are not yet visible on the secure portal. | Claudia Santoyo |
| 95 | 1012551 | Brooks, Melvin | Melvin Brooks | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 96 | 1082522 | Brown, Kathryn | Kathryn Brown | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 97 | 1082522 | Brown, Kathryn | Kathryn Brown | Outgoing Phone | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; she said she's been sick but she'll try to get the form in; | Pauline Boudreaux |
| 98 | 1082522 | Brown, Kathryn | Kathryn Brown | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 99 | 1113324 | Brown, Rose L. | Rose L. Brown | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 100 | 1113324 | Brown, Rose L. | Rose L. Brown | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 101 | 1113361 | Buckley, Richard J. | Richard J. Buckley | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 102 | 1113361 | Buckley, Richard J. | Richard Buckley | Outgoing Phone | General Inquiry | 11/26/08 | called to remind of nov 30th deadline; said he's going to try to get all the paperwork in; | Pauline Boudreaux |
| 103 | 1113361 | Buckley, Richard J. | Richard J. Buckley | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 104 | 1075227 | Burnett, Leonard | Leonard Burnett | Incoming Phone Call | General Inquiry | 12/15/08 | Called in response to letter from Counsel for Merck notifying him of Motion to Dismiss his claim for failure to comply with PTO 28. Advised that he wishes to proceed with his suit and has an expert report as required. Gave him information on filing and serving response to motion and required expert report. Requested copy of PTO 28, which we are sending via regular and electronic mail. Per request of counsel for Merck, we will notify them of this contact. Claimant expressed understanding of deadline to respond to motion or risk dismissal of suit. | Claudia Santoyo |
| 105 | 1113479 | Butler, Wanda June | Wanda June Butler | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 106 | 1113479 | Butler, Wanda June | Wanda Butler | Outgoing Phone Call | General Inquiry | 11/26/08 | called to remind of nov 30th deadline; she said she sent everything to a lawyer a long time ago and doesn't have anything else to send in; | Pauline Boudreaux |
| 107 | 1113479 | Butler, Wanda June | Wanda June Butler | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 108 | 1068270 | Butz, Douglas | Douglas Butz | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 109 | 1098514 | Calero, Marlene | Marlene Calero | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |

| # | ID | Name | Full Name | Contact Type | Category | Date | Description | Assigned |
|---|----|------|-----------|--------------|----------|------|-------------|----------|
| 110. | 1075252 | Cannizolo, Anna | Anna Cannizolo | Incoming Phone Call | General Inquiry | 1/19/09 | Used to be represented by Brian at Sellino and Barnes in NYC, but they have withdrawn. Has received notice on Motion to Dismiss filed by Merck on loss pipe requirements. Wanted information on how to respond. Advised what the requirements are under PTO 28, gave referral to attorneys in her area who may be able to assist her, as well as recommended she contact the doctor who took her off Vioxx to see if he would qualify as expert required by PTO 28. Asked for us to contact her former attorneys, as she needs help obtaining copies of her file materials. Advised that we would contact them and assist as much as possible. She expressed understanding and will call back with any other questions. | Claudia Santoyo |
| 111. | 1025189 | Cannon, Mildred Lois | Mildred Lois Cannon | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 112. | 1025189 | Cannon, Mildred Lois | Mildred Cannon | Outgoing Phone | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; number has been disconnected; | Pauline Boudreaux |
| 113. | 1025189 | Cannon, Mildred Lois | Mildred Lois Cannon | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 114. | 1025189 | Cannon, Mildred Lois | Mildred Cannon | Incoming Letter | General Inquiry | 12/9/08 | Received Request for Relief from Deadline, postmarked December 2, 2008. Have emailed and sent to Claims Administrator via federal express along with envelope evidencing postmark; | Claudia Santoyo |
| 115. | 106359 | Carl, Vickie M. | Vickie M. Carl | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 116. | 106359 | Carl, Vickie M. | Vickie Carl | Outgoing Phone Call | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; left voice mail, she called me right back as i was on the other line leaving the message; i spoke to her and she said she sent in all kinds of paperwork a long time ago; | Pauline Boudreaux |
| 117. | 106359 | Carl, Vickie M. | Vickie M. Carl | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 118. | 113150 | Carter, Velma | Velma Carter c/o Gwendolyn Williams | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 119. | 113150 | Carter, Velma | Velma Carter c/o Gwendolyn Williams | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 120. | 1068273 | Chapman, Dorothy | Dorothy Chapman | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 121. | 118627 | Chepilko, Sergei | Sergei Chepilko | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 122. | 1056419 | Clanton, James Bernard | James Bernard Clanton | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 123. | 1056419 | Clanton, James Bernard | James Bernard Clanton | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 124. | 113605 | Clark, Norral Sonia | Norral Sonia Clark | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 125. | 113605 | Clark, Norral Sonia | Norral Sonia Clark | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 126. | 113151 | Clifton, Eula B. | Eula B. Clifton | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 127. | 113151 | Clifton, Eula B. | Eula B. Clifton | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 128. | 1025705 | Cokefield, Glen | Glen Cokefield | Incoming Phone | General Inquiry | 11/11/08 | emailed to ask status of claim; responded accordingly; | Claudia Santoyo |
| 129. | 1025705 | Cokefield, Glen | Glen Cokefield | Incoming Email | General Inquiry | 12/22/08 | Received email requesting status check on claim package review. Advised that he is in line for review and should be reviewed shortly, based upon date that his package was completed and submitted. | Claudia Santoyo |
| 130. | 1025705 | Cokefield, Glen | Glen Cokefield | Incoming Phone Call | General Inquiry | 1/21/09 | Mr. Cokefield called to check the status of his claim package review. Advised that his claim is in the group under review, but that it did not appear that his status had changed since his last inquiry. | Claudia Santoyo |
| 131. | 113153 | Coleman, Jimmie L. | Jimmie L. Coleman | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 132. | 113153 | Coleman, Jimmie L. | Jimmie L. Coleman | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 133. | 1087519 | Collins, Dorothy Ann | Dorothy Ann Collins | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & extension form V2033; | Robert Johnston |
| 134. | 1087519 | Collins, Dorothy Ann | Dorothy Collins | Outgoing Phone | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; someone picked up phone but didn't speak; | Pauline Boudreaux |
| 135. | 1087519 | Collins, Dorothy Ann | Gregory Collins | Incoming Phone Call | General Inquiry | 12/2/08 | Called to follow up on his request for additional time to submit claim package materials because of difficulty in obtaining his wife's medical records. Has faxed request for relief to claims administrator. Advised to send original signed form V2033 to claims administrator for their records, and to submit claim package as soon as possible. Expressed understanding. | Claudia Santoyo |
| 136. | 1087519 | Collins, Dorothy Ann | Dorothy Ann Collins | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 137. | 1075347 | Collins, Nathaniel | Nathaniel Collins | Incoming Phone Call | General Inquiry | 12/16/08 | Mr. Collins received the letter from Collins & Barnes notifying him of their withdrawal. He wants to pursue his claim but is not confident of finding an attorney or his ability to comply with PTO 28. He will contact us again if he is able to proceed and needs help. | Ira Resenzieg |
| 138. | 1059846 | Conomic, Sean A. | Sean A. Conomic | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 139. | 1059846 | Conomic, Sean A. | Sean Conomic | Incoming Phone | General Inquiry | 11/25/08 | Called with questions about claim package submission and requirements for same. | Claudia Santoyo |
| 140. | 1059846 | Conomic, Sean A. | Sean Conomic | Outgoing Email | Request Aid with Form | 11/25/08 | Sent email in follow up to request for LMI records and claim form. | Claudia Santoyo |
| 141. | 1059846 | Conomic, Sean A. | Sean A. Conomic | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 142. | 1106076 | Cooley, Edna | Edna Cooley | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 143. | 1113993 | Cooper, Deona Marcella | Deona Marcella Cooper | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 144. | 1113993 | Cooper, Deona Marcella | Deona Cooper | Outgoing Phone Call | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; first number has been disconnected; second number doesn't have voice mail set up yet. | Pauline Boudreaux |
| 145. | 1113993 | Cooper, Deona Marcella | Deona Marcella Cooper | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 146. | 113323 | Corbett, Mary D. | Mary D. Corbett | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 147. | 113323 | Corbett, Mary D. | Mary Corbett | Outgoing | General Inquiry | 11/25/08 | called to remind of nov. 30th deadline; left voice mail. | Pauline Boudreaux |
| 148. | 113323 | Corbett, Mary D. | Mary D. Corbett | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 149. | 1054902 | Cordova, Maryann Virginia | Maryann Virginia Cordova | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 150. | 1054902 | Cordova, Maryann Virginia | Maryann Cordova | Outgoing | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; left voice mail. | Pauline Boudreaux |
| 151. | 1054902 | Cordova, Maryann Virginia | Maryann Virginia Cordova | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 152. | 113158 | Craft, Delores H. | Delores H. Craft | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 153. | 113158 | Craft, Delores H. | Delores Craft | Outgoing Phone | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; couldn't leave message on recorder. | Pauline Boudreaux |
| 154. | 113158 | Craft, Delores H. | Delores H. Craft | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 155. | 1056077 | Craig, Carolyn Simmons | Carolyn Simmons Craig | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 156. | 1056077 | Craig, Carolyn Simmons | Carolyn Simmons Craig | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 157. | 113294 | Cromer, Chester L. | Chester L. Cromer | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 158. | 113294 | Cromer, Chester L. | Chester L. Cromer | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 159. | 113159 | Crotwell, Rene Ann | Rene Ann Crotwell c/o Warren E. Crotwell | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 160. | 113159 | Crotwell, Rene Ann | Rene Ann Crotwell | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 161. | 113159 | Crotwell, Rene Ann | Warren Crotwell | Incoming Phone Call | General Inquiry | 12/22/08 | Called to check on status of request for relief from deadline, as well as to see if we could assist with a claim for Celebrex. Advised caller that we were only curator for the Vioxx settlement. Also notified him that his request for relief from deadline was granted by the claims administrator. Caller expressed understanding and stated that he will send claim package on or before December 30th. | Claudia Santoyo |
| 162. | 113251 | Cuellar, Frances L. | Frances L. Cuellar | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 163. | 113251 | Cuellar, Frances L. | Frances L. Cuellar | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 164. | 113335 | Dammann, Marvin L. | Marvin L. Dammann | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 165. | 113335 | Dammann, Marvin L. | Marvin L. Dammann | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 166. | 1059844 | Dampher, O.D. | O.D. Dampher c/o Beverly Dampher | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 167. | 1059844 | Dampher, O.D. | O.D. Dampher c/o Beverly Dampher | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |

| # | ID | Claimant (Last, First) | Contact Name | Category | Type | Notes | Date | Staff |
|---|----|----|----|----|----|----|----|----|
| 168 | 1001288 | Davenport, Darren M | Darren Davenport | General Inquiry | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; | 11/19/08 | Claudia Santoyo |
| 169 | 1113160 | Davenport, Edie LaTonya | Edie LaTonya Davenport | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 170 | 1113160 | Davenport, Edie LaTonya | Edie LaTonya Davenport | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 171 | 1054904 | Davis, Billy Clent | Billy Clent Davis | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 172 | 1054904 | Davis, Billy Clent | Billy Clent Davis | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 173 | 1105844 | Davis, Charles Rondal | Charles Rondal Davis | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 174 | 1105844 | Davis, Charles Rondal | Charles Rondal Davis | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 175 | 1108574 | Davis, Johnny Lee | Johnny Davis | General Inquiry | Incoming Phone Call | Mr. Davis called to check the method of determining how claims are paid and in what order. Answered his questions and advise to call back for any additional information he may require. | 12/9/08 | Claudia Santoyo |
| 176 | 113477 | Davis, Terry Joe | Terry Joe Davis | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 177 | 113477 | Davis, Terry Joe | Terry Joe Davis | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 178 | 121921 | Dawson, Bobbie Jean | Bobbie Jean Dawson | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 179 | 121921 | Dawson, Bobbie Jean | Bobbie Jean Dawson | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 180 | 1005419 | Day, Elizabeth Zane | Elizabeth Day | General Inquiry | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; | 11/19/08 | Claudia Santoyo |
| 181 | 113303 | Day, Laura Laura | Laura Laura Day | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 182 | 113303 | Day, Laura Laura | Laura Laura Day | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 183 | 113332 | DeBoard, Emma Madeline | Emma Madeline DeBoard c/o Steve DeBoard | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 184 | 113332 | DeBoard, Emma Madeline | Emma Madeline DeBoard c/o Steve DeBoard | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 185 | 113302 | Denmon, Willie Dale | Willie Dale Denmon | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 186 | 113302 | Denmon, Willie Dale | Willie Dale Denmon | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 187 | 1101188 | Diaz Ramirez, The Estate of, | The Estate of Trinidad Diaz Ramirez c/o Manuel | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 188 | 1101188 | Diaz Ramirez, The Estate of, | The Estate of Trinidad Diaz Ramirez c/o Manuel | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 189 | 1056207 | Dow, Margaret | Margaret Dow c/o Beverly Benson | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 190 | 1056207 | Dow, Margaret | Margaret Dow c/o Beverly Benson | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 191 | 1066286 | Drabelle, Carol | Carol Drabelle | General Inquiry | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; | 11/19/08 | Claudia Santoyo |
| 192 | 1108572 | Draper, Cathy Diane | Cathy Diane Draper | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 193 | 1108572 | Draper, Cathy Diane | Cathy Diane Draper | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 194 | 1113258 | Draughon, Karen Host | Karen Hovt Draughon | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 195 | 1113258 | Draughon, Karen Host | Karen Hovt Draughon | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 196 | 1113316 | Duzanson, Jean | Jean Duzanson c/o Fernande Duzanson | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 197 | 1113316 | Duzanson, Jean | Jean Duzanson c/o Fernande Duzanson | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 198 | 1094082 | Eckels-Jones, Cheryl R. | Cheryl R. Eckels-Jones | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 199 | 1094082 | Eckels-Jones, Cheryl R. | Cheryl R. Eckels-Jones | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 200 | 1087524 | Edwards, Betty L | Betty L Edwards | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 201 | 1087524 | Edwards, Betty L | Betty L Edwards | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 202 | 1087524 | Edwards, Betty L | Betty L Edwards | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 203 | 1113163 | Egbert, Carol Marie | Carol Marie Egbert c/o Michael D. Egbert | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 204 | 1113163 | Egbert, Carol Marie | Carol Marie Egbert c/o Michael D. Egbert | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 205 | 1122127 | Elmore, Opal | Opal Elmore | Request Aid with Form Completion | Incoming Phone Call | talked to her a long time and helped her complete claims forms; | 11/25/08 | Ira Resenzeig |
| 206 | 1064816 | Enriquez, John F. | John F. Enriquez | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 207 | 1064816 | Enriquez, John F. | John F. Enriquez | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 208 | 1056416 | Espinoza, Jane Odessa | Jane Odessa Espinoza | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 209 | 1056416 | Espinoza, Jane Odessa | Jane Espinoza | General Inquiry | Incoming Phone Call | seems to be efficient w/ claims package; needs to send medical records; we discussed doing this; | 11/25/08 | Ira Resenzeig |
| 210 | 1056416 | Espinoza, Jane Odessa | Jane Odessa Espinoza | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 211 | 1065369 | Ezekiel, Mable P. | Mable P. Ezekiel c/o Kim Ezekiel | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 212 | 1065369 | Ezekiel, Mable P. | Kim Ezekiel | General Inquiry | Incoming Phone Call | Mable, mother-dec. 229-387-2420; assembling medical records for completion of claims forms; | 11/21/08 | Ira Resenzeig |
| 213 | 1065369 | Ezekiel, Mable P. | Mable P. Ezekiel c/o Kim Ezekiel | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 214 | 1065369 | Ezekiel, Mable P. | Roger K. Herd | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 215 | 1069908 | Fason, Betty Joyce | Betty Joyce Fason | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 216 | 1069908 | Fason, Betty Joyce | Betty Joyce Fason | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 217 | 1080794 | Finch, Frances Marilyn | Frances Marilyn Finch | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 218 | 1080794 | Finch, Frances Marilyn | Frances Marilyn Finch | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 219 | 1109114 | Flanagan, Etta Lenerle | Etta Flanagan | General Inquiry | Incoming Phone Call | bad question re what records to send in w/ claims form; answered questions & advised to call back w/ any further questions; | 11/11/08 | Claudia Santoyo |
| 220 | 1109114 | Flanagan, Etta Lenerle | Etta Flanagan | General Inquiry | Incoming Phone Call | Called to check to see if her claim package appeared complete. Advised that submitted documents appeared to be of the type and nature of those required for a claims package, but that we cannot make a determination regarding eligibility. Expressed understanding and stated that she would call back with any other questions. | 12/15/08 | Claudia Santoyo |
| 221 | 1001026 | Frazier, Larry A. | Larry Frazier | General Inquiry | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; | 11/19/08 | Claudia Santoyo |
| 222 | 1056425 | Friend, Beverly Ann | Beverly Friend | General Inquiry | Incoming Phone Call | Called back wh. questions re: curing deficiencies in release. Wanted to confirm that corrected release was received. Advised that document appears as received on claimant's submitted documents page, and will be reviewed to determine if the deficiency is cleared. | 11/21/08 | Ira Resenzeig |
| 223 | 1056425 | Friend, Beverly Ann | Beverly Friend | Request Aid with Form Completion | Incoming Phone Call | emailing CA to assist in determination; received info back from CA & called Ms. Friend back; not sure of her status; Advised to call back with any additional questions. | 11/26/08 | Claudia Santoyo |
| 224 | 1056425 | Friend, Beverly Ann | Beverly Friend | General Inquiry | Incoming Phone Call | Called to inquire if her deficiency had been cleared since she forwarded a supplemental release recently. Advised that her claimant information page reflects no deficiency found on the supplemental release. | 12/5/08 | Claudia Santoyo |
| 225 | 1056425 | Friend, Beverly Ann | Beverly Friend | General Inquiry | Incoming Phone Call | Checking on status of claim. | 1/6/09 | Ira Resenzeig |
| 226 | 113403 | Frye, Ruby L. | Ruby L. Frye c/o Marie Larry | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 227 | 113403 | Frye, Ruby L. | Ruby L. Frye c/o Marie Larry | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 228 | 113387 | Fulton, James | James Fulton | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 229 | 113387 | Fulton, James | James Fulton | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 230 | 1069891 | Gann, Gertrude | Gertrude Gann | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 231 | 1069891 | Gann, Gertrude | Gertrude Gann | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 232 | 1038691 | Gardner, Edna Mae | Edna Mae Gardner c/o Lisa R. Starkey | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 233 | 1038691 | Gardner, Edna Mae | Edna Mae Gardner | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 234 | 1122174 | Garland, James R. | James R. Garland | General Inquiry | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | Robert Johnston |
| 235 | 1122174 | Garland, James R. | James R. Garland | General Inquiry | Outgoing Letter | ltr reminding of december 30th deadline; | 12/8/08 | Robert Johnston |
| 236 | 1102673 | Gasparova, Lidiya | Mr. Gasparova | Request Aid with Form Completion | Incoming Phone Call | Husband called with questions about how to complete stipulation of dismissal. Assisted with same and provided address to send completed dismissal. | 12/12/08 | Claudia Santoyo |

| # | ID | Name | Contact | Date | Notes | Category | Type | Staff |
|---|---|---|---|---|---|---|---|---|
| 237. | 1118739 | Gehman, Mary Evelyn | Mary Evelyn Gehman | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 238. | 1118739 | Gehman, Mary Evelyn | Mary Evelyn Gehman | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 239. | 1113652 | Goff, Earnestine | Earnestine Goff | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 240. | 1113652 | Goff, Earnestine | Earnestine Goff | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 241. | 1067249 | Golden, Deloris | Deloris Golden c/o Andrew Golden | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 242. | 1067249 | Golden, Deloris | Deloris Golden c/o Andrew Golden | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 243. | 1121952 | Good, Gordon I | Gordon I Good c/o Marlene Good Norris | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 244. | 1121952 | Good, Gordon I | Gordon I Good | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 245. | 1113260 | Gordon, Curtis | Curtis Gordon | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 246. | 1113260 | Gordon, Curtis | Curtis Gordon | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 247. | 1113434 | Gray, Vernon Ladell | Cassandra Covington | 12/15/08 | Called to check on status of claim package review. Advised that it appeared that claim package was complete as of October 1st, so that would likely be the date that claim entered the queue for review. No deficiencies appear in claimant information page. Advised to call back with any questions. | General Inquiry | Incoming Phone Call | Claudia Santoyo |
| 248. | 1113434 | Gray, Vernon Ladell | Ms. Covington | 1/5/09 | Called to check on status of claim review. Advised that claim packages dated July 1st are under review. Once her son's claim package is reviewed, he will receive a notification from the claims administrator. Advised to call back with any other questions. | General Inquiry | Incoming Phone Call | Claudia Santoyo |
| 249. | 1072181 | Gross, Judith K. | Judith K. Gross | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 250. | 1072181 | Gross, Judith K. | Judith K. Gross | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 251. | 1113165 | Gutierrez, Pablo | Pablo Gutierrez | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 252. | 1113165 | Gutierrez, Pablo | Pablo Gutierrez | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 253. | 1000455 | Hale, Maxine | Maxine Hale | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 254. | 1002776 | Ham, Nina | Nina Ham | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 255. | 1016424 | Harris, Bettye | Bettye Harris | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 256. | 1016424 | Harris, Bettye | Bettye Harris | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 257. | 1092237 | Harris, Dorothy C. | Dorothy Harris | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 258. | 1085234 | Harrison, Dennis Richard | Dennis Harrison | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 259. | 1112148 | Hart, Deborah Dee | Deborah Hart | 12/4/08 | returned call. left message. | General Inquiry | Incoming Phone | Ira Resenzeig |
| 260. | 1112148 | Hart, Deborah Dee | Deborah Hart | 12/11/08 | Just checking on the status of her claim. I advised her that she should be in the queue, and to contact CA or us if she receives any letters about deficiencies. | General Inquiry | Incoming Voicemail | Ira Resenzeig |
| 261. | 1112148 | Hart, Deborah Dee | Deborah Hart | 1/8/09 | Claimant called to check on status of claim review. Advised her that it appears her claim package materials were received by July 21st, so that would indicate her place in the queue for review. Told her to await notification of claim review from the claims administrator and to call back with any questions | General Inquiry | Incoming Phone Call | Claudia Santoyo |
| 262. | 1056079 | Hatcher, Betty Ruth | Betty Ruth Hatcher | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 263. | 1056079 | Hatcher, Betty Ruth | Betty Ruth Hatcher | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 264. | 1056079 | Hatcher, Betty Ruth | Betty Ruth Hatcher | 12/17/08 | Received package from claimant, containing Curator's Dec. 8th letter, as well as document which appear to be PME records. Forwarded all, along with envelope evidencing postmark, to Claims Administrator. | Medical Records Preparation | Incoming Phone Call | Claudia Santoyo |
| 265. | 1001981 | Hayes, Robert A. | Robert Hayes | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 266. | 1100231 | Herbert, Lehenry | Lehenry Herbert | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 267. | 1100231 | Herbert, Lehenry | Judith K. Gross | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 268. | 1113179 | Herd, Roger K. | Roger K. Herd | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 269. | 1121646 | Herrick, Frederick L. | Frederick L. Herrick c/o Theodore Douglas Colson | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 270. | 1121646 | Herrick, Frederick L. | Frederick L. Herrick | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 271. | 1118719 | Higgins, Onnie M. | Onnie M. Higgins c/o Doris M. Higgins | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 272. | 1118719 | Higgins, Onnie M. | Onnie M. Higgins c/o Doris M. Higgins | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 273. | 1113291 | Hill, John Henry | John Henry Hill c/o Iris Hill | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 274. | 1113291 | Hill, John Henry | John Henry Hill c/o Iris Hill | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 275. | 1112496 | Hopkins, Ada Jeanette | Ada Hopkins | 1/5/09 | Checking on status of submissions. I advised her that everything appeared to be in order, but that if she received any notices from the Claims Administrator she should respond. | General Inquiry | Incoming Voicemail | Ira Resenzeig |
| 276. | 1004015 | Horton, Gary | Gary Horton | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 277. | 1028090 | Hudnut, Lynn D. | Lynn Hudnut | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 278. | 1028090 | Hudnut, Lynn D. | Lynn Hudnut | 12/8/08 | had retail failure; atty dropped him as ineligible for settlement agreement; but Dr. said was related to Vioxx; got letter from W&C to submit expert report; told him we cannot represent but he might want to submit Dr. report to court; | General Inquiry | Incoming Phone Call | Ira Resenzeig |
| 279. | 1065331 | Hudson, Gene A. | Gene A. Hudson | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 280. | 1065331 | Hudson, Gene A. | Gene A. Hudson | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 281. | 1069899 | Hudson, Ida Nell | Eric Hudson | 1/21/09 | Representative claimant inquired regarding status of claim review and for additional information about the deficiency noted on enrollment documents. Has submitted death certificate and will for deceased mother, but deficiency is still noted on the claimant information page. Discussed with claims administrator, and will seek additional information from counsel for Merck who is conducting deficiency review to determine if materials received are sufficient. | General Inquiry | Incoming Email | Claudia Santoyo |
| 282. | 1113273 | Hyder, Johnnie Ruth | Johnnie Ruth Hyder c/o Janice Johnson | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 283. | 1113273 | Hyder, Johnnie Ruth | Johnnie Ruth Hyder c/o Janice Johnson | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 284. | 1121624 | Irvin, Magaline B. | Magaline B. Irvin c/o Debbie Lynn Irvin | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 285. | 1121624 | Irvin, Magaline B. | Magaline B. Irvin | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 286. | 1121624 | Irvin, Magaline B. | Debbie L. Irvin | 12/13/08 | Received letter and request for relief from deadline, both dated December 13, 2008. No postmark appears on envelope, however, forwarded all to Claims Administrator. | Medical Records Preparation | Incoming Letter | Claudia Santoyo |
| 287. | 1058869 | Ivey, Bonnie Gael | Bonnie Gael Ivey | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 288. | 1058869 | Ivey, Bonnie Gael | Bonnie Gael Ivey | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 289. | 1120175 | Jackson, Elvin | Elvin Jackson c/o Elvena Jackson | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 290. | 1120175 | Jackson, Elvin | Elvin Jackson c/o Elvena Jackson | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 291. | 1106083 | Japeaux, Michael | Michael Japeaux | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 292. | 1113907 | James, Annie Mae | Annie Mae James c/o William James, Jr. | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | General Inquiry | Outgoing Letter | Robert Johnston |
| 293. | 1113907 | James, Annie Mae | Annie Mae James c/o William James, Jr. | 12/8/08 | ltr reminding of december 30th deadline; | General Inquiry | Outgoing Letter | Robert Johnston |
| 294. | 1113907 | James, Annie Mae | William James | 12/30/08 | Mr. James has finally assembled his mother's medical records and wanted to know if it will be sufficient to mail them and have them postmarked today. I assured him that was acceptable. | General Inquiry | Incoming Phone Call | Ira Resenzeig |
| 295. | 1098486 | James, Lloyd | Lloyd James | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | General Inquiry | Outgoing Phone | Claudia Santoyo |
| 296. | 1098486 | James, Lloyd | Lloyd James | 12/1/08 | Called with questions regarding letter received from Williams & Connelly firm regarding his court case. He wishes to take part in settlement program. Advised that his enrollment is incomplete and late, but that we can submit the materials and request that the parties accept him, despite untimely submission of enrollment materials. | Request Aid with Form Completion | Incoming Phone Call | Claudia Santoyo |

| # | ID | Name | Contact | Notes | Date | Request Aid with Form Completion | Type | Staff |
|---|---|---|---|---|---|---|---|---|
| 297 | 1098486 | James, Lloyd | Lloyd James | Mr. James came to the Curator's office in person for assistance in completing his V2033 request for relief from deadline form, as well as his stipulation of dismissal. He was also provided assistance in completing his claim | 12/1/08 | General Inquiry | Incoming Phone Call | Claudia Santoyo |
| 298 | 1113187 | Janusziewicz, Alice | Alice Janusziewicz | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 299 | 1113187 | Janusziewicz, Alice | Alice Janusziewicz | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 300 | 1056417 | Jefferson, Bernice Marie | Bernice Marie Jefferson c/o Kathy O'Dell | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 301 | 1056417 | Jefferson, Bernice Marie | Bernice Marie Jefferson c/o Kathy O'Dell | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 302 | 1113190 | Jernigan, Letty H | Letty H. Jernigan c/o Prentis H. Jernigan | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 303 | 1113190 | Jernigan, Letty H | Letty H. Jernigan c/o Prentis H. Jernigan | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 304 | 1113190 | Jernigan, Letty H. | Mr. Jernigan | Mr. Jernigan received a letter from JHIE stating that had a deficiency. I reviewed and that does not appear to be the case. He has a call into the Claims Administrator, I advised him that he should follow any instructions from the CA. | 12/11/08 | General Inquiry | Incoming Phone Call | Ira Rosenzeig |
| 305 | 1121373 | Johnson, Annie | Annie Johnson c/o Jessie Johnson Smith | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 306 | 1121373 | Johnson, Annie | Annie Johnson c/o Jessie Johnson Smith | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 307 | 1098487 | Johnson, Judy M. | Judy Johnson | deficiency ltr sent out by Elaine Horn re missing expert report; | 11/19/08 | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 308 | 1113906 | Johnson-Gaskin, Rita Faye | Rita Faye Johnson-Gaskin | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 309 | 1113906 | Johnson-Gaskin, Rita Faye | Rita Faye Johnson-Gaskin | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 310 | 1069902 | Johnston, Larry E. | Larry E. Johnston | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 311 | 1069902 | Johnston, Larry E. | Larry E. Johnston | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 312 | 1113457 | Jones, Lucell | Lucell Jones | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 313 | 1113457 | Jones, Lucell | Lucell Jones | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 314 | 1108571 | Jones, Mary Frances | Mary Frances Jones | ltr reminding of november 30th deadlines & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 315 | 1108571 | Jones, Mary Frances | Mary Frances Jones | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 316 | 1069905 | Jordan, Edna Faye | Edna Faye Jordan c/o Robert M. Jordan | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 317 | 1069905 | Jordan, Edna Faye | Edna Faye Jordan c/o Robert M. Jordan | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 318 | 1056204 | Kendall, Delmar Enolia | Delmar Enolia Kendall c/o Linda Martin | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 319 | 1056204 | Kendall, Delmar Enolia | Delmar Enolia Kendall c/o Linda Martin | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 320 | 1093597 | Kennedy, Belinda | Belinda Kennedy | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 321 | 1093597 | Kennedy, Belinda | Belinda Kennedy | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 322 | 1059837 | Kenyon, Betty Jean | Betty Jean Kenyon | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 323 | 1059837 | Kenyon, Betty Jean | Betty Jean Kenyon | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 324 | 1059837 | Kenyon, Betty Jean | Betty Kenyon | Called regarding questions on completion of claim package submission. Did not understand that she was supposed to submit her medical and pharmacy records along with claim form previously submitted. Explained this and requested she review the instructions that came with the claim form. She expressed understanding. Requested we send her form V2033--sent via email and cc to Diann Bates. Advised that since she had missed deadline for submission, so request may not be granted. | 12/17/08 | General Inquiry | Incoming Phone Call | Claudia Santoyo |
| 325 | 1113354 | Kettelhut, Glen Theodore | Glen Theodore Kettelhut | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 326 | 1113354 | Kettelhut, Glen Theodore | Glen Theodore Kettelhut | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 327 | 1071946 | King, Pearl D. | Pearl D. King | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 328 | 1071946 | King, Pearl D. | Pearl D. King | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 329 | 1065340 | Kirk, Mercedes | Mercedes Kirk | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 330 | 1065340 | Kirk, Mercedes | Mercedes Kirk | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 331 | 1080797 | Kosik, Alexander Earl | Alexander Earl Kosik | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 332 | 1080797 | Kosik, Alexander Earl | Alexander Earl Kosik | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 333 | 1068321 | LaBine, Earl | Earl LaBine | deficiency ltr sent by Elaine Horn re missing expert report. | 11/19/08 | General Inquiry | Outgoing Letter | Claudia Santoyo |
| 334 | 1094073 | Lassie, Leonard Joseph | Leonard Joseph Lassie | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 335 | 1094073 | Lassie, Leonard Joseph | Leonard Joseph Lassie | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 336 | 1107407 | Laithon, Edgar LaKeith | Edgar LaKeith Laithon c/o Betty Laithon | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 337 | 1107407 | Laithon, Edgar LaKeith | Edgar LaKeith Laithon c/o Betty Laithon | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 338 | 1056332 | Lawrence, Norman Joseph | Norman Joseph Lawrence c/o Ida Lawrence | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 339 | 1056332 | Lawrence, Norman Joseph | Norman Joseph Lawrence c/o Ida Lawrence | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 340 | 1001244 | Lee, Robert | Gina Lee | Called in response to motion to dismiss filed by Merck. Father is litigant, but is deceased from heart failure. Previously represented by Seeger Weiss in suit filed in NJ. She claims she sent all of father's medical and other records to prior counsel. Interested in settlement program, but needs records returned from former attorney and needs Merck to agree to accept his claim despite being past all deadlines. Advised that we would contact both prior attorney and counsel for Merck to inquire re same. Case reference is 2:06-cv-10174-EEF-DEK | 1/7/09 | General Inquiry | Incoming Phone Call | Claudia Santoyo |
| 341 | 1001244 | Lee, Robert | Kevin Boisvert | Called attorney Boisvert at Seeger Weiss firm to determine whether his firm retained any materials or records for former client, Robert Lee, Jr. Advised by Boisvert that his firm acted as local counsel only for Beasley Allen firm in Alabama. He will check to see if his firm has any records for this claimant and will call me back later today. | 1/7/09 | Medical Records Preparation | Outgoing Phone Call | Claudia Santoyo |
| 342 | 1001244 | Lee, Robert | Andy Birchfield | Called Attorney Birchfield's regarding request from claimant's daughter to obtain any medical records or other documents that his firm may have re Mr. Lee. He agreed to look into request and respond later today. | 1/7/09 | Medical Records Preparation | Outgoing Phone Call | Claudia Santoyo |
| 343 | 1001244 | Lee, Robert | Beasly Allen firm | Received a return call regarding this claimant. Advised that the firm does have some documents and medical records that they are sending to me via overnight delivery. Upon receipt, I will send a copy to the claims administrator, counsel for Merck, and the claimant's daughter. | 1/7/09 | Medical Records Preparation | Incoming Phone Call | Claudia Santoyo |
| 344 | 1001244 | Lee, Robert | Kevin Boisvert | Received return call from prior counsel for claimant advising that his firm did not have possession of any documents or medical records regarding Robert Lee, Jr. Advised that any records would be at Beasly Allen firm. | 1/7/09 | Medical Records Preparation | Incoming Phone Call | Claudia Santoyo |
| 345 | 1113068 | Leigh, Marilyn M. | Marilyn M. Leigh | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 346 | 1113068 | Leigh, Marilyn M. | Marilyn M. Leigh | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 347 | 1028118 | Levitt, Jo | Steven DiCesare | Received disc containing electronic version of all records on LMI for this claimant. Had disc contents printed for forwarding to claimant via federal express along with claim form and instructions, in case she did complete enrollment timely. | 11/11/08 | Medical Records Preparation | Incoming Letter | Claudia Santoyo |
| 348 | 1028118 | Levitt, Jo | Jo Levitt | Sent letter, claim form, instructions, extension form, and over 1200 pages of medical records in hard copy, via overnight delivery, to allow claimant to complete claim package submission by 11/30 deadline, assuming she was able to timely complete enrollment. | 11/12/08 | Medical Records Preparation | Outgoing Letter | Claudia Santoyo |
| 349 | 1113270 | Lewis, James | James Lewis | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 350 | 1113270 | Lewis, James | James Lewis | ltr reminding of december 30th deadline; | 12/8/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 351 | 1059834 | Lewis, Vera Lucille | Vera Lucille Lewis | ltr reminding of november 30th deadline & enclosing extension form V2033; | 11/17/08 | General Inquiry | Outgoing Letter | Robert Johnston |
| 352 | 1059834 | Lewis, Vera Lucille | Vera Lewis | received our letter & had package from CA, answered her questions and advised how to get everything back before 11/30/08; | 11/20/08 | General Inquiry | Incoming Phone Call | Ira Rosenzeig |

| # | ID | Name | Name | Name | Category | Date | Type | Notes | Handler |
|---|---|---|---|---|---|---|---|---|---|
| 353 | 1059834 | Lewis, Vera Lucille | Lewis, Vera Lucille | Vera Lucille Lewis | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 354 | 1103021 | Lindwedel, Ivory L | Lindwedel, Ivory L. | Ivory L. Lindwedel | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 355 | 1103021 | Lindwedel, Ivory L | Lindwedel, Ivory L. | Ivory L. Lindwedel | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 356 | 1113405 | Lineberry, Don Leroy | Lineberry, Don Leroy | Don Leroy Lineberry | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 357 | 1113405 | Lineberry, Don Leroy | Lineberry, Don Leroy | Don Leroy Lineberry | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 358 | 1087748 | Little, Hubert | Little, Hubert | Hubert Little | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 359 | 1087748 | Little, Hubert | Little, Hubert | Hubert Little | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 360 | 1113498 | Lopez, Consuelo | Lopez, Consuelo | Consuelo Lopez | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 361 | 1113498 | Lopez, Consuelo | Lopez, Consuelo | Consuelo Lopez | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 362 | 1055983 | Love, Nancy Ann | Love, Nancy Ann | Nancy Ann Love | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 363 | 1055983 | Love, Nancy Ann | Love, Nancy Ann | Nancy Ann Love | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 364 | 1055983 | Love, Nancy Ann | Love, Nancy Ann | Nancy Love | General Inquiry | 12/15/08 | Incoming Letter | Received envelope from claimant, postmarked December 15th, enclosing a request for relief from deadline.  Forwarded document, along with envelope evidencing postmark, to Claims Administrator. | Claudia Santoyo |
| 365 | 1059011 | Lyle, Susan Lee | Lyle, Susan Lee | Susan Lee Lyle | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 366 | 1059011 | Lyle, Susan Lee | Lyle, Susan Lee | Susan Lee Lyle | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 367 | 1057996 | Marcum, Don Ray | Marcum, Don Ray | Don Ray Marcum | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 368 | 1057996 | Marcum, Don Ray | Marcum, Don Ray | Don Ray Marcum | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 369 | 1074066 | Marlow, Steven W | Marlow, Steven W c/o Cynthia Marlow | Steven W. Marlow c/o Cynthia Marlow | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 370 | 1074066 | Marlow, Steven W | Marlow, Steven W c/o Cynthia Marlow | Steven W. Marlow c/o Cynthia Marlow | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 371 | 1074066 | Marlow, Steven W. | Marlow, Steven W. | Cindy Marlow | Remail Request | 12/12/08 | Incoming Phone Call | Called to inquire re status of claim.  Advised that deficiency remains on release.  Requested that a new release be emailed by CA.  Explained the nature of deficiency and method to clear same.  Advised to call back with any | Claudia Santoyo |
| 372 | 1074066 | Marlow, Steven W. | Marlow, Steven W. | Cindy Marlow | General Inquiry | 1/21/09 | Incoming Email | Claimant emailed asking for assistance with determining if there are any attorney fee liens exist or if any award she may receive under the settlement program will be subject to attorney fees for prior counsel.  Advised that we will contact her former counsel and inquire as to any fee contracts which may exist and respond regarding same. | Claudia Santoyo |
| 373 | 1108477 | Marsh, Ernestine Leneice | Marsh, Ernestine Leneice | Ernestine Leneice Marsh | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 374 | 1108477 | Marsh, Ernestine Leneice | Marsh, Ernestine Leneice | Ernestine Leneice Marsh | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 375 | 1058009 | Marshall, Rufus D | Marshall, Rufus D. c/o Gladys Marshall | Rufus D. Marshall c/o Gladys Marshall | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 376 | 1058009 | Marshall, Rufus D | Marshall, Rufus D. c/o Gladys Marshall | Rufus D. Marshall c/o Gladys Marshall | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 377 | 1080795 | Martin, Linda R. | Martin, Linda R. | Linda R. Martin | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 378 | 1080795 | Martin, Linda R. | Martin, Linda R. | Linda R. Martin | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 379 | 1004390 | Martin, Lora | Martin, Lora | Lora Martin | General Inquiry | 1/19/08 | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 380 | 1065335 | Martin, Ruth L. | Martin, Ruth L. | Ruth L. Martin | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 381 | 1065335 | Martin, Ruth L. | Martin, Ruth L. | Ruth L. Martin | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 382 | 1113393 | Mathis, Roosevelt | Mathis, Roosevelt c/o Barbara Ann Mathis | Roosevelt Mathis c/o Barbara Ann Mathis | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 383 | 1113393 | Mathis, Roosevelt | Mathis, Roosevelt | Beverly Mathis for Roosevelt Mathis | General Inquiry | 11/21/08 | Incoming Phone | received our letter; also has one from CA w/ 2031; advised to send back ASAP. | Ira Resenzeig |
| 384 | 1113393 | Mathis, Roosevelt | Mathis, Roosevelt c/o Barbara Ann Mathis | Roosevelt Mathis c/o Barbara Ann Mathis | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 385 | 1065363 | Matthew, Marilyn A | Matthew, Marilyn A. | Marilyn A. Matthew | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 386 | 1065363 | Matthew, Marilyn A | Matthew, Marilyn A. | Marilyn A. Matthew | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 387 | 1005301 | Matthews, Andrew | Matthews, Andrew | Andrew Matthew | General Inquiry | 1/19/08 | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; (address fed ex'd to is 4118 Farmdale Ave., North Las Vegas, NV 89031); | Claudia Santoyo |
| 388 | 1062457 | McCary, Annie P | McCary, Annie P. | Annie P. McCary | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 389 | 1062457 | McCary, Annie P | McCary, Annie P. | Annie P. McCary | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 390 | 1122175 | McGilveary, Thomas A | McGilveary, Thomas A. | Thomas A. McGilveary | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Pauline Boudreaux |
| 391 | 1122175 | McGilveary, Thomas A. | McGilveary, Thomas A. | ?? | General Inquiry | 11/26/08 | Outgoing Phone | called to remind of nov. 30th deadline; wrong number on portal; | Pauline Boudreaux |
| 392 | 1122175 | McGilveary, Thomas A | McGilveary, Thomas A. | Thomas A. McGilveary | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 393 | 1004443 | McGinnis, Delores | McGinnis, Delores | Delores McGinnis | General Inquiry | 11/19/08 | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 394 | 1122128 | McGlinchey, Janeen Sipes | McGlinchey, Janeen Sipes | Janeen Sipes McGlinchey | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Pauline Boudreaux |
| 395 | 1122128 | McGlinchey, Janeen Sipes | McGlinchey, Janeen Sipes | Janeen McGlinchey | General Inquiry | 11/26/08 | Outgoing | called to remind of nov. 30th deadline; left voice mail; | Pauline Boudreaux |
| 396 | 1122128 | McGlinchey, Janeen Sipes | McGlinchey, Janeen Sipes | Janeen Sipes McGlinchey | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 397 | 1012108 | McGuire, Phillip P. | McGuire, Phillip P. | Phillip P. McGuire | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 398 | 1012108 | McGuire, Phillip P. | McGuire, Phillip P. | Phillip P. McGuire | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 399 | 1092242 | McIntire, Michael | McIntire, Michael | Michael McIntire | General Inquiry | 11/19/08 | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 400 | 1003480 | McIntyre, John | McIntyre, John | John McIntyre | General Inquiry | 11/19/08 | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 401 | 1113293 | McKercher, Elmer D | McKercher, Elmer D | Elmer D. McKercher | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 402 | 1113293 | McKercher, Elmer D | McKercher, Elmer D | Elmer McKercher | General Inquiry | 11/26/08 | Outgoing | called to remind of nov. 30th deadline; left voice mail; | Pauline Boudreaux |
| 403 | 1113293 | McKercher, Elmer D. | McKercher, Elmer D. | Elmer D. McKercher | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 404 | 1081045 | Metellus, Marie Jacqueline | Metellus, Marie Jacqueline Metellus c/o Roger M. Thomas | Marie Jacqueline Metellus c/o Roger M. Thomas | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 405 | 1081045 | Metellus, Marie Jacqueline | Metellus, Marie Jacqueline | Marie Metellus | General Inquiry | 11/26/08 | Outgoing | called to remind of nov. 30th deadline; left voice mail; | Pauline Boudreaux |
| 406 | 1081045 | Metellus, Marie Jacqueline | Metellus, Marie Jacqueline Metellus c/o Roger M. Thomas | Marie Jacqueline Metellus c/o Roger M. Thomas | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 407 | 1113396 | Miller, George Paul | Miller, George Paul | George Paul Miller | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 408 | 1113396 | Miller, George Paul | Miller, George Paul | George Miller | Request Aid with Form Completion | 11/25/08 | Incoming Phone Call | Called with questions regarding completing claim package submission.  Did not understand that he needed to submit the require PME records in addition to his claim form, previously submitted.  Advised to complete form V2033 and to submit PME records ASAP | Claudia Santoyo |
| 409 | 1113396 | Miller, George Paul | Miller, George Paul | George Paul Miller | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 410 | 1067251 | Mitchell, Barbara Anne | Mitchell, Barbara Anne | Barbara Mitchell | General Inquiry | 1/22/08 | Incoming Phone Call | Claimant called re status of claim package.  Advised that it was received by claims administrator and is in the queue for review.  She expressed understanding.  Advised to call back with any additional questions or to check on the status of her claim review | Claudia Santoyo |
| 411 | 1063341 | Montiegel, Judy | Montiegel, Judy | Judy Montiegel | General Inquiry | 11/19/08 | Outgoing Letter | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 412 | 1059010 | Moore, Bobby Laverne | Moore, Bobby Laverne | Bobby Laverne Moore c/o Larry Moore | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 413 | 1059010 | Moore, Bobby Laverne | Moore, Bobby Laverne | Larry Moore | General Inquiry | 1/24/08 | Incoming Letter | Claimant mailed response to notice of deficiency and request for appeal.  Forwarding documents to claims administrator via email and Federal Express. | Claudia Santoyo |
| 414 | 1058980 | Moore, Ruby Lois | Moore, Ruby Lois | Ruby Lois Moore c/o Larry Barnett Moore | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 415 | 1058980 | Moore, Ruby Lois | Moore, Ruby Lois | Ruby Moore | General Inquiry | 11/26/08 | Outgoing | called to remind of nov. 30th deadline; left voice mail; | Pauline Boudreaux |
| 416 | 1058980 | Moore, Ruby Lois | Moore, Ruby Lois | Ruby Lois Moore c/o Larry Barnett Moore | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |
| 417 | 1121829 | Morgan, Juanita | Morgan, Juanita | Juanita Morgan | General Inquiry | 11/17/08 | Outgoing Letter | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 418 | 1121829 | Morgan, Juanita | Morgan, Juanita | Juanita Morgan | General Inquiry | 11/26/08 | Outgoing | called to remind of nov. 30th deadline; left voice mail; | Pauline Boudreaux |
| 419 | 1121829 | Morgan, Juanita | Morgan, Juanita | Juanita Morgan | General Inquiry | 12/8/08 | Outgoing Letter | ltr reminding of december 30th deadline; | Robert Johnston |

| # | ID | Name | Name | Contact Type | Category | Date | Description | Rep |
|---|----|------|------|--------------|----------|------|-------------|-----|
| 420. | 1113261 | Moesge, Richard R. | Richard R. Moesge | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 421. | 1113261 | Moesge, Richard R. | Barbara | Outgoing Phone | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; she sent it all last week. | Pauline Boudreaux |
| 422. | 1113261 | Moesge, Richard R. | Richard R. Moesge | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 423. | 1057590 | Murphy, Josephine Adams | Josephine Adams Murphy | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 424. | 1057590 | Murphy, Josephine Adams | Josephine Murphy | Outgoing | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; left voice mail message; | Pauline Boudreaux |
| 425. | 1057590 | Murphy, Josephine Adams | Josephine Adams Murphy | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 426. | 1062460 | Mynck, Louis | Louis Mynck | Outgoing | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 427. | 1062460 | Mynck, Louis | Louis Mynck | Outgoing | General Inquiry | 11/26/08 | called to remind of nov. 30th deadline; left voice mail; | Pauline Boudreaux |
| 428. | 1062460 | Mynck, Louis | Louis Mynck | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 429. | 1030051 | Odom, Joyce A. | Joyce Odom | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 430. | 1103051 | Odom, Joyce A. | Joyce Odom | Outgoing Phone Call | General Inquiry | 11/26/08 | called to remind her of the nov. 30th deadline; she said she sent everything in but that Diam Bates sent it all back to her; apparently it appears she received back a box of medical records; i advised her to call Diam because i don't really know what was sent back and/or why and/or if they have everything or if anything is still outstanding as of this date; | Pauline Boudreaux |
| 431. | 1103051 | Odom, Joyce A. | Joyce Odom | Incoming Phone | General Inquiry | 12/1/08 | left message trying to reach Diam Bates; I called & left message w/ daughter. | Ira Resenzeig |
| 432. | 1103051 | Odom, Joyce A. | Joyce A. Odom | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 433. | 1057998 | Ortiz, Milagros | Milagros Ortiz | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 434. | 1057998 | Ortiz, Milagros | Milagros Ortiz | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 435. | 1070371 | Pace, Dennis P. | Dennis P. Pace | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 436. | 1070371 | Pace, Dennis P. | Dennis P. Pace | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 437. | 1105929 | Peck, William Richard | William Richard Peck c/o Mary Peck | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 438. | 1105929 | Peck, William Richard | William Richard Peck c/o Mary Peck | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 439. | 1103060 | Padden, Marie | Marie Padden | Outgoing Letter | General Inquiry | 11/12/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 440. | 1103060 | Padden, Marie | Marie Padden | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 441. | 1113223 | Pawlowicz, Michael Edward | Michael Edward Pawlowicz | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 442. | 1113223 | Pawlowicz, Michael Edward | Michael Edward Pawlowicz | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 443. | 1113778 | Piccolo, Louis J. | Louis Piccolo | Incoming Phone Call | Remail Request | 11/7/08 | Claimant called to request that claims form and instructions be resent to him. Requested document from claims administrator via email today. Advised caller of the November 30th deadline for claims package submissions and that if the needed to request an extension of time, that it must be sent to the claims administrator in writing as soon as | Claudia Santoyo |
| 444. | 1113778 | Piccolo, Louis J. | Louis Piccolo | Incoming Phone Call | Remail Request | 11/26/08 | Called because he claims he did not yet receive the claim form and instructions and understands the deadline is approaching. Provided assistance completing form V2033. Will send another request to claims administrator for remail of claim form and instructions. | Claudia Santoyo |
| 445. | 1121258 | Piccotti, Russell Louis | Russell Piccotti | Incoming Phone Call | General Inquiry | 11/1/08 | called to get copy of what he has submitted & needs claim form & inst.; emailed CA requesting both be sent to him via Fed Ex; | Claudia Santoyo |
| 446. | 1121258 | Piccotti, Russell Louis | Russell Louis Piccotti | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 447. | 1121258 | Piccotti, Russell Louis | Russell Louis Piccotti | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 448. | 1121258 | Piccotti, Russell Louis | Russell Piccotti | Incoming Phone Call | Request Aid with Form Completion | 11/20/08 | Called with questions re filling in V2033 - was not sure where it should be sent. Advised fax number and to fax and send the document by regular mail. Has received the notice of claim deficiency from claims administrator. Is completing claim package submission but needs additional 30 days to complete. | Claudia Santoyo |
| 449. | 1121258 | Piccotti, Russell Louis | Russell Louis Piccotti | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 450. | 1121258 | Piccotti, Russell Louis | Russell Piccotti | Incoming Phone Call | Remail Request | 12/30/08 | Called for assistance in preparing final claim package. Assisted with same and answered several questions regarding the program generally. - 30 minute call. Advised of enrollment deficiencies and how to correct same. Will ask claims administrator to remail Bryan Cave stipulation. | Claudia Santoyo |
| 451. | 1113402 | Pierre, Randy Lee | Randy Lee Pierre | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 452. | 1113402 | Pierre, Randy Lee | Randy Lee Pierre | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 453. | 1113224 | Pierre, Venette | Venette Pierre | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 454. | 1113224 | Pierre, Venette | Venette Pierre | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 455. | 1121993 | Pirtle, Lillie Mae | Lillie Mae Pirtle | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 456. | 1121993 | Pirtle, Lillie Mae | Lillie Mae Pirtle | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 457. | 1098501 | Poole, Junell K. | Junell Poole | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 458. | 1062461 | Power, Willie B. | Willie B. Power | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 459. | 1062461 | Power, Willie B. | Willie B. Power | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 460. | 1113226 | Preston, Ida Mae | Ida Mae Preston | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 461. | 1113226 | Preston, Ida Mae | Ida Mae Preston | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 462. | 1113545 | Pugliese, Cindy Marie | Cindy Marie Pugliese | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 463. | 1113545 | Pugliese, Cindy Marie | Cindy Marie Pugliese | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 464. | 1114059 | Raney, Fronia Neace | Fronia Neace Raney | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 465. | 1114059 | Raney, Fronia Neace | Fronia Neace Raney | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 466. | 1119828 | Ramsey, Magdlean L. | Magdlean L. Ramsey | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 467. | 1119828 | Ramsey, Magdlean L. | Magdlean L. Ramsey | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 468. | 1113310 | Randa, Daniel Clinton | Daniel Clinton Randa | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 469. | 1113310 | Randa, Daniel Clinton | Daniel Clinton Randa | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 470. | 1113304 | Randan, Carl G. | Carl G. Randan | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 471. | 1113304 | Randan, Carl G. | Carl G. Randan | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 472. | 1113334 | Rangel, Danny Romo | Danny Romo Rangel | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 473. | 1113334 | Rangel, Danny Romo | Danny Romo Rangel | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 474. | 1100346 | Rayborn, Yvonne Hall | Yvonne Rayborn | Incoming Phone Call | General Inquiry | 12/12/08 | Received a call from claimant inquiring as to where in the queue her claim falls. Submitted documents show that the majority of claim materials were received by July 1, 2008, but additional documents were received in October. Have requested CA to confirm correct date that her claim entered the queue for review. | Claudia Santoyo |
| 475. | 1100346 | Rayborn, Yvonne Hall | Yvonne Rayborn | Incoming Phone Call | General Inquiry | 1/5/09 | Called to check status of claim review. Advised that she is in line for review and should be part of claims currently being reviewed, based upon her submission date of July 1. | Claudia Santoyo |
| 476. | 1055974 | Reddish, Willie | Willie Reddish | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 477. | 1055974 | Reddish, Willie | Willie Reddish | Incoming Phone | General Inquiry | 11/25/08 | noted a deficiency w/ release; also advised him to submit medical records; | Ira Resenzeig |
| 478. | 1055974 | Reddish, Willie | Willie Reddish | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 479. | 1112333 | Reddy, R Paul | R. Paul Reddy | Incoming Phone | General Inquiry | 11/21/08 | needed to update address & get claims packet; | Ira Resenzeig |
| 480. | 1112333 | Reddy, R Paul | Paul Reddy | Incoming Voicemail | General Inquiry | 12/1/08 | Received ineligible letter months ago. Did nothing. We discussed that he did not have a qualifying injury and no lawsuit/tolling agreement. Discussed his options. | Ira Resenzeig |
| 481. | 1113228 | Reed, Darryl | Darryl Reed c/o Charisse Reed | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |

| # | ID | Claimant | Addressee | Activity | Category | Date | Notes | Rep |
|---|---|---|---|---|---|---|---|---|
| 482 | 1113228 | Reed, Darryl | Darryl Reed | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 483 | 1113275 | Reeves, Marianne Kitsinger | Marianne Kitsinger Reeves | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 484 | 1113275 | Reeves, Marianne Kitsinger | Marianne Kitsinger Reeves | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 485 | 1064967 | Reid, Jimmy | Jimmy Reid | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 486 | 1100260 | Relleke, Madine Phyllis | Madine Phyllis Relleke | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 487 | 1100260 | Relleke, Madine Phyllis | Madine Phyllis Relleke | Incoming Phone | General Inquiry | 11/21/08 | appears to be ineligible, got our letter; | Ira Rosenzweig |
| 488 | 1100260 | Relleke, Madine Phyllis | Madine Phyllis Relleke | Outgoing Phone | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 489 | 1093451 | Ridgway, Betty L | Betty L. Ridgway c/o James W. Ridgway | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 490 | 1093451 | Ridgway, Betty L | Betty L. Ridgway c/o James W. Ridgway | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 491 | 1093451 | Ridgway, Betty L | Ms. Sullivan | Incoming Phone | Request Aid with Form | 12/16/08 | decedent claimant is Betty Ridgway, had questions about completing stipulation and effect thereof. | Ira Rosenzweig |
| 492 | 1055972 | Robbins, Geneva | Geneva Robbins | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 493 | 1055972 | Robbins, Geneva | Geneva Robbins | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 494 | 1104322 | Roberts, Bryan Lee | Bryan Roberts | Incoming | General Inquiry | 12/4/08 | Left message requesting call back re general inquiry as to status of claim | Claudia Santoyo |
| 495 | 1104322 | Roberts, Bryan Lee | Bryan Roberts | Outgoing Phone | General Inquiry | 12/4/08 | Returned call to claimant who left message with general inquiry request. Left message for him to return call | Claudia Santoyo |
| 496 | 1104322 | Roberts, Bryan Lee | Bryan Roberts | Incoming Phone Call | Remail Request | 12/5/08 | Called to check on status of claim. Advised that deficiency exists re his release document. Explained what needed to be done to cure deficiency. Requested remailing of release form. Will request from CA today. Also advised of change of address to $640 Laurel Ave., Key West, FL 33040, Mobile # 305-600-8075, Home 305-797-2442. Advised CA to modify claimant information to reflect same. | Claudia Santoyo |
| 497 | 1113392 | Roberts, Michael Ralph | Michael Ralph Roberts | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 498 | 1113392 | Roberts, Michael Ralph | Michael Ralph Roberts | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 499 | 1056076 | Robinson Bowie, Sharon E | Sharon E. Robinson Bowie | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033. | Robert Johnston |
| 500 | 1056076 | Robinson Bowie, Sharon E | Sharon E. Robinson Bowie | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 501 | 1114903 | Robinson, Henry Lee | Henry Lee Robinson | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 502 | 1114903 | Robinson, Henry Lee | Henry Lee Robinson | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 503 | 1113262 | Robinson, Julius Earl | Julius Earl Robinson | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 504 | 1113262 | Robinson, Julius Earl | Julius Earl Robinson | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 505 | 1058844 | Robinson, Mammie Ann | Mammie Ann Robinson | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033. | Robert Johnston |
| 506 | 1058844 | Robinson, Mammie Ann | Mammie Ann Robinson c/o Juanita Gillis | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 507 | 1109116 | Robinson, Willie | Willie Robinson | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 508 | 1109116 | Robinson, Willie | Willie Robinson | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 509 | 1113407 | Rollins, Ida Mae | Ida Mae Rollins c/o Clifford Allen Lanier | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 510 | 1113407 | Rollins, Ida Mae | Ida Mae Rollins c/o Clifford Allen Lanier | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 511 | 1065337 | Rowe, Barbara Jean | Barbara Jean Rowe | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 512 | 1065337 | Rowe, Barbara Jean | Barbara Jean Rowe | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 513 | 1065343 | Sanders, Delores L | Delores L. Sanders c/o Andrea Sanders | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 514 | 1065343 | Sanders, Delores L | Delores L. Sanders c/o Andrea Sanders | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 515 | 1113232 | Saunders, Ernest Dwight | Ernest Dwight Saunders | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 516 | 1113232 | Saunders, Ernest Dwight | Ernest Dwight Saunders | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 517 | 1056080 | Savage, Willie James | Willie James Savage | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 518 | 1056080 | Savage, Willie James | Willie James Savage | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 519 | 1121929 | Schleicher, Linda K. | Linda K. Schleicher | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 520 | 1121929 | Schleicher, Linda K. | Linda K. Schleicher | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 521 | 1113279 | Scott, Phillip Dwain | Phillip Dwain Scott | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 522 | 1113279 | Scott, Phillip Dwain | Phillip Dwain Scott | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 523 | 1058001 | Seagroves, William Douglas | William Douglas Seagroves | Outgoing Phone | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 524 | 1058001 | Seagroves, William Douglas | William Douglas Seagroves | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 525 | 1113317 | Seals, Eddie R. | Eddie R. Seals | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 526 | 1113317 | Seals, Eddie R. | Eddie R. Seals | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 527 | 1056778 | Section, Pamela | Pamela Section | Incoming Phone Call | General Inquiry | 1/2/09 | Called to check on claim status. Advised that it appears she has submitted correct types of documents and claim form and is in line for review with group dated July 1, 2008. Advised that claims administrator will send her correspondence once claim has been reviewed, explaining further options. | Claudia Santoyo |
| 528 | 1113235 | Sharp, Rodger Darrell | Rodger Darrell Sharp | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 529 | 1113235 | Sharp, Rodger Darrell | Rodger Darrell Sharp | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 530 | 1113235 | Sharp, Rodger Darrell | Rodger Darrell Sharp | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 531 | 1114055 | Shaver, Glenn G. | Glenn G. Shaver | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 532 | 1114055 | Shaver, Glenn G. | Glenn G. Shaver | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 533 | 1094474 | Shelton, Sr., Clemon | Clemon Shelton | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 534 | 1080719 | Singletary, Connie W. | Connie W. Singletary | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 535 | 1080719 | Singletary, Connie W. | Connie W. Singletary | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 536 | 1120563 | Shugars, Charlotte Virginia | Charlotte Virginia Shugars | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 537 | 1120563 | Shugars, Charlotte Virginia | Charlotte Virginia Shugars | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 538 | 1058842 | Simmons, Irene | Irene Simmons | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 539 | 1058842 | Simmons, Irene | Irene Simmons | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 540 | 1113256 | Skinner, Stella L. | Stella L. Skinner | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 541 | 1113256 | Skinner, Stella L. | Stella L. Skinner | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 542 | 1114818 | Smith, Kenny D. | Kenny D. Smith | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 543 | 1114818 | Smith, Kenny D. | Kenny D. Smith | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 544 | 1068370 | Smith, Vinnie | Vinnie Smith | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 545 | 1114823 | Sohail, Sabahat | Sabahat Sohail | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 546 | 1114823 | Sohail, Sabahat | Sabahat Sohail | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 547 | 1114823 | Sohail, Sabahat | Sabahat Sohail | Incoming Phone Call | Request Aid with Form Completion | 11/26/08 | Called with questions re completing claim package and assistance in requesting extension of deadline through form V2033. Advised to complete V2033 ASAP and obtain required PME records. Also asked for re-mailing of claim form and instructions for completing same. Advised to call back with any questions. | Claudia Santoyo |
| 548 | 1114823 | Sohail, Sabahat | Sabahat Sohail | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 549 | 1080691 | Southard #0382560, Larry Ray | Larry Ray Southard | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 550 | 1080691 | Southard #0382560, Larry Ray | Larry Ray Southard | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 551 | 1113237 | Spanks, Christopher A. | Christopher A. Spanks | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |

| # | ID | Name | Contact | Type | Category | Date | Description | Assignee |
|---|---|---|---|---|---|---|---|---|
| 552 | 1113237 | Sparks, Christopher A. | Christopher A. Sparks | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 553 | 1118765 | Statler, Shirley Ann | Shirley Statler | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 554 | 1113586 | Stevens, Samuel R. | Samuel R. Stevens | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 555 | 1113586 | Stevens, Samuel R. | Samuel R. Stevens | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 556 | 1122380 | Stone, Thomas | Thomas Stone | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 557 | 1122380 | Stone, Thomas | Thomas Stone | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 558 | 1056336 | Strujan, Elena | Elena Strujan | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 559 | 1056336 | Strujan, Elena | Elena Strujan | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 560 | 1056336 | Strujan, Elena | Elena Strujan | Incoming Letter | General Inquiry | 12/12/08 | Fax received from claimant expressing confusion regarding requirement of a stipulation of dismissal to take part in settlement program. Called claimant and left a message to return call for explanation and assistance. Will attempt to contact her again. | Claudia Santoyo |
| 561 | 1058868 | Styka, Edward Joseph | Edward Joseph Styka | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 562 | 1058868 | Styka, Edward Joseph | Edward Joseph Styka | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 563 | 1058868 | Styka, Edward Joseph | Edward Styka | Incoming Letter | General Inquiry | 12/24/08 | Received letter enclosing Request for Relief. Sending all, along with postmarked envelope, to claims administrator via email and federal express. | Claudia Santoyo |
| 564 | 1068376 | Sullivan, Jimmy | Jimmy Sullivan | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 565 | 1113810 | Summerville, Freddie Lee | Freddie Lee Summerville c/o Flossie Summerville | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 566 | 1113810 | Summerville, Freddie Lee | Freddie Lee Summerville c/o Flossie Summerville | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 567 | 1056776 | Sutton, Jean | Jean Sutton | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 568 | 1055776 | Sutton, Jean | Jean Sutton | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 569 | 1080397 | Swafford, Sherry D. | Sherry D. Swafford | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 570 | 1080397 | Swafford, Sherry D. | Sherry D. Swafford | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 571 | 1113267 | Szaro, Richard E. | Richard E. Szaro | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 572 | 1113267 | Szaro, Richard E. | Richard E. Szaro | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 573 | 1094072 | Taliaferro, Jerry Neal | Jerry Neal Taliaferro | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 574 | 1094072 | Taliaferro, Jerry Neal | Jerry Taliaferro | Incoming Phone | Request Aid with Form | 12/1/08 | having trouble completing paperwork; had stroke & can't read; will have wife call back after 3 pm; | In Resenzeig |
| 575 | 1094072 | Taliaferro, Jerry Neal | | Incoming Phone Call | General Inquiry | 12/2/08 | Called w/ questions re: request for relief from deadline and claim package submission. Claimant stated that he has previously sent records to an attorney, but cannot recall name. Assisted with completion of form V2033 and advised that deadline had passed. Asked claimant to call back with further questions. | Claudia Santoyo |
| 576 | 1094072 | Taliaferro, Jerry Neal | Jerry Neal Taliaferro | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 577 | 1113271 | Tarrant, John L. | John L. Tarrant | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 578 | 1113271 | Tarrant, John L. | John L. Tarrant | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 579 | 1101185 | Templeton, Janie D. | Janie D. Templeton | Outgoing Phone | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 580 | 1101185 | Templeton, Janie D. | Janie D. Templeton | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 581 | 1004434 | Thompson, Delores | Delores Thompson | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 582 | 1004434 | Thompson, Delores | Delores Thompson | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 583 | 1113469 | Thompson, Gloria Patricia | Gloria Patricia Thompson c/o Robbie Inez Bowman | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 584 | 1113469 | Thompson, Gloria Patricia | Gloria Patricia Thompson c/o Robbie Inez Bowman | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 585 | 1028216 | Thorpe, Karen D. | Karen Thorpe | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 586 | 1113300 | Tierney, Ramona M. | Ramona M. Tierney | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 587 | 1113300 | Tierney, Ramona M. | Ramona M. Tierney | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 588 | 1000097 | Tua, Robert Paul | Robert Tua | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 589 | 1080984 | Tucker, Aleaua | Daryl Tucker | Incoming Phone Call | General Inquiry | 11/4/08 | obo Aleuta Tucker; needs dismissal resent; emailed him the Bryan Cave Stipulation of dismissal w/ instructions on completing; | Claudia Santoyo |
| 590 | 1122198 | Twillman, Elaine Johnson | Elaine Twillman by Donald J. Twillman | Incoming Phone | General Inquiry | 12/8/08 | not received claims package; can't tell why; | In Resenzeig |
| 591 | 1108576 | Valencia-Bernal, Susana | Susana Valencia-Bernal | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 592 | 1112332 | Valenta, James | James Valenta | Incoming Email | General Inquiry | 1/16/09 | Received an email inquiring regarding claim. Claimant was found ineligible and provided documents in an attempt to modify this finding. After review of materials received, it appears claimant is not eligible because no suit or tolling agreement by required date. Also, appears that claimant only had TIA, not a qualifying event. Responding to claimant regarding same. | Claudia Santoyo |
| 593 | 1113395 | Van Gilder-Parker, Cherokee Rose | Cherokee Rose Van Gilder-Parker | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 594 | 1113395 | Van Gilder-Parker, Cherokee Rose | Cherokee Rose Van Gilder-Parker | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 595 | 1011164 | Vu, Phong Nang | Phong Nang Vu | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 596 | 1011164 | Vu, Phong Nang | Phong Nang Vu | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 597 | 1011164 | Vu, Phong Nang | Mr. Vu | Incoming Voicemail | General Inquiry | 12/17/08 | Spoke with Mr. Vu. He received letter with deficiencies. He spoke yesterday with Ms. Bates. We went over completing the forms. I advised him to complete as soon as possible. | In Resenzeig |
| 598 | 1113130 | Wagner, Samuel | Samuel Wagner | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 599 | 1113130 | Wagner, Samuel | Samuel Wagner | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 600 | 1113241 | Walker, Winnie B. | Winnie B. Walker | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 601 | 1113241 | Walker, Winnie B. | Winnie B. Walker | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 602 | 1108883 | Wallace, John T. | John T. Wallace | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 603 | 1108883 | Wallace, John T. | John T. Wallace | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 604 | 1108883 | Wallace, John T. | John T. Wallace | Incoming Letter | General Inquiry | 12/9/08 | Received correspondence from claimant. Forwarding to CA. | Claudia Santoyo |
| 605 | 1108883 | Wallace, John T. | John Wallace | Outgoing Phone Call | General Inquiry | 12/9/08 | Called claimant in response to correspondence received today from same. He advised that he is frustrated because he believes that he has previously submitted PME records. However, no records are reflected on claimant information page. Requested remail of release and stipulation, as both reflect deficiencies. Will request that CA send both. | Claudia Santoyo |
| 606 | 1113240 | Waller, Rose M. | Claudia Santoyo | Outgoing Phone Call | Medical Records Preparation | 12/16/08 | Called in attempt to speak with claimant regarding additional questions re obtaining medical records. She was not in her room, so left message with assisted living center receptionist. Will continue to follow up and attempt to answer any remaining questions. | Claudia Santoyo |
| 607 | 1113474 | Washburn, Willis George | Willis George Washburn | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 608 | 1113474 | Washburn, Willis George | Willis George Washburn | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 609 | 1113284 | Washington, Tina O. | Tina O. Washington | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 610 | 1113284 | Washington, Tina O. | Tina O. Washington | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 611 | 1057186 | Waters, Joan M. | Joan M. Waters c/o Donald W. Waters | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 612 | 1057186 | Waters, Joan M. | Joan M. Waters c/o Donald W. Waters | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 613 | 1113243 | Welch, Tommy Roy | Tommy Roy Welch | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 614 | 1113243 | Welch, Tommy Roy | Tommy Roy Welch | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |

| # | ID | Name | Full Name | Type | Category | Date | Description | Attorney |
|---|----|------|-----------|------|----------|------|-------------|----------|
| 615. | 1056214 | Welke, Leroy Alfred | Leroy Alfred Welke | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 616. | 1056214 | Welke, Leroy Alfred | Leroy Alfred Welke | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 617. | 1062466 | Wells, Kathey A. | Kathey A. Wells | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 618. | 1062466 | Wells, Kathey A. | Kathey A. Wells | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 619. | 1108629 | West, Overton Harris | Overton Harris West c/o Helen West | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 620. | 1108629 | West, Overton Harris | Overton Harris West c/o Helen West | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 621. | 1002585 | Westmoreland, Joyce | Joyce Westmoreland | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 622. | 1113501 | Wheeler, Effie J. | Effie J. Wheeler | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 623. | 1113501 | Wheeler, Effie J. | Effie J. Wheeler | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 624. | 1080787 | Wheeler, Rivera | Rivera Wheeler | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 625. | 1080787 | Wheeler, Rivera | Rivera Wheeler | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 626. | 1114817 | White, Fred D. | Fred D. White c/o Mary E. Walker | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 627. | 1114817 | White, Fred D. | Fred D. White c/o Mary E. Walker | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 628. | 1121626 | White, Maurice G. | Maurice G. White | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 629. | 1121626 | White, Maurice G. | Maurice G. White c/o Lydia Jean White | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 630. | 1058845 | White, Shirley J. | Shirley J. White | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 631. | 1058845 | White, Shirley J. | Shirley J. White | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 632. | 1058007 | White, Udell | Udell White c/o Gladys White | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 633. | 1058007 | White, Udell | Udell White c/o Gladys White | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 634. | 1113318 | Whitelow, Mary L. | Mary L. Whitelow | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 635. | 1113318 | Whitelow, Mary L. | Mary L. Whitelow | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 636. | 1113244 | Williams, Bennie Mae | Bennie Mae Williams c/o Yvonne Williams | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 637. | 1113244 | Williams, Bennie Mae | Bennie Mae Williams c/o Yvonne Williams | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 638. | 1005567 | Williams, Mamie | Mamie Williams | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 639. | 1121372 | Williams, Phillip A. | Phillip A. Williams | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 640. | 1121372 | Williams, Phillip A. | Phillip A. Williams | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 641. | 1098481 | Willis, Sr., Melvin | Melvin Willis, Sr. | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 642. | 1113460 | Wilmarth, Fredrick Lester | Fredrick Lester Wilmarth | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 643. | 1113460 | Wilmarth, Fredrick Lester | Fredrick Lester Wilmarth | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 644. | 1108570 | Winfield, Maurine | Maurine Winfield c/o Patricia Ward | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 645. | 1108570 | Winfield, Maurine | Maurine Winfield c/o Patricia Ward | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 646. | 1003164 | Wise, Earlene | Earlene Wise | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 647. | 1058843 | Woods, Michelle | Michelle Woods | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 648. | 1058843 | Woods, Michelle | Michelle Woods | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 649. | 1063388 | Woosley, Laverne | Laverne Woosley | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 650. | 1056200 | Wren, Lawrence Charles | Lawrence Charles Wren | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 651. | 1056200 | Wren, Lawrence Charles | Lawrence Charles Wren | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 652. | 1058003 | Ybarra, Florestela | Florestela Ybarra c/o Melba Diaz | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 653. | 1058003 | Ybarra, Florestela | Florestela Ybarra c/o Melba Diaz | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |
| 654. | 1004785 | Yearber, Wanda | Wanda Yearber | Outgoing Letter | General Inquiry | 11/19/08 | deficiency ltr sent by Elaine Horn re missing expert report; | Claudia Santoyo |
| 655. | 1087525 | Ziemak, Eugeniusz | Eugeniusz Ziemak c/o Teresa Ziemak | Outgoing Letter | General Inquiry | 11/17/08 | ltr reminding of november 30th deadline & enclosing extension form V2033; | Robert Johnston |
| 656. | 1087525 | Ziemak, Eugeniusz | Eugeniusz Ziemak c/o Teresa Ziemak | Outgoing Letter | General Inquiry | 12/8/08 | ltr reminding of december 30th deadline; | Robert Johnston |