### IN THE UNITED STATES DISTRICT COURT
### FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| **In Re: VIOXX** | : | |
| | : | **MDL Docket NO. 1657** |
| **PRODUCTS LIABILITY LITIGATION** | : | |
| | : | **SECTION L** |
| | : | |
| **This document relates to ALL CASES** | : | **JUDGE FALLON** |
| | : | **MAG. JUDGE KNOWLES** |
| | : | |

### DECLARATION OF MARK D. FISCHER, ESQ. IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTIVE RELIEF

I, MARK D. FISCHER, declare, pursuant to 28 U.S.C. § 1746, as follows:

1.      I am the Chairman of the Louisville, Kentucky law firm Rawlings & Associates,

PLLC ("Rawlings").  I am licensed to practice law in the states of Ohio and Kentucky.  My sole

area of practice is the representation of insurance companies, BlueCross BlueShield plans,

managed care organizations, health maintenance organizations, self funded health benefits plans,

and other health benefit providers (collectively "third party payors"), in recovery actions against

third parties which have caused them to incur excessive medical expenses for their members.

Rawlings, along with co-counsel Lowey Dannenberg Cohen & Hart, P.C. and Susman Godfrey,

LLP, represents third party payors in connection with the assertion of their medical liens in this

litigation.  I have personal knowledge of the facts set forth in this Affidavit, and if called as a

witness, I could and would testify to them.

2.      As this Court is aware, following instituting suit against the settlement funds to

assert our clients' medical liens, we negotiated a Private Lien Resolution Program ("LRP")

through which our clients and certain "Eligible Claimants" ("ECs") could resolve their medical

liens through a streamlined process.  A true and correct copy of the January 15, 2009 Settlement

Agreement establishing this LRP is annexed hereto as Exhibit "A".  This Court has recognized

the benefits of the settlement for both the insurers and the ECs with private lien obligations. *See* Excerpted January 22, 2009 Hearing Transcript, a true and correct copy of which is annexed hereto as Exhibit "B".

3.     By March 27, 2009, the Plaintiffs Steering Committee notified the Court that approximately 16,000 ECs had elected to participate in the LRP. This represented a participation rate of approximately 35% of total ECs.

4.     Because of this low participation rate, the third party payor lien administrator, the Garretson Firm Resolutions Group, Inc. ("Garretson Firm"), extended the deadline for electing to participating from March 20, 2009 to May 29, 2009. This extended deadline yielded an additional 4,363 enrollees, bringing the overall participation rate to approximately 44%.

5.     By Pretrial Order No. 40, this Court ordered that a matching process take place between the database maintained by our clients and the database of the Garretson Firm. A true and correct copy of this Order is annexed hereto as Exhibit "C".

6.     On June 5, 2009, representatives of the Garretson Firm and my firm met at the Cincinnati, Ohio offices of the Garreston firm and conducted the matching process contemplated by Pretrial Order No. 40. *See* June 5, 2009 Affidavit of Mark D. Fischer and Matthew L. Garretson annexed hereto as Exhibit "D".

7.     Of the approximately 27,000 non-participating ECs, a sample of 19,130 non-participating ECs was chosen to match against the Plans' enrollment data. The Plans identified 6,713 non-participating ECs from the partial list. On June 29, 2009, the Garretson Firm informed the Court that (1) over 20,000 ECs had enrolled in the LRP; (2) the matching process ordered by the Court yielded 6,713 matches; and (3) the parties were in the process of determining whether there were any false matches.

8.     Over the past year my firm has identified and pulled thousands of individual

complaints consolidated in this Court, as well as individual complaints filed in the New Jersey

and Texas courts, to attempt to identify ECs who are covered by our clients. We have identified

15,686 covered Vioxx plaintiffs by name from the docket lists of filed Complaints in this Court

and in New Jersey and Texas. We matched this list of filed cases to the list of approximately

20,000 participating ECs provided through the LRP. As a result we were able to determine a rate

at which specific law firms were opting their filed cases into the LRP. A true and correct copy of

a list of such rates is annexed hereto as Exhibit "E".      In connection with this exercise we have

identified 6,403 individuals who are not participating in the LRP who appear to be covered by

our clients. We matched these individuals by first name, last name and Vioxx usage to covered

members of our clients. A true and correct copy of this list is annexed hereto as Exhibit "F." A

true and correct copy of this same list, grouped by law firm, is annexed hereto as Exhibit "G."


MARK D. FISCHER


Sworn to before me this 1st day of September, 2009

Lisa M. Fightmaster
Notary Public


NOTARY:
Lisa M. Fightmaster
MY COMMISSION EXPIRES:
APRIL 12, 2012

# EXHIBIT A

# SETTLEMENT AGREEMENT

### Between

### Plaintiffs' Steering Committee in
### *In Re Vioxx Products Liability Litigation*

### And

### The Third-Party Payor Counsel Listed on the Signature Page Hereof

### Dated as of January 15, 2009

## TABLE OF CONTENTS

PREAMBLE                                                        1

RECITALS                                                       2

LIEN RESOLUTION PROGRAM                                        4

PART A                                                         4

ADJUDICATION OF TPP ARA                                        9

PART B                                                         9

PART B.2.     RELEASE                                          9

MISCELLANEOUS PROVISIONS                                      10

Part C.1.   Reasonable Best Efforts                           10

Part C.2.   No Admission                                      10

Part C.3.   Enforcement                                       10

Part C.4.   No Party Is the Drafter                           10

Part C.5.   Choice of Law and Venue                           11

Part C.6.   Amendment or Waiver                               11

Part C.7.   Execution in Counterparts                         11

Part C.8.   Integrated Agreement                              11

Part C.9.   Construction                                      12

Part C.16.  HIPAA Compliance                                  15

## SETTLEMENT AGREEMENT

SETTLEMENT AGREEMENT, dated as January 15, 2009 (the "Execution Date") between (i) the undersigned members of the Plaintiffs' Steering Committee in In re VIOXX Products Liability Litigation, MDL No. 1657, a federal multi-district Litigation which is venued in the United States District Court in the Eastern District of Louisiana (such court, the "MDL Court", and such steering committee, the "PSC" and (ii) counsel listed in the signature pages hereto under the heading "Negotiating Third Party Payor Counsel" (collectively the "Third Party Payor Counsel" or "TPPC" and the PSC are each a "Party" and collectively the "Parties").

## PREAMBLE

A.     This is an agreement between (i) the PSC and (ii) the TPPC.  The purpose of this Agreement is to establish a program for the adjudication and the resolution in a fair, speedy and cost-effective manner of the medical and pharmacy reimbursements/lien obligations which are owed by privately funded or privately insured Eligible Claimants participating in the VIOXX Master Settlement Agreement dated November 9, 2007 ("Master Agreement") to private insurers, self-funded private health plans or other private health benefit providers ("Lien Resolution Program" or "LRP").

B.     The PSC and the TPPC will both undertake good faith efforts to obtain the greatest participation rate possible for the Lien Resolution Program for the groups they each represent.

C.      Pursuant to the Master Agreement, the Garretson Law Firm is the Lien Resolution Administrator.

## <u>RECITALS</u>

A.      On or about November 9, 2007, the Master Agreement was entered into between Merck & Co., Inc., a New Jersey corporation (together with its successors and assigns, "Merck"), and certain members of the plaintiffs steering committee listed on the signature pages to that agreement (the "Negotiating Plaintiffs' Counsel" or "NPC").

B.      Under the Master Agreement, claimants from approximately 26,000 active VIOXX personal injury actions, representing approximately 47,000 claimant groups, along with about 13,250 additional claimants whose claims were then tolled under active tolling agreements, became eligible to participate in an enrollment, claims evaluation and payment processes in order to resolve the vast bulk of personal injury claims then pending against Merck related to their use of Vioxx.

C.      More than 95% of the active plaintiffs are currently coordinated in one of the following four "Coordinated Proceedings":

      a.      <u>In re VIOXX Products Liability Litigation</u>, Federal MDL No. 1657, venued in the MDL Court;

      b.      <u>In re VIOXX Coordinated Cases</u>, JCCP No. 4247, venued in the Superior Court of California, County of Los Angeles;

    c.    <u>In re VIOXX Litigation</u>, Cases No. 619 and 273, venued in the Superior Court of New Jersey, Law Division, Atlantic County; and

    d.    <u>In re Texas State VIOXX Litigation</u>, Master Docket No. 2005-59499, venued in the District Court of Harris County, Texas, 157th Judicial District.

D.    The Master Agreement establishes a pre-funded, structured private settlement program to resolve pending or tolled (and certain previously tolled) VIOXX claims against Merck involving heart attacks, ischemic strokes and sudden cardiac deaths for an overall amount of $4,850,000,000.

E.    The Master Agreement resolves the claims of all Eligible Claimants (including both Eligible Claimants within the Coordinated Proceedings and Eligible Claimants with pending lawsuits against Merck in any District of Columbia court, any Puerto Rico court, or any court or tribunal of the United States outside the Coordinated Proceedings) who participate in the Master Agreement Program.

F.    The Master Agreement at 12.1.3 provides that "satisfaction and discharge of any and all Liens, whether past, present or future, whether known or unknown or asserted or unasserted, with respect to any Settlement Payment (and/or the right to receive any Settlement Payment) are the sole responsibility of the relevant Enrolled Program Claimant (and his related Executing Derivative Claimants) and their respective Counsel."

## LIEN RESOLUTION PROGRAM

## PART A

**Part A.1.      Opportunity to Participate**

On or before January 23, 2009, the PSC shall send notice, in a format approved by both the PSC and the TPPC, to counsel for each Eligible Claimant ("EC")[1] and to each EC not represented by counsel, explaining the LRP and giving each EC notice that each EC will be included in the LRP if the EC or the EC's counsel provides written notice to Garretson, in the attached format "Notice of LRP Offer and Acceptance", that the EC is participating in the LRP. Such Notice of LRP Offer and Acceptance must be received by Garretson on or before March 13, 2009. All ECs not providing effective notice by March 13, 2009 shall not be enrolled in and participate in the LRP and shall not be bound or protected by the terms of this Agreement[2]. On or before March 17, 2009, the PSC or Garretson shall provide the TPPC with a count of the total number of ECs, with a count of the number of ECs electing to participate in the LRP, and with a count of the number of ECs not participating in the LRP.

**Part A.2.      Threshold**

In the event that less than 90% of ECs elect to participate in the LRP, the TPPC shall have the right to terminate this Agreement on or before March 31, 2009. The parties agree that the TPPC shall be given access to EC information regarding the number of ECs and the number of ECs with Medicare and Medicaid liens, sufficient to determine whether the 90% participation threshold has been met. In the event that the 90% threshold is not reached in a timely manner,

---

[1] "Eligible Claimants" is defined in the Master Agreement and includes both the Enrolled Program Claimant and Enrolled Program Claimant's Product User.

[2] To the extent PSC notice is sent after January 23, 2009, the EC notice date (and subsequent dates relating to it) shall be extended by the same number of days.

the MDL court *sua sponte* or upon application by any of the parties to this agreement may enter such order as it deems just and reasonable under the circumstances in order to implement the letter and spirit of this agreement.  In the event the TPPC elect not to terminate this Agreement, the PSC or Garretson shall provide the TPPC with a list of all ECs participating in the LRP by April 8, 2009.  The EC List shall be in a format and contain information mutually agreed upon by TPPC, the PSC and Garretson such that TPPC and Garretson will be able to match the EC and TPPC client insurers.  If the EC is not a Product User, then the EC list shall include this same information for the Product User.  Only participating TPPs shall be given access to the EC list.  The EC list shall not be used for the benefit of nonparticipating TPPs in any manner.

**Part A.3.      HIPAA Protections**

The EC List is provided to TPPC and Garretson solely for the purpose of matching an EC with TPPC client insurer in order to resolve any liens.  The EC List, and the information contained therein, shall be treated as confidential, and shall not be disclosed except (i) to appropriate persons at TPPC, Garretson, and TPPC client insurers, with a legitimate HIPAA consistent business need access such information to the extent necessary to process the LRP, (ii) as otherwise expressly provided in this Agreement, or (iii) as may be required by law.  All ECs shall be deemed to have consented to the disclosure of these records and other information for these purposes.  Within 60 days following final resolution, all listed ECs, TPPC, and Garretson shall either destroy or return all copies of the EC List and will confirm same to PSC.

**Part A.4.     TALL**

Upon timely provision of the complete EC list in a format reasonably accepted by the TPPC (such format to be set out by the TPPC by March 15, 2009) under Part A.2, the TPPC shall, on a rolling basis to be completed within thirty (30) days provide the PSC and Garretson with a list identifying each EC against whom a lien is being asserted. TPPC, the PSC and Garretson will create an agreed upon process for prioritizing and adjudicating the identified liens. This list ("TPPC Audited Lien List" or "TALL") shall not include liens from no-subrogation states for which ECs have no legal obligation to pay. To accomplish this, the TPPC will (ii) exclude from the TALL any of TPPC's clients' insured liens pending against ECs residing in the following no-subrogation states: Arizona, Connecticut, Kansas, Missouri, New Jersey, North Carolina, and Virginia, and (ii) exclude self-funded plans only where the contract between the TPPC client and the EC does not provide the TPPC client with reimbursement or subrogation rights in the same no-subrogation states stated above.

**Part A.5.     TPP ARA**

TPPC, the PSC, and Garretson shall, on or before March 30, 2009, agree upon a set of automated diagnosis and procedure codes with which to establish lien amounts for each EC. The amount reflected for each EC lien in the TALL list shall then be reduced 50% for each EC, this resulting amount is the TPP Adjusted Recovery Amount ("TPP ARA").

**Part A.6.     TPP Capped Lien Amount**

Each participating EC agrees to pay the lesser of their TPP ARA or the TPP Capped Lien Amount (the "TPP Gross Lien Payment").[3]  The TPP Capped Lien Amount shall be calculated

---

[3] "Gross Recovery" includes any and all recoveries the Eligible Claimant and, if applicable, the Eligible Claimant's Product User may become entitled to receive pursuant to the Master Agreement prior to any deductions of any kind and for any reason, including, but not limited to, any fees or expenses described in Article 9 of the Master Agreement.

by taking the sum of (i) 15% of the EC's Gross Recovery up to the first $100,000, (ii) 12.5% of the EC's Gross Recovery over $100,000 and up to $250,000, and (iii) 10% of the EC's Gross Recovery exceeding $250,000.  The TPP Capped Lien Amount shall be inclusive of all private health care liens and shall not be increased regardless of the number of private health care liens being asserted against an individual EC.  The Capped Lien Amount shall not be inclusive of any governmental liens asserted against an individual EC's recovery.  For any EC receiving of Gross Recovery of $5,000 or less, the TPP Capped Lien Amount shall be $0.

**Part A.7.      Administrative Expenses**

Administrative expenses payable to the Lien Administrator shall be a flat cost of up to $300.00 per payable lien and shall be payable as follows: (i) the first $150.00 collected per lien by the TPP lien holder(s), and thereafter (ii) by the EC.  Each TPP Gross Lien Payment shall be reduced by $150.00 for administrative expenses.  The TPP Gross Lien Payment, after reduction for administrative expenses, shall be the TPP Net Lien Payment.

**Part A.8.      Wire Transfer**

All Final TPP Net Lien Payments, which include all TPP Net Lien Payments not subject to an audit right pursuant to Part B.1 below, shall be paid to TPPC by wire transfer from Brown Greer to the account designated by TPPC, on the last business day of each month in which the TPP Net Lien Payment became final.

**Part A.9.      Effect on Rights and Claims**

Nothing in this agreement shall affect in any way any of the rights and claims that such private health plans may have against Merck except to the extent that such private health plan has actually received funds to discharge a reimbursement obligation as to a claimant.

**Part A.10.    Trust**

Brown Greer shall hold in trust the maximum allowable TPP Capped Lien Amount from the gross recovery of every EC listed in the TALL (or, in the event that amounts are otherwise to be distributed under the Master Agreement prior to establishment of the TALL, then Brown Greer shall hold in trust an amount estimated to be the maximum allowable cumulative TPP Capped Lien Amount of the estimated gross recovery of all actual or expected ECs, such amount to be approved by the Court to be sufficient to ensure that estimated cumulative maximum allowable TPP Capped Lien Amount is not distributed).  The holdback amount shall be used to satisfy the TPP lien or liens pursuant to the terms of this Agreement.  No other amounts otherwise payable to an EC shall be subject to the terms of this Agreement.  So long as the amount of the holdback is sufficient to cover the maximum allowable TPP Capped Lien Amount for each EC listed in the TALL (or is otherwise in the amount as estimated and approved above), the holdback amount will be reserved from the last funds distributable to the EC (or ECs, as my be applicable).  Each participating health plan shall be required to exercise reasonable diligence so as to ensure expeditious payment of the actual TPP Capped Lien Amount so as to facilitate the expeditious release of any remaining amounts under those holdback provisions to every EC.  Brown Greer shall hold all such trust amounts in an interest bearing account, such interest to be paid to the EC upon payment in full of the TPP Capped Lien Amount.

**ADJUDICATION OF TPP ARA**

**PART B**

**Part B.1.     Auditing and Appeal**

An auditing procedure mutually agreed upon by TPPC, the PSC and Garretson, shall be created to allow TPPC, the PSC and Garretson to audit selective liens and obtain relevant supporting materials. A party may appeal the results of audited claims. A party may also appeal whether the determination of the amount reflected for such EC of the lien in the TALL list accurately reflects payments on behalf of the EC consistent with the terms of Part A5 above (or the resulting TPP Adjusted Recovery Amount or the resulting TPP Capped Lien Amount), to the Court.   The parties shall agree upon expedited procedures for prosecuting such appeals (including timing of notice of appeal, and opportunity to cure the alleged defect).   If the appealing party to any such appeal does not prevail, then such party shall pay the costs and fees (as determined by the Court) of the opposing party unless the Court determines that the appeal had merit.

**Part B.2.     Release**

Upon receipt of funds under this Agreement, all participating health insurers shall release, fully and completely, the claimant and his or her attorneys from and against all liability in connection with the reimbursement obligations under the claimant's health insurance policy(ies). In addition, upon receipt of all funds to be received by them under this Agreement, plaintiffs in the action entitled *AvMed, Inc., et al. v. US Bancorp; BrownGreer, PLC; and John Does*, Civil Action No. 08-1633 (the "AvMed Plaintiffs") shall seek to dismiss, with all parties bearing their own costs, the AvMed litigation.

## MISCELLANEOUS PROVISIONS

<u>PART C</u>

**Part C.1.     Reasonable Best Efforts**

The Parties agree to use their reasonable best efforts, including all steps required by this Agreement and other efforts that may be necessary or appropriate to carry out the terms of this Agreement.

**Part C.2.     No Admission**

Nothing in this Agreement, including any of its provisions, any statement made or document related to or filed in connection herewith, or the Parties' willingness to enter into this Agreement, shall be construed as an admission as to any liability or wrongdoing of any Party or any infirmity in any Party's claims and neither the Agreement nor any statement made or document related to or filed in connection therewith shall be admissible in evidence for any such purpose in any proceeding.

**Part C.3.     Enforcement**

Notwithstanding the preceding Paragraph, this Agreement may be pleaded as a full and complete defense to any action, suit or other proceeding that has been or may be instituted, prosecuted or attempted with respect to any of the Released Claims or may be filed, offered, received into evidence, and otherwise used for such defense.

**Part C.4.     No Party Is the Drafter**

None of the Parties to this Agreement shall be considered the drafter of this Agreement or any included provision for the purpose of any statute, case law or rule of construction that would or might cause any provision to be construed against the drafter.

**Part C.5.     Choice of Law and Venue**

This Agreement shall be governed by and interpreted according to the substantive laws of the State of New York without regard to its choice of law or conflict of laws principles.

**Part C.6.     Amendment or Waiver**

This Agreement shall not be modified in any respect except by a writing executed by all Parties to this Agreement.   The waiver of any rights conferred by this Agreement shall be effective only if made in writing by the waiving Party.   The waiver by any Party of any breach of this Agreement shall not be deemed or construed as a waiver of any other breach, whether prior to, subsequent to, or contemporaneous with this Agreement.

**Part C.7.     Execution in Counterparts**

This Agreement may be executed in any number of counterparts, each of which shall be an original and all of which shall together constitute one and the same instrument.   It shall not be necessary for any counterpart to bear the signature of all Parties hereto.   This Agreement and any amendments thereto, to the extent signed and delivered by means of a facsimile machine or electronic scan (including in the form of an Adobe Acrobat PDD file format), shall be treated in all manner and respects as an original agreement and shall be considered to have the same binding legal effect as if it were the original signed version thereof delivered in person.

**Part C.8.     Integrated Agreement**

This Agreement, including its Exhibits, contains an entire, complete, and integrated statement of the terms agreed to by and between the Parties.

**Part C.9.        Construction**

This Agreement shall be construed and interpreted to effectuate the Parties' intent, which is to establish a mechanism for the adjudication and the resolution in a fair, speedy and cost-effective manner of the medical reimbursements/lien obligations which are owed by privately-funded or insured ECs participating in the Vioxx Master Agreement dated November 9, 2007 to private insurers, self-funded private health plans or other private health benefit providers.  With regard to each and every term and condition of this Agreement, the parties thereto understand and agree that the same have or has been mutually negotiated, prepared, and drafted, and if at any time the parties thereto desire or are required to interpret or construe any such term or condition or any agreement or instrument subject hereto, no consideration shall be given to the issue of which party thereto actually prepared, drafted, or requested any term or condition thereof.

**Part C.10.       Accurate Public Statement**

The Parties shall cooperate in any public description of this Agreement and the Lien Resolution Program established herein.

**Part C.11.       Waiver of Inconsistent Provisions of Law; Severability**

Part C.11.1.   To the fullest extent permitted by applicable law, each Party, including each EC, waives any provision of law (including the common law) which renders any provision of this Agreement invalid, illegal, or unenforceable in any respect.

Part C.11..2.   Any provision of this Agreement which is prohibited or unenforceable to any extent or in any particular context shall be ineffective, but such ineffectiveness shall be limited as follows: (i) if such provision is prohibited or unenforceable only in or as it relates to a particular jurisdiction, such provision shall be ineffective only in or as it relates to (as the case

may be) such jurisdiction and only to the extent of such prohibition or unenforceability, and such prohibition or unenforceability in or as it relates to (as the case may be) such jurisdiction shall not otherwise invalidate or render unenforceable such provision (in such or any other jurisdiction); (ii) if (without limitation of, and after giving effect to, clause (i)) such provision is prohibited or unenforceable only in a particular context (including only as to a particular Person or Persons or under any particular circumstance or circumstances), such provision shall be ineffective, but only in such particular context; and (iii) without limitation of clauses (i) and (ii), such ineffectiveness shall not invalidate any other provision of this Agreement.   Upon any determination by a Court that any term or other provision is invalid, illegal, or unenforceable, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible to the fullest extent permitted by applicable law.

**Part C.12.      Entire Agreement**

This Agreement contains the entire agreement between the Parties with respect to the subject matter hereof and supersedes and cancels all previous agreements, negotiations, and commitments in writings between the Parties hereto with respect to the subject matter hereof.

**Part C.13.      Headings**

The headings of the Table of Contents, Articles, and Sections herein are inserted for convenience of reference only and are not intended to be a part of or to affect the meaning or interpretation of this Agreement.   Any reference to an Exhibit, Annex, or Schedule shall be deemed to refer to the applicable Exhibit, Annex, or Schedule attached hereto.   The words "include" and "including" and words of similar import when used in this Agreement or any Exhibit hereto are not limiting and shall be construed to be followed by the words "without limitation," whether or not they are in fact followed by such words.   The definitions contained in

this Agreement or any Exhibit hereto are applicable to the singular as well as the plural forms of such terms. Words of any gender (masculine, feminine, neuter) mean and include correlative words of the other genders. As used herein or in any Exhibit hereto, the term "dollars" and the symbol "$" shall mean United States dollars. References herein to instruments or documents being submitted "by" any Person include (whether or not so specified) submission of the same on behalf of such Person by his Counsel whether or not so specified, provided that if any particular instrument or document is required herein to be executed by a particular Person, it must (unless otherwise expressly specified herein) be so executed by such Person. References herein to any particular Part (such as, for example, Part D.6.) shall be deemed to refer to all sub-Parts of such Part (such as, for example, Part D.6.1., D.6.2., etc.), all sub-sub-Parts of such sub-Parts, and so on; the corresponding principle applies to all references herein to any particular sub-Part, sub-sub-Part, and so on.

**Part C.14.    Amendments; No Implied Waiver**

This Agreement may be amended by (and only by) an instrument signed by TPPC, on the one hand, and the PSC, on the other hand. Except where a specific period for action or inaction is provided herein, no failure on the part of a Party to exercise, and no delay on the part of either Party in exercising, any right, power, or privilege hereunder shall operate as a waiver thereof; nor shall any waiver on the part of either Party of any such right, power, or privilege, or any single or partial exercise of any such right, power, or privilege, preclude any other or further exercise thereof or the exercise of any other right, power, or privilege; nor shall any waiver on the part of a Party, on any particular occasion or in any particular instance, of any particular right, power, or privilege operate as a waiver of such right, power, or privilege on any other occasion or in any other instance.

**Part C.15.     Further Assurances**

From time to time following the Execution Date, (i) each Party shall take such reasonable actions consistent with the terms of this Agreement as may reasonably be requested by the other Party, and otherwise reasonably cooperate with the other Party in a manner consistent with the terms of this Agreement as reasonably requested by such other Party, and (ii) each EC (and his related Executing Derivative Claimants) and their Counsel shall take such reasonable actions consistent with the terms of this Agreement as may reasonably be requested by TPPC or the PSC, and otherwise reasonably cooperate with TPPC and the PSC in a manner consistent with the terms of this Agreement as reasonably requested by TPPC or the PSC, in the case of each of (i) and (ii) as may be reasonably necessary in order further to effectuate the intent and purposes of this Agreement and to carry out the terms hereof.

**Part C.16.     HIPAA Compliance**

All terms of this agreement involving the transfer of protected healthcare information shall be full compliance will all HIPAA requirements.

**Part C. 17.     MFN**

Each participating private health plan agrees that if, for one year following the execution of this agreement or such time as 75% of the Vioxx TPPC liens have been paid, whichever period is shorter, it enters into a lien resolution program in any similar mass tort litigation with lien reductions greater than 50% or recovery cap amounts less than 15% of the claimant's gross recovery up to the first $100,000, 12.5% of the claimant's gross recovery over $100,000 and up to $250,000, and 10% of the claimant's gross recovery exceeding $250,000, then such private health plan agrees to offer the same recovery caps to its ECs under this Agreement.  For good cause shown, the MDL court may relieve a participating insurer of this provision.

IN WITNESS WHEREOF, the Parties hereto, by and through their fully authorized

representatives, have executed this Agreement as of January 15, 2009.

For the TPPC:

By: *Mark D. Fischer | Rick w/ permission*
Mark D. Fischer, Esq.
Rawlings & Associates, PLLC
One Eden Parkway
LaGrange, Kentucky 40031
Telephone: (502) 814-2139
Facsimile: (502) 585-8580
*Counsel for the AvMed Plaintiffs*

By: *Richard W. Cohen*
Richard W. Cohen, Esq.
Lowey Dannenberg Cohen & Hart, P.C.
White Plains Plaza
One North Broadway
White Plains, NY 10601-2310
Telephone: (914) 733-7239
Facsimile: (914) 997-0035
*Counsel for the AvMed Plaintiffs*

By:
Joseph S. Grinstein, Esq.
Susman Godfrey LLP
1000 Louisiana, Suite 5100
Houston, TX 77002-5096
Telephone: (713) 651-9366
*Counsel for the AvMed Plaintiffs*

For the PSC:

By:
Christopher A. Seeger, Esq.
Seeger Weiss LLP
One William Street
New York, NY 10004
Telephone: (212) 584-0700
Facsimile: (212) 584-0799

For the TPPC:

By:
Thomas M. Sobol, Esq.
Hagens Berman Sobol Shapiro LLP
One Main Street, 4th Floor
Cambridge, Massachusetts 02142
Telephone: (617) 482-3700
*Of Counsel for TPPC*

# EXHIBIT B

1                    UNITED STATES DISTRICT COURT
                     EASTERN DISTRICT OF LOUISIANA
2     ***********************************************************
3
      IN RE:  VIOXX PRODUCTS              MDL NO. 1657
4     LIABILITY LITIGATION               SECTION: "L"
                                         NEW ORLEANS, LOUISIANA
5                                        THURSDAY, JANUARY 22, 2009
6
      ***********************************************************
7
8           TRANSCRIPT OF MONTHLY STATUS CONFERENCE PROCEEDINGS
              HEARD BEFORE THE HONORABLE ELDON E. FALLON
9                    UNITED STATES DISTRICT JUDGE
10
11    APPEARANCES:
12    FOR THE PLAINTIFFS
      LIAISON COMMITTEE:              HERMAN, HERMAN, KATZ & COTLAR
13                                    BY:  LEONARD A. DAVIS, ESQ.
                                      820 O'KEEFE AVENUE
14                                    NEW ORLEANS, LA 70113
15
                                      SEEGER WEISS LLP
16                                    BY:  CHRISTOPHER A. SEEGER, ESQ.
                                      ONE WILLIAM STREET
17                                    NEW YORK, NY 10004
18
                                      LEVIN, FISHBEIN, DEDRAN & BERMAN
19                                    BY:  ARNOLD LEVIN, ESQ.
                                      510 WALNUT STREET, SUITE 500
20                                    PHILADELPHIA, PA 19106-3697
21
                                      BEASLEY, ALLEN, CROW, METHVIN,
22                                    PORTIS & MILES
                                      BY: ANDY D. BIRCHFIELD, JR., ESQ.
23                                    218 COMMERCE STREET
                                      MONTGOMERY, AB 36104
24
25

Page 2

```
 1                                  BARRIOS, KINGSDORF & CASTEIX
                                    BY:  DAWN M. BARRIOS, ESQ.
 2                                  701 POYDRAS STREET, SUITE 3650
                                    ONE SHELL SQUARE
 3                                  NEW ORLEANS, LA 70139

 4
                                    LIEFF CABRASER HEIMANN & BERNSTEIN
 5                                  BY:  ELIZABETH J. CABRASER, ESQ.
                                    EMBARCADERO CENTER WEST
 6                                  275 BATTERY STREET, SUITE 3000
                                    SAN FRANCISCO, CA 94111-3339
 7
 8   (BY TELEPHONE:)                BROWN CHIARI
                                    BY:  THERESA M. WALSH, ESQ.
 9                                  5775 BROADWAY
                                    LANCASTER, NEW YORK 14086-2360
10
11
12   FOR THE DEFENDANTS
     LIAISON COMMITTEE:             STONE, PIGMAN, WALTHER, WITTMANN
13                                  BY:  DOROTHY H. WIMBERLY, ESQ.
                                    546 CARONDELET STREET
14                                  NEW ORLEANS, LA 70130
15
                                    O'MELVENY & MYERS
16                                  BY:  JOHN H. BEISNER, ESQ.
                                         BRIAN ANDERSON, ESQ.
17                                  1625 EYE STREET, N.W.
                                    WASHINGTON, D.C. 20006
18
19                                  WILLIAMS & CONNOLLY
                                    BY:  DOUGLAS R. MARVIN, ESQ.
20                                  725 12TH STREET, N.W.
                                    WASHINGTON, D.C. 20005
21
22                                  DECHERT
                                    BY:  BENJAMIN R. BARNETT, ESQ.
23                                       EBEN S. FLASTER, ESQ.
                                    CIRA CENTRE
24                                  2929 ARCH STREET
                                    PHILADELPHIA, PA 19104-2808
25
```

Page 3

```
 1
       CLAIMS ADMINISTRATOR:          BROWN GREER
 2                                    BY:   ORRAN L. BROWN, ESQ.
                                            LYNN C. GREER, ESQ.
 3                                    115 SOUTH 15TH STREET, SUITE 400
                                      RICHMOND, VA 23219-4209
 4
 5
       LIEN ADMINISTRATOR:            THE GARRETSON FIRM
 6                                    BY:   JASON A. WOLF, ESQ.
                                      7775 COOPER ROAD
 7                                    CINCINNATI, OH 45242
 8
 9     CURATOR FOR PRO SE
       PLAINTIFFS:                    JOHNSON, HOEFER, HOLWADEL & ELDRIDGE
10                                    BY:   ROBERT M. JOHNSTON, ESQ.
                                            CLAUDIA P. SANTOYO, ESQ.
11                                    601 POYDRAS STREET, SUITE 2490
                                      NEW ORLEANS, LA 70130
12
13
14     OFFICIAL COURT REPORTER:       KAREN A. IBOS, CCR, RPR, CRR
                                      500 POYDRAS STREET, ROOM HB-406
15                                    NEW ORLEANS, LOUISIANA 70130
                                      (504) 589-7776
16
17
18         PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY, TRANSCRIPT
       PRODUCED BY COMPUTER.
19
20
21
22
23
24
25
```

Page 24

1    COOPERATION WITH THEM.

2            SO IN SUM, YOUR HONOR, I WILL CONCLUDE THAT WE'RE

3    PLEASED TO REPORT THAT THE MEDICARE AND MEDICAID COMPLIANCE PROGRAM

4    IS MOVING EFFICIENTLY AND MECHANICS ARE CONTINUING TO BE IN PLACE TO

5    PROCESS CLAIMS AS THEY BECOME AVAILABLE.

6            THE COURT:  OKAY.  THANK YOU.  LET'S TALK ABOUT THE

7    PRIVATE LIENS.  I MET WITH REPRESENTATIVES FROM AVMED AND THE

8    PLAINTIFFS COMMITTEE.  WHAT'S THE RESULT OF THAT?

9            MR. SEEGER:  YOUR HONOR, WOULD YOU MIND IF I BRING

10   MR. SOBOL UP WITH ME AS WELL SO WE CAN REPORT TO YOUR HONOR?

11           THE COURT:  YES.

12           MR. SEEGER:  JUDGE, WE ARE HAPPY TO REPORT THAT WE'VE

13   REACHED AN AGREEMENT REALLY ON A FIRST OF ITS KIND, AN AGREEMENT

14   BETWEEN PLAINTIFFS' ATTORNEYS AND THE INSURERS TO MAKE AN OFFER IN

15   EFFECT TO THE UNIVERSE OF VIOXX CLAIMANTS TO PARTICIPATE IN A

16   PRIVATELY LIEN RESOLUTION PROGRAM.  AND IF YOU HAVE A MINUTE, I'LL

17   TAKE YOU THROUGH SOME OF THE BASIC TERMS, YOUR HONOR.

18           THE COURT:  SURE.

19           MR. SEEGER:  MR. SOBOL AND HIS GROUP WE BELIEVE REPRESENT

20   ABOUT, YOU KNOW, MOST OF THE INSURERS THAT HAVE COVERED VIOXX --

21   PEOPLE WHO TOOK VIOXX AS WELL AS WHO SUSTAINED INJURIES.  WE THINK

22   THE NUMBER, HE REPRESENTS SOMEWHERE AROUND 70 PERCENT OF THE COVERED

23   LIVES OUT THERE.  WE PUT TOGETHER A PROGRAM, ALTHOUGH IT WOULD

24   REQUIRE 90 PERCENT PARTICIPATION VOLUNTARILY BY PLAINTIFFS' LAWYERS

25   AND THEIR CLIENTS FOR EVERYONE TO PARTICIPATE IN A STREAMLINED

Page 25

1   RESOLUTION PROCESS THAT WOULD DO A FEW THINGS:  FIRST, IT WOULD SAVE

2   A HUGE TRACTION COST BETWEEN THE CLIENTS, THE LAWYERS, AND THE

3   CARRIES.  I THINK WE'VE AGREED ON A FILE REVIEW AMOUNT WITH THE

4   GARRETSON LAW FIRM ABOUT $300 AND ABOUT ONLY 150 OF THAT HAS TO BE

5   TO THE CLAIMANT AS A COST.

6           IN ADDITION TO THAT, THE AGREEMENT WOULD PROVIDE FOR

7   PRETTY STEEP DISCOUNTS IN THE LIENS.  WE WOULD HAVE A DETERMINATION,

8   A LIEN DETERMINATION PROCESS, THAT'S GOING TO BE COORDINATED BY THE

9   GARRETSON LAW FIRM, VERY MUCH PARTICIPATED IN BY MR. SOBOL AND HIS

10  CLIENTS, AS WELL AS THE NEGOTIATING COMMITTEE AND THE PSC TO COME UP

11  WITH PROCEDURES FOR HOW TO DETERMINE WHAT THESE LIENS REALLY ARE

12  BECAUSE THAT IS A PROCESS WE HAVE TO GO THROUGH.  ONCE WE DETERMINE

13  WHAT THE LIENS ARE, ANYBODY PARTICIPATING WOULD GET A 50 PERCENT

14  DISCOUNT OF THEIR LIEN.

15          NOW, IN ADDITION TO THAT THERE WOULD BE AN ULTIMATE CAP

16  ON WHAT COULD BE RECOVERED OUT OF ANY CLAIMS RECOVERY.  FOR EXAMPLE,

17  ONCE THAT 50 PERCENT, THAT LIEN HAS BEEN REDUCED 50 PERCENT,

18  CLAIMANTS WHO HAVE 100,000 OR LESS WILL NOT PAY MORE THAN 15 PERCENT

19  OF THE RECOVERY NO MATTER WHAT THE LIEN IS AND WILL RECEIVE A FULL

20  DISCHARGE OF VIOXX LIENS.  THAT NUMBER THEN GOES DOWN TO 12 AND A

21  HALF PERCENT FOR CLAIMS THAT ARE VALUED BETWEEN 100 AND 250,000.

22  AND THEN IT'S CAPPED AT TEN PERCENT FOR PEOPLE RECEIVING 250,000 OR

23  MORE.

24          NOW, THE OTHER THING ABOUT THIS IS THE CARRIERS HAVE

25  AGREED THAT THE PAYMENTS FOR THIS WILL COME OUT OF THE BACK-END

Page 26

1    PAYMENTS, SO IT'S NOT GOING TO HOLD UP THE SETTLEMENT, IT'S NOT

2    GOING TO HOLD UP INTERIM PAYMENTS AND WILL BE TAKEN OUT OF THE BACK

3    END.

4            IN ADDITION TO THAT, YOUR HONOR, WE'VE CREATED AN AUDIT

5    AND APPEAL PROCEDURE WHERE THERE WILL BE RANDOM AUDITING OF THE

6    FILES TO MAKE SURE THAT IT'S BEING IMPLEMENTED AND ADMINISTERED

7    CORRECTLY.  AND THEN THE ATTORNEYS ON BEHALF OF THEIR CLIENTS WILL

8    HAVE AN OPPORTUNITY TO APPEAL TO YOUR HONOR IF THEY BELIEVE THAT THE

9    LIEN AMOUNTS ARE INCORRECT OR THERE'S BEEN A PROBLEM.

10           THE OFFER, BY THE WAY, AND I HAVEN'T HAD A CHANCE TO

11   REALLY COORDINATE WITH MR. JOHNSTON ON THIS, BUT IT WILL BE EXTENDED

12   ALSO TO PRO SE CLAIMANTS.  I GUESS WE NEED TO COORDINATE HOW THAT

13   NOTICE WILL BE PROVIDED, MAYBE THROUGH YOUR OFFICE, MR. JOHNSTON.

14           IN EXCHANGE FOR PARTICIPATING, AS I SAID, THEY WILL GET

15   A FUEL RELEASE FROM THE CARRIERS.

16           NOW, RIGHT NOW THIS DOES NOT, THE AGREEMENT DOES NOT

17   ENCOMPASS 100 PERCENT OF THE PRIVATE HEALTHCARE WORLD, WE THINK IT

18   ENCOMPASSES TWO THIRDS OR MORE.  BUT IT IS AVAILABLE TO ANY PRIVATE

19   HEALTH CARE CARRIER, WHETHER IT'S A SMALL UNION FUND OR A BIG

20   INSURANCE COMPANY, TO COME IN NOW AND PARTICIPATE AND TO ACTUALLY

21   HAVE THEIR LIENS ADMINISTERED THROUGH THIS.

22           AND HOPEFULLY EVERYONE WILL AVAIL THEMSELVES OF IT AND IT

23   WILL BE A NICE AND EFFICIENT WAY OF USING THE SIZE OF THIS MDL TO

24   PASS ON GREAT VALUE TO THE CLAIMANTS BUT ALSO TO SAVE THE CARRIERS

25   SUBSTANTIAL TRANSACTION COSTS, AND WE THINK IT DOES THAT.

1         THAT'S REALLY -- I THINK I HIT ALL OF THE SALIENT POINTS.

2    I DO HAVE TO SAY, YOUR HONOR, WHEN MR. SOBOL BECAME INVOLVED, THIS

3    PROCESS HAS TAKEN MANY MONTHS, IT REALLY WASN'T UNTIL HIS

4    INVOLVEMENT -- AND I DON'T WANT TO COMPLIMENT HIM TOO MUCH -- THAT

5    WE REALLY STARTED TO MAKE TREMENDOUS MOVEMENT HERE, SO I WOULD LIKE

6    TO GIVE HIM CREDIT FOR THAT.

7         THE COURT:  I GIVE CREDIT TO BOTH OF YOU.  A MATTER OF

8    THIS SORT REALLY IS WORKED OUT BECAUSE OF THE ATTORNEYS INVOLVED AND

9    BECAUSE OF THE WORK AND DILIGENCE OF THE ATTORNEYS.

10        THE GOVERNMENTAL LIENS, AS WE ALL KNOW, ARE STATUTORY

11   LIENS, AND THEREFORE, THE TRANSACTIONAL COST IS NIL BECAUSE THEY

12   HAVE TO BE PAID OUT AND THEY'RE PAID OUT THROUGH THE ATTORNEYS OR

13   THROUGH THE LITIGANTS OR IN SOME WAY, BUT THEY'RE PAID OUT BECAUSE

14   THEY'RE STATUTORY.

15        THE PRIVATE LIENS ARE NOT.  BUT THE PRIVATE LIENS ARE

16   LIENS.  THEY'RE LEGITIMATE LIENS, THEY'RE DEBTS OWED BY THE PERSON

17   WHO RECEIVED THE SERVICES, AND THEY HAVE TO BE PAID.  THEY CAN BE

18   PAID THE EASY WAY OR THE HARD WAY.

19        IN A MATTER OF THIS SORT WHERE THE CLAIMS ARE GROUPED

20   TOGETHER, IT SEEMS TO ME THAT IT IS A BENEFIT TO EACH SIDE TO

21   UTILIZE THE ECONOMY OF SCALE THAT AN MDL AFFORDS AND GET BENEFITS

22   FOR EACH SIDE.  ON THE SIDE OF THE INSURANCE COMPANIES, THEY

23   MINIMIZE OR EXCLUDE THEIR TRANSACTIONAL COSTS, SO THEY GET SOME

24   BENEFIT.  THEY'VE GOT A FOCAL POINT FROM WHICH THEY CAN COLLECT ALL

25   OF THEIR LIENS AT ONE TIME OR AT A FOCAL POINT.

Page 28

1            BUT THE LITIGANTS, THE PLAINTIFFS, THE CLAIMANTS OUGHT

2   TO ALSO RECEIVE SOME BENEFIT, AND SO THROUGH THE EFFORTS OF COUNSEL,

3   EACH SIDE HAS BENEFITED FROM IT, THE PLAINTIFFS OR THE CLAIMANTS

4   WILL GET A TREMENDOUS DISCOUNT ON THEIR LIENS, WHICH THEY HAVE TO

5   PAY.  AND IF THEY'RE NOT IN THIS PROGRAM THEY HAVE TO PAY

6   100 PERCENT OF THE LIENS.  THEY'RE GOING TO BE SUED AND THE LIEN IS

7   GOING TO BE COLLECTED, THE AMOUNT IS GOING TO BE COLLECTED.  SO YOU

8   HAVE CAPS AND YOU HAVE TREMENDOUS DISCOUNT.  SO THE CLAIMANTS

9   BENEFIT FROM IT.

10           SO I THINK THAT THIS IS A GOOD PROGRAM AND I HOPE THAT

11  FUTURE MDLS PIGGYBACK ON THIS APPROACH BECAUSE I DO THINK IT'S A

12  BENEFIT TO BOTH SIDES.

13           AND I HAVE ONE OTHER GROUP THAT IS LOOKING AT THIS, THE

14  NEW YORK GROUP, I'VE HAD SOME MOTIONS WITH THEM AND THEIR NUMBERS

15  ARE NOT AS BIG AS AVMED, BUT HOPEFULLY THEY CAN COME IN ON THIS; AND

16  I REALLY URGE THEM TO TAKE A CLOSE LOOK AT THIS PROGRAM AND SEE

17  WHETHER OR NOT THEY CAN RESOLVE THEIR ISSUES RATHER THAN HAVE THE

18  COURT SPEAK ON THEM.

19           MR. SEEGER:  LET ME JUST SAY ONE OTHER THING.  JUDGE, SO

20  PEOPLE SITTING IN THE CROWD HERE KNOW AND PEOPLE READING THE

21  TRANSCRIPT, WE EXPECT WITHIN THE NEXT COUPLE OF DAYS TO HAVE A

22  NOTICE COMPLETED THAT WILL GO OUT TO ALL OF THE ATTORNEYS AND TO THE

23  PRO SE CLAIMANTS EXPLAINING THE TERMS OF THE DEAL.

24           FOR PEOPLE SITTING HERE RIGHT NOW, WE ARE VERY MUCH AWARE

25  AND WE TRIED TO BUILD IN THINGS, THIS IS JUST BY WAY OF EXAMPLE,

```
 1   CERTAIN STATES DON'T HAVE A RIGHT OF EQUITABLE SUBORDINATION, WE'VE

 2   CARVED THOSE STATES OUT.  SO WE'VE TRIED TO ANTICIPATE ALL OF THE

 3   ISSUES, WE TRIED NOT TO LET PERFECT GET IN THE WAY OF REALLY, REALLY

 4   GOOD.  WE THINK IT'S REALLY, REALLY GOOD.

 5           THE COURT:  I'D ASK THAT YOU AS A REPRESENTATIVE OF THE

 6   PLAINTIFFS COMMITTEE TO CONTACT THE GREATER NEW YORK BENEFIT FUND

 7   AND OPEN NEGOTIATIONS WITH THEM.  IF I CAN MEET WITH YOU ALL, AS

 8   I'VE DONE WITH THE AVMED, LET ME KNOW AND I'LL DO SO.

 9           MR. SEEGER:  THANK YOU, YOUR HONOR.

10           MR. SOBOL:  I WOULD JUST ADD, YOUR HONOR, AS TO OTHER

11   INSURERS OTHER THAN THE AVMED GROUP, WE ARE ALREADY REACHING OUT TO

12   THEM TO GET THE FULLEST PARTICIPATION WE POSSIBLY CAN OF ALL PRIVATE

13   INSURERS, AND ALSO THE PROCESS ANTICIPATES THAT THERE WILL BE SOME

14   INFORMATION THAT GUIDES US TO SOME OF THE SMALLER INSURERS SO THEN

15   WE CAN ALSO KNOW WHO TO TARGET IN TERMS OF THE SMALLER INSURERS, THE

16   SMALLER HEALTH AND WELFARE FUNDS THAT MIGHT BE OUT THERE.

17           THE OTHER THING I WOULD ADD, YOUR HONOR, IN TERMS OF

18   THE BENEFITS I THINK IT'S IMPORTANT, THIS ALSO REACHES FOR ALL

19   PARTIES CERTAINTY WITHIN A REASONABLE PERIOD OF TIME MEASURED IN

20   SEVERAL MONTHS HOPEFULLY, OR IN THAT BALL PARK, AS MR. SEEGER

21   INDICATED NOT HOLDING UP ANY DOLLARS BECAUSE THE DOLLARS WOULD BE

22   PAID ON THE BACK END.  THAT CERTAINTY IS ALSO VERY IMPORTANT FOR

23   EVERYBODY, THEY'LL GET CLOSURE, PARTICULARLY FOR SOME OF THE LARGE

24   INVENTORIES THAT SOME OF THE ATTORNEYS HAVE.

25           THE COURT:  I WOULD APPRECIATE IT IF YOU CAN ALSO MAKE A
```

Page 30

1    CALL TO THE NEW YORK GROUP, AND SOMETIMES INSURANCE COMPANIES HAVE

2    THIS LANGUAGE THAT THEY SPEAK TO EACH OTHER AND NO ONE ELSE KNOWS

3    WHAT THEY'RE SAYING, KIND OF LIKE HARRY POTTER'S GROUP, SO MAYBE YOU

4    CAN ENCOURAGE THEM TO TAKE A CLOSER LOOK AT THE PROGRAM, TOO.

5         MR. SOBOL:  OF COURSE, YOUR HONOR.

6         MR. SEEGER:  AND, YOUR HONOR, THANK YOU FOR KICKING OUR

7    BUTTS ON THIS AND SUGGESTING THAT WE NEEDED TO GET THIS DONE.  IT

8    WAS HELPFUL.

9         THE COURT:  THE TRUTH OF THE MATTER IS THAT THE ATTORNEYS

10   AND NOT THE COURTS REALLY MOVED THIS MATTER, AND I APPRECIATE ALL OF

11   THE WORK THAT YOU'VE DONE.

12        MR. SEEGER:  THANK YOU.

13        MR. SOBOL:  THANK YOU.

14        THE COURT:  SPECIAL MASTER.  ANYTHING?

15        MR. JUNEAU:  GOOD MORNING, YOUR HONOR.  PATRICK JUNEAU,

16   YOUR HONOR, THE SPECIAL MASTER IN THIS CASE.  YOUR HONOR, THERE HAVE

17   BEEN ACTUALLY 20 APPEALS THAT HAVE BEEN ASSIGNED TO THE SPECIAL

18   MASTER AND DEPUTY SPECIAL MASTERS IN THIS CASE.  THERE HAVE BEEN 14

19   RULINGS ALREADY ISSUED ON THOSE 20.  THE BALANCE ARE RELATIVELY

20   CLOSE TO BEING DECIDED IN DIFFERENT PHASES, BUT IT HAS TO DO WITH

21   DOCUMENTATION AND SO FORTH.  SO THE PROGRESS IS BEING MADE IN THAT

22   REGARD, AND I WOULD ANTICIPATE SIMILAR RESULTS IN THE FUTURE.  AND

23   THAT'S PRETTY MUCH WHERE WE ARE, YOUR HONOR.

24        THE COURT:  I APPRECIATE THE WORK OF THE SPECIAL MASTERS.

25   AND, PAT, I THINK IT WOULD BE HELPFUL IF YOU, DOUG, AND ANDY MET AND

# EXHIBIT C

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

---

| | | |
|---|---|---|
| In Re: VIOXX | : | |
| | : | **MDL Docket NO. 1657** |
| **PRODUCTS LIABILITY LITIGATION** | : | |
| | : | **SECTION L** |
| | : | |
| **This document relates to ALL CASES** | : | **JUDGE FALLON** |
| | : | **MAG. JUDGE KNOWLES** |

---

<u>**PRETRIAL ORDER NO. 40**</u>

WHEREAS on January 15, 2009, the Plaintiffs' Steering Committee ("PSC") and the Negotiating Third Party Payor Counsel ("TPPC") entered into a Settlement Agreement that established a private lien resolution program for eligible claimants;

WHEREAS the Court has kept apprised of the program's progress and now elects to exercise its supervisory authority over the program;

WHEREAS the Court approves the Settlement Agreement with Third Party Payors; and

WHEREAS the Court has determined it is in the best interest of the parties to the agreement to undertake a confidential audit;

**IT IS HEREBY ORDERED:**

The Court hereby approves the PSC and TPPC's Settlement Agreement and the institution of the private lien reimbursement program. This MDL court recognizes efficiencies of scale in the Settlement Agreement that may not have been available in a non-MDL venue. The Master Settlement Agreement did not provide for the resolution of private liens and reimbursement obligations. This program offers an opportunity for eligible claimants and third party payors to resolve potential conflicts in an efficient manner. The Court will continue to act in a supervisory

capacity over the newly instituted private lien resolution program.

**IT IS FURTHER ORDERED:** The PSC and the TPPC may engage in the matching process contemplated by paragraphs 5 and 6 of the settlement agreement as outlined in the following protocol:

1)      The list of non-exclusively federally insured eligible claimants, as provided by the Garretson Firm, shall be loaded into a database on a portable server provided by the TPPC (hereinafter, the "Garretson database").

2)      All address data will be removed from the Garretson database.  The TPPC will provide software to accomplish this task.

3)      The Garretson database, scrubbed of address data, will be matched against the TPPC's list of known Vioxx users ("TPPC database").

4)      The Garretson database and the TPPC database shall be matched on the basis of social security numbers, last names, and date of birth.

5)      This matching process will generate the number of matches, or the number of individuals that appear in both databases.  No list of individual names shall be generated, and no identifying information shall be recorded in process of generating the number of matches.

6)      The parties will produce a participation percentage by dividing the number of matches by the total number of individuals in the TPPC database.

7)      The parties will either physically destroy the hard drive/disks on the portable server or use the DBAN (http://www.dban.org/) disk wiping utility to wipe the disks on the portable server to ensure that all data in the Garretson database has been completely destroyed.  If the DBAN utility is utilized (as opposed to physically destroying the hard drive/disk), the parties expect this to take 16-

2

24 hours to run, given the vast amount of data.  The DBAN utility will be allowed to run overnight in order to complete the wiping process.

8)     A consultant or employee of the Garretson Firm is encouraged to be present so that they may be satisfied that all data has been successfully erased.  The Garretson Firm may inspect the machine and validate that all data has been destroyed before the machine is moved.

This matching process shall be blinded to the TPPC and PSC.  The only information that shall be provided to the TPPC and PSC (aside from the initial loading of the Garretson database onto the portable server) is the count and percentage of participants' information contemplated by paragraphs 5 and 6 of the Settlement Agreement.   None of the information above shall be admissible or utilized for the purposes of any current litigation or for filing future litigation, but the MDL court may use the information obtained as to the number or percentage of participants in implementing the private lien resolution program.

The parties shall take the precautions outlined above to ensure that no identifying information is recorded, exchanged, or otherwise retained.  Should anyone inadvertently receive any identifying information, regardless of whether the information is used for any purpose, the Court shall bring its full weight and authority to bear and sanction the party and/or impose disciplinary sanctions.

New Orleans, Louisiana, this 19th day of May, 2009.

_____
ELDON E. FALLON
UNITED STATES DISTRICT JUDGE

# EXHIBIT D

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

In Re: VIOXX                                     :

PRODUCTS LIABILITY LITIGATION   :

                                       :

                                       :

                                       :

**MDL Docket NO. 1657**

**SECTION L**

**JUDGE FALLON**
**MAG. JUDGE KNOWLES**

### Affidavit

On May 19, 2009, the Court ordered that the PSC and TPPC engage in the matching protocol described in that Order and accompanying Motion. Consistent with that Order, Matthew L. Garretson, as the Lien Resolution Administrator, and Mark D. Fischer, on behalf of the TPPC's, submit this affidavit stating as follows:

    1)    On June 5, 2009 representatives from The Garretson Firm and from Rawlings & Associates (on behalf of the TPPC) met at the Garretson Firm offices located at 7775 Cooper Road, Cincinnati, Ohio, 45242. The list of non-exclusively federally insured eligible claimants, as provided by the Garretson Firm, was loaded into a database on a portable server provided by the TPPC (hereinafter, the "Garretson database"). Prior to loading said data on the portable server, a representative of the Garretson Firm inspected the server to ensure no wireless devices or other data transmission capabilities exist on the server.

    2)    All address data was removed from the Garretson database.

    3)    The Garretson database, scrubbed of address data, was matched against the TPPC's list of known Vioxx users ("TPPC database").

4)      The Garretson database and the TPPC database were matched on the basis of social security numbers, last names, and date of birth.

5)      This matching process generated 6,713 matches out of a eligible claimant population of 19,130.  No list of individual names was generated in this process, and no identifying information was recorded in process of generating the number of matches.

6)   At the conclusion of matching process the parties physically destroyed all 5 hard drives on the portable server by drilling a hole all the way through each drive.  A representative from the Garretson Firm physically removed the drives and was present as each of hard drives was physically destroyed.  The server was inspected to make sure there were no further data storage devices besides these 5 drives which were destroyed.

7)   Matthew L. Garretson and Mark D. Fischer inspected the server and discs and validated that all data was destroyed prior to the server being removed by The Garretson offices.


Accordingly, the undersigned hereby verity that no identifying information was recorded, exchanged, or otherwise retained.


Cincinnati, Ohio, this 5th day of June, 2009.


Matthew L. Garretson


Mark D. Fischer

2

# EXHIBIT E

| Law Firm (Largest Inventory to Smallest) | Number of Cases Identified | Number of GRFD Matches | Participation Percentage |
|---|---|---|---|
| Weitz & Luxenberg | 1408 | 84 | 5.97% |
| Seeger & Weiss | 838 | 358 | 42.72% |
| Cohen Placietella & Roth | 487 | 200 | 41.07% |
| Morelli & Ratner | 416 | 46 | 11.06% |
| Anapol Schwartz Weiss | 376 | 224 | 59.57% |
| Locks law Firm | 324 | 77 | 23.77% |
| Kline & Specter | 227 | 120 | 52.86% |
| Lanier Law Firm | 201 | 14 | 6.97% |
| Wilentz Goldman Spitzer | 167 | 57 | 34.13% |
| The Ferrara Law Firm | 146 | 16 | 10.96% |
| Matthews & Associates | 146 | 39 | 26.71% |
| Wolff  and Samson | 125 | 51 | 40.80% |
| Burell (cases fwd to O'Quinn) | 120 | 34 | 28.33% |
| Kaskowitz Benon Torres | 108 | 6 | 5.56% |
| Park & Crump | 94 | 7 | 7.45% |
| Sanford Wittels & Heisler | 87 | 10 | 11.49% |
| Phillips & Associates | 79 | 17 | 21.52% |
| Douglas & London | 74 | 64 | 86.49% |
| Branch Law Firm | 71 | 7 | 9.86% |
| Burell (cases fwd to Lanier) | 60 | 8 | 13.33% |
| Sanders Viener Grossman | 58 | 2 | 3.45% |
| Totals | 5612 | 1441 | 25.68% |

# EXHIBIT F

| Case No. | Court | Case Name | Plaintiff First Name | Plaintiff Last Name | Primary Plaintiff Law Firm | Health Plan Vioxx Matches by Name |
|---|---|---|---|---|---|---|
| 05-4839 | LA | Larry Aaron | Larry | Aaron | Griffin & Associates | ;UHG |
| 06-10282 | LA | Gay Aaron | Gay | Aaron | Monsour Law Firm | Cigna |
| 15469-06 | NJ | ABBOTT JANICE ET AL VS MERCK & | Janice | Abbott | Locks Law Firm | ;MMOH;BCBSNC |
| 14202-06 | NJ | Bowers, Marcia (Estate of Mary Abbott) | Mary | Abbott | Seeger & Weiss LLP | Detail;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;HorizonBCBS;BCBS |
| 07-6670 | LA | Barbara Abbott | Barbara | Abbott | Trepanier & MacGillis PA | UHG;WellPoint;Aetna;Highmark;GEHA;Humana |
| 01496-03 | NJ | Abdel-Malek, Adel and Mary G. Sorial | Adel | Abdel-Malek | Allen Zavodninick, Esq | ;Aetna |
| 08619-06 | NJ | 08619-06 8/11/2006 Mohamed Abdo | Mohamed | Abdo | Weitz & Luxemberg | WellPoint |
| 12173-06 | NJ | 12173-06 9/13/2006 Sarah M. Abernathy | Sarah | Abernathy | Branch Law Firm | ;BCBSAssn;GEHADetail;GEHA |
| 02870-06 | NJ | ABERNATHY, DONALD (estate of Bonnie and | Donald | Abernathy | Davis Saperstein & Salomon | Aetna |
| 00289-06 | NJ | Willie D. Abernathy and Odeaner Abern | Willie | Abernathy | Sandford Wittels & Heisler | ;Oxford;Aetna;UHG |
| 06485-06 | NJ | ABRAHAM CYNTHIA R VS MERCK & | Cynthia | Abraham | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG |
| 07442-06 | NJ | ABRAMS EDITH D ET AL VS MERCK | Edith | Abrams | Kline & Specter | ;WellPoint |
| 200570391 | TX | ABRAMS, SHARON L MERCK & CO INC | Sharon | Abrams | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Aetna |
| 05-5288 | LA | Violet Abramson | Violet | Abramson | Dougherty & Hildre | ;BCBSAssn |
| 09880-06 | NJ | ABREU TOMAS VS MERCK & CO INC | Tomas | Abreu | Morelli Ratner PC | ;BCBSFL |
| 11690-06 | NJ | ABREU LUIS VS MERCK & CO INC | Luis | Abreu | Weitz & Luxemberg | ;NHP;UHG |
| 06-10308 | LA | Elida Acevedo | Elida | Acevedo | Hockeman Tippit & Escobedo | Aetna |
| 01811-05 | NJ | 01811-05 3/7/2005 Irma Acevedo | Irma | Acevedo | Sandford Wittels & Heisler | WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10634 | LA | Melvin Ackerman | Melvin | Ackerman | Stephen P Joyce | ;BCBSAssn |
| 06613-05 | NJ | 06613-05 9/29/2005 David A. Diaz Acosta | David | Acosta | Sanders Viener Grossman | ;UHG;Cigna;Aetna;BCBSFL;BCBSMA;BCBSRI;Premera;WellPoint |
| 01463-06 | NJ | 01463-06 3/1/2006 Robert Acton et. al. | Robert | Action | Lanier Law Firm, PC | UHG |
| 01758-06 | NJ | Edward C. Acuti and Adm. Of Estate of | Edward | Acuti | Morelli Ratner PC | ;HIP;UHG;WellPoint |
| 06-10159 | LA | Wilma Adair | Wilma | Adair | Seeger & Weiss LLP | ;BCBSAssn |
| 07-1252 | LA | Rona Adam | Rona | Adam | Newman, Fitch, Altheim & Myers, PC | STN;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 06-3148 | LA | George Adams | George | Adams | Brown Chiari LLP | JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;GHI;BCBSN |
| | | | Douglas | Adams | Bubalo & Hiestand PLC | nDeere;Cigna;WellPoint;Premera;MMOH;Aetna |
| 14853-06 | NJ | 14853-06 9/29/2006 Beatrice Adams | Beatrice | Adams | Burrell Regenstreich & Booker (returned to O'Quinn Law Firm) | ;BCBSAssn;Guardian;UHG;Cigna;Pacificare |
| 15143-06 | NJ | ADAMS JOE VS MERCK & CO INC | Joe | Adams | Ferrara Law Firm | ;UHG;Cigna;WellPoint;Aetna;GEHA |
| 07-7518 | LA | Nona Adams | Nona | Adams | Gallagher Law Firm | ;HealthNet |
| 06-3068 | LA | Grace Adams | Grace | Adams | Gary Eubanks & Assoc | ;HarvardPilgrim;BCBSAssn;GEHADetail;Carefirst;Aetna;BCBSNC;GEHA |
| 06-11333 | LA | Lillian Adams | Lillian | Adams | Joseph C Blanks PC | hNet;UHG;JohnDeere;WellPoint;Highmark;BCBSNC;HMSA |
| 200661168 | TX | ADAMS, ELAINE MERCK & CO INC | Elaine | Adams | Lanier Law Firm, PC | Premera;Aetna;BCBSNC;HorizonBCBS;BCBSAZ |
| 200661167 | TX | ADAMS, REGINA MERCK & CO INC | Regina | Adams | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSMA;Aetna;BCBSFL |
| 03899-05 | NJ | 03899-05 6/27/2005 Adams, Charlotte | Charlotte | Adams | McHugh & Levensten (now Lopez & McHugh) | t;Humana;JohnDeere;Cigna;WellPoint;Premera;MountainState;Aetna;Carefir |
| 03695-06 | NJ | ADAMS, D.O. & PAULINE | D.O. | Adams | Morelli Ratner PC | gna;GEHA;Guardian;JohnDeere;UHG;WellPoint |
| 07-9594 | LA | Mary Adams | Mary | Adams | Shelton & Associates, P.A. | CBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GEHADetail;Oxf |
| 06813-06 | NJ | ADAMS BERNICE VS MERCK & CO IN | Bernice | Adams | Weitz & Luxemberg | ;BCBSAssn;HealthNet;MMOH;Aetna;Highmark;BCBSNC;UHG |
| 11099-06 | NJ | ADAMS RONNIE VS MERCK & CO IN | Ronnie | Adams | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07590-05 | NJ | Adams Thomas and Rebecca | Thomas | Adams | Weitz & Luxemberg | althNet;Guardian;HumanaOP;GEHAD etail;UHG;Cigna;BCBSFL;Carefirst;W |
| 01718-06 | NJ | ADAMS RONALD VS MERCK & CO IN | Ronald | Adams | Weitz & Luxemberg | STN;HealthNet;HumanaOP;UHG;Cign a;BCBSFL;BCBSMA;WellPoint;Aetna |
| 15379-06 | NJ | ADAMS WILLIAM L ET AL VS MERCK | William | Adams | Weitz & Luxemberg | HA;BCBSAssn;BCBSTN;HealthNet;H umana;HumanaOP;GoldenRule;UHG; |
| 06-754 | LA | William Adams | William | Adams, Jr | Oldfather Law Firm | HA;BCBSAssn;BCBSTN;HealthNet;H umana;HumanaOP;GoldenRule;UHG; |
| 06-9429 | LA | Leslie Adams | Leslie | Adams, Sr. | Jami S. Oliver | ;TrustMark;BCBSAssn;UHG;Cigna;W ellPoint;BCBSNC;Aetna |
| 11385-06 | NJ | ADAMSKI JULIANNE ET ALS VS MER | Julianne | Adamski | Weitz & Luxemberg | Aetna;GEHA |
| 02235-06 | NJ | 02235-06 4/1/2006 Mary Adamson et. al. | Mary | Adamson | Lanier Law Firm, PC | gna;Aetna;BCBSNC;ABCBS;BCBSAZ ;BCBSFL;BCBSKansasCity;BCBSMA; |
| 05-5753 | LA | Virginia Adcock | Virginia | Adcock | Burg Simpson Eldredge Hersh & Jardin, PC | ;UHG |
| 05451-05 | NJ | 05451-05 9/14/2005 Addison Dianne | Diane | Addison | Weitz & Luxemberg | WellPoint |
| 00307-06 | NJ | Adkins, Raymond and Letha | Raymond | Adkins | Anapol Schwartz | ;BCBSTN;UHG;MountainState;Aetna; Health Adv;WellPoint |
| 06597-06 | NJ | ADKINS LOIS ET AL VS MERCK & CO | Lois | Adkins | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;HumanaOP;UHG;MountainState;High mark |
| 06-9434 | LA | Ardella Adkins | Adella | Adkins | James F Humphreys & Assoc | JohnDeere |
| 07-1710 | LA | Della Adkins | Della | Adkins | James J McHugh Jr | JohnDeere |
| 02231-05 | NJ | 02231-05 3/30/2005 Adkins, Barbara & Linuel | Barbara | Adkins | Lopez McHugh LLP | State;Aetna;BCBSNC;BCBSFL;BCBS VT |
| 02787-06 | NJ | ADKINS, MARY LOU & JAMES S | Mary | Adkins | Cohen Placitella & Roth | etail;UHG;JohnDeere;BCBSFL;BCBS MA;Carefirst;WellPoint;MountainState; |
| 09951-06 | NJ | 09951-06 8/25/2006 Robert G. Agostini | Robert | Agostino | Sanders Viener Grossman | Aetna |
| 15461-06 | NJ | AHMAD SYED ET AL VS MERCK & CO | Syed | Ahmad | Locks Law Firm | ;UHG;WellCare;WellPoint |
| 02598-03 | NJ | 02598-03 9/19/2003 Aiello, Robert | Robert | Aiello | Seeger & Weiss LLP | ;HealthNet;Oxford;Cigna;BCBSMA;Aet na;HorizonBCBS |
| 05253-06 | NJ | AIKEN LILLIAN H VS MERCK & CO IN | Lillian | Aiken | Morelli Ratner PC | ;BCBSMA |
| 05-0513 | LA | Elizabeth Aiken | Elizabeth | Aiken | Rubenstein & Rynecki, Esqs. | ;BCBSAssn;HealthNet;UHG;BCBSMA ;WellPoint |

| 05-3846 | LA | Elaine Akerstrom | Elaine | Akerstrom | Robins Kaplan Miller & Ciresi LLP | ;BCBSAssn |
| 04268-06 | NJ | AKEY, TERRY GENE & MONIQUE A. | Terry | Akey | Morelli Ratner PC | ;BCBSMA |
| 05-0976 | LA | Elsie Akins | Elise | Akins | Gary Eubanks & Assoc | Humana |
| 200577299 | TX | ALANIZ, DAVID MERCK & COMPANY INC | David | Alaniz | David McQuade Leibowitz | ;TrustMark |
| 03480-06 | NJ | 03480-06 5/11/2006 Alban Roger | Roger | Alban | Weitz & Luxemberg | ;BCBSTN |
| 03474-06 | NJ | 03474-06 5/11/2006 Albert Bruce | Bruce | Albert | Weitz & Luxemberg | ;HealthNet |
| 07400-06 | NJ | ALBERT JOSEPH ET ALS VS MERCK | Ida | Albert | Weitz & Luxemberg | Aetna;BCBSMA;Cigna;JohnDeere;Premera;WellPoint |
| 13313-06 | NJ | ALBERTSON DOROTHY VS MERCK | Dorothy | Albertson | Morelli Ratner PC | ;WellPoint |
| 06-2204 | LA | Annie Albright | Ann | Albright | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;WellPoint;HorizonBCBS |
| 02294-05 | NJ | 02294-05 4/1/2005 Donald Eugene Albright | Donald | Albright | Kasowitz, Benson, Torres & Fredman | a;Aetna;BCBSFL;Premera;UHG;WellPoint |
| 05-6527 | LA | Cheyenne Albro | Cheyenne | Albro | Reed Wicker, PLLC | ;WellPoint |
| 07255-05 | NJ | Aldridge, Pamela and John | Pamela | Aldridge | Lopez McHugh LLP | ;JohnDeere;WellPoint;BCBSNC;UHG |
| 06958-06 | NJ | GARCIA ALEJANDRO VS MERCK & C | Garcia | Alejandro | Weitz & Luxemberg | Aetna;BCBSFL;NHP;UHG;WellPoint |
| 04-2845 | LA | Angelis Alexander | Angelis | Alexander | Bruno & Bruno | UHG |
| 04550-05 | NJ | 04550-05 8/1/2005 Sylvia Alexander | Sylvia | Alexander | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Humana;Oxford;MMOH;Aetna;BCBSNC;BCBSTN;Premera |
| 14713-06 | NJ | 14713-06 9/29/2006 Stephen Marc Alexander | Stephen | Alexander | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Guardian;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Premera |
| 01553-05 | NJ | ALEXANDER, SHEILA M. | Shelia | Alexander | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;BCBSFL;Aetna;Guardian;Premera;UHG;WellPoint |
| 14651-06 | NJ | ALEXANDER KAYE VS MERCK & CO I | Kaye | Alexander | Cohen Placitella & Roth | Aetna;BCBSKS;BCBSTN;WellPoint |
| 16389-06 | NJ | SMITH EMILY ET ALS VS MERCK & C | Gladys | Alexander | Locks Law Firm | BCBSMA;Carefirst;Cigna;GEHA;Humana;JohnDeere;Premera;UHG;WellMa |
| 16275-06 | NJ | ALEXANDER ELIZABETH VS MERCK | Elizabeth | Alexander | Locks Law Firm | ealthNet;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;BCBSMS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09008-06 | NJ | ALEXANDER KENNETH VS MERCK & | Kenneth | Alexander | Weitz & Luxemberg | SFL;WellPoint;Premera;Aetna;BCBSAZ;UHG |
| 10763-06 | NJ | ALEXANDER SARAH VS MERCK & C | Sarah | Alexander | Weitz & Luxemberg | ;UHG;WellPoint;HealthNet;Premera |
| 200610195 | TX | ALFORD, JIMMIE MERCK & CO INC | Jimmie | Alford | Lanier Law Firm, PC | ;UHG;BCBSMS;BCBSNC;BCBSTN |
| 03348-06 | NJ | 03348-06 5/10/2006 Shirley Alger | Shirley | Alger | Weitz & Luxemberg | ;BCBSAssn;BCBSMA;Premera |
| 10112-06 | NJ | HASSAN VS MERCK & CO INC | Hassan | Ali | Weitz & Luxemberg | ;WellPoint |
| 05-3829 | LA | Donald Allain | Donald | Allain | Viles & Beckman PA | ;BCBSAssn;BCBSVT |
| 06-2212 | LA | Ronnie Allen | Ronnie | Allen | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;UHG;WellPoint;MMOH;GHI;BCBSNC |
| 06-2220 | LA | Marie Allen | Marie | Allen | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;HealthNet;Cigna;BCBSMA;WellPoint;Aetna;Oxford;UHG |
| 12166-06 | NJ | 12166-06 9/13/2006 Cathy L. Allen | Cathy | Allen | Branch Law Firm | ;UHG;Cigna;WellPoint;Premera;Aetna |
| 07124-05 | NJ | Deborah Allen and Jimmie | Deborah | Allen | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ssn;BCBSTN;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pr |
| 12061-06 | NJ | 12061-06 9/8/2006 Allen, Betty | Betty | Allen | Gallagher Law Firm | Net;Humana;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;Hig |
| 05-6757 | LA | Rex Allen | Rex | Allen | Hinkle Law Offices | ;BCBSTN;UHG;Cigna;WellPoint;WellMark |
| 00706-06 | NJ | 00706-06 2/1/2006 Shelby Allen | Shelby | Allen | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;Humana;WellPoint;BCBSFL |
| 04144-06 | NJ | 04144-06 5/30/2006 ALLEN, ALEMIA | Alemia | Allen | Louis C. Fiabane | BCBSKS;Premera |
| 14025-06 | NJ | ALLEN JACQUELINE ET AL VS MERC | Jacqueline | Allen | McHugh Law Firm | Cigna;BCBSRI;WellPoint;Pacificare;Aetna;BCBSFL;Carefirst |
| 02146-06 | NJ | Charles Ivan Allen and Shirley Allen | Charles | Allen | Morelli Ratner PC | na;HumanaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Mount |
| 06-10354 | LA | Carl Allen | Carl | Allen | Myers & Perfater | ;BCBSAssn;UHG;Aetna;Carefirst;HealthNet;Humana;WellPoint |
| | | | Princenola | Allen | Salim, Robert L | Humana |
| 12164-06 | NJ | ALLEN INEZ I VS MERCK & CO INC | Inez | Allen | Sandford Wittels & Heisler | ;BCBSAssn;UHG;BCBSNC;Aetna |
| 03013-05 | NJ | 03013-05 5/9/2005 Paul D.Allen | Paul | Allen | Sandford Wittels & Heisler | ark;BCBSAssn;Noridian;BCBSTN;GEHADetail;UHG;JohnDeere;Cigna;BCB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01688-06 | NJ | Daniel Allen and Carolyn Janice Al | Paul | Allen | Sandford Wittels & Heisler | ark;BCBSAssn;Noridian;BCBSTN;GEHADetail;UHG;JohnDeere;Cigna;BCB |
| 08847-06 | NJ | 08847-06 8/14/2006 Allen, Vickie & Robert | Vickie | Allen | Seeger & Weiss LLP | y;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;GEHA;Guardian;He |
| 06620-06 | NJ | 06620-06 6/30/2006 Allen, Edwina & George | Edwina | Allen | Seeger & Weiss LLP | gna;GEHA;HealthNet;JohnDeere;UHG;WellPoint |
| 05-4738 | LA | Denise Allen | Denise | Allen | The Carlile Law Firm, LLP | WellPoint;Pacificare;MMOH;Aetna;HorizonBCBS;Premera |
| 12401-06 | NJ | ALLEN SHIRLEY VS MERCK & CO IN | Shirley | Allen | Weitz & Luxemberg | a;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;High |
| 07056-06 | NJ | ALLEN RAY F ET AL VS MERCK & CO | Ray | Allen | Weitz & Luxemberg | ;BCBSAssn;BCBSNC;Aetna;BCBSKansasCity;Cigna;GEHA;UHG |
| 01712-06 | NJ | ALLEN DONNA K VS MERCK & CO IN | Donna | Allen | Weitz & Luxemberg | Net;Guardian;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Well |
| 08174-06 | NJ | ALLEN BOBBIE VS MERCK & CO INC | Bobbie | Allen | Weitz & Luxemberg | ;BCBSNC;Aetna;UHG |
| 13901-06 | NJ | ALLEN PHYLLIS VS MERCK & CO INC | Phyllis | Allen | Weitz & Luxemberg | etail;UHG;JohnDeere;BCBSFL;WellPoint;HIP;Aetna;Highmark;GEHA |
| 07950-06 | NJ | 07950-06 8/2/2006 Thomas Mitchell Allen | Thomas | Allen | Weitz & Luxemberg | hNet;Guardian;Humana;Oxford;UHG;Cigna;BCBSFL;BCBSDE;BCBSMA;W |
| 11914-06 | NJ | ALLEN FAITH ET AL VS MERCK & CO | Faith | Allen | Weitz & Luxemberg | ;Vista;Aetna |
| 03469-06 | NJ | 03469-06 5/11/2006 Brenda C. Allen | Brenca | Allen | Weitz & Luxemberg | SMA;BCBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 11926-06 | NJ | ALLEN RUBY ET AL VS MERCK & CO | Rudy | Allen | Weitz & Luxemberg | Aetna;BCBSKansasCity;BCBSTN;Cigna;UHG;WellPoint |
| 05545-05 | NJ | 05545-05 9/16/2005 Allen Wilford | Wilford | Allen | Weitz & Luxemberg | Aetna;UHG |
| 05-4842 | LA | Kevin Allen | Kevin | Allen | Wold Law Firm, PC | a;Oxford;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 05344-05 | NJ | 05344-05 9/9/2005 Alleva Donald | Donald | Alleva | Weitz & Luxemberg | ;Aetna |
| 06-2256 | LA | Roy Allman | Roy | Allman | Eberstein & Witherite | ;GEHADetail;UHG;Aetna;GEHA |
| 06814-06 | NJ | ALLOWAY BARBARA VS MERCK & C | Barbara | Alloway | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 09250-06 | NJ | ALLRED SR GLENN E ET ALS VS ME | Glenn | Allred | Weitz & Luxemberg | ;HealthNet;UHG |
| 200577279 | TX | MERCK & COMPANY INC | Maria | Almaguer | David McQuade Leibowitz | ;Vista;Aetna;VSF |

| 05-3617 | LA | David Almond | David | Almond | Kline & Specter | ;BCBSKS;UHG |
| 05565-05 | NJ | Johnson Alpintino and Elizabeth | Johnson | Alpintino | Weitz & Luxemberg | UHG |
| 09547-06 | NJ | ALTIMUS IMA ET AL VS MERCK & CO | Ima | Altimus | Weitz & Luxemberg | ;Cigna |
| 07962-05 | NJ | 07962-05 12/7/2005 Altman, Danny | Danny | Altman | Schiffrin & Barroway LLP | ;MMOH;BCBSMA |
| 08-0148 | LA | Sandra Altman | Sandra | Altman | Stamps & Stamps | ;UHG;WellPoint |
| 05-3866 | LA | Frank Altomare | Frank | Altomare | Dinkes & Schwitzer | ;WellPoint;GHI |
| 06-1566 | LA | Juanita Alvarado | Juanita | Alvarado | Tummel & Casso | ;BCBSAssn;BCBSFL;MMOH;GHI |
| 200577284 | TX | MERCK & COMPANY INC | Anita | Alvardo | David McQuade Leibowitz | WellPoint |
| 06490-06 | NJ | ALVAREZ ANITA VS MERCK & CO IN | Anita | Alvarez | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;GEHADetail;GEHA |
| 05-1258 | LA | Amparo Alvarez | Amparo | Alvarez | Maria D Tejedor | ;UHG;WellPoint;HorizonBCBS |
| 06-9327 | LA | Frank  Alvarez | Frank | Alvarez, Jr | Watts Law Firm | ;HumanaOP;Cigna;WellPoint;Humana |
| 15295-06 | NJ | Jean Amantia as prospective Represen | Jean | Amanita | Neblett, Beard & Arsenault | Premera |
| 06-10088 | LA | Mary Amarillas | Mary | Amarillas | Edward D Fitzhugh | ;Cigna |
| 02692-05 | NJ | 02692-05 4/21/2005 Ambrosio Frank | Frank | Ambrosio | Weitz & Luxemberg | ;Oxford |
| 08554-06 | NJ | ANDERSON PAUL L ET ALS VS MER | Paul | Amderson | Weitz & Luxemberg | gna;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 05-6211 | LA | Sandra Amend | Sandra | Amend | Humphrey Farrington & McClain PC | ;UHG |
| 14715-06 | NJ | Gracia John Amenta and Soraya Ament | Garcia | Amenta | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | BCBSMA;Carefirst;Cigna |
| 09714-06 | NJ | 09714-06 8/24/2006 Amerise, Vera & Arthur | Vera | Amerise | Seeger & Weiss LLP | ;Aetna |
| 12165-06 | NJ | AMOAH EVONNE D VS MERCK & CO | Evonne | Amoah | Sandford Wittels & Heisler | ;UHG |
| 05052-06 | NJ | Carlos Rivera Andaluz And Angelita Ro | Carlos | Andaluz | Sanders Viener Grossman | Aetna;Cigna;HealthNet;NHP;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00375-05 | NJ | 00375-05 1/19/2005 Tetradis Kenneth | Claudine | Anderen | Weitz & Luxemberg | UHG |
| 200570389 | TX | ANDERS, JOYCE A MERCK & CO INC | Joyce | Anders | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;HealthNet |
| 06-0962 | LA | Jacqueline Anderson | Jacqueline | Anderson | Alley Clark Greiwe & Fulmer | CBSFL;BCBSMA;WellPoint;Premera; HIP;Aetna;Amerigroup;BCBSMS;Horiz |
| 06-3621 | LA | Cindy Anderson | Cindy | Anderson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | thNet;Guardian;UHG;JohnDeere;Cign a;BCBSFL;WellPoint;Premera;Aetna |
| 06-1193 | LA | Paul Anderson | Paul | Anderson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | TN;Humana;UHG;JohnDeere;Cigna;B CBSMA;BCBSRI;WellPoint;Premera;P |
| 01202-06 | NJ | Harold T. Anderson et. al. | Harold | Anderson | Burrell Regenstreich & Booker *(fwd back to Lanier)* | BCBSMA;Carefirst;WellPoint;Premera ;Pacificare;MMOH;Aetna;Highmark;Tu |
| 05361-06 | NJ | ANDERSON WALTER J ET AL VS ME | Walter | Anderson | Cohen Placitella & Roth | HADetail;UHG;Cigna;WellPoint;MMO H;Aetna;GHI;Highmark;GEHA |
| 00937-05 | NJ | Stephanie Kay Anderson and Bobby An | Stephanie | Anderson | Cohen Placitella & Roth | e;Cigna;BCBSFL;BCBSMA;BCBSRI; WellPoint;Premera;Pacificare;MMOH; |
| 06599-06 | NJ | ANDERSON MAXINE VS MERCK & C | Maxine | Anderson | Cohen Placitella & Roth | JohnDeere;Cigna;WellPoint;Premera; Aetna;GEHA |
| 06326-06 | NJ | ANDERSON DEBORAH VS MERCK & | Deborah | Anderson | Cohen Placitella & Roth | SAssn;Noridian;HealthNet;Humana;H umanaOP;Oxford;UHG;JohnDeere;Ci |
| 05-5274 | LA | Otis Anderson | Otis | Anderson | Dougherty & Hildre | ;BCBSAssn;UHG;WellPoint |
| 05-6766 | LA | Francis Anderson | Francis | Anderson | Edmonds Cole Hargrave Givens Ryan & Woodson | FL;WellPoint;Premera;Aetna;Highmar k;Cigna |
| 13126-06 | NJ | ANDERSON BESSIE M ET ALS VS ME | Ross | Anderson | Eric Weinberg, Eric H., Law Firm of | ;Cigna;WellPoint;Aetna;UHG |
| 12062-06 | NJ | 12062-06 9/8/2006 Anderson, Jarvis | Jarvis | Anderson | Gallagher Law Firm | ;UHG |
| 07-0193 | LA | Dale Anderson | Dale | Anderson | Humphrey Farrington & McClain PC | Net;Guardian;HumanaOP;GEHADetail ;UHG;Cigna;BCBSFL;BCBSMA;WellP |
| 05-2572 | LA | Arline Anderson | Arline | Anderson | Jeffery J. Lowe, P.C. | ;WellPoint;Aetna;JohnDeere |
| 06-3644 | LA | Tommy Anderson | Tommy | Anderson | Kline & Specter | ;Noridian;HealthNet;GEHADetail;UHG; Cigna;MMOH;GEHA |
| 200650267 | TX | ANDERSON, VELMA MERCK & CO INC | Velma | Anderson | Lanier Law Firm, PC | ;BCBSAssn;WellPoint;Pacificare;MMO H |
| 06-3107 | LA | Norman Anderson | Norman | Anderson | Levin Fishbein Sedran & Berman | Detail;UHG;Cigna;WellPoint;Aetna;GH I;HealthPartners;GEHA |
| 06-0427 | LA | Doreen Anderson | Doreen | Anderson | Levinson & Collins, PC | ;BCBSAssn;WellPoint;UHG |

| 16373-06 | NJ | ANDERSON JEANETTE ET ALS VS M | Harry | Anderson | Locks Law Firm | JohnDeere;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBSKS;BCBSMA;H |
| 05-6843 | LA | Joseph Anderson | Joseph | Anderson | Luvera Barnett Brindley Benninger & Cunningham | ana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;GE |
| 07-691 | LA | Jennie Anderson | Jennie | Anderson | Milavetz Gallop & Milavetz | ;BCBSAssn;HumanaOP;GEHADetail;BCBSMA;GEHA;Humana |
| 08-0162 | LA | Margaret Anderson | Margaret | Anderson | Newman, Fitch, Altheim & Myers, PC | SAssn;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BC |
| 14967-06 | NJ | ANDERSEN HANS CHRISTIAN VS M | Hans | Anderson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Aetna;WellPoint |
| | | | Dale | Anderson | Sanford Pinedo LLP | EHA;Guardian;HealthNet;Humana;Noridian;UHG;WellMark;WellPoint |
| 07-9608 | LA | Neal Anderson | Neal | Anderson | Shelton & Associates, P.A. | ;GEHADetail;UHG;WellPoint;Premera;BCBSFL;GEHA |
| 06-1721 | LA | Joan Anderson | Joan | Anderson | Slack & Davis LLP | G;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;GHI;High |
| 05-4930 | LA | Dale Anderson | Dale | Anderson | The Tracy Firm | Net;Guardian;HumanaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellP |
| 05-2924 | LA | Jeannette Anderson | Jeanette | Anderson | Thornton & Naumes, LLP | ;BCBSKS;Guardian;HumanaOP;WellPoint;Aetna;BCBSNC;Cigna |
| 06-2205 | LA | Alvin Anderson | Alvin | Anderson | Trepanier & MacGillis PA | ;Wellmark;GEHADetail;UHG;Aetna;BCBSAssn;GEHA;WellPoint |
| 07-3631 | LA | Geraldine Anderson | Gerandline | Anderson | Trepanier & MacGillis PA | Aetna;BCBSAssn;Cigna;JohnDeere;Pacificare;UHG;WellPoint |
| 04951-06 | NJ | ANDERSON ELWYN ET AL VS MERC | Elwyn | Anderson | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 05444-05 | NJ | 05444-05 9/14/2005 Anderson Bobby | Bobby | Anderson | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Carefirst;Aetna;BCBSNC;BCBSKS |
| 08763-06 | NJ | ANDERSON ANNIE VS MERCK & CO I | Annie | Anderson | Weitz & Luxemberg | hnDeere;Amerigroup;Highmark;BCBSNC;Aetna;BCBSFL;BCBSKansasCity; |
| 11499-06 | NJ | ANDERSON PEGGY ET ALS VS MER | Peggy | Anderson | Weitz & Luxemberg | an;GEHADetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Pacificare;Aetna; |
| 03468-06 | NJ | 03468-06 5/11/2006 Mary Alice Anderson | MaryAlice | Anderson | Weitz & Luxemberg | SKS;BCBSMA;BCBSRI;BCBSTN;Cigna;GEHA;Guardian;Health |
| 01137-06 | NJ | 01137-06 2/16/2006 Anderson Neal | Twyla | Anderson | Weitz & Luxemberg | Aetna;Cigna;GEHA;Premera;UHG;WellPoint |
| 05-4850 | LA | Christie Anderson | Christie | Anderson | William Cuker & Berezofsky, Esqs. | ;UHG;Cigna;HealthNet |
| 13931-06 | NJ | ANDERSON JESSIE M VS MERCK & | Jessie | Anderson | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;JohnDeere;Aetna;BCBSMS |

| 05-4931 | LA | Vince Andrade | Vince | Andrade | The Tracy Firm | ;Aetna;Oxford |
| 05-3130 | LA | John Andres | John | Andres | James Vernon & Weeks | ;UHG;WellPoint;Highmark;Aetna;Cigna |
| 06-0412 | LA | Donna Andrews | Donna | Andrews | Humphrey Farrington & McClain PC | na;GEHADetail;UHG;Cigna;BCBSMA;WellPoint;MMOH;BCBSNC;GEHA |
| 07010-05 | NJ | 07010-05 10/24/2005 Andrews, Dorothy A. | Dorothy | Andrews | Kline & Specter | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;GHI;BCBSNC |
| 05251-06 | NJ | ANDREWS RUTH VS MERCK & CO IN | Ruth | Andrews | Morelli Ratner PC | ;BCBSAssn;JohnDeere;Cigna;WellPoint;Highmark;BCBSNC |
| 05-6825 | LA | Leroy Andrews | Leroy | Andrews | Provost Umphrey Law Firm LLP | ;HealthNet;BCBSRI |
| | | | George | Andrews | Salim, Robert L | ;BCBSAssn;UHG;JohnDeere;BCBSRI;WellPoint;Aetna;BCBSNC |
| 03473-06 | NJ | 03473-06 5/11/2006 Agers Johnnie | Johnnie | Angers | Weitz & Luxemberg | UHG |
| 01970-05 | NJ | 01970-05 3/16/2005 Ankrom John | John | Ankrom | Weitz & Luxemberg | ;Cigna |
| 00756-05 | NJ | 00756-05 2/10/2005 Lee, Annette | Lee | Annette | Wilentz Goldman & Spitzer | Aetna;BCBSFL;BCBSTN;Cigna;GEHA;HealthNet;JohnDeere;UHG;WellPoint |
| | | | Carl | Ansert, Jr. | Bubalo & Hiestand PLC | Anthem BCBS Indianapolis |
| 03240-05 | NJ | Silva, Anthony and Rosemary | Silvia | Anthony | Anapol Schwartz | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;Guardian;UHG;WellPoint |
| 14958-06 | NJ | ANTHONY ALAN ET ALS VS MERCK | Alan | Anthony, Sr. | Locks Law Firm | ;Cigna;WellPoint;BCBSMA |
| 08-1016 | LA | William Anton | William | Anton | Alford Law Group, PA | ;BCBSTN;UHG;BCBSNC;HorizonBCBS |
| 08487-06 | NJ | ANZELONE NANCY VS MERCK & CO | Nancy | Anzelone | Weitz & Luxemberg | ;Cigna |
| 08745-06 | NJ | Carmen Sepulveda Arce and Felipe Pa | Carmen | Arce | Sanders Viener Grossman | ;Aetna;UHG |
| 03741-05 | NJ | Rachel and Kenneth Archer | Rachel | Archer | Locks Law Firm | ;Aetna |
| 05-3159 | LA | Patricia Archuleta | Patricia | Archuleta | James P. Lyle, Law Offices | ;WellPoint |
| 200576676 | TX | ARELLANO, RAMONA MERCK & CO INC | Ramona | Arellano | David McQuade Leibowitz | HealthNet |
| 200642288 | TX | ARGUELLES, JOHN B MERCK & CO INC | John | Arguelles | Michael B. Schmidt 555 N. Carancahua St. | ;HealthNet |

| 200662681 | TX | ARLINE, JOHN MERCK AND COMPANY INC | John | Arline | Daniel Charles Ducote, Jr. | ;GEHADetail;BCBSFL;GEHA |
|---|---|---|---|---|---|---|
| 05-3335 | LA | William Armbruster | William | Armbruster | Branch Law Firm | ;Aetna |
| 06-10117 | LA | Lois Armstrong | Lois | Armstrong | Hissey Kientz LLP | ;HarvardPilgrim;BCBSAssn;Pacificare;Aetna;Highmark;WellPoint |
| 11200-06 | NJ | Armstrong, Mary (Estate of Jerry Armst | Mary | Armstrong | Matthews & Associates | HealthNet;Humana;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pr |
| 05-2059 | LA | Mary Armstrong | Mary | Armstrong | Monsour Law Firm | HealthNet;Humana;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pr |
| 04270-06 | NJ | ARMSTRONG, MARGUERITE ELIZAB | Marguerite | Armstrong | Morelli Ratner PC | ;Cigna;BCBSRI |
| 06-10240 | LA | Patricia Armstrong | Patricia | Armstrong | Timothy Maxcey | ana;GEHADetail;UHG;Cigna;Aetna;BCBSMS;HorizonBCBS;GEHA;Health |
| 05510-05 | NJ | 05510-05 9/16/2005 Arne Jon Paul | Jon | Arne | Weitz & Luxemberg | ;Oxford |
| | | | Aileen | Arnett | Bubalo & Hiestand PLC | Anthem BCBS IN |
| 14719-06 | NJ | Linda K. Arnold and Alvin Arnold | Linda | Arnold | Burrell Regenstreich & Booker (returned to O'Quinn Law Firm) | aOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Highmark;BCB |
| 05-5342 | LA | James Arnold | James | Arnold | Cave Law Firm | ADetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;BCBSNC;GEHA |
| 05-5146 | LA | Katherine Arnold | Katherine | Arnold | Goza & Honnold, LLC | ;BCBSAssn;UHG;Cigna |
| 00415-06 | NJ | 00415-06 1/20/2006 Joseph Arnold | Joseph | Arnold | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSNC |
| 05-3892 | LA | Edward Arnold | Edward | Arnold | Kline & Specter | ;TrustMark;BCBSTN;WellPoint;Aetna;Highmark;Cigna;UHG |
| 05-5811 | LA | Donald Arnold | Donald | Arnold | Lockridge Grindal Nauen | ;ABCBS;BCBSAssn;BCBSTN;UHG;BCBSFL;WellPoint;Pacificare;Aetna |
| 06-9821 | LA | Joyce Arnold | Joyce | Arnold | Monsour Law Firm | na;UHG;Cigna;BCBSFL;MountainState;Aetna;BCBSMS;Highmark;BCBSNC |
| 06-2460 | LA | Freddie Arnold | Freddie | Arnold | Pittman, Hooks, Dutton, Dirby & Hellums | ;Aetna |
| 12907-06 | NJ | Arnold, Robin (Estate of Geraldine Arno | Geraldine | Arnold | Seeger & Weiss LLP | ;BCBSAssn;Aetna;BCBSNC;Cigna;UHG;WellPoint |
| 07030-06 | NJ | ARNOLD DANNY VS MERCK & CO IN | Danny | Arnold | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;JohnDeere;Oxford |
| 01716-06 | NJ | ARNOLD TED FRANK VS MERCK & C | Frank | Arnold | Weitz & Luxemberg | ;JohnDeere;Cigna;BCBSMA;MMOH;Aetna |

| 05-6251 | LA | Roy Arnold | Roy | Arnold, Sr | Hill Boren | ;BCBSTN;JohnDeere;BCBSFL;BCBS MS;Aetna;TrustMark;UHG |
| 200662544 | TX | SANTOS MERCK & CO INC | Santos | Arredondo | Matthews & Associates/Jason Charles Webster | ;UHG |
| 12729-06 | NJ | 12729-06 9/18/2006 Arrington, Mary | Mary | Arrington | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Cigna;B CBSFL;Aetna;BCBSNC |
| 03417-06 | NJ | 03417-06 5/11/2006 ARRIZZA, MARCO | Marco | Arrizza | Morelli Ratner PC | ;Aetna |
| 09548-06 | NJ | AARON MARY ET AL VS MERCK & C | Mary | Arron | Weitz & Luxemberg | JohnDeere |
| 05-1753 | LA | Ana Arroyo | Ana | Arroyo | Alex Alvarez, PA | ;BCBSAssn;HealthNet;Guardian;Oxfor d;Pacificare |
| 200574131 | TX | ARTEAGA, ROGELIO MERCK & CO INC | Rogelio | Arteaga | PRO SE | ;UHG |
| 05-3609 | LA | Connie Ashby | Connie | Ashby | Levenberg David | ;BCBSTN;Cigna |
| 05-5119 | LA | Samuel Ashby | Samuel | Ashby | Paul A. Weykamp PA | ;WellPoint |
| 05-6516 | LA | Barbara Asher | Barbara | Asher | PRO SE | ;BCBSAssn;BCBSTN;Cigna |
| 02664-05 | NJ | Ashley, Margaret & Darrel | Margaret | Ashley | Seeger & Weiss LLP | ;BCBSAssn;Humana;GEHADetail;UH G;JohnDeere;Aetna;BCBSTN;GEHA |
| 200662593 | TX | ASHLEY, WYNELL MERCK & CO INC | Wynell | Ashley | Turner Williamson Branch | WellPoint |
| 06-1531 | LA | Robert Ashworth | Robert | Ashworth | Strom & Young LLP | ;UHG;WellPoint;Premera;Aetna;Huma na |
| 02474-03 | NJ | Atkins, Donald Jr. for Atkins, Roberta, | Donald | Atkins | Anapol Schwartz | ;Vista;Humana;UHG;Cigna;Aetna;BC BSFL;Guardian;JohnDeere;TrustMark |
| 03696-06 | NJ | 03696-06 5/17/2006 ATKINS, JOYCE ELLEN | Joyce | Atkins | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;WellPoint;Joh nDeere |
| 16377-06 | NJ | ATKINSON SHIRLEY FLORENCE ET | Athol | Atkinson | Locks Law Firm | Aetna;Carefirst;Cigna;UHG;WellPoint |
| 07-9601 | LA | Mary Atkinson | Bobby | Atkinson | Shelton & Associates, P.A. | Cigna;GEHA;Guardian;HarvardPilgrim ;Health |
| 02602-06 | NJ | 02602-06 4/12/2006 Dale R. Aucoin | Dale | Aucoin | Morelli Ratner PC | ;Aetna |
| 10832-06 | NJ | 10832-06 9/1/2006 Frank Audino | Frank | Audino | Douglas & London | ;Aetna |
| 05-5063 | LA | Phillis Auld | Phillis | Auld | Dunn, Nutter & Morgan LLP | ;ABCBS;HA;Health Adv |

| 07-4082 | LA | John Ault | John | Ault | Daniel J. Barret - Attorney at Law | ;BCBSAssn |
| 06-10167 | LA | Dorothy Aus | Dorothy | Aus | Seeger & Weiss LLP | ;Humana |
| 14289-06 | NJ | AUSTIN MARGARET ANN ET AL VS M | Margaret | Austin | Locks Law Firm | Cigna;BCBSFL;BCBSMS;Highmark;BCBSNC;WellPoint |
| 07-5436 | LA | Boyd Austin | Boyd | Austin | Luckey et al v. Merck & Co. (Boyd Austin is not listed on this | WellPoint |
| 14304-06 | NJ | AUSTIN JOAN VS MERCK & CO INC | Joan | Austin | Parks & Crump | ;BCBSAssn;Cigna;PriorityHealth;UHG |
| 00974-06 | NJ | 00974-06 2/9/2006 Joyce Avans | Joyce | Avans | Weitz & Luxemberg | BCBSFL |
| 08482-06 | NJ | 08482-06 8/8/2006 Linda Trimby-Avant | Linda | Avant | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSNC;BCBSFL |
| 05-1175 | LA | Sue Avery | Sue | Avery | Pearson Law Firm | ;BCBSTN;BCBSAssn |
| 07-948 | LA | Jesus Avila | Jesus | Avila | John H. Modesett III | ;Humana |
| 15997-06 | NJ | 15997-06 9/29/2006 Avila, Jose | Jose | Avila | Ranier Gayle & Elliot LLC | ;Vista;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;Aetna |
| 05-1991 | LA | Brian Axelson | Brian | Axelson | Douglas G. Gray Law Offices | ;WellPoint |
| 04664-06 | NJ | AXELSON, JERROLD & WILSON, NAN | Jerrold | Axelson | Kline & Specter | ;BCBSMA |
| 04050-06 | NJ | Aycock, Louis and Earline | Louis | Aycock | Williams Cuker & Berezofsky | ;Aetna |
| 02903-06 | NJ | Ayers, Hansford and Sharon Elaine | Hansford | Ayers | Anapol Schwartz | BCBSTN;Cigna;Premera;UHG |
| 10975-06 | NJ | AYERS KENNETH ET AL VS MERCK | Kenneth | Ayers | Martin & Jones | ;BCBSAssn;UHG |
| 08986-06 | NJ | BABSON ROBERT ET ALS VS MERCK | Mary | Babson | Lundy Law | ;UHG;BCBSTN |
| 06826-06 | NJ | BAER MINNA JANE VS MERCK & CO I | Minna | Baer | Weitz & Luxemberg | ;UHG |
| 02455-06 | NJ | 02455-06 4/10/2006 Maria Virginia Baez | Maria | Baez | Morelli Ratner PC | ;BCBSAssn;Humana;Oxford;UHG;BCBSFL;Aetna;GHI;HorizonBCBS |
| 05206-06 | NJ | BAGLEY TERRI L VS MERCK & CO IN | Terri | Bagley | Morelli Ratner PC | ;BCBSAssn;UHG |
| 05-3191 | LA | Linda Bailes | Linda | Bailes | Elk & Elk | ;HumanaOP;Humana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15916-06 | NJ | 15916-06 9/29/2006 Andrew L. Bailey | Andrew | Bailey | Branch Law Firm | ;BCBSAssn;UHG;MMOH;WellPoint |
| 06-10978 | LA | Philip Bailey | Philip | Bailey | Branch Law Firm | ;BCBSVT;BCBSNC |
| 05-4619 | LA | Kirk Bailey | Kirk | Bailey | Branch Law Firm | ;UHG |
| 06311-06 | NJ | BAILEY CHERYL VS MERCK & CO IN | Cheryl | Bailey | Cohen Placitella & Roth | BCBSRI;WellPoint;BCBSKansasCity; Health Adv |
| 05-6156 | LA | Ronnie Bailey | Ronnie | Bailey | Getty & Childers, PLLC | ;BCBSAssn;Guardian |
| 01817-06 | NJ | 01817-06 3/15/2006 Carl M. Bailey | Carl | Bailey | Lanier Law Firm, PC | ;GEHADetail;Cigna;GEHA |
| 06-10394 | LA | Sherry Bailey | Sherry | Bailey | Myers & Perfater | ;Vista;BCBSTN;UHG;WellPoint;Aetna; BCBSNC;BCBSAssn;HSPE |
| 06-763 | LA | Violet Bailey | Viola | Bailey | Oldfather Law Firm | ;BCBSAssn;Humana;BCBSMA;Carefir st;WellPoint |
| 03311-05 | NJ | 03311-05 5/26/2005 Bailey, Martha | Martha | Bailey | Seeger & Weiss LLP | ellPoint;Premera;MountainState;BCBS NC;Carefirst |
| 03317-05 | NJ | Richard A. Sinette and Sue Sinette | Martha | Bailey | Seeger & Weiss LLP | ellPoint;Premera;MountainState;BCBS NC;HealthNet |
| 09568-06 | NJ | 09568-06 8/23/2006 Bernice Bailey | Bernice | Bailey | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;WellPo int;BCBSNC |
| 01521-05 | NJ | 01521-05 2/18/2005 Bailey, Charles v. Merck | Charles | Bailey | Wilentz Goldman & Spitzer | ealthNet;GEHADetail;UHG;JohnDeere ;Cigna;BCBSFL;BCBSMA;BCBSRI;W |
| 02467-06 | NJ | Carol A. Bain and Harry Bain | Carol | Bain | Morelli Ratner PC | ;ABCBS;JohnDeere;MMOH;BCBSFL |
| 05426-05 | NJ | William E. Baird and Sandra Vann Bair | William | Baird | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | WellPoint;Aetna;Highmark;BCBSNC;B CBSFL;GEHA;Oxford;Premera |
| 14944-06 | NJ | BAIRD PATRICK ET ALS VS MERCK | Patrick | Baird | Locks Law Firm | Aetna |
| 07507-06 | NJ | BAIRD DEAN VS MERCK & CO INC | Dean | Baird | Weitz & Luxemberg | ;Cigna;Aetna |
| 05-3183 | LA | Freddie Baisden | Freddie | Baisden | PRO SE | ;MMOH |
| 10921-06 | NJ | 10921-06 9/1/2006 Mary L. Baker | Mary | Baker | Douglas & London | oridian;BCBSTN;HealthNet;Guardian; Humana;HumanaOP;GEHADetail;UH |
| 05772-06 | NJ | BAKER PATRICIA VS MERCK & CO IN | Patricia | Baker | Eric Weinberg, Eric H., Law Firm of | Net;Humana;HumanaOP;Oxford;UHG ;JohnDeere;Cigna;BCBSFL;BCBSMA; |
| 05-3139 | LA | Faye Baker | Faye | Baker | Joe Bill Campbell, Attorney at Law | ;BCBSVT;BCBSAssn;Cigna;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13069-06 | NJ | 13069-06 9/20/2006 John L. Baker | John | Baker | Kasowitz, Benson, Torres & Fredman | CBSAssn;BCBSTN;HealthNet;Guardi an;HumanaOP;GEHADetail;Oxford;U |
| 200611501 | TX | BAKER, JIMMIE C MERCK & CO INC | Jimmie | Baker | Lanier Law Firm, PC | ;WellPoint;Premera |
| 05-2899 | LA | Jane Baker | Jane | Baker | Levin Papantonio Thomas Mitchell Echsner & Proctor PA | rst;WellPoint;Pacificare;Aetna;AvMed; HorizonBCBS;BCBSAssn;BCBSAZ;B |
| 16323-06 | NJ | BAKER PETER FRANCIS ET AL VS M | Peter | Baker | Locks Law Firm | orizonBCBS;Aetna;BCBSTN;Cigna;G EHA |
| 14111-06 | NJ | BAKER PETER ETAL VS MERCK & C | Peter | Baker | Locks Law Firm | ;UHG;BCBSFL;BCBSMA;WellPoint;H orizonBCBS;GEHA |
| 14946-06 | NJ | BAKER PETER ET ALS VS MERCK & | Peter | Baker | Locks Law Firm | ;UHG;BCBSFL;BCBSMA;WellPoint;H orizonBCBS;GEHA |
| 05259-06 | NJ | BAKER FAYE ET AL VS MERCK & CO | Faye | Baker | Morelli Ratner PC | ;BCBSVT;BCBSAssn;Cigna;Aetna;BC BSFL |
| 15481-06 | NJ | 15481-06 9/28/2006 Baker, William | William | Baker | Seeger & Weiss LLP | CBS;BCBSAssn;BCBSTN;Guardian;H umana;GEHADetail;Oxford;UHG;John |
| 07-9610 | LA | Jennifer Baker | Jennifer | Baker | Shelton & Associates, P.A. | ssn;BCBSTN;Guardian;Humana;UHG; Cigna;WellPoint;MMOH;Aetna;Health |
| 06-11009 | LA | Lola Baker | Lola | Baker | Steven A Fabbro | ;BCBSRI |
| 05-2357 | LA | Beverly Baker | Beverly | Baker | Swensen Perer & Kontos | ealthNet;Humana;GEHADetail;UHG;J ohnDeere;Cigna;WellPoint;Pacificare; |
| 07-708 | LA | Naomi Baker | Naomi | Baker | Toon & Osmond | ;BCBSAssn;Highmark;BCBSNC |
| 06-1538 | LA | Christopher Baker | Christopher | Baker | Van Wey & Johnson | P;UHG;Cigna;WellPoint;Aetna;Highm ark |
| 08997-06 | NJ | 08997-06 8/16/2006 Willie Baker | Willie | Baker | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BC BSNC |
| 04578-06 | NJ | 04578-06 6/9/2006 BAKER, TIMOTHY | Timothy | Baker | Weitz & Luxemberg | oint;MMOH;Aetna;BCBSNC;ABCBS;C arefirst |
| 09747-06 | NJ | BAKER VINCENT ET AL VS MERCK & | Vincent | Baker | Weitz & Luxemberg | ;UHG;Pacificare;Aetna |
| 05-6351 | LA | Nina Baker | Nina | Baker | White  Meany & Wetherall, LLP | ;GEHADetail;WellPoint;Premera;BCB SNC;GEHA |
| 02921-06 | NJ | BAKKE, JAMES & DOLORES | James | Bakke | Kline & Specter | ;WellPoint |
| 01972-05 | NJ | 01972-05 3/16/2005 Bakke David | David | Bakke | Weitz & Luxemberg | ;UHG;Aetna |
| 01879-05 | NJ | 01879-05 3/10/2005 Baden Maxine | Alejandria | Balbi | Weitz & Luxemberg | JohnDeere |

| 08-1117 | LA | Marilyn Baldwin | Marilyn | Baldwin | Alford Law Group, PA | ;HumanaOP;UHG;WellPoint;Humana |
| 05-5322 | LA | Ruth Baldwin | Ruth | Baldwin | Hubbard & Knight | ;BCBSVT;Aetna;BCBSNC |
| 06-10389 | LA | Lorene Baldwin | Lorene | Baldwin | Myers & Perfater | ;MountainState;Mountain State |
| 05-1801 | LA | Margaret Baldwin | Margaret | Baldwin | Spivey & Ainsworth (now  Price Ainsworth) | ;BCBSAssn;Humana;Aetna;WellPoint |
| 10441-06 | NJ | 10441-06 8/31/2006 Richard Lee Baldwin | Richard | Baldwin | Weitz & Luxemberg | ADetail;UHG;JohnDeere;Cigna;BCBS MA;WellPoint;Premera;Pacificare;MM |
| 05-5171 | LA | Joseph Balint | Joseph | Balint | Carolyn K. Ranke, Attorney at Law | ;UHG |
| 04667-06 | NJ | BALL, BILLY WAYNE & DIANNE G., H/ | Billy | Ball | Kline & Specter | ;BCBSTN;WellPoint;Aetna;UHG |
| 200647461 | TX | BALL, LOUIS MERCK & CO INC | Lois | Ball | Lanier Law Firm, PC | ;ABCBS;BCBSAssn;WellPoint;Aetna; HorizonBCBS;BCBSFL |
| 12167-06 | NJ | MARY M VS MERCK & CO INC | Mary | Ball | Sandford Wittels & Heisler | JohnDeere;Cigna;BCBSMA;Aetna;Hig hmark;BCBSNC |
| 07-6688 | LA | Ronald Ball | Ronald | Ball | Solomon Sherman & Gabay | gna;Carefirst;WellPoint;Aetna;Highma rk |
| 03345-06 | NJ | 03345-06 5/10/2006 Rose Marie Ball | Rose | Ball | Weitz & Luxemberg | ;Humana;BCBSNC;Carefirst;JohnDee re;WellMark;WellPoint |
| 03554-05 | NJ | 03554-05 6/1/2005 Elizabeth Ballard | Elizabeth | Ballard | Burrell Regenstreich & Booker *(fwd back to Lanier)* | a;WellPoint;Aetna;BCBSNC;BCBSFL; BCBSMA;BCBSRI;HealthNet;Premera |
| 07516-05 | NJ | BALLARD, RUTH H., EXECUTRIX | Ruth | Ballard | Sheller Ludwig & Badey | ;BCBSAssn;JohnDeere;WellPoint;Aet na;BCBSNC |
| 07124-06 | NJ | 07124-06 7/19/2006 Ballinger, Sarah | Sarah | Ballinger | Seeger & Weiss LLP | ;WellPoint;UHG |
| 05932-06 | NJ | BALTZLEY PATRICIA VS MERCK & C | Patricia | Baltzley | Locks Law Firm | ;Aetna |
| 06-1168 | LA | Armeda Bamford | Amanda | Bamford | Barnes Firm PC - newly merged as Cellino & Barnes, PC | UHG |
| 200572250 | TX | BANDY, MARGARET MERCK & CO INC | Margaret | Bandy | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Guardian;Humana;HumanaOP;UHG |
| 05714-05 | NJ | 05714-05 9/22/2005 Baney, James | James | Baney | Eric Weinberg, Eric H., Law Firm of | ;ABCBS;UHG;Aetna |
| 05-4841 | LA | Doretha Banks | Doretha | Banks | Griffin & Associates | ;WellPoint |
| 00111-07 | NJ | 00111-07 9/16/2005 Banks, Gloria | Gloria | Banks | Kohn Needle & Silverman, Esqs. | ;BCBSAssn;BCBSTN;UHG;JohnDeer e;BCBSFL;Carefirst;WellPoint |

| 07-9587 | LA | Charles Banks | Annie | Banks | Shelton & Associates, P.A. | n;BCBSKS;GEHA;HSPE;Pacificare;WellPoint |
| 05971-06 | NJ | 05971-06 7/1/2006 Larry Barajas et. al. | Leroy | Barajas | Lanier Law Firm, PC | HealthNet |
| 07519-06 | NJ | Barber, Diana M. for Richard R. Barber, | Richard | Barber | Anapol Schwartz | WellPoint;Pacificare;Highmark;BCBSNC;BCBSFL;Carefirst;TrustMark;Well |
| 00989-05 | NJ | Barber, Betty et al v. Merck | Betty | Barber | Wilentz Goldman & Spitzer | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;Carefirst;MMOH;BCBSNC |
| 00992-05 | NJ | Barber, Arthur et al v. Merck | Arthur | Barber | Wilentz Goldman & Spitzer | ;BCBSAssn;GEHADetail;Oxford;Cigna;BCBSNC |
| 14397-06 | NJ | 14397-06 9/26/2006 Barber, John | John | Barber | Williams Cuker & Berezofsky | hNet;Humana;UHG;Cigna;BCBSRI;MMOH;Aetna;BCBSNC;HorizonBCBS;B |
| 05-4688 | LA | David Barberie | David | Barberie | Swartz & Swartz | ;BCBSMA;TuftsLA |
| 05-4932 | LA | Mary Barclay | Mary | Barclay | The Tracy Firm | ;BCBSAssn;Aetna |
| 07340-05 | NJ | Jeannine Barile and John Barile | Jeannine | Barile | Morelli Ratner PC | Premera |
| 00707-06 | NJ | 00707-06 2/1/2006 Monica Barker | Monica | Barker | Lanier Law Firm, PC | ;Aetna;BCBSFL |
| 06-10353 | LA | Joseph Barker | Joseph | Barker | Myers & Perfater | ;BCBSAssn;BCBSTN;Humana;Cigna;WellPoint;Premera;Aetna |
| 06-10382 | LA | Roger Barker | Roger | Barker | Myers & Perfater | ;HA;GEHADetail;JohnDeere;BCBSFL;Aetna;BCBSTN;GEHA;Health Adv |
| 02811-06 | NJ | 02811-06 4/24/2006 Barker, Robert B. | Robert | Barker | Seeger & Weiss LLP | ana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;BCBSNC;BCBSAZ; |
| 12568-06 | NJ | 12568-06 9/18/2006 Barker, Robert | Robert | Barker | Seeger & Weiss LLP | ana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;BCBSNC;BCBSAZ; |
| 07829-06 | NJ | 07829-06 8/2/2006 Barker, Janet & Hugh | Janet | Barker | Seeger & Weiss LLP | eere;Pacificare;GHI;BCBSKS;Health Adv;Premera |
| 07316-05 | NJ | Sandra Barker (estate of Robert Barker) | Sandra | Barker | Weitz & Luxemberg | BSFL;BCBSMA;WellPoint;BCBSNC;Aetna;BCBSAZ;BCBSKansasCity;BCB |
| 10389-06 | NJ | BARKER DONNA VS MERCK & CO IN | Donna | Barker | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna;Highmark;HorizonBCBS |
| 10248-06 | NJ | BARKER ALAN ET AL VS MERCK & C | Alan | Barker | Weitz & Luxemberg | ;HA;UHG;Health Adv |
| 14686-06 | NJ | 14686-06 9/27/2006 Edith Barksdale | Edith | Barksdale | Cohen Placitella & Roth | JohnDeere |
| 200559730 | TX | BARLOW, JOSEPH MERCK & CO INC | Joseph | Barlow | Jeffrey Todd Embry | ;UHG;WellPoint;BCBSTN |

| 06-0423 | LA | Dennis Barnes | Dennis | Barnes | Allan H Bell | ;Wellmark;UHG;WellPoint |
| 08-0137 | LA | Anna Barnes | Anna | Barnes | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;Aetna;BCBSNC;Cigna;HealthNet;MMOH;UHG |
| 05-3457 | LA | Andrew Barnes | Andrew | Barnes | Elk & Elk | ;UHG;WellPoint;BCBSNC;Humana |
| 04526-06 | NJ | BARNES, WAYNE B. SR. & JENNIE R. | Wayne | Barnes | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;GEHADetail;JohnDeere;WellPoint;BCBSNC;GEHA |
| 14913-06 | NJ | BARNES JACK ET AL VS MERCK & C | Jack | Barnes | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;BCBSFL;Aetna |
| 01764-06 | NJ | 01764-06 3/14/2006 James Barnes | James | Barnes | Morelli Ratner PC | ohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BC |
| 02810-06 | NJ | 02810-06 4/24/2006 Barnes, Aleta W. | Aleta | Barnes | Seeger & Weiss LLP | ;UHG |
| 07-9589 | LA | James Barnes | James | Barnes | Shelton & Associates, P.A. | ohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BC |
| 07-9586 | LA | Frank Barnes | Frank | Barnes | Shelton & Associates, P.A. | Aetna;Highmark;BCBSNC;Cigna;HSPE;TrustMark |
| 06-9782 | LA | Ethel Barnes | Ethel | Barnes | Walentine O'Toole McQuillan & Gordon | ;BCBSAssn;BCBSTN;Cigna;WellPoint;BCBSNC |
| 05679-05 | NJ | 05679-05 9/21/2005 Barnes Ethel | Ethel | Barnes | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Cigna;WellPoint;BCBSNC |
| 03612-05 | NJ | 03612-05 10/26/2005 Connie Barnett | Connie | Barnett | Ferrara Law Firm | ;BCBSKS;UHG;WellPoint;Cigna |
| 01389-05 | NJ | 01389-05 2/18/2005 Vicky Barnett (Giardina) | Vicky | Barnett | Ferrara Law Firm | ;Premera;MMOH;Cigna |
| 15633-06 | NJ | Barnett, Theresa (Estate of Thomas Ba | Theresa | Barnett | Seeger & Weiss LLP | G;BCBSMA;Aetna;BCBSAZ;BCBSKansasCity;Cigna;Guardian;HealthNet |
| 07950-05 | NJ | Barnett, Ronnie (individually and as | Ronnie | Barnett | *Simonson Hess & Leibowitz* | ;Aetna |
| 00747-05 | NJ | 00747-05 2/10/2005 Barnett, Kenneth DEC'D | Joan | Barnett | Wilentz Goldman & Spitzer | ;TrustMark;ABCBS;BCBSFL;Aetna;BCBSTN;Guardian;UHG |
| 07355-06 | NJ | BARNHART NANCY VS MERCK & CO | Nancy | Barnhart | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint |
| 06-11089 | LA | Brenda Baron | Brenda | Baron | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn |
| 07177-06 | NJ | Kathleen K. Baron and Michael R. Baro | Kathleen | Baron | Kasowitz, Benson, Torres & Fredman | ;HealthNet;UHG;Cigna;Aetna;Premera;WellPoint |
| 06-1554 | LA | Gloria Brooks | Gloria | Barooks | Matt Freeman & Assoc LLP | n;Carefirst;Cigna;JohnDeere;UHG;WellPoint |

| 03307-06 | NJ | 03307-06 5/9/2006 Ralph Barr | Ralph | Barr | Weitz & Luxemberg | ;BCBSTN;UHG |
|---|---|---|---|---|---|---|
| 06-0987 | LA | Darlene Barrett | Darlene | Barrett | Depew Gillen Rathbun & McInteer LC | ;BCBSAssn;Cigna;Aetna;Highmark |
| 15202-06 | NJ | BARRETT ROBERT D VS MERCK & C | Robert | Barrett | Eric Weinberg, Eric H., Law Firm of | G;Cigna;WellPoint;Pacificare;Aetna;B CBSMS;GHI;Highmark;BCBSNC;Tuft |
| 15202-06 | NJ | BARRETT ROBERT D VS MERCK & C | Robert | Barrett | Eric Weinberg, Eric H., Law Firm of | G;Cigna;WellPoint;Pacificare;Aetna;B CBSMS;GHI;Highmark;BCBSNC;Tuft |
| 01679-05 | NJ | Michael L. Barrett and Naomi L. Barrett | Michael | Barrett | Kasowitz, Benson, Torres & Fredman | Net;HumanaOP;GEHADetail;UHG;Cig na;BCBSMA;WellPoint;Aetna;Highmar |
| 200635259 | TX | BARRETT, BILLIE MERCK & CO INC | Billie | Barrett | Lanier Law Firm, PC | ;BCBSTN;Cigna;BCBSNC |
| 06-11312 | LA | Mary Barrett | Mary | Barrett | Paul M Kaufman | HealthNet;UHG;JohnDeere;Cigna;BC BSFL;BCBSMA;WellPoint;MMOH;Aet |
| 01015-06 | NJ | Barrett, William (Estate of Ann Barrett) | Ann | Barrett | Seeger & Weiss LLP | ;WellPoint;BCBSNC;Aetna;BCBSFL;B CBSMA;BCBSRI;BCBSTN;HealthNet; |
| 06-10997 | LA | Karin Barrett | Karin | Barrett | Steven A Fabbro | ;Vista;VSF |
| 12988-06 | NJ | 12988-06 9/20/2006 Phyllis Barrett | Phyllis | Barrett | Weitz & Luxemberg | ;BCBSTN;Humana;WellPoint;JohnDe ere;UHG |
| 16080-06 | NJ | BARNETT DOLLENS CHARLOTTE ET | Charlotte | Barrett-Dollens | Morelli Ratner PC | Aetna;Cigna;WellPoint |
| 06-11064 | LA | Jerry Barringer | Jerry | Barringer | Hamilton Law Firm | ;Guardian |
| 07621-06 | NJ | BARRON THOMAS H ET ALS VS MER | Thomas | Barron | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint |
| 07893-06 | NJ | T. Barr and Margaret M. Barr | Brett | Barron | Weitz & Luxemberg | Oxford |
| 01776-06 | NJ | 01776-06 3/9/2006 Barry, Gerald and Mary | Gerald | Barry | Williams Cuker & Berezofsky | na;BCBSMA;GEHA;HealthNet;UHG; WellPoint |
| 04716-06 | NJ | 04716-06 6/13/2006 Bartley, Mary & Billy C. | Mary | Bartley | Parks & Crump | WellPoint;Premera;MMOH;Aetna;Heal thPartners |
| | | | Robert | Barton | Hovde Dassow & Deets, LLC | ;BCBSAssn;Humana;GEHADetail;UH G;Cigna;BCBSMA;WellPoint;Aetna |
| 05-5816 | LA | Norma Barton | Norma | Barton | Lockridge Grindal Nauen | ;WellPoint;BCBSAssn;BCBSTN |
| 13373-06 | NJ | 13373-06 9/20/2006 Timothy Richard Barton | Timothy | Barton | Miller & Associates | ;UHG;BCBSMA |
| 00522-06 | NJ | 00522-06 1/25/2006 Barton Thomas | Thomas | Barton | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;WellPoint; Aetna;BCBSMS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09026-06 | NJ | BARTON PATRICIA VS MERCK & CO I | Patricia | Barton | Weitz & Luxemberg | ;BCBSAssn;Noridian;BCBSFL;WellPoint;Aetna;BCBSAZ;BCBSVT;Carefirst |
| 11912-06 | NJ | BARTON CAROLYN ET AL VS MERCK | Carolyn | Barton | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;BCBSFL;Aetna;Guardian;HealthNet |
| 08628-06 | NJ | BARTON HARRIET VS MERCK & CO I | Harriet | Barton | Weitz & Luxemberg | ;GEHADetail;GEHA |
| 07-9545 | LA | Norman Basham | Norman | Basham | Andrews Law Group | ;Humana |
| 05-3843 | LA | Dorothy Basile | Dorothy | Basile | Swartz & Swartz | ;WellPoint |
| 07-6433 | LA | Elizabeth Baskins | Elizabeth | Baskins | Pollack & Flanders LLP | ;BCBSAssn |
| 05-1070 | LA | L Bassett | L. | Bassett | Blackmon & Blackmon Law Firm PLLC | CBSFL;BCBSMA;BCBSRI;BCBSVT;Carefirst;Cigna;GEHA;Guardian;Harvar |
| 05-1133 | LA | Nancy Bateman | Nancy | Bateman | Hossley & Embry LLP | ;Cigna;BCBSNC |
| 05-1022 | LA | Thomas Bateman | Thomas | Bateman | Janet Jenner & Suggs, LLC | ;BCBSTN;BCBSNC;Cigna |
| 05-1025 | LA | Maxine Bates | Maxine | Bates | Charfos & Christensen | ;BCBSAssn;BCBSNC;HorizonBCBS |
| 06546-06 | NJ | Bates, Thomas, et al v. Merck | Thomas | Bates | Cohen Placitella & Roth | e;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSAZ |
| 200636722 | TX | BATES, VIVIAN MERCK & CO INC | Vivian | Bates | Lanier Law Firm, PC | ;Cigna;Aetna |
| 04714-06 | NJ | SMITH, JACQUELINE, INDIVIDUALLY | Clara | Bates | Parks & Crump | SRI;BCBSTN;Carefirst;Cigna;GEHA;HealthNet;HIP;Humana;JohnDeere;Mou |
| 08-3665 | LA | Dorothy Bates | Dorothy | Bates | Reinhardt, Wendorf & Blanchfield | ;BCBSAssn;Humana;UHG;Cigna;WellPoint;MMOH |
| 06-10321 | LA | Patricia Bates | Patricia | Bates | Robert J Derby & Assoc | manaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pa |
| 05-5645 | LA | Maxine Bates | Maxine | Bates | Zimmerman Reed PLLP | ;BCBSAssn;BCBSNC;HorizonBCBS |
| 08807-06 | NJ | Carmen L. Batista Benjamin | Carmen | Batista Benjamin | Sanders Viener Grossman | UHG |
| 07-776 | LA | Robert Battle | Robert | Battle, Sr. | Phillips & Associates | ;BCBSTN |
| 14729-06 | NJ | 14729-06 9/29/2006 Joyce L. Battles | Joyce | Battles | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;BCBSFL;GEHA |
| 200565656 | TX | BATTLES, LINDA ANN MERCK & CO INC | Linda | Battles | Lanier Law Firm, PC | ;BCBSAssn;BCBSMA |

| 00978-06 | NJ | 00978-06 2/9/2006 Betty L. Baublitz | Betty | Baublitz | Weitz & Luxemberg | Aetna;BCBSFL;Premera |
|---|---|---|---|---|---|---|
| 06-2228 | LA | Wayne Bauer | Wayne | Bauer | McEwen Law Office | ;Noridian;UHG |
| 04390-06 | NJ | 04390-06 6/5/2006 William Baum | William | Baum | Weitz & Luxemberg | ;BCBSKS;BCBSFL;Aetna;BCBSNC;Premera |
| 05-0562 | LA | Larry Bauman | Larry | Bauman | Jacks Law Firm | ;UHG |
| 05487-06 | NJ | Baumgartner, Ellen and Fred W. Dean | Ellen | Baumgartner | Anapol Schwartz | Cigna;Premera |
| 06-3864 | LA | Ann Baumgartner | Ann | Baumgartner | Donald S. Edgar Law Offices | ;JohnDeere;BCBSTN;Noridian;UHG |
| 07-944 | LA | Barbara Baxter | Barbara | Baxter | John H. Modesett III | ;BCBSAssn;HealthNet;Cigna;BCBSFL;BCBSMA;WellPoint;JohnDeere |
| 08936-06 | NJ | 08936-06 8/15/2006 Sandra Baxter | Kinberly | Baxter | Lanier Law Firm, PC | Aetna;Cigna;JohnDeere;Premera;UHG |
| 07-9123 | LA | Michael Baxter | Michael | Baxter | Trepanier & MacGillis PA | ;UHG;BCBSRI;WellPoint;Aetna |
| 08195-06 | NJ | BAXTER SANDRA VS MERCK & CO I | Sandra | Baxter | Weitz & Luxemberg | ;UHG;JohnDeere;Cigna;WellPoint;Aetna;GHI |
| 06-1898 | LA | Barbara Beyer | Barbara | Bayer | Brown & Crouppen | ;UHG;BCBSTN;Noridian;WellPoint |
| 03854-06 | NJ | 03854-06 5/22/2006 Bayer John | John | Bayer | Weitz & Luxemberg | ;UHG;BCBSMA;WellPoint |
| 06-10339 | LA | Larry Bays | Larry | Bays, Sr | James F Humphreys & Assoc | ;Cigna;MMOH;Aetna |
| 06936-05 | NJ | 06936-05 10/19/2005 Beach George | George | Beach | Weitz & Luxemberg | ;WellPoint |
| 02878-06 | NJ | 02878-06 4/25/2006 Beal, William and Marcia | William | Beal | Anapol Schwartz | ;Vista;BCBSAssn;BCBSTN;BCBSFL;Aetna |
| 05-6833 | LA | Janice Beal | Janice | Beal | Mithoff Law Firm | ;MMOH |
| 08158-05 | NJ | 08158-05 12/19/2005 Katherine S. Beale | Katherine | Beale | Morelli Ratner PC | Aetna |
| 200535385 | TX | (IND AND ON BEHALF OF B MERCK & CO INC | Cynthia | Beard | Lanier Law Firm, PC | ;BCBSTN;HumanaOP;BCBSMA;BCBSNC;WellPoint |
| 07-9597 | LA | Bessie Williams | Mary | Beard | Shelton & Associates, P.A. | JohnDeere;Cigna;WellPoint;BCBSMS;BCBSNC;Aetna |
| 03796-04 | NJ | 03796-04 11/29/2004 Beasley William | Ollie | Beasley | Weitz & Luxemberg | Aetna;BCBSTN;Cigna;GEHA;UHG |

| 200574323 | TX | BEASLEY, BRUCE MERCK & CO INC | Bruce | Beasley | William E. Zook, Jr. | ;WellPoint |
|---|---|---|---|---|---|---|
| 04298-05 | NJ | 04298-05 7/19/2005 Jennifer E. Beattie | Jennifer | Beattie | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HumanaOP;UHG;Aetna |
| 07-743 | LA | Ruth Beatty | Ruth | Beatty | Hersh & Hersh | ;BCBSAssn;Aetna |
| 07-1243 | LA | Ruby Beatty | Ruby | Beatty | Hersh & Hersh | ;BCBSAssn;WellPoint |
| 05-5069 | LA | Maxine Beauchamp | Maxine | Beauchamp | Nevin & Absalom | ;JohnDeere |
| 01567-03 | NJ | 01567-03 5/19/2003 Beaudin, Mary A. | Mary | Beaudin | Anapol Schwartz | ;BCBSMA |
| 07639-06 | NJ | 07639-06 7/28/2006 Richard Beck | Richard | Beck | Lanier Law Firm, PC | gna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;Premera |
| 07976-06 | NJ | BECK MARCIA ET AL VS MERCK & C | Marcia | Beck | Weitz & Luxemberg | ;BCBSAssn;Humana;BCBSTN |
| 11088-06 | NJ | BECK ROXANNE L ETALS VS MERCK | Roxanne | Beck | Weitz & Luxemberg | ;UHG;Aetna;Cigna;WellPoint |
| 13804-06 | NJ | BECK CAROL VS MERCK & CO INC | Carol | Beck | Wolff & Samson (cases fwd to Hollis & Wright) | Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSNC |
| 06-1161 | LA | Donald Becker | Donald | Becker | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;UHG;BCBSFL;Aetna;BCBSNC;WellPoint |
| 08-1120 | LA | Mark Becker | Mark | Becker | Trepanier & MacGillis PA | ;BCBSAssn;Aetna;UHG |
| 08446-06 | NJ | BECKER STONE DONNA ET ALS VS | Grace | Becker | Weitz & Luxemberg | ;Cigna;Aetna;BCBSKS;BCBSRI;HealthNet;JohnDeere;UHG;WellPoint |
| 07300-05 | NJ | 07300-05 11/9/2005 Beckwith J. Jeffrey | J. | Beckwith | Weitz & Luxemberg | Aetna;Cigna |
| 07775-05 | NJ | BEDWELL, LARRY, (Executor of Estate of | Larry | Bedwell | Anapol Schwartz | ;TrustMark |
| 00708-06 | NJ | 00708-06 2/1/2006 Don Beene | Don | Beene | Lanier Law Firm, PC | ;JohnDeere;BCBSFL |
| 06-9742 | LA | John Beers | John | Beers | Cloon Law Firm | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;GEHA |
| 02887-05 | NJ | 02887-05 3/18/2005 BELCHER, LINDA | Linda | Belcher | Cohen Placitella & Roth | ;Vista;BCBSAssn;BCBSFL;WellPoint;Aetna;Cigna |
| 05-3597 | LA | Shirley Belknap | Shirley | Belknap | Kelley & Ferraro | ;Aetna;UHG |
| 06-3578 | LA | Gilbert Bell | Gilbert | Bell | Jose Henry Brantley & Keltner | ;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-0546 | LA | Myrtle Bell | Myrtle | Bell | Lanier Law Firm, PC | ;Aetna |
| 05-4608 | LA | Connie Bell | Connie | Bell | Levin Fishbein Sedran & Berman | ;HarvardPilgrim;TrustMark;BCBSAssn ;UHG;BCBSFL;Aetna;HealthPartners |
| 06-330 | LA | Mary  Bell | Mary | Bell | Mark Hurt | BCBSTN;Guardian;Humana;Humana OP;GEHADetail;NHP;UHG;JohnDeer |
| 200668692 | TX | JOSEPHINA (INDIVIDUALLY AND | Judith | Bell | Michael Edward Schmidt | llmark;BCBSAssn;HumanaOP;GEHA Detail;UHG;JohnDeere;Cigna;BCBSF |
| 05260-06 | NJ | BELL SANDRA L ET AL VS MERCK & | Sandra | Bell | Morelli Ratner PC | anaOP;UHG;JohnDeere;Cigna;BCBS FL;WellPoint;MMOH;Aetna;Highmark; |
| 07-832 | LA | Michelle Bell | Michelle | Bell | Phillips & Associates | ;HealthNet;UHG;Cigna;Aetna;Amerigr oup |
| 05-3180 | LA | Myles Bell | Myles | Bell | Spangenberg Shibley & Liber | ;MMOH |
| 06-10982 | LA | Delphia Bell | Delphia | Bell | Steven A Fabbro | ;HealthNet;WellPoint;Aetna |
| 11123-06 | NJ | 11123-06 9/6/2006 Sheila Bell | Sheila | Bell | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna |
| 10764-06 | NJ | GEORGE VS MERCK & CO INC | George | Bell | Weitz & Luxemberg | Net;Humana;UHG;JohnDeere;Cigna; Carefirst;WellPoint;Pacificare;MMOH; |
| 07910-06 | NJ | 07910-06 8/2/2006 Jesse Bell | Jessie | Bell | Weitz & Luxemberg | ;UHG;Aetna;BCBSTN |
| 06707-06 | NJ | BELL BERTHA M ET ALS VS MERCK | Arthur | Bell | Cohen Placitella & Roth | ;BCBSAssn;UHG;WellPoint;Aetna;GH I |
| 04780-06 | NJ | 04780-06 6/13/2006 Walker, Anna Bell & Bill | Anna | Bell Walker | Seeger & Weiss LLP | SRI;BCBSTN;Cigna;GEHA;HealthNet; UHG;WellPoint |
| 05-6114 | LA | Gary Bell | Gary | Bell, Sr | Harrell & Harrell | oint;Premera;Aetna;BCBSNC;TuftsLA; Health Adv |
| 02498-03 | NJ | 02498-03 9/9/2003 Bellino, Marilee | Marilee | Bellino | Seeger & Weiss LLP | ;HealthNet |
| 09569-06 | NJ | 09569-06 8/23/2006 Betty Bellman | Betty | Bellman | Weitz & Luxemberg | ;BCBSTN;Cigna;GEHA;HealthNet;Joh nDeere;Premera;UHG;WellPoint |
| 07-686 | LA | Rene Bellon | Rene | Bellon | Simien & Simien, LLC | WellPoint |
| 05-3623 | LA | Arlene Belmore | Arlene | Belmore | Kline & Specter | ;BCBSMA;HarvardPilgrim |
| 07085-05 | NJ | Bender, Michael (Estate of Christie Bender) | Michael | Bender | Seeger & Weiss LLP | ;BCBSAssn;UHG;BCBSFL;WellPoint; Aetna;TrustMark |
| 04387-06 | NJ | 04387-06 6/5/2006 Deborah A. Benner | Deborah | Benner | Weitz & Luxemberg | ;Aetna;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04214-06 | NJ | BENNETT, PHILLIP & DONNA KAY | Phillip | Bennett | Anapol Schwartz | ;BCBSAssn;BCBSTN;UHG;Cigna;Aetna;BCBSFL;Guardian;WellPoint |
| 01779-06 | NJ | 01779-06 3/13/2006 Bennett, Thelma | Thelma | Bennett | Anapol Schwartz | ;BCBSAssn;WellPoint;Aetna |
| 08-1459 | LA | Bennett Horace | Horace | Bennett | Berke & Lubell, PA | ;UHG |
| 06503-06 | NJ | BENNETT RACHEL ET ALS VS MERC | John | Bennett | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | k;Vista;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCB |
| 05-6562 | LA | Debra Bennett | Debra | Bennett | Kaiser Firm LLP | Humana;Cigna;BCBSMA;WellPoint;Aetna;HorizonBCBS;BCBSKS |
| 00929-05 | NJ | 00929-05 2/15/2005 Bennett, Keith & Linda | Keith | Bennett | Seeger & Weiss LLP | MOH;Aetna;BCBSFL;BCBSMA;BCBSTN;Carefirst;GEHA;Guardian;Health |
| 14601-06 | NJ | 14601-06 9/27/2006 Bennett, Evelyn | Evelyn | Bennett | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;Cigna;WellPoint;Aetna |
| 13828-06 | NJ | BENNETT DALE ET ALS VS MERCK & | Dale | Bennett | Weitz & Luxemberg | ;ABCBS;HA;BCBSAssn;Pacificare;Aetna;Highmark;Health Adv;UHG |
| 14002-06 | NJ | 14002-06 9/20/2006 Annie Bennett | Annie | Bennett | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 00812-05 | NJ | 00812-05 2/10/2005 Bennett, Michael | Michael | Bennett | Wilentz Goldman & Spitzer | ealthNet;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;WellPoint;P |
| 14034-06 | NJ | BENNETT LISA VS MERCK & CO INC | Lisa | Bennett | Wolff & Samson (cases fwd to Hollis & Wright) | Cigna;BCBSRI;WellPoint;Aetna;HorizonBCBS;BCBSFL;BCBSKS;Premera |
| 05-5641 | LA | Barbara Benoit | Barbara | Benoit | Baggett, McCall, Burgess, Watson & Gaughan | ;UHG;WellPoint;Aetna;HorizonBCBS |
| 05-1000 | LA | Marilyn Benoit | Marilyn | Benoit | Barnow & Associates, PC | ;BCBSAssn |
| 13127-06 | NJ | BENOIT RITA ET ALS VS MERCK & C | Edward | Benoit | Eric Weinberg, Eric H., Law Firm of | ;BCBSRI;BCBSVT |
| 14736-06 | NJ | 14736-06 9/29/2006 Betty J. Benson | Betty | Benson | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Aetna;BCBSNC;BCBSFL;BCBSKansasCity;GEHA;Premera;WellPoint |
| 05-5750 | LA | Charles Benson | Charles | Benson | Eric C Deters & Assoc, PSC | UHG;JohnDeere;Aetna;TuftsLA;GEHA;Humana |
| 05-5307 | LA | Mary Benson | Mary | Benson | Jeffery J. Lowe, P.C. | na;GEHADetail;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;Highmark;BCB |
| 16408-06 | NJ | BENSON RITA ET AL VS MERCK & C | Rita | Benson | Locks Law Firm | ;BCBSTN;Guardian;BCBSMA;WellPoint;Highmark |
| 11493-06 | NJ | BENSON DONALD VS MERCK & CO I | Donald | Benson | Weitz & Luxemberg | ;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;UHG |
| 08733-06 | NJ | 08733-06 8/11/2006 Ines Delgado Bentacourt | Ines | Bentacourt | Sanders Viener Grossman | UHG |

| 05-3455 | LA | Pamela Bentley | Pamela | Bentley | Elk & Elk | ;UHG;Cigna;BCBSFL;BCBSMA;Pacificare |
| 00798-06 | NJ | 00798-06 2/21/2006 Paul Bentley | Paul | Bentley | Morelli Ratner PC | ;BCBSAssn;HealthNet;UHG;Mountain State;Aetna;BCBSNC;WellPoint |
| 05-3383 | LA | Mark Bentley | Mark | Bentley | The Law Group, Ltd. | ;Wellmark;UHG;Aetna |
| 01730-06 | NJ | Benton, William D., Sr., for Shirley Leno | William | Benton | Anapol Schwartz | Detail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;ABCBS;GEHA |
| 04024-06 | NJ | 04024-06 5/26/2006 Benton, Frank & Barbara | Frank | Benton | Seeger & Weiss LLP | ;UHG;Aetna;Cigna |
| 07297-06 | NJ | BERGERON JOHN VS MERCK & CO I | John | Bergeron | Parks & Crump | ;BCBSAssn;Cigna;BCBSNC;BCBSVT |
| 05-4622 | LA | Mark Bergman | Mark | Bergman | Weinstein Chayt & Bard, PC | ;UHG;Cigna |
| 00626-06 | NJ | 00626-06 2/1/2006 Caroline Thorne | Sue | Berkhart | Lanier Law Firm, PC | UHG;WellPoint |
| 05-2257 | LA | Joan Berman | Joan | Berman | Alejandro Alvarez | ;JohnDeere;BCBSFL;Carefirst;BCBSMA;UHG |
| 05-6721 | LA | Robert Berard | Robert | Bernard | Cox Cox Filo Camel & Wilson | ;BCBSMA;WellPoint;MMOH;Aetna;Highmark;TuftsLA;BCBSAssn |
| | | | Yves | Bernard | Salim, Robert L | BCBS National |
| 06-9362 | LA | Betty Bernardi | Betty | Bernardi | Gene E. Schroer, Attorney at Law | ;GEHADetail;GEHA |
| 05-0983 | LA | Donald Bernhardt | Donakld | Bernhardt | Viles & Beckman PA | BCBSAssn;Premera;UHG |
| 09942-06 | NJ | Julia Gonzalez Berrios and Wilfredo Fu | Julia | Berrios | Sanders Viener Grossman | ;BCBSAssn;HIP;Aetna;BCBSFL;NHP;Oxford;UHG;WellPoint |
| 14785-06 | NJ | Peter J. Berry and Christina Berry | Peter | Berry | Cohen Placitella & Roth | ;HealthNet |
| 200645315 | TX | BERRY, BARBARA MERCK & CO INC | Barbara | Berry | Lanier Law Firm, PC | Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBS |
| 200662612 | TX | (INDIVIDUALLY AND AS PER MERCK & CO INC | Glenda | Berry | Lanier Law Firm, PC | ;BCBSAssn;Noridian;WellPoint;Aetna;UHG |
| 00979-06 | NJ | 00979-06 2/9/2006 Barbara Berry | Barbara | Berry | Weitz & Luxemberg | Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBS |
| 05-5100 | LA | Robert Berstler | Robert | Berstler | Paul A. Weykamp PA | WellMark |
| 00890-05 | NJ | 00890-05 2/14/2005 Bessette, Lawrence | Lawrence | Bessette | Wilentz Goldman & Spitzer | ;BCBSRI |

| 05-6775 | LA | Stanley Bethea | Stanley | Bethea | Stanley Bethea, pro se | ;WellPoint |
|---|---|---|---|---|---|---|
| 07049-06 | NJ | BETHKE RICHARD L ET AL VS MERC | Richard | Bethke | Weitz & Luxemberg | ;PriorityHealth |
| 05428-05 | NJ | 05428-05 9/12/2005 David Betts & Rita Betts | David | Bettis | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;Wellmark;JohnDeere;Aetna;BCBSFL; Cigna;Premera |
| 06640-06 | NJ | 06640-06 7/11/2006 Barbara Ann Bickel | Barbara | Bickel | Weitz & Luxemberg | Aetna;BCBSFL;JohnDeere;Premera |
| 05070-06 | NJ | 05070-06 6/19/2006 Bickett, Evylan v. Merck | Evylan | Bickett | Cohen Placitella & Roth | ;UHG |
| 05-3894 | LA | Augustus Bidwell | Augustus | Bidwell | Kline & Specter | ;Cigna;BCBSMA;WellPoint |
| 14340-06 | NJ | BIEBER MARK VS MERCK & CO INC | Mark | Bieber | Weitz & Luxemberg | ;WellPoint |
| 04385-06 | NJ | 04385-06 6/5/2006 Timothy Bigelow | Timothy | Bigelow | Weitz & Luxemberg | ;Cigna;BCBSMA;UHG |
| 16310-06 | NJ | BIGWOOD DONNA ET ALS VS MERC | Thomas | Bigwood | Locks Law Firm | BCBSMA |
| 06-2364 | LA | Jamal Bilal | Jamal | Bilal | Jamal Ali Bilal | ;Vista;VSF |
| 01474-05 | NJ | GRIFFIN, SHARON (ESTATE OF BILL | Griffin | Billy | Cohen Placitella & Roth | ABCBS;Aetna;BCBSKS;PriorityHealth; UHG |
| 03523-06 | NJ | 03523-06 5/12/2006 BYRD, MICHAEL D. | Michael | Bird | Kasowitz, Benson, Torres & Fredman | ;TrustMark;BCBSTN;Guardian;Cigna; Aetna;Premera;UHG;WellPoint |
| 05-5683 | LA | Gary Bird | Gary | Bird | Pace & Hughes | ;Humana;UHG;WellPoint;Aetna |
| 04302-06 | NJ | 04302-06 6/2/2006 BIRT, PAMELA | Pamela | Birt | Louis C. Fiabene | ;Cigna |
| 04648-06 | NJ | 04648-06 6/12/2006 Bischoff, Robert & Ardis | Robert | Bischoff | Seeger & Weiss LLP | ;Wellmark;BCBSAssn;WellPoint |
| 10851-06 | NJ | 10851-06 9/1/2006 Virginia Bishop | Virginia | Bishop | Douglas & London | ;BCBSAssn;BCBSTN;BCBSMA;WellP oint;BCBSNC;WellCare |
| 200636163 | TX | BISHOP, PATRICIA A MERCK & CO INC | Patricia | Bishop | Matthews & Associates/Jason Charles Webster | na;HumanaOP;UHG;Cigna;BCBSMA; WellPoint;Aetna;BCBSNC |
| 07901-06 | NJ | 07901-06 8/2/2006 Harold Bishop | Harold | Bishop | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;BCBSMS |
| 01573-05 | NJ | 01573-05 3/18/2005 BISSON, JOHN | John | Bisson | Cohen Placitella & Roth | ;Cigna;BCBSMA;WellPoint |
| 05200-05 | NJ | Black, Harrie F. and wife, Barbara Ann | Harrie | Black | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | NC;BCBSAZ;BCBSFL;BCBSTN;Caref irst;Cigna;JohnDeere;Oxford;Premera; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200627151 | TX | BLACK, ELLA L MERCK & CO INC | Ella | Black | Lanier Law Firm, PC | ;BCBSAssn;Cigna;WellPoint |
| 16379-06 | NJ | BLACK VALMA MARGARET ET ALS V | Alan | Black | Locks Law Firm | ;BCBSTN;GEHADetail;BCBSMA;Well Point;Aetna;Cigna;HealthNet;Humana; |
| 04719-06 | NJ | Black, Dorothy & Cleveland | Dorothy | Black | Parks & Crump | nDeere;Cigna;WellPoint;Aetna;Highm ark;HorizonBCBS;GEHA |
| 12577-06 | NJ | BLACK SHARON VS MERCK & CO I | Sharon | Black | Parks & Crump | N;HealthNet;GoldenRule;Oxford;UHG; Cigna;BCBSFL;MMOH;Aetna;BCBSN |
| 05363-05 | NJ | 05363-05 9/12/2005 Black, Kyle & Beverly | Kyle | Black | Seeger & Weiss LLP | Aetna;BCBSKansasCity;BCBSTN;Cig na;UHG |
| 05-2053 | LA | Tom Black | Tom | Black | Warren & Griffin | ;UHG;WellPoint;ABCBS |
| 05958-06 | NJ | BLACK LAWRENCE ET AL VS MERCK | Lawrence | Black | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 07900-06 | NJ | 07900-06 8/2/2006 John Black | John | Black | Weitz & Luxemberg | N;Humana;HumanaOP;UHG;Cigna;B CBSFL;BCBSRI;WellPoint;Pacificare; |
| 06293-06 | NJ | BLACKBURN MICHAEL ET AL VS ME | Michael | Blackburn | Cohen Placitella & Roth | ;Cigna;WellPoint;UHG |
| 12970-06 | NJ | BLACKBURN WILLIAM E ET ALS VS | William | Blackburn | Weitz & Luxemberg | hNet;Humana;JohnDeere;Cigna;Well Point;BCBSNC;Premera |
| 01488-05 | NJ | 01488-05 2/16/2005 Blackburn Russell | Russell | Blackburn | Weitz & Luxemberg | BCBSFL |
| 01078-06 | NJ | David Blackman and Susan Hardy-Blac | David | Blackman | Douglas & London | BCBSTN;Cigna;Guardian;HealthNet;P remera;TrustMark;WellPoint |
| 05-1117 | LA | Barbara Blackwell | Barbara | Blackwell | Janet Jenner & Suggs, LLC | ;UHG;Cigna;WellPoint;Premera;Aetna |
| 03598-06 | NJ | 03598-06 5/15/2006 Blackwell John | John | Blackwell | Weitz & Luxemberg | naOP;UHG;BCBSFL;WellPoint;Highm ark;Cigna |
| 00155-05 | NJ | 00155-05 12/28/2004 Mildred Blair | Mildred | Blair | Ferrara Law Firm | ;MMOH;Aetna |
| 07-9592 | LA | Fred Blair | Ethel | Blair | Shelton & Associates, P.A. | ;UHG;WellPoint;BCBSAssn |
| 01648-06 | NJ | 01648-06 3/8/2006 Blair David | David | Blair | Weitz & Luxemberg | denRule;UHG;Cigna;WellPoint;Mount ainState;Pacificare;Aetna;Highmark;B |
| 06846-06 | NJ | BLAIR CAROLYN ETALS VS MERCK & | Carolyn | Blair | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;BCBSRI;BCB STN;Premera;UHG |
| 02402-06 | NJ | BLAIR CLARENCE VS MERCK & CO I | Clarence | Blair | Weitz & Luxemberg | ;UHG |
| 05-2381 | LA | Alissa Blake | Alissa | Blake | Siegfried & Jensen | BCBSAssn |

| 01115-06 | NJ | 01115-06 3/7/2006 Rosemary Blanchard | Rosemary | Blanchard | Morelli Ratner PC | ;Vista;VSF |
|---|---|---|---|---|---|---|
| 13591-06 | NJ | BLANCHARD WAYNE ET AL VS MER | Wayne | Blanchard | Parks & Crump | ;BCBSVT;ABCBS;BCBSFL;Aetna |
| 04720-06 | NJ | 04720-06 6/13/2006 Blanchard, Sharon | Sharon | Blanchard | Parks & Crump | ;HarvardPilgrim;Aetna;TuftsLA;UHG |
| 00627-05 | NJ | 00627-05 1/31/2005 Barbara Blankenship | Barbara | Blankenship | Ferrara Law Firm | Cigna;WellPoint;Aetna;BCBSNC;BCB SFL;BCBSMA;JohnDeere;Premera |
| 05-5079 | LA | Florence Blankson | Florence | Blankson | Johnson & Benjamin | Aetna |
| 06763-06 | NJ | 06763-06 7/10/2006 Blanton, Donald | Donald | Blanton | Eisbrouch Marsh LLC | ;Humana;UHG;WellPoint |
| 09987-06 | NJ | 09987-06 8/28/2006 Mary Blanton | Mary | Blanton | Weitz & Luxemberg | refirst;BCBSNC;Aetna;BCBSFL;Guard ian;JohnDeere;Premera;UHG |
| 07-2114 | LA | John Blazier | John | Blazier | Arnold & Itkin LLP | ;WellPoint;BCBSMS |
| 06072-06 | NJ | BLESSING STEVEN DAVID ET AL VS | Steven | Blessing | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;BCBSMA;HarvardPilgrim |
| 11261-06 | NJ | 11261-06 9/6/2006 Mary Blevins | Mary | Blevins | Branch Law Firm | lPoint;Aetna;BCBSNC;BCBSFL;GEHA ;Humana;Premera |
| 07-711 | LA | Ron Blevins | Ron | Blevins | Clark & Mitchell, PC | ;UHG;Cigna;WellPoint;Aetna;BCBSAZ ;JohnDeere |
| 12249-06 | NJ | 12249-06 9/13/2006 Barbara Block | Barbara | Block | Weitz & Luxemberg | oint;Aetna;GHI;Highmark;BCBSFL;Pre mera |
| 07010-06 | NJ | 07010-06 7/15/2006 David Blough et. al. | David | Blough | Lanier Law Firm, PC | ;Highmark;Aetna;BCBSFL;Premera;U HG;WellPoint |
| 03154-06 | NJ | Theresa Blum (individually and Estate | Theresa | Blum | Lombardi & Lombardi | ;BCBSAssn;JohnDeere;WellPoint |
| 14938-06 | NJ | BOARD JANET ET ALS VS MERCK & | Janet | Board | Locks Law Firm | ;WellPoint |
| 01694-06 | NJ | A. Bocchichio and Michelina Bocc | John | Bocchichio | Morelli Ratner PC | Aetna;BCBSKansasCity;Cigna;Oxford; Premera;TrustMark;UHG;WellPoint |
| 02901-05 | NJ | Susan M. Boden and Robert S. Boden | Susan | Boden | Kasowitz, Benson, Torres & Fredman | Aetna;BCBSFL;BCBSMA;BCBSRI;Cig na;Premera;UHG;WellPoint |
| 05-1040 | LA | Dennis Bodimer | Dennis | Bodimer | Onder & Shelton, LLC | ;UHG |
| 10692-06 | NJ | BOEHM JOSEPH VS MERCK & CO IN | Joseph | Boehm | Lundy Law | ;WellPoint;Aetna;Highmark |
| 02076-05 | NJ | 02076-05 3/23/2005 Boesche Marilyn | Marilyn | Boesche | Weitz & Luxemberg | ;JohnDeere |

| 05-6567 | LA | James Boggess | James | Boggess | Kaiser Firm LLP | ;BCBSFL |
| 12212-06 | NJ | BOHMAN DORIS ET AL VS MERCK & | Doris | Bohman | Motley, Rice LLC | ;GEHADetail;GEHA |
| 12215-06 | NJ | BOHMAN RONALD ET AL VS MERCK | Ronald | Bohman | Motley, Rice LLC | GEHA |
| 04335-06 | NJ | BOHN, JAMES DALLAS & MARGARET | James | Bohn | Morelli Ratner PC | ;CareChoice;Guardian;UHG;Aetna;WellPoint |
| 06-10266 | LA | Richard Boland | Richard | Boland | Levin Fishbein Sedran & Berman | ;Guardian;UHG |
| 08199-06 | NJ | BOLDEN THOMAS ET AL VS MERCK | Thomas | Bolden | Sandford Wittels & Heisler | ;UHG;BCBSNC |
| 06-10150 | LA | Brenda Bolden | Brenda | Bolden | Trujillo Rodriguez & Richards LLP | ;BCBSKS;UHG;Aetna;BCBSMS;WellPoint |
| 10432-06 | NJ | 10432-06 8/30/2006 Boles, James | James | Boles | Seeger & Weiss LLP | ;BCBSTN;UHG;WellPoint |
| 13229-06 | NJ | Boling, Cleo (Estate of William Boling) | William | Boling | Seeger & Weiss LLP | ;BCBSAssn;UHG;WellPoint;BCBSNC |
| 07-9137 | LA | Ronald Bollinger | Ronald | Bollinger | Brad Bonynge Law Office | Cigna |
| 08138-06 | NJ | BOLLINGER MICHAEL ET AL VS MER | Michael | Bollinger | Weitz & Luxemberg | ;Humana;BCBSNC;UHG |
| 07603-06 | NJ | BOLLMAN ROBERT ET ALS VS MERC | Robert | Bollman | Weitz & Luxemberg | ;Oxford |
| 06-2194 | LA | Sharon Bolton | Sharon | Bolton | Lockridge Grindal Nauen | ;UHG;Aetna;BCBSAssn;WellPoint |
| 06-10202 | LA | Ruth Bond | Ruth | Bond | Kelley & Ferraro | ;UHG;JohnDeere;BCBSMA;Aetna;BCBSNC;WellMark |
| 16319-06 | NJ | BOND MARGARET ET AL VS MERCK | Margaret | Bond | Locks Law Firm | WellPoint;HIP;Highmark;BCBSNC;GEHA |
| 14046-06 | NJ | BOND BETTY VS MERCK & CO INC | Betty | Bond | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Humana;UHG |
| 05-0977 | LA | Paul Bone | Paul | Bone | Gary Eubanks & Assoc | ;BCBSTN |
| 200633085 | TX | BONILLA, JOSE MERCK & CO INC | Jose | Bonilla | Kenneth Sup Soh | ;HealthNet;Guardian;UHG;Cigna;WellPoint;HorizonBCBS |
| 06482-06 | NJ | BONNELL GLYNDA VS MERCK & CO I | Glynda | Bonnell | Cohen Placitella & Roth | ;Cigna |
| 02646-06 | NJ | 02646-06 4/13/2006 BONNER, JEAN | Jean | Bonner | Torteti, Tomes & Callahan | ;BCBSRI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5406 | LA | Robert Booher | Robert | Booher | Hughes & Coleman | ;BCBSVT;BCBSTN;UHG;WellPoint |
| 05-4899 | LA | James Booker | James | Booker | Buchanan & Burke | SFL;WellPoint;Aetna;TuftsLA;Horizon BCBS |
| 02352-06 | NJ | 02352-06 4/4/2006 BOOKER, GERALDINE | Geraldine | Booker | Sullivan Papain Block McGrath & Canavo | ;BCBSAssn;BCBSKansasCity |
| 02963-06 | NJ | 02963-06 4/28/2006 BOONE, PEGGY J. | Peggy | Boone | Kasowitz, Benson, Torres & Fredman | ;UHG;WellPoint;Premera;Aetna;BCBS NC |
| | | | Kimberly | Booth | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;BCBSFL;WellPoint |
| 05780-06 | NJ | BOOTH JOSEPH VS MERCK & CO IN | Joseph | Booth | Eric Weinberg, Eric H., Law Firm of | nState;BCBSNC;Aetna;GEHA;WellPoint |
| 05-3895 | LA | Helen Booth | Helen | Booth | Kline & Specter | ;BCBSAssn;Aetna |
| 07-6435 | LA | Richard Booth | Richard | Booth | Robert W. Cottle, Attorney at Law | ;UHG;Cigna;BCBSMA;Aetna |
| 06-3620 | LA | Warren Booth | Warren | Booth, Jr | O'Brien & O'Brien | Cigna |
| 06-8829 | LA | Margie Borchardt | Margie | Borchart | Matthews & Associates | GEHA |
| 08-1404 | LA | Virginia Borden | Virginia | Borden | Berke & Lubell, PA | ;BCBSMA;BCBSRI |
| 08449-06 | NJ | 08449-06 8/8/2006 William David Borders | William | Borders | Weitz & Luxemberg | ;UHG;Aetna;BCBSFL;Cigna;Premera |
| 02067-06 | NJ | 02067-06 3/29/2006 Borrello Patricia | Patricia | Borrello | Weitz & Luxemberg | ;UHG;JohnDeere |
| 200655859 | TX | BOSTON, JOANN MERCK & CO INC | Joann | Boston | Lanier Law Firm, PC | ;UHG;Cigna |
| 00344-06 | NJ | 00344-06 1/17/2006 Boston Charles | Charles | Boston | Weitz & Luxemberg | ;Humana;UHG |
| 09472-06 | NJ | 09472-06 8/22/2006 Dorothy Boswell | Dorothy | Boswell | Weitz & Luxemberg | ;Cigna;Aetna;BCBSFL |
| 04462-06 | NJ | 04462-06 6/7/2006 BOSWELL, MARY | Mary | Boswell | Weitz & Luxemberg | ;JohnDeere;Carefirst;WellPoint;Aetna; BCBSKansasCity |
| 04189-05 | NJ | BOTELHO, MARIA *CANADIAN* | Maria | Botelho | Cohen Placitella & Roth | ;HarvardPilgrim;Cigna;BCBSFL;BCBS MA;BCBSRI;WellPoint;HealthNet |
| 00453-06 | NJ | 00453-06 1/20/2006 Botts Dennis | Dennis | Botts | Weitz & Luxemberg | ;BCBSTN |
| 15713-06 | NJ | 15713-06 9/29/2006 Nancy Boudreaux | Nancy | Boudreaux | Lanier Law Firm, PC | ;UHG;Aetna;BCBSFL;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-2376 | LA | Leslie Bouldin | Leslie | Bouldin | Chaves Resendez & Rivero, LLP | ;BCBSTN |
| 02050-06 | NJ | Boulier, Norman Jr. & Joan | Norman | Boulier Jr | Seeger & Weiss LLP | ;WellPoint |
| 06-9948 | LA | Brenda Boutwell | Brenda | Boutwell | Pittman, Hooks, Dutton, Dirby & Hellums | ;ABCBS;Aetna;BCBSAssn |
| 15395-06 | NJ | BOWDEN KATHLEEN ET AL VS MER | Kathleen | Bowden | Locks Law Firm | ;BCBSTN;MMOH |
| 03585-04 | NJ | Glenda Bowdoin and Allen Bowdoin | Glenda | Bowdoin | Williams Cuker & Berezofsky | ;UHG;WellPoint;Aetna;BCBSFL;Cigna |
| 06104-06 | NJ | 06104-06 6/29/2006 Donald Bowen and Faith | Donald | Bowen | Davis Saperstein & Salomon | ;BCBSAssn;Cigna;Aetna;BCBSFL;KPS;Premera;WellPoint |
| 02895-06 | NJ | BOWEN, MARGARET E. | Margaret | Bowen | Morelli Ratner PC | WellPoint;MMOH;Aetna;Carefirst;Cigna |
| 07991-06 | NJ | BOWEN JAMES T ET AL VS MERCK & | James | Bowen | Weitz & Luxemberg | BSTN;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Well |
| 06-0436 | LA | John Bower | John | Bower, MD | Roda & Nast PC | Aetna;BCBSKS;Humana;UHG;WellPoint |
| 09473-06 | NJ | 09473-06 8/22/2006 Wendy J. Bowers | Wendy | Bowers | Weitz & Luxemberg | UHG |
| 01443-05 | NJ | 01443-05 2/17/2005 Roy Bowling | Roy | Bowling | Ferrara Law Firm | ;WellPoint;Premera |
| 05202-05 | NJ | Bowman, William and wife, Nancy Con | William | Bowman | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | et;Guardian;UHG;JohnDeere;Cigna;WellPoint;MountainState;Pacificare;Aetn |
| 05-3625 | LA | Mary Bowman | Mary | Bowman | Kline & Specter | rk;HA;BCBSAssn;BCBSTN;Humana;Oxford;UHG;BCBSFL;WellPoint;Aetna |
| 06-3608 | LA | Paul Bowman | Paul | Bowman | McEwen Law Office | ;BCBSAssn;UHG;Cigna;Carefirst;Pacificare;Aetna;WellMark;WellPoint |
| 05266-06 | NJ | BOWMAN BONNIE VS MERCK & CO I | Bonnie | Bowman | Morelli Ratner PC | ;UHG |
| 02397-06 | NJ | Bowman, Melodee & John | Melodde | Bowman | Seeger & Weiss LLP | gna;GEHA;Health Adv;Premera;TrustMark;UHG;WellMa |
| 05-6529 | LA | Gerald Boyd | Gerald | Boyd | Getty & Childers, PLLC | ;BCBSAssn;GEHADetail;UHG;WellPoint;GEHA |
| 13457-06 | NJ | 13457-06 9/22/2006 Jacqueline Boyd | Jacqueline | Boyd | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 05-5913 | LA | Beverly Boyd | Beverly | Boyd | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 02432-06 | NJ | 02432-06 4/6/2006 Boyd, Von Ralph & Chestine | Von | Boyd | Seeger & Weiss LLP | Cigna;UHG |

| 07-9585 | LA | Shirley Boyd | Stephen | Boyd | Shelton & Associates, P.A. | BCBS;BCBSAssn;BCBSTN;GEHA;JohnDeere |
| 07-2938 | LA | Rose Boyer | Rose | Boyer | Jeffery J. Lowe, P.C. | ;UHG;BCBSAssn;Cigna;Guardian;Humana |
| 06-0419 | LA | Debra Boyer | Debra | Boyer | Venable Baetjer & Howard LLP | ;UHG;BCBSMA;MMOH |
| 10626-06 | NJ | BOYLE RICHARD J VS MERCK & CO I | Richard | Boyle | Weitz & Luxemberg | ;Oxford;UHG;WellPoint;Aetna |
| 15649-06 | NJ | BOZEMAN SANDRA VS MERCK & CO | Sandra | Bozeman | Sanford Pinedo LLP | ;UHG |
| 07-1048 | LA | James Bradbury | James | Bradbury | Alley Clark Greiwe & Fulmer | ;BCBSAssn;Guardian;BCBSMA |
| 11920-06 | NJ | M. Bradford and Kimberly Bradford | Billy | Bradford | Branch Law Firm | ;Aetna;BCBSTN;Guardian |
| 05-2328 | LA | Annie Bradford | Annie | Bradford | Kaiser Firm LLP | ;UHG |
| 02388-05 | NJ | 02388-05 4/18/2005 Bradford, Leon | Leon | Bradford | Kline & Specter | ;BCBSAssn;Cigna |
| 09104-06 | NJ | BRADFORD GREGORY ET ALS VS M | Gregory | Bradford | Weitz & Luxemberg | ;Cigna;Aetna |
| 14049-06 | NJ | BRADFORD CHARLES F VS MERCK | Charles | Bradford | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Cigna;BCBSFL |
| 05841-06 | NJ | BRADLEY CARLTON ET ALS VS MER | Carlton | Bradley | Locks Law Firm | Aetna;BCBSKansasCity;UHG;WellPoint |
| 02583-06 | NJ | 02583-06 4/12/2006 Helen Bradley | Helen | Bradley | Morelli Ratner PC | ;ABCBS;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSNC;Premera |
| 14740-06 | NJ | BRADLEY EARL VS MERCK & CO INC | Earl | Bradley | Morelli Ratner PC | ;BCBSAssn;Aetna;BCBSTN |
| 03058-06 | NJ | 03058-06 5/2/2006 BRADLEY, PHILLIP | Phillip | Bradley | Morelli Ratner PC | ;Wellmark;BCBSAssn;Humana;UHG;Cigna;ABCBS;Aetna;WellPoint |
| 05-3840 | LA | Elizabeth Bradley | Elizabeth | Bradley | Murray Law Firm | ;Vista;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSNC;WellCare;HSPE |
| 05-1145 | LA | Thomas Bradley | Thomas | Bradley | Simpson, Boyd & Powers, PLC | BSFL;WellPoint;Aetna;BCBSAssn;BCBSKansasCity;Golden Rule;Humana |
| 13919-06 | NJ | BRADLEY JAMES ET ALS VS MERCK | Miriam | Bradley | Weitz & Luxemberg | SMA;BCBSTN;Carefirst;Cigna;HealthNet;Humana;JohnDeere;UHG;WellMa |
| 08186-06 | NJ | Bradshaw, Mary & Jessie | Mary | Bradshaw | Seeger & Weiss LLP | G;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 03809-06 | NJ | Bradshaw, Barbara & Podskalan, Nor | Barbara | Bradshaw | Seeger & Weiss LLP | ;BCBSAssn;GEHADetail;Oxford;UHG;Aetna;BCBSNC;GEHA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11506-06 | NJ | BRADSHAW WILLIAM VS MERCK & C | William | Bradshaw | Weiner Carroll & Strauss | ;BCBSAssn;BCBSTN;HealthNet;UHG;WellPoint;Aetna |
| 05-4812 | LA | Mary Brady | Mary | Brady | A Shawn Alford | Assn;HealthNet;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;Hig |
| 06-9701 | LA | Robert Brady | Robert | Brady | Cory Watson Crowder & DeGaris | JohnDeere;BCBSRI;WellPoint;Aetna;Highmark;HorizonBCBS |
| 11238-06 | NJ | BRADY MARY VS MERCK & CO INC | Mary | Brady | Weitz & Luxemberg | Assn;HealthNet;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;Hig |
| | | | Charles | Brady (d) | Bubalo & Hiestand PLC | ;BCBSAssn;BCBSTN;UHG;JohnDeere;WellPoint;Aetna |
| 06-1906 | LA | James Bragg | James | Bragg, Jr | Oldfather Law Firm | ;TrustMark;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 06015-06 | NJ | BRANCH JOANN VS MERCK & CO IN | Joann | Branch | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ABCBS;Aetna;GEHA |
| 06-0455 | LA | Charles Branch | Charles | Branch | Reaud Morgan & Quinn Inc | ;ABCBS;BCBSAssn;JohnDeere;Cigna;WellPoint;BCBSNC |
| 09530-06 | NJ | 09530-06 8/21/2006 Brandt, Walter | Walter | Brandt | Anapol Schwartz | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Aetna |
| 07087-06 | NJ | BRANISH SHARON VS MERCK & CO I | Sharon | Branish | Kline & Specter | ;Aetna |
| | | | Carolyn | Brannon | Sanford Pinedo LLP | ;ABCBS;BCBSAssn;HumanaOP;UHG;WellPoint;BCBSMS;Humana |
| 05-3922 | LA | Carolyn Brannon | Carolyn | Brannon | The Tracy Firm | ;ABCBS;BCBSAssn;HumanaOP;UHG;WellPoint;BCBSMS;Humana |
| 08640-06 | NJ | BRANSON GARY ET AL VS MERCK & | Gary | Branson | Weitz & Luxemberg | ;Cigna |
| 05-5065 | LA | William Branstetter | William | Branstetter | Gary Eubanks & Assoc | ;UHG |
| 08445-06 | NJ | BRANTLEY LINDA ET AL VS MERCK | Linda | Brantley | Weitz & Luxemberg | ;Humana;Cigna;BCBSFL;Aetna |
| 200559733 | TX | BRANUM, CONNIE MERCK & CO INC | Connie | Branum | Jeffrey Todd Embry | ;WellPoint |
| 05-0441 | LA | Jeffrey Brass | Jeffrey | Brass | Cotchett, Pitre & McCarthy | ;WellPoint |
| 05-2904 | LA | Joe Braswell | Joe | Braswell | Blasingame Burch Garrard Ashley, PC | ;BCBSAssn |
| 07653-06 | NJ | BRASWELL ROBERT C ET AL VS ME | Robert | Braswell | Eric Weinberg, Eric H., Law Firm of | ;BCBSTN;UHG |
| 02579-06 | NJ | 02579-06 4/12/2006 Martha T. Bratton | Martha | Bratton | Morelli Ratner PC | BCBSFL |

| 05-6720 | LA | Michael Breaux | Michael | Breaux | Cox Cox Filo Camel & Wilson | ;UHG;Cigna;Aetna |
| 09669-06 | NJ | BREED RICHARD E ET ALS VS MERC | Richard | Breed | Kline & Specter | ;BCBSMA |
| 01031-06 | NJ | 01031-06 2/14/2006 Frank Edgar Breeding | Frank | Breeding | Cohen Placitella & Roth | ;Cigna;Aetna;UHG;WellPoint |
| 12222-06 | NJ | Vincent A. Brehm and Carolann V. Breh | Vincent | Brehm | Kasowitz, Benson, Torres & Fredman | Aetna;BCBSFL;BCBSTN;Cigna;Premera;UHG;WellPoint |
| 05085-06 | NJ | BRENDLE SYLVIA A ET AL VS MERC | Sylvia | Brendle | Cohen Placitella & Roth | ;WellPoint |
| 05-1064 | LA | Mary Brewer | Mary | Brewer | Aleshire, Robb & Sivils, PC | TN;Guardian;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH; |
| 04324-06 | NJ | 04324-06 6/2/2006 Brewer, Effie v. Merck | Effie | Brewer | Cohen Placitella & Roth | ;WellPoint |
| 01640-05 | NJ | 01640-05 2/17/2005 Richard Brewer | Richard | Brewer | Ferrara Law Firm | SFL;WellPoint;Aetna;BCBSNC;HealthAdv;HealthNet;Premera |
| 05-5429 | LA | Mary Brewer | Mary | Brewer | Spivey & Ainsworth (now  Price Ainsworth) | TN;Guardian;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH; |
| 01031-05 | NJ | 01031-05 2/14/2005 Brewster, James | James | Brewster | Wilentz Goldman & Spitzer | ;UHG;BCBSFL;Pacificare;Highmark;BCBSNC;WellPoint |
| | | | Debora L. | Brichacek | Cellino & Barnes | ;WellPoint |
| 01409-05 | NJ | 01409-05 2/17/2005 Ann Bricker | Ann | Bricker | Ferrara Law Firm | ;Cigna |
| 06-1024 | LA | Frank Bridges | Frank | Bridges | Levin Fishbein Sedran & Berman | ;WellPoint;Aetna;ABCBS |
| 13290-06 | NJ | BRIDGES LAURA VS MERCK & CO IN | Laura | Bridges | Morelli Ratner PC | ;BCBSTN;UHG;BCBSNC;Humana |
| 14059-06 | NJ | BRIDGES MICHAEL VS MERCK & CO | Michael | Bridges | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSFL;WellPoint;Premera;Aetna;Carefirst;GEHA |
| 04722-06 | NJ | CLEVELAND, MARTHA INDIVIDUALLY | James | Bridwell | Parks & Crump | ;WellPoint;Premera;Cigna |
| 03802-06 | NJ | BRIDWELL, STEPHEN H. & SHARON | Stephen | Bridwell | Sheller Ludwig & Badey | UHG |
| 05-0438 | LA | Janet Briggs | Janet | Briggs | Gancedo & Nieves | ;Vista;NHP;BCBSFL;Premera;BCBSAZ;VSF |
| 08844-06 | NJ | 08844-06 8/14/2006 Michael and Terri Briggs | Michael | Briggs | Miller & Associates | ;BCBSAssn;UHG;Cigna;Premera;BCBSNC;Aetna;BCBSTN;HealthNet |
| 06-3357 | LA | Mary Briggs | Mary | Briggs | Richardson, Partick, Westbrook & Brickman | ADetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA; |

| 06911-06 | NJ | BRIGGS PATRICIA D ETALS VS MER | Patricia | Briggs | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;UHG;BCBSFL; WellPoint;Premera;Aetna;BCBSNC |
| 02400-06 | NJ | BRIGGS CURTIS VS MERCK & CO IN | Curtis | Briggs | Weitz & Luxemberg | ;PriorityHealth;UHG;Aetna |
| 06811-06 | NJ | BRIGHT RALPH M VS MERCK & CO I | Ralph | Bright | Weitz & Luxemberg | ;TrustMark;BCBSNC |
| 14061-06 | NJ | BRILL PENELOPE VS MERCK & CO I | Penelope | Brill | Wolff & Samson (cases fwd to Hollis & Wright) | ;UHG |
| 02564-06 | NJ | 02564-06 4/12/2006 Catherine L. Briner | Catherine | Briner | Morelli Ratner PC | ;Cigna;Aetna |
| 07220-06 | NJ | 07220-06 7/20/2006 John S. Brintnall | John | Brintnall | Weitz & Luxemberg | Premera;WellPoint |
| 01391-06 | NJ | 01391-06 2/28/2006 John Brisco | John | Brisco | Cohen Placitella & Roth | ;Humana;UHG;Cigna;BCBSMA;WellP oint;Highmark;Premera |
| 07276-06 | NJ | 07276-06 7/21/2006 Mary Brito | Mary | Brito | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSFL;Aetna;Guardian;Premera;W ellPoint |
| 06817-06 | NJ | BRITT ETHELYN VS MERCK & CO IN | Ethelyn | Britt | Weitz & Luxemberg | Aetna |
| 06552-06 | NJ | BROCK JOHNNY VS MERCK & CO IN | Johnny | Brock | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;WellPoint;ABCBS;Aetna;BCBSFL;BC BSTN;Cigna;Premera;UHG |
| 03015-05 | NJ | 03015-05 5/9/2005 Darlene Faye Brock | Darlene | Brock | Sandford Wittels & Heisler | ;BCBSTN;Cigna;BCBSFL |
| 05784-05 | NJ | 05784-05 9/23/2005 Huskey, Richard Neal | Sharla | (Administratri x) | Kline & Specter | UHG |
| 05-2293 | LA | Helen Bromfeld | Helen | Bromfeld | Judith Crumpton | ;Oxford |
| 06-10599 | LA | Edward Bronson | Edward | Bronson | Bernstein & Maryanoff | ;UHG;Aetna |
| 15244-06 | NJ | BROOKE ROBERT O VS MERCK & C | Robert | Brooke | Eric Weinberg, Eric H., Law Firm of | ;Wellmark;BCBSAssn;UHG;Aetna;BC BSNC |
| 07-790 | LA | Jean Brooker | Jean | Brooker | Phillips & Associates | ;Humana |
| 06-10111 | LA | Jeffry Brooks | Jeffrey | Brooks | Bartimus Frickleton Robertson & Gorny PC | ;BCBSAssn;HealthNet;UHG;Premera; BCBSNC;BCBSKansasCity |
| 05489-05 | NJ | 05489-05 9/16/2005 Brooks, Doris | Doris | Brooks | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG;Cigna;BCBSFL;Pre mera;BCBSMS;BCBSNC |
| 08095-06 | NJ | BROOKS MARGARET VS MERCK & C | Margaret | Brooks | Eric Weinberg, Eric H., Law Firm of | GEHADetail;UHG;JohnDeere;Cigna;B CBSFL;BCBSMA;WellPoint;Premera; |
| 06-11007 | LA | Peter Brooks | Peter | Brooks | Gillin Jacobsen Ellis & Larsen | ;UHG;WellPoint |

| 05-3245 | LA | Willie Brooks | Willie | Brooks | James J McHugh Jr | ;ABCBS;BCBSAssn;Humana;Humana OP;UHG;Aetna;BCBSNC |
| 05-6572 | LA | Margaret Brooks | Margaret | Brooks | Kaiser Firm LLP | GEHADetail;UHG;JohnDeere;Cigna;B CBSFL;BCBSMA;WellPoint;Premera; |
| 02295-05 | NJ | 02295-05 4/1/2005 Beverly A. Brooks | Beverly | Brooks | Kasowitz, Benson, Torres & Fredman | ;Vista;BCBSAssn;GEHADetail;UHG;Ci gna;BCBSMA;WellPoint;Aetna;GEHA |
| 16068-06 | NJ | BROOKS MARVIN G ET ALS VS MER | Marvin | Brooks | Morelli Ratner PC | ;TrustMark;BCBSAssn;Humana;UHG; JohnDeere;BCBSFL;WellPoint;MMOH |
| 04725-06 | NJ | BROOKS, GLADYS M. & FRANKLIN S. | Gladys | Brooks | Parks & Crump | ;BCBSAssn;WellPoint;Aetna;BCBSTN ;Cigna;UHG |
| 02384-05 | NJ | 02384-05 4/5/2005 Brooks, Barry | Barry | Brooks | Seeger & Weiss LLP | ;BCBSAssn;UHG;WellPoint;Aetna;BC BSNC |
| 06746-06 | NJ | BROOKS CARL VS MERCK & CO INC | Carl | Brooks | Sheller Ludwig & Badey | arefirst;Premera;Aetna;Highmark;BCB SNC |
| 200662594 | TX | (ESTATE OF) MERCK & CO INC | Calvin | Brooks | Turner Williamson Branch | ;CareChoice;Humana;UHG;JohnDeer e;Aetna;Carefirst |
| 07889-06 | NJ | 07889-06 8/2/2006 Terry Brooks | Terry | Brooks | Weitz & Luxemberg | aOP;GEHADetail;BCBSFL;Highmark; BCBSNC;GEHA |
| 06965-06 | NJ | BROOKS JOAN T ETALS VS MERCK | Richard | Brooks | Weitz & Luxemberg | Humana;UHG;Cigna;BCBSFL;WellPoi nt;Aetna;GHI;Highmark;BCBSNC |
| 00734-05 | NJ | 00734-05 2/10/2005 Brooks, Joann | Joann | Brooks | Wilentz Goldman & Spitzer | ;BCBSTN;BCBSNC;Aetna;BCBSMA;C igna;HealthNet;UHG;WellPoint |
| 07092-06 | NJ | 07092-06 7/17/2006 Broshow, Judith | Judith | Broshow | Eisbrouch Marsh LLC | WellPoint |
| 08712-06 | NJ | James Brotherton and Margaret L. Brot | James | Brotherton | Weitz & Luxemberg | e;Aetna;BCBSKS;Cigna;HealthNet;Hu mana;Oxford;Premera;TrustMark;Well |
| 06-3083 | LA | Clarence Brough | Clarence | Brough, Jr | William G Pintas & Assoc | ;Aetna |
| 06-1043 | LA | Norma Broussard | Norma | Broussard | Parker Law Firm | ;WellPoint;BCBSFL |
| 09697-06 | NJ | Browning, Jackie (Estate of Everett Gof | Jackie | Browing | Seeger & Weiss LLP | UHG |
| 04600-05 | NJ | 04600-05 8/1/2005 Johnny Brown | Johnny | Brown | Burrell Regenstreich & Booker *(fwd back to Lanier)* | uardian;Humana;UHG;JohnDeere;Cig na;BCBSFL;BCBSMA;WellPoint;Aetn |
| 05-2562 | LA | Kathleen Brown | Kathleen | Brown | Clifford Law Offices | ana;HumanaOP;GoldenRule;UHG;Cig na;BCBSFL;BCBSMA;BCBSRI;WellP |
| 14626-06 | NJ | BROWN PEARLIE ET AL VS MERCK | Pearle | Brown | Cohen Placitella & Roth | gna;GEHA;Humana;JohnDeere;Trust Mark;UHG;WellPoint |
| 05-0466 | LA | Wilson Brown | Wilson | Brown | Daniel E. Becnel, Jr. | ;BCBSAssn;GEHADetail;WellPoint;BC BSNC;GEHA |

| 04275-05 | NJ | Anne C. Brown as Administrator of the | Joseph | Brown | David L. Eisbrouch | ssn;BCBSTN;HealthNet;Humana;GoldenRule;Oxford;UHG;JohnDeere;Cigna |
| 05711-05 | NJ | Brown, Laurence and Joan | Laurence | Brown | Eric Weinberg, Eric H., Law Firm of | rdian;Health Adv;Premera;TrustMark;UHG;WellPoi |
| 04150-06 | NJ | 04150-06 5/26/2006 Brown, Henry | Henry | Brown | Feldman Shepherd Wohlgelernter Tanner & | ana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetn |
| 01362-05 | NJ | 01362-05 2/17/2005 Max Brown | Max | Brown | Ferrara Law Firm | ;BCBSKS;UHG;Aetna |
| 05-6187 | LA | Audrey Brown | Audrey | Brown | Goldenberg Heller Antognoli & Rowland, PC | e;Cigna;BCBSFL;BCBSRI;WellPoint; MountainState;Aetna;GHI;BCBSNC;T |
| 06963-05 | NJ | 06963-05 10/14/2005 Mark Brown | Mark | Brown | Hovde Dassow & Deets, LLC | k;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSF |
| 06721-06 | NJ | BROWN JENNY RENEE VS MERCK | Jenny | Brown | Kline & Specter | WellPoint;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;Carefirst;Cigna;NHP |
| 07863-06 | NJ | BROWN EULA M VS MERCK & CO IN | Eula | Brown | Kline & Specter | oint;BCBSNC;Aetna;Health Adv;TrustMark |
| 05-5911 | LA | Marvin Brown | Marvin | Brown | Lieff Cabraser Heimann & Bernstein LLP | HG;JohnDeere;Cigna;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;BCBSNC; |
| 14130-06 | NJ | BROWN DAVID VS MERCK & CO INC | David | Brown | Locks Law Firm | w;HMSA5;HMSA6;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;BCBS |
| 14142-06 | NJ | BROWN PETER ETAL VS MERCK & C | Peter | Brown | Locks Law Firm | anaOP;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;A |
| 200657490 | TX | BROWN, CHARLENE MERCK & CO INC | Charlene | Brown | Matthews & Associates/Jason Charles Webster | BCBSTN;Humana;Cigna;WellPoint;Premera;Aetna;BCBSRI;Carefirst;UHG; |
| 16126-06 | NJ | BROWN ANNIE M ET ALS VS MERCK | Annie | Brown | Morelli Ratner PC | e;Cigna;BCBSFL;Carefirst;WellPoint;HIP;Pacificare;Aetna;BCBSMS;BCBS |
| 06899-06 | NJ | BROWN HENRIETTA VS MERCK & C | Henrietta | Brown | Morelli Ratner PC | ;HealthNet;Humana;Pacificare;HorizonBCBS;BCBSMA;BCBSTN;UHG |
| 04846-06 | NJ | BROWN MARILYN ET AL VS MERCK | Marilyn | Brown | O'Quinn Law Firm, The | dian;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Well |
| 15862-06 | NJ | BROWN LIONEL VS MERCK & CO IN | Lionel | Brown | Parks & Crump | ;Aetna |
| 07291-06 | NJ | BROWN EDNA VS MERCK & CO INC | Edna | Brown | Parks & Crump | ;Cigna;BCBSFL;BCBSMA;WellPoint;HIP;Pacificare;MMOH;Aetna;GHI;BCBS |
| 15125-06 | NJ | 15125-06 9/27/2006 Brown, Jeannie R | Jannie | Brown | Richardson, Partick, Westbrook & Brickman | asCity;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;GEHA;HealthNet;JohnDe |
| 05-5175 | LA | Harold Brown | Harold | Brown | Ryan, Whaley & Coldiron, PC | dian;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;HIP;MMOH;Aetna; |
| 12169-06 | NJ | BROWN JOHNNY F ET AL VS MERCK | Johnny | Brown | Sandford Wittels & Heisler | uardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11777-06 | NJ | 11777-06 9/7/2006 Brown, Rosemary | Rosemary | Brown | Seeger & Weiss LLP | A;WellPoint;HIP;Aetna;BCBSMS;BCB SFL;BCBSKansasCity;BCBSKS;BCBS |
| 09689-06 | NJ | 09689-06 8/23/2006 Brown, Ann & Peter | Ann | Brown | Seeger & Weiss LLP | STN;HealthNet;GEHADetail;GoldenRu le;UHG;JohnDeere;Cigna;BCBSFL;Ca |
| 06-10128 | LA | Sylvia Brown | Sylvia | Brown | Trepanier & MacGillis PA | Humana;UHG;JohnDeere;Cigna;Well Point;MMOH;Aetna;BCBSNC;Horizon |
| 08-1410 | LA | Ruby Brown | Ruby | Brown | Walker & Walker | Detail;UHG;JohnDeere;Cigna;Carefirs t;WellPoint;Aetna;BCBSNC;GEHA |
| 01124-06 | NJ | BROWN SR HAROLD E VS MERCK & | Harold | Brown | Weitz & Luxemberg | dian;Humana;UHG;JohnDeere;Cigna; BCBSRI;WellPoint;HIP;MMOH;Aetna; |
| 05542-05 | NJ | 05542-05 9/16/2005 Brown Joann | Joann | Brown | Weitz & Luxemberg | mana;UHG;Cigna;BCBSFL;BCBSMA; WellPoint;Pacificare;MMOH;Aetna;BC |
| 05541-05 | NJ | 05541-05 9/16/2005 Brown Ricky | Ricky | Brown | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;Aetna;HealthNe t;Humana;Premera;WellPoint |
| 05509-05 | NJ | 05509-05 9/16/2005 Brown Beverly | Beverly | Brown | Weitz & Luxemberg | HealthNet;Guardian;Humana;Humana OP;UHG;JohnDeere;Cigna;BCBSFL;B |
| 11463-06 | NJ | BROWN JEANNE ET AL VS MERCK & | Joanne | Brown | Weitz & Luxemberg | ;HealthNet;HumanaOP;GEHADetail;U HG;JohnDeere;Cigna;BCBSMA;BCBS |
| 07882-06 | NJ | BROWN ESTHER M VS MERCK & CO | Esther | Brown | Weitz & Luxemberg | hNet;Oxford;UHG;JohnDeere;BCBSF L;Pacificare;Aetna;GHI;Highmark |
| 10266-06 | NJ | BROWN SR MICHAEL C ET AL VS ME | Michael | Brown | Weitz & Luxemberg | ustMark;ABCBS;BCBSAssn;Noridian; BCBSTN;HealthNet;Guardian;Human |
| 01287-06 | NJ | 01287-06 2/23/2006 Brown Brandeis | Brandeis | Brown | Weitz & Luxemberg | UHG |
| 14082-06 | NJ | BROWN NELLY VS MERCK & CO INC | Nelly | Brown | Wolff & Samson (cases fwd to Hollis & Wright) | UHG |
| 07-9384 | LA | Madeline Brown | Madeline | Brown | Zimmerman Reed PLLP | ;HealthNet;UHG;JohnDeere;WellPoint ;Aetna |
| 06-312 | LA | Vincent Brown | Vincent | Brown | Zimmerman Reed PLLP | ;BCBSAssn;Oxford;UHG;BCBSFL;We llPoint;Aetna |
| 06500-06 | NJ | BROWN JR ROGER LOUIS ET AL VS | Roger | Brown, Jr. | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ana;HumanaOP;UHG;Cigna;BCBSFL; BCBSMA;Carefirst;WellPoint;Premera |
| 05-6340 | LA | Barbara Fowler-Browning | Barbara | Browning | Harrell & Harrell | ;Humana;HumanaOP;JohnDeere;Cign a;WellPoint;Aetna;HorizonBCBS |
| 06-0409 | LA | Larry Broyles | Larry | Broyles | Vinkler Law Offices Ltd | ;BCBSAssn;Aetna |
| 06-1680 | LA | Julia Bruce | Julia | Bruce | Hutchinson Black & Cook LLC | ;BCBSAssn;UHG |
| 05-4858 | LA | Mary Bruch | Mary | Bruch | Atkins & Markoff | ;JohnDeere;Cigna |

| 06323-06 | NJ | Richard Brum and Rochelle Brum v. Me | Richard | Brum | Cohen Placitella & Roth | ;Guardian;Cigna;BCBSTN;JohnDeere;Premera;UHG |
| 15423-06 | NJ | 15423-06 9/28/2006 Patricia Brumage | Praticia | Brumage | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSRI |
| 11778-06 | NJ | 11778-06 9/7/2006 Brumfield, LaWanda | LaWanda | Brumfield | Matthews & Associates | Aetna;WellPoint |
| 07-1407 | LA | Donald Brumfield | Donald | Brumfield | McGraw Law Offices | ;JohnDeere;Cigna;Aetna |
| 10185-06 | NJ | BRUNER JAMES VS MERCK & CO IN | James | Bruner | Weitz & Luxemberg | ;UHG;WellPoint;KPS |
| 07891-06 | NJ | Vincent J. Brunetto and Rhonda Brunett | Vincent | Brunetto | Weitz & Luxemberg | Aetna;WellPoint |
| 06-11114 | LA | Barbara Brunk | Barbara | Brunk | Kisling, Nestico & Redick | ;UHG;WellPoint |
| 05-6694 | LA | Thomas Bruno | Thomas | Bruno | Keller Rohrback LLP | ;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSAssn;Humana |
| 00069-05 | NJ | 00069-05 12/27/2004 Taylor Agnes | Maureen | Brunson | Weitz & Luxemberg | Aetna |
| 03613-06 | NJ | 03613-06 5/15/2006 Jay A. Brown et. al. | Jay | Brwon | Lanier Law Firm, PC | Aetna;BCBSVT;Cigna;GEHA;WellPoint |
| 00776-05 | NJ | 00776-05 2/10/2005 Bryan Margarita | Margarita | Bryan | Weitz & Luxemberg | Cigna |
| 05-5332 | LA | Rosetta Bryant | Rosetta | Bryant | Clancy Law Offices | ;BCBSAssn;WellPoint;BCBSNC |
| 05-1780 | LA | Mary Bryant | Mary | Bryant | Douglas & London | STN;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSMA;Well |
| 07263-06 | NJ | 07263-06 7/21/2006 Bryant, Robin | Robin | Bryant | Feldman Shepherd Wohlgelernter Tanner & | ;UHG;Cigna;Aetna |
| 15455-06 | NJ | 15455-06 9/28/2006 Wesley Bryant | Wesley | Bryant | Lanier Law Firm, PC | ;GEHADetail;UHG;Aetna;GEHA |
| 200662596 | TX | BRYANT, DONALD MERCK & CO INC | Donald | Bryant | Turner Williamson Branch | A;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Premera;TrustMark |
| 01223-05 | NJ | Bryant, Edith et al v. Merck | Edith | Bryant | Wilentz Goldman & Spitzer | ;Humana;JohnDeere;Cigna;Aetna |
| 04247-06 | NJ | Beverly M. Nosiglia and Richard R. Nos | Edward | Brynes | Weitz & Luxemberg | Aetna;BCBSFL;BCBSRI;Cigna;UHG |
| 06-308 | LA | Judy Bryson | Judy | Bryson | Lockridge Grindal Nauen | ;Premera |
| 07-7112 | LA | Virginia Buchanan | Virginia | Buchanan | Peter G Angelos, PC | ;JohnDeere;BCBSFL;Aetna;BCBSNC |

| 12972-06 | NJ | BUCHANAN JAMES ET ALS VS MERC | James | Buchanan | Weitz & Luxemberg | Humana;UHG;Cigna;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark |
|---|---|---|---|---|---|---|
| 00928-05 | NJ | 00928-05 2/15/2005 Buckler, James & Carol | James | Buckler | Seeger & Weiss LLP | ;GEHADetail;Cigna;Carefirst;WellPoint;GEHA |
| 16303-06 | NJ | BUCKLEY ROBERT MICHAEL ET ALS | Winifred | Buckley | Locks Law Firm | SMA;BCBSTN;Cigna;Guardian;UHG;WellPoint |
| 12581-06 | NJ | 12581-06 9/18/2006 Buckner, Barbara | Barbara | Buckner | Seeger & Weiss LLP | ;BCBSAssn;Aetna |
| 05736-05 | NJ | 05736-05 9/21/2005 Buckner Joyce and Lloyd | Joyce | Buckner | Weitz & Luxemberg | ;Cigna;Aetna;UHG |
| 05539-05 | NJ | 05539-05 9/16/2005 Buford Annie | Annie | Buford | Weitz & Luxemberg | ;HA;GEHADetail;GEHA;Health Adv |
| 07702-06 | NJ | BUGGS BETTY L VS MERCK & CO IN | Betty | Buggs | Weitz & Luxemberg | ;Cigna |
| 06-10213 | LA | Carol Bullard | Carol | Bullard | R. Brad Bolles, P.C. | ;BCBSAssn;Guardian;Cigna;BCBSNC;BCBSKansasCity |
| 15110-06 | NJ | Barbara Bullock (Estate of James Bullo | Barbara | Bullock | Richardson, Partick, Westbrook & Brickman | BSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;GEHA;HealthNe |
| 15441-06 | NJ | 15441-06 9/28/2006 William Bundren | William | Bundren | Lanier Law Firm, PC | ;Premera;Aetna;BCBSFL |
| 15646-06 | NJ | Bundy, Elaine (Estate of Andrew Bundy | Elaine | Bundy | Ranier Gayle & Elliot LLC | WellMark |
| 06041-06 | NJ | BURBANK ROBERT VS MERCK & CO | Robert | Burbank | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Cigna;TuftsLA |
| 07110-05 | NJ | Burch, Bill, As Personal Representative | Bill | Burch | Lopez McHugh LLP | ;BCBSKS;Cigna |
| 07508-06 | NJ | BURDEN CYNTHIA K ET AL VS MERC | Cynthia | Burden | Weitz & Luxemberg | ;HarvardPilgrim;Aetna |
| 05585-06 | NJ | BURGER MARY ELLEN ET ALS VS M | John | Burger | Weitz & Luxemberg | llPoint;MountainState;Pacificare;MMOH;Aetna;HorizonBCBS;HealthNet;Joh |
| 16257-06 | NJ | BURGER JERALD ETAL VS MERCK & | Jerald | Burger | Weitz & Luxemberg | ;TrustMark;UHG |
| 10236-06 | NJ | 10236-06 8/30/2006 Virginia Burgess | Virginia | Burgess | Lanier Law Firm, PC | ;BCBSAssn;Aetna;UHG |
| 12716-06 | NJ | 12716-06 9/18/2006 Burgess, Richard | Richard | Burgess | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;BCBSMA;WellPoint;BCBSNC |
| 06727-06 | NJ | Burgos, Heriberto & Maria Martinez | Heriberto | Burgos | Seeger & Weiss LLP | Aetna;BCBSRI;Cigna;HealthNet;Oxford |
| 01419-06 | NJ | 01419-06 3/1/2006 BURGOS, CARMEN | Carmen | Burgos | Sullivan Papain Block McGrath & Canavo | thNet;UHG;BCBSFL;Aetna;HorizonBCBS;VSF |

| 06-10316 | LA | Carolyn Burk | Carolyn | Burk | Johnson Law Firm | ;Premera |
| 00709-06 | NJ | 00709-06 2/1/2006 Norma Burke | Norma | Burke | Lanier Law Firm, PC | ;BCBSAssn;Aetna |
| 05-1170 | LA | Mary Burke | Mary | Burke | Otto & McBride, PC | HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;W |
| 10483-06 | NJ | 10483-06 8/31/2006 Burke, Judy & Edward | Judith | Burke | Seeger & Weiss LLP | Premera;Aetna;BCBSFL;BCBSMA;GEHA;HealthNet;WellPoint |
| 05-2961 | LA | Wendy Burke | Wendy | Burke | Warren & Griffin | ;UHG;Cigna |
| 08512-06 | NJ | BURKE PATRICIA VS MERCK & CO IN | Patricia | Burke | Weitz & Luxemberg | e;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;TuftsLA;Horiz |
| 13891-06 | NJ | BURKE PATRICK ET ALS VS MERCK & | Patrick | Burke | Weitz & Luxemberg | GEHADetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;GHI |
| 00892-05 | NJ | 00892-05 2/14/2005 Burke, Donna | Donna | Burke | Wilentz Goldman & Spitzer | ADetail;UHG;Cigna;WellPoint;Premera;HIP;Highmark;GEHA;VSF |
| 13588-06 | NJ | BURKETT JOHN ET AL VS MERCK & | John | Burkett | Parks & Crump | ;BCBSTN;Highmark;ABCBS |
| 200570698 | TX | MERCK & COMPANY INC | John | Burkhart | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSTN |
| 05-2364 | LA | Ella Burks | Ella | Burks | Roberts & Roberts | UHG |
| 05881-06 | NJ | BURLESON PATRICIA VS MERCK & C | Patricia | Burleson | Locks Law Firm | ;Premera;Aetna;Highmark |
| 06-3903 | LA | Sandra Burnett | Sandra | Burnett | John E Duda | ;BCBSAssn;BCBSTN;Aetna;Highmark |
| 200657366 | TX | BURNETT, LINDA M MERCK & CO INC | Linda | Burnett | Matthews & Associates/Jason Charles Webster | ;ABCBS;HA;WellPoint;Aetna;HealthAdv |
| 08345-06 | NJ | BURNETT WAYNE ET ALS VS MERC | Sabina | Burnett | Morelli Ratner PC | Cigna |
| 06-304 | LA | Isabelle Burnett | Isabella | Burnett | W W Schooley III | BCBSAssn |
| 02412-05 | NJ | Burnette, Johnnie & Wanda | Johnnie | Burnett Sr. | Seeger & Weiss LLP | ;Premera;Aetna;BCBSTN;Cigna |
| 05-3376 | LA | Betty Burnette | Betty | Burnette | Matthews & Steel | ;UHG |
| 10440-06 | NJ | 10440-06 8/30/2006 Burnette, Terry & Arthur | Terry | Burnette | Seeger & Weiss LLP | ;UHG;Cigna;JohnDeere |
| 05-4821 | LA | David Burnham | David | Burnham | Charfos & Christensen | ;WellPoint |

| 05-3575 | LA | Carl  Burns | Carl | Burns | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;BCBSKS;BCBSAssn;HumanaOP;Cigna;Aetna;Humana |
| 10373-06 | NJ | BURNS ROSALIE ET AL VS MERCK & | Rosalie | Burns | Locks Law Firm | ;Cigna |
| 09757-06 | NJ | BURNS MARILYN VS MERCK & CO IN | Marilyn | Burns | Weitz & Luxemberg | ;ABCBS;HealthNet;UHG;Cigna;BCBSRI;MMOH |
| 10096-06 | NJ | BURNS WILMA VS MERCK & CO INC | Wilma | Burns | Weitz & Luxemberg | ;Humana;Cigna;WellPoint |
| 13756-06 | NJ | BURNS LAURA NELL VS MERCK & C | Laura | Burns | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;UHG;Premera;Highmark;Guardian |
| 06-9721 | LA | Virginia Burr | Virginia | Burr | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;Aetna |
| 06249-05 | NJ | 06249-05 9/29/2005 Burr, Mary | Mary | Burr | Lopez McHugh LLP | ;UHG;Aetna;Amerigroup;Highmark |
| 14410-06 | NJ | BURRELL ROBERT STANLEY ET AL | Emelda | Burrell | Cohen Placitella & Roth | ;BCBSAssn;Cigna;UHG |
| 06778-05 | NJ | 06778-05 10/12/2005 Burris, Tom & Yvonne | Tom | Burris | Seeger & Weiss LLP | Aetna;WellPoint |
| 07-724 | LA | John Burrus | John | Burrus | Strong Martin & Associates | ;UHG;BCBSTN |
| 14706-06 | NJ | 14706-06 9/29/2006 Ruby L. Burton | Ruby | Burton | Burrell Regensreich & Booker (returned to O'Quinn Law Firm) | ;BCBSAssn;Humana;Cigna;BCBSFL;UHG |
| 12200-06 | NJ | 12200-06 9/8/2006 William Burton | William | Burton | Cohen Placitella & Roth | ohnDeere;Cigna;WellPoint;BCBSFL;BCBSTN;GEHA;Premera |
| 11387-06 | NJ | 11387-06 9/8/2006 Burton, Daniel & Anita | Daniel | Burton | Gallagher Law Firm | ;BCBSKS;BCBSAssn;Cigna;MMOH;BCBSTN |
| 09901-06 | NJ | 09901-06 8/25/2006 Robin L. Burton | Robin | Burton | Sander | ;HealthNet;UHG;WellPoint;Aetna |
| 08862-06 | NJ | Burton, Nancy & Kenneth | Nancy | Burton | Seeger & Weiss LLP | Cigna;WellPoint;ABCBS;BCBSFL;BCBSKS;GEHA;JohnDeere |
| 06954-06 | NJ | BURTON MICHAEL J VS MERCK & C | Michael | Burton | Weitz & Luxemberg | Cigna;WellPoint;Aetna;BCBSNC;WellMark |
| 08165-06 | NJ | BURTON BEVERLY ET ALS VS MERC | Beverly | Burton | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;WellPoint;MMOH |
| 08772-06 | NJ | BURTON DOROTHY VS MERCK & CO | Dorothy | Burton | Weitz & Luxemberg | ;BCBSAssn;Humana;NHP;UHG;Cigna;BCBSMA;MMOH;Aetna |
| 08557-06 | NJ | BURWELL RICHARD T VS MERCK & | Richard | Burwell | Weitz & Luxemberg | ;JohnDeere;BCBSNC |
| 10956-06 | NJ | BUSBY WILLIAM VS MERCK & CO IN | William | Busby | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;BCBSRI |

| 09989-06 | NJ | 09989-06 8/28/2006 Roberta Busby | Roberta | Busby | Weitz & Luxemberg | ;WellPoint;BCBSFL |
| 02617-06 | NJ | 02617-06 4/13/2006 Bush, Barbara | Barbara | Bush | Anapol Schwartz | umana;JohnDeere;Cigna;WellPoint;Premera;Aetna;GHI;HorizonBCBS;UHG |
| 05-6509 | LA | Terry Bush | Terry | Bush | McFarland & Lovely | ;HealthNet;GEHADetail;UHG;GHI;GEHA;WellPoint |
| 02886-06 | NJ | 02886-06 4/25/2006 James and Adelia Bush | James | Bush | Miller & Associates | Humana;UHG;BCBSFL;WellPoint;MountainState;Aetna;Premera |
| 03485-06 | NJ | 03485-06 5/12/2006 Bush David | David | Bush | Weitz & Luxemberg | e;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;GHI;BCBSNC;BCBSTN |
| 10447-06 | NJ | 10447-06 8/31/2006 Dale Bush | Dale | Bush | Weitz & Luxemberg | ;Cigna;MMOH |
| 13755-06 | NJ | BUSH NICOLE VS MERCK & CO INC | Nicole | Bush | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSMA;BCBSRI |
| 04981-06 | NJ | BUSH JR DENNIS ET ALS VS MERCK | Dennis | Bush, Sr. | Parks & Crump | ;UHG;Highmark |
| 200572258 | TX | BUSTILLOS, JESUS MERCK & CO INC | Jesus | Bustillos | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Aetna |
| 06-10332 | LA | Shirley Butcher | Shirley | Butcher | James F Humphreys & Assoc | ;UHG;WellPoint;Highmark |
| 06142-06 | NJ | BUTLER ALMA RUTH VS MERCK & C | Alma | Butler | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;Aetna;BCBSMA;Cigna |
| 02330-06 | NJ | 02330-06 4/3/2006 Elizabeth Butler | Elizabeth | Butler | Cohen Placitella & Roth | na;WellPoint;Aetna;HorizonBCBS;BCBSFL;Premera;UHG |
| 06863-05 | NJ | BUTLER, JOHNNY (Kathryn J. Butler, | Johnny | Butler | Cohen Placitella & Roth | L;BCBSKS;BCBSRI;Cigna;HarvardPilgrim;Health Adv;HealthNet;WellPoint |
| 05-3471 | LA | Geraldine Butler | Geraldine | Butler | Elk & Elk | ;Aetna |
| 05-5410 | LA | Carolyn Butler | Carolyn | Butler | Hill Boren | L;WellPoint;Premera;Aetna;BCBSNC;Guardian;VHP |
| 05-1244 | LA | Margaret Butler | Margaret | Butler | Nathaniel Potratz Law Offices | G;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;HealthPa |
| 15134-06 | NJ | BUTLER MATTIE VS MERCK & CO IN | Mattie | Butler | Sandford Wittels & Heisler | ;Aetna;BCBSMS |
| 06714-06 | NJ | 06714-06 6/30/2006 Butler, Catherine | Catherine | Butler | Seeger & Weiss LLP | WellPoint;HIP;Aetna;GHI;BCBSNC;BCBSFL;BCBSMA;Carefirst;UHG |
| 11492-06 | NJ | BUTLER NANCY VS MERCK & CO IN | Nancy | Butler | Weitz & Luxemberg | CBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSM |
| 11520-06 | NJ | BUTLER LILLIEANNE VS MERCK & C | Lillieanne | Butler | Weitz & Luxemberg | Aetna;BCBSKansasCity;BCBSMA;JohnDeere;UHG;WellPoint |

| 03285-06 | NJ | BUTTERBAUGH and Shirley | John | Butterbaugh | Weitz & Luxemberg | ;WellPoint |
| 06-10636 | LA | Janet Butts | Janet | Butts | Stephen P Joyce | ;Cigna;UHG |
| | | | Jack | Byasse | Casey & Danis | Anthem Health Plans of KY |
| 03700-05 | NJ | 03700-05 6/16/2005 Byers, James | James | Byers | Kline & Specter | ;ABCBS;BCBSAssn;BCBSTN;UHG;Aetna;Highmark;BCBSNC |
| 01861-06 | NJ | 01861-06 3/17/2006 Byington Emroy | Emroy | Byington | Weitz & Luxemberg | UHG |
| 06719-06 | NJ | BYNUM BARBARA VS MERCK & CO | Barbara | Bynum | Kline & Specter | ;Cigna |
| 11380-06 | NJ | 11380-06 9/8/2006 Bryant, Merwin & Ellen | Merwin | Byrant Sr | Gallagher Law Firm | Aetna;BCBSFL;BCBSTN;UHG |
| 14441-06 | NJ | DAVIDSON RICHARD ET ALS VS ME | Margaret | Byrd | Cohen Placitella & Roth | TuftsLA;Aetna;BCBSMA;Cigna;HealthNet;Premera;WellPoint |
| 00358-05 | NJ | John C. Byrd & Leticia Byrd | John | Byrd | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BSTN;HealthNet;UHG;JohnDeere;Pacificare;Aetna;BCBSMS;Highmark;BCB |
| 200662567 | TX | INDIVIDUALLY AND AS THE MERCK & CO INC | Debra | Byrd | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;BCBSFL;BCBSNC |
| 02481-06 | NJ | Ernest A. Byrd and Carolyn F. Byrd | Ernest | Byrd | Morelli Ratner PC | ;BCBSAssn;UHG;Aetna |
| 08293-06 | NJ | BYRD TOMMIE VS MERCK & CO INC | Tommie | Byrd | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Aetna;HealthNet |
| 05-4883 | LA | Velma Byrd | Velma | Byrd | Snapka Turman & Waterhouse LLP | ;WellPoint |
| 09636-06 | NJ | BYRD MARY VS MERCK & CO INC | Mary | Byrd | Weitz & Luxemberg | GEHADetail;UHG;JohnDeere;Cigna;Carefirst;HIP;Aetna;BCBSMS;BCBSNC; |
| 06-10778 | LA | Jerry Byrd | Jerry | Byrd, Jr | William Bailey | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 10388-06 | NJ | 10388-06 8/31/2006 Byrne, Desmond & Marie | Desmond | Byrne | Williams Cuker & Berezofsky | Aetna |
| 07-704 | LA | Hector Cabrera | Hector | Cabrera | Douglas & London | ;HealthNet;NHP;UHG;Aetna |
| 03309-06 | NJ | Caccamo Elvira and John | Elvira | Caccamo | Weitz & Luxemberg | ;HIP |
| 02596-06 | NJ | Susan Caccavale and Salvatore Cacca | Susan | Caccavale | Morelli Ratner PC | ;UHG;BCBSFL |
| 00301-06 | NJ | 00301-06 1/17/2006 Caddick Barbara | Barbara | Caddick | Weitz & Luxemberg | ;PriorityHealth |

| 03724-06 | NJ | CAHILL, PATRICIA & KEVIN | Patricia | Cahill | Kline & Specter | ;BCBSAssn;UHG;Cigna;Aetna;Oxford;WellPoint |
| 05-1087 | LA | Daniel Cahill | Daniel | Cahill | Podlofsky, Orange, Kitt & Kolenovsky | ;UHG;WellPoint;BCBSNC;HorizonBCBS;BCBSFL |
| 04160-06 | NJ | 04160-06 5/31/2006 CAHOW, WESLEY | Wesley | Cahow | Weitz & Luxemberg | ;GEHADetail;GEHA |
| 08617-06 | NJ | Patricia Cairncross and Charles M. Cair | Patricia | Cairncross | Weitz & Luxemberg | CBSKansasCity;BCBSMA;Cigna;GEHA;Guardian;HealthNet;JohnDeere;Oxf |
| 06612-05 | NJ | Jose L. Gonzalez Calderon | Jose | Calderon | Sanders Viener Grossman | IP;Aetna;BCBSDE;BCBSMA;BCBSRI;GEHA;Guardian;Health |
| 04332-06 | NJ | CALDERONE, MARGARET & JOSEPH | Margaret | Calderone | Morelli Ratner PC | ;UHG;HIP;Aetna;HealthNet |
| 06-0387 | LA | Sarah Caldwell | Sarah | Caldwell | Allen Berger & Assoc PLC | ;UHG;WellPoint;Aetna;BCBSNC |
| 07-8072 | LA | Betty Caldwell | Betty | Caldwell | Trepanier & MacGillis PA | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;BCBSNC;GEHA |
| 05-1578 | LA | Charles Caldwell | Charles | Caldwell | Warren & Griffin | ADetail;UHG;Cigna;BCBSFL;Premera;HIP;Aetna;ABCBS;GEHA |
| 03120-06 | NJ | Caldwell William and Agnes | William | Caldwell | Weitz & Luxemberg | a;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare; |
| 07-1470 | LA | John Caldwell | John | Caldwell | Zimmerman Reed PLLP | SFL;BCBSMA;WellPoint;Premera;Aetna;Cigna |
| | | | Jane | Calhoun | Lewis & Roberts, PLLC | ;BCBSAssn;Aetna |
| 05217-05 | NJ | 05217-05 9/6/2005 Calhoun, Phyllis | Phyllis | Calhoun | Seeger & Weiss LLP | ;Cigna;WellPoint |
| 07897-06 | NJ | 07897-06 8/2/2006 Kenneth Calhoun | Kenneth | Calhoun | Weitz & Luxemberg | ;BCBSAssn;Humana;Cigna;HealthNet |
| 08200-06 | NJ | CALICA ELAINE VS MERCK & CO INC | Elaine | Calica | Sandford Wittels & Heisler | ;JohnDeere |
| 05-6587 | LA | Kevin Callahan | Kevin | Callahan | PRO SE | ;BCBSAssn;BCBSTN;UHG;Premera;Aetna;BCBSNC;HorizonBCBS |
| 13753-06 | NJ | CALLAHAN CAROLYN VS MERCK & C | Carolyn | Callahan | Wolff & Samson (cases fwd to Hollis & Wright) | Aetna;BCBSMA;UHG |
| 06-9335 | LA | Joyce Calloway | Joyce | Calloway | Kaiser Firm LLP | ;BCBSAssn;Aetna;BCBSNC |
| 05563-05 | NJ | Campbell Pamela and Bobby | Pamela | Cambell | Weitz & Luxemberg | Aetna;BCBSTN;Cigna;UHG;WellMark;WellPoint |
| 14935-06 | NJ | CAMERON DOREEN VS MERCK & C | Doreen | Cameron | Locks Law Firm | ;UHG |

| 08720-06 | NJ | Clarence Cameron and Shirley Camero | Clarence | Cameron | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;WellPoint |
| 00532-05 | NJ | 00532-05 1/31/2005 Campbell, Cornelia | Cornelia | Campbell | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSFL;WellPoint |
| 12115-06 | NJ | 12115-06 9/13/2006 Carolyn Campbell | Carolyn | Campbell | Branch Law Firm | ADetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 06-3146 | LA | Kathleen Campbell | Kathleen | Campbell | Brown Chiari LLP | HMSA9;BCBSAssn;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;BCBSMA |
| 06507-06 | NJ | CAMPBELL GORDON R VS MERCK & | Gordon | Campbell | Burrell Regenstreich & Booker (returned to O'Quinn Law Firm) | ;BCBSAssn;UHG;BCBSNC;HealthAdv;WellPoint |
| 05-6716 | LA | Ronald Campbell | Ronald | Campbell | Dolt Thompson Shepherd & Kinney, PSC | Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSKS; |
| 10891-06 | NJ | 10891-06 9/1/2006 Mary Campbell | Mary | Campbell | Douglas & London | CBSAssn;BCBSTN;HealthNet;Guardian;Humana;GoldenRule;Oxford;UHG; |
| 06-9722 | LA | Wanda Campbell | Wanda | Campbell | Finley & Buckley | e;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;BCBSKansasCity;BCBSTN |
| 04106-05 | NJ | 04106-05 7/8/2005 Laurie Anne Campbell | Laurie | Campbell | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Aetna;BCBSKansasCity;Oxford |
| 07558-06 | NJ | CAMPBELL LARHONDA CECILIA ET A | Cecilia | Campbell | Morelli Ratner PC | ;Oxford;UHG;Aetna;BCBSFL;BCBSKansasCity;HealthNet |
| 16304-06 | NJ | Campbell, Vicki (Estate of Claud Barrin | Vicki | Campbell | Ranier Gayle & Elliot LLC | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;GEHA |
| 06916-06 | NJ | CAMPBELL ELIZABETH VS MERCK & | Elizabeth | Campbell | Weitz & Luxemberg | ana;GEHADetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;Highmar |
| 07930-06 | NJ | Frank T. Campbell and Carol Campbell | Frank | Campbell | Weitz & Luxemberg | na;Highmark;BCBSNC;TuftsLA;BCBSFL;BCBSTN;GEHA |
| 03142-05 | NJ | 03142-05 5/10/2005 Campbell David | David | Campbell | Weitz & Luxemberg | BSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 02174-05 | NJ | 02174-05 3/24/2005 Campbell George | George | Campbell | Weitz & Luxemberg | TN;GEHADetail;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna;Highmark;Tu |
| 10179-06 | NJ | CAMPBELL ROSEMARIE ET AL VS | Rosemarie | Campbell | Weitz & Luxemberg | RI;BCBSTN;Cigna;GEHA;Guardian;WellPoint |
| 09021-06 | NJ | Penny Marie Campbell and James P. C | Penny | Campbell | Weitz & Luxemberg | Aetna;BCBSKansasCity;Cigna;UHG;WellMark;WellPoint |
| 200577278 | TX | ARMANDO MERCK & COMPANY INC | Luis | Campos | David McQuade Leibowitz | ;NHP;HorizonBCBS;Oxford |
| 200570975 | TX | MERCK & COMPANY INC | Joe | Campos | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;UHG |
| 12607-06 | NJ | 12607-06 9/18/2006 Canizales, Maria | Maria | Canizales | Seeger & Weiss LLP | ;Cigna;Aetna |

| 06-1188 | LA | Mary Cannon | Mary | Cannon | Barnes Firm PC - newly merged as Cellino & Barnes, PC | Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSMS;Highmark;BCBSTN |
| 07813-06 | NJ | CANNON DONALD ET AL VS MERCK | Donald | Cannon | Kline & Specter | e;Cigna;WellPoint;BCBSNC;TuftsLA;BCBSTN;UHG |
| 05988-06 | NJ | CANNON GEORGINA VS MERCK & C | Georgia | Cannon | Locks Law Firm | Carefirst |
| 07667-06 | NJ | CANO MARTHA VS MERCK & CO INC | Martha | Cano | Morelli Ratner PC | ;BCBSMA |
| 05422-06 | NJ | Julia Cano as PR of the Estate of Aleja | Alejandro | Cano | Weitz & Luxemberg | Aetna;TrustMark |
| 14248-06 | NJ | 14248-06 9/26/2006 Aparicio, Dora | Dora | Cano Aparicio | Seeger & Weiss LLP | UHG |
| 06-10406 | LA | Susan Canterbury | Susan | Canterbury | Myers & Perfater | Humana |
| 07079-06 | NJ | CANTRELL ERNEST J ETALS VS ME | Ernest | Cantrell | Kline & Specter | ;WellPoint;GEHA |
| 06-10974 | LA | Dorothy Cantrell | Dorothy | Cantrell | Shelton & Associates, P.A. | ;BCBSAssn;Humana |
| 07-933 | LA | Luis Cantu | Luis | Cantu | Douglas A. Allison | ;BCBSAssn;WellPoint;Aetna |
| 07-920 | LA | Delia Cantu | Delia | Cantu | John H. Modesett III | BCBSAssn |
| 09442-06 | NJ | CAPERS JOYCE VS MERCK & CO IN | Joyce | Capers | Morelli Ratner PC | ;Cigna |
| 05-5282 | LA | Joseph Capozzi | Joseph | Capozzi | Dougherty & Hildre | ;Highmark;Oxford |
| 10961-06 | NJ | Carasick, Jerrold & Diane | Jerrold | Carasick | Seeger & Weiss LLP | ;Aetna |
| 04489-05 | NJ | Carbonaro, Joseph and Ellen | Joseph | Carbonardo | Anapol Schwartz | UHG |
| 16424-06 | NJ | CARBONE MARIA ET ALS VS MERCK | Angelo | Carbone | Locks Law Firm | ;Oxford;Aetna |
| 05770-06 | NJ | CARBONNEAU ROBERT VS MERCK | Robert | Carbonnneau | Eric Weinberg, Eric H., Law Firm of | GEHA |
| 07-935 | LA | Maria Cardenas | Maria | Cardenas | Douglas A. Allison | UHG;Cigna;BCBSFL;WellPoint;Aetna;Pacificare;VHP;VSF |
| 06-10209 | LA | Howard Carder | Howard | Carder | Brian K. Balsert | BCBSKansasCity |
| 05-2278 | LA | Jane Carey | Jane | Carey | Miciotto King & King | CBSRI;Aetna;HorizonBCBS;BCBSAssn;WellPoint |

| 10839-06 | NJ | COREY WILLIAM ET AL VS MERCK & | William | Carey | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;BC BSRI;WellPoint;Premera;BCBSTN |
| 09532-06 | NJ | WILLIAMS CARL VS MERCK & CO IN | Williams | Carl | Weitz & Luxemberg | arefirst;Cigna;Guardian;JohnDeere;Ox ford;TrustMark;UHG;WellMark;WellPo |
| 200661166 | TX | CARLIN, HELEN MERCK & CO INC | Helen | Carlin | Lanier Law Firm, PC | ;GEHADetail;GEHA |
| 04464-06 | NJ | 04464-06 6/7/2006 CARLISI, ELIZABETH | Elizabeth | Carlisi | Weitz & Luxemberg | ;HealthNet;BCBSAZ |
| 06-10081 | LA | Lynne Carlson | Lynne | Carlson | Gary Eubanks & Assoc | ;JohnDeere |
| 05-6350 | LA | Duane Carlson | Duane | Carlson | Harrison, Kemp & Jones, LLP | ;BCBSAssn |
| | | | Arthur | Carlton | Beasley Allen Crow Methvin Portis & Miles PC | Cigna |
| 06252-06 | NJ | MORGAN CARLTON VS MERCK & CO | Morgan | Carlton | Cohen Placitella & Roth | Aetna;BCBSAZ;BCBSFL;Cigna;Health Adv;UHG |
| 14125-06 | NJ | CARMAN JOAN VS MERCK & CO INC | Joan | Carman | Locks Law Firm | ;Cigna;Aetna;JohnDeere |
| 16396-06 | NJ | CARMAN JOAN VS MERCK & CO INC | Joan | Carman | Locks Law Firm | ;Cigna;Aetna;JohnDeere |
| 00930-06 | NJ | Jean Marie Carnevale and Vincent Jose | Jean | Carnevale | Morelli Ratner PC | ;BCBSRI;Aetna;BCBSFL;BCBSMA;He althNet;HIP;NHP;Premera;UHG |
| 04127-06 | NJ | CARNEY, ROBERT W. & SHARON | Robert | Carney | Kasowitz, Benson, Torres & Fredman | BSFL;Highmark;TuftsLA;Aetna;BCBS KansasCity |
| 05479-05 | NJ | 05479-05 9/16/2005 Rose Carol | Rose | Carol | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna;Cigna;GEHA; Premera;WellMark;WellPoint |
| 05-2367 | LA | Arthur Carpenter | Arthur | Carpenter | Patrick J. Mulligan Law Office | ;WellPoint;Aetna;UHG |
| 01801-05 | NJ | 01801-05 3/7/2005 Carpenter Josie | Josie | Carpenter | Weitz & Luxemberg | Aetna;Cigna;Guardian;UHG |
| 05-2905 | LA | Clarence Carr | Clarence | Carr | Johnson & Benjamin | ;BCBSFL |
| 12861-06 | NJ | CARR BARBARA ET AL VS MERCK & | Barbara | Carr | Morelli Ratner PC | ana;HumanaOP;UHG;JohnDeere;Cig na;BCBSFL;BCBSRI;WellPoint;Preme |
| 05-6260 | LA | Irene Carr | Irene | Carr | Reaud Morgan & Quinn Inc | ;Aetna |
| 12730-06 | NJ | CARR WILLIE G VS MERCK & CO INC | Willie | Carr | Weitz & Luxemberg | ;BCBSTN;BCBSMS |
| 09246-06 | NJ | 09246-06 8/21/2006 Caroline Carr | Carolina | Carr | Williams Cuker & Berezofsky | JohnDeere;UHG |

| 05-3213 | LA | Gary Carr | Gary | Carr, Sr. | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;Vista;BCBSTN;UHG;Cigna;WellPoint;Aetna;VSF |
| 02132-06 | NJ | 02132-06 3/29/2006 Marie Carre | Marie | Carre | Morelli Ratner PC | ;Carefirst;Aetna;UHG |
| 06-2638 | LA | Michael Carrington, dec'd) | Michael | Carrington | Kershaw Cutter & Ratinoff LLP | ;BCBSAssn;UHG;WellPoint;Pacificare;BCBSRI;JohnDeere |
| 05-2051 | LA | Lois Carroll | Lois | Carroll | Brent Coon & Assoc | ;BCBSNC;Cigna |
| 05763-06 | NJ | CARROLL ROBERT VS MERCK & CO | Robert | Carroll | Eric Weinberg, Eric H., Law Firm of | HealthNet;Humana;GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Ca |
| 200647496 | TX | CARROLL, GUY MERCK & CO INC | Guy | Carroll | Lanier Law Firm, PC | ;HealthNet;Cigna;Aetna |
| 00840-06 | NJ | 00840-06 2/7/2006 Carroll Mary | Mary | Carroll | Weitz & Luxemberg | Net;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoi |
| 13730-06 | NJ | CARROLL SHIRLEY ANN VS MERCK | Shirley | Carroll | Wolff & Samson (cases fwd to Hollis & Wright) | BSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC |
| 05154-06 | NJ | 05154-06 6/21/2006 Carson, Deborah K. | Deborah | Carson | Anapol Schwartz | ;UHG;BCBSFL;Aetna |
| 06-0376 | LA | Michael Corson | Michael | Carson | Michael P Ring & Assoc | ;BCBSAssn;Cigna;BCBSFL;Pacificare;Aetna;BCBSMS |
| 03532-05 | NJ | 03532-05 6/6/2005 Carson, Debbra & Gary | Debra | Carson | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Aetna;BCBSFL;Premera;WellPoint |
| 11773-06 | NJ | CARSON JR WILLIAM M VS MERCK | William | Carson | Weitz & Luxemberg | na;UHG;Cigna;Premera;Aetna;BCBSMS;Highmark;Carefirst;Health |
| 07071-05 | NJ | Billy & Edna Earle Carter h/w | Billy | Carter | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | n;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 04437-06 | NJ | 04437-06 6/6/2006 CARTER, MILDRED | Mildred | Carter | Ferrara Law Firm | Detail;UHG;JohnDeere;WellPoint;Aetna;Highmark;BCBSNC;GEHA |
| 00526-06 | NJ | 00526-06 2/1/2006 Clarence Carter | Clarence | Carter | Ferrara Law Firm | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 07-732 | LA | Claudia Carter | Claudia | Carter | Horn Carter Group | ;WellPoint;Premera |
| 05-6538 | LA | Kathryn Carter | Kathryn | Carter | Humphrey Farrington & McClain PC | ;UHG;Cigna;WellPoint;HorizonBCBS;Aetna;BCBSAssn;BCBSFL |
| 03827-05 | NJ | Linda J. Carter and Ernest Lee Carter | Linda | Carter | Kasowitz, Benson, Torres & Fredman | sn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint; |
| 05-6254 | LA | Betty Carter | Betty | Carter | Lieff Cabraser Heimann & Bernstein LLP | na;HumanaOP;GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefir |
| 16383-06 | NJ | CARTER MARIE ET ALS VS MERCK & | Barry | Carter | Locks Law Firm | ;BCBSNC;Aetna;HealthNet;UHG |

| 03499-06 | NJ | CARTER, MARY & PRESTON | Mary | Carter | McHugh & Levensten (now Lopez & McHugh) | dPilgrim;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Hum |
| 06-10673 | LA | Yolanda Carter | Yolanda | Carter | Michael W Jackson | ;Humana;WellPoint |
| 05-5068 | LA | Kathleen Carter | Kathleen | Carter | Nevin & Absalom | manaOP;GEHADetail;Cigna;WellPoint;Aetna;GHI;HorizonBCBS;BCBSFL;G |
| 07730-06 | NJ | 07730-06 7/31/2006 Carter, Edward | Edward | Carter | Seeger & Weiss LLP | dian;GEHADetail;NHP;UHG;Carefirst;WellPoint;Pacificare;Aetna;Amerigrou |
| 200662592 | TX | CARTER, BETTY MERCK & CO INC | Betty | Carter | Turner Williamson Branch | na;HumanaOP;GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefir |
| 04238-06 | NJ | 04238-06 6/2/2006 CARTER, JOYCE | Joyce | Carter | Weitz & Luxemberg | dian;Humana;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;Hig |
| 06649-06 | NJ | 06649-06 7/11/2006 Maggie Carter | Maggie | Carter | Weitz & Luxemberg | ;WellPoint |
| 06849-06 | NJ | 06849-06 7/11/2006 Carter, Maggie | Maggie | Carter | Weitz & Luxemberg | ;WellPoint |
| 02496-06 | NJ | 02496-06 4/10/2006 Brenda Carthens | Brenda | Carthens | Morelli Ratner PC | BCBSFL |
| 05484-06 | NJ | Cartwright, Gary L. and Michele A. | Gary | Cartwright | Anapol Schwartz | ;BCBSFL;Cigna |
| 05-5852 | LA | Antonio Caruso | Antonio | Caruso | Cherundolo, Bottar Law Firm | ;Aetna |
| 05-1263 | LA | Felix Carajal | Felix | Carvajal | Maria D Tejedor | ;UHG |
| 05-1263 | LA | Felix Carvajal | FIlix | Carvajal | Maria D Tejedor | UHG |
| 01913-06 | NJ | 01913-06 3/21/2006 Donna Lee Carver | Donna | Carver | Morelli Ratner PC | a;BCBSKansasCity;BCBSRI;BCBSTN;GEHA;HealthNet;Humana;JohnDeere |
| 07-6686 | LA | Jorge Casanova | Jorge | Casanova | Fredric S. Masure | ;NHP;UHG;Cigna;BCBSFL |
| 200524677 | TX | CASE, ANITA CAROL MERCK & CO INC | Anita | Case | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;WellPoint;HealthNet;UHG |
| 05-1996 | LA | Elaine Casey | Elaine | Casey | Dougherty & Hildre | ;BCBSMA;Aetna |
| 15181-06 | NJ | CASEY GEORGIA ET ALS VS MERCK | Georgia | Casey | Hollis Wright & Harrington PC | ;Aetna |
| 01470-06 | NJ | 01470-06 3/1/2006 Diane Cash | Diane | Cash | Lanier Law Firm, PC | ;WellPoint |
| 12550-06 | NJ | 12550-06 9/18/2006 Cash, Linda | LInda | Cash | Seeger & Weiss LLP | ;BCBSVT;BCBSAssn;Cigna;Carefirst;WellPoint;Premera;MMOH;Aetna |

| 04236-06 | NJ | 04236-06 6/2/2006 CASPER, GEORGE | George | Casper | Weitz & Luxemberg | ;HarvardPilgrim;BCBSMA |
| 03483-06 | NJ | 03483-06 5/11/2006 Cassidy Carol | Carol | Cassidy | Weitz & Luxemberg | ;GEHADetail;UHG;GEHA |
| 05-6544 | LA | Donna Casteel | Donna | Casteel | Gross & Gross | ;BCBSAssn;UHG;WellPoint;MMOH;Aetna |
| 06989-05 | NJ | 06989-05 10/21/2005 Isabel Castellano | Isabel | Castellano | Sandford Wittels & Heisler | ;UHG;Aetna |
| 05-2380 | LA | Sylvia Castillo | Sylvia | Castillo | Houssiere Durant & Houssiere | ;HealthNet;UHG;Humana |
| 04731-06 | NJ | CASTLEBERRY, JOSEPH | Joseph | Castleberry | Parks & Crump | ;WellPoint |
| 05-5281 | LA | Robert Castro | Robert | Castro | Dougherty & Hildre | ;BCBSAssn;WellPoint;HMSA;Humana;UHG |
| 02153-06 | NJ | Rosa Castro and Jorge Castro | Rosa | Castro | Morelli Ratner PC | na;Oxford;NHP;UHG;HIP;Pacificare;Aetna |
| 200662579 | TX | (INDIVIDUALLY AND AS REPRES MERCK & CO | Raul | Castro | Russell William Endsley | ;HealthNet;BCBSFL;Premera;Aetna |
| 200605734 | TX | CATE, BETTY A MERCK & CO INC | Betty | Cate | M. Michael Meyer | ;JohnDeere |
| 03988-06 | NJ | CATE, JOAN & BRADLEY | Joan | Cate | Weitz & Luxemberg | BCBSKansasCity |
| | | Thomas C Caterson, dec'd) | Thomas C. | Caterson | Kershaw Cutter & Ratinoff LLP | Blue Cross of CA |
| 05-5807 | LA | William Cates | Willie | Cates | Lockridge Grindal Nauen | ;WellPoint;BCBSAssn;BCBSFL;Cigna;UHG |
| 05-1126 | LA | Barbara Cathey | Barbara | Cathey | Heninger Garrison & Davis LLC | ;BCBSAssn;UHG |
| 05-1130 | LA | Joseph Catletti | Joseph | Catletti | Frank Branson Law Offices | ;WellPoint |
| 12886-06 | NJ | Catron, William (Estate of Laura) | Laura | Catron | Seeger & Weiss LLP | Aetna;BCBSTN |
| 03412-06 | NJ | CAUDILL, RICHARD W. SR. | Richard | Caudill, Sr. | Anapol Schwartz | ;BCBSAssn;Humana;UHG |
| 01908-06 | NJ | Jerry L. Caughron and Virginia Caughro | Jerry | Caughron | Morelli Ratner PC | BCBSFL |
| 03262-06 | NJ | CAVALIERE ROBERT VS MERCK & C | Robert | Cavaliere | Weitz & Luxemberg | ;Oxford |
| 05-3128 | LA | Wanda Cavender | Wanda | Cavender | William G Dobson | ;BCBSAssn |

| 00190-05 | NJ | Cawthon, Ronald and Paula | Ronald | Cawthon | D'Alessandro, Jacovino & Gerson | ;BCBSFL |
| 05-1992 | LA | Maria Ceballos | Maria | Ceballos | Jaak Olesk Law Offices | ;Vista;BCBSAssn;Humana;NHP;UHG; Cigna;WellPoint;VHP |
| 14127-06 | NJ | Trevino, Alma (Estate of Sergio Cepeda | Sergio | Cepeda | Seeger & Weiss LLP | BCBSMA;Premera |
| 02599-06 | NJ | 02599-06 4/12/2006 Mary Ann Cermak | Mary | Cermak | Morelli Ratner PC | ;BCBSAssn;Cigna;Aetna;BCBSFL;Gu ardian;Premera;UHG;WellPoint |
| 05492-06 | NJ | CHAFIN WILLIAM ET AL VS MERCK & | William | Chafin | Cohen Placitella & Roth | ;UHG;WellPoint;Aetna |
| 08470-06 | NJ | 08470-06 8/8/2006 James Chamberlain | James | Chamberlain | Weitz & Luxemberg | ;UHG;WellPoint;Premera;Aetna;Cigna |
| 07717-06 | NJ | 07717-06 7/31/2006 Chambers, Rose | Rose | Chambers | Seeger & Weiss LLP | ;UHG;Premera |
| 10126-06 | NJ | CHAMBERS SANDRA DIANE VS MER | Sandra | Chambers | Simonson Hess & Leibowitz | ;BCBSAssn;UHG;WellPoint;Pacificare ;MMOH;Aetna;Cigna |
| 05-1997 | LA | Marianne Chambers | Marianne | Chambers | Stratton Faxon | ;WellPoint |
| 08942-06 | NJ | CHAMBERS ANDREW ET AL VS MER | Andrew | Chambers | Weitz & Luxemberg | ;JohnDeere;WellPoint;UHG |
| 05937-06 | NJ | CHAMPAGNE RICHARD VS MERCK & | Richard | Champagne | Locks Law Firm | ;Cigna;BCBSRI;WellPoint |
| 05268-06 | NJ | CHAMPAGNE MARY VS MERCK & CO | Mary | Champagne | Morelli Ratner PC | ;BCBSAssn;BCBSRI;WellPoint;Aetna |
| 00484-06 | NJ | 00484-06 1/23/2006 Champagne Joseph | Joseph | Champagne | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna |
| 13715-06 | NJ | CHANDLER EVA VS MERCK & CO IN | Eva | Chandler | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSMA;Aetna |
| 07-3332 | LA | Kevin Chaney | Kevin | Chaney | Hackard & Holt | ;BCBSAssn;JohnDeere |
| 05-1137 | LA | George Chaney | George | Chaney | Hossley & Embry LLP | ;BCBSAssn;WellPoint;Pacificare |
| 06-10609 | LA | Janice Chapin | Janice | Chapin | James Vernon & Weeks | ;Humana;Aetna |
| 05-4876 | LA | Steven Chapman | Stephen | Chapman | Ball & Scott | ;UHG;Cigna;BCBSFL;WellPoint;Aetna ;BCBSNC;BCBSTN;TrustMark |
| 06-11080 | LA | Sally Chapman | Sally | Chapman | Bice Palermo & Vernon | ;Vista;Humana;UHG;WellPoint;WellCa re;HSPE |
| 00323-05 | NJ | 00323-05 1/7/2005 Patricia Chapman | Patricia | Chapman | Ferrara Law Firm | HealthNet;Humana;GEHADetail;UHG; JohnDeere;Cigna;WellPoint;Aetna;BC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14932-06 | NJ | CHAPMAN HAROLD VS MERCK & C | Harold | Chapman | Locks Law Firm | ;BCBSAssn;WellPoint;Aetna;Highmark;TrustMark |
| 14956-06 | NJ | CHAPMAN MAUREEN ET ALS VS M | Maureen | Chapman | Locks Law Firm | ;UHG;Pacificare;Aetna |
| 03352-05 | NJ | Chatman, Rickey and Rose | Ricky | Chapman | McHugh & Levensten (now Lopez & McHugh) | ;BCBSTN;Guardian;BCBSFL;UHG |
| 07-902 | LA | Don Chapman | Don | Chapman | Robert W. Cottle, Attorney at Law | a;Health Adv;HealthNet;HMSA;Humana;JohnD |
| 07-3995 | LA | Kenneth Chapman | Kenneth | Chapman, Jr. | Fitzgerald & Fitzgerald | a;BCBSFL;BCBSRI;WellPoint;Premera;BCBSNC;VHP;VSF |
| 08-955 | LA | Mary Charles | Mary | Charles | Angstman Law Office | ;WellPoint;Aetna;BCBSAssn;BCBSFL;HealthNet |
| 05369-05 | NJ | 05369-05 9/12/2005 Dana, Charles | Dana | Charles | *Simonson Hess & Leibowitz* | Cigna;HealthNet;UHG |
| 06-9708 | LA | James Chase | James | Chase | Alan Aleksander Law Offices | CBSRI;WellPoint;Pacificare;Aetna;Highmark;BCBSNC |
| 00538-06 | NJ | 00538-06 1/25/2006 Beverly A. Chase | Beverly | Chase | Kasowitz, Benson, Torres & Fredman | ;Humana;BCBSMA;WellPoint |
| 08-1030 | LA | David Chavez | David | Chavez | Branch Law Firm | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;WellPoint;Aetna |
| 06010-06 | NJ | CHAVEZ VERA M VS MERCK & CO IN | Vera | Chavez | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna |
| 200607460 | TX | CHAVEZ, DAGOBERTO MERCK & CO INC | Dagoberto | Chavez | David McQuade Leibowitz | ;BCBSAssn;BCBSFL |
| 200619619 | TX | CHAVEZ, MARCELINO MERCK & CO INC | Marcelino | Chavez | David McQuade Leibowitz | ;UHG;Premera |
| 03342-06 | NJ | 03342-06 5/9/2006 Martha Chavez | Martha | Chavez | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;BCBSMA;WellPoint;Pacificare;Cigna |
| 09754-06 | NJ | CHAVEZ BEATRICE VS MERCK & CO | Beatrice | Chavez | Weitz & Luxemberg | ;Cigna |
| 07518-05 | NJ | 07518-05 11/14/2005 Richard Chavez | Richard | Chavez | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Aetna;Premera |
| 05276-05 | NJ | Chavez, Richard and Marilyn | Richard | Chavez | Williams Cuker & Berezofsky | ;UHG;Cigna;WellPoint;Aetna |
| 07-2005 | LA | Sharon Smith | Sharon | Chavez (Smith) | Meshbesher & Spence Ltd | CBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Cigna;GEHA;Guardi |
| 07-6432 | LA | William Cheek | William | Cheek | Eddie E. Farah, Attorney at Law | ;BCBSAssn;BCBSTN;UHG;BCBSNC |
| 200662673 | TX | CHENEY, BRUCE R MERCK & CO INC | Bruce | Cheney | Rebecca Ann Briggs | ;UHG;Aetna;Cigna |

| 00735-05 | NJ | 00735-05 2/10/2005 Cherry, Michael | Michael | Cherry | Wilentz Goldman & Spitzer | ;UHG;Cigna;Aetna;GHI;BCBSNC |
|---|---|---|---|---|---|---|
| 05-4678 | LA | Joseph Chesler | Joseph | Chesler | Koltun & Lazar | ;JohnDeere |
| 12484-06 | NJ | CHESNUTT ROBERT ET ALS VS MER | Helen | Chesnutt | Weitz & Luxemberg | GEHA |
| 07-896 | LA | Cynthia Chesser | Cynthia | Chesser | Bubalo & Hiestand PLC | ;UHG |
| 01766-06 | NJ | Camille Marie Chiercie and Ralph Chier | Camille | Chierchie | Morelli Ratner PC | BCBSRI |
| 05-6780 | LA | Randal Childress | Randal | Childress | Kaiser Firm LLP | ;UHG;Cigna |
| 15921-06 | NJ | Childress, Lavonne & John | Lavonne | Childress | Seeger & Weiss LLP | ;UHG;WellPoint;BCBSTN;Cigna;John Deere |
| 10122-06 | NJ | 10122-06 8/28/2006 Thomas Chiodini | Thomas | Chiodini | Weitz & Luxemberg | ;Guardian |
| 00494-06 | NJ | 00494-06 1/24/2006 Chlapecka, Jr. Steve | Steve | Chlapecka | Weitz & Luxemberg | ;ABCBS |
| 07-779 | LA | Margaret Choate | Margaret | Choate | Phillips & Associates | ;Cigna |
| 08576-06 | NJ | CHOWDHURY SULTAN VS MERCK & | Sultan | Chowdhury | Weitz & Luxemberg | ;GEHADetail;GEHA |
| 05991-06 | NJ | CHRISMAN MARY W VS MERCK & C | Mary | Chrisman | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN |
| 13507-06 | NJ | 13507-06 9/21/2006 Darrel Christ | Darrel | Christ | Miller & Associates | ;WellPoint |
| 14594-06 | NJ | Christensen, Jimmy & Judy | Jimmy | Christensen | Seeger & Weiss LLP | ;GEHADetail;Aetna;GEHA;WellPoint |
| 01663-05 | NJ | Christensen, Edward (Estate of Patricia | Edward | Christensen | Seeger & Weiss LLP | Aetna;BCBSKansasCity;Cigna;GEHA; JohnDeere;Premera |
| 06-11010 | LA | Susan Christensen | Susan | Christensen | Steven A Fabbro | ;BCBSKS;Wellmark;Cigna;BCBSFL;P remera;Aetna;BCBSNC;WellPoint |
| 10965-06 | NJ | CHRISTIAN JOE B VS MERCK & CO I | Joe | Christian | Weitz & Luxemberg | ;BCBSNC;BCBSTN |
| 05-2973 | LA | Guy Christie | Guy | Christie | Stratton Faxon | ;BCBSVT |
| 05-2014 | LA | Sandra Christman | Sandra | Christman | James Vernon & Weeks | ;UHG;Cigna |
| 200636721 | TX | CHRISTMAN, MILDRED MERCK & CO INC | Mildred | Christman | Marisa Kolb | ;WellPoint;Aetna |

| 05-4716 | LA | Charles Christman | Charles | Christman | Perlstein Law Offices | ;WellPoint |
| 06042-06 | NJ | CHRISTOPHER BRUCE VS MERCK & | Bruce | Christopher | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;Aetna |
| 07918-06 | NJ | 07918-06 8/2/2006 Gary Christopher | Gary | Christopher | Weitz & Luxemberg | ;BCBSAssn;Aetna;Highmark |
| 04950-06 | NJ | CHRISTOPHER ROSEMARY ET AL V | Rosemary | Christopher | Weitz & Luxemberg | Aetna;BCBSMA;Premera;UHG |
| 03654-06 | NJ | CHYBA, JOSEPH ANTHONY & THELM | Joseph | Chyba | Morelli Ratner PC | BCBSFL |
| 07250-05 | NJ | Vincent Ciecenia & Patricia Cicenia | Vincent | Cicenia | Gair Gair Conason Steigman & Mackauf | Aetna;BCBSMA;BCBSTN;Cigna;Humana;JohnDeere;Premera;UHG |
| 04732-06 | NJ | CIESLAK, KENNETH & MARIE | Kenneth | Cieslak | Parks & Crump | Oxford |
| 00085-05 | NJ | Frank Cipriano and Ingrid Cipriano | Frank | Cipriano | Schiffrin & Barroway LLP | ;BCBSAssn;Cigna;BCBSMA |
| 07-9132 | LA | Jean Civil | Jean | Civil | Douglas & London | ;Humana;UHG |
| 200559771 | TX | CLARK, GABRIELLE L MERCK & CO INC | Gabrielle | Clark | Andrew Lee Payne | UHG |
| 12143-06 | NJ | 12143-06 9/13/2006 Jeanne Clark | Jeanne | Clark | Branch Law Firm | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark |
| 15705-06 | NJ | 15705-06 9/29/2006 Alan T. Clark | Alan | Clark | Carey & Danis LLC | efirst;WellPoint;MMOH;HorizonBCBS;Oxford |
| 13112-06 | NJ | CLARKE JAMES ET ALS VS MERCK & | Russell | Clark | Eric Weinberg, Eric H., Law Firm of | STN;HealthNet;HumanaOP;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSNC;C |
| 05-3120 | LA | Gregory Clark | Gregory | Clark | Furtado Jaspovice & Simons | BCBSMA;WellPoint;Pacificare;Aetna;Health Adv |
| 05-1591 | LA | Norman Clark | Norman | Clark | J. Franklin Long, Attorney at Law | ;UHG;Cigna;Premera;WellPoint |
| 06-3566 | LA | Charlene Clark | Charlene | Clark | Jose Henry Brantley & Keltner | ;UHG;WellPoint;Aetna |
| 03105-05 | NJ | 03105-05 5/11/2005 Clarke, Douglas | Douglas | Clark | Kline & Specter | HG;Cigna;WellPoint;MMOH;Aetna;BCBSNC;JohnDeere;Premera |
| 01193-06 | NJ | 01193-06 2/15/2006 Nancy Clark | Nancy | Clark | Lanier Law Firm, PC | TN;HealthNet;Guardian;Humana;HumanaOP;GEHADetail;GoldenRule;Oxfor |
| 07157-06 | NJ | CLARK DWAYNE VS MERCK & CO IN | Dwayne | Clark | Louis C. Fiabane | BCBSFL;Cigna;HealthNet;JohnDeere;WellPoint |
| 13487-06 | NJ | 13487-06 9/21/2006 Cheryl A. Clark | Cheryl | Clark | Miller & Associates | emera;MMOH;Aetna;Highmark;BCBSNC |

| 05-5640 | LA | Leon Clark | Leon | Clark | Moor Walters Thompson Thomas Papillon & Cullens | rst;GEHA;HarvardPilgrim;Premera;WellPoint |
| 07299-06 | NJ | CLARK BOBBY ONEAL ET AL VS MER | Bobby | Clark | Morelli Ratner PC | WellPoint;Aetna;BCBSNC;Cigna;Premera |
| 06876-06 | NJ | CLARK MAVIS INEZ ET AL VS MERCK | Mavis | Clark | Morelli Ratner PC | ;BCBSTN;WellPoint |
| 12100-06 | NJ | CLARK JOAN ET AL VS MERCK & CO | Joan | Clark | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | na;UHG;JohnDeere;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH; |
| 12619-06 | NJ | 12619-06 9/18/2006 Clark, Joyce | Joyce | Clark | Seeger & Weiss LLP | ana;GEHADetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Pacificare;MM |
| 06-10166 | LA | Melissa Clark | Melissa | Clark | Seeger & Weiss LLP | ;BCBSKS;Oxford;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSTN |
| 07923-05 | NJ | 07923-05 12/5/2005 Clark, Peggy and Clifford | Peggy | Clark | *Simonson Hess & Leibowitz* | ail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;BCBS |
| 06-9430 | LA | Russell Clark | Russell | Clark | St. Mary's Correctional Center | STN;HealthNet;HumanaOP;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSNC;H |
| 09056-06 | NJ | 09056-06 8/16/2006 Lawrence Clark | Lawrence | Clark | Weitz & Luxemberg | HG;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;GEHA |
| 07941-06 | NJ | Alfred Eugene Clark and Elizabeth R. C | Alfred | Clark | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;Pacificare;Aetna;BCBSNC;HealthNet |
| 07817-06 | NJ | CLARK FREDERICK ET AL VS MERC | Frederick | Clark | Kline & Specter | BSMS;TuftsLI;BCBSFL;BCBSTN;Cigna;Premera |
| 09236-06 | NJ | Clarke, Eugene & Barbara | Eugene | Clarke | Williams Cuker & Berezofsky | Aetna;Cigna;GEHA;Premera;TrustMark;UHG;WellPoint |
| 07680-06 | NJ | CLARKSON JOHN E ET AL VS MERC | John | Clarkson | Morelli Ratner PC | ;BCBSKS;UHG;BCBSMA;WellPoint;MMOH |
| 05-5324 | LA | Ron Clausen | Ron | Clausen | Scott E Schutzman Law Offices | ;WellPoint |
| 08541-06 | NJ | CLAVIN MARIA ET ALS VS MERCK & | Maria | Clavin | Weitz & Luxemberg | ;Cigna |
| 03837-06 | NJ | Clay, Patsy Kay and Freddie | Patsy | Clay | Anapol Schwartz | ;BCBSNC;Aetna;Cigna |
| 05640-06 | NJ | CLAYMAN MICHAEL VS MERCK & CO | Michael | Clayman | Cohen Placitella & Roth | ;WellPoint |
| | | | James | Clayton | Lieff Cabraser Heimann & Bernstein LLP | GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;GEHA;Humana |
| 05-5396 | LA | James Clayton | James | Clayton | McMahan Law Firm | GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;GEHA;Humana |
| 06-1915 | LA | William Clayton | William | Clayton | Oldfather Law Firm | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC |

| 05745-05 | NJ | 05745-05 9/22/2005 Virginia Clayton | Virginia | Clayton | Parker, Waichman, Alonso, LLP | ;Humana;BCBSMS;Aetna;JohnDeere; WellPoint |
| 03023-06 | NJ | 03023-06 5/1/2006 CLEARY, THOMAS | Thomas | Cleary | Anapol Schwartz | ;BCBSAssn;Humana;UHG;Cigna;BCB SFL;WellPoint;Aetna;KPS |
| 05-2318 | LA | David Clemens | David | Clemens | Zoll & Kranz | ;BCBSAssn;JohnDeere;Cigna |
| 00536-05 | NJ | 00536-05 2/2/2005 Clemons, Paul | Paul | Clemons | Anapol Schwartz | ;UHG;Aetna |
| 06484-06 | NJ | CLEMONS CAROLYN VS MERCK & C | Carolyn | Clemons | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;WellPoint;Aetna;Premera;UHG |
| | | | James | Cleveland | Hovde Dassow & Deets, LLC | lPoint;Premera;MountainState;MMOH; Aetna |
| 05-5814 | LA | Paula Cleveland | Paula | Cleveland | Lockridge Grindal Nauen | ;UHG |
| 200657493 | TX | CLEVELAND, DONA A MERCK & CO INC | Dona | Cleveland | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;UHG;Guardian |
| 05-2009 | LA | Hazel Clifford | Hazel | Clifford | Beasley Allen Crow Methvin Portis & Miles PC | HealthNet;UHG |
| 06-10222 | LA | Imogene Clift | Imogene | Clift | Edwards Law Firm | ;BCBSAssn |
| 07428-06 | NJ | CLINE BARBARA ET AL VS MERCK & | Barbara | Cline | Kline & Specter | ;BCBSKS;BCBSAssn;BCBSTN;Cigna; WellPoint;Aetna |
| 11439-06 | NJ | 11439-06 9/6/2006 Faye D. Coates | Faye | Coates | Branch Law Firm | ;UHG |
| 11789-06 | NJ | Coates, Hilda (Estate of Robert Coates) | Robert | Coates | Seeger & Weiss LLP | ;BCBSAssn;BCBSMA;WellPoint;MMO H;Aetna;BCBSKansasCity |
| 11170-06 | NJ | 11170-06 9/6/2006 Dorothy Cobb | Wanda | Cobb | Lanier Law Firm, PC | ;ABCBS;Aetna;BCBSTN;JohnDeere |
| 03015-06 | NJ | 03015-06 5/1/2006 Jean and Jim D. Cobb | Jean | Cobb | Miller & Associates | ;Aetna;Premera;UHG |
| 08115-05 | NJ | 08115-05 12/14/2005 Cochran, Ronald | Ronald | Cochran | Ferrara Law Firm | ;UHG;BCBSFL;WellPoint;Aetna |
| 05-1795 | LA | John Cochran | John | Cochran | James J McHugh Jr | GEHADetail;UHG;Cigna;Premera;MM OH;Aetna;BCBSTN;GEHA;Health Adv |
| 07497-06 | NJ | COCHRAN BARBARA VS MERCK & C | Barbara | Cochran | Weitz & Luxemberg | FL;BCBSDE;WellPoint;Premera;Aetna ;Highmark;GEHA |
| 13576-06 | NJ | COCHRAN DOROTHY VS MERCK & C | Dorothy | Cochran | Wolff & Samson (cases fwd to Hollis & Wright) | ;HA;BCBSAssn;UHG;Pacificare;Aetna |
| 10192-06 | NJ | COFFIN ROBERT VS MERCK & CO IN | Robert | Coffin | Weitz & Luxemberg | ;Oxford;UHG;Cigna;BCBSFL;WellPoin t;Aetna |

| 05713-05 | NJ | Coffman, Wilma and Marlon | Wilma | Coffman | Eric Weinberg, Eric H., Law Firm of | ;Humana;GEHADetail;GEHA |
|---|---|---|---|---|---|---|
| 03453-05 | NJ | COFFMAN MARY G ET ALS VS MERC | Mary | Coffman | Janet Jenner & Suggs, LLC | ;BCBSKS;ABCBS;UHG;Cigna;WellPoint;Aetna |
| 03455-05 | NJ | 03455-05 6/1/2005 Corbett Mary Jean | Richard | Coffman | Millrod Tobias | ;BCBSAssn;Aetna;BCBSMA |
| 13926-06 | NJ | COGDELL JR OSCAR ET AL VS MER | Oscar | Cogdell | Weitz & Luxemberg | ;HIP |
| 05521-05 | NJ | 05521-05 9/16/2005 Charles R. Cogdill | Charles | Cogdill | Kreindler & Kreindler | Aetna;BCBSKansasCity;Premera;UHG |
| 08-1017 | LA | Loretta Cohen | Loretta | Cohen | Bernstein & Maryanoff | ;UHG;JohnDeere;Aetna |
| 06-8412 | LA | Eric Cohen | Eric | Cohen | Kline & Specter | Pilgrim;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSFL;HealthNet;HMSA;O |
| 05-1095 | LA | Muriel Cohen | Muriel | Cohen | Rubin Guttman & Associates | ;HealthNet;Humana;HumanaOP;MMOH;GHI |
| 06797-06 | NJ | COHEN MARVIN ETALS VS MERCK & | Marvin | Cohen | Weitz & Luxemberg | manaOP;GEHADetail;Oxford;UHG;JohnDeere;Aetna;GHI;Cigna;GEHA;Well |
| 00366-05 | NJ | 00366-05 1/11/2005 Elizabeth Coker | Elizabeth | Coker | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;WellPoint;Premera |
| 05281-05 | NJ | 05281-05 9/7/2005 Coker Wanda | Wanda | Coker | Weitz & Luxemberg | ;BCBSTN;Aetna |
| 05-3801 | LA | Ronald Colbert | Ronald | Colbert | Frank Dolan & Mueller | ;BCBSMA;WellPoint |
| 12224-06 | NJ | 12224-06 9/15/2006 Sandra L. Colburn | Sandra | Colburn | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;HumanaOP;Premera;UHG |
| 06-3133 | LA | Boyd Cole | Boyd | Cole | Clayeo C Arnold PLA | ;BCBSAssn |
| 06-10233 | LA | Janice Cole | Janice | Cole | Edwards Law Firm | HG;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners;Humana |
| 07284-06 | NJ | 07284-06 7/19/2006 Cole, Shirley | Shirley | Cole | Eisbrouch Marsh LLC | State;Aetna;BCBSMS;GHI;BCBSNC;Carefirst |
| 04191-06 | NJ | COLE, GREGORY & VIRGINIA | Gregory | Cole | Lanier Law Firm, PC | ;BCBSNC;BCBSMA;BCBSTN;Cigna;Premera |
| 08933-06 | NJ | 08933-06 8/15/2006 Virginia Cole | Virginia | Cole | Lanier Law Firm, PC | ;BCBSTN;UHG;JohnDeere;BCBSMA;Premera;Highmark;Cigna |
| 06-0443 | LA | Mike Cole | Mike | Cole | Luvell L Glanton | ;TrustMark;BCBSAssn;UHG;WellPoint |
| 08813-06 | NJ | COLE FRANCES VS MERCK & CO IN | Frances | Cole | Parks & Crump | WellPoint;HIP;Pacificare;Aetna;BCBSNC;TuftsLA;GEHA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-361 | LA | Joan Cole | Joan | Cole | Steven A Fabbro | Cigna;BCBSMA;WellPoint;Premera;Aetna;ABCBS |
| 06799-06 | NJ | COLE SR JESSE ETALS VS MERCK | Jesse | Cole, Sr. | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSTN;GEHA |
| 10054-06 | NJ | COLEMAN SUSAN ET AL VS MERCK | Susan | Coleman | Levy Phillips & Konigsberg | an;UHG;Cigna;BCBSFL;WellPoint;BCBSNC |
| 07-1060 | LA | Donnie Coleman | Donnie | Coleman | Richardson, Partick, Westbrook & Brickman | ;UHG |
| 02544-06 | NJ | 02544-06 4/11/2006 Coleman Caroline | Caroline | Coleman | Weitz & Luxemberg | BCBSMA;Cigna;HealthNet;JohnDeere;WellPoint |
| 00975-05 | NJ | 00975-05 2/14/2005 Coleman, Martin | Martin | Coleman | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;Cigna;BCBSMA;Pacificare |
| 07-897 | LA | Michael Collier | Michael | Collier | D. Reid Wamble, Attorney at Law | ;ABCBS;BCBSAssn;Noridian;UHG;Cigna;WellPoint |
| 09551-06 | NJ | COLLIER WILLIE ET AL VS MERCK & | Willie | Collier | Weitz & Luxemberg | ;BCBSTN;Guardian;WellPoint;Carefirst |
| 09420-06 | NJ | 09420-06 8/21/2006 Edith Collier | Edith | Collier | Weitz & Luxemberg | ;HealthNet;Guardian;UHG;Aetna |
| 05-2935 | LA | John Colligan | John | Colligan | Sullivan Papain Block McGrath & Canavo | ;Oxford;Cigna |
| 05612-06 | NJ | COLLINS MARTHA ET AL VS MERCK | Martha | Collins | Cohen Placitella & Roth | hnDeere;Cigna;WellPoint;Aetna;BCBSNC;HorizonBCBS |
| 06-9337 | LA | Margaret Collins | Margaret | Collins | Colom Law Firm LLC | sn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BC |
| 06-10276 | LA | Danny Collins | Danny | Collins | Delaney Vanderlinden & Delaney | ;ABCBS;BCBSTN;HealthNet;BCBSMS;BCBSNC;UHG |
| 06-10251 | LA | Renee Collins | Renee | Collins | E Ed Bonzie | ;TrustMark;BCBSAssn;UHG |
| 01390-05 | NJ | 01390-05 2/17/2005 Judith Collins | Judith | Collins | Ferrara Law Firm | ail;UHG;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;Horiz |
| 06-0099 | LA | Rex Collins | Rex | Collins | Fox Law Office | ;BCBSAssn;Humana;WellPoint;Aetna |
| 07-6674 | LA | Sarah Collins | Sarah | Collins | Fredric S. Masure | aOP;GEHADetail;UHG;JohnDeere;BCBSRI;WellPoint;Aetna;BCBSNC;BCB |
| 06-798 | LA | Jimmie Collins | Jimmie | Collins | Hershewe Law Firm | ;Cigna;WellPoint;ABCBS |
| 15660-06 | NJ | COLLINS GEORGE ET ALS VS MERC | George | Collins | Nagel Rice LLP | Net;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC |
| 00931-05 | NJ | 00931-05 2/15/2005 Collins, Ronald | Ronald | Collins | Seeger & Weiss LLP | EHADetail;Oxford;UHG;BCBSFL;WellPoint;Premera;Aetna;TuftsLA;GEHA;T |

| 02501-03 | NJ | 02501-03 9/10/2003 Collins, Ronald & Tina | Ronald | Collins | Seeger & Weiss LLP | EHADetail;Oxford;UHG;BCBSFL;Well Point;Premera;Aetna;TuftsLA;GEHA;T |
| 14587-06 | NJ | 14587-06 9/27/2006 Collins, Deanne & David | Deanna | Collins | Seeger & Weiss LLP | FL;BCBSRI;BCBSTN;Cigna;GEHA;Hu mana;JohnDeere;Oxford;Premera;We |
| 06-9386 | LA | Michelle Collins | Michelle | Collins | Squire, Sanders & Dempsey, L.L.P. | ;BCBSAssn;UHG;JohnDeere;Cigna;W ellPoint;Aetna;BCBSMS;BCBSFL |
| 06623-05 | NJ | Collins Carolyn (Invidually and as | Gerald | Collins | Weitz & Luxemberg | na;BCBSNC;BCBSKS;BCBSMA;BCB SRI;BCBSTN;GEHA;HealthNet;Preme |
| 00496-06 | NJ | 00496-06 1/24/2006 Collins Floyd | Floyd | Collins | Weitz & Luxemberg | ;BCBSTN;GEHADetail;Cigna;WellPoin t;BCBSNC;GEHA |
| 10612-06 | NJ | COLLINS PERRY VS MERCK & CO IN | Perry | Collins | Weitz & Luxemberg | ;BCBSTN;UHG |
| 11046-06 | NJ | COLLINS MICHELE VS MERCK & CO I | Michele | Collins | Weitz & Luxemberg | ;UHG;Cigna;BCBSNC |
| 01232-05 | NJ | 01232-05 2/15/2005 Eula Collins v. Merck | Eula | Collins | Wilentz Goldman & Spitzer | ;Humana;UHG;Cigna |
| 13587-06 | NJ | COLLINS GLORIA VS MERCK & CO IN | Gloria | Collins | Wolff & Samson (cases fwd to Hollis & Wright) | efirst;WellPoint;Aetna;BCBSNC;Huma na |
| 05738-06 | NJ | COLQUITT JOHN ET AL VS MERCK & | John | Colquitt | Locks Law Firm | ;Guardian |
| 01400-06 | NJ | 01400-06 2/28/2006 Colwell, Sr. Donald | Donald | Colwell | Weitz & Luxemberg | Aetna |
| 11382-06 | NJ | Combs, Sarah & Thomas | Sarah | Combs | Gallagher Law Firm | ;ABCBS;JohnDeere;Cigna;Aetna;Heal thNet;WellPoint |
| 05605-05 | NJ | 05605-05 9/20/2005 Combs Joel | Joel | Combs | Weitz & Luxemberg | ;BCBSTN;WellPoint |
| 04129-06 | NJ | 04129-06 5/31/2006 COMER, PATRICIA I. | Patricia | Comer | Kasowitz, Benson, Torres & Fredman | ;Cigna;Aetna;UHG |
| 01899-06 | NJ | Compton, Kenneth D. for Gail M. Comp | Kenneth | Compton | Anapol Schwartz | ;BCBSAssn;UHG;WellPoint;Highmark; Aetna |
| 05-1136 | LA | Linda Compton | Linda | Compton | Hossley & Embry LLP | ;Wellmark;BCBSAssn;Guardian;UHG; Cigna;Carefirst;WellPoint |
| 04735-06 | NJ | COMPTON, JERRY & SANDRA | Jerry | Compton | Parks & Crump | ;BCBSTN;UHG;Cigna;WellPoint;Hum ana;Premera |
| 09293-06 | NJ | 09293-06 8/21/2006 William Compton | William | Compton | Weitz & Luxemberg | ;Cigna;BCBSFL;WellPoint;Aetna;BCB SMS;Premera |
| 16425-06 | NJ | CONGDON WILLIAM K ET ALS VS ME | Sheila | Congdon | Locks Law Firm | BCBSFL;JohnDeere |
| 07-701 | LA | Linda Conger | Linda | Conger | Jacks, Adams & Westerfield | ;BCBSAssn;Premera |

| 01580-05 | NJ | 01580-05 2/18/2005 Conger Charles | Charles | Conger | Weitz & Luxemberg | ;GEHADetail;BCBSMA;Pacificare;GEHA |
| 05735-06 | NJ | CONKLIN BARBARA A ET ALS VS ME | Robert | Conklin | Locks Law Firm | ;HealthNet;UHG;Cigna;Aetna;WellPoint |
| 05-2004 | LA | Robert Conley | Robert | Conley | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 200575299 | TX | CONLEY, ROBERT MERCK & CO INC | Robert | Conley | Jeffrey Todd Embry | ;BCBSAssn;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 07749-06 | NJ | CONLEY GLEN VS MERCK & CO INC | Glen | Conley | Weitz & Luxemberg | ;TrustMark |
| 14563-06 | NJ | CONNELLY MICHAEL VS MERCK & C | Michael | Connelly | Locks Law Firm | ;TrustMark;BCBSAssn;UHG;WellPoint;Premera |
| 200572251 | TX | MARGARET E MERCK & CO INC | Margaret | Connelly | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ord;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners;GEHA;HarvardPilg |
| 05719-06 | NJ | FERNANDEZ HUMBERTO ET ALS VS | Evelyn | Conner | Cohen Placitella & Roth | ;Oxford;UHG;WellPoint |
| 05-1758 | LA | Gloria Connolly | Gloria | Connolly | Alex Alvarez, PA | ;GEHADetail;Cigna;BCBSMA;BCBSRI;GEHA |
| 11013-06 | NJ | CONNOLLY KATHLEEN ET ALS VS M | Kathleen | Connolly | Weitz & Luxemberg | ;UHG;Cigna;BCBSMA;Aetna;Highmark |
| 01703-06 | NJ | 01703-06 3/13/2006 Conner Roy | Roy | Connor | Weitz & Luxemberg | ;UHG;BCBSFL;WellPoint |
| 05587-05 | NJ | 05587-05 9/20/2005 Connors Betty | Betty | Connors | Weitz & Luxemberg | ;Aetna |
| 08-0143 | LA | Katherine Conrad | Katherine | Conrad | Harris Law Firm | ;UHG;WellPoint;Aetna |
| 05-1557 | LA | Dorothy Conrad | Dorothy | Conrad | Katz, Greenberger & Norton | ;BCBSAssn;JohnDeere;BCBSFL;MMOH;WellCare |
| 03571-06 | NJ | CONRAD, NANCY & GARY | Nancy | Conrad | Kline & Specter | ;Cigna;WellPoint;Aetna;BCBSRI;WellMark |
| 05-5914 | LA | Larry Conrad | Larry | Conrad | Lieff Cabraser Heimann & Bernstein LLP | ;UHG;WellPoint |
| 04736-06 | NJ | CONRAD, RICHARD & MYRA | Richard | Conrad | Parks & Crump | BSFL;WellPoint;Premera;MMOH;Aetna;BCBSMA |
| 00946-06 | NJ | 00946-06 2/7/2006 CONROY, THERESA | Theresa | Conroy | Brookman Rosenberg Brown & Sandler | ;WellPoint;Aetna;Carefirst |
| 06-10680 | LA | Angela Conti | Angela | Conti | Frank A Natale, II | ;Aetna |
| 06-0982 | LA | Rosemary Conway | Rosemary | Conway | Brown & Crouppen | ;Cigna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-1699 | LA | Sidney Cook | Sidney | Cook | Chapman Lewis & Swan | ;TrustMark |
| 15146-06 | NJ | COOK STELLA VS MERCK & CO INC | Stella | Cook | Ferrara Law Firm | ;Aetna;Cigna;UHG;WellPoint |
| 200638638 | TX | COOK, HUGH MERCK & CO INC | Hugh | Cook | Lanier Law Firm, PC | ;GEHADetail;GEHA |
| 05-4691 | LA | Robert Cook | Robert | Cook | Lieff Cabraser Heimann & Bernstein LLP | et;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;Well |
| 16398-06 | NJ | COOK GRACE ET ALS VS MERCK & | Ernest | Cook | Locks Law Firm | ;BCBSAssn;HealthNet;Humana;UHG;Aetna;BCBSMS;Cigna;GEHA |
| 13479-06 | NJ | 13479-06 9/20/2006 Pauline Cook | Pauline | Cook | Miller & Associates | ;BCBSAssn;Humana;Premera;Amerigroup |
| 06-10385 | LA | Dennis Cook | Dennis | Cook | Myers & Perfater | TN;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI |
| 06-10375 | LA | Billy Cook | Billy | Cook | Myers & Perfater | tna;BCBSNC;BCBSAssn;BCBSTN;Cigna |
| 04702-06 | NJ | COOK, GARY & KATHERINE | Gary | Cook | Weitz & Luxemberg | a;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA; |
| 04458-06 | NJ | 04458-06 6/7/2006 COOK, VIOLET | Violet | Cook | Weitz & Luxemberg | ;WellPoint |
| 01540-05 | NJ | 01540-05 2/18/2005 Cook, Mrs. Donna | Donna | Cook | Wilentz Goldman & Spitzer | ord;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Aetna;BCBSNC;A |
| 06-10386 | LA | Arlene Cooke | Arlene | Cooke | Myers & Perfater | ;BCBSNC;UHG |
| 05-1735 | LA | Mary Cooke | Mary | Cooke | Pittman & Perry | HADetail;Cigna;BCBSFL;BCBSNC;GEHA;Guardian;MMOH;UHG |
| 05616-06 | NJ | COOK JAMES VS MERCK & CO INC E | James | Cooks | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;CareChoice;GEHA;Guardian;H |
| 07-903 | LA | Norma Coon | Norma | Coon | Robert W. Cottle, Attorney at Law | ;HumanaOP;Humana |
| 12766-06 | NJ | COOPER OLIVIA T ET AL VS MERCK | Olivia | Cooper | Cohen Placitella & Roth | ;WellPoint |
| 10797-06 | NJ | COOPER THELMA VS MERCK & CO I | Thelma | Cooper | Feldman Shepherd Wohlgelernter Tanner & | ;BCBSAssn;BCBSTN;HealthNet;WellPoint;BCBSRI;UHG |
| 05-6813 | LA | Michael Cooper | Michael | Cooper | Kaiser Firm LLP | STN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cig |
| 07585-06 | NJ | Jerry T. Cooper and Bailey H. Cooper | Jerry | Cooper | Kasowitz, Benson, Torres & Fredman | ssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;WellPoint;Premer |
| 200572255 | TX | COOPER, JIM MERCK & CO INC | Jim | Cooper | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Cigna;WellPoint;Pacificare |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10414 | LA | Thomas Cooper | Thomas | Cooper | Myers & Perfater | hNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;A |
| 13582-06 | NJ | COOPER PHILLIP ET AL VS MERCK & | Philip | Cooper | Parks & Crump | a;WellPoint;BCBSMS;GHI;Aetna;BCBSTN;TrustMark |
| 07898-06 | NJ | 07898-06 8/2/2006 Jackie Cooper | Jackie | Cooper | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;WellPoint |
| 12244-06 | NJ | 12244-06 9/13/2006 Doris T. Cooper | Doris | Cooper | Weitz & Luxemberg | HG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;GEHA |
| 00994-05 | NJ | Cooper, Jerome L. et al v. Merck & Co., | Jerome | Cooper | Wilentz Goldman & Spitzer | ;Cigna |
| 15245-06 | NJ | COOTS WILLIAM D ET ALS VS MERC | William | Coots | Weitz & Luxemberg | WellPoint |
| 05-3423 | LA | Patricia Copeland | Patricia | Copeland | Janet Jenner & Suggs, LLC | a;Aetna;BCBSNC;HorizonBCBS;Health Adv |
| 10446-06 | NJ | 10446-06 8/30/2006 Copeland, Dorothy | Dorothy | Copeland | Seeger & Weiss LLP | ;Vista;BCBSAssn;JohnDeere;Cigna;WellPoint;BCBSNC;HealthPartners |
| 02246-05 | NJ | 02246-05 3/30/2005 Copeland, Jerry | Jerry | Copeland | Williams Cuker & Berezofsky | ;BCBSTN;UHG;BCBSFL;WellPoint |
| 09022-06 | NJ | CORBIN MARGARET VS MERCK & C | Margaret | Corbin | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;Aetna |
| 200655850 | TX | CORDELL, GLORIA J MERCK & CO INC | Gloria | Cordell | Katharine Ann Albright Grant | ;WellPoint |
| 06-1196 | LA | Marian Corey | Marian | Corey | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;UHG;Aetna |
| 05-2067 | LA | Robert Cornell | Robert | Cornell | Siegfried & Jensen | aOP;JohnDeere;Cigna;BCBSMA;Aetna;GHI;BCBSNC |
| 05-1281 | LA | Dennis Cronin | Dennis | Coronin | James J McHugh Jr | Aetna;BCBSAssn |
| 07554-06 | NJ | CORREA MARIA A VS MERCK & CO I | Maria | Correa | Morelli Ratner PC | SFL;Pacificare;Aetna;WellCare;BCBSKS |
| 05-3181 | LA | Joseph Corsillo | Joseph | Corsillo | Weisman Kennedy & Berris | ;MMOH |
| 15720-06 | NJ | CORTES CHRISTIAN VS MERCK & C | Christian | Cortes | Eric Weinberg, Eric H., Law Firm of | WellPoint |
| 00895-05 | NJ | 00895-05 2/14/2005 Cortez, Rosemary | Rosemary | Cortez | Wilentz Goldman & Spitzer | ;BCBSAssn;WellPoint;Aetna;Cigna |
| 07323-05 | NJ | 07323-05 11/7/2005 Francis Costa and Lily | Francis | Costa | Eric Weinberg, Eric H., Law Firm of | ;Cigna;BCBSRI;BCBSFL |
| 04793-06 | NJ | COSTA ROBERT ET AL VS MERCK & | Robert | Costa | Weitz & Luxemberg | ;BCBSAssn;NHP;BCBSRI;WellPoint;Aetna;BCBSNC |

| 05-5856 | LA | Charles Costello | Charles | Costello | Cherundolo, Bottar Law Firm | ;HumanaOP;UHG;WellPoint;Humana |
|---|---|---|---|---|---|---|
| 00603-06 | NJ | 00603-06 2/1/2006 Costello Anne | Anne | Costello | Weitz & Luxemberg | BCBSRI;WellPoint |
| | | | Miron | Costin | Lieff Cabraser Heimann & Bernstein LLP | Wellpoint - BC of CA |
| 07320-05 | NJ | Cothern, Wanda (Estate of James Stanley | Wanda | Cothern | Eric Weinberg, Eric H., Law Firm of | ;BCBSNC;ABCBS;UHG |
| 08307-06 | NJ | COTHRAN ROBERT ET AL VS MERC | Robert | Cothran | Morelli Ratner PC | ;BCBSTN;WellPoint |
| 05-6104 | LA | Kenneth Cotter | Kenneth | Cotter | LeHouiller & Assoc | ;Aetna |
| 05-5355 | LA | Robert Cotter | Robert | Cotter | Peterson & Assoc, PC | ;HumanaOP;Cigna;TuftsLA;Humana |
| 06943-06 | NJ | COTTINGHAM PAMELA LOUISE ETAL | Pamela | Cottingham | Locks Law Firm | ;UHG |
| 03258-06 | NJ | COTTON, JOEL C. & INA | Joel | Cotton | Anapol Schwartz | ;TrustMark;Cigna |
| 200662611 | TX | COTTON, WILLIAM L MERCK & CO INC | William | Cotton | Lanier Law Firm, PC | ;UHG;BCBSFL;WellPoint;BCBSNC |
| 05736-06 | NJ | COTTON RONNIE ET ALS VS MERCK | Lorine | Cotton | Locks Law Firm | UHG |
| 07966-06 | NJ | COLTON NILES ET AL VS MERCK & | Niles | Cotton | Weitz & Luxemberg | Aetna |
| 06-10369 | LA | Barbara Cottrell | Barbara | Cottrell | Myers & Perfater | ;MMOH;HorizonBCBS |
| 06-767 | LA | Lovell Cottrell | Lowell | Cottrell | Oldfather Law Firm | Humana |
| 13462-06 | NJ | 13462-06 9/22/2006 Hayden Couch | Hayden | Couch | Kasowitz, Benson, Torres & Fredman | ;UHG |
| 200650319 | TX | COUCH, DOROTHY J MERCK & CO INC | Dorothy | Couch | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;UHG;JohnDeere |
| 06-10376 | LA | Michael Coughenour | Michael | Coughenour | Myers & Perfater | ;BCBSAssn;Pacificare |
| 06053-06 | NJ | COUNCILMAN KIMBERLY VS MERCK | Kimberly | Councilman | Burrell Regensreich & Booker (returned to O'Quinn Law Firm) | ;Aetna |
| 01755-05 | NJ | 01755-05 3/1/2005 Larry Courtney | Larry | Courtney | Burrell Regensreich & Booker (fwd back to Lanier) | ;BCBSAssn;Guardian;WellPoint;Aetna |
| 200625088 | TX | (IND&AS REPRESENTATIVE | David | Covington | Monica Celeste Vaughan | ;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00185-06 | NJ | Cowan, Carla, As Personal Representat | Carla | Cowan | Lopez McHugh LLP | ;WellPoint;Cigna |
| | | | Patricia | Cowels | Beasley Allen Crow Methvin Portis & Miles PC | Cigna |
| 07-730 | LA | Loretta Cox | Loretta | Cox | Bowers Orr LLP | ;BCBSTN;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;GHI |
| 15433-06 | NJ | 15433-06 9/28/2006 Thomas O. Cox | Thomas | Cox | Kasowitz, Benson, Torres & Fredman | CBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Aetna;GHI |
| 05-3129 | LA | Deborah Cox | Deborah | Cox | LaDawn Marsters | ana;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC;BCBSKS |
| 200623288 | TX | COX, GRADY MERCK & CO INC | Grady | Cox | Monica Celeste Vaughan | ;GEHADetail;GEHA |
| 05-5296 | LA | Brenda Cox | Brenda | Cox | Oldfather Law Firm | JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;TuftsLA;BC |
| 07-904 | LA | Ralph Cox | Ralph | Cox | Robert W. Cottle, Attorney at Law | ;UHG;Cigna;WellPoint;MountainState;Aetna;HealthNet;Mountain State |
| 05421-06 | NJ | COX THEODORE ET ALS VS MERCK | Josie | Cox | Weitz & Luxemberg | Aetna;BCBSRI;Guardian;WellPoint |
| 11545-06 | NJ | WILLIAM ET ALS VS MERCK & C | William | Coy | Weitz & Luxemberg | ;Cigna;BCBSFL |
| 02947-05 | NJ | 02947-05 5/4/2005 Coyle Mike | Mike | Coyle | Weitz & Luxemberg | ;Humana;Premera |
| | | | Ralph | Crager | Bubalo & Hiestand PLC | Anthem Health Plans of KY |
| 16014-06 | NJ | 16014-06 9/29/2006 Craig, Susan | Susan | Craig | Hovde Dassow & Deets, LLC | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 06-3136 | LA | Peggie Craig | Peggie | Craig | Jeffery J. Lowe, P.C. | ;JohnDeere |
| 03398-06 | NJ | CRAIG, DONALD & RASHAW | Donald | Craig | Morelli Ratner PC | ;BCBSVT;Vista;BCBSAssn;Humana;UHG;JohnDeere;BCBSMA;Aetna |
| 02439-05 | NJ | 02439-05 4/6/2005 Martin Craig | Martin | Craig | Sandford Wittels & Heisler | ;BCBSNC;Aetna;BCBSFL;BCBSMA;Premera;WellPoint |
| 07953-05 | NJ | Edwin Craig & Jean Craig v. Merck & C | Edwin | Craig | *Simonson Hess & Leibowitz* | ;Aetna |
| 15634-06 | NJ | FRANKLIN CRAIG VS MERCK & CO I | Franklin | Craig | Williams Cuker & Berezofsky | WellPoint |
| 03698-06 | NJ | CRAM, BRUCE R. SR. & MADELINE A. | Bruce | Cram, Sr. | Morelli Ratner PC | ;BCBSVT;WellPoint |
| 05-1739 | LA | Diane Cramer | Diane | Cramer | Alejandro Alvarez | ;UHG;Aetna |

| 15475-06 | NJ | 15475-06 9/28/2006 Cramer, Connie | Connie | Cramer | Seeger & Weiss LLP | ;BCBSKS |
|---|---|---|---|---|---|---|
| 09801-06 | NJ | Cramer, Kristine (Estate of Jessie Cram | Kristine | Cramer | Seeger & Weiss LLP | Cigna |
| 03957-05 | NJ | Cramer, Peter and Gabrielle | Peter | Cramer | Williams Cuker & Berezofsky | ;HIP |
| 00565-06 | NJ | 00565-06 2/16/2006 Philip Crampton | Philip | Crampton | Morelli Ratner PC | ;BCBSAssn;UHG |
| 07-9398 | LA | Gary Crandall | Gary | Crandall | Meshbesher & Spence Ltd | ;UHG |
| 00073-06 | NJ | 00073-06 1/3/2006 Shirley Crane | Shirley | Crane | Miller & Associates | ;BCBSAssn;UHG;BCBSKansasCity;Premera |
| 11458-06 | NJ | Donna and Curtis Craven | Donna | Cravens | Miller Firm, LLC (PA) - aka *Miller & Associates* | Aetna;UHG;WellPoint |
| 00481-06 | NJ | Crawford, C. Allen and Linda | C. Allen | Crawford | Anapol Schwartz | a;Guardian;Health Adv;HealthNet;JohnDeere;Oxford;UH |
| 00726-06 | NJ | Gary and Patricia Crawford | Gary | Crawford | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;TrustMark;BCBSAssn;BCBSTN;UHG ;Cigna;BCBSFL;Aetna;WellPoint |
| 00207-04 | NJ | 00207-04 1/21/2004 Crawford, John and Eva | John | Crawford | D'Alessandro, Jacovino & Gerson | HADetail;UHG;JohnDeere;Cigna;BCB SFL;BCBSMA;WellPoint;Premera;HIP |
| 00542-06 | NJ | Crawford, Dorothy Wilson (aka Jeanne) | Dorothy | Crawford | Ferrara Law Firm | ;Cigna;BCBSFL;BCBSMA;WellPoint;P acificare;Aetna;BCBSTN;HealthNet |
| 05-1274 | LA | David Crawford | David | Crawford | Schonekas, Winsberg, Evans & McGoey, LLC | TN;HealthNet;Guardian;UHG;JohnDe ere;Cigna;BCBSFL;WellPoint;MMOH; |
| 08075-06 | NJ | 08075-06 8/7/2006 Crawford, Patricia | Patricia | Crawford | Seeger & Weiss LLP | e;Cigna;WellPoint;Premera;Pacificare; Aetna;Amerigroup;BCBSMS;BCBSNC |
| 00987-06 | NJ | 00987-06 2/9/2006 Crawford Bobbie | Bobbie | Crawford | Weitz & Luxemberg | ;BCBSAssn;Guardian;Cigna |
| 04791-06 | NJ | 04791-06 6/14/2006 Crawford, Roy | Roy | Crawford | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSFL;HealthNet |
| 07895-06 | NJ | Arthur R. Crawford and Celia J. Crawfor | Arthur | Crawford | Weitz & Luxemberg | ;Humana;HealthNet |
| 10120-06 | NJ | 10120-06 8/28/2006 Keith Crawford | Keith | Crawford | Weitz & Luxemberg | ;UHG;JohnDeere;BCBSMA;Aetna |
| 08454-06 | NJ | 08454-06 8/8/2006 Mary N. Crawford | Mary | Crawford | Weitz & Luxemberg | N;Humana;HumanaOP;Oxford;UHG;J ohnDeere;Cigna;BCBSFL;WellPoint;P |
| 04738-06 | NJ | CRAY, VALARIE & CURTIS | Valarie | Cray | Parks & Crump | BCBSFL |
| 08725-06 | NJ | 08725-06 8/11/2006 Nelson Santiago Crespo | Nelson | Crespo | Sanders Viener Grossman | Aetna;BCBSFL;Oxford |

| 00783-05 | NJ | Michael Crimminger and Linda L. Crim | Michael | Crimminger | Wilentz Goldman & Spitzer | Aetna;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;UHG;WellPoint |
| 06-3887 | LA | John Crimmins | John | Crimmins | Robins Kaplan Miller & Ciresi LLP | ;BCBSTN;Pacificare |
| 15109-06 | NJ | HUGHES ESTATE OF LUCRETIA ET | Lisa | Crisafi-Gleason | Weichsel, John L,. Esquire | KPS;UHG |
| 02733-05 | NJ | 02733-05 4/22/2005 Joan Crisona | Joan | Crisona | Starkey Kelly Bauer & Kenneal | ;HealthNet |
| 07-3481 | LA | John Crisp | John | Crisp | Simmons Cooper LLC | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;BCBSNC |
| 200661193 | TX | MARTINEZ, CRISTINA MERCK & CO INC | Martinez | Cristina | Matthews & Associates/Jason Charles Webster | Aetna;Cigna;HealthNet;NHP;Premera;UHG |
| 05766-06 | NJ | CROCK BERNARD VS MERCK & CO I | Bernard | Crock | Eric Weinberg, Eric H., Law Firm of | ;JohnDeere |
| 08543-06 | NJ | CROSBY JANICE VS MERCK & CO IN | Janice | Crosby | Weitz & Luxemberg | ;Guardian;TrustMark;UHG |
| 04697-06 | NJ | CROSBY, ROBERT JOHN & CAROL, | Robert | Crosby | Weitz & Luxemberg | llPoint;Aetna;Highmark;Cigna;HealthNet |
| 05-3380 | LA | Raymond Cross | Raymond | Cross | Blasingame Burch Garrard Ashley, PC | ;BCBSAssn;BCBSFL;Humana;UHG |
| 06377-06 | NJ | 06377-06 6/30/2006 Cross, Vannell v. Merck | Vannell | Cross | Cohen Placitella & Roth | BCBSFL;Cigna;Humana;JohnDeere;UHG |
| 05-5777 | LA | Michael Cross | Michael | Cross | Moor Walters Thompson Thomas Papillon & Cullens | EHADetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;GEHA;H |
| 07-766 | LA | Diane Cross | Diane | Cross | Phillips & Associates | ;BCBSKS;UHG;WellPoint;Aetna;HealthPartners |
| 09434-06 | NJ | 09434-06 8/21/2006 Cross, Barbara & Robert | Barbaro | Cross | Seeger & Weiss LLP | SMA;BCBSTN;BCBSVT;Cigna;GEHA;HealthNet;UHG;WellPoint |
| 02898-05 | NJ | 02898-05 4/29/2005 Rebecca Ann Crouch | Rebecca | Crouch | Kasowitz, Benson, Torres & Fredman | ;WellPoint |
| 05-6730 | LA | Paula Crouch | Paula | Crouch | Pearson Randall & Schumacher, PA | ;HumanaOP;UHG;Humana |
| 03687-05 | NJ | 03687-05 6/15/2005 David Crow | Daniel | Crow | Starkey Kelly Bauer & Kenneal | SRI;WellPoint;Highmark;Aetna;Cigna;Premera;TrustMark |
| 03816-06 | NJ | 03816-06 5/22/2006 Crowder, Doris | Doris | Crowder | Seeger & Weiss LLP | ;Vista;HealthNet |
| 01568-05 | NJ | 01568-05 2/18/2005 Robert Cruikshank | Robert | Cruikshank | Gill & Chamas | HealthNet |
| 14750-06 | NJ | CRUISE JR JAMES J VS MERCK & C | James | Cruise, Jr. | Morelli Ratner PC | ;GEHADetail;BCBSRI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03790-06 | NJ | Crum, James Russell v. Merck | James | Crum | Cohen Placitella & Roth | ;BCBSAssn;UHG;Cigna;Highmark |
| 01763-06 | NJ | 01763-06 3/14/2006 Margaret Jean Crum | Margaret | Crum | Morelli Ratner PC | ;BCBSFL;BCBSNC;BCBSTN;WellPoint |
| 03852-06 | NJ | 03852-06 5/22/2006 Crum Julia | Julia | Crum | Weitz & Luxemberg | ;Aetna |
| 200669665 | TX | CRUZ, JANIE MERCK & CO INC | Jane | Cruz | Katharine Ann Albright Grant | ;NHP;BCBSRI;UHG |
| 07-840 | LA | Jose Cruz | Jose | Cruz | Phillips & Associates | Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;P |
| 16030-06 | NJ | Cruz, Javier (Estate of Lorraine Cruz) | Javier | Cruz | Seeger & Weiss LLP | ;Humana;UHG;BCBSFL;WellPoint;Aetna;Cigna |
| 11504-06 | NJ | MCMANUS CRUZ ESTHER VS MERC | Esther | Cruz | Weiner Carroll & Strauss | ;WellPoint;WellCare;UHG |
| 08471-06 | NJ | 08471-06 8/8/2006 Edward Cruz | Edward | Cruz | Weitz & Luxemberg | ;HMSA012909_Raw;HealthNet;BCBSMA |
| 09980-06 | NJ | 09980-06 8/28/2006 Emma Cruz | Emma | Cruz | Weitz & Luxemberg | ;UHG |
| 07195-05 | NJ | Cudmore, Catherine (Estatae of Arthur | Catherine | Cudmore | Seeger & Weiss LLP | Cigna;UHG |
| 05256-06 | NJ | CUENCA RAISA VS MERCK & CO INC | Raisa | Cuenca | Morelli Ratner PC | ;NHP |
| 05-5604 | LA | Keith Culberson | Keith | Culberson | James H. Porn, Attorney at Law | ;Humana |
| | | | Isabel | Cummings | Bubalo & Hiestand PLC | Anthem BCBS IN |
| 06463-06 | NJ | Cummings, Sandra, et al v. Merck | Sandra | Cummings | Cohen Placitella & Roth | ;BCBSKS;ABCBS;Cigna;Aetna;BCBSTN;UHG |
| 14530-06 | NJ | CUMMINGS GARY ETAL VS MERCK & | Gary | Cummings | Locks Law Firm | ;Wellmark;HA;WellPoint;Health Adv |
| 06-10398 | LA | Patrick Cummings | Patrick | Cummings | Myers & Perfater | ;UHG;Aetna |
| 00578-06 | NJ | 00578-06 1/26/2006 Cummings Bernard | Bernard | Cummings | Weitz & Luxemberg | ;BCBSAssn;HealthNet |
| 06570-05 | NJ | Frances Cunningham and Calvin | Frances | Cunningham | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;BCBSTN;JohnDeere;WellPoint;Aetna;Cigna |
| 07-699 | LA | Thomas Cunningham | Thomas | Cunningham | Phillips Law Office | ;Vista;BCBSAssn;Guardian;UHG;WellPoint;Aetna;VSF |
| 12136-06 | NJ | 12136-06 9/15/2006 Cunningham, Donald | Donald | Cunningham | Ranier Gayle & Elliot LLC | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSKansasCity |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-1511 | LA | Brenda Cunningham | Brenda | Cunningham | Rice, Dean & Kelsy, LLC | ;BCBSTN;UHG;WellPoint;Premera;Aetna |
| 08572-06 | NJ | CUNNINGHAM ELIZABETH VS MERC | Elizabeth | Cunningham | Weitz & Luxemberg | igna;BCBSMA;WellPoint;Premera;Aetna;TuftsLA;BCBSKS;GEHA |
| 05-1157 | LA | Yolanda Curiel | Yolanda | Curiel | Matthews & Associates | WellPoint |
| 14793-06 | NJ | 14793-06 9/29/2006 Johnny M. Curl | Johnny | Curl | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG |
| 05-5295 | LA | William Curl | William | Curl | Oldfather Law Firm | ;Humana;UHG;Cigna |
| 07-9578 | LA | James Currie | James | Currie | Foard, Gisriel, O'Brien & Ward, LLC | ;BCBSAssn;UHG;WellPoint;MMOH;Cigna |
| 05989-06 | NJ | CURRIE VICKI ET ALS VS MERCK & | Lloyd | Currie | Locks Law Firm | Aetna |
| 07-2077 | LA | Robin Curry | John | Curry | Squire Sanders & Dempsey LLP | HADetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna; |
| 01862-06 | NJ | 01862-06 3/17/2006 Curry Karen | Karen | Curry | Weitz & Luxemberg | ;ABCBS;BCBSAssn;UHG;Cigna;BCBSFL;Premera;Aetna |
| 08164-06 | NJ | CURRY LISA ET ALS VS MERCK & C | Lisa | Curry | Weitz & Luxemberg | ;ABCBS;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 02061-06 | NJ | CURRY ROBERT E VS MERCK & CO I | Robert | Curry | Weitz & Luxemberg | JohnDeere;Cigna;BCBSFL;BCBSMA;Premera;Pacificare;MMOH;Aetna;GHI |
| 05-5152 | LA | Willie Curtis | Willie | Curtis | Athan T. Tsimpedes | ;UHG |
| 06554-06 | NJ | CURTIS PATRICIA ET AL VS MERCK | Patricia | Curtis | Cohen Placitella & Roth | ;Wellmark;Guardian;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSAZ |
| 10796-06 | NJ | CURTIS STEPHEN ET AL VS MERCK | Stephen | Curtis | Feldman Shepherd Wohlgelernter Tanner & | ;HealthNet;UHG;BCBSRI;WellPoint;Aetna;Carefirst |
| 200618755 | TX | CURTIS, WANDA J MERCK & CO INC | Wanda | Curtis | Russell William Endsley | ;BCBSTN |
| 06-10637 | LA | Patricia Curtis | Patricia | Curtis | Stephen P Joyce | SMA;WellPoint;Aetna;BCBSAssn;BCBSAZ |
| 04581-06 | NJ | 04581-06 6/9/2006 CURTIS, CAROL | Carolyn | Curtis | Weitz & Luxemberg | etna;BCBSNC;Carefirst;Cigna;GEHA;HealthNet |
| 00519-06 | NJ | 00519-06 1/23/2006 Cyphers, Karen | Karen | Cyphers | Ferrara Law Firm | ;Aetna |
| 06-10115 | LA | Daniel Czarnecki | Daniel | Czarnecki | Pollack & Flanders LLP | ;WellPoint |
| 00495-06 | NJ | 00495-06 1/24/2006 D'Agostino James | James | D'Agostino | Weitz & Luxemberg | Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5424 | LA | John Dahl | John | Dahl | Bailey Crowe & Kugler, LLP | ;Noridian;GEHADetail;BCBSFL;BCBSMA;MMOH;GEHA |
| 06-10418 | LA | Rodney Dailey | Rodney | Dailey | Myers & Perfater | ;Premera |
| 04025-06 | NJ | 04025-06 5/26/2006 Dailey, Dennis & Teresa | Dennis | Dailey | Seeger & Weiss LLP | ;UHG;Cigna;BCBSMA;WellPoint;Aetna |
| 06859-06 | NJ | DAILY JAMES ETALS VS MERCK & C | Frank | Daily | Weitz & Luxemberg | ;UHG;BCBSKS;Cigna;WellPoint |
| 200662979 | TX | MILLER, DAISY MERCK & CO INC | Miller | Daisy | Matthews & Associates/Jason Charles Webster | Aetna;UHG;WellPoint |
| 05-0537 | LA | Deborah Daley | Deborah | Daley | Lanier Law Firm, PC | ;Humana;Aetna |
| 08230-06 | NJ | DALEY MARGARET VS MERCK & CO | Margaret | Daley | Weitz & Luxemberg | ;BCBSAssn;JohnDeere |
| 07-3159 | LA | Mary Dalrymple | Mary | Dalrymple | RS Wilson Inc | ;WellPoint;Aetna;BCBSNC;UHG |
| 06-3351 | LA | Ronald Dalton | Ronald | Dalton | Ferguson Stein Chambers Gresham & Sumter | ;UHG;JohnDeere |
| 08-958 | LA | Dianne Dalton | Dianne | Dalton | Freese Law Firm | ;WellPoint;BCBSTN |
| 07761-06 | NJ | DALTON MICHAEL ET AL VS MERCK | Michael | Dalton | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC |
| 04626-05 | NJ | 04626-05 10/26/2005 Kim Daly | Dan | Daly | Ferrara Law Firm | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;Aetna;WellPoint |
| 06-9396 | LA | Ora Dame | Ora | Dame | Strong Martin & Associates | ;HIP;BCBSFL |
| 05-3885 | LA | Carlo Dana | Carlo | Dana | Lawrence Biondi, Attorney at Law | BCBSTN |
| 05-4718 | LA | Sherry Danforth | Sherry | Danforth | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn |
| 06-9755 | LA | Mary D'Angelo | Mary | D'Angelo | Trepanier & MacGillis PA | ;Aetna |
| 07-1385 | LA | Gina D'Angelo | Gina | D'Angleo | Sabatini & Associates | Aetna;HealthNet;WellPoint |
| 05357-05 | NJ | 05357-05 9/23/2005 Daniel, George DEC'D | Peggy | Daniel | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG;BCBSFL;BCBSMA;Cigna;Guardian |
| 09909-06 | NJ | DANIEL DOROTHY ET AL VS MERCK | Dorothy | Daniel | Morelli Ratner PC | ohnDeere;Carefirst;WellPoint;Aetna;BCBSNC;Cigna;Oxford;Premera |
| 07298-06 | NJ | DANIEL MARGARET VS MERCK & CO | Margaret | Daniel | Parks & Crump | ;Cigna;MMOH;Aetna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11502-06 | NJ | DANIEL ROBERT T ET ALS VS MERC | Robert | Daniel | Weitz & Luxemberg | G;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSMS;GHI;Highmark;BCBSNC;BC |
| 05583-06 | NJ | DANIEL NORMAN ET AL VS MERCK & | Norman | Daniel | Weitz & Luxemberg | ;WellPoint;ABCBS;Aetna;UHG |
| 08633-06 | NJ | DANIEL HUBERT ET AL VS MERCK & | Hubert | Daniel | Weitz & Luxemberg | UHG |
| 04502-06 | NJ | 04502-06 6/8/2006 DANIELS, MARY E. | Mary | Daniels | Anapol Schwartz | Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Mount |
| 04487-06 | NJ | 04487-06 6/7/2006 DANIELS, HENRY | Henry | Daniels | Louis C. Fiabane | ;ABCBS;BCBSAssn;BCBSFL;Aetna |
| 06-10379 | LA | Frances Daniels | Frances | Daniels | Myers & Perfater | nState;Pacificare;BCBSNC;GEHA;Mountain State |
| 04274-05 | NJ | 04274-05 7/18/2005 Lillian Daniels | Lillian | Daniels | Sanders Sanders Block W V & G | ;BCBSVT;BCBSAssn;BCBSTN;UHG;BCBSNC;Cigna;Premera |
| 07880-06 | NJ | DANIELS JUDITH K VS MERCK & CO | Judith | Daniels | Weitz & Luxemberg | ;GHI;BCBSMA;BCBSRI |
| 00753-05 | NJ | 00753-05 2/10/2005 Daniels, Margaret | Margaret | Daniels | Wilentz Goldman & Spitzer | sn;Guardian;UHG;JohnDeere;Cigna;BCBSNC;BCBSKS |
| 05-4601 | LA | Ann Danziger | Ann | Danziger | Matthews & Guild PA | ;BCBSFL;Cigna |
| 05-5652 | LA | William Darby | William | Darby | Smith Phillips Mitchell & Scott | ;BCBSAssn;Oxford;Cigna;BCBSFL;WellPoint;HorizonBCBS;Guardian;UHG |
| 05-2484 | LA | Earl Darby | Earl | Darby, Jr. | Pittman, Hooks, Dutton, Dirby & Hellums | ;WellPoint |
| 08104-05 | NJ | 08104-05 12/15/2005 Darling Charles | Charles | Darling | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;Aetna |
| 14550-06 | NJ | DARNELL WILLIAM ETAL VS MERCK | William | Darnell | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;Aetna |
| 05-5780 | LA | Michael Davenport | Michael | Davenport | Elmwood Henry Keim, Jr | ;BCBSAssn;UHG;Cigna;BCBSFL;Aetna |
| 05-1540 | LA | Stanley Davenport | Stanley | Davenport | Johnson & Benjamin | ;WellPoint |
| 06-0096 | LA | Laura Davenport | Laura | Davenport | Michael C Smith Law Offices | ;BCBSAssn;Humana;UHG;WellPoint |
| 02994-05 | NJ | 02994-05 5/6/2005 Davenport James | James | Davenport | Weitz & Luxemberg | na;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;ABCBS;GE |
| 06-0995 | LA | Katherine David | Katherine | David | Peter G Angelos, PC | ;Aetna |
| 07731-05 | NJ | 07731-05 11/29/2005 Davidson, Beverly | Beverly | Davidson | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;BCBSFL;WellPoint;Premera |

| 06-8303 | LA | Barbara Davison | Barbara | Davidson | Cory Watson Crowder & DeGaris | CBSFL;BCBSRI;WellPoint;Premera;A etna;BCBSNC;Humana |
| 05-3562 | LA | Russell Davidson | Russell | Davidson | Elk & Elk | ;BCBSTN;UHG;BCBSFL;BCBSAssn; HealthNet |
| 05-2890 | LA | Carol Davidson | Carol | Davidson | Furtado Jaspovice & Simons | MOH;Aetna;GHI;BCBSNC;BCBSAssn ;BCBSKansasCity;BCBSRI;Cigna;Joh |
| 06-3672 | LA | Howard Davidson | Howard | Davidson | James F Humphreys & Assoc | ;Cigna;BCBSAssn |
| 14554-06 | NJ | DAVIDSON KEITH ETAL VS MERCK & | Keith | Davidson | Locks Law Firm | ;HealthNet;WellPoint |
| 12910-06 | NJ | Davidson, Samuel (Estate of Carolyn D | Carol | Davidson | Seeger & Weiss LLP | MOH;Aetna;GHI;BCBSNC;BCBSFL;B CBSKansasCity;BCBSKS;BCBSRI;Cig |
| 07-3324 | LA | Carol Davies | Carol | Davies | Hackard & Holt | ;BCBSVT;BCBSAssn;UHG;Cigna;Well Point;Aetna;Guardian;HealthNet |
| 16300-06 | NJ | DAVIES SHEILA VS MERCK & CO INC | Sheila | Davies | Locks Law Firm | ;BCBSAssn;UHG |
| 16371-06 | NJ | DAVIES SUSAN ET ALS VS MERCK & | Terence | Davies | Locks Law Firm | Aetna;BCBSKS;BCBSRI;Cigna;UHG |
| 06816-06 | NJ | DAVIES BRENDA L VS MERCK & CO I | Brenda | Davies | Weitz & Luxemberg | ;UHG |
| 07218-05 | NJ | Davis, Susan T. and Harry J. Jr. | Susan | Davis | Anapol Schwartz | Assn;BCBSTN;HealthNet;Humana;Hu manaOP;Oxford;UHG;JohnDeere;Cig |
| 06-1209 | LA | Catherine Davis | Catherine | Davis | Barnes Firm PC - newly merged as Cellino & Barnes, PC | dian;Humana;Oxford;UHG;JohnDeere ;Cigna;BCBSMA;WellPoint;Aetna;BCB |
| | | | Glena | Davis | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn |
| 05-0957 | LA | Oral Davis | Oral | Davis | Beasley Allen Crow Methvin Portis & Miles PC | Aetna;BCBSMA |
| 02089-06 | NJ | DAVIS BESSIE M VS MERCK & CO IN | Bessie | Davis | Branch Law Firm | ;BCBSAssn;HealthNet;BCBSMA;BCB SNC;BCBSFL;Cigna |
| 05-2080 | LA | Linda Davis | Linda | Davis | Cannon & Dunphy, PC | MSA5;PriorityHealth;HarvardPilgrim;Tr ustMark;Wellmark;ABCBS;HA;BCBSA |
| 05-6244 | LA | George Davis | George | Davis | Cantrell Pratt & Varsalona | hNet;Oxford;UHG;JohnDeere;Cigna;B CBSFL;BCBSMA;Carefirst;BCBSRI;W |
| 06465-06 | NJ | 06465-06 6/30/2006 Davis, Catherin v. Merck | Catherin | Davis | Cohen Placitella & Roth | dian;Humana;Oxford;UHG;JohnDeere ;Cigna;BCBSMA;WellPoint;Aetna;BCB |
| 12791-06 | NJ | DAVIS HUBERT ET AL VS MERCK & | Hubert | Davis | Cohen Placitella & Roth | ;BCBSTN;GEHADetail;UHG;Aetna;GE HA |
| 01029-05 | NJ | 01029-05 2/14/2005 Davis, George | George | Davis | Eric Weinberg, Eric H., Law Firm of | hNet;Oxford;UHG;JohnDeere;Cigna;B CBSFL;BCBSMA;Carefirst;BCBSRI;W |

| 05-3644 | LA | Willie Davis | Willie | Davis | J. Franklin Long, Attorney at Law | BSTN;HealthNet;Guardian;Humana;G EHADetail;Oxford;UHG;Cigna;BCBSF |
| 07-9406 | LA | Helen Davis | Helen | Davis | James F Humphreys & Assoc | Humana;HumanaOP;GEHADetail;Oxf ord;UHG;JohnDeere;Cigna;BCBSFL;B |
| 200677257 | TX | (INDIVIDUALLY AND AS PERS MERCK & CO | Shirley | Davis | John David Hart | BCBSAssn;BCBSTN;HealthNet;Huma na;GEHADetail;UHG;JohnDeere;Cign |
| 12227-06 | NJ | 12227-06 9/15/2006 Marie H. Davis | Marie | Davis | Kasowitz, Benson, Torres & Fredman | ail;NHP;UHG;JohnDeere;Cigna;BCBS MA;Carefirst;BCBSRI;WellPoint;Prem |
| 200655860 | TX | DAVIS, ETHEL N MERCK & CO INC | Ethel | Davis | Lanier Law Firm, PC | ere;Cigna;BCBSFL;Pacificare;Aetna;G HI;BCBSNC;HorizonBCBS;ABCBS;G |
| 200647472 | TX | DAVIS, DANIEL MERCK & CO INC | Daniel | Davis | Lanier Law Firm, PC | TN;Humana;GEHADetail;NHP;UHG;J ohnDeere;Cigna;BCBSFL;BCBSMA; |
| 05-1290 | LA | Pearlie Davis | Pearlie | Davis | Lanier Law Firm, PC | JohnDeere |
| 06-10094 | LA | Linda Davis | Linda | Davis | Lieff Cabraser Heimann & Bernstein LLP | MSA5;PriorityHealth;HarvardPilgrim;Tr ustMark;Wellmark;ABCBS;HA;BCBSA |
| 02604-06 | NJ | Shirley Davis and Lawrence M. Davis | Shirley | Davis | Morelli Ratner PC | BCBSAssn;BCBSTN;HealthNet;Huma na;GEHADetail;UHG;JohnDeere;Cign |
| 01749-06 | NJ | 01749-06 3/14/2006 Mark Davis | Mark | Davis | Morelli Ratner PC | TN;HealthNet;Guardian;HumanaOP;G EHADetail;Oxford;UHG;Cigna;BCBSF |
| 03063-06 | NJ | 03063-06 5/2/2006 DAVIS, JANIS | Janis | Davis | Morelli Ratner PC | oup;ABCBS;BCBSTN;Cigna;TrustMar k;WellPoint |
| 06-11439 | LA | Anita Davis | Anita | Davis | Parks & Crump | SAssn;Humana;UHG;Cigna;BCBSMA; WellPoint;MMOH;Aetna;BCBSNC;Hori |
| 05-5118 | LA | Johnny Davis | Johnny | Davis | Paul A. Weykamp PA | G;Cigna;WellPoint;Aetna;BCBSMS;B CBSNC;HorizonBCBS;Health Adv |
| 07-396 | LA | Bonnie Davis | Bonnie | Davis | Puls Taylor & Woodson | JohnDeere;Cigna;WellPoint;Premera; Aetna;BCBSMS;Highmark;BCBSNC;B |
| 07-1476 | LA | Gladys Davis | Gladys | Davis | Ralph J. Johnson, Jr. | ;BCBSAssn;BCBSFL;WellPoint;MMO H;Aetna;Highmark;BCBSNC |
| 11717-06 | NJ | Davis, Levia (Estate of Fannie Roberts) | Levia | Davis | Ranier Gayle & Elliot LLC | sCity;BCBSKS;BCBSMA;BCBSRI;BC BSTN;Carefirst;Cigna;GEHA;Guardian |
| 05-2487 | LA | James Davis | James | Davis | Roberts & Roberts | ustMark;Vista;Wellmark;ABCBS;HA;B CBSAssn;BCBSTN;HealthNet;Guardi |
| 05-2882 | LA | William Davis | Wilbur | Davis | Samuel W. Junkin, PC | ;ABCBS;BCBSAZ;BCBSFL;BCBSKan sasCity;BCBSMA;BCBSRI;BCBSTN;C |
| 06-10165 | LA | Gloria Davis | Gloria | Davis | Seeger & Weiss LLP | a;HumanaOP;GEHADetail;GoldenRul e;UHG;Cigna;BCBSFL;WellPoint;Pre |
| 13344-06 | NJ | 13344-06 9/22/2006 Davis, Jonathan | Jonathan | Davis | Seeger & Weiss LLP | gna;BCBSFL;BCBSMA;Aetna;BCBSN C;BCBSDE;BCBSTN;HealthNet;Prem |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12541-06 | NJ | 12541-06 9/18/2006 Davis, Sherry | Sherry | Davis | Seeger & Weiss LLP | na;GEHADetail;UHG;Cigna;BCBSFL; WellPoint;Aetna;Highmark;BCBSNC; |
| 07610-06 | NJ | 07610-06 7/29/2006 Davis, James & Hattie | James | Davis | Seeger & Weiss LLP | ustMark;Vista;Wellmark;ABCBS;HA;B CBSAssn;BCBSTN;HealthNet;Guardi |
| 15412-06 | NJ | Davis, Frank (Estate of Irma Davis) | Frank | Davis | Seeger & Weiss LLP | dian;Humana;UHG;JohnDeere;Cigna; BCBSFL;BCBSMA;Carefirst;WellPoint |
| 05-6255 | LA | Benjamin Davis | Benjamin | Davis | Spence Wal, PLLC | ;BCBSKS;BCBSAssn;UHG;BCBSFL; WellPoint;Aetna;BCBSNC;Cigna |
| 06-10638 | LA | Lula Davis | Lula | Davis | Stephen P Joyce | ;Vista;BCBSAssn;Aetna;BCBSNC;VH P |
| 05-4907 | LA | Patricia Davis | Patricia | Davis | Stratton Faxon | S;HA;BCBSAssn;BCBSTN;HealthNet; Guardian;Humana;GEHADetail;Oxford |
| 05730-05 | NJ | Davis Johnny Mae and Melvin | Johnny | Davis | Weitz & Luxemberg | G;Cigna;WellPoint;Aetna;BCBSMS;B CBSNC;HorizonBCBS;BCBSFL;BCBS |
| 00338-06 | NJ | 00338-06 1/17/2006 Davis Eric | Eric | Davis | Weitz & Luxemberg | G;JohnDeere;Carefirst;WellPoint;Aetn a;BCBSNC;BCBSKansasCity;GEHA |
| 00447-06 | NJ | 00447-06 1/20/2006 Davis Alvin | Alvin | Davis | Weitz & Luxemberg | ;BCBSAssn;UHG;WellCare;Aetna;BC BSTN |
| 06711-06 | NJ | DAVIS PAUL VS MERCK & CO INC | Paul | Davis | Weitz & Luxemberg | Net;Guardian;HumanaOP;UHG;JohnD eere;Cigna;BCBSFL;BCBSMA;Carefir |
| 04797-06 | NJ | DAVIS CHARLES ET AL VS MERCK & | Charles | Davis | Weitz & Luxemberg | BCBS;BCBSAssn;BCBSTN;HealthNet ;Guardian;Humana;UHG;JohnDeere;C |
| 01506-06 | NJ | DAVIS GARY WAYNE VS MERCK & C | Gary | Davis | Weitz & Luxemberg | sn;BCBSTN;HealthNet;GEHADetail;O xford;UHG;JohnDeere;Cigna;BCBSFL |
| 12356-06 | NJ | DAVIS SUZANNE ET AL VS MERCK & | Suzanne | Davis | Weitz & Luxemberg | EHADetail;Oxford;UHG;BCBSFL;BCB SMA;WellPoint;Premera;Aetna;GHI;B |
| 09269-06 | NJ | 09269-06 8/21/2006 Troy Davis | Troy | Davis | Weitz & Luxemberg | ;Guardian;UHG;Cigna;WellPoint |
| 03902-05 | NJ | 03902-05 6/27/2005 Davis Melanie | Melanie | Davis | Weitz & Luxemberg | ;Guardian;WellPoint;MMOH;Aetna;BC BSMS;BCBSNC;BCBSTN;Cigna |
| 13914-06 | NJ | DAVIS JOANNE ET AL VS MERCK & C | Joanne | Davis | Weitz & Luxemberg | ana;JohnDeere;Cigna;BCBSFL;Carefi rst;WellPoint;MMOH;Aetna;ABCBS;B |
| 06699-06 | NJ | DAVIS PATRICIA VS MERCK & CO IN | Patricia | Davis | Weitz & Luxemberg | S;HA;BCBSAssn;BCBSTN;HealthNet; Guardian;Humana;GEHADetail;Oxford |
| 05-3409 | LA | Francis David | Francis | Davis | Zimmerman Reed PLLP | hnDeere;Cigna;WellPoint;HIP;Mountai nState;Aetna;BCBSFL;HealthNet;HMS |
| 05-5392 | LA | Chuck Davis | Chuck | Davis, Sr | Delaney Vanderlinden & Delaney | ;Noridian;UHG;Cigna;BCBSNC |
| 07-716 | LA | Karen Davison | Karen | Davison | Strong Martin & Associates | ;BCBSFL;Premera;ABCBS |

| 01531-06 | NJ | 01531-06 3/1/2006 Alice R. Dawson | Alice | Dawson | Kasowitz, Benson, Torres & Fredman | ;Humana;UHG;Cigna;WellPoint;Aetna |
| 05-4921 | LA | Sandra Day | Sandra | Day | Hartley O'Brien Parsons Thompson & Hill | ;TrustMark;BCBSAssn;Humana;UHG; WellPoint;Premera;MMOH;Highmark |
| 06-1933 | LA | Tina Day | Tina | Day | Oldfather Law Firm | ;Guardian;Cigna;Aetna;MMOH |
| 05-5131 | LA | Annette Day | Annette | Day | Zimmerman Reed PLLP | ;UHG;BCBSAssn;Humana;WellPoint |
| 02137-06 | NJ | 02137-06 3/29/2006 Lidia de la Cruz | Lidia | De La Cruz | Morelli Ratner PC | ;UHG;Amerigroup |
| 00174-06 | NJ | De Oliveira and Maria De Oliveira | Jose | De Oliveria | Sandford Wittels & Heisler | Aetna;BCBSFL |
| 08743-06 | NJ | Antonia Gonzalez de Rodriguez and Ra | Antonia | De Rodriguez | Sanders Viener Grossman | Aetna;BCBSFL;HIP;Oxford;UHG;Well Point |
| 01844-06 | NJ | 01844-06 3/15/2006 Faye Dean et. al. | Faye | Dean | Lanier Law Firm, PC | ;BCBSAssn;UHG;BCBSTN |
| 06922-06 | NJ | DEAN CLIFFORD ET AL VS MERCK & | Clifford | Dean | Morelli Ratner PC | ;UHG;BCBSRI;WellPoint;BCBSFL |
| 01502-06 | NJ | DEAN JR FRANK E VS MERCK & CO | Frank | Dean | Weitz & Luxemberg | ;BCBSAssn;Cigna;BCBSFL;WellPoint; Premera |
| 00489-06 | NJ | 00489-06 1/23/2006 Deaton, Marie | Marie | Deaton | Eric Weinberg, Eric H., Law Firm of | ;Wellmark;WellPoint |
| 02148-06 | NJ | 02148-06 3/29/2006 Deborah Ann DeCarlo | Deborah | Decarlo | Morelli Ratner PC | ;UHG;Cigna;Aetna;BCBSFL;BCBSMA |
| 16676-06 | NJ | DECARLO ANTHONY VS MERCK & C | Anthony | DeCarlo | PRO SE | ;HealthNet;WellPoint;MMOH |
| 15438-06 | NJ | 15438-06 9/28/2006 Deck, Thaylia & Robert | Thaylia | Deck | Cline, Farrell, Christie, Lee & Caress, P.C. | ;BCBSKS |
| 06-3081 | LA | Mark Decker | Mark | Decker | Miles McGoff & Moore | ;HA;Cigna;WellPoint;Aetna;GHI;Healt h Adv |
| 05-4675 | LA | John Dedrick | John | Dedrick | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;Humana;Carefirst |
| 07-9595 | LA | Annie Dees | Annie | Dees | Shelton & Associates, P.A. | ;Cigna |
| 05135-06 | NJ | DEFOREST ROBERT VS MERCK & C | Russell | DeForest | Seeger & Weiss LLP | UHG |
| 02585-06 | NJ | Carol Defortuna and Alex Defortuna | Carol | Defortuna | Morelli Ratner PC | ;Oxford;Aetna;BCBSFL;HealthNet |
| 10784-06 | NJ | DEJESUS JORGE ETAL VS MERCK & | Jorge | DeJesus | Weiner Carroll & Strauss | ;BCBSRI |

| 06188-06 | NJ | DELAIGLE MARY M VS MERCK & CO | Mary | Delaigle | Cohen Placitella & Roth | ;Aetna |
| 12229-06 | NJ | 12229-06 9/15/2006 Robert E. Delaney | Robert | Delaney | Kasowitz, Benson, Torres & Fredman | UHG;Cigna;BCBSRI;Aetna;BCBSMS; HorizonBCBS;BCBSAZ;BCBSFL;BCB |
| 06818-05 | NJ | Carlos Delgado and Angela | Carlos | Delgado | Sandford Wittels & Heisler | ;NHP;UHG;Cigna;BCBSFL;Aetna |
| 01638-05 | NJ | 01638-05 2/17/2005 Mario DelGaudio | Mario | Delgaudio | Ferrara Law Firm | Cigna |
| 15124-06 | NJ | DELLECAVE GUY ET AL VS MERCK & | Guy | Dellecave | Weitz & Luxemberg | ;Oxford |
| 05-6598 | LA | Maria DeLoera | Maria | DeLoera | Reaud Morgan & Quinn Inc | ;UHG |
| 07126-05 | NJ | Stanford Demars and Sallee | Stanford | Demars | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;UHG;BCBSRI |
| 06-10351 | LA | Shirley Dement | Sherry | Dement | Myers & Perfater | Cigna |
| 01069-05 | NJ | Demeo, Frank for Demeo, Joan, Decea | Frank | Demeo | Anapol Schwartz | ;Cigna |
| 05479-06 | NJ | John F. Dempsey as PR of Frances Je | Frances | Dempsey | Weitz & Luxemberg | a;BCBSFL;BCBSKS;BCBSMA;BCBS RI;HealthNet;HIP;JohnDeere;Premera |
| 07483-06 | NJ | DEMPSEY KENNETH C ET AL VS ME | Kenneth | Dempsey | Weitz & Luxemberg | ;BCBSTN;HealthNet;UHG |
| 00879-05 | NJ | 00879-05 2/14/2005 Dempsey, Joseph | Tracey | Dempsey | Wilentz Goldman & Spitzer | Aetna;Health Adv;WellPoint |
| 01333-05 | NJ | 01333-05 2/16/2005 Jo Dempster | Jo | Dempster | Kasowitz, Benson, Torres & Fredman | ;Cigna |
| 02736-05 | NJ | 02736-05 4/22/2005 Bobby Denmark | Bobby | Denmark | Starkey Kelly Bauer & Kenneal | ;UHG |
| 00566-06 | NJ | Cynthia Dennin and Kevin Dennin | Cynthia | Dennin | Morelli Ratner PC | BCBSFL;Premera |
| 02498-06 | NJ | 02498-06 4/10/2006 PATRICK DENNIS | Patrick | Dennis | Cohen Placitella & Roth | ;Aetna;Highmark;Cigna;TrustMark;UH G;WellPoint |
| 04801-06 | NJ | DEAN JANET ET ALS VS MERCK & C | Aleta | Dennis | Seeger & Weiss LLP | Aetna;BCBSKS;BCBSMA;Cigna;Guar dian;JohnDeere;UHG;WellPoint |
| 04053-05 | NJ | 04053-05 7/7/2005 Dennis Roy | Roy | Dennis | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;WellPoint;Aetna ;Premera |
| 02332-06 | NJ | Thomas C. Denny and Patrice Denny | Thomas | Denny | Cohen Placitella & Roth | na;BCBSFL;BCBSKansasCity;BCBST N;Carefirst;Cigna;Oxford;UHG;WellMa |
| 05-0543 | LA | Jeffrey Denny | Jeffrey | Denny | Goforth & Lewis | BCBSAssn |

| 07-6669 | LA | Dennis Denny | Dennis | Denny | Spohrer & Dodd, PA | Aetna |
| 00329-06 | NJ | 00329-06 1/17/2006 Denson, George | George | Denson | Feldman Shepherd Wohlgelernter Tanner & | ;UHG;BCBSMS |
| 07988-05 | NJ | 07988-05 12/8/2005 Denson Josephine | Josephine | Denson | Weitz & Luxemberg | Aetna;WellPoint |
| 05488-05 | NJ | 05488-05 9/16/2005 Denton, Carol | Carol | Denton | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSRI;Premera |
| 05110-06 | NJ | DEPPE ROBERT L ET AL VS MERCK | Robert | Deppe | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 06658-06 | NJ | 06658-06 7/11/2006 Michael Williams | Norman | Dericho | Cohen Placitella & Roth | SMA;BCBSRI;BCBSTN;Cigna;GEHA; Guardian;HealthNet;Humana;JohnDe |
| 01581-05 | NJ | 01581-05 2/18/2005 Derose Frank | Frank | Derose | Weitz & Luxemberg | ;UHG |
| 06-10302 | LA | Betty Derouen | Betty | Derouen | Paul Houston LaValle & Assoc | ;Guardian;UHG;Aetna |
| 07831-06 | NJ | Destefano, Richard & Tracie | Richard | Destefano | Seeger & Weiss LLP | ;BCBSFL |
| 14577-06 | NJ | F. Devaney and Stephanie A. Deva | Lee | Devaney | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | BCBSAZ;BCBSFL;BCBSTN;Cigna;H MSA;JohnDeere;UHG;WellPoint |
| 06350-06 | NJ | ANDREWS SANDRA ET ALS VS MER | Bessie | Dewbury | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSMA;MMOH;UH G;WellPoint |
| 10472-06 | NJ | 10472-06 8/30/2006 Dewey, Lula Jean | Lula | Dewey | Seeger & Weiss LLP | Aetna |
| 02966-06 | NJ | 02966-06 4/28/2006 DEXTER, SUSAN P. | Susan | Dexter | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG |
| 01569-05 | NJ | 01569-05 2/18/2005 Anna Diamante | Anna | Diamante | Gill & Chamas | Aetna;BCBSFL |
| 200663538 | TX | DIAMOND, PAUL MERCK & CO INC | Paul | Diamond | Monica Celeste Vaughan | ;BCBSAssn;WellPoint |
| 05-3797 | LA | Samuel Diaz | Samuel | Diaz | Attorneys Trial Group | ;UHG;BCBSFL |
| 200577295 | TX | DIAZ, MARIA MERCK & COMPANY INC | Maria | Diaz | David McQuade Leibowitz | Humana;Oxford;NHP;UHG;JohnDeer e;Cigna;BCBSFL;BCBSDE;BCBSMA; |
| 04560-06 | NJ | DIAZ, EUSTACE & PHYLLIS | Eustace | Diaz | Kasowitz, Benson, Torres & Fredman | BCBSKS |
| 03509-06 | NJ | 03509-06 5/12/2006 DIAZ, SUSAN | Susan | Diaz | Levy Phillips & Konigsberg | ;WellPoint;Cigna |
| 05-1261 | LA | Maria Diaz | Maria | Diaz | Maria D Tejedor | Humana;Oxford;NHP;UHG;JohnDeer e;Cigna;BCBSFL;BCBSDE;BCBSMA; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200570392 | TX | DIAZ, LEONEL MERCK & COMPANY INC | Leonel | Diaz | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Cigna |
| 200657401 | TX | DIAZ, ROBERT A MERCK & CO INC | Robert | Diaz | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;BCBSFL;WellPoint;Aetna ;HorizonBCBS |
| 13291-06 | NJ | DIAZ FELIPA VS MERCK & CO INC | Felipa | Diaz | Morelli Ratner PC | ;UHG |
| 00874-05 | NJ | 00874-05 2/14/2005 Diaz, Josefa | Josefa | Diaz | Wilentz Goldman & Spitzer | RI;Cigna;HealthNet;Oxford;TrustMark; WellPoint |
| 10795-06 | NJ | DANIEL ET AL VS MERCK & CO | Daniel | Dick | Feldman Shepherd Wohlgelernter Tanner & | ;Humana;UHG;Aetna |
| 06-10407 | LA | John Dickens | John | Dickens | Myers & Perfater | ;UHG;Cigna;WellPoint;MMOH;Aetna |
| 07-1245 | LA | Franklin Dickerson | Franklin | Dickerson | Kaiser Firm LLP | ;Humana |
| 03684-05 | NJ | 03684-05 6/14/2005 Dickerson Kevin | Kevin | Dickerson | Weitz & Luxemberg | ;Aetna |
| 05-1589 | LA | Walton Dickhoff | Walton | Dickhoff | Stritmatter Kessley Whelan Withey Coluccio | ;BCBSAssn |
| 00918-05 | NJ | William and Mary Alice Dickinson | Willie | Dickinson | Cohen Placitella & Roth | HA;HealthNet;Premera;UHG;WellPoin t |
| 00626-05 | NJ | 00626-05 1/31/2005 Colleen Dickinson | Colleen | Dickinson | Ferrara Law Firm | ;WellPoint;Aetna |
| 07360-06 | NJ | DICKINSON LEWIS RUTH VS MERCK | Ruth | Dickinson-Lewis | Weitz & Luxemberg | WellPoint |
| 05356-06 | NJ | DICKSON DAVID ALLEN VS MERCK & | David | Dickson | Cohen Placitella & Roth | ;TrustMark;UHG;BCBSFL;Aetna;BCB SMS;BCBSNC |
| 06931-06 | NJ | DIETRICH PATRICIA VS MERCK & CO | Patricia | Dietrich | Morelli Ratner PC | HealthNet;GEHADetail;Oxford;UHG; Cigna;Aetna;GEHA;MMOH |
| 05-5818 | LA | Susan Dietz | Susan | Dietz | Lockridge Grindal Nauen | ;HealthNet;UHG;WellPoint;HealthPart ners |
| 00780-05 | NJ | 00780-05 2/10/2005 Dillard, JamesDEC'D | James | Dillard Sr. | Wilentz Goldman & Spitzer | ;ABCBS;BCBSTN;UHG;JohnDeere;Ci gna;Aetna;BCBSMS |
| 08-0147 | LA | Michael Dillon | Michale | Dillon | John H. Ott | N;Cigna;Guardian;Mountain State;UHG;WellPoint |
| 01300-05 | NJ | Kevin Patrick and Kelly Anne Dillon | Kevin | Dillon | Locks Law Firm | SFL;BCBSMA;BCBSRI;BCBSTN;Cign a;HealthNet |
| 01814-05 | NJ | 01814-05 3/7/2005 Salvatore Dimeglio | Salvatore | Dimeglio | Sandford Wittels & Heisler | ;GEHADetail;GEHA |
| 01815-05 | NJ | 01815-05 3/7/2005 Lorraine Dingman | Lorraine | Dingman | Sandford Wittels & Heisler | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-3425 | LA | Phyllis Dirk | Phyllis | Dirk | Seeger & Weiss LLP | ;Noridian |
| 02605-06 | NJ | 02605-06 4/10/2006 Kathleen Dischley | Kathleen | Dischley | Morelli Ratner PC | Premera |
| 13611-06 | NJ | 13611-06 9/26/2006 Dishman, Vaughn | Vaughn | Dishman | *Simonson Hess & Leibowitz* | ;Aetna |
| 00051-06 | NJ | 00051-06 12/30/2005 Distefano, Marylou | Marylous | Distefano | Seeger & Weiss LLP | Aetna |
| 05-3201 | LA | James Distel | James | Distel | Elk & Elk | ;WellPoint |
| 05677-06 | NJ | DIXON GWENDOLYN VS MERCK & C | Gwendolyn | Dixon | Cohen Placitella & Roth | ;UHG;Cigna;Aetna;WellPoint |
| 05-5385 | LA | Pauline Dixon | Pauline | Dixon | Feinberg & Silva | ;UHG;BCBSMA |
| 01379-05 | NJ | 01379-05 2/17/2005 Billy Gene Dixon | Billy | Dixon | Ferrara Law Firm | ;Wellmark;UHG |
| 01188-06 | NJ | 01188-06 2/15/2006 James Dixon et. al. | James | Dixon | Lanier Law Firm, PC | ssn;BCBSTN;HealthNet;HumanaOP;U HG;JohnDeere;Cigna;BCBSFL;BCBS |
| 05533-05 | NJ | 05533-05 9/16/2005 Dixon Stella | Stella | Dixon | Weitz & Luxemberg | ;BCBSAssn;Cigna;UHG |
| 09247-06 | NJ | DIXON MICHAEL W ET ALS VS MERC | Michael | Dixon | Weitz & Luxemberg | a;UHG;Cigna;WellPoint;Aetna;BCBS MS;BCBSNC;Carefirst;Guardian |
| 16075-06 | NJ | DOBBS JOHN ET AL VS MERCK & CO | John | Dobbs | Locks Law Firm | ;HealthNet;UHG;Cigna;TrustMark |
| 10829-06 | NJ | 10829-06 9/1/2006 William Dockery | William | Docker | Douglas & London | ;BCBSTN;Aetna;BCBSNC;HorizonBC BS;Premera;WellPoint |
| 06-10684 | LA | Mildred Dodd | Mildred | Dodd | Heriberto Medrano | ;BCBSAssn;MMOH |
| 200636144 | TX | DODD, HELEN MERCK & CO INC | Hellen | Dodd | Lanier Law Firm, PC | BCBSMA;BCBSTN |
| 04985-06 | NJ | DODD CHARLES W VS MERCK & CO | Charles | Dodd | Parks & Crump | ;BCBSTN;WellPoint;Aetna |
| | | | Clyde | Dodson | Bubalo & Hiestand PLC | ;Pacificare |
| 13845-06 | NJ | DOHERTY DOMENICA VS MERCK & | Domenica | Doherty | Fenner & Boles LLC | ;UHG |
| 07-5691 | LA | Owen Doherty | Owen | Doherty | The Shepard Law Firm | ;BCBSAssn;BCBSMA;WellPoint |
| 11594-06 | NJ | 11594-06 9/8/2006 Dolan, Sue | Sue | Dolan | Ranier Gayle & Elliot LLC | ;WellPoint |

| 03539-06 | NJ | Dolan, Patricia & Stephen | Patericia | Dolan | Seeger & Weiss LLP | Cigna;HealthNet;Oxford;UHG;WellPoint |
| 00327-06 | NJ | Dolan, William & Mary Ann | William | Dolanj | Feldman Shepherd Wohlgelernter Tanner & | gna;GEHA;JohnDeere;Oxford;UHG;WellPoint |
| 12218-06 | NJ | DOLGACH JOSEPH ET AL VS MERCK | Joseph | Dolgach | Cohen Placitella & Roth | ;WellPoint |
| 11547-06 | NJ | DOLLARD THOMAS A ET ALS VS ME | Thomas | Dollard | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna |
| 04683-06 | NJ | DOLNICK, ILENE & GENE, W/H | Ilene | Dolnick | Kline & Specter | ;HorizonBCBS;Aetna |
| | | | Jeffrey | Dombeck | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | Unicare |
| 15246-06 | NJ | 15246-06 9/26/2006 Jean Donahue | Jean | Donahue | Lanier Law Firm, PC | ;HarvardPilgrim;Cigna;BCBSMA;Carefirst;Premera |
| 15089-06 | NJ | DONALD ROBERT VS MERCK & CO I | Robert | Donald | Locks Law Firm | ;BCBSTN;WellPoint;Pacificare;Aetna;BCBSMS;BCBSMA;Premera |
| 06-9704 | LA | Joy Donald | Joy | Donald | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSAssn;JohnDeere;BCBSFL;WellPoint;BCBSNC;BCBSMA;Cigna;UHG |
| 06832-06 | NJ | DONALDSON WILLIAM VS MERCK & | William | Donaldson | Louis C. Fiabane | ;ABCBS;JohnDeere;Cigna;WellPoint;Aetna |
| 200659549 | TX | ANTOINETTE MERCK & CO INC | Antoinette | Donaldson | Ralph Todd Willis, Attorney at Law | Cigna |
| 06-11127 | LA | Antoinette Donaldson | Antoinette | Donaldson | Ralph Todd Willis, Attorney at Law | Cigna |
| 08550-06 | NJ | DONALDSON RICHARD VS MERCK & | Richard | Donaldson | Weitz & Luxemberg | ;BCBSAssn;Premera;Pacificare |
| 07964-06 | NJ | DONNELLY MICHAEL ET AL VS MER | Michael | Donnelly | Weitz & Luxemberg | UHG;JohnDeere;Cigna;Pacificare;Aetna;Highmark;BCBSNC;BCBSKansas |
| 07925-06 | NJ | 07925-06 8/2/2006 Jack Donnelly | Jack | Donnelly | Weitz & Luxemberg | BCBSFL;Cigna |
| 05-5896 | LA | Barbara Donoho | Barbara | Donoho | Stillman & Friedland | ;BCBSAssn;Pacificare |
| 13074-06 | NJ | 13074-06 9/19/2006 Donohue, Philip & Mary | Philip | Donohue | Seeger & Weiss LLP | Aetna;BCBSMA;Guardian;Oxford;UHG |
| 15903-06 | NJ | DONOVAN MICHELE ET ALS VS MER | Michele | Donovan | Kramer & Dunleavy, L.L.P | WellPoint |
| 00569-06 | NJ | 00569-06 2/16/2006 June H. Donovan | June | Donovan | Morelli Ratner PC | ;BCBSAssn;WellPoint |
| 06-10816 | LA | Michael Dooley | Michael | Dooley | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;UHG;BCBSFL;BCBSRI;WellPoint;Premera;HIP;Aetna;HSPE;Humana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06349-06 | NJ | DOOLEY JANE S VS MERCK & CO IN | Sarah | Dooley | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;BCBSFL |
| 06-11047 | LA | Ronald Dooley | Ronald | Dooley | David L Friend | ;Pacificare |
| 06-10119 | LA | Ronald Dooley | Ronald | Dooley | Hissey Kientz LLP | ;Pacificare |
| 02057-05 | NJ | 02057-05 3/21/2005 Dora Henderson | Henderson | Dora | Sandford Wittels & Heisler | Cigna |
| 02334-06 | NJ | L. Driver and Myrtle L. Driver | Richard | Dorchy | Gregory Sharkey, Attorney at Law | BCBSFL;Cigna |
| 01810-06 | NJ | 01810-06 3/15/2006 Mary Dorn | Mary | Dorn | Lanier Law Firm, PC | ;GEHADetail;UHG;Cigna;Carefirst;BCBSFL;GEHA;Guardian;Premera |
| 05-3511 | LA | Michael Dorney  (w/d as c | Michael | Dorney | Spangenberg Shibley & Liber *(w/d as counsel)* | ;WellPoint |
| 05646-06 | NJ | HENDERSON WILLIE MAE ET AL VS | William | Dorsey | Cohen Placitella & Roth | t;MountainState;Aetna;ABCBS;BCBSFL;BCBSTN;Cigna |
| 06555-06 | NJ | DORSEY SR ROGER ET AL VS MERC | Roger | Dorsey Sr | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;Aetna |
| 05-3157 | LA | Annie Dotson | Annie | Dotson | Barrett Law Office, PA | Golden Rule |
| 15820-06 | NJ | DOTSON SARAH D VS MERCK & CO I | Sarah | Dotson | Weitz & Luxemberg | Aetna |
| 06838-06 | NJ | DOUCETTE ROBERT H ETALS VS ME | Robert | Doucette | Weitz & Luxemberg | ;Vista;BCBSAssn;Humana;UHG;WellPoint;TuftsLA |
| 04145-06 | NJ | Dougherty, Kristine and James | Kristine | Dougherty | Feldman Shepherd Wohlgelernter Tanner & | y;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 04369-05 | NJ | Douglas, Joan and Orville | Joan | Douglas | Feldman Shepherd Wohlgelernter Tanner & | ;BCBSAssn;JohnDeere;Cigna;Highmark;UHG |
| 12230-06 | NJ | Gust G. Douglas and Beverly Douglas | Gust | Douglas | Kasowitz, Benson, Torres & Fredman | Aetna;UHG |
| 07961-05 | NJ | 07961-05 12/7/2005 Douglas, Ted | Ted | Douglas | Schiffrin & Barroway LLP | ;UHG |
| 12327-06 | NJ | 12327-06 9/8/2006 Douglas, Betty | Betty | Douglas | Seeger & Weiss LLP | HG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 06-1563 | LA | Janet Douglas | Janet | Douglas | The Colom Law Firm | e;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;TrustMark |
| 07359-06 | NJ | DOUGLAS MARGARET VS MERCK & | Margaret | Douglas | Weitz & Luxemberg | ;BCBSAssn;GEHADetail;UHG;Cigna;Aetna;GEHA;MMOH |
| 09513-06 | NJ | 09513-06 8/23/2006 Annie Lee Douglas | Annie | Douglas | Weitz & Luxemberg | ;Cigna;Aetna;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09656-06 | NJ | DOUGLAS MELVIN ET ALS VS MERC | Melvin | Douglass | Kline & Specter | Aetna;Cigna |
| 07685-06 | NJ | DOVE CELINE J VS MERCK & CO INC | Celine | Dove | Morelli Ratner PC | ;Cigna |
| 01579-06 | NJ | RICHARD ET AL VS MERCK & C | Richard | Dow | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSFL;Aetna |
| 05-3333 | LA | Stan Downey | Stan | Downey | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSKS |
| 05653-05 | NJ | Doyle, Marty C. and Kimberly Lynn | Marty | Doyle | Anapol Schwartz | BCBSMA;BCBSRI;Cigna;UHG |
| 05647-06 | NJ | DOYLE SHERRY VS MERCK & CO IN | Sherry | Doyle | Cohen Placitella & Roth | ;Humana;UHG;BCBSFL;WellPoint |
| 05797-06 | NJ | DOYLE SUSANA VS MERCK & CO IN | Susana | Doyle | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSFL;Aetna;Cigna;GEHA;Guardian;WellPoint |
| 03850-06 | NJ | 03850-06 5/22/2006 Doyle Margaret | Margaret | Doyle | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSRI;Aetna;Amerigroup;WellMark;WellPoint |
| 03992-06 | NJ | DOYLE, RONALD, INDIVIDUALLY & A | Ida | Doyle | Weitz & Luxemberg | ;GHI;UHG |
| 200542647 | TX | (IND AND AS LEGAL REP MERCK & CO INC | Patricia | Dozier | Fletcher Vines Trammell | ;UHG;WellPoint;Aetna |
| 05-6497 | LA | Carol Drabelle | Carol | Drabelle | Paul & Janofsky | ;HealthNet |
| 05-3633 | LA | Susan Drake | Susan | Drake | Butler Snow O'Mara Stevens & Cannada | ;HealthNet;UHG;BCBSFL;Aetna;HorizonBCBS;Humana |
| 04886-06 | NJ | DRAKE MARYJANE ET AL VS MERCK | MaryJane | Drake | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSMA;Cigna;GEHA;UHG;WellPoint |
| 14984-06 | | Cook, Kathy (Estate of Thelma Drayer) | Thelma | Drayer | Seeger & Weiss LLP | efirst;Cigna;GEHA;JohnDeere;UHG;WellPoint |
| 08342-06 | NJ | DRISCOLL JOAN KELLY VS MERCK & | Joan | Driscoll | Morelli Ratner PC | ;BCBSMA;BCBSNC;Cigna;WellPoint |
| 06-11111 | LA | Edward Drozd | Edward | Drozd | Caravona & Czack | ;UHG |
| 06-2648 | LA | Constance Drury | Constance | Drury | Lytal Reiter Clark Fountain & Williams | BCBSFL |
| 11314-06 | NJ | Drury, Norma Terry & Sherry | Norma | Drury | Seeger & Weiss LLP | ;UHG;Cigna |
| 07154-06 | NJ | DUCHEMIN MILTON ET ALS VS MER | Milton | Duchemin | Weitz & Luxemberg | ;Aetna |
| 12905-06 | NJ | DUDLEY JAMES ET ALS VS MERCK & | James | Dudley | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna;BCBSNC;BCBSKansasCity |

| 16258-06 | NJ | DUFF MARLENE VS MERCK & CO IN | Marlene | Duff | Locks Law Firm | Aetna;Cigna;WellPoint |
|---|---|---|---|---|---|---|
| 15391-06 | NJ | DUGAN WILLIAM ET AL VS MERCK & | William | Dugan | Locks Law Firm | ;Cigna;WellPoint;Aetna |
| 09385-06 | NJ | 09385-06 8/22/2006 Daniel Dugan | Daniel | Dugan | Miller & Associates | ;BCBSTN;GEHADetail;Cigna;WellPoint;Highmark;GEHA |
| 01747-06 | NJ | Michelle Dugan and Timothy Alan Duga | Michelle | Dugan | Morelli Ratner PC | ;UHG;WellPoint |
| 10564-06 | NJ | DUGAN GLORIA ET AL VS MERCK & | Gloria | Dugan | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Cigna |
| 05-5782 | LA | Whitmel Dugas | Whitmel | Dugas | Elmwood Henry Keim, Jr | ;UHG;Cigna |
| 02748-06 | NJ | DUHON, JOY B. & RONALD J. | Joy | Duhon | Morelli Ratner PC | WellPoint |
| 05-4877 | LA | Joyce Duke | Joyce | Duke | Henry D Fincher | ;BCBSTN;JohnDeere |
| | | Madelyn Duke (for Garn Duke) | Garn | Duke | Kershaw Cutter & Ratinoff LLP | Blue Shield of CA |
| 07-725 | LA | Jimmy Duke | Jimmy | Duke | Strong Martin & Associates | ;GEHADetail;Cigna;BCBSTN;GEHA |
| 07-770 | LA | George Dumas | George | Dumas | Phillips & Associates | ;BCBSTN |
| 07-757 | LA | Diane Dumas | Dianne | Dumas | Phillips & Associates | BCBSMA |
| 06-11017 | LA | Julia Dumas | Julia | Dumas | Steven A Fabbro | ;Premera;BCBSFL |
| 00794-06 | NJ | 00794-06 2/6/2006 Donna Duncan | Donna | Duncan | Cohen Placitella & Roth | G;Cigna;BCBSMA;WellPoint;MMOH;BCBSNC;GEHA |
| 200574127 | TX | (INDIVIDUALLY AND AS R MERCK & CO INC | William | Duncan | Fletcher Vines Trammell | ssn;HealthNet;Guardian;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;AvMed; |
| 07-2085 | LA | Darrell Duncan | Darrell | Duncan | Gary Williams Finney Lewis Watson & Sperando | ;BCBSFL;MountainState;Mountain State |
| 06-309 | LA | Charlotte Duncan | Charlotte | Duncan | Lockridge Grindal Nauen | ;BCBSAssn;UHG;Aetna;BCBSNC |
| 06-10408 | LA | Gloria Duncan | Gloria | Duncan | Myers & Perfater | ;BCBSAssn;BCBSMA;WellPoint |
| 05-5744 | LA | Walter Duncan | Walter | Duncan | Myers & Perfater | ;BCBSAssn;BCBSTN;UHG;BCBSMS;BCBSMA |
| 08828-06 | NJ | DUNCAN JAMES VS MERCK & CO IN | James | Duncan | Weitz & Luxemberg | ssn;Noridian;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cig |

| 07869-06 | NJ | DUNCAN SR JOHN ET AL VS MERCK | John | Duncan, Sr. | Weitz & Luxemberg | G;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;Highmark;BCBSNC;GEHA |
| 12670-06 | NJ | 12670-06 9/19/2006 Dunham, Eleanor | Eleanor | Dunham | Seeger & Weiss LLP | ;Aetna |
| 05-4959 | LA | Thomas Dunlap | Thomas | Dunlap | Keller Rohrback LLP | SFL;WellPoint;Pacificare;MMOH;BCBSNC;HSPE |
| 06-9433 | LA | Boyd Dunn | Boyd | Dunn | James F Humphreys & Assoc | ;MountainState;Mountain State |
| 15476-06 | NJ | DUNN DANIEL ET AL VS MERCK & C | Daniel | Dunn | Locks Law Firm | ;BCBSAssn;BCBSTN;HumanaOP;Cigna;BCBSFL;Premera;Aetna |
| 05-4904 | LA | Christopher Dunn | Christopher | Dunn | Nevin & Absalom | ;UHG;Cigna;WellPoint;Aetna |
| 07285-05 | NJ | Charles Dunn & Joseph Dunn as Co-Executors | Charles | Dunn | Weitz & Luxemberg | dian;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetn |
| 12742-06 | NJ | DUNNING OTIS JAMES SR ET AL VS | Carolyn | Dunning | Morelli Ratner PC | Cigna;Oxford;UHG |
| | | | Iris | Dunston | Beasley Allen Crow Methvin Portis & Miles PC | BC of FL Advantage 65 |
| 06083-06 | NJ | DUPUIS NANCY C VS MERCK & CO I | Nancy | Dupuis | Burrell Regenstreich & Booker (returned to O'Quinn Law Firm) | ;WellPoint |
| 15537-06 | NJ | DURANT WILL JOSEPHINE VS MERC | Will | Durant | Locks Law Firm | ;BCBSMA;WellPoint;UHG |
| 11701-06 | NJ | DURANT ANNIE VS MERCK & CO INC | Annie | Durant | Weitz & Luxemberg | Oxford |
| 04001-04 | NJ | 04001-04 12/13/2004 Robert K. Durham | Robert | Durham | Ferrara Law Firm | a;BCBSFL;WellPoint;Aetna;HorizonBCBS |
| 13045-06 | NJ | 13045-06 9/20/2006 Betty Durham | Betty | Durham | Miller & Associates | ;BCBSAssn;Humana;MMOH;BCBSNC;BCBSFL;Premera;UHG;WellPoint |
| 14237-06 | NJ | DUTTON MARGARET ET AL VS MER | Margaret | Dutton | Locks Law Firm | ;BCBSAssn;UHG;WellPoint |
| 11376-06 | NJ | Duvall, Bennie & Margaret | Bennie | Duvall | Gallagher Law Firm | BCBSFL |
| 13520-06 | NJ | Baron M. Dyer and Ann Dyer | Baron | Dyer | Cohen Placitella & Roth | Aetna;UHG |
| 05771-05 | NJ | 05771-05 9/23/2005 Dyer, Kenneth R. | Carol | Dyer | Kline & Specter | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;BCBSFL;JohnDeere;WellMark |
| 08049-05 | NJ | 08049-05 12/12/2005 Dyer Robert | Robert | Dyer | Weitz & Luxemberg | GEHADetail;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;GEHA |
| 07-772 | LA | Helen Eads | Helen | Eads | Phillips & Associates | ;UHG |

| 07746-06 | NJ | EADS HELENE VS MERCK & CO INC | Helene | Eads | Weitz & Luxemberg | UHG |
| 04444-05 | NJ | Roger D. Eagle and Joyce Y. Eagle | Rodger | Eagle | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Cigna |
| 01302-05 | NJ | 01302-05 2/16/2005 Eakin Ken | Ken | Eakin | Weitz & Luxemberg | ;Guardian;UHG |
| 05-3212 | LA | Evelyn Earhart | Evelyn | Earhart | Kelley & Ferraro | ;Cigna |
| 14820-06 | NJ | EARL JOHN H VS MERCK & CO INC | John | Earl | Morelli Ratner PC | ;HealthNet;UHG |
| 05581-05 | NJ | 05581-05 9/19/2005 James Earlene | James | Earlene | Weitz & Luxemberg | Aetna;Cigna;Premera;UHG;WellPoint |
| 16296-06 | NJ | EARLY JAMES ET AL VS MERCK & | James | Early | Locks Law Firm | ;Humana;UHG;WellPoint;MMOH;Aetna |
| 06857-06 | NJ | EARLY LINDA ETALS VS MERCK & C | Linda | Early | Weitz & Luxemberg | ;HumanaOP;UHG |
| 09441-06 | NJ | EARNHARDT JUDITH H VS MERCK & | Judith | Earnhardt | Morelli Ratner PC | ;BCBSNC;Aetna |
| 05375-06 | NJ | 05375-06 6/23/2006 Patricia E. Earp | Patricia | Earp | Cohen Placitella & Roth | ;BCBSNC;Aetna;BCBSTN |
| 08-881 | LA | Doris Easterling | Doris | Easterling | John H. Anderson | ;WellPoint;UHG |
| 15037-06 | NJ | EATMON FRANCES VS MERCK & CO | Frances | Eatmon | Hovde Dassow & Deets, LLC | ;UHG;BCBSNC |
| 05524-06 | NJ | 05524-06 6/27/2006 Eaton, Diane v. Merck | Diane | Eaton | Cohen Placitella & Roth | ;UHG;Cigna;WellPoint;Aetna;Highmark |
| 14286-06 | NJ | EATON MARGARET VS MERCK & CO | Margaret | Eaton | Locks Law Firm | ;Guardian |
| 14242-06 | NJ | EATON PAMELA ET AL VS MERCK & | Pamela | Eaton | Locks Law Firm | ;TrustMark;Aetna;WellPoint |
| 05-0545 | LA | John Eberhardt | John | Eberhardt | PRO SE | ;UHG;Aetna |
| 02211-06 | NJ | 02211-06 3/30/2006 Edlund Robert | Robert | Edlund | Weitz & Luxemberg | ;PriorityHealth;UHG |
| 00733-06 | NJ | Edmonds, Linda L. for John Larry Edmo | Linda | Edmonds | Anapol Schwartz | ;UHG;WellPoint;BCBSNC;BCBSFL;Cigna;JohnDeere |
| 06-11079 | LA | David Edmonds | David | Edmonds | Cloon Law Firm | ;BCBSTN;JohnDeere;WellPoint;BCBSMS |
| 15404-06 | NJ | 15404-06 9/26/2006 Bobby Edmondson | Bobby | Edmondson | Lanier Law Firm, PC | ;GEHADetail;GEHA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06418-06 | NJ | Martin, Edward, et al v. Merck | Martin | Edward | Cohen Placitella & Roth | CBSAZ;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;HealthNet;Pre |
| 05-4859 | LA | Cheryl Edwards | Cheryl | Edwards | Bowersox Law Firm, PC | Cigna;Carefirst;WellPoint;Premera;Aetna;BCBSNC;Humana |
| 200671087 | TX | EDWARDS, REBECCA L MERCK & CO INC | Rebecca | Edwards | Clay Lewis Jenkins (no address or telehone number | ;BCBSTN;UHG;JohnDeere;WellPoint;Aetna;BCBSNC |
| 06-1527 | LA | George Edwards | George | Edwards | Levin Fishbein Sedran & Berman | ohnDeere;Cigna;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCB |
| 16364-06 | NJ | EDWARDS COLLEEN ET ALS VS ME | John | Edwards | Locks Law Firm | TN;HealthNet;GEHADetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA; |
| 200659120 | TX | EDWARDS, CHARLENE MERCK & CO INC | Charlene | Edwards | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;WellPoint;MMOH;Aetna;Carefirst;Guardian |
| 08187-06 | NJ | 08187-06 8/8/2006 Edwards, Constance | Constance | Edwards | Seeger & Weiss LLP | ;UHG;Cigna;MountainState |
| 14484-06 | NJ | Edwards, Loretta & Wesley | Lorretta | Edwards | Seeger & Weiss LLP | HealthNet;UHG;WellPoint |
| 08032-06 | NJ | ROBERTS BILLIE RUTH ET ALS VS M | Margaret | Edwards | Weitz & Luxemberg | e;Cigna;WellPoint;HIP;MountainState;Pacificare;Aetna;BCBSNC;BCBSFL;B |
| 10959-06 | NJ | EDWARDS SCOTT VS MERCK & CO I | Scott | Edwards | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna |
| 10314-06 | NJ | BRUNSON BARBARA ET ALS VS MER | Isabell | Edwards | Weitz & Luxemberg | ;BCBSNC;Aetna;BCBSFL;BCBSTN |
| 09066-06 | NJ | 09066-06 8/16/2006 Kim Edwards | Kim | Edwards | Weitz & Luxemberg | ;Guardian;UHG;Cigna;WellPoint;Aetna;HealthNet |
| 09974-06 | NJ | 09974-06 8/28/2006 Bobby Edwards | Bobby | Edwards | Weitz & Luxemberg | ;Vista;UHG;Cigna;WellPoint;MMOH;BCBSMS;BCBSNC;TrustMark |
| 14073-06 | NJ | EDWARDS ROBERT VS MERCK & CO | Robert | Edwards | Wolff & Samson (cases fwd to Hollis & Wright) | TN;Humana;GEHADetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBS |
| 09437-06 | NJ | Matthews, Elizabeth & Edwin | Matthews | Edwin | Seeger & Weiss LLP | SMA;Guardian;HealthNet;HMSA;UHG;WellPoint |
| | | | Mildred | Efferson | Salim, Robert L | ;Cigna |
| 02575-06 | NJ | 02575-06 4/12/2006 Kelly Deloma Eggleston | Kelly | Eggleston | Morelli Ratner PC | ;Aetna;UHG |
| 03995-06 | NJ | 03995-06 5/25/2006 EDELBERG, IRWIN | Irwin | Eldelberg | Weitz & Luxemberg | HealthNet |
| 07-764 | LA | William Eldridge | William | Eldridge | Phillips & Associates | Detail;BCBSFL;WellPoint;Aetna;BCBSMS;BCBSNC;TuftsLA;GEHA |
| 06-1026 | LA | Arlene Elias | Arlene | Elias | David Mark Landry, Attorney at Law | ;HealthNet;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200558309 | TX | AND AS REPRESENTATIV | Carolyn | Eller | Kathryn Ann Snapher | ;BCBSAssn;BCBSFL;WellPoint;Aetna |
| 04188-05 | NJ | 04188-05 6/22/2005 ELLIOTT, PATRICIA | Patricia | Elliot | Cohen Placitella & Roth | rst;Cigna;GEHA;Health Adv;HealthNet;JohnDeere;Oxford;Wel |
| 15628-06 | NJ | Elliot, Kevin (Estate of Patricia Elliot) | Kevin | Elliot | Seeger & Weiss LLP | ;Guardian;BCBSFL;WellPoint;Aetna;C arefirst;UHG |
| 07357-06 | NJ | ELLIOTT MARGARET VS MERCK & C | Margaret | Elliot | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSTN;Cigna;Jo hnDeere;WellPoint |
| 06558-06 | NJ | ELLIOTT CONNIE ET ALS VS MERCK | Barry | Elliott | Kline & Specter | ;UHG;Cigna;GEHA;Premera |
| 00369-04 | NJ | Elliott, Phyliss (Estate of Bradford) | Phyllis | Elliott | Seeger & Weiss LLP | ;Cigna;BCBSFL;WellPoint;MMOH;UH G |
| 11317-06 | NJ | 11317-06 9/6/2006 Elliott, Danny & Brenda | Danny | Elliott | Seeger & Weiss LLP | ;UHG;Aetna;BCBSFL;BCBSTN;WellP oint |
| 06-10987 | LA | Sandra Elliott | Sandra | Elliott | Steven A Fabbro | HealthNet;UHG;JohnDeere;Carefirst; WellPoint;BCBSNC;VHP |
| 05138-06 | NJ | ELLIOTT LINDA VS MERCK & CO INC | Linda | Elliott | Weitz & Luxemberg | efirst;WellPoint;Premera;Pacificare;M MOH;Aetna;BCBSNC;TrustMark |
| 01645-06 | NJ | ELLIOTT CHARLES VS MERCK & CO | Charles | Elliott | Weitz & Luxemberg | hNet;UHG;Cigna;WellPoint;Aetna;Hig hmark;Carefirst |
| 04491-06 | NJ | ELLIS, KEITH H. & JANET R. | Keith | Ellis | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | E;Carefirst;WellPoint;HealthPartners;A etna;BCBSMA;Cigna;GEHA;Guardian; |
| 05206-05 | NJ | Rodney G. Ellis and Enna Ellis | Rodney | Ellis | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;UHG |
| 07-3300 | LA | Sandra Ellis | Thomas | Ellis | Greene Broillet & Wheeler LLP | ana;UHG;JohnDeere;Cigna;WellPoint; Premera;Aetna;BCBSNC;BCBSRI;MM |
| 05847-06 | NJ | ELLIS MARJORIE VS MERCK & CO IN | Marjorie | Ellis | Locks Law Firm | ;BCBSFL;BCBSMA;Highmark;BCBSN C;Aetna |
| 16036-06 | NJ | ELLIS ELIZABETH M ET ALS VS MER | Elizabeth | Ellis | Morelli Ratner PC | HealthNet;Humana;UHG;Cigna;WellP oint;Highmark;BCBSNC;Carefirst |
| 05-6822 | LA | Edward Ellis | Edward | Ellis | Provost Umphrey Law Firm LLP | BCBSFL;WellPoint;Aetna;BCBSNC;Ci gna;Guardian |
| 05242-05 | NJ | 05242-05 9/6/2005 Ellis Jerry | Cheryl | Ellis | Weitz & Luxemberg | WellPoint;Premera;BCBSNC;Aetna;B CBSTN;JohnDeere |
| 05-2964 | LA | Evelyn Ellison | Evelyn | Ellison | Hill Boren | ;GEHADetail;JohnDeere |
| 05-6267 | LA | Betty Ely | Betty | Ely | Williamson & Williams | ;BCBSTN;Cigna;Highmark |
| 04027-06 | NJ | 04027-06 5/26/2006 Emerson, Dan & Dorothy | Daniel | Emerson | Seeger & Weiss LLP | ;WellPoint;Aetna;UHG |

| 11124-06 | NJ | EMERSON JAMES VS MERCK & CO I | James | Emerson | Weitz & Luxemberg | ;CareChoice;HA;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;Health Adv |
| 00531-05 | NJ | 00531-05 1/31/2005 Emery, James | James | Emery | Beasley Allen Crow Methvin Portis & Miles PC | ;HealthNet;WellPoint |
| 06-10089 | LA | Olivia Encinas | Olivia | Encinas | Edward D Fitzhugh | ;WellPoint |
| 05-2485 | LA | Judy Engel | Judy | Engel | Barber & Shoulders, LLP | ;WellPoint |
| 11319-06 | NJ | England, Donna & Raymond | Donna | England | Seeger & Weiss LLP | ;BCBSTN;UHG |
| 06-10235 | LA | Pauline Engleman | Pauline | Engleman | Edwards Law Firm | BCBSAssn;GEHA |
| 05848-06 | NJ | SCOTT LYDIA ET ALS VS MERCK & C | Mary | English | Locks Law Firm | MA;WellPoint;Pacificare;Aetna;TuftsLA;Premera |
| 200663593 | TX | (IND AS WRONGFUL DEATH B MERCK & CO | Martha | English | Monica Celeste Vaughan | ;UHG |
| 200546722 | TX | ENGLISH, RUTH MERCK & CO INC | Ruth | English | Monica Celeste Vaughan | ;UHG;WellPoint;Aetna |
| 12731-06 | NJ | 12731-06 9/18/2006 English, Alice | Alice | English | Seeger & Weiss LLP | Cigna |
| 02312-06 | NJ | ENGLISH WILLIAM VS MERCK & CO I | William | English | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC |
| 00030-05 | NJ | 00030-05 12/23/2004 Engro, Mary and Joseph | Mary | Engro | Anapol Schwartz | ;Aetna |
| 12727-06 | NJ | ENNIS JOHN W VS MERCK & CO INC | John | Ennis | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 08161-06 | NJ | ENTERLINE ESTHER ET ALS VS MER | Esther | Enterline | Weitz & Luxemberg | ;HIP |
| | | | Barry | Entrmont | Salim, Robert L | Aetna |
| 15624-06 | NJ | 15624-06 9/29/2006 Epstein, David & Myra | David | Epstein | Seeger & Weiss LLP | ;HealthNet;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 12706-06 | NJ | ERB MARILYN ET AL VS MERCK & C | Marilyn | Erb | Weitz & Luxemberg | ;GEHADetail;GEHA |
| 03357-06 | NJ | 03357-06 5/10/2006 Randall Erhardt | Randall | Erhardt | Weitz & Luxemberg | BCBSFL |
| 06455-06 | NJ | ERICKSON CHARLES VS MERCK & C | Charles | Erickson | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | dian;Humana;UHG;Cigna;WellPoint;MountainState;Aetna;BCBSMS |
| 06-10279 | LA | Virginia Erickson | Virginia | Erickson | Delaney Vanderlinden & Delaney | ;Wellmark;Noridian;JohnDeere;WellPoint |

| 05-1166 | LA | R Erickson | R | Erickson | Jeffrey Robinson, PLC | rk;BCBSAssn;Noridian;HealthNet;Humana;HumanaOP;GEHADetail;UHG;J |
| 12722-06 | NJ | 12722-06 9/18/2006 Ernst, Eunice | Eunice | Ernst | Seeger & Weiss LLP | ;Cigna |
| 04337-06 | NJ | 04337-06 6/2/2006 ERVIN, CAROLYN | Carolyn | Ervin | Morelli Ratner PC | ;BCBSTN;Humana;BCBSNC |
| 10877-06 | NJ | Frances Erwin and George Erwin | Alice | Erwin | Cary & Danis, LLC | ;UHG;Cigna;Aetna;HealthNet |
| 05-5662 | LA | Lawrence Erwin | Lawrence | Erwin | Lawrence W. Erwin, Law Office | ;WellPoint |
| 08412-06 | NJ | ESHOO ROBERT VS MERCK & CO IN | Robert | Eshoo | Weitz & Luxemberg | ;HealthNet |
| 200626774 | TX | MARGARITA MERCK & COMPANY INC | Margarita | Espinoza | David McQuade Leibowitz | ;Aetna;Cigna |
| 11544-06 | NJ | ESPOSITO SALVATORE ET ALS | Salvatore | Esposito | Weitz & Luxemberg | ;BCBSAssn;Oxford;UHG;Cigna;BCBSRI |
| 10806-06 | NJ | 10806-06 9/1/2006 Conchita Estabillo | Conchita | Estabillo | Douglas & London | ;Aetna |
| 05-6150 | LA | James Estep | James | Estep | Gary C Johnson, PSC | ;BCBSTN;JohnDeere;WellPoint;Aetna |
| 02951-06 | NJ | Estes, Philip M. and Peggy A. | Philip | Estes | Anapol Schwartz | ;UHG;JohnDeere;BCBSRI;Cigna |
| 08928-06 | NJ | 08928-06 8/15/2006 Joan Estes | Joan | Estes | Lanier Law Firm, PC | ;BCBSAssn;Humana;JohnDeere;Premera |
| 04071-04 | NJ | 04071-04 12/17/2004 ESTRADA, ERIC | Eric | Estrada | Nagel Rice LLP | ;WellPoint;Aetna |
| 07-0189 | LA | Shirley Ethridge | Shirley | Ethridge | Goldenberg Heller Antognoli & Rowland, PC | ;WellPoint |
| 08-0168 | LA | Beverly Eubanks | Beverly | Eubanks | Brown Chiari LLP | ;GoldenRule;UHG;Golden Rule |
| 08-1118 | LA | Edward Evans | Edwards | Evans | Alford Law Group, PA | ;Humana;Aetna;BCBSAssn;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 05-4832 | LA | Edward Evans | Edward | Evans | Brown & Crouppen | JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 01393-06 | NJ | 01393-06 2/28/2006 WILLIAM EVANS | William | Evans | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GoldenRule;UHG;John |
| 04325-06 | NJ | 04325-06 6/2/2006 Evans, Norma v. Merck | Norma | Evans | Cohen Placitella & Roth | ;UHG;WellPoint;Aetna |
| 05-6761 | LA | Amanda Evans | Amanda | Evans | Dinkes & Schwitzer | ;WellPoint;Aetna;Highmark;HorizonBCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200625055 | TX | EVANS, ARTHUR MERCK & CO INC | Arthur | Evans | Lanier Law Firm, PC | ;HealthNet;Guardian;Cigna;WellPoint; Aetna;BCBSNC;BCBSTN |
| 07482-06 | NJ | EVANS JOANN ET ALS VS MERCK & | Lester | Evans | Lundy Law | uardian;HealthNet;JohnDeere;Premer a;WellPoint |
| 13478-06 | NJ | 13478-06 9/20/2006 Randy Evans | Randy | Evans | Miller & Associates | ;BCBSAssn;UHG;WellPoint;Premera; Aetna;BCBSNC |
| 05-4815 | LA | William Evans | William | Evans | Peter G Angelos, PC | ;BCBSAssn;BCBSTN;HealthNet;Guar dian;Humana;GoldenRule;UHG;John |
| 06-10176 | LA | Charles Evans | Charles | Evans | Seeger & Weiss LLP | HealthNet;Guardian;Humana;GEHAD etail;Oxford;UHG;JohnDeere;Cigna;B |
| 08815-06 | NJ | EVANS JACK T ET ALS VS MERCK & | Jack | Evans | Weitz & Luxemberg | Detail;JohnDeere;WellPoint;Aetna;GE HA |
| 11097-06 | NJ | EVANS DEIRDRE ETALS VS MERCK | Deirdre | Evans | Weitz & Luxemberg | ;HA;Health Adv;WellPoint |
| 02321-06 | NJ | EVANS JOHN C VS MERCK & CO INC | John | Evans | Weitz & Luxemberg | BSAssn;Noridian;BCBSTN;HealthNet; Guardian;Humana;GEHADetail;UHG;J |
| 02646-05 | NJ | Kathy Evans for Lois Harvey | Katherine | Evans | Williams Cuker & Berezofsky | e;BCBSRI;WellPoint;Aetna;BCBSNC; BCBSFL;Cigna |
| 00991-06 | NJ | 00991-06 2/9/2006 Evans Patricia | Patricia | Evants | Weitz & Luxemberg | BSMA;BCBSTN;Cigna;GEHA;Guardia n;HealthNet;MMOH;TrustMark;UHG; |
| 12623-06 | NJ | 12623-06 9/18/2006 Ewing, Pauline | Pauline | Ewing | Seeger & Weiss LLP | Aetna;BCBSFL;Cigna |
| 09512-06 | NJ | 09512-06 8/23/2006 Rita J. Ewing | Rita | Ewing | Weitz & Luxemberg | BCBSFL |
| 05-5592 | LA | Frank Fabricius | Frank | Fabricius | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | VSF |
| 09393-06 | NJ | 09393-06 8/22/2006 Fagan, Nancy | Nancy | Fagan | Anapol Schwartz | ;HealthNet;Cigna;Aetna |
| 01472-05 | NJ | 01472-05 2/11/2005 Kenneth Lowell Fagel | Cindy | Fagel | Ferrara Law Firm | Aetna;Cigna;JohnDeere;UHG |
| 09080-06 | NJ | FAHY DENISE VS MERCK & CO INC | Denise | Fahy | Weitz & Luxemberg | ;HealthNet |
| 05-5820 | LA | Sue Fain | Sue | Fain | Lockridge Grindal Nauen | ;BCBSAssn |
| 05-1012 | LA | Paul Fairchild | Paul | Fairchild | Franklin K. Belhasen, II | ;BCBSAssn;Noridian;WellPoint |
| 06-10879 | LA | Michael Fairchild | Michael | Fairchild | Lowe Eklund & Wakefield | ;Cigna;BCBSKansasCity |
| 05-5134 | LA | Mary Faircloth | Mary | Faircloth | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;Cigna;Aetna;BCBSNC;BCBSAs sn |

| 06-1458 | LA | Martha Faircloth | Martha | Faircloth | Heninger Garrison & Davis LLC | ;Cigna |
| 06-9703 | LA | Roy Faircloth | Roy | Faircloth, Sr. | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSAssn |
| 07-6673 | LA | Bernice Faison | Bernice | Faison | Fredric S. Masure | ;HIP;BCBSNC |
| 16480-06 | NJ | FAISON CHARLIE ET AL VS MERCK & | Charlie | Faison | Parks & Crump | ;WellPoint;BCBSNC |
| 03121-06 | NJ | Faith (estate of Leonard Faith) | Belva | Faith | Weitz & Luxemberg | Guardian |
| 10196-06 | NJ | FALLON CATHERINE VS MERCK & C | Catherine | Fallon | Weitz & Luxemberg | ;Aetna |
| 03545-05 | NJ | 03545-05 6/7/2005 Farland, Audrey | Audrey | Farland | McHugh & Levensten (now Lopez & McHugh) | ;Aetna |
| 15449-06 | NJ | FARLEY SR CHARLES VS MERCK & | Charles | Farley Sr | Lanier Law Firm, PC | ;BCBSTN;GEHADetail;JohnDeere;WellPoint;Aetna;Highmark;GEHA |
| 05427-05 | NJ | Herbert T. & Anne Farmer | Herbert | Farmer | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;UHG;Aetna |
| 00163-05 | NJ | 00163-05 1/3/2005 Ronald G. Farmer | Ronald | Farmer | Ferrara Law Firm | ;BCBSAssn;GEHADetail;UHG;Cigna;WellPoint;Aetna;BCBSNC;GEHA |
| 07-785 | LA | Alice Farmer | Alice | Farmer | Phillips & Associates | ;BCBSAssn |
| 08-0141 | LA | Jerry Farmer | Jerry | Farmer | Shelton & Associates, P.A. | ;BCBSAssn;BCBSTN;UHG;WellPoint;BCBSNC |
| 05-1093 | LA | Barbara Farmer | Barbara | Farmer | Weisman Kennedy & Berris | CBSFL;BCBSMA;Premera;Aetna;Humana |
| 05-3475 | LA | Richard Farnsworth | Richard | Farnsworth | Elk & Elk | ;BCBSAssn;Cigna |
| 06-10687 | LA | Patricia Farrall | Patricia | Farrall | Frankovich Anetakis Colantonio & Simon-Weirton | ;BCBSAssn |
| 07-0196 | LA | Eileen Farrell | Eileen | Farrell | Peter G Angelos, PC | ;Humana;GEHADetail;Oxford;UHG;BCBSMA;HorizonBCBS;GEHA |
| 01286-06 | NJ | 01286-06 2/23/2006 Farrell Keith | Keith | Farrell | Weitz & Luxemberg | ;WellPoint |
| 02480-06 | NJ | 02480-06 4/10/2006 Jacqueline Fasso | Jacqueline | Fasso | Morelli Ratner PC | Aetna |
| 07-356 | LA | Louis M. Fatur (for Louis F. Fatur, dec'd) | Louis F. | Fatur | Kershaw Cutter & Ratinoff LLP | ;HealthNet |
| 06-10231 | LA | John Faver | John | Faver | Edwards Law Firm | ;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-1808 | LA | Daniel Fay | Daniel | Fay | Spivey & Ainsworth (now  Price Ainsworth) | ;UHG;Cigna;BCBSFL;Aetna |
| 05-0549 | LA | Reginald Fears | Reginald | Fears | PRO SE | ;Humana |
| 00948-06 | NJ | Feather, Mitchell & Kornelia | Mitchell | Feather | Seeger & Weiss LLP | ;HealthNet |
| 07-9605 | LA | Ann Feathers | Ann | Feathers | Shelton & Associates, P.A. | ;UHG;Humana |
| 03620-05 | NJ | 03620-05 6/7/2005 Daniel Fedeli | Danielle | Fedeli | Ferrara Law Firm | ABCBS;WellPoint |
| 00692-06 | NJ | 00692-06 1/27/2006 Feezel, Jon | Jon | Feezel | Seeger & Weiss LLP | ;Aetna |
| 11461-06 | NJ | 11461-06 9/7/2006 Joel Feinstein | Joel | Feinstein | Miller Firm, LLC (PA) - aka *Miller & Associates* | ;Vista;BCBSFL;Cigna;VSF |
| 06-10970 | LA | Robert Felder | Robert | Felder | Kenneth A Norsworthy | ;BCBSAssn |
| 07687-06 | NJ | FELDMAN NANCY VS MERCK & CO I | Nancy | Feldman | Morelli Ratner PC | ;HealthNet;Oxford;UHG;Cigna;WellPoint;Aetna |
| 02923-06 | NJ | 02923-06 4/27/2006 FELICELLI, SARA | Sara | Felicell | Kline & Specter | ;BCBSMA |
| 08303-06 | NJ | FELICIANO CARMEN VS MERCK & C | Carmen | Feliciano | Morelli Ratner PC | ;Vista;HealthNet;UHG;WellPoint;Aetna;HorizonBCBS;VHP |
| 02479-06 | NJ | 02479-06 4/10/2006 Mary Darlene Felton | Mary | Felton | Morelli Ratner PC | etna;BCBSFL;GEHA;Guardian;Premera;UHG |
| 06-3102 | LA | Ronald Fenner | Ronald | Fenner | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Premera |
| 07490-06 | NJ | FERENTINOS GRACE E VS MERCK & | Grace | Ferentinos | Weitz & Luxemberg | ;JohnDeere |
| 02746-05 | NJ | 02746-05 4/26/2005 Ferguson, Virginia | Virginia | Ferguson | Kline & Specter | WellPoint;Amerigroup;HorizonBCBS;GEHA |
| 06-10975 | LA | Marlene Ferguson | Marlene | Ferguson | Knapp & Roberts | ;BCBSAssn;WellPoint |
| 05967-06 | NJ | 05967-06 7/1/2006 Ronald Ferguson et. al. | Ronald | Ferguson | Lanier Law Firm, PC | nDeere;Cigna;WellPoint;MMOH;Aetna;TuftsLA;GEHA;Premera |
| 03330-05 | NJ | Ferguson, K.B. and Ruby | K.B. | Ferguson | McHugh & Levensten (now Lopez & McHugh) | Aetna |
| 06716-06 | NJ | Ferguson, Bonnie & James | Bonnie | Ferguson | Seeger & Weiss LLP | a;BCBSFL;BCBSTN;Guardian;HealthAdv;HealthNet;Premera;PriorityHealth; |
| 02737-06 | NJ | 02737-06 4/20/2006 FERMIN, MARIA | Maria | Fermin | Morelli Ratner PC | ;BCBSFL;BCBSMA;Aetna;Amerigroup |

| 06-9348 | LA | Lilia Fernandez | Lilia | Fernandez | Bernstein & Maryanoff | ;Vista;NHP;UHG;JohnDeere;Cigna;BC BSFL;VSF |
| 12812-06 | NJ | FERNANDEZ CLAUDIO ET AL VS ME | Claudio | Fernandez | Morelli Ratner PC | ;UHG |
| 07-344 | LA | Martha Fernandez | Martha | Fernandez | Steven A Fabbro | ;Wellmark;Humana;Oxford;NHP;UHG; Cigna |
| 06-10182 | LA | Gary Fernandez | Gary | Fernandez | Weitz & Luxemberg | ;Cigna;WellPoint |
| 05-5757 | LA | Jose Fernandez | Jose | Fernandez | Windmeyer Law Firm, LLC | Oxford;NHP;UHG;Cigna;BCBSFL;BC BSMA;WellPoint;Aetna;HorizonBCBS; |
| 06987-05 | NJ | Linda Ferraro (Estate of Arthur Hennessy) | Linda | Ferraro | Sandford Wittels & Heisler | ;Vista;Cigna;WellPoint;HorizonBCBS; HealthPartners;BCBSRI;VHP |
| 07-908 | LA | Wanda Ferrell | Wanda | Ferrell | Edward L. White, PC | ;Aetna;UHG |
| 01995-05 | NJ | 01995-05 3/17/2005 Ferrell Roy Glenn | Roy | Ferrell | Weitz & Luxemberg | ;UHG;WellPoint;BCBSNC;WellMark |
| 09419-06 | NJ | 09419-06 8/21/2006 Ferrari, Michael & Karen | Michael | Ferria | Seeger & Weiss LLP | Carefirst;WellPoint |
| 14949-06 | NJ | FERRIS KATHLEEN ET ALS VS MER | Kathleen | Ferris | Locks Law Firm | ;HealthNet;Cigna;MMOH |
| 06-10647 | LA | James Ferris | James | Ferris, Jr | Stephen P Joyce | ;BCBSMA;WellPoint;Aetna;BCBSAssn |
| 04333-06 | NJ | FICK, WAYNE & JOYCE DARLENE | Wayne | Fick | Morelli Ratner PC | ;Aetna;UHG |
| 01383-05 | NJ | 01383-05 2/17/2005 Patricia Fields | Patricia | Fields | Ferrara Law Firm | ana;UHG;JohnDeere;Cigna;WellPoint; MountainState;MMOH;Aetna;BCBSN |
| 200559489 | TX | (INDIVIDUALLY AND AS REP MERCK & CO INC | Barbara | Fields | Lanier Law Firm, PC | HG;JohnDeere;BCBSFL;WellPoint;Aet na;GHI;GEHA |
| 07-765 | LA | David Fields | David | Fields | Phillips & Associates | Pacificare;Aetna;BCBSKansasCity;Cig na |
| 15829-06 | NJ | Fields, Rosemary (Estate of William Fie | Rosemary | Fields | Seeger & Weiss LLP | BSTN;Carefirst;Cigna;GEHA;HealthN et;JohnDeere;Premera;TrustMark;UH |
| 08366-06 | NJ | FIELDS MUFORD CORA ET AL VS ME | Cora | Fields-Munford | Parks & Crump | HIP |
| 06611-05 | NJ | 06611-05 9/29/2005 Jose J. Rivera Figueroa | Jose | Figueroa | Sanders Viener Grossman | GEHADetail;NHP;UHG;Cigna;BCBSM A;WellPoint;Aetna;HorizonBCBS;BCB |
| 07-1257 | LA | John Filippini | John | Filippini | Arthur L. Jenkins Jr. Law Offices | ;WellPoint |
| | | | Vincent | Filippucci | Beasley Allen Crow Methvin Portis & Miles PC | BCBS FI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11086-06 | NJ | 11086-06 9/6/2006 Allen R. Finch | Allen | Finch | Branch Law Firm | ;HA;Health Adv |
| 05774-06 | NJ | FINE JANICE VS MERCK & CO INC E | Janice | Fine | Eric Weinberg, Eric H., Law Firm of | ;BCBSRI;HarvardPilgrim |
| 15370-06 | NJ | FINE EVE ET AL VS MERCK & CO INC | Eve | Fine | Locks Law Firm | ;UHG |
| 01750-05 | NJ | 01750-05 2/28/2005 Michael B. Fink | Michael | Fink | Ferrara Law Firm | ;UHG;Cigna;WellPoint;GHI;Highmark;BCBSNC |
| 06-10214 | LA | Pamela Fink | Pamela | Fink | Timothy Maxcey | ;BCBSTN;BCBSFL;MountainState;Aetna;Mountain State |
| 06-2627 | LA | Robert Finkel | Robert | Finkel | Ronald E Faulk | ;Aetna |
| 01818-06 | NJ | 01818-06 3/15/2006 Mary Ann Finn | Mary | Finn | Lanier Law Firm, PC | d;UHG;Cigna;Carefirst;WellPoint;Aetna;BCBSFL;Premera |
| 04358-05 | NJ | Finnegan, Michael and Mary | Michael | Finnegan | Feldman Shepherd Wohlgelernter Tanner & | ;BCBSAssn;Guardian;Humana;UHG;Cigna;Aetna;BCBSMA |
| 01135-05 | NJ | 01135-05 2/17/2005 Donna Finnegan | Donna | Finnegan | Sandford Wittels & Heisler | ;BCBSAssn;Aetna;UHG |
| 07581-06 | NJ | FINNEY MATTIE LEE VS MERCK & C | Mattie | Finney | Morelli Ratner PC | BCBSAZ |
| 06346-06 | NJ | FISCHBECK WILBURN C ET AL VS M | Wilburn | Fischbeck | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;GEHADetail;GEHA |
| 07340-06 | NJ | ERIC S. AND ROZANNE C. FISCHER | Eric | Fischer | Cohen Placitella & Roth | ;HumanaOP;UHG;Aetna;Guardian |
| 06337-05 | NJ | Fischer, Earnest and Mary | Earnest | Fischer | Lopez McHugh LLP | Aetna;BCBSKS;HealthNet;UHG;WellPoint |
| 03769-05 | NJ | 03769-05 6/20/2005 Fischetti Michael | Michael | Fischetti | Weitz & Luxemberg | ;Oxford;UHG;Cigna;BCBSFL;GHI |
| 05-6095 | LA | Paul Fisher | Paul | Fisher | Bob M. Cohen & Associates | oint;MMOH;Aetna;BCBSMS;BCBSAssn;BCBSAZ;BCBSTN;Cigna;TrustMark |
| 06178-06 | NJ | FISHER DONALD R VS MERCK & CO | Donald | Fisher | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ord;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BC |
| 06080-06 | NJ | FISHER LORRAINE VS MERCK & CO I | Lorraine | Fisher | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSMA;WellPoint;Aetna;BCBSNC |
| 15730-06 | NJ | FISHER VIOLET VS MERCK & CO INC | Violet | Fisher | Eric Weinberg, Eric H., Law Firm of | ;Humana;Oxford;Cigna;Aetna |
| 11204-06 | NJ | 11204-06 9/8/2006 Fisher, Darrell | Darrell | Fisher | Gallagher Law Firm | ;HealthNet |
| 08327-06 | NJ | FISHER DIANA L ET AL VS MERCK & | Diana | Fisher | Morelli Ratner PC | ;Wellmark;BCBSAssn;UHG;WellPoint;Premera;GEHA |

| 12600-06 | NJ | FISHER GLADYS VS MERCK & CO I | Gladys | Fisher | Parks & Crump | ;Vista;HealthNet;GHI |
| 15990-06 | NJ | 15990-06 9/29/2006 Fisher, Patsy | Patsy | Fisher | Ranier Gayle & Elliot LLC | WellPoint;ABCBS;Aetna;GEHA;WellMark |
| 06-920 | LA | Sherri Fisher | Sherri | Fisher | Robert J Derby & Assoc | BCBSKansasCity |
| 05-2932 | LA | Susan Fisher | Susan | Fisher | Wallace & Graham | ealthNet;Humana;Oxford;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera; |
| 01639-06 | NJ | FISHER MARY LOU VS MERCK & CO | Mary Lou | Fisher | Weitz & Luxemberg | ian;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBS |
| 01381-05 | NJ | 01381-05 2/17/2005 James Fitzgerald | James | Fitzgerald | Ferrara Law Firm | Noridian;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;HorizonBC |
| 02326-05 | NJ | 02326-05 3/23/2005 Theresa Fitzgerald | Theresa | Fitzgerald | Ferrara Law Firm | ;UHG;Aetna |
| 05-6188 | LA | Beverly Fitzgerald | Beverly | Fitzgerald | Goldenberg Heller Antognoli & Rowland, PC | ;Humana;JohnDeere;Cigna;Aetna |
| 06-9826 | LA | Jane Fitzgerald | Jane | Fitzgerald | Miller & Associates | CBSFL;BCBSMA;Aetna;HealthNet;MMOH |
| 07-2099 | LA | Charles Fitzgerald | Charles | Fitzgerald | Robert W. Cottle, Attorney at Law | ;BCBSAssn;Humana;UHG;BCBSRI;WellPoint;Aetna |
| 12663-06 | NJ | 12663-06 9/19/2006 Fitzgerald, Timothy | Timothy | Fitzgerald | Seeger & Weiss LLP | G;BCBSRI;WellPoint;BCBSNC;HorizonBCBS |
| 02654-05 | NJ | 02654-05 4/19/2005 Fitzgerald Dorothy | Dorothy | Fitzgerald | Weitz & Luxemberg | ;BCBSAssn;Humana;Cigna;BCBSMA |
| 06-11039 | LA | Daniel Flanagan | Daniel | Flanagan | Steven A Fabbro | ;UHG;BCBSMA;MMOH |
| 16466-06 | NJ | FLANNERY PATRICK VS MERCK & C | Patrick | Flannery | Weitz & Luxemberg | ;UHG;Cigna |
| 01254-05 | NJ | 01254-05 2/22/2005 Fleming, Sandra | Sandra | Fleming | Levin Fishbein Sedran & Berman | ;BCBSKS;TrustMark;Carefirst;BCBSRI;Aetna |
| 06-10648 | LA | Paul Fleming | Paul | Fleming | Stephen P Joyce | RI;Pacificare;Aetna;BCBSAssn;Humana;UHG |
| 07-8066 | LA | Barbara Fleming | Barbara | Fleming | Swartz & Swartz | ;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;HorizonBCBS |
| 13084-06 | NJ | 13084-06 9/20/2006 Carol S. Flemings | Carol | Flemings | Kasowitz, Benson, Torres & Fredman | BCBSFL;BCBSMA;GEHA;JohnDeere;UHG;WellPoint |
| 06-10590 | LA | Audrey Fletcher | Audrey | Fletcher | Andrew A. Dosa, Law Offices | ;KPS;BCBSAssn |
| 01753-06 | NJ | Orton Fletcher and Susan Fletcher | Lee | Fletcher | Morelli Ratner PC | SFL;BCBSKS;BCBSMA;GEHA;HealthNet;JohnDeere;Oxford;Premera;Trust |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-1534 | LA | Michael Fletcher | Michael | Fletcher | Reaud Morgan & Quinn Inc | G;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;Humana |
| 01402-06 | NJ | 01402-06 2/28/2006 Fletcher Louise | Louise | Fletcher | Weitz & Luxemberg | ;BCBSTN;HealthNet;UHG;Aetna;BCBSMS;Cigna |
| 00127-07 | NJ | Fletcher, Carol Ind and as Proposed Ad | Gerald | Fletcher | Weitz & Luxemberg | sn;WellPoint;MountainState;BCBSRI;UHG |
| 05-3119 | LA | Frank Fletcher | Frank | Fletcher | Yuhl Rhames Yuhl & Atkinson | ;BCBSFL |
| 05-0541 | LA | Pablo Flores | Pablo | Flores | Goforth & Lewis | ;HealthNet;Humana;UHG |
| 05-6838 | LA | Carmen Flores | Carmen | Flores | Jose Henry Brantley & Keltner | d;NHP;UHG;Cigna;WellPoint;Aetna;Humana |
| 200676695 | TX | FLORES, GUADALUPE MERCK & CO INC | Guadalupe | Flores | Katharine Ann Albright Grant | ;HealthNet;Humana;UHG;Cigna;WellPoint;Aetna;BCBSFL |
| 200662635 | TX | FLORES, ANDREW MERCK & CO INC | Andrew | Flores | Richard Laminack | ;WellPoint;Aetna |
| 07494-06 | NJ | FLORES ELEAZAR VS MERCK & CO I | Eleazar | Flores | Weitz & Luxemberg | ;Aetna |
| 03543-05 | NJ | 03543-05 6/7/2005 Flores Mary | Mary | Flores | Weitz & Luxemberg | llPoint;Premera;Pacificare;Aetna;BCBSNC;HorizonBCBS;GEHA;HealthNet |
| 05351-06 | NJ | FLORES DAVID G ET AL VS MERCK | David | Flores | Weitz & Luxemberg | ;TrustMark;BCBSAssn;Humana;UHG;BCBSRI;Aetna;HorizonBCBS;Cigna |
| 09091-06 | NJ | FLORES JR JESUS ET ALS VS MERC | Jesus | Flores | Weitz & Luxemberg | ;UHG;Cigna;WellPoint |
| 07-9566 | LA | Sharon Flowers | Sharon | Flowers | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;Vista;Humana;UHG;BCBSFL;BCBSTN;HSPE |
| 03453-06 | NJ | 03453-06 5/10/2006 Patricia Floyd | Patricia | Floyd | Weitz & Luxemberg | ificare;BCBSNC;BCBSFL;Health Adv;HealthNet |
| 06774-05 | NJ | 06774-05 10/11/2005 Floyd, Sr John | John | Floyd Sr. | Weitz & Luxemberg | ohnDeere;Cigna;BCBSRI;WellPoint;Aetna;GHI;BCBSNC;GEHA;Guardian |
| 07792-06 | NJ | FLYNN RICHARD S VS MERCK & CO I | Richard | Flynn | Weitz & Luxemberg | ere;Cigna;BCBSMA;WellPoint;Aetna;Highmark;GEHA |
| 05764-05 | NJ | 05764-05 9/23/2005 Flynn Thomas | Thomas | Flynn | Weitz & Luxemberg | eere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 09857-06 | NJ | Foley, Damien & Frances | Damien | Foley | Williams Cuker & Berezofsky | WellMark |
| 04320-06 | NJ | 04320-06 6/2/2006 FOLKERTS, LORETTA | Loretta | Folkerts | Cohen Placitella & Roth | ;WellPoint |
| 03454-06 | NJ | 03454-06 5/10/2006 Bernadette Folse | Bernadett | Folse | Weitz & Luxemberg | Aetna |

| 03996-06 | NJ | FORD, BILLY & JEWELL | Billy | Ford | Weitz & Luxemberg | ;Guardian;Aetna;BCBSNC;BCBSTN;UHG |
| 01287-05 | NJ | 01287-05 2/16/2005 Forehand Ronald | Ronald | Forehand | Weitz & Luxemberg | ;WellPoint |
| 13087-06 | NJ | 13087-06 9/20/2006 Laura F. Foreman | Laura | Foreman | Kasowitz, Benson, Torres & Fredman | ;Premera |
| 03095-06 | NJ | FOREMAN, WILLIAM LEONARD & ADELEIDE | William | Foreman | Morelli Ratner PC | ;BCBSAssn;BCBSFL;WellPoint;HIP;BCBSNC |
| 05-3132 | LA | Barbara Forgacs | Barbara | Forgacs | James Vernon & Weeks | ;Premera |
| 03872-06 | NJ | Forte, John (Estate of La'Tanya Forte) | LaTanya | Forte | Seeger & Weiss LLP | UHG |
| 08-1020 | LA | Larry Fortner | Larry | Fortner | Branch Law Firm | ;BCBSAssn;WellPoint |
| 05-1756 | LA | Iris Foster | Iris | Foster | Alex Alvarez, PA | Cigna |
| 04174-05 | NJ | 04174-05 7/12/2005 Foster, John | John | Foster | Cohen Placitella & Roth | ;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;B |
| 06-0457 | LA | Carol Foster | Carol | Foster | E Ben Franks | Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA;BCB |
| 02321-05 | NJ | 02321-05 3/23/2005 Alice Foster | Alice | Foster | Ferrara Law Firm | ;BCBSAssn;BCBSFL;BCBSMA;Carefirst;Aetna;BCBSNC;Premera |
| 05-4837 | LA | Shirley Foster | Shirley | Foster | Griffin & Associates | ;BCBSAssn;Noridian;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare |
| 05-3900 | LA | Jerry Foster | Jerry | Foster | Hill Boren | a;WellPoint;Aetna;BCBSMS;BCBSNC;HealthPartners |
| 16113-06 | NJ | FOSTER MARGARET JUNE ET ALS V | Eric | Foster | Locks Law Firm | ;Health Adv;HealthNet;JohnDeere;UHG;WellP |
| 03156-06 | NJ | 03156-06 5/4/2006 FOSTER, JOHN W. SR. | John | Foster | Lombardi & Lombardi, P.A. | ;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;B |
| 04991-06 | NJ | FOSTER CAROL ET AL VS MERCK & | Carol | Foster | Parks & Crump | Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA |
| 200621567 | TX | FOSTER, MARY A MERCK & CO INC | Mary | Foster | Patrick M. Haines | althNet;Guardian;Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;B |
| 05-2883 | LA | Douglas Foster | Douglas | Foster | Samuel W. Junkin, PC | ;HealthNet;BCBSRI;WellPoint;Aetna |
| 07924-05 | NJ | Foster, Norman and Peggy | Norman | Foster | *Simonson Hess & Leibowitz* | tna;BCBSMA;BCBSTN;Humana;John Deere |
| 05430-06 | NJ | Sharon L. Foster as PR & surving Spou | Glen | Foster | Weitz & Luxemberg | eChoice;Cigna;GEHA;UHG;WellMark;WellPoint |

| 07229-06 | NJ | Sonja M. Foster and Robert Foster h/w | Sonja | Foster | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSAZ |
|---|---|---|---|---|---|---|
| 10207-06 | NJ | FOSTER SONJA VS MERCK & CO IN | Sonja | Foster | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSAZ |
| 05-1284 | LA | Raymond Fournier | Raymond | Fournier | Warren & Griffin | ;UHG;BCBSMA |
| 00845-06 | NJ | 00845-06 2/7/2006 Fournier David | David | Fournier | Weitz & Luxemberg | ;Cigna;BCBSRI;WellPoint;BCBSNC |
| 06373-06 | NJ | Fowler, Phillip, et al v. Merck | Phillip | Fowler | Cohen Placitella & Roth | ;UHG;Aetna |
| 14822-06 | NJ | FOWLER BILLY VS MERCK & CO INC | Billy | Fowler | Morelli Ratner PC | ;BCBSAssn;UHG;BCBSFL;WellPoint;BCBSNC |
| 09058-06 | NJ | 09058-06 8/16/2006 Greg Fowler | Greg | Fowler | Weitz & Luxemberg | ;UHG;Aetna |
| | | | Patricia | Fowler-Cacildo | Beasley Allen Crow Methvin Portis & Miles PC | Cigna |
| 00354-05 | NJ | 00354-05 1/11/2005 Virginia Fox | Virginia | Fox | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;HumanaOP;WellPoint;Aetna;BCBSNC |
| 07-943 | LA | Ronnie Fox | Ronnie | Fox | Douglas A. Allison | ;Oxford;JohnDeere |
| 05-3197 | LA | Robert Fox | Robert | Fox | Elk & Elk | et;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;B |
| 16316-06 | NJ | FOX JOHN CHARLES ET ALS VS ME | Mable | Fox | Locks Law Firm | sasCity;BCBSKS;BCBSRI;BCBSTN;Cigna;Guardian;HealthNet;JohnDeere;P |
| 16327-06 | NJ | FOX PATRICK ET AL VS MERCK & C | Patrick | Fox | Locks Law Firm | ;BCBSAssn;Aetna;HorizonBCBS;Cigna;WellMark |
| 14917-06 | NJ | FOX SHEILA VS MERCK & CO INC ET | Sheila | Fox | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;WellPoint;Premera |
| 14310-06 | NJ | FOX PAUL VS MERCK & CO INC | Paul | Fox | Parks & Crump | ;HMSA012909_Raw;BCBSAssn;UHG;Cigna;Highmark;BCBSNC |
| 06-1539 | LA | Santos Fraga | Santos | Fraga | Tummel & Casso | ;Humana |
| 16320-06 | NJ | FRAME JOHN ET ALS VS MERCK & C | Lorraine | Frame | Locks Law Firm | ;BCBSAssn;Aetna;UHG |
| 07-2001 | LA | Eugene Francis | Eugene | Francis | Meshbesher & Spence Ltd | ;WellPoint |
| 07-1714 | LA | George Francis | George | Francis, Jr. | Richardson, Partick, Westbrook & Brickman | lPoint;MMOH;Aetna;Highmark;BCBSNC;Cigna |
| 05-5924 | LA | Mary Franck | Mary | Franck | Keller Rohrback LLP | ;BCBSAssn;UHG;Cigna |

| 07-9564 | LA | Anthony Franco | Anthony | Franco | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;GHI |
| 04899-06 | NJ | FRANCO RALPH VS MERCK & CO IN | Ralph | Franco | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;JohnDeere;BCBSFL;BCBSMA |
| 07792-05 | NJ | Richard L. Francois and Sandra | Richard | Francois | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;WellPoint;Premera;UHG |
| 05-2274 | LA | Carol Frank | Carol | Frank | Cox Cox Filo Camel & Wilson | ;BCBSNC;BCBSFL;Cigna;GEHA;HealthNet;MMOH;UHG |
| 01182-06 | NJ | 01182-06 2/15/2006 Duane Frank et. al. | Duane | Frank | Lanier Law Firm, PC | ;BCBSAssn;BCBSRI |
| 03017-05 | NJ | 03017-05 5/9/2005 Raymond Frank | Raymond | Frank | Sandford Wittels & Heisler | ;UHG;WellPoint |
| 10044-06 | NJ | JONES SUE ET ALS VS MERCK & CO | Mildred | Frank | Weitz & Luxemberg | ABCBS;BCBSFL;BCBSTN;Cigna;GEHA;Guardian;JohnDeere;WellPoint |
| 200638488 | TX | FRANKE, JOHN MERCK & CO INC | John | Franke | Lanier Law Firm, PC | ;BCBSVT;JohnDeere;Cigna |
| 07235-05 | NJ | Bruce Frankel and Roberta | Dr. Bruce | Frankel | Anapol Schwartz | Carefirst;UHG;WellPoint |
| 200550116 | TX | MERCK AND COMPANY INC | Mary | Franklin | Daniel Charles Ducote, Jr. | na;HumanaOP;GEHADetail;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Ae |
| 07-3281 | LA | Lynn Franklin | Lynn | Franklin | Greene Broillet & Wheeler LLP | ;BCBSDE;Aetna;UHG |
| 07-2073 | LA | James Franklin | James | Franklin | Kritzer/Jonies, LLC | CBSTN;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;B |
| 200544288 | TX | GLENN (INDIVIDUALLY AN MERCK & CO INC | Terrell | Franklin | M. Michael Meyer | Aetna;BCBSFL;Cigna;WellPoint |
| 200661143 | TX | FRANKLIN, BESSIE R MERCK & CO INC | Bessie | Franklin | Matthews & Associates/Jason Charles Webster | UHG |
| 05246-05 | NJ | 05246-05 9/7/2005 Franklin, Fran & Robert | Fran | Franklin | Seeger & Weiss LLP | Cigna;HealthNet;Premera;PriorityHealth;UHG;WellMark;WellPoint |
| 05-4692 | LA | Sandra Franklin | Sandra | Franklin | Swartz & Swartz | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;GHI;BCBSNC |
| 10775-06 | NJ | FRANKLIN LARRY ET ALS VS MERCK | Larry | Franklin | Weitz & Luxemberg | ;BCBSKS;UHG;Cigna;BCBSFL;WellPoint;BCBSMS |
| 00883-05 | NJ | 00883-05 2/14/2005 Franklin, Lawrence | Lawrence | Franklin | Wilentz Goldman & Spitzer | Cigna;GEHA;UHG |
| 14054-06 | NJ | FRANKLIN SAMMIE VS MERCK & CO | Sammie | Franklin | Wolff & Samson (cases fwd to Hollis & Wright) | ;Aetna;Cigna;UHG |
| 08762-06 | NJ | FRANKS JAMES ET AL VS MERCK & | James | Franks | Kline & Specter | ;BCBSTN;GEHADetail;UHG;JohnDeere;Aetna;GEHA |

| 200635685 | TX | FRANKS, MARK MERCK & CO INC | Mark | Franks | Lanier Law Firm, PC | ;BCBSAssn;Oxford |
|---|---|---|---|---|---|---|
| 04172-05 | NJ | 04172-05 7/11/2005 Frasca Mary | Mary | Frasca | Weitz & Luxemberg | ;Guardian;HorizonBCBS |
| 01848-05 | NJ | 01848-05 3/9/2005 Edward Fraser | Edward | Fraser | Sandford Wittels & Heisler | ;HMSA012909_Raw;UHG;Aetna;HorizonBCBS;WellPoint |
| 06313-06 | NJ | GREEN PRISCILLA ET ALS VS MERC | Henry | Frasier | Cohen Placitella & Roth | BCBSFL |
| 06189-06 | NJ | FRAZIER LINDA VS MERCK & CO INC | Linda | Frazier | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;WellPoint;Premera;Aetna;Amerigroup;Highmark;BCBSNC |
| 02056-05 | NJ | 02056-05 3/21/2005 Rodger Lee Frazier | Rodger | Frazier | Sandford Wittels & Heisler | ;Aetna;BCBSKS |
| 05-4950 | LA | Fannie Frazier | Fannie | Frazier | The Tracy Firm | ;UHG |
| 02539-06 | NJ | 02539-06 4/11/2006 Frazier Joan and George | Joan | Frazier | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna |
| 07524-05 | NJ | James Frazier and Catherine Ann  h/w | James | Frazier | Weitz & Luxemberg | BSFL;WellPoint;Aetna;Highmark;BCBSNC;Premera |
| 02019-05 | NJ | Brenda J. Freddi and Andelo J. Freddi | Brenda | Freddie | Weitz & Luxemberg | BCBSFL;UHG |
| 07336-05 | NJ | Steven D. Freedman and Ann T. Freedman | Steven | Freedman | Morelli Ratner PC | ;BCBSTN;HealthNet;Humana;Premera;WellPoint |
| 05474-05 | NJ | 05474-05 9/16/2005 Freels Michael | Michael | Freels | Weitz & Luxemberg | ;Vista;JohnDeere |
| 11743-06 | NJ | Charles R. Freeman and Kathleen Free | Charles | Freeman | Branch Law Firm | anaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSM |
| 14907-06 | NJ | FREEMAN GWENDOLYN VS | Gwendolyn | Freeman | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;BCBSNC |
| 07-2934 | LA | Deborah Freeman | Debra | Freeman | Hugo & Pollack LLP | ;Aetna;BCBSFL;BCBSTN;HarvardPilgrim;Pacificare;Premera |
| 01183-06 | NJ | 01183-06 2/15/2006 Geraldine Freeman | Geraldine | Freeman | Lanier Law Firm, PC | ;HealthNet;JohnDeere;Cigna;WellPoint;HealthPartners;Premera |
| 05742-06 | NJ | FREEMAN CAROLYN VS MERCK & C | Carolyn | Freeman | Locks Law Firm | BCBSTN;Humana;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSFL |
| 06-2629 | LA | Gary Freeman | Gary | Freeman | Steven A Fabbro | na;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCB |
| 07586-06 | NJ | 07586-06 7/28/2006 George Freitas | George | Freitas | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSRI;HealthNet |
| 16318-06 | NJ | FRENCH BASIL JAMES ET ALS VS M | Valerie | French | Locks Law Firm | ;WellPoint;ABCBS;Aetna;Cigna;Premera;UHG |

| 05-2952 | LA | Scott French | Scott | French | Silverman & Fodera PC | ;WellPoint |
| 05-6111 | LA | Donnie Frye | Donnie | Frey | Harrell & Harrell | BCBSFL;Humana |
| 00757-05 | NJ | 00757-05 2/10/2005 Frey, John | John | Frey | Wilentz Goldman & Spitzer | ;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 06-0079 | LA | Terry Frisby | Terry | Frisby | Ware Jackson Lee & Chambers LLP | ;Aetna |
| 02322-05 | NJ | 02322-05 3/23/2005 Michael Frisko | Michael | Frisko | Ferrara Law Firm | ;Cigna;WellPoint;HealthNet;UHG |
| 06681-05 | NJ | 06681-05 10/5/2005 Elizabeth Ann Frost | Elizabeth | Frost | Locks Law Firm | ;Guardian;UHG;BCBSFL;Premera |
| 15242-06 | NJ | FRUSCIANTE JOHN VS MERCK & CO | John | Frusciante | Eric Weinberg, Eric H., Law Firm of | ;Oxford;UHG |
| 14945-06 | NJ | FRY SR WALTER ET ALS VS MERCK | Shirley | Fry | Cohen Placitella & Roth | ;BCBSFL;Aetna;BCBSTN |
| 05-3217 | LA | Jean Frye | James | Frye | Perlstein Law Offices | an;GEHADetail;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 04237-06 | NJ | FRYE, PATRICIA & JACK | Patricia | Frye | Weitz & Luxemberg | etna;BCBSNC;BCBSFL;BCBSTN;Cigna;WellPoint |
| 13226-06 | NJ | 13226-06 9/21/2006 Fryman, Paul & Frances | Paul | Fryman | Seeger & Weiss LLP | WellPoint |
| 04060-06 | NJ | 04060-06 5/26/2006 Fuller, Michael | Michael | Fuller | Anapol Schwartz | G;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna |
| 200667846 | TX | FULLER, LINDA MERCK & CO INC | Linda | Fuller | Lanier Law Firm, PC | JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 200661131 | TX | FULLER, JAMES A MERCK & CO INC | James | Fuller | Matthews & Associates/Jason Charles Webster | na;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Well |
| 08418-06 | NJ | FULLER WILLIAM J VS MERCK & CO | William | Fuller | Weitz & Luxemberg | STN;GEHADetail;Oxford;UHG;WellPoint;Premera;Aetna;Highmark;BCBSNC |
| 00958-05 | NJ | 00958-05 2/14/2005 Fuller, Edward Jr. | Edward | Fuller | Wilentz Goldman & Spitzer | ;BCBSAssn;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;BCBSNC;HealthNet |
| 09179-06 | NJ | FULTON ROY VS MERCK & CO INC | Roy | Fulton | Feldman Shepherd Wohlgelernter Tanner & | ;Cigna |
| 00701-05 | NJ | 00701-05 2/10/2005 Funk, Kathleen | Kathleen | Funk | Wilentz Goldman & Spitzer | ;UHG;Cigna;WellPoint;Premera |
| 09693-06 | NJ | Furlong, Christine & Patrick | Christine | Furlong | Seeger & Weiss LLP | MMOH |
| 06-10601 | LA | Barbara Furman | Barbara | Furman | Hamilton Law Firm | UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15648-06 | NJ | FURMAN DONALD E VS MERCK & C | Donald | Furman | Sanford Pinedo LLP | ;UHG;MMOH;Aetna;BCBSNC |
| 05-5821 | LA | Marie Fuss | Marie | Fuss | Zimmerman Reed PLLP | BCBSFL |
| 200658094 | TX | FUSSNER, DIANE MERCK & CO INC | Diane | Fussner | Lanier Law Firm, PC | ;Cigna |
| 03659-06 | NJ | 03659-06 5/16/2006 GABRIEL, DONNA J. | Donna | Gabriel | Anapol Schwartz | ;HumanaOP;Cigna |
| 05-4843 | LA | Richard Gaddie | Richard | Gaddie | Abrams & Abrams, PA | ;BCBSAssn |
| 01409-06 | NJ | Patricia Gaddist and Keith Gaddist | Patricia | Gaddist | Sandford Wittels & Heisler | Aetna;BCBSFL;BCBSTN;BCBSVT;Cigna;JohnDeere;UHG;WellPoint |
| 05-4723 | LA | Marion Gaffney | Marion | Gaffney | Hill Boren | ;BCBSAssn;BCBSTN |
| 05414-06 | NJ | GAGNIER JUDITH ANN VS MERCK & | Judith | Gagnier | Kline & Specter | ;Cigna |
| 06820-06 | NJ | GAIL EDWIN VS MERCK & CO INC | Edwina | Gail | Weitz & Luxemberg | BCBSFL |
| 00648-05 | NJ | 00648-05 2/8/2005 Galasso Thomas | Thomas | Galasso | Weitz & Luxemberg | ;Aetna |
| 16368-06 | NJ | SMITH LEAH ET ALS VS MERCK & C | Albert | Gale | Locks Law Firm | BCBSTN;Cigna;JohnDeere;UHG;WellPoint |
| 07045-06 | NJ | RYAN GALEOTO MARGARET ET AL V | Margaret | Galeoto | Weitz & Luxemberg | refirst;Cigna;Guardian;HealthNet;JohnDeere;MMOH;TrustMark;UHG;WellPo |
| 00448-05 | NJ | GALLAGHER, JAMES & YVONNE M. | James | Gallagher | Finkelstein & Partners, LLP | Detail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highm |
| 200639379 | TX | GALLAGHER, PATRICK MERCK & CO INC | Patrick | Gallagher | Lanier Law Firm, PC | igna;WellPoint;Premera;MMOH;Aetna;Highmark;HorizonBCBS;Carefirst |
| 03455-06 | NJ | 03455-06 5/10/2006 Joan Gallagher | Joan | Gallagher | Weitz & Luxemberg | ;HarvardPilgrim;UHG;BCBSFL;WellPoint;HorizonBCBS |
| 06-3193 | LA | Margarita Gallegos | Margarita | Gallegos | Gallagher Law Firm | ;Aetna |
| 06-10641 | LA | Bonnie Galloway | Bonnie | Gallloway | Stephen P Joyce | BCBSFL |
| 05-6257 | LA | Tony Gallo | Tony | Gallo | Spicer Flynn & Rudstrom, PLLC | UHG |
| 15516-06 | NJ | GALLOWAY TERRY ET ALS VS MER | Terry | Galloway | Locks Law Firm | ;BCBSTN;WellPoint;UHG |
| 14101-06 | NJ | GALLOWAY JOHNNY VS MERCK & C | Johnny | Galloway | Wolff & Samson (cases fwd to Hollis & Wright) | ;HA;BCBSKS;BCBSTN;Cigna;HealthAdv;HealthNet;UHG |

| 06-9423 | LA | Olga Galvan | Olga | Galvan | Ranier Gayle & Elliot LLC | ;Vista;WellPoint;VHP |
|---|---|---|---|---|---|---|
| 13300-06 | NJ | GAMBA SALVATORE ET AL VS MERC | Salvatore | Gamba | Morelli Ratner PC | ;Oxford |
| 01822-05 | NJ | 01822-05 3/7/2005 John Gamble | John | Gamble | Sandford Wittels & Heisler | ;BCBSAssn;UHG;BCBSFL;WellPoint; Aetna;BCBSNC;Premera |
| 07767-06 | NJ | GAMBLE BRYAN K ET AL VS MERCK | Bryan | Gamble | Weitz & Luxemberg | UHG |
| 01463-05 | NJ | BROWN, JIMMY D. (WALLACE SUTTL | Alvin | Gammon | Ferrara Law Firm | a;GEHA;Health Adv;JohnDeere;Premera;TrustMark;U |
| 05-0997 | LA | Rita Gann | Rita | Gann | Jackel, Rainey, Busch & Reed | ;WellPoint |
| 07-355 | LA | Terry Gann | Terry | Gann | Kershaw Cutter & Ratinoff LLP | ;Cigna;WellPoint |
| 03542-06 | NJ | 03542-06 5/15/2006 Gann, William & Bobbie | William | Gann | Seeger & Weiss LLP | ;BCBSTN;HealthNet |
| 05-4735 | LA | Linda Gann | Linda | Gann | The Tracy Firm | ;Cigna;Aetna |
| 200565587 | TX | GANNON, JACK DEAN MERCK & CO INC | Jack | Gannon | Lanier Law Firm, PC | Cigna |
| 06-3635 | LA | Joyce Gannon | Joyce | Gannon | McCray Muzilla Smith & Meyers | ;BCBSAssn |
| 07-850 | LA | Robert Gans | Robert | Gans | Phillips & Associates | ;UHG;WellPoint |
| 07791-06 | NJ | GANTT DIANE VS MERCK & CO INC | Diane | Gantt | Weitz & Luxemberg | ;BCBSTN |
| 04326-06 | NJ | Garafalo, Patricia v. Merck | Patricia | Garafalo | Cohen Placitella & Roth | ;MountainState;Aetna |
| 10247-06 | NJ | GARAVENTA JOSEPHINE ET AL VS | Josephine | Garaventa | Weitz & Luxemberg | WellPoint |
| 03007-06 | NJ | Homer H. Garbrick and Faye S. Garbric | Homer | Garbick | Sandford Wittels & Heisler | Aetna;BCBSKansasCity |
| 07-685 | LA | Michael Garcia | Michael | Garcia | Bubalo & Hiestand PLC | sn;HumanaOP;Oxford;NHP;UHG;Cign a;BCBSFL;BCBSMA;BCBSRI;WellPoi |
| 200576667 | TX | GARCIA, SANTIAGO MERCK & CO INC | Santiago | Garcia | David McQuade Leibowitz | ;TrustMark;UHG;WellPoint;Aetna;Cign a |
| 15166-06 | NJ | GARCIA JUAN VS MERCK & CO INC | Juan | Garcia | Eric Weinberg, Eric H., Law Firm of | GEHADetail;NHP;UHG;JohnDeere;Ci gna;BCBSFL;BCBSMA;WellPoint;Pre |
| 06-1540 | LA | Beatriz Garcia | Beatriz | Garcia | John H. Modesett III | Humana;UHG;BCBSFL;Pacificare;Aet na |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200663381 | TX | GARCIA, ARGELIA MERCK & CO INC | Argelia | Garcia | Katharine Ann Albright Grant | UHG |
| 200679863 | TX | GARCIA, JESSE MERCK & CO INC | Jesse | Garcia | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Pacificare |
| 200602879 | TX | GARZA, ALBERT MERCK & CO INC | Albert | Garcia | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;HumanaOP;GEHADetail;UHG;Cigna;WellPoint;Premera |
| 200662532 | TX | (INDIVIDUALLY AND AS THE MERCK & CO INC | Gracie | Garcia | Matthews & Associates/Jason Charles Webster | ;UHG;JohnDeere;Cigna;Aetna |
| 01915-06 | NJ | Jorge Washington Garcia and Maridena | Jorge | Garcia | Morelli Ratner PC | ;Vista;Oxford;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 05025-06 | NJ | Domingo Bentacourt Garcia And Zoraid | Domingo | Garcia | Sanders Viener Grossman | ;UHG;BCBSFL;WellPoint;Aetna |
| 12602-06 | NJ | 12602-06 9/18/2006 Garcia, Silvestre | Silvestre | Garcia | Seeger & Weiss LLP | ;HumanaOP;Humana |
| 06-1564 | LA | Esperanza Garcia | Esperanza | Garcia | Tummel & Casso | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;BCBSFL;Aetna;WellCare |
| 10270-06 | NJ | GARCIA LYDIA VS MERCK & CO INC | Lydia | Garcia | Weitz & Luxemberg | ana;Oxford;UHG;Cigna;WellPoint;Pacificare;Aetna |
| 00989-06 | NJ | GARCIA STELLA P VS MERCK & CO I | Stella | Garcia | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;WellPoint;GEHA |
| 10756-06 | NJ | GARCIA MICAELA VS MERCK & CO I | Micaela | Garcia | Weitz & Luxemberg | ;UHG |
| 06-1932 | LA | Sue Gardner | Sue | Gardner | Bubalo & Hiestand PLC | ;WellPoint;Premera;BCBSNC |
| 05-6201 | LA | Marsha Gardner | Marsha | Gardner | Humphrey Farrington & McClain PC | ;TrustMark;Humana |
| 15390-06 | NJ | GARDNER HEATHER ET AL VS MER | Heather | Gardner | Locks Law Firm | ;BCBSTN;UHG;WellPoint;Premera |
| 14922-06 | NJ | GARDNER RICK ET AL VS MERCK & | Dorothy | Gardner | Locks Law Firm | hNet;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 10970-06 | NJ | Gardner, June (Estate of Richard Gard | Richard | Gardner | Seeger & Weiss LLP | ohnDeere;Cigna;BCBSRI;WellPoint;Premera;Aetna;Highmark;HorizonBCBS |
| 05-3482 | LA | Edna Gardner (w/d as co | Edna | Gardner | Spangenberg Shibley & Liber (w/d as counsel) | ;BCBSAssn;Cigna;BCBSFL |
| 10428-06 | NJ | 10428-06 8/31/2006 Gloria Gardner | Gloria | Gardner | Weitz & Luxemberg | ;BCBSKS;HealthNet;Humana;UHG;Aetna;BCBSAZ |
| 01179-05 | NJ | 01179-05 2/15/2005 Walter Garnes v. Merck | Walter | Garnes | Wilentz Goldman & Spitzer | ;UHG |
| 11897-06 | NJ | GARNETT SR ROBERT VS MERCK & | Robert | Garnett, Sr. | Weitz & Luxemberg | ;Guardian;NHP;UHG |

| 02030-06 | NJ | GAROFALO, ANTHONY JR. | Anthony | Garofalo | Ferrara Law Firm | ;GEHADetail;WellPoint;Aetna;GEHA |
|---|---|---|---|---|---|---|
| 03748-05 | NJ | 03748-05 6/17/2005 Howard Garrett | Howard | Garrett | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;WellPoint |
| 07-2140 | LA | Charles Garrett | Charles | Garrett | John H. Modesett III | CBSFL;Premera;Aetna;Highmark;BCB SNC;HorizonBCBS |
| 07587-06 | NJ | 07587-06 7/28/2006 Betty R. Garrett | Betty | Garrett | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;UHG;Cigna;Wel lPoint;Aetna;Premera |
| 00718-06 | NJ | 00718-06 2/1/2006 Mary Garrett et al | Mary | Garrett | Lanier Law Firm, PC | e;Cigna;WellPoint;Premera;Pacificare; Aetna;BCBSMS;BCBSNC;ABCBS;BC |
| 06-2350 | LA | Laura Garrett | Laura | Garrett | Maxwell & Knowles | ;UHG;Cigna;WellPoint;Aetna;ABCBS |
| 06-753 | LA | William Garrett | William | Garrett | Oldfather Law Firm | sn;BCBSTN;HealthNet;GEHADetail;U HG;Cigna;BCBSFL;WellPoint;MMOH; |
| 11712-06 | NJ | Garrett, Barbara (Estate of Daisy Garret | Barbara | Garrett | Ranier Gayle & Elliot LLC | ADetail;UHG;JohnDeere;Cigna;BCBS FL;WellPoint;Pacificare;Aetna;BCBSN |
| 06-11018 | LA | Robert Garrett | Robert | Garrett | Steven A Fabbro | etail;UHG;Cigna;WellPoint;Premera;A etna;Amerigroup;BCBSMS;BCBSNC; |
| 09351-06 | NJ | GARRETT CHARLENE VS MERCK & | Charlene | Garrett | Weitz & Luxemberg | ;BCBSAssn;Guardian |
| 05473-05 | NJ | 05473-05 9/16/2005 Garrett Faye | Faye | Garrett | Weitz & Luxemberg | ;BCBSAssn;WellPoint |
| 07-3488 | LA | Irma Garza | Irma | Garza | Cantu Law Offices | ;BCBSAssn;Humana;Cigna;WellPoint; Aetna |
| 200576662 | TX | CORTEZ MERCK & CO INC | Diana | Garza | David McQuade Leibowitz | ;Humana;HumanaOP;UHG;WellPoint; Pacificare;Aetna |
| 200608132 | TX | GARZA, THERESA MERCK & CO INC | Theresa | Garza | David McQuade Leibowitz | Aetna |
| 200662520 | TX | GARZA, AMELIA L MERCK & CO INC | Amelia | Garza | Matthews & Associates/Jason Charles Webster | ;Aetna;WellPoint |
| 03155-06 | NJ | GASPAROVIC, MARYANN & FRANK | Maryann | Gasparovic | Lombardi & Lombardi, P.A. | ;JohnDeere |
| 06-10221 | LA | Mary Gastineau | Mary | Gastineau | The West Law Firm | ;BCBSTN |
| 10938-06 | NJ | 10938-06 9/1/2006 Patsy Gaston | Patsy | Gaston | Douglas & London | ;Cigna;Oxford |
| 06-3884 | LA | Guy Gaston | Guy | Gaston | Peter G Angelos, PC | ;UHG |
| 05-3823 | LA | Kathryn Gates | Kathryn | Gates | Davis & Norris, LLP | ;BCBSAssn;BCBSTN;HealthNet;UHG |

| 05-6221 | LA | Robert Gates | Robert | Gates | Ronald R. Benjamin | igna;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC |
| 08410-06 | NJ | GATES DOROTHY M VS MERCK & C | Dorothy | Gatews | Weitz & Luxemberg | Cigna;UHG |
| 05-2323 | LA | Mary Gatling | Mary | Gatling | Kelley & Ferraro | ;WellPoint |
| | | | William | Gavan | Seeger & Weiss LLP | ;BCBSAssn |
| 10793-06 | NJ | GAVIN KATHLEEN VS MERCK & CO I | Kathleen | Gavin | Feldman Shepherd Wohlgelernter Tanner & | ;BCBSAssn;Cigna;WellPoint |
| 03577-06 | NJ | 03577-06 5/15/2006 GAY, TIMOTHY | Timothy | Gay | Kline & Specter | ;UHG;BCBSFL;Aetna |
| 200655861 | TX | GAYLER, JERRY MERCK & CO INC | Jerry | Gayler | Lanier Law Firm, PC | GEHA |
| 02635-05 | NJ | 02635-05 4/18/2005 Gaynor, Geraldine | Geraldine | Gaynor | Seeger & Weiss LLP | ;Cigna;HealthNet;Premera |
| 04463-06 | NJ | GEDDES, EVALYN & JAMES | Evalyn | Geddes | Weitz & Luxemberg | BCBSDE |
| 01136-05 | NJ | 01136-05 2/17/2005 Christine Gefaell | Christine | Gefaell | Marelli Ratner PC | WellPoint |
| 10052-06 | NJ | GEIGER MARJORIE VS MERCK & CO | Marjorie | Geiger | Weitz & Luxemberg | ;Cigna;WellPoint |
| 05790-06 | NJ | GEISLER ROBERT VS MERCK & CO I | Robert | Geisler | Eric Weinberg, Eric H., Law Firm of | ;BCBSFL |
| 04617-06 | NJ | Abraham Gelch and Elaine Gelch | Abraham | Gelch | Cohen Placitella & Roth | BCBSMA |
| 00352-05 | NJ | 00352-05 1/14/2005 Gemmell William | William | Gemmell | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 00140-05 | NJ | 00140-05 12/30/2004 Richards, Alvin and Judy | Alvin | Gene | Beasley Allen Crow Methvin Portis & Miles PC | Aetna;BCBSFL;Cigna;UHG;WellPoint |
| 06870-06 | NJ | GENTHER PATRICIA VS MERCK & C | Patricia | Genther | Weitz & Luxemberg | ;PriorityHealth |
| 05-3919 | LA | Charles Gentry | Charles | Gentry | The Tracy Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSRI;WellPoint;Aetna |
| 06-10882 | LA | Edward Gentry | Edward | Gentry | Timothy Maxcey | ;BCBSAssn |
| 09361-06 | NJ | GENTRY NELLIE ET AL VS MERCK & | Nellie | Gentry | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Cigna |
| 05709-05 | NJ | George, Johnny and Glenda | Johnny | George | Eric Weinberg, Eric H., Law Firm of | BSKS;BCBSMA;BCBSTN;Cigna;Health |

| 05-6701 | LA | Truett George | Truett | George | Matthews & Guild PA | BCBSFL |
| 05-2065 | LA | Susan George | Susan | George | Watts Law Firm | a;BCBSMA;WellPoint;Premera;Pacific are;Aetna;Highmark;Health |
| 14114-06 | NJ | GEORGE TOMMY VS MERCK & CO I | Tommy | George | Wolff & Samson (cases fwd to Hollis & Wright) | ;Cigna;BCBSTN;Humana |
| 07031-06 | NJ | GERARD JOHN VS MERCK & CO INC | John | Gerard | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 05-0444 | LA | Ellen Gerber | Ellen | Gerber | Coale, Cooley, Lietz, McInery & Broadus | ;HealthNet;UHG;BCBSTN |
| 05-0462 | LA | Richard Getty | Richard | Getty | Getty & Childers, PLLC | ;Humana;UHG;Premera |
| 02608-05 | NJ | Michael and Marissa Giannattasio v. M | Michael | Giannattasio | Fuchsberg Jacob D. Law Firm | Aetna;BCBSFL;UHG;WellPoint |
| 14418-06 | NJ | GIBBONS DAVID VS MERCK & CO IN | David | Gibbons | Cohen Placitella & Roth | ;Noridian;UHG;BCBSFL;BCBSMA;BC BSRI |
| 03394-06 | NJ | 03394-06 5/11/2006 GIBBS, BEVERLY | Beverly | Gibbs | Morelli Ratner PC | ;BCBSAssn;Humana;Cigna;Pacificare; BCBSNC |
| 06-1717 | LA | Juanita Gibson | Juanita | Gibson | Eberstein & Witherite | ;BCBSAssn |
| 06-9424 | LA | Doris Gibson | Doris | Gibson | Keller Rohrback LLP | ;CareChoice;BCBSAssn;UHG;Cigna; WellPoint |
| 06-0100 | LA | Bobby Gibson | Bobby | Gibson | L Clayton Burgess | ;ABCBS;BCBSAssn;UHG;WellPoint;H ealth Adv |
| 05-5815 | LA | Jessie Gibson | Jessie | Gibson | Lockridge Grindal Nauen | ;BCBSAssn;UHG;JohnDeere |
| 200661473 | TX | (INDIVIDUALLY AND AS THE R MERCK & CO | Sarah | Gibson | Matthews & Associates/Jason Charles Webster | ;Wellmark;BCBSAssn;Humana;UHG; WellPoint;Aetna;BCBSTN;GEHA |
| 07330-05 | NJ | Eileen Ann Gibson and Harry Gibson | Eileen | Gibson | Sandford Wittels & Heisler | ;WellPoint;HealthPartners |
| 12626-06 | NJ | 12626-06 9/18/2006 Gibson, George | George | Gibson | Seeger & Weiss LLP | ;Vista;BCBSTN;HealthNet;Humana;U HG;Cigna;Pacificare;Aetna |
| 09485-06 | NJ | 09485-06 8/22/2006 Martha N. Gibson | Martha | Gibson | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;A etna;GHI;ABCBS;BCBSFL |
| 08774-06 | NJ | GIBSON PAMELA VS MERCK & CO IN | Pamela | Gibson | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;MountainState; Aetna;BCBSNC;TrustMark |
| | | | Cleo | Gilbert | Abney & Magruder | ;JohnDeere |
| 05506-06 | NJ | GILBERT ARTHUR VS MERCK & CO I | Arthur | Gilbert | Cohen Placitella & Roth | ;Wellmark;BCBSAssn;GEHADetail;NH P;UHG;BCBSFL;BCBSNC;GEHA |

| 04436-06 | NJ | 04436-06 6/6/2006 GILBERT, JAMES | James | Gilbert | Ferrara Law Firm | Detail;UHG;JohnDeere;Cigna;BCBSFL;Premera;Aetna;BCBSNC;GEHA |
| 200572979 | TX | GILBERT, GRACE MERCK & CO INC | Grace | Gilbert | Jeffrey Todd Embry | ;BCBSAssn;Cigna;WellPoint |
| 10487-06 | NJ | 10487-06 8/30/2006 Gilbert, Linda & Billy | Linda | Gilbert | Seeger & Weiss LLP | hNet;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;Amerigroup;B |
| 07-3994 | LA | Martha Gilbert | Martha | Gilbert | Trenam Kemker | ;BCBSAssn;UHG;Cigna;Highmark;BCBSNC |
| 200622198 | TX | (INDIVIDUALLY AND AS REPR MERCK & CO | Nancy | Giles | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna |
| 08414-06 | NJ | GILLARD JOANN VS MERCK & CO IN | Joann | Gillard | Weitz & Luxemberg | ;Aetna |
| 05-6586 | LA | Louis Gillespie | Louise | Gillespie | Kaiser Firm LLP | ;UHG;Cigna;MMOH |
| 08904-06 | NJ | 08904-06 8/15/2006 Frank Gillespie | Frank | Gillespie | Kasowitz, Benson, Torres & Fredman | ;ABCBS;BCBSFL |
| 01420-05 | NJ | 01420-05 2/18/2005 Mark Gilliam v. Merck | Mark | Gilliam | Wilentz Goldman & Spitzer | ;BCBSTN;UHG |
| 02947-06 | NJ | GILLILAND, JOAN MAUREEN | Joan | Gilliland | Morelli Ratner PC | ;WellPoint;WellMark |
| 05-5351 | LA | John Gilmore | John | Gilmore | Holloran & Stewart | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Premera;Aetna |
| 14231-06 | NJ | GILMORE SCOTT ET ALS VS MERCK | Howard | Gilmore, Sr. | Weitz & Luxemberg | BCBSKS;UHG |
| 00824-05 | NJ | Ginevra, Patricia and Michael | Patricia | Ginerva | Wilentz Goldman & Spitzer | Aetna |
| 01579-05 | NJ | 01579-05 2/18/2005 Girard Joan | Joan | Girard | Weitz & Luxemberg | ;HarvardPilgrim;UHG;WellPoint |
| 05-6563 | LA | Joe Givan | Joe | Givan | Kaiser Firm LLP | ;Aetna |
| 01549-06 | NJ | 01549-06 3/3/2006 Given Cecil | Cecil | Given | Weitz & Luxemberg | ;Aetna |
| 04787-06 | NJ | GLADNEY CHARLES VS MERCK & C | Charles | Gladney | Weitz & Luxemberg | ;BCBSTN |
| 07662-06 | NJ | GLADWELL NANCY VS MERCK & CO | Nancy | Gladwell | Broder & Reiter | ;HealthNet |
| 05-4836 | LA | William Glenn | William | Glenn | Daniel A. Thomas, Attorney at Law | e;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSFL;BCBSKansasCity;BC |
| 05-4809 | LA | Walter Glenn | Walter | Glenn | English Lucas Priest & Owsley | ;UHG;BCBSNC;BCBSMA |

| 06-1461 | LA | Robert  Glenn | Robert | Glenn | Heninger Garrison & Davis LLC | G;Cigna;WellPoint;Aetna;Highmark;B CBSNC;Humana |
| 01330-05 | NJ | 01330-05 2/15/2005 Larry Glenn v. Merck | Larry | Glenn | Wilentz Goldman & Spitzer | ;BCBSKS;Cigna |
| 05-1736 | LA | Harriet Glickel | Harriet | Glickel | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;Aetna |
| 11790-06 | NJ | 11790-06 9/8/2006 Vera Glorioso | Vera | Glorioso | Cohen Placitella & Roth | ;Carefirst |
| 10223-06 | NJ | GLOTFELTY MARK VS MERCK & CO I | Mark | Glotfelty | Weitz & Luxemberg | BCBSAZ |
| 15384-06 | NJ | GLOVER JAMES ET AL VS MERCK & | James | Glover | Locks Law Firm | an;UHG;Cigna;WellPoint;Premera;MM OH;Aetna;Highmark;BCBSNC |
| 05822-06 | NJ | GLOVER ROBERT ET AL VS MERCK | Robert | Glover | Locks Law Firm | a;BCBSMA;WellPoint;Premera;Aetna; GHI;BCBSKansasCity |
| 02556-06 | NJ | GLOVER, MARY (estate of Julia Mae Howard) | Mary | Glover | Morelli Ratner PC | il;UHG;JohnDeere;Cigna;WellPoint;Pa cificare;Aetna;BCBSNC;HealthPartner |
| 04747-06 | NJ | 04747-06 6/13/2006 GLOVER, MARY | Mary | Glover | Parks & Crump | il;UHG;JohnDeere;Cigna;WellPoint;Pa cificare;Aetna;BCBSNC;HealthPartner |
| 14616-06 | NJ | Glover, Linda (Estate of Bobbie Glover) | Bobbie | Glover | Seeger & Weiss LLP | Cigna;Guardian;Health Adv;UHG;WellMark |
| 14124-06 | NJ | GLOVER EVELYN VS MERCK & CO IN | Evelyn | Glover | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;BCBSTN;Cigna;Highmark ;BCBSNC |
| 05-0489 | LA | Carolyn Glover | Carolyn | Glover | Zimmerman Reed PLLP | ;BCBSAssn;UHG;WellPoint;AvMed;H arvardPilgrim |
| 07-799 | LA | Edward Gnau | Edward | Gnau, Jr. | Phillips & Associates | ;UHG |
| 06574-06 | NJ | CRUMLEY LARRY S ET AL VS MERC | Marline | Gobin | Salim, Robert L | UHG |
| 06-9712 | LA | Charles Godfrey | Charles | Godfrey | Miller & Associates | ;UHG;BCBSFL;WellPoint;Premera;BC BSNC |
| 11527-06 | NJ | GOFF H DAVID VS MERCK & CO INC | H. D. | Goff | Weitz & Luxemberg | Health Adv;JohnDeere;UHG |
| 05-5439 | LA | Paula Goforth | Paula | Goforth | Marvin W Masters | ;WellPoint |
| 07920-06 | NJ | 07920-06 8/2/2006 James Hoyett Goggans | James | Goggans | Weitz & Luxemberg | Aetna;Cigna;Premera |
| 200661162 | TX | GOIN, JERRY JR MERCK & CO INC | Jerry | Goin | Lanier Law Firm, PC | ;BCBSTN;GEHADetail;UHG;Carefirst; WellPoint;GEHA |
| 13563-06 | NJ | GOINS JR JAMES VS MERCK & CO IN | James | Goins | Lundy Law | ;BCBSAssn;BCBSTN;Humana;NHP;U HG;Cigna;WellPoint;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05210-06 | NJ | GOLDBERG GERALD R VS MERCK & | Gerald | Goldberg | Morelli Ratner PC | ;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;GHI |
| 07-837 | LA | Jeff Goldberg | Jeff | Goldberg | Phillips & Associates | ;ABCBS;UHG;Aetna;BCBSMA;Cigna;HealthNet;Oxford |
| 02378-05 | NJ | 02378-05 4/6/2005 Goldberg Sanford | Sanford | Goldberg | Weitz & Luxemberg | ;Oxford;GHI |
| 00330-06 | NJ | 00330-06 1/17/2006 Golden, Irene | Irene | Golden | Feldman Shepherd Wohlgelernter Tanner & | ;BCBSAssn;Aetna |
| 05-6568 | LA | Andrew Golden | Andrew | Golden | Kaiser Firm LLP | ;WellPoint |
| 14621-06 | NJ | Goldman, Lawrence (Estate of Charlott | Charlotte | Goldman | Seeger & Weiss LLP | ;JohnDeere;BCBSMA;Cigna;Oxford;UHG |
| 08574-06 | NJ | GOLDSTEIN SUSAN ET AL VS MERC | Susan | Goldstein | Weitz & Luxemberg | d;UHG;Cigna;WellPoint;Aetna;GHI;TuftsLA;HorizonBCBS |
| 01410-06 | NJ | 01410-06 3/22/2006 Robert Gomberg | Robert | Gomberg | Sandford Wittels & Heisler | ;UHG;WellPoint;BCBSFL;JohnDeere;Oxford;Premera |
| 03551-05 | NJ | 03551-05 6/1/2005 Gloria Gomez | Gloria | Gomez | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;NHP;UHG;Cigna;Pacificare;Aetna |
| 05-1163 | LA | Alicia Gomez | Alicia | Gomez | Campbell, Cherry, Harrison, Davis & Dove, PC | ;UHG;HIP;Aetna |
| 06990-06 | NJ | 06990-06 7/15/2006 Justina Gomez | Justina | Gomez | Lanier Law Firm, PC | ;Aetna |
| 13394-06 | NJ | 13394-06 9/22/2006 Gomez, Hilda | Hilda | Gomez | Seeger & Weiss LLP | ;HealthNet;Guardian;UHG;WellPoint;Aetna |
| 14157-06 | NJ | Gomez, Virgilio & Patricia Clouthier | Virgilio | Gomez | Seeger & Weiss LLP | Aetna;BCBSVT;HealthNet;TrustMark;UHG |
| 05-3439 | LA | Denise Gonzales | Denise | Gonzales | Branch Law Firm | ;BCBSFL;WellPoint;Cigna |
| 08-1021 | LA | Stella Gonzales | Stella | Gonzales | Branch Law Firm | ;HealthNet;Humana;Cigna;BCBSFL;BCBSAssn |
| 08-1022 | LA | Danny Gonzales | Danny | Gonzales | Branch Law Firm | ;WellPoint |
| 07300-06 | NJ | 07300-06 7/21/2006 Patricia Gonzales | Patricia | Gonzales | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna;BCBSFL;WellPoint |
| 00025-06 | NJ | 00025-06 12/27/2005 John Gonzales | John | Gonzales | Cohen Placitella & Roth | UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;Premera |
| 06-9815 | LA | Pedro Gonzalez | Pedora | Gonzales, Jr | Silverman & Fodera PC | sasCity;BCBSMA;Beacon;Carefirst;Cigna;HealthNet;HIP;Humana;NHP;UH |
| 02407-06 | NJ | 02407-06 4/7/2006 Gonzalez, Luis | Luis | Gonzalez | Anapol Schwartz | t;Guardian;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Highma |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02839-05 | NJ | 02839-05 5/1/2005 Luis Gonzalez | Luis | Gonzalez | Burrell Regensreich & Booker *(fwd back to Lanier)* | t;Guardian;Humana;NHP;UHG;Cigna; BCBSFL;WellPoint;Aetna;GHI;Highma |
| 200576670 | TX | GONZALEZ, RUBEN MERCK & CO INC | Ruben | Gonzalez | David McQuade Leibowitz | ;Noridian;HealthNet;UHG;Cigna;Pacifi care;HorizonBCBS |
| 200576675 | TX | GONZALEZ, JESUS MERCK & CO INC | Jesus | Gonzalez | David McQuade Leibowitz | ;Vista;HealthNet;NHP;UHG;Cigna;BC BSFL;WellPoint |
| 200667457 | TX | (INDIVIDUALLY AND AS T MERCK & CO INC | Gustavo | Gonzalez | David P. Matthews | ;NHP;BCBSMA;Aetna |
| 05-2306 | LA | Hipolito Gonzalez | Hipolito | Gonzalez | Jami S. Oliver | ;BCBSAssn;UHG |
| 07-2120 | LA | Juan Gonzalez | Juan | Gonzalez | John H. Modesett III | HealthNet;Guardian;Humana;GEHAD etail;NHP;UHG;Cigna;BCBSFL;BCBS |
| 07-2145 | LA | Selma Gonzalez | Selma | Gonzalez | John H. Modesett III | ;Humana |
| 07-921 | LA | Lucia Gonzalez | Lucia | Gonzalez | John H. Modesett III | ;UHG;JohnDeere;WellPoint;BCBSAss n |
| 06-11128 | LA | Paula Gonzalez | Paula | Gonzalez | John H. Modesett III | ;Vista;Humana;HumanaOP;NHP;UHG ;BCBSFL;Aetna;BCBSAZ;VHP |
| 04566-06 | NJ | 04566-06 6/9/2006 GONZALEZ, MARY | Mary | Gonzalez | Louis C. Fiabane | ana;UHG;Cigna;BCBSFL;WellPoint;P acificare;Aetna;HorizonBCBS |
| 200662967 | TX | (IND AND AS THE REPRESE MERCK & | Marisa | Gonzalez | Matthews & Associates/Jason Charles Webster | ;WellPoint |
| 06913-06 | NJ | GONZALEZ JOHN RODRIGUEZ VS M | John | Gonzalez | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;Cigna;BCB SFL;WellPoint;HIP;Aetna;BCBSNC |
| 12533-06 | NJ | 12533-06 9/18/2006 Gonzalez, Rafael | Rafael | Gonzalez | Ranier Gayle & Elliot LLC | naOP;GEHADetail;NHP;UHG;Cigna;B CBSFL;BCBSRI;WellPoint;Premera;A |
| 14359-06 | NJ | Pedro Gonzalez Gonzalez | Pedro | Gonzalez | Sanders Viener Grossman | NHP;UHG;Cigna;BCBSFL;BCBSMA;C arefirst;WellPoint;HIP;Aetna;GHI;BCB |
| 09994-06 | NJ | 09994-06 8/28/2006 Matilde Gonzalez | Matilde | Gonzalez | Weitz & Luxemberg | ;Oxford;NHP |
| 07529-05 | NJ | 07529-05 11/14/2005 Marina Gonzales | Marina | Gonzalez | Weitz & Luxemberg | ;Vista;Oxford;GEHA |
| 07291-05 | NJ | Emerida Gonzalez and Angel Gamarra  h/w | Emerida | Gonzalez | Weitz & Luxemberg | BCBSFL;Cigna;UHG |
| 15568-06 | NJ | GONZALEZ JUAN VS MERCK & CO I | Juan | Gonzalez | Whatley, Drake & Kallas | HealthNet;Guardian;Humana;GEHAD etail;NHP;UHG;Cigna;BCBSFL;BCBS |
| 06618-05 | NJ | Arthuro Gonzalez Hernandez | Arthura | Gonzalez Hernandez | Sanders Viener Grossman | Aetna;GEHA;UHG;WellPoint |
| 06-10666 | LA | Donald Gooch | Donald | Gooch | Robert W Kerpsack Co LPA | ;BCBSAssn;BCBSTN |

| 06-314 | LA | Doris Goodell | Doris | Goodell | David H. Johnson, Attorney at Law | ;Premera |
|---|---|---|---|---|---|---|
| 06543-06 | NJ | Goodin, William E. v. Merck | William | Goodin | Cohen Placitella & Roth | ;ABCBS;UHG;Premera;WellPoint |
| 00851-06 | NJ | GOODMAN, NANCY S. & CHARLES | Nancy | Goodman | McEldrew & Fullam | naOP;UHG;Cigna;Carefirst;WellPoint; Aetna;GHI;BCBSRI;WellMark |
| 06-3342 | LA | Edith Goodman | Edith | Goodman | Milavetz Gallop & Milavetz | ;HealthNet;JohnDeere;GHI;Premera |
| 08350-06 | NJ | GOODMAN HICKS LINDA ET ALS VS | Linda | Goodman-Hicks | Morelli Ratner PC | Aetna;BCBSVT;HealthNet;Oxford;UH G;WellPoint |
| 05396-06 | NJ | GOODSON PATRICIA ET ALS VS ME | Patricia | Goodson | Schiffrin & Barroway LLP | ;BCBSAssn;UHG;HealthNet |
| 06-10328 | LA | Cheryl Goodyear | Cheryl | Goodyear | James B Feinman & Assoc | ;BCBSMA |
| 08-0164 | LA | Karen Gordon | Karen | Gordon | Brown Chiari LLP | Humana;UHG;JohnDeere;Cigna;BCB SFL;WellPoint;Aetna;Highmark;BCBS |
| 14801-06 | NJ | Eileen Gordon and Alan Gordon | Eileen | Gordon | Cohen Placitella & Roth | ;JohnDeere;WellPoint;Aetna;Highmar k |
| 06-0413 | LA | Marian Gordon | Marion | Gordon | Hughes & Coleman | ;WellPoint;Aetna;BCBSAssn;BCBSFL; Cigna;Oxford |
| 200610689 | TX | GORDON, CHARLES MERCK & CO INC | Charles | Gordon | Jimmy Williamson | ;BCBSAssn;Humana;UHG;Cigna;BCB SMA;WellPoint;MMOH;Aetna |
| 13464-06 | NJ | 13464-06 9/22/2006 Helen J. Gordon | Helen | Gordon | Kasowitz, Benson, Torres & Fredman | gna;BCBSMA;WellPoint;MountainStat e;GHI;GEHA;Premera |
| 05-1234 | LA | Annette Gordon | Annette | Gordon | Plouff Law Offices, PC | ;HealthNet;UHG;Aetna |
| 15172-06 | NJ | GORDON DIANA L VS MERCK & CO I | Diana | Gordon | Sandford Wittels & Heisler | ;BCBSAssn;Oxford;Carefirst;Cigna;He althNet |
| 00078-06 | NJ | 00078-06 12/30/2005 Gordon Sarah | Sarah | Gordon | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;BCBSMA;WellP oint;Aetna;HealthNet |
| 07789-06 | NJ | GORDON JESSIE VS MERCK & CO IN | Jessie | Gordon | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna |
| 00647-05 | NJ | 00647-05 2/8/2005 Gordon Nahum | Nahum | Gordon | Weitz & Luxemberg | ;Oxford |
| 02297-05 | NJ | G. Gordy and David E. Gordy | Rita | Gordy | Kasowitz, Benson, Torres & Fredman | BCBSFL;Cigna |
| 05-2034 | LA | Harold Gore | Harold | Gore | Lea, Rhine & Associates | ;UHG;BCBSNC |
| 07224-06 | NJ | Bruce A. Gosnell and Barbar Gosnell h/ | Bruce | Gosnell | Weitz & Luxemberg | Aetna;WellPoint |

| 02517-06 | NJ | 02517-06 4/10/2006 GOULD, IRENE F. | Irene | Gould | Eric Weinberg, Eric H., Law Firm of | ;BCBSRI;WellPoint |
| 12833-06 | NJ | 12833-06 9/19/2006 Gould, Nancy | Nancy | Gould | Seeger & Weiss LLP | ;UHG;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark |
| 15721-06 | NJ | GOVERNALE THOMAS VS MERCK & | Thomas | Governale | Eric Weinberg, Eric H., Law Firm of | ;Aetna |
| 06-1514 | LA | David Grace | David | Grace | Brown Chiari LLP | ;BCBSAssn;UHG;WellPoint;Aetna;Pacificare |
| 15410-06 | NJ | 15410-06 9/28/2006 Daisy Gibson | Rita | Gracy | Lanier Law Firm, PC | HealthNet;WellPoint |
| 05-1994 | LA | Larry Graham | Larry | Graham | Alexander, Hawes & Audet, LLP | ;UHG;Cigna;Aetna;BCBSMS;BCBSNC |
| 08979-06 | NJ | 08979-06 8/15/2006 Margaret Graham | Margaret | Graham | Lanier Law Firm, PC | GEHADetail;Oxford;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;GEHA |
| 05752-06 | NJ | GRAHAM CHARLES ET ALS VS MER | Linda | Graham | Locks Law Firm | Net;Humana;GEHADetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;P |
| 07-1055 | LA | Larry Graham | Larry | Graham | Strong Martin & Associates | ;UHG;Cigna;Aetna;BCBSMS;BCBSNC |
| 05-6384 | LA | Warren Graham | Warren | Graham | Van Blois & Associates | ;Humana;Cigna;GHI |
| 05-4637 | LA | Donald Graham | Donald | Graham, Sr | Goldenberg Heller Antognoli & Rowland, PC | sn;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;Pre |
| 10968-06 | NJ | Garcia, Sharon & Christopher | Christopher | Graica | Seeger & Weiss LLP | Aetna;BCBSKS;Carefirst;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 06-10090 | LA | Manuel Grajeda | Manuel | Grajeda | Edward D Fitzhugh | ;Aetna |
| 03459-06 | NJ | 03459-06 5/10/2006 Warren J. Grandmaitre | Warren | Grandmaitre | Weitz & Luxemberg | HIP |
| 05-3634 | LA | Dorothy Grannis | Dorothy | Grannis | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;HealthNet |
| 06116-06 | NJ | GRANT RAYMOND VS MERCK & CO I | Raymond | Grant | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;GEHADetail;Cigna;WellPoint;BCBSNC;HorizonBCBS;GEHA;UHG |
| 06-792 | LA | Betty Gant | Betty | Grant | Jeffery J. Lowe, P.C. | ;Cigna;WellPoint;Aetna;BCBSMS;Highmark;MMOH |
| 11178-06 | NJ | 11178-06 9/6/2006 Charles Grant | Tresa | Grant | Lanier Law Firm, PC | Aetna;Guardian;HealthNet;NHP;Premera;UHG;WellPoint |
| 05907-06 | NJ | RUTH GRANT MAE ET AL VS MERCK | Mae | Grant | Locks Law Firm | ;BCBSAssn;WellPoint;Aetna;GEHA;HealthNet;JohnDeere |
| 05908-06 | NJ | GRANT BEVERLY VS MERCK & CO I | Beverly | Grant | Locks Law Firm | HMSA9;BCBSAssn;HumanaOP;BCBSMA;WellPoint;Aetna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-0451 | LA | Linda Grant | Linda | Grant | The Law Group, Ltd. | Cigna;WellPoint;Premera;Aetna;BCBS NC |
| 11526-06 | NJ | GRANT DAVID VS MERCK & CO INC | David | Grant | Weitz & Luxemberg | Cigna;BCBSFL;BCBSMA;WellPoint;A etna |
| 00980-05 | NJ | 00980-05 2/14/2005 Grant, Judith | Judith | Grant | Wilentz Goldman & Spitzer | ;BCBSFL;WellPoint;MMOH;Aetna;BC BSNC;UHG |
| 06-0994 | LA | James Grant | Collins | Grant, Jr | Peter G Angelos, PC | CBSMA;BCBSRI;BCBSTN;Carefirst;C igna;HealthNet;MMOH;Premera;UHG; |
| 15305-06 | NJ | 15305-06 9/28/2006 Bobby Graves | Bobby | Graves | Douglas & London | ;BCBSTN;UHG;WellPoint;Aetna;BCB SMS |
| 06-0399 | LA | Carol Graves | Carol | Graves | Saunders & Walker PA | CBSMA;Carefirst;BCBSRI;WellPoint;A etna;BCBSKS;Cigna;Guardian;JohnD |
| 08014-05 | NJ | David Gravley and Mary Gravley | David | Gravley | Cohen Placitella & Roth | ;BCBSTN;Aetna;BCBSFL;Cigna;Prem era;UHG;WellMark |
| 05203-05 | NJ | Kaye and husband, Charles Gray | Kaye | Gray | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | refirst;Cigna;GEHA;Guardian;HealthN et;JohnDeere;TrustMark;UHG;WellPoi |
| 10788-06 | NJ | GRAY DEBORAH J VS MERCK & CO I | Deborah | Gray | Feldman Shepherd Wohlgelernter Tanner & | Net;UHG;Aetna;Cigna;BCBSFL; WellPoint;MountainState;Pacificare;M |
| 05-4814 | LA | Lisa Gray | Lisa | Gray | John S Kearns | BCBSMA;WellPoint;Aetna;BCBSNC;C arefirst;Cigna |
| 08268-06 | NJ | GRAY SHIRLEY ET ALS VS MERCK & | Shirely | Gray | Louis C. Fiabane | Aetna;BCBSFL;Cigna;HealthNet;Prem era;PriorityHealth;UHG;WellPoint |
| 05202-06 | NJ | GRAY CHARLES VS MERCK & CO IN | Charles | Gray | Morelli Ratner PC | Assn;BCBSTN;HealthNet;Guardian;H umana;GEHADetail;UHG;JohnDeere; |
| 06-10155 | LA | Robert Garry | Robert | Gray | Seeger & Weiss LLP | ealthNet;Guardian;Humana;HumanaO P;GEHADetail;NHP;UHG;JohnDeere; |
| 05-1256 | LA | Ethel Gray | Ethel | Gray | Stratton Faxon | ;BCBSAssn;HealthNet;UHG;JohnDeer e;WellPoint;BCBSMS |
| 03460-06 | NJ | 03460-06 5/10/2006 Karen Gray | Karen | Gray | Weitz & Luxemberg | Detail;GoldenRule;UHG;JohnDeere;Ci gna;BCBSFL;BCBSMA;BCBSRI;Well |
| 00881-05 | NJ | Gray, William & Jeannette | Jeannette | Gray | Wilentz Goldman & Spitzer | S;BCBSRI;BCBSTN;BCBSVT;Cigna; GEHA;HealthNet;JohnDeere;Oxford;P |
| 05591-06 | NJ | GRAY FADZIEJEWSKI MARY ET AL V | Mary | Gray-Fadziejewski | Weitz & Luxemberg | City;BCBSTN;Carefirst;Cigna;GEHA;H ealthNet;JohnDeere;TrustMark;UHG; |
| 07-1706 | LA | Lawrence Grayson | Lawrence | Grayson | James J McHugh Jr | ;BCBSAssn |
| 05-4792 | LA | David Green | David | Green | Brown & Crouppen | ridian;BCBSTN;Guardian;Humana;Hu manaOP;Oxford;UHG;JohnDeere;Cig |
| 04554-05 | NJ | 04554-05 8/1/2005 David Green | David | Green | Burrell Regensreich & Booker *(fwd back to Lanier)* | ridian;BCBSTN;Guardian;Humana;Hu manaOP;Oxford;UHG;JohnDeere;Cig |

| 06559-06 | NJ | GREEN BARBARA ET AL VS MERCK | Barbara | Green | Cohen Placitella & Roth | sn;Noridian;BCBSTN;HealthNet;Humana;GEHADetail;Oxford;UHG;JohnDee |
| 06265-06 | NJ | HARGROVE REBECCA ET ALS VS M | Araminta | Green | Cohen Placitella & Roth | Aetna |
| 05-1114 | LA | Barry Green | Barry | Green | Frank A Natale, II | ;BCBSAssn;BCBSTN;Oxford;UHG;Carefirst;WellPoint;Premera |
| 06-3114 | LA | Dorothy Green | Dorothy | Green | Hossley & Embry LLP | ana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BC |
| 06-10610 | LA | Norma Green | Norma | Green | James Vernon & Weeks | ere;Cigna;Carefirst;WellPoint;Pacificare;Aetna;Highmark;HorizonBCBS;BCB |
| 200572569 | TX | GREEN, BRICE MERCK & CO INC | Brice | Green | Jeffrey Todd Embry | ;UHG |
| 03570-06 | NJ | GREEN, JUNE INDIVIDUALLY & AS A | Robert | Green | Kline & Specter | w;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GEHA |
| 05523-05 | NJ | 05523-05 9/16/2005 Green, Colleen | Robert | Green | Kline & Specter | w;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GEHA |
| 05133-06 | NJ | GREEN PAULA VS MERCK & CO INC | Paula | Green | Locks Law Firm | BCBSNC;ABCBS;GEHA;JohnDeere;Oxford |
| 16168-06 | NJ | GREEN SUSAN ET AL VS MERCK & C | Susan | Green | Locks Law Firm | dian;BCBSTN;HealthNet;Guardian;GEHADetail;Oxford;UHG;Cigna;BCBSFL; |
| 15466-06 | NJ | GREEN MARIE ET AL VS MERCK & C | Marie | Green | Locks Law Firm | ;Vista;BCBSAssn;Cigna;WellPoint;MMOH;Aetna;BCBSNC;BCBSFL |
| 200657400 | TX | GREEN, CHRISTELLA MERCK & CO INC | Christella | Green | Matthews & Associates/Jason Charles Webster | SMA;GEHA;Guardian;Oxford;UHG;WellPoint |
| 15338-06 | NJ | GREEN LOIS VS MERCK & CO INC | Lois | Green | Morelli Ratner PC | ;Wellmark;BCBSAssn;Guardian;UHG;WellPoint;Premera;Aetna |
| 08361-06 | NJ | GREEN SR JAMES W ET ALS VS ME | Odessa | Green | Parks & Crump | KansasCity;BCBSTN;Carefirst;Cigna;GEHA;Guardian;Health |
| 07-844 | LA | Evelyn Green | Evelyn | Green | Phillips & Associates | JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Hi |
| 05-1576 | LA | Ricky Green | Ricky | Green | Warren & Griffin | ;BCBSTN;Cigna;UHG |
| 10189-06 | NJ | GREEN DARAYA VS MERCK & CO IN | Daraya | Green | Weitz & Luxemberg | ;Aetna;BCBSTN;Cigna;JohnDeere |
| 01634-06 | NJ | GREEN ARLENE VS MERCK & CO IN | Arlene | Green | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Cigna;BCBSRI;Aetna;BCBSNC |
| 09973-06 | NJ | 09973-06 8/28/2006 Demetrius Green | Demetrius | Green | Weitz & Luxemberg | ;BCBSFL |
| 09972-06 | NJ | 09972-06 8/28/2006 Joseph Green | Joseph | Green | Weitz & Luxemberg | n;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08404-06 | NJ | GREEN FRANCELLE VS MERCK & C | Francelle | Green | Weitz & Luxemberg | Aetna |
| 02896-05 | NJ | 02896-05 6/22/2005 GREEN, CYNTHIA P. | Cynthia | Green | Wilentz Goldman & Spitzer | na;BCBSFL;WellPoint;Premera;Pacifi care;Aetna;Highmark;BCBSNC;Horizo |
| 06879-06 | NJ | GREEN JIMMY M VS MERCK & CO IN | Jimmy | Green | Weitz & Luxemberg | etail;UHG;JohnDeere;WellPoint;Aetna ;GEHA |
| 12257-06 | NJ | 12257-06 9/13/2006 Max Timothy Green | Max | Green | Weitz & Luxemberg | ;GEHADetail;GEHA |
| 07783-05 | NJ | Leonard Greenberg and Edna | Leonard | Greenberg | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;HealthNet;Aetna;BCBSTN;Cigna;Joh nDeere;UHG |
| 04227-05 | NJ | Phyllis and Harry Greenberg | Phyllis | Greenberg | Locks Law Firm | ;BCBSAssn;Aetna;GHI;BCBSFL;BCB SMA;Cigna;GEHA;HealthNet;UHG |
| 04240-06 | NJ | 04240-06 6/2/2006 GREENBERG, DEBRA | Debra | Greenberg | Weitz & Luxemberg | ;WellPoint |
| 06343-06 | NJ | ROSS JEANETTE ET ALS VS MERCK | Shirley | Greene | Cohen Placitella & Roth | ;BCBSMA;WellPoint;Aetna;BCBSNC; GEHA;JohnDeere;UHG |
| 05-3897 | LA | Carol Greene | Carol | Greene | Kline & Specter | hNet;Humana;Oxford;UHG;JohnDeer e;Cigna;Aetna;BCBSAZ;BCBSRI;BCB |
| 10219-06 | NJ | 10219-06 8/30/2006 David Greene | Lynda | Greene | Lanier Law Firm, PC | BSFL;BCBSKansasCity;BCBSMA;BC BSRI;BCBSTN;Cigna;Guardian;Health |
| 06831-06 | NJ | GREENE BERNIE VS MERCK & CO IN | Bernie | Greene | Louis C. Fiabane | UHG |
| 04345-06 | NJ | 04345-06 6/2/2006 GREENE, RUTH | Ruth | Greene | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;Highmar k;BCBSNC;HealthPartners |
| 15179-06 | NJ | GREENE NAOMI ET AL VS MERCK & | Naomi | Greene | Sandford Wittels & Heisler | ;HIP;GHI |
| 00414-05 | NJ | GREENFIELD, KATHLEEN & MARK | Kathleen | Greenfield | Nagel Rice LLP | ;WellPoint;Aetna;Cigna;UHG |
| 07641-06 | NJ | 07641-06 7/28/2006 Linda Greenhow | Linda | Greenhow | Lanier Law Firm, PC | BSTN;Cigna;GEHA;Guardian;Premer a;UHG;WellPoint |
| 10576-06 | NJ | GREENWOOD MICHAEL ET AL VS M | Michael | Greenwood | Weitz & Luxemberg | ;WellPoint;Aetna;BCBSMS;GHI |
| 01447-05 | NJ | 01447-05 2/17/2005 Estille Greer | Estille | Greer | Ferrara Law Firm | ;UHG |
| 05-2018 | LA | Shirley Greer | Shirley | Greer | Kaiser Firm LLP | ;BCBSAssn;JohnDeere;Cigna;WellPoi nt;Aetna;UHG |
| 05-5670 | LA | Barbara Greer | Barbara | Greer | Levin Fishbein Sedran & Berman | ;BCBSTN;Humana;UHG;Cigna;WellP oint;Aetna;BCBSNC;BCBSKansasCity |
| 05-5802 | LA | Terry Greer | Terry | Greer | Lockridge Grindal Nauen | ;BCBSAssn;UHG;BCBSTN |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05597-05 | NJ | 05597-05 9/20/2005 Greer Linda | Linda | Greer | Weitz & Luxemberg | ohnDeere;Cigna;WellPoint;MountainState;Aetna |
| 200658037 | TX | AS PERSONAL REPRESE MERCK & | Lisa | Gregg | Kenneth Sup Soh | ;BCBSTN;Aetna |
| 00539-05 | NJ | 00539-05 2/1/2005 Gregg, Lewis | Veronica | Gregg | Kline & Specter | GEHA;JohnDeere |
| 08362-06 | NJ | GREGORY STEPHANIE ET ALS VS M | Anthony | Gregory | Parks & Crump | ;HMSA012909_Raw;UHG;BCBSFL;GHI;Aetna;BCBSKansasCity;HealthNet |
| 02268-04 | NJ | 02268-04 7/21/2004 Gregory, Howard | Howard | Gregory | Seeger & Weiss LLP | ;Aetna;BCBSMA;Cigna;UHG;WellPoint |
| 05588-05 | NJ | Gregory Clifford and Mary | Clifford | Gregory | Weitz & Luxemberg | ;BCBSTN;UHG;Aetna;BCBSFL;Cigna;WellPoint |
| 16062-06 | NJ | GREGORY MARY VS MERCK & CO IN | Mary | Gregory | Williams Cuker & Berezofsky | Net;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint; |
| 09000-06 | NJ | 09000-06 8/16/2006 Michael Grenier | Michael | Grenier | Weitz & Luxemberg | ;BCBSRI;BCBSFL |
| 07033-05 | NJ | 07033-05 10/24/2005 Gribbin, Peter C. | Peter | Gribbin | Kline & Specter | ;WellPoint |
| 07250-06 | NJ | Griffin, James & Kimberly | James | Griffin | Feldman Shepherd Wohlgelernter Tanner & | rdian;Humana;GEHADetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BC |
| 03104-05 | NJ | 03104-05 5/11/2005 Griffith, Daniel | Daniel | Griffin | Kline & Specter | Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBS |
| 01815-06 | NJ | 01815-06 3/15/2006 Ronald Griffin et. al. | Ronald | Griffin | Lanier Law Firm, PC | WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 16369-06 | NJ | GRIFFIN GLORIA VS MERCK & CO IN | Gloria | Griffin | Locks Law Firm | ;BCBSAssn;UHG;BCBSAZ;Cigna;WellPoint |
| 08273-06 | NJ | GRIFFIN CAROLYN ANN ET AL VS M | Carolyn | Griffin | Morelli Ratner PC | Detail;UHG;WellPoint;Aetna;BCBSNC;BCBSAZ;BCBSFL;BCBSTN;Carefirst; |
| 16460-06 | NJ | Griffin, Fred (Estate of Ann Griffin) | Fred | Griffin | Ranier Gayle & Elliot LLC | ;BCBSTN;Aetna;BCBSAZ;BCBSFL;BCBSVT;JohnDeere;UHG;WellPoint |
| 07-894 | LA | Louise Griffin | Louise | Griffin | Searcy, Denney, Scarola, Barnhart & Shipley PA | ;BCBSAssn;UHG;JohnDeere;Cigna |
| 07219-06 | NJ | 07219-06 7/20/2006 Phil Griffin | Phil | Griffin | Weitz & Luxemberg | ;BCBSFL |
| 11119-06 | NJ | GRIFFIN BERNICE ET ALS VS MERC | Bernice | Griffin | Weitz & Luxemberg | ;UHG;BCBSNC |
| 05518-05 | NJ | Griffoul and Edward Griffoul | Mary | Griffoul | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HealthNet;UHG;Aetna;BCBSFL;Guardian;Premera |
| 06-9822 | LA | Glenda Grimes | Glenda | Grimes | Dobbs & Tittle PC | BCBSKansasCity;HMSA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04002-04 | NJ | 04002-04 12/13/2004 Mary M. Grimes | Mary | Grimes | Ferrara Law Firm | aOP;UHG;Carefirst;Highmark;BCBSNC;Guardian;JohnDeere;Premera;Well |
| 05-5669 | LA | Rhonda Grimes | Rhonda | Grimes | Kline & Specter | ;BCBSAssn;BCBSTN;Humana;JohnDeere;WellPoint;Highmark |
| 200636732 | TX | GRIMES, FRANCES MERCK & CO INC | Frances | Grimes | Lanier Law Firm, PC | ;Premera;BCBSNC |
| 07810-06 | NJ | GRIMMETT JAMES VS MERCK & CO I | James | Grimmett | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna |
| 11276-06 | NJ | 11276-06 9/6/2006 Teresa Marie Grimsely | Teresa | Grimsely | Weitz & Luxemberg | Aetna;Oxford |
| 14138-06 | NJ | GRISHAM EDWARD NELSON VS ME | Edward | Grisham | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSTN |
| 00536-06 | NJ | McGee, Carol Ann, deceased v. Merck | Donna | Groch | Cohen Placitella & Roth | ;BCBSMA;Aetna;Health Adv;UHG |
| 05-2941 | LA | Laura Grodek | Laura | Grodek | Elk & Elk | ;MMOH |
| 11329-06 | NJ | Cathy (Estate of James Groh) | Cathy | Groh | Seeger & Weiss LLP | BCBSMA |
| 05-1276 | LA | Vera Gropper | Vera | Grolpper | Thornton & Naumes, LLP | HarvardPilgrim |
| 05-2359 | LA | Betty Grose | Betty | Grose | Lieff Cabraser Heimann & Bernstein LLP | ;MountainState;Mountain State |
| 04531-06 | NJ | GROSS, CHERYL A. & TURHAN P. | Cheryl | Gross | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Cigna |
| 05628-05 | NJ | 05628-05 9/21/2005 Gross, Paul | Paul | Gross | Seeger & Weiss LLP | emera;GHI;Highmark;BCBSKansasCity |
| 01563-05 | NJ | 01563-05 2/18/2005 Gross Patricia | George | Gross | Weitz & Luxemberg | cificare;Aetna;GEHA;Guardian;MMOH;UHG;WellPoint |
| 07551-05 | NJ | 07551-05 11/18/2005 Grosse Richard | Richard | Grosse | Weitz & Luxemberg | ;Aetna |
| 07-744 | LA | Mary Grove | Mary | Grove | Hersh & Hersh | ;BCBSAssn;Cigna;WellPoint;Mountain State;Aetna;HealthNet;Mountain State |
| 06-10160 | LA | Sherrill Grove | Sherill | Grove | Seeger & Weiss LLP | Pacificare |
| 08007-06 | NJ | GROVER JOHN VS MERCK & CO INC | John | Grover | Weitz & Luxemberg | ;Wellmark;HealthNet;GoldenRule;UHG;GHI;BCBSAZ |
| 05-4928 | LA | George Grubb | George | Grubb | Gilreath & Assoc, PC | ;Cigna |
| 10635-06 | NJ | 10635-06 9/1/2006 Grubb, Donna & Elmo | Donna | Grubb | Seeger & Weiss LLP | ;HA;BCBSAssn;UHG;Aetna;Health Adv |

| 05984-06 | NJ | GUARIGUATA BEULAH VS MERCK & | Beulah | Guariguata | Ferrara Law Firm | UHG |
| 06-295 | LA | Maryse Guekjian | Maryse | Guckjian | Fenstersheib & Blake | UHG |
| 05-1754 | LA | Elida Guerra | Elida | Guerra | Alex Alvarez, PA | ;Vista;UHG;Cigna;VSF |
| 07-927 | LA | Estela Guerra | Estela | Guerra | John H. Modesett III | UHG |
| 15939-06 | NJ | GUERRERO JUAN Y VS MERCK & CO | Juan | Guerrero | Lundy Law | ;Humana;HumanaOP;GEHADetail;UHG;WellPoint;Pacificare;Cigna;GEHA |
| 13948-06 | NJ | GUEST CLIFFORD MAURICE VS MER | Clifford | Guest | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSTN |
| 05147-06 | NJ | 05147-06 6/21/2006 Guffey, Kathryn | Kathryn | Guffey | Anapol Schwartz | ;UHG |
| 05-1036 | LA | Janice Gulledge | Janice | Gulledge | Onder & Shelton, LLC | UHG |
| 13092-06 | NJ | George O. Gullickson and Alice E. Gulli | George | Gullickson | Kasowitz, Benson, Torres & Fredman | ;JohnDeere;Aetna;BCBSFL;Cigna;UHG |
| 06124-06 | NJ | GUNTER BETTY VS MERCK & CO IN | Betty | Gunter | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;GEHADetail;Cigna;BCBSNC;GEHA |
| 08134-05 | NJ | Gurney, Dale and Ellen Jean | Dayle | Gurney | Williams Cuker & Berezofsky | Aetna |
| 05425-06 | NJ | Joanne P. Ferrari as PR of the Estate o | Helen | Guss | Weitz & Luxemberg | BCBSTN |
| 02461-06 | NJ | 02461-06 4/10/2006 Mary Guthrie | Mary | Guthrie | Morelli Ratner PC | e;BCBSFL;Aetna;BCBSNC;Cigna;Premera |
| 07-346 | LA | Gregorio Gutierrez, dec'd) | Gregorio | Gutierrez | Kershaw Cutter & Ratinoff LLP | BCBSAssn;Cigna;UHG;WellPoint |
| 15582-06 | NJ | Guerra, Roberta (Estate of Raul Guerra | Raul | Gutierrez Guerra | Seeger & Weiss LLP | HealthNet;Oxford;UHG;WellPoint |
| 14752-06 | NJ | GUY JAMES VS MERCK & CO INC | James | Guy | Parks & Crump | ;BCBSAssn;UHG;JohnDeere;MMOH;Aetna |
| 11595-06 | NJ | 11595-06 9/8/2006 Gwynne, Thomas | Thomas | Gwynne | Ranier Gayle & Elliot LLC | HealthNet |
| 10364-06 | NJ | HAAS LYNNINE VS MERCK & CO INC | Lynnine | Haas | Locks Law Firm | ;Cigna |
| 07-7504 | LA | Louis Haase | Louis | Haase | Phillips & Associates | ;JohnDeere |
| 05-3162 | LA | Edward Haber | Edward | Haber | Sullivan Papain Block McGrath & Canavo | ;UHG;BCBSKansasCity |

| 05-6528 | LA | Everett Hack | Everett | Hack | Getty & Childers, PLLC | ;WellPoint |
| 02576-06 | NJ | 02576-06 4/12/2006 Robert Hackel | Robert | Hackel | Morelli Ratner PC | Aetna;UHG;WellPoint |
| 05187-05 | NJ | HACKETT WILLIAM F ET AL VS MER | William | Hackett | Kasowitz, Benson, Torres & Fredman | ;UHG;JohnDeere;Cigna;Pacificare;Aetna |
| 07144-05 | NJ | 07144-05 11/1/2005 Elizabeth Hackleman | Elizabeth | Hackleman | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna;BCBSFL;Premera |
| 200622178 | TX | HACKRADT, CHERYL L MERCK & CO INC | Cheryl | Hackradt | Matthews & Associates/Jason Charles Webster | ;Cigna |
| 05-1574 | LA | John Hadden | John | Hadden | Warren & Griffin | ;BCBSFL;Aetna;BCBSTN;BCBSVT |
| 05-6512 | LA | Charlotte Haddix | Charlotte | Haddix | Hughes & Coleman | ;BCBSTN |
| 05-4775 | LA | Margaret Hadley | Margaret | Hadley | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSAssn;Oxford;WellPoint |
| 09128-06 | NJ | HADLEY JAMES VS MERCK & CO INC | James | Hadley | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Aetna |
| 05-6266 | LA | William Hadsell | William | Hadsell, Jr | Moyler Black Meredith & Martin, LLP | ;Cigna |
|  |  |  | William | Hadsley | Weitz & Luxemberg | CIGNA |
| 08006-06 | NJ | 08006-06 8/3/2006 Hafer, Forrest | Forrest | Hafer | Seeger & Weiss LLP | ;Cigna |
| 06-3606 | LA | Charles Hager | Charles | Hager | McEwen Law Office | ;BCBSAssn;Humana;GEHADetail;WellPoint;BCBSNC;GEHA |
| 05-1042 | LA | George Hagerman | George | Hagerman | Onder & Shelton, LLC | ;UHG;Aetna |
| 10000-06 | NJ | HAGERMAN JAMES E ET ALS VS ME | James | Hagerman | Weitz & Luxemberg | ;UHG;Aetna |
| 09387-06 | NJ | 09387-06 8/22/2006 Christina Hagood | Christina | Hagood | Miller & Associates | Cigna |
| 05-1763 | LA | Marilyn Hainsworth | Marilyn | Hainsworth | James Vernon & Weeks | ;GEHADetail;GEHA |
| 04099-06 | NJ | 04099-06 5/30/2006 Hale, Emily R. v. merck | Emily | Hale | Cohen Placitella & Roth | ;BCBSAssn;UHG;BCBSNC |
| 07-1052 | LA | Charles Hale | Charles | Hale | Cunningham & Mears | BSTN;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC;GEHA |
| 01104-06 | NJ | 01104-06 3/7/2006 Helen L. Hale | Helen | Hale | Morelli Ratner PC | ;BCBSAssn;BCBSTN;GEHADetail;MMOH;GEHA;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-11021 | LA | Jerry Hale | Jerry | Hale | Steven A Fabbro | ;Pacificare;Aetna |
| 01794-06 | NJ | 01794-06 3/15/2006 HALE, LAURA | Laura | Hale | Sullivan Papain Block McGrath & Canavo | ;BCBSAssn;Oxford;UHG;WellPoint;B CBSTN;Cigna |
| 06930-06 | NJ | HALEY PATRICIA VS MERCK & CO IN | Patricia | Haley | Morelli Ratner PC | dian;GoldenRule;UHG;WellPoint;Aetn a;Carefirst |
| 01574-05 | NJ | 01574-05 3/18/2005 HALL, WARREN F. | Warren | Hall | Cohen Placitella & Roth | ;BCBSKS;GoldenRule;Premera |
| 06184-06 | NJ | HALL ANNA ET AL VS MERCK & CO I | Sarah | Hall | Cohen Placitella & Roth | Net;HumanaOP;UHG;JohnDeere;Cign a;WellPoint;Premera;Aetna;BCBSNC; |
| 00382-05 | NJ | 00382-05 1/17/2005 Nancy Alice Hall | Nancy | Hall | Ferrara Law Firm | ealthNet;Humana;HumanaOP;UHG;Jo hnDeere;Cigna;BCBSFL;BCBSMA;W |
| 05-5675 | LA | Mark Hall | Mark | Hall | Hughes & Coleman | STN;GEHADetail;UHG;JohnDeere;Cig na;Carefirst;WellPoint;Premera;MMO |
| 02299-05 | NJ | 02299-05 4/1/2005 Lori D. Hall | Lori | Hall | Kasowitz, Benson, Torres & Fredman | ;BCBSKS;BCBSVT;Wellmark;UHG;Ci gna;BCBSFL;WellPoint;Highmark |
| 06907-06 | NJ | HALL DAVID ET AL VS MERCK & CO I | David | Hall | Morelli Ratner PC | dian;Humana;HumanaOP;GEHADetail ;GoldenRule;Oxford;UHG;JohnDeere; |
| 06-10367 | LA | Kelli Hall | Kelli | Hall | Myers & Perfater | ;Wellmark;UHG;Cigna;MMOH |
| 07-872 | LA | Donna Hall | Donna | Hall | Phillips & Associates | mana;GEHADetail;UHG;JohnDeere;Ci gna;BCBSFL;BCBSMA;WellPoint;Aet |
| 200662643 | TX | AND AS REPRESENTATIVE O | Nancy | Hall | Richard Laminack | ealthNet;Humana;HumanaOP;UHG;Jo hnDeere;Cigna;BCBSFL;BCBSMA;W |
| 13618-06 | NJ | 13618-06 9/26/2006 Hall, James | James | Hall | *Simonson Hess & Leibowitz* | dPilgrim;TrustMark;Vista;BCBSAssn;B CBSTN;HealthNet;Humana;HumanaO |
| 05-0531 | LA | Arthur Hall | Arthur | Hall | Steven C. Barkley | ;TrustMark;Cigna;BCBSFL;WellPoint; Aetna;BCBSNC;BCBSTN |
| 05-3230 | LA | Ruth Hall | Ruth | Hall | Turner & Flessas, SC | Net;Humana;GEHADetail;UHG;Cigna; WellPoint;Premera;Aetna;Highmark;B |
| 03855-06 | NJ | 03855-06 5/22/2006 Hall Jerry | Jerry | Hall | Weitz & Luxemberg | rdian;Humana;UHG;Cigna;WellPoint;P acificare;BCBSMS;GHI;WellCare;Hori |
| 05569-05 | NJ | 05569-05 9/19/2005 Hall Timothy and Tiffany | Timothy | Hall | Weitz & Luxemberg | CBSFL;WellPoint;Premera;Aetna;Hori zonBCBS;BCBSTN;Health Adv |
| 11396-06 | NJ | STEPHEN ET AL VS MERCK & | Stephen | Hall | Weitz & Luxemberg | hNet;Guardian;UHG;BCBSMA;BCBS RI;WellPoint;MountainState;Pacificare |
| 11896-06 | NJ | GREG VS MERCK & CO INC | Greg | Hall | Weitz & Luxemberg | ;TrustMark;Wellmark;UHG;Cigna;BCB SRI;BCBSFL |
| 01578-05 | NJ | 01578-05 2/18/2005 Hall Jackie | Jackie | Hall | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;JohnDeere;Cigna;W ellPoint;Aetna;BCBSFL;BCBSTN |

| 13953-06 | NJ | HALL CLYDE VS MERCK & CO INC | Clyde | Hall | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Cigna;Carefirst;Mountain State;BCBSNC |
| 15062-06 | NJ | HALL PETER VS MERCK & CO INC E | Peter | Hall | Locks Law Firm | ;BCBSAssn;Cigna;WellPoint;Aetna;Ho rizonBCBS;HealthNet |
| 200532954 | TX | MERCK & COMPANY INC (NEW JERSEY | Joseph | Halley | David Grant Kaiser | ;UHG |
| 07-9391 | LA | Joseph Halley | Joseph | Halley | Zimmerman Reed PLLP | ;UHG;BCBSKS |
| 05-6388 | LA | Martha Hallman | Martha | Hallman | Jeffery J. Lowe, P.C. | ;WellPoint |
| 07-9402 | LA | James Hallman | James | Hallman, Sr. | Gergel, Nickles and Solomon | ;BCBSAssn;UHG |
| 03459-05 | NJ | 03459-05 6/1/2005 Halstead David | David | Halstead | Weitz & Luxemberg | ;UHG;WellPoint |
| 02343-06 | NJ | 02343-06 6/2/2006 HAMILTON, LEONA M. | Leona | Hamilton | Cohen Placitella & Roth | ;Aetna |
| 05-2939 | LA | Eugene Hamilton | Eugene | Hamilton | Elk & Elk | ;BCBSAssn;HealthNet;UHG;Cigna;Hig hmark |
| 01606-06 | NJ | 01606-06 3/6/2006 HAMILTON, JOHN | John | Hamilton | Ferrara Law Firm | ealthNet;HumanaOP;UHG;JohnDeere ;Cigna;BCBSFL;BCBSMA;WellPoint;P |
| 05-5879 | LA | Clyde Hamilton | Clyde | Hamilton | Hughes & Coleman | ;BCBSAssn |
| 06-0411 | LA | Becky Hamilton | Becky | Hamilton | Humphrey Farrington & McClain PC | Aetna;UHG |
| 03599-06 | NJ | 03599-06 5/15/2006 Hamilton Ann | Ann | Hamilton | Weitz & Luxemberg | ADetail;UHG;Cigna;WellPoint;Aetna;G EHA |
| 01083-05 | NJ | 01083-05 2/14/2005 Hamilton, Doris DEC'D | Edwin | Hamilton | Wilentz Goldman & Spitzer | ;BCBSAssn;Cigna;Aetna;JohnDeere |
| 01459-05 | NJ | Alberta Hamilton v. Merck | Alberta | Hamilton | Wilentz Goldman & Spitzer | ;BCBSFL;Amerigroup |
| 02333-05 | NJ | 02333-05 3/23/2005 James A. Hamlett | James | Hamlett | Ferrara Law Firm | ;UHG;BCBSNC;Aetna;BCBSFL;Cigna; Premera;WellPoint |
| 00688-06 | NJ | Hammond, Dale and Valorie | Dale | Hammond | Anapol Schwartz | ;BCBSAssn;UHG |
| 06-11118 | LA | Gerald Hammond | Gerald | Hammond | Norman & Edem, PLLC | ;UHG;Aetna |
| 01859-06 | NJ | 01859-06 3/17/2006 Hammond Richard | Richard | Hammond | Weitz & Luxemberg | e;BCBSFL;BCBSMA;WellPoint;MMO H;Aetna;Highmark |
| 05602-05 | NJ | Hammonds James and Mary | James | Hammonds | Weitz & Luxemberg | ;GEHADetail;JohnDeere;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16314-06 | NJ | HAMPTON MILDRED ET ALS VS MER | Kevin | Hampton | Locks Law Firm | ;Humana;WellPoint |
| 05872-06 | NJ | HAMPTON LACY ET ALS VS MERCK | Adrian | Hampton | Locks Law Firm | Aetna |
| 03321-05 | NJ | Hampton, Gayle and Ralph, Jr. | Gayle | Hampton | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;Aetna;GEHA |
| 07-867 | LA | Steven Hampton | Steven | Hampton | Phillips & Associates | ;UHG |
| 05-5430 | LA | Min Han | Min | Han | Spivey & Ainsworth (now  Price Ainsworth) | Cigna;BCBSMS;BCBSNC;Aetna;HealthNet;Pacificare |
| 05-4783 | LA | Dan Hanrahan | Don | Hanarahan | Carter Mario Injury Lawyers | UHG |
| 02589-05 | NJ | Sandra Kaye Hancock and Donald J. H | Sandra | Hancock | Kasowitz, Benson, Torres & Fredman | ;Guardian;UHG;WellPoint;BCBSNC;HealthNet;Premera |
| 06822-06 | NJ | HANEY THOMAS B VS MERCK & CO I | Thomas | Haney | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;BCBSNC |
| 07385-05 | NJ | John T. Hankal and Mary E. | John | Hankal | Cohen Placitella & Roth | ;Cigna;Premera;WellPoint |
| 08182-06 | NJ | Hankins, John & Rebecca | John | Hankins | Seeger & Weiss LLP | ;BCBSKS;TrustMark;UHG;Cigna;WellPoint;Premera |
| 07-1255 | LA | Charles Hankins | Charles | Hankins | Strong Martin & Associates | ;UHG;Aetna |
| 07840-06 | NJ | 07840-06 8/2/2006 Hanna, James | James | Hanna | Seeger & Weiss LLP | Aetna;BCBSNC;HealthPartners;HealthAdv;USAble Life |
| 07594-05 | NJ | Hanna Eugene and Anne | Eugene | Hanna | Weitz & Luxemberg | ;Wellmark;BCBSNC |
| 05-4870 | LA | Jerry Hansen | Jerry | Hansen | Delaney Vanderlinden & Delaney | ;Noridian;WellPoint;Premera |
| 06-11037 | LA | Christine Hansen | Christine | Hansen | Lieff Cabraser Heimann & Bernstein LLP | a;HumanaOP;BCBSMA;WellPoint;Premera;Aetna;UHG |
| 15190-06 | NJ | HANSEN HANS VS MERCK & CO INC | Hans | Hansen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Aetna |
| 06687-06 | NJ | HANSEN ELIZABETH K VS MERCK & | Elizabeth | Hansen | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Premera;BCBSKansasCity |
| 03084-05 | NJ | 03084-05 5/10/2005 Hansen Sandra | Sandra | Hansen | Weitz & Luxemberg | ;BCBSKS;ABCBS;Humana;UHG;BCBSFL;WellPoint;Aetna;BCBSTN |
| 06848-06 | NJ | HANSEN PATRICIA ETALS VS MERC | Patricia | Hansen | Weitz & Luxemberg | ssn;BCBSTN;Guardian;JohnDeere;BCBSMA;WellPoint;Aetna;Highmark;BCB |
| 05-2350 | LA | Pamela Hanson (w/d as d | Pam | Hanson | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;BCBSKS;UHG;WellPoint |

| 02620-06 | NJ | HANSON, WAYNE & CATHERINE | Wayne | Hanson | Ferrara Law Firm | ;Wellmark;UHG;Cigna |
|---|---|---|---|---|---|---|
| 03761-05 | NJ | 03761-05 6/17/2005 Susan E. Hanson | Susan | Hanson | Kasowitz, Benson, Torres & Fredman | naOP;UHG;Cigna;BCBSMA;Carefirst; WellPoint;Aetna;Highmark;HealthPart |
| 09585-06 | NJ | HANSON MICHAEL ET AL VS MERCK | Michael | Hanson | Parks & Crump | ;BCBSAssn;UHG;BCBSFL;BCBSMA; Pacificare;Aetna |
| 08835-06 | NJ | HANSON PATRICK VS MERCK & CO I | Patrick | Hanson | Weitz & Luxemberg | ;BCBSAssn;UHG;WellMark |
| 05508-06 | NJ | HARDEN JANICE ET AL VS MERCK & | Janice | Harden | Cohen Placitella & Roth | ;UHG |
| 07-3298 | LA | Earnestine Hardin | Earnestine | Hardin | Greene Broillet & Wheeler LLP | UHG |
| 200637377 | TX | HARDIN, RONALD MERCK & CO INC | Ronald | Hardin | Lanier Law Firm, PC | ;UHG;JohnDeere;BCBSFL;Aetna;BCB SNC;Cigna |
| 200668677 | TX | HARDIN, NANCY MERCK & CO INC | Nancy | Hardin | Randall Lee Freedman 4026 Lemmon Ave. | ;Humana;UHG;Cigna;MMOH;Aetna;B CBSNC |
| 06588-05 | NJ | Harding, Eva, Individually and as | Eva | Harding | McHugh & Levensten (now Lopez & McHugh) | ;BCBSTN |
| 06844-06 | NJ | HARDISON SR ROBERT I VS MERCK | Robert | Hardison, Sr. | Weitz & Luxemberg | ;BCBSTN;Aetna;BCBSNC |
| 14351-06 | NJ | SMITH ARA ET ALS VS MERCK & CO | Johnnie | Hardnett | Weitz & Luxemberg | BCBSFL;JohnDeere;UHG |
| 05-3626 | LA | Michael Hardwick | Michael | Hardwick | Feinberg & Silva | ;BCBSAssn;Aetna |
| 06-9435 | LA | Jimmy Hardwick | Jimmy | Hardwick | Jami S. Oliver | ;WellPoint |
| 05941-06 | NJ | HARDY MARGARET ELAINE ET AL V | Margaret | Hardy | Locks Law Firm | ;UHG;JohnDeere;Aetna;Highmark;BC BSNC;Carefirst |
| 07322-06 | NJ | HARDY FRANK ET AL VS MERCK & C | Frank | Hardy | Morelli Ratner PC | ;BCBSFL |
| 05-1033 | LA | Lonnie Hardy | Lonnie | Hardy | Onder & Shelton, LLC | ;Cigna |
| 02637-05 | NJ | 02637-05 4/18/2005 Hardy, James | James | Hardy | Seeger & Weiss LLP | HarvardPilgrim;BCBSAssn;Noridian;U HG;JohnDeere;Cigna;BCBSMA;WellP |
| 07321-06 | NJ | HARE ROBERT ET AL VS MERCK & C | Robert | Hare | Morelli Ratner PC | ;BCBSAssn;HealthNet;Cigna;Aetna;Hi ghmark;BCBSNC |
| 09373-06 | NJ | INGRAM LINDA ET AL VS MERCK & C | Viola | Harley | Levy Phillips & Konigsberg | Aetna;Cigna;UHG;WellPoint |
| 08935-06 | NJ | 08935-06 8/15/2006 Doris Harmon | Robert | Harmon | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;HealthNet;UHG; Cigna;BCBSFL;Aetna;BCBSNC |

| 05-6145 | LA | Christine Harney | Christine | Harney | Gregory R Kujawski | ;Cigna;BCBSRI;Aetna |
| 04187-05 | NJ | 04187-05 6/22/2005 HARP, MARGARET | Margaret | Harp | Cohen Placitella & Roth | ;WellPoint |
| 07935-06 | NJ | 07935-06 8/2/2006 Cheryl Cain Harpe | Cheryl | Harpe | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;UHG |
| 05-6723 | LA | Bryan Harper | Bryan | Harper | Cox Cox Filo Camel & Wilson | ;Premera;Aetna |
| 05-6212 | LA | Tommy Harper | Tommy | Harper | Mark L. Pearson, Attorney at Law | ;WellPoint |
| 07337-05 | NJ | 07337-05 11/7/2005 Margaret V. Harper | Margaret | Harper | Morelli Ratner PC | ;Cigna;WellPoint;Aetna;BCBSNC;TuftsLA |
| 12361-06 | NJ | HARPER CHERYL A VS MERCK & CO | Cheryl | Harper | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna |
| 07-9549 | LA | Michael Harrell | Michael | Harrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;BCBSMS;BCBSNC |
| 05-1020 | LA | H Harrell | H | Harrell | J. Ransdell Keene | Detail;UHG;BCBSFL;Carefirst;WellPoint;Aetna;BCBSNC;ABCBS;BCBSKS;B |
| 15414-06 | NJ | Harrell, Rebecca (Estate of Franklin Ha | Rebecca | Harrell | Seeger & Weiss LLP | ;BCBSTN;GEHADetail;UHG;BCBSNC;GEHA |
| 08750-06 | NJ | HARRELL GLORIA VS MERCK & CO I | Gloria | Harrell | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna |
| 03439-06 | NJ | 03439-06 5/10/2006 James C. Harrell | James | Harrell | Weitz & Luxemberg | HG;BCBSFL;WellPoint;Aetna;AvMed;BCBSMS;BCBSNC;GEHA;Premera;V |
| 09699-06 | NJ | 09699-06 8/23/2006 Harrigan, John & Joan | John | Harrigan | Seeger & Weiss LLP | ;HarvardPilgrim;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;WellPoint;Aetna |
| 05-1979 | LA | Richard Harris | Richard | Harris | Cochran Law Firm | ;HMSA6;HA;BCBSAssn;HealthNet;Humana;Oxford;UHG;JohnDeer |
| 07-2940 | LA | Martha Harris | Martha | Harris | Donald A Windham Jr | aOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState; |
| 15185-06 | NJ | HARRIS FRED ET ALS VS MERCK & | Fred | Harris | Hollis Wright & Harrington PC | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSMS;Highmark |
| 05-2580 | LA | Marlene Harris | Marlene | Harris | Jeffery J. Lowe, P.C. | ;BCBSAssn;UHG;Cigna;WellPoint;TrustMark |
| 200621860 | TX | HARRIS, MARJORIE ANN MERCK & CO INC | Majorie | Harris | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSMA;Cigna;HealthNet;TrustMark;UHG;WellPoint |
| 06-1520 | LA | Darla Harris | Darla | Harris | Mark L Edwards | ;WellPoint;MMOH |
| 05-1149 | LA | Teresa Harris | Teresa | Harris | Miller, Curtis & Weisbrod, LLP | Detail;UHG;Cigna;BCBSMA;WellPoint;MountainState;MMOH;Aetna;BCBSN |

| 07-9607 | LA | Albert Harris | Albert | Harris | Shelton & Associates, P.A. | ficare;Aetna;BCBSTN;Guardian;HMSA |
| 05-2388 | LA | Odell Harris | Odell | Harris | Turner & Flessas, SC | ;Aetna |
| 03438-06 | NJ | 03438-06 5/10/2006 Joe Harris | Joe | Harris | Weitz & Luxemberg | ana;GEHADetail;UHG;WellPoint;Aetna;BCBSMS;GEHA |
| 03437-06 | NJ | 03437-06 5/10/2006 Elizabeth Harris | Elizabeth | Harris | Weitz & Luxemberg | ana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;WellPoint;Prem |
| 13966-06 | NJ | HARRIS WILLIAM VS MERCK & CO IN | William | Harris | Wolff & Samson (cases fwd to Hollis & Wright) | dPilgrim;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GEHADetail; |
| 04088-06 | NJ | HARRIS, SHARON KAY & LARRY | Sharon | Harris | Kline & Specter | anaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCB |
| 04558-06 | NJ | 04558-06 6/9/2006 HARRIS, KEVIN | Kevin | Harris | Louis C. Fiabane | ;BCBSAssn;Oxford;UHG;Cigna;BCBSFL;MMOH;Aetna |
| 04046-05 | NJ | Harris, Elliott W. and wife, Betsy G. Har | Elliot | Harris Jr | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BCBSFL |
| 03214-06 | NJ | HARRIS, CHARLES M. III (estate of Harris | Charles | Harris, III | Cohen Placitella & Roth | City;BCBSKS;BCBSMA;BCBSTN;CareChoice;Cigna;GEHA;Humana;JohnD |
| 06561-06 | NJ | HARRIS MYRTLE VS MERCK & CO IN | Myrtle | Harrison | Cohen Placitella & Roth | ;JohnDeere;Aetna;BCBSNC;BCBSTN |
| 05-2262 | LA | Robert Harrison | Robert | Harrison | Plouff Law Offices, PC | ssn;Noridian;BCBSTN;HealthNet;Guardian;GEHADetail;Oxford;UHG;JohnDe |
| 200656000 | TX | (INDIVIDUALLY AND AS RE MERCK & CO INC | Angela | Harrison | Richard L. Josephson | ;BCBSKS;Vista;BCBSTN;Humana;UHG;WellPoint;BCBSMS |
| 04017-06 | NJ | HARRISON, JOHNNY & MYRTLE | Johnny | Harrison | Weitz & Luxemberg | BSMA;BCBSRI;BCBSTN;Cigna;GEHA;JohnDeere;Premera;UHG;WellPoint |
| 08413-06 | NJ | HARROLD ROBERT ET ALS VS MER | Robert | Harrold | Weitz & Luxemberg | ;BCBSMA;Aetna |
| 02305-06 | NJ | Helen Arleen for Billy Ray Hart, D | Helen | Hart | Anapol Schwartz | SFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BCBSTN;Cigna;GEHA; |
| 08525-06 | NJ | HART JOAN VS MERCK & CO INC | Joan | Hart | Weitz & Luxemberg | E;BCBSMA;WellPoint;Aetna;HorizonBCBS;HealthPartners |
| 07936-06 | NJ | 07936-06 8/2/2006 Geraldine Hartin | Geraldine | Harten | Weitz & Luxemberg | ;BCBSAssn;Aetna;Premera |
| 09816-06 | NJ | Albert Hartley and Barbara Hartley | Albert | Hartley | Cohen Placitella & Roth | BCBSMA;Carefirst;Cigna;HealthNet;JohnDeere;WellPoint |
| 00792-05 | NJ | 00792-05 2/14/2005 Hartman, Geraldine | Geraldine | Hartman | Cohen Placitella & Roth | ;Cigna;MMOH;Aetna;WellPoint |
| 10063-06 | NJ | HARTMAN JOHN VS MERCK & CO IN | John | Hartman | Weitz & Luxemberg | hNet;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;Horiz |

| 07128-05 | NJ | 07128-05 11/1/2005 Annie Harvey | Annie | Harvey | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;GEHADetail;UHG;GEHA |
| 14199-06 | NJ | HARVEY JENNIFER VS MERCK & CO | Jennifer | Harvey | Locks Law Firm | ;Humana;UHG;BCBSMA;WellPoint |
| 04748-06 | NJ | 04748-06 6/13/2006 Harvey, Joyce | Joyce | Harvey | Parks & Crump | ;CareChoice;BCBSAssn;UHG;Cigna;BCBSFL;Aetna;BCBSKS |
| 200662650 | TX | HARVEY, JESSE A MERCK & CO INC | Jesse | Harvey | Richard Laminack | ;BCBSAssn;Aetna;UHG |
| 01015-05 | NJ | Thomas Harvey and Lucille M. Harvey v | Thomas | Harvey | Wilentz Goldman & Spitzer | G;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSKS;BCBSMA; |
| 13968-06 | NJ | HARVEY KATHLEEN VS MERCK & CO | Kathleen | Harvey | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSFL |
| 03739-06 | NJ | 03739-06 5/18/2006 Hasenfang Mary | Mary | Hasenfang | Weitz & Luxemberg | ;WellPoint |
| 07-8068 | LA | John Haslup | John | Haslup | Michael s. Greene Law Offices | ;BCBSAssn;Aetna |
| 00303-06 | NJ | Hastings, Joann for Larry Hudson Hasti | Joann | Hastings | Anapol Schwartz | ;BCBSAssn;WellPoint;Aetna;Premera;UHG |
| 05917-06 | NJ | HASTINGS JAMES ET AL VS MERCK | James | Hastings | Locks Law Firm | G;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Health Adv |
| 00825-05 | NJ | 00825-05 2/10/2005 Hastings, Donald DEC'D | Linda | Hastings | Wilentz Goldman & Spitzer | ;BCBSAssn;Aetna;Cigna;UHG;WellPoint |
| 10405-06 | NJ | Hastings, Mary & Michael | Mary | Hastings | Williams Cuker & Berezofsky | ADetail;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;BCBSMA;GEHA |
| 05-3827 | LA | Joseph Hatala | Joseph | Hatala | Burg Simpson Eldredge Hersh & Jardin, PC | ;BCBSAssn |
| 06-10883 | LA | Robert Hatcher | Robert | Hatcher | Toon & Osmond | Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 06-10399 | LA | Robert Hatfield | Robert | Hatfield | Myers & Perfater | WellPoint;Premera;MountainState;MMOH;Aetna;BCBSKansasCity;Mountain |
| 05159-05 | NJ | 05159-05 9/1/2005 Hatfield Garland | Peggy | Hatfield | Weitz & Luxemberg | ;Cigna;GEHA |
| 06-323 | LA | Iris Hauser | Iris | Hauser | Michelle Hauser | ;Oxford |
| 06-10980 | LA | William Hauser | William | Hauser | Steven A Fabbro | ;Cigna;WellPoint;Aetna;BCBSNC |
| 06-9398 | LA | Bruce Havens | Bruce | Havens | Federman & Sherwood | ;UHG |
| 14694-06 | NJ | Hawk, Beverly (Estate of Franklin Hawk | Franklin | Hawk | Seeger & Weiss LLP | ;BCBSTN;Cigna;UHG |

| 05-4925 | LA | Dennis Hawk | Dennis | Hawk | Wilcox Schlosser & Bendig Co | ;BCBSAssn;Aetna |
| 05-0974 | LA | James Hankins | James | Hawkins | Combs Law Firm, PA | sn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint; |
| 13132-06 | NJ | HAWKINS EVA VS MERCK & CO INC | Eva | Hawkins | Eric Weinberg, Eric H., Law Firm of | ;Cigna;WellPoint |
| 04005-04 | NJ | 04005-04 12/13/2004 Paul R. Hawkins | Paul | Hawkins | Ferrara Law Firm | ;HumanaOP;Cigna;WellPoint;BCBSNC |
| 200636979 | TX | HAWKINS, BETTY MERCK & CO INC | Betty | Hawkins | Lanier Law Firm, PC | HADetail;Oxford;UHG;JohnDeere;BCBSMA;WellPoint;GEHA |
| 05-4813 | LA | Connie Hankins | Connie | Hawkins | Richard M John | ;BCBSKS;BCBSAssn;UHG;JohnDeere;Cigna;Aetna |
| 11014-06 | NJ | HAWKINS MILDRED ET ALS VS MER | Leo | Hawkins | Weitz & Luxemberg | ;Aetna;Cigna;GEHA |
| 05013-06 | NJ | WILLIAMS CECELIA ET ALS VS MER | Vickie | Hawk-Nava | Ferrara Law Firm | Aetna;BCBSFL;BCBSTN;Carefirst;Cigna;GEHA;Premera;UHG;WellPoint |
| 12366-06 | NJ | HAWLEY KIMBERLY A VS MERCK & | Kimberly | Hawley | Weitz & Luxemberg | ;Cigna;BCBSFL |
| 03414-06 | NJ | HAY, WILLIS EDWARD & MARY KATH | Willis | Hay | Anapol Schwartz | BCBSTN;WellPoint |
| 06573-05 | NJ | Howard Hayden and Kathy Hayden | Howard | Hayden | Douglas & London | Aetna;BCBSRI;Cigna;Premera;UHG |
| 11117-06 | NJ | 11117-06 9/6/2006 Richard Hayden | Richard | Hayden | Weitz & Luxemberg | ;BCBSKS;Oxford;BCBSFL;Carefirst;WellPoint;BCBSMA;KPS;Premera;UHG |
| 200671088 | TX | HAYES, KATHRYN MERCK & CO INC | Kathryn | Hayes | Andrew Lee Payne | BCBSFL;Cigna;GEHA;UHG |
| 05802-06 | NJ | HAYES SARA LUEE VS MERCK & CO | Sarah | Hayes | Eric Weinberg, Eric H., Law Firm of | BCBSMA;BCBSRI;BCBSNC;BCBSTN;Cigna |
| 07-382 | LA | Pearl Hayes | Pearl | Hayes | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSAssn;Humana |
| 05-6805 | LA | Ruthie Hayes | Ruthie | Hayes | Kaiser Firm LLP | ;UHG |
| 14954-06 | NJ | HAYES WILLIAM ET ALS VS MERCK | William | Hayes | Locks Law Firm | ista;BCBSAssn;Guardian;GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBS |
| 03421-06 | NJ | HAYES, NOREEN P. & ROLAND | Noreen | Hayes | Morelli Ratner PC | ;JohnDeere;Aetna |
| 06-10169 | LA | Joe Hayes | Joe | Hayes | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Aetna;WellPoint |
| 08001-06 | NJ | HAYES LARRY VS MERCK & CO INC | Larry | Hayes | Weitz & Luxemberg | G;Cigna;BCBSMA;WellPoint;Aetna;GEHA |

| 13969-06 | NJ | HAYES DELORIS VS MERCK & CO IN | Deloris | Hayes | Wolff & Samson (cases fwd to Hollis & Wright) | ;UHG;BCBSFL |
|---|---|---|---|---|---|---|
| 08-864 | LA | Patricia Haynes | Patricia | Haynes | Branch Law Firm | ;BCBSAssn;HealthNet;Humana;UHG;WellPoint;Aetna;BCBSMS;JohnDeere |
| 05693-06 | NJ | HAYNES PHYLLIS A VS MERCK & CO | Phyllis | Haynes | Cohen Placitella & Roth | ;UHG |
| 05-2393 | LA | Doris Haynes | Dorios | Haynes | J. Franklin Long, Attorney at Law | BCBSAssn;BCBSTN;Cigna |
| 05-4604 | LA | Sharon Haynes | Sharron | Haynes | Logsdon & Hawkins, PSC | ;UHG;Aetna;HealthNet;NHP |
| 09886-06 | NJ | HAYNES BETTY MERIOR VS MERCK | Betty | Haynes | Morelli Ratner PC | ;BCBSAssn;UHG;HIP;GHI;Highmark |
| 08296-06 | NJ | HAYNES JOAN ET AL VS MERCK & C | Joan | Haynes | Morelli Ratner PC | ;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSMA |
| 04515-05 | NJ | 04515-05 3/18/2005 HAYS, DONNA | Donna | Hays | Cohen Placitella & Roth | ;HealthNet;Humana;JohnDeere;Cigna |
| 07011-06 | NJ | 07011-06 7/15/2006 William Hays et. al. | Willams | Hays | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSKansasCity;BCBSVT;GEHA;Premera;UHG;WellPoint |
| 12305-06 | NJ | 12305-06 9/13/2006 Larry Hays | Larry | Hays | Shrager Spivey & Sachs | ;Humana;HumanaOP;UHG;JohnDeere;Cigna;WellPoint |
| 05-5341 | LA | Roger Hayse | Roger | Hayse | Hughes & Coleman | ;Aetna |
| 08-1116 | LA | Robert Haywood | Robert | Haywood | Alford Law Group, PA | ;BCBSAssn;UHG;GHI |
| 05124-05 | NJ | 05124-05 9/1/2005 Anita Hazel et. al. | Anita | Hazel | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;GEHADetail;GEHA |
| | | | Ruby | Head | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;UHG |
| 14726-06 | NJ | 14726-06 9/27/2006 Valerie Headly | Valerie | Headly | Simmons Cooper LLC | Guardian |
| 07-1709 | LA | Sandra Heard | Sandra | Heard | James J McHugh Jr | ;ABCBS;BCBSAssn |
| 08-3577 | LA | Shirley Heard | Shirley | Heard | John H. Anderson | ;UHG;Cigna |
| 08-878 | LA | Shirley Heard | Shirley | Heard | John H. Anderson | ;UHG;Cigna |
| 15948-06 | NJ | 15948-06 9/29/2006 Love, Rutha Bell | Natasha | Hearen | Motley, Rice LLC | BCBSTN;GEHA;JohnDeere |
| 03700-06 | NJ | 03700-06 5/17/2006 HEATH, ANITA LOUISE | Anita | Heath | Morelli Ratner PC | ;UHG;BCBSMA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00291-06 | NJ | 00291-06 1/30/2006 George J. Heath | George | Heath | Sandford Wittels & Heisler | ;BCBSAssn;WellPoint;Aetna;BCBSNC |
| 09893-06 | NJ | HECK KAREN ET ALS VS MERCK & C | Karen | Heck | Morelli Ratner PC | ;WellPoint |
| 07401-06 | NJ | HEFFERNAN JOHN ET ALS VS MERC | John | Heffernan | Weitz & Luxemberg | ;BCBSAssn;Cigna;Aetna |
| 08369-06 | NJ | 08369-06 8/8/2006 Frances Humphrey Heil | Frances | Heil | Weitz & Luxemberg | ;HIP;UHG |
| 00043-06 | NJ | 00043-06 12/28/2005 Heim Robert | Robert | Heim | Weitz & Luxemberg | ;BCBSAssn;Noridian;Guardian;Humana;Aetna |
| 05-6786 | LA | Jeffrey Hein | Jeffrey | Hein | Kaiser Firm LLP | ;UHG;WellPoint;BCBSTN |
| 11220-06 | NJ | HEINZ ROBERT ETAL VS MERCK & C | Robert | Heinz | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 06-10286 | LA | Billy Helms | Billy | Helms | Hossley & Embry LLP | ;Cigna;BCBSFL;Aetna;BCBSNC |
| 09927-06 | NJ | HELMS WILLIAM ET AL VS MERCK & | William | Helms | Morelli Ratner PC | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSNC |
| 09467-06 | NJ | HELMS WILLIAM VS MERCK & CO IN | William | Helms | Morelli Ratner PC | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSNC |
| 01510-06 | NJ | HELMS ROGER VS MERCK & CO INC | Roger | Helms | Weitz & Luxemberg | ;WellPoint |
| 06-11443 | LA | Richard Helton | Richard | Helton | Jeffery J. Lowe, P.C. | ;UHG |
| 02695-05 | NJ | HELTON SHELBY ET ALS VS MERCK | Shelby | Helton | Weitz & Luxemberg | ;UHG |
| 03560-06 | NJ | 03560-06 5/15/2006 HENDERHAN, LARRY | Larry | Henderhan | Anapol Schwartz | ;Aetna |
| 01564-03 | NJ | Henderson, Jeffrey and Juarez-Hender | Jeffrey | Henderson | Anapol Schwartz | ;BCBSAssn;HumanaOP;UHG;BCBSFL;WellPoint;Premera;MMOH |
| 11092-06 | NJ | 11092-06 9/6/2006 Linda Henderson | Linda | Henderson | Branch Law Firm | Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GEHADetail;UHG;Ci |
| 12137-06 | NJ | 12137-06 9/13/2006 Betty Henderson | Betty | Henderson | Branch Law Firm | EHADetail;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSFL;GEHA;Premera |
| 05-4911 | LA | Norma Henderson | Norma | Henderson | Brown & Crouppen | Deere;Cigna;Aetna;HealthNet;HMSA;WellPoint |
| 05802-05 | NJ | Henderson, Everett and Kay | Everett | Henderson | Eric Weinberg, Eric H., Law Firm of | ;BCBSMA |
| 200638487 | TX | HENDERSON, DENNIS MERCK & CO INC | Dennis | Henderson | Lanier Law Firm, PC | ;BCBSTN;UHG;WellPoint;Premera |

| 03621-06 | NJ | 03621-06 5/15/2006 Mary Henderson et. al. | Mary | Henderson | Lanier Law Firm, PC | N;HealthNet;Humana;GEHADetail;UH G;JohnDeere;Cigna;BCBSFL;BCBSM |
| 01137-05 | NJ | 01137-05 2/17/2005 Dora Henderson | Milton | Henderson | Sandford Wittels & Heisler | ;UHG;Carefirst;BCBSNC;Cigna |
| 09791-06 | NJ | HENDERSON JANICE VS MERCK & C | Janice | Henderson | Weitz & Luxemberg | ;BCBSTN;UHG;JohnDeere;BCBSFL;A etna;Highmark |
| 03665-06 | NJ | HENDERSON MICHAEL K VS MERCK | Michael | Henderson | Weitz & Luxemberg | sn;BCBSTN;Humana;UHG;JohnDeere ;Cigna;BCBSRI;WellPoint;Premera;Ae |
| 11232-06 | NJ | HENDERSON KATIE VS MERCK & CO | Katie | Henderson | Weitz & Luxemberg | ;WellPoint |
| 06644-06 | NJ | 06644-06 6/30/2006 Carla Henderson | Carla | Henderson | Weitz & Luxemberg | Health Adv |
| 02235-05 | NJ | HENDRICKS WAYNE ETAL VS MERC | Wayne | Hendricks | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint;Aetna |
| 08-866 | LA | Gloria Hendricks | Gloria | Hendricks | Branch Law Firm | ;Humana |
| 05-5401 | LA | Betty Hendrickson | Betty | Hendrickson | Briley Law Group | ;TrustMark;BCBSAssn;Noridian;BCBS TN;UHG |
| 12204-06 | NJ | 12204-06 9/8/2006 Aaron Hendrix | Aaron | Hendrix | Miller Firm, LLC (PA) - aka Miller & Associates | ;WellPoint |
| 00467-06 | NJ | 00467-06 1/23/2006 Gerald F. Henkels | Gerald | Henkels | Kasowitz, Benson, Torres & Fredman | Cigna;JohnDeere |
| 07239-06 | NJ | HENNELLY MARK ET ALS VS MERCK | Mark | Hennelly | Golomb & Honik | ;Aetna |
| 06-2249 | LA | Mark Hennelly | Mark | Hennelly | Golomb & Honik | ;Aetna |
| 200570347 | TX | MERCK & COMPANY INC | Mary | Henning | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSAssn;Humana;WellPoint;Aetna; HealthPartners;UHG |
| 07-7514 | LA | Leslie Henry | Leslie | Henry | Douglas & London | ;HealthNet;UHG;Aetna;BCBSAssn;HM SA |
| 15212-06 | NJ | HENRY RUTH ET AL VS MERCK & CO | Ruth | Henry | Eric Weinberg, Eric H., Law Firm of | L;Aetna;GHI;Highmark;BCBSNC;BCB SAZ |
| 05-5884 | LA | Lucille Henry | Lucille | Henry | Hughes & Coleman | ;BCBSAssn;Humana;BCBSFL |
| 06-3658 | LA | James Henry | James | Henry | James Henry | HADetail;Oxford;UHG;Cigna;BCBSMA ;BCBSRI;WellPoint;Pacificare;MMOH; |
| 01829-06 | NJ | 01829-06 3/15/2006 Judith Henry et. al. | Judith | Henry | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;UHG;WellPoint ;Aetna;BCBSFL |
| 04650-06 | NJ | Henry, Lawrence & Evelyn | Lawrence | Henry | Seeger & Weiss LLP | ;Cigna;BCBSFL;BCBSKS;BCBSMA;G EHA;HealthNet;UHG;WellPoint |

| 11845-06 | NJ | HENRY LINDA VS MERCK & CO INC | Linda | Henry | Weitz & Luxemberg | Cigna;BCBSMA;WellPoint;Premera;A etna;BCBSNC |
| 07-9386 | LA | Edna Henry | Edna | Henry | Zimmerman Reed PLLP | ;BCBSAssn;Cigna;Aetna;BCBSNC |
| 08-1419 | LA | Karen Hensley | Karen | Hensley | Brown Chiari LLP | efirst;WellPoint;MMOH;Aetna;BCBST N |
| 05-0430 | LA | Carolyn Hensley | Carolyn | Hensley | Coroy, Watson, Crowder & DeGaris | ;Humana;JohnDeere;WellPoint;BCBS NC |
| 04318-06 | NJ | Henson, Pauline v. Merck | Pauline | Henson | Cohen Placitella & Roth | ;UHG;Pacificare;Aetna |
| 07495-05 | NJ | Henson Helen and Tommie | Helen | Henson | Weitz & Luxemberg | ;UHG;Aetna;BCBSMS |
| 01080-05 | NJ | 01080-05 2/14/2005 Henson, Betty | Betty | Henson | Wilentz Goldman & Spitzer | ;HA;BCBSAssn;BCBSTN;UHG;WellP oint;Aetna;BCBSNC;Health Adv |
| 04752-06 | NJ | 04752-06 6/13/2006 HENSON, TROY, JR. | Troy | Henson, Jr. | Anapol Schwartz | ;BCBSKS;BCBSFL |
| 06101-06 | NJ | HERBERT NANCY ET ALS VS MERCK | Nancy | Herbert | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;PriorityHealth;ABCBS;UHG;Cigna;We llPoint |
| 200631944 | TX | HEBERT, DEANA J MERCK & CO INC | Deana | Herbert | Russell William Endsley | UHG |
| 00732-05 | NJ | 00732-05 2/10/2005 Herbst, Robert | Robert | Herbst | Wilentz Goldman & Spitzer | ;Premera;Aetna |
| 11567-06 | NJ | 11567-06 9/7/2006 Herndon, Nancy | Nancy | Herdon | Carey & Danis LLC | UHG |
| 07540-06 | NJ | HEREDIA JOSE VS MERCK & CO INC | Jose | Heredia | Morelli Ratner PC | ;UHG |
| 08069-05 | NJ | Hering, Russell and Lorraine | Russell | Hering | Weitz & Luxemberg | ;BCBSMA |
| 04112-06 | NJ | Herman, Theodore and Dorothy | Theodore | Herman | Anapol Schwartz | ;BCBSAssn;Aetna;BCBSMA;Carefirst; UHG;WellPoint |
| 05-5151 | LA | Paula Hammer | Paula | Herman | Stueve, Siegel, Hanson & Woody | ;WellPoint;Aetna;UHG |
| 05275-06 | NJ | HERMANN ALFRED C ET AL VS MER | Alfred | Hermann | Cohen Placitella & Roth | ;WellPoint |
| 200577275 | TX | ANTONIO C MERCK & COMPANY INC | Antonio | Hernadez | David McQuade Leibowitz | Aetna;BCBSFL;Cigna;HealthNet;UHG; VSF;WellPoint |
| 200569050 | TX | HERNANDEZ, JOSE L MERCK & CO INC | Jose | Hernadez | Keith M. Jensen | KS;Cigna;Guardian;HealthNet;Human a;JohnDeere;NHP;Oxford;Premera;Tr |
| 200667847 | TX | MERCK & COMPANY INC | Jose | Hernadez | Keith M. Jensen | KS;Cigna;Guardian;HealthNet;Human a;JohnDeere;NHP;Oxford;Premera;Tr |

| | | | | | |
|---|---|---|---|---|---|
| 04638-05 | NJ | HERNANDEZ, MARGARITA | Margarita | Hernanadez | Locks Law Firm | Aetna;BCBSFL;Cigna;GEHA;HealthNet;NHP;UHG;WellPoint |
| 05-5285 | LA | Aida Hernandez | Aida | Hernandez | Dougherty & Hildre | ;Cigna;BCBSFL;Aetna;BCBSAssn;HealthNet;Humana;NHP;UHG;VSF |
| 06-3359 | LA | Ignacio Hernandez | Igancio | Hernandez | Douglas A. Allison | Aetna;BCBSAssn;Cigna;Humana |
| 07-2113 | LA | Pedro Hernandez | Pedro | Hernandez | John H. Modesett III | ;BCBSAssn;Humana;NHP;UHG;John Deere;Cigna;BCBSFL;Aetna;WellCare |
| 07-2129 | LA | Dora Hernandez | Dora | Hernandez | John H. Modesett III | ;HMSA012909_Raw;NHP;UHG;Cigna;Aetna;HMSA |
| 07-913 | LA | Patricia Hernandez | Patricia | Hernandez | John H. Modesett III | HP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Pa |
| 200636983 | TX | RAYMOND MERCK & CO INC | Raymond | Hernandez | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;HumanaOP;UHG;BCBSFL;WellPoint |
| 13023-06 | NJ | HERNANDEZ GERARDO VS MERCK | Gerardo | Hernandez | Lundy Law | ;UHG;Cigna;BCBSFL |
| 05-1259 | LA | Gloria Hernandez | Gloria | Hernandez | Maria D Tejedor | ana;Oxford;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;Amerigroup;GHI; |
| 07-835 | LA | Kim Hernandez | Kim | Hernandez | Phillips & Associates | ;BCBSAssn;HIP;Aetna;UHG |
| 07-841 | LA | David Hernandez | David | Hernandez | Phillips & Associates | et;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI; |
| 14217-06 | NJ | HERNANDEZ VIRGINIA VS MERCK | Virginia | Hernandez | Weitz & Luxemberg | ;BCBSAssn;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 14214-06 | NJ | HERNANDEZ JUANA VS MERCK & C | Juana | Hernandez | Weitz & Luxemberg | Cigna;Premera;Aetna;Highmark;ABCBS;BCBSFL;Guardian;VSF;WellPoint |
| 05-1155 | LA | Rogelio Hernandez | Jamie | Hernandez, M.D. | Stinnett, Thiepaud, et al. | NHP;Pacificare;UHG |
| 01238-06 | NJ | 01238-06 2/22/2006 Herndon, William Floyd | Mary | Herndon | Kline & Specter | ;BCBSAssn;BCBSTN;UHG;Premera;BCBSMS;BCBSNC;BCBSFL;Cigna |
| 09803-06 | NJ | Herndon, Jack & Deborah | Jackie | Herndon | Seeger & Weiss LLP | ;ABCBS;Guardian;UHG;Cigna;BCBSNC;Aetna;BCBSKS;BCBSTN |
| 08079-06 | NJ | Herndon, Jackie & Deborah | James | Herndon | Seeger & Weiss LLP | naOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSM |
| 07527-05 | NJ | 07527-05 11/14/2005 Herrera Ramona | Ramona | Herrara | Weitz & Luxemberg | UHG;WellPoint |
| 200577287 | TX | MANUEL MERCK & COMPANY INC | Juan | Herrera | David McQuade Leibowitz | ;Humana;UHG;Carefirst;WellPoint;Pacificare;Aetna;HealthNet;Premera |
| 05-4603 | LA | Betty Herrick | Betty | Herrick | Brown & Crouppen | ;BCBSAssn |

| 11741-06 | NJ | Kenneth W. Herrington and Donna R. H | Kenneth | Herrington | Branch Law Firm | ;UHG;WellPoint |
| 00764-05 | NJ | 00764-05 2/10/2005 Herron, Shannon | Shannon | Herron | Wilentz Goldman & Spitzer | ;BCBSNC;Aetna;BCBSTN |
| 08906-06 | NJ | 08906-06 8/15/2006 Elias M. Herschmann | Elias | Herschmann | Kasowitz, Benson, Torres & Fredman | UHG |
| 03694-06 | NJ | Hershelman, Barbara Ann | Barbara | Hershelman | Anapol Schwartz | ;Cigna |
| 05-5893 | LA | Denise Hess | Denise | Hess | Hughes & Coleman | ;WellPoint |
| 05319-05 | NJ | Hess, Larry, As Personal Representativ | Larry | Hess | Lopez McHugh LLP | ;CareChoice;BCBSTN;WellPoint;BCBSNC |
| 14296-06 | NJ | Hess, Richard (Estate of Marguerite He | Marguerite | Hess | Seeger & Weiss LLP | ;Cigna;UHG;WellPoint |
| 06-9804 | LA | Howard Hess | Howard | Hess | Timothy Maxcey | ;HealthNet |
| 06683-06 | NJ | HICKMAN ROY VS MERCK & CO INC | Roy | Hickman | Weitz & Luxemberg | ;HealthNet;UHG;Cigna |
| 06581-06 | NJ | Hicks, Dianne, et al v. Merck | Dainne | Hicks | Cohen Placitella & Roth | Aetna;BCBSMA;Cigna;HealthNet;Oxford;WellPoint |
| 10909-06 | NJ | 10909-06 9/1/2006 Virginia Hicks | Virginia | Hicks | Douglas & London | ;BCBSAssn;BCBSTN;WellPoint;Aetna;BCBSNC;BCBSAZ;UHG |
| 04745-06 | NJ | 04745-06 6/13/2006 HICKS, MARY | Mary | Hicks | Parks & Crump | TN;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;UHG |
| 15262-06 | NJ | 15262-06 9/28/2006 Hicks, David | David | Hicks | Ranier Gayle & Elliot LLC | na;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;GHI;B |
| 05-1162 | LA | Clifford Hicks | Clifford | Hicks | Wayne Wright, LLP | ;Aetna;Highmark |
| 09558-06 | NJ | 09558-06 8/23/2006 Thomas Hicks | Thomas | Hicks | Weitz & Luxemberg | G;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC |
| 12614-06 | NJ | 12614-06 9/18/2006 Hicks, Jackie | Jackie | Hicksw | Seeger & Weiss LLP | Aetna;BCBSTN;Cigna;Guardian;John Deere |
| 00919-05 | NJ | 00919-05 2/14/2005 Joe and Cynthia Higgins | Joe | Higgins | Cohen Placitella & Roth | ;BCBSTN;BCBSMS;BCBSNC |
| 10857-06 | NJ | 10857-06 9/1/2006 Judith Higgins | Judith | Higgins | Douglas & London | I;Cigna;BCBSMA;Aetna;Highmark;BCBSFL;GEHA |
| 01762-06 | NJ | 01762-06 3/14/2006 George D. Higgins | George | Higgins | Morelli Ratner PC | ;BCBSAssn;Cigna;Aetna |
| 05-6131 | LA | Ronald Higgins | Ronald | Higgins | Ramey & Hailey | ;BCBSVT;UHG;Aetna;BCBSNC;WellPoint |

| 04506-06 | NJ | HIGGS, BRENDA KAY & DOUGLAS | Brenda | Higgs | Anapol Schwartz | ;UHG;WellPoint |
| 09074-06 | NJ | HIGHLAND CHARLES VS MERCK & C | Charles | Highland | Weitz & Luxemberg | ;GEHADetail;WellPoint;GEHA |
| 15193-06 | NJ | HIGHTOWER WILLIAM ET AL VS ME | William | Hightower | Sandford Wittels & Heisler | ;BCBSAssn;BCBSTN;UHG;Cigna |
| 06-10249 | LA | Leon Hightower | Leon | Hightower | Timothy Maxcey | ;Carefirst |
| 00055-06 | NJ | Hill, Merlene, Individually and as Perso | Merlene | Hill | Beasley Allen Crow Methvin Portis & Miles PC | JohnDeere;Premera;WellPoint |
| 04008-05 | | 04008-05 7/1/2005 Carolyn Hill | Carolyn | Hill | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | aOP;GEHADetail;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC; |
| 15452-06 | NJ | 15452-06 9/28/2006 Hill, Kathy & John | Kathy | Hill | Cline, Farrell, Christie, Lee & Caress, P.C. | gna;WellPoint;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBST |
| 02499-06 | NJ | 02499-06 4/10/2006 HILL, LINDA & JOHN P. | Linda | Hill | Cohen Placitella & Roth | CBSAssn;BCBSTN;HealthNet;Guardian;Humana;GEHADetail;UHG;Cigna; |
| 12653-06 | NJ | SR JAMES E ET AL VS MERCK & | James | Hill | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | S;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEHADeta |
| 05-5330 | LA | Wanda Hill | Wanda | Hill | Costello McMahon & Burke Ltd | e;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC |
| 05-6168 | LA | Vera Hill | Vera | Hill | Dianne Hill | ;BCBSAssn;BCBSTN;Cigna |
| 06-9707 | LA | Carmen Hill | Carmen | Hill | Donald S. Edgar Law Offices | ;UHG;TrustMark |
| 00521-06 | NJ | 00521-06 1/23/2006 Hill, Brenda | Brenda | Hill | Ferrara Law Firm | n;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;B |
| 00520-06 | NJ | 00520-06 1/23/2006 Hill, Beverly | Beverly | Hill | Ferrara Law Firm | ana;GEHADetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;Aetna; |
| 05-5784 | LA | Laurie Hill | Laurie | Hill | Ike F Hawkins, III | ;Cigna;Premera;Aetna |
| 06672-06 | NJ | 06672-06 6/30/2006 Ella S. Hill | Ella | Hill | Kasowitz, Benson, Torres & Fredman | ;GEHADetail;UHG;WellPoint;GEHA |
| 15477-06 | NJ | 15477-06 9/26/2006 Frank Hill | Frank | Hill | Lanier Law Firm, PC | Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;MMOH |
| 16019-06 | NJ | HILL IRENE ET AL VS MERCK & CO I | Irene | Hill | Locks Law Firm | Net;GEHADetail;UHG;BCBSNC;GEHA;Premera;WellPoint |
| 02469-06 | NJ | Janice D. Hill and Willie C. Leach | Janice | Hill | Morelli Ratner PC | dian;GEHADetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;BCBS |
| 06751-06 | NJ | 06751-06 6/30/2006 Hill, Dora & Frank | Dora | Hill | Seeger & Weiss LLP | ;GEHADetail;WellPoint;BCBSFL;BCBSMA;Cigna;GEHA;TrustMark;UHG |

| 13649-06 | NJ | 13649-06 9/22/2006 Hill, Sam | Sam | Hill | Seeger & Weiss LLP | ;Humana;Cigna;Pacificare;Aetna;UHG |
| 10642-06 | NJ | 10642-06 8/31/2006 Juanita Virginia Hill | Juanita | Hill | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;Aetna;Highmark |
| 01508-06 | NJ | WILMA JEAN VS MERCK & CO I | Wilma | Hill | Weitz & Luxemberg | etna;Carefirst;Cigna;JohnDeere;WellMark;WellPoint |
| 01509-06 | NJ | JR ARTHUR L VS MERCK & CO | Arthur | Hill | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna |
| 03463-06 | NJ | 03463-06 5/10/2006 Jacqueline Hill | Jacqueline | Hill | Weitz & Luxemberg | ere;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 03464-06 | NJ | 03464-06 5/10/2006 James B. Hill | James | Hill | Weitz & Luxemberg | S;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEHADeta |
| 04640-06 | NJ | 04640-06 6/12/2006 HILL, BRUCE | Bruce | Hill | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Pacificare;Aetna |
| 09234-06 | NJ | HILL RICKY VS MERCK & CO INC | Ricky | Hill | Weitz & Luxemberg | ;Cigna;BCBSNC;UHG |
| 08135-05 | NJ | 08135-05 12/16/2005 Hill, Wilma | Wilma | Hill | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;UHG;Premera;Aetna |
| 05-6840 | LA | Henry Hill | Henry | Hill, III | Arnold & Itkin LLP | Aetna;BCBSAssn;Cigna;GEHA;Humana;UHG;WellPoint |
| 01928-05 | NJ | 01928-05 3/14/2005 Hill, Jr Wayne | Wayne | Hill, Jr | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;Premera;Aetna;BCBSNC |
| 02473-06 | NJ | 02473-06 4/10/2006 Ronald Hiller | Ronald | Hiller | Morelli Ratner PC | BCBSMA;Cigna;GEHA;HealthNet;Premera;UHG;WellPoint |
| 07-3965 | LA | Tommy Hilliard | Tommy | Hilliard | Phillips & Associates | ;WellPoint |
| 01537-06 | NJ | 01537-06 3/2/2006 Hillman Donald | Donald | Hillman | Weitz & Luxemberg | ;BCBSMA;WellPoint;Aetna |
| 05-2311 | LA | Pamela Hilton | Pamela | Hilton | Leesberg & Valentine LPA | ;BCBSKS;WellMark |
| 05-5873 | LA | John Hindman | John | Hindman | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSTN |
| 06609-06 | NJ | HINES JAMES ET AL VS MERCK & C | James | Hines | Cohen Placitella & Roth | N;UHG;JohnDeere;Cigna;WellPoint;Aetna;GHI;Highmark;BCBSNC;HealthP |
| 08707-06 | NJ | HINES CAROLYN ET AL VS MERCK & | Lewis | Hines | Parks & Crump | ;BCBSFL;Aetna;Cigna;UHG;WellPoint |
| 12161-06 | NJ | 12161-06 9/15/2006 Hines, Ruth | Ruth | Hines | Seeger & Weiss LLP | ;BCBSAssn;UHG;Aetna;BCBSNC |
| 14638-06 | NJ | Hines, Betty (Estate of Loyd Hines) | Loyd | Hines | Seeger & Weiss LLP | Aetna;Cigna;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04000-06 | NJ | Ward, Jimmie (Estate of Roxie Hines) | Roxie | Hines | Seeger & Weiss LLP | UHG |
| 12488-06 | NJ | HINES DOROTHY L VS MERCK & CO | Dorothy | Hines | Weitz & Luxenberg | ;BCBSAssn;BCBSTN;UHG;Cigna;Aetna;BCBSMS;Highmark |
| 03770-05 | NJ | 03770-05 6/20/2005 Hinkle Betty | Betty | Hinkle | Weitz & Luxenberg | ;BCBSAssn;UHG;Cigna |
| 15470-06 | NJ | 15470-06 9/26/2006 Ramiro Soto | Minerva | Hinojos | Lanier Law Firm, PC | UHG |
| 03397-06 | NJ | 03397-06 5/11/2006 HINTON, MICHAEL | Michael | Hinton | Morelli Ratner PC | ;Wellmark;BCBSAssn;HealthNet;Aetna;BCBSTN |
| 00621-06 | NJ | 00621-06 2/1/2006 Hirten Robert | Gladys | Hirten | Weitz & Luxenberg | Aetna |
| 01121-05 | NJ | 01121-05 2/15/2005 James Hively v. Merck | James | Hively | Wilentz Goldman & Spitzer | ;Aetna;Premera;TrustMark;WellPoint |
| 06-10682 | LA | Roberta Hoag | Roberta | Hoag | Friedman & Feiger | UHG |
| 07588-05 | NJ | Hobson, Pamela, As Personal Represe | Pamela | Hobson | Lopez McHugh LLP | ;UHG |
| 07-9548 | LA | Charles Hodge | Charles | Hodge | Aylstock, Witkin, Kreis & Overholtz, PLLC | nRule;UHG;WellPoint;MountainState;MMOH;Aetna;BCBSNC;HorizonBCBS |
| 15650-06 | NJ | HODGE JUDITH VS MERCK & CO INC | Judith | Hodge | Edward Harrington Heyburn, P.C. | ;HMSA012909_Raw;Cigna;BCBSFL;BCBSMA;WellPoint;UHG |
| 06-3579 | LA | Ronald Hodge | Ron | Hodge | Mike Felber | ;HumanaOP;BCBSAssn;BCBSTN;UHG;WellPoint |
| 05-5769 | LA | Donna Hodges | Donna | Hodges | Randolph Smith & Schmidt | ;BCBSAssn;HealthNet;Cigna;WellPoint;Aetna;Highmark |
| 06944-06 | NJ | HODSON CAROL ET ALS VS MERCK | Carol | Hodson | Morelli Ratner PC | ;UHG |
| 12118-06 | NJ | 12118-06 9/13/2006 Sharon Hoehn | Sharon | Hoehn | Branch Law Firm | ;WellPoint;GEHA |
| 06-2641 | LA | Debra Hoffman | Debra | Hoffman | Irwin & Boesen PC | int;MMOH;Highmark;BCBSKS;Noridian |
| 01089-06 | NJ | 01089-06 2/15/2006 Hoffman, Anthony dec'd | Anne | Hoffman | Kline & Specter | ;BCBSAssn;GEHADetail;JohnDeere;Cigna;Aetna;HealthNet;WellPoint |
| 08-1463 | LA | Hoffman Amy | Amy | Hoffman | Levy Phillips & Konigsberg | ;BCBSTN;HealthNet;Guardian;Humana;Cigna;WellPoint;BCBSAssn;UHG |
| 00292-06 | NJ | Richard L. Hoffman and Kathy M. Hoff | Richard | Hoffman | Sandford Wittels & Heisler | HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pr |
| 06-11029 | LA | Barbara Hoffman | Barbara | Hoffman | Steven A Fabbro | Detail;Oxford;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSFL;GE |

| 15801-06 | NJ | HOFFMAN DEBRA S ET AL VS MERC | Jay | Hoffman | Weitz & Luxemberg | ;HorizonBCBS;BCBSKS;Carefirst;Cigna;UHG;WellPoint |
| 06-1221 | LA | Melanie Hofmann | Melanie | Hoffmann | Barnes Firm PC - newly merged as Cellino & Barnes, PC | UHG |
| 05-4861 | LA | Klaus Hofmann | Klaus | Hofmann | Kline & Specter | ;TrustMark |
| 03487-05 | NJ | 03487-05 6/3/2005 Hogan Mattie | Mattie | Hogan | Weitz & Luxemberg | ;GEHADetail;GEHA |
| 05480-06 | NJ | Jerome Groebner as PR of the Estate o | Gertrude | Hogg | Weitz & Luxemberg | ;UHG;GEHA |
| 05541-06 | NJ | HORNE PAULINE VS MERCK & CO IN | Christopher | Hoggett | Locks Law Firm | BCBSRI |
| 07926-05 | NJ | 07926-05 12/5/2005 Hoidal, Richard | Richard | Hoidal | *Simonson Hess & Leibowitz* | ;GEHADetail;GEHA |
| 00554-06 | NJ | Holbert, James W., Jr. and Skinner, Ba | James | Holbert | Anapol Schwartz | ;BCBSAssn;UHG |
| 05291-06 | NJ | Donna L. Holbrook as Personal Repres | Richard | Holbrook | Cohen Placitella & Roth | ;BCBSAssn;BCBSMA;WellPoint;Aetna;UHG |
| 04746-06 | NJ | 04746-06 6/13/2006 HOLBROOK, EUGENE | Eugene | Holbrook | Parks & Crump | ;UHG;TrustMark |
| 05-5362 | LA | Gerald Holcomb | Gerald | Holcomb | Humphrey Farrington & McClain PC | ;PriorityHealth;Humana;UHG;BCBSAssn |
| 04706-06 | NJ | HOLCOMB, ROBERT & BRENDA | Robert | Holcomb | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;GHI;BCBSNC;Aetna |
| 13000-06 | NJ | 13000-06 9/20/2006 Holden, David | David | Holden | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;BCBSNC;HealthNet |
| 08884-06 | NJ | Holden, Wendell & Cherry | Wendel | Holden | Seeger & Weiss LLP | ;HIP |
| 08558-06 | NJ | HOLDEN BILLY VS MERCK & CO INC | Billy | Holden | Weitz & Luxemberg | Aetna |
| 200559083 | TX | HOLDER, DEBBIE MERCK & CO INC | Debbie | Holder | Jason A. Gibson 440 Louisiana | ;Guardian;UHG;Cigna;WellPoint;Aetna |
| 15458-06 | NJ | 15458-06 9/26/2006 William Holder | Doris | Holder | Lanier Law Firm, PC | ;BCBSAssn;Aetna;BCBSFL;Cigna;HealthNet;Premera |
| 00974-05 | NJ | Pearson , Cora DEC'D by Cecelia Holid | Cecelia | Holiday | Wilentz Goldman & Spitzer | HealthNet |
| 07-717 | LA | Ruby Holland | Ruby | Holland | Strong Martin & Associates | ;BCBSAssn;WellPoint |
| 14753-06 | NJ | HOLLENBECK DAVID E VS MERCK & | David | Hollenbeck | Morelli Ratner PC | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05312-05 | NJ | 05312-05 9/9/2005 Hollis, Katrina | Katrina | Hollis | Beasley Allen Crow Methvin Portis & Miles PC | ;Cigna |
| 00795-05 | NJ | Holloman, Robert and Sharon | Robert | Holloman | Cohen Placitella & Roth | ;UHG |
| 200638465 | TX | HOLLOWAY, JAMES MERCK & CO INC | James | Holloway | Lanier Law Firm, PC | G;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSNC; |
| 06-9718 | LA | William Holley | William | Holly | Childers, Buck & Schlueter | SFL;JohnDeere;Premera;UHG;WellPoint |
| 09423-06 | NJ | 09423-06 8/21/2006 Holmberg, Richard | Richard | Holmberg | Seeger & Weiss LLP | ;HMSA012909_Raw;HMSA5;HMSA6;Aetna;UHG |
| 05-5599 | LA | Janet Holmes | Jan | Holmes | LaDawn Marsters | Cigna;GEHA;JohnDeere;UHG;WellPoint |
| 17055-06 | NJ | 17055-06 12/5/2006 Holmes Brian | Brian | Holmes | Locks Law Firm | ;BCBSKS;WellPoint;MMOH;Aetna;UHG |
| 11922-06 | NJ | 11922-06 9/7/2006 Holt, Hazel | Hazel | Holt | Cohen and Malad, LLP | ;WellPoint |
| 05-1146 | LA | Ronnie Holt | Ronnie | Holt | Springer, Lyle & Watt | ;BCBSAssn |
| 09285-06 | NJ | 09285-06 8/21/2006 Loyd Clarence Holtsclaw | Lloyd | Holtsclaw | Weitz & Luxemberg | Aetna |
| 06577-06 | NJ | HOLUB EDWARD F ET AL VS MERCK | Edward | Holub | Kline & Specter | ;Aetna |
| 04168-05 | NJ | 04168-05 7/11/2005 Holzman Paul | Paul | Holzman | Weitz & Luxemberg | ;Premera;Aetna |
| 200656246 | TX | HOOD, MARY L MERCK & CO INC | Mary | Hood | Matthews & Associates/Jason Charles Webster | BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC |
| 03383-06 | NJ | HOOD, GEORGE & DELORES | George | Hood | Morelli Ratner PC | ;BCBSFL;BCBSMA;BCBSTN |
| 09024-06 | NJ | HOOD VIOLET VS MERCK & CO INC | Violet | Hood | Weitz & Luxemberg | ;UHG |
| 07393-06 | NJ | HOOK JULIE ET AL VS MERCK & CO I | Julie | Hook | Weitz & Luxemberg | ;UHG;Aetna;BCBSKansasCity |
| 16060-06 | NJ | HOOK ALBERT VS MERCK & CO INC | Albert | Hook | Williams Cuker & Berezofsky | ;Aetna |
| 13115-06 | NJ | HOOPER JOAN VS MERCK & CO INC | Joan | Hooper | Eric Weinberg, Eric H., Law Firm of | ;ABCBS;Carefirst |
| 05-6724 | LA | James Hooper | James | Hooper, Jr | Cox Cox Filo Camel & Wilson | ;TrustMark;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSNC |
| 01175-06 | NJ | 01175-06 2/15/2006 Michael Hoover | Michael | Hoover | Lanier Law Firm, PC | ;UHG;Cigna;WellPoint;MMOH;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04923-06 | NJ | HOOVER LOURI ET ALS VS MERCK & | Louri | Hoover | Weitz & Luxemberg | ;Aetna |
| 03839-06 | NJ | HOPKINS, DENNIS & CONNIE | Dennis | Hopkins | Miller & Associates | ;BCBSAssn;UHG;BCBSMA;WellPoint;Premera;Aetna;Cigna |
| 03387-06 | NJ | 03387-06 5/11/2006 HOPKINS, PAMELA | Pamela | Hopkins | Morelli Ratner PC | ;BCBSAssn;HealthNet;Cigna;WellPoint |
| 04276-06 | NJ | HOPKINS, FLORIDA & LEROY | Florida | Hopkins | Morelli Ratner PC | BCBSFL;BCBSTN;JohnDeere;UHG |
| 02445-05 | NJ | 02445-05 4/6/2005 Kathleen Hopkins | Kathleen | Hopkins | Sandford Wittels & Heisler | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna;Premera |
| 01631-06 | NJ | HOPKINS RANDALL VS MERCK & CO | Randall | Hopkins | Weitz & Luxemberg | ;Aetna;Health Adv |
| 13453-06 | NJ | 13453-06 9/22/2006 Hornyak, Steven | Steven | Hornyak | Seeger & Weiss LLP | WellPoint |
| 05-1080 | LA | Joyce Horowitz | Joyce | Horowitz | Russo, Scamardella & D'Amato, PC | ;HealthNet |
| 11999-06 | NJ | 11999-06 9/8/2006 Horton, Robert & Patricia | Robert | Horton | Gallagher Law Firm | althNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Aetna;ABCBS; |
| 05-6155 | LA | Linda Horton | Linda | Horton | Getty & Childers, PLLC | ;Humana;UHG;Cigna;Pacificare;Aetna;BCBSNC;BCBSFL |
| 03408-06 | NJ | HORTON, JAMES & LORRAINE | James | Horton | Morelli Ratner PC | e;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;BCBSNC |
| 04744-06 | NJ | 04744-06 6/13/2006 HORTON, MARY LEE | Mary | Horton | Parks & Crump | a;HumanaOP;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Highmark;BCBSN |
| 200662620 | TX | HORTON, JOAN MERCK & CO INC | Joan | Horton | Richard Laminack | ;BCBSAssn;WellPoint;UHG |
| 07034-06 | NJ | HORTON JOSIE VS MERCK & CO INC | Josie | Horton | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 14115-06 | NJ | HORVATH KEITH F ET AL VS MERCK | Frank | Horvath | Ferrara Law Firm | ;BCBSAssn;UHG;MMOH;Aetna;WellCare;Cigna |
| 06-9795 | LA | Louis Horvath | Louis | Horvath | Friedman Law Firm | ;HealthNet;UHG;JohnDeere;Aetna;GHI;Highmark |
| 15694-06 | NJ | 15694-06 9/29/2006 Hossary, Hanna & Alice | Hanna | Hossaty | Seeger & Weiss LLP | UHG |
| 03853-06 | NJ | 03853-06 5/22/2006 Hostetter James | James | Hostetter | Weitz & Luxemberg | ;UHG;Aetna |
| 02301-05 | NJ | 02301-05 4/1/2005 Bruce Palmer Hotaling | Bruce | Hotaling | Kasowitz, Benson, Torres & Fredman | UHG;WellPoint |
| 08623-06 | NJ | 08623-06 8/11/2006 Michael Houck | Michael | Houck | Weitz & Luxemberg | ;UHG;MMOH |

| 07972-06 | NJ | HOUGHTON CAROLE ET AL VS MER | Carole | Houghton | Weitz & Luxemberg | UHG |
|---|---|---|---|---|---|---|
| 05-0523 | LA | Paul House | Paul | House | Strong Martin & Associates | ;Cigna;BCBSAssn;UHG;WellPoint |
| 12968-06 | NJ | HOUSE ROBERT RICHARD ET ALS V | Robert | House | Weitz & Luxemberg | ;BCBSAssn;NHP;JohnDeere;Cigna;WellPoint;Pacificare;Aetna |
| 00462-06 | NJ | 00462-06 2/8/2006 Susan Householder | Susan | Householder | Morelli Ratner PC | Aetna;BCBSFL;Cigna;Premera;UHG;WellPoint |
| 06231-06 | NJ | HOUSTON DEBRA VS MERCK & CO I | Debra | Houston | Cohen Placitella & Roth | ;UHG;BCBSFL;BCBSNC |
| 200656243 | TX | HOUSTON, SHIRLEY F MERCK & CO INC | Shirley | Houston | Matthews & Associates/Jason Charles Webster | ;BCBSTN;HumanaOP;JohnDeere;Cigna;BCBSFL;BCBSMA;MMOH |
| 02680-06 | NJ | 02680-06 4/18/2006 HOUSTON, MARY | Mary | Houston | Morelli Ratner PC | ADetail;Oxford;UHG;Cigna;WellPoint;Aetna;GEHA |
| 01910-06 | NJ | 01910-06 3/21/2006 Robert William Houston | Robert | Houston | Morelli Ratner PC | CBSFL;WellPoint;Aetna;Highmark;BCBSKansasCity;Cigna;JohnDeere;Oxfor |
| 05-2000 | LA | James Houston | James | Houston | Pels, Anderson & Lee, LLC | ;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC |
| 04007-06 | NJ | Houston, Monica (Estate of Joseph Hou | Joseph | Houston | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Cigna;BCBSFL;Aetna |
| 06-9761 | LA | Cynthia Houston | Cynthia | Houston | Thomas Morris | ;BCBSAssn;UHG;WellPoint |
| 05074-06 | NJ | Howard, Christine v Merck | Christine | Howard | Cohen Placitella & Roth | Cigna;BCBSFL;WellPoint;Premera;Aetna;WellCare |
| 01064-06 | NJ | HOWARD, JOSEPH M. & JEAN | Joseph | Howard | Davis Saperstein & Salomon | ADetail;NHP;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;BCBSMA;B |
| 12319-06 | NJ | 12319-06 9/13/2006 Franklin A. Howard | Franklin | Howard | Kasowitz, Benson, Torres & Fredman | ;BCBSTN;UHG;WellPoint;HorizonBCBS |
| 06578-06 | NJ | HOWARD JIM E ET AL VS MERCK & | Jim | Howard | Kline & Specter | ;BCBSTN;HealthNet;Cigna;BCBSKansasCity;Premera;UHG |
| 05-4927 | LA | Carl Howard | Carl | Howard | Levin Fishbein Sedran & Berman | tna;BCBSAZ;BCBSFL;Cigna;GEHA;Humana;Oxford;UHG |
| 05-3854 | LA | David Howard | David | Howard | Lewis & Roberts, PLLC | Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainSt |
| 06-0453 | LA | Estella Howard | Estella | Howard | Mithoff Law Firm | ;BCBSAssn;UHG |
| 06-10368 | LA | Christine Howard | Christine | Howard | Myers & Perfater | Cigna;BCBSFL;WellPoint;Premera;Aetna;WellCare |
| 06-755 | LA | Linda Howard | Linda | Howard | Oldfather Law Firm | Net;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBS |

| 06-332 | LA | Kathy Howard | Kathy | Howard | Reaud Morgan & Quinn Inc | ;BCBSAssn;UHG;Cigna;BCBSRI;Premera;MMOH;Aetna |
| 03851-06 | NJ | 03851-06 5/22/2006 Howard Daniel | Daniel | Howard | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSNC;HealthPartners |
| 06628-05 | NJ | Betty Howard (Executor, William Howard) | Betty | Howard | Weitz & Luxemberg | Detail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH |
| 14403-06 | NJ | 14403-06 9/26/2006 Willis E. Howard | Willis | Howard | Williams Cuker & Berezofsky | Aetna |
| 05-4846 | LA | Joann Howe | Joann | Howe | Walentine O'Toole McQuillan & Gordon | ;Carefirst |
| | | | Fred | Howell | Forwarded to Garretson Law Firm | ;GEHADetail |
| 13586-06 | NJ | HOWELL PATRICIA ET AL VS MERCK | Patricia | Howell | Parks & Crump | ord;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;Aetna;TuftsL |
| 04995-06 | NJ | HOWELL JOHN ROBERT VS MERCK | John | Howell | Parks & Crump | Detail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;BCBSNC;T |
| 05-5323 | LA | Hazel Howell | Hazell | Howell | Pittman, Hooks, Dutton, Dirby & Hellums | Aetna;BCBSAssn;BCBSFL |
| 00640-05 | NJ | 00640-05 2/8/2005 Howell Jewell | Troy | Howell | Weitz & Luxemberg | ;HealthNet;UHG;WellPoint;Aetna;GEHA |
| 03223-06 | NJ | HOWELLS, JOHN A. JR. & CATHY | John | Howells, Jr. | Kline & Specter | ;Aetna |
| 16442-06 | NJ | HOWLETT ROBERT BRUCE ET ALS | Christine | Howlett | Locks Law Firm | UHG |
| 01417-05 | NJ | 01417-05 2/17/2005 Robert Burnett Howser | Robert | Howser | Ferrara Law Firm | ;WellPoint;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKS;JohnDeere;UHG |
| 200570677 | TX | HUBBARD, ROSE MERCK & CO INC | Rose | Hubbard | Russell William Endsley | ;BCBSAssn;BCBSKansasCity |
| 200638464 | TX | HUDSON, CHARLES MERCK & CO INC | Charles | Hudson | Lanier Law Firm, PC | sn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainSt |
| 13554-06 | NJ | HUDSON BOBBY GENE VS MERCK & | Bobby | Hudson | Lundy Law | ;BCBSAssn;BCBSTN;Guardian;Cigna |
| 06-10371 | LA | Ellen Hudson | Ellen | Hudson | Myers & Perfater | ;Humana;WellPoint |
| 05-3345 | LA | Alvin Hudson | Alvin | Hudson | Patton & Tidwell LLP | ;BCBSAssn;BCBSFL |
| 07-886 | LA | Darnell Hudson | Darnell | Hudson | Phillips & Associates | HealthNet |
| 03268-06 | NJ | 03268-06 5/9/2006 Alice Hudson and Robert | Alice | Hudson | Weitz & Luxemberg | ;BCBSAssn;Guardian;BCBSMA |

| 07-722 | LA | Patricia Huff | Patricia | Huff | Stuart, Frieda & Hammond, PC | ;UHG;Aetna;BCBSAssn;BCBSKS |
| 00384-05 | NJ | 00384-05 1/19/2005 Raymond Huffman | Raymond | Huffman | Ferrara Law Firm | ;Highmark;Cigna;UHG |
| 09719-06 | NJ | 09719-06 8/24/2006 Huffman, Betty | Betty | Huffman | Seeger & Weiss LLP | ;BCBSAssn;JohnDeere;Cigna;WellPoint;Pacificare;Aetna |
| | | | Janet | Huggins | Forwarded to Garretson Law Firm | ;BCBSAssn |
| 01968-05 | NJ | 01968-05 3/16/2005 Lee Hugh | Lee | Hugh | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Premera;Aetna |
| 15615-06 | NJ | HUGHES CAROLYN ETAL VS MERCK | Carolyn | Hughes | Branch Law Firm | aOP;GEHADetail;UHG;Cigna;Aetna;BCBSNC;BCBSMA;GEHA;Premera;We |
| 13095-06 | NJ | Florence Hughes and Ronnie D. Hughe | Florence | Hughes | Kasowitz, Benson, Torres & Fredman | ;HMSA012909_Raw;BCBSAssn;UHG;BCBSFL;Pacificare;Aetna;Highmark |
| 01198-06 | NJ | 01198-06 2/15/2006 Clifford Hughes et. al. | Clifford | Hughes | Lanier Law Firm, PC | ;BCBSAssn;UHG |
| 07342-05 | NJ | 07342-05 11/9/2005 David and Betty Hughes | David | Hughes | Miller & Associates | a;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;BC |
| 01139-05 | NJ | 01139-05 2/17/2005 Albert Hughes | Albert | Hughes | Sandford Wittels & Heisler | ;BCBSAssn;UHG |
| 14670-06 | NJ | Hughes, John (Estate of David Hughes) | David | Hughes | Seeger & Weiss LLP | a;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;BC |
| 05-6098 | LA | Donald Hughes | Donald | Hughes | Van Blois & Associates | BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;B |
| 07747-06 | NJ | HUGHES DENNIS A VS MERCK & CO | Dennis | Hughes | Weitz & Luxemberg | BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 11659-06 | NJ | HUGHES BARBARA A VS MERCK & C | Barbara | Hughes | Weitz & Luxemberg | UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna; |
| 15001-06 | NJ | HUGHES ALICE VS MERCK & CO INC | Alice | Hughes | Wolff & Samson (cases fwd to Hollis & Wright) | igna;BCBSFL;BCBSMA;WellPoint;BCBSKansasCity |
| 14916-06 | NJ | James Hull and Dorothy Hull | James | Hull | Cohen Placitella & Roth | nDeere;BCBSFL;Aetna;BCBSMS;BCBSNC;ABCBS;Cigna;GEHA;Oxford;Pre |
| 05-1575 | LA | Betty Hull | Betty | Hull | Warren & Griffin | ;Aetna;BCBSAssn;BCBSRI;BCBSTN;Cigna;GEHA;KPS;MMOH;Premera;Tr |
| 06806-06 | NJ | HULL RONALD W VS MERCK & CO IN | Ronald | Hull | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSNC |
| 07033-06 | NJ | HULL LOIS ARLENE VS MERCK & CO | Lois | Hull | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;JohnDeere |
| 13946-06 | NJ | 13946-06 9/20/2006 James Hulsey | James | Hulsey | Weitz & Luxemberg | ;GEHADetail;Cigna;WellPoint;Aetna;ABCBS;GEHA;Premera |

| 00804-06 | NJ | Jeffrey Humiston and Bernice Humiston | Jeffrey | Humiston | Morelli Ratner PC | BCBSFL;UHG |
| 14095-06 | NJ | HUMPHREYS ELIZABETH VS MERCK | Elizabeth | Humphreys | Locks Law Firm | ;UHG |
| 06-9416 | LA | William Hundley | William | Hundley | Frank Branson Law Offices | ;BCBSAssn;Aetna |
| 12146-06 | NJ | Hunnicutt, Audrey (Estate of James Hu | Audrey | Hunnicutt | Seeger & Weiss LLP | TrustMark;UHG |
| 05185-06 | NJ | HUNT JAMES C ET AL VS MERCK & | James | Hunt | Cohen Placitella & Roth | Net;Humana;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera |
| 06-10346 | LA | Donna Hunt | Donna | Hunt | Myers & Perfater | BSFL;WellPoint;Aetna;Amerigroup;BCBSNC;WellCare;BCBSKansasCity;HS |
| 05-3202 | LA | George Hunt | George | Hunt | PRO SE | nDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;GEHA |
| 08205-06 | NJ | HUNT SR THOMAS VS MERCK & CO I | Thomas | Hunt | Sandford Wittels & Heisler | na;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;Horizon |
| 13555-06 | NJ | HUNT PAMELA VS MERCK & CO INC | Pamela | Hunt | Lundy Law | ;HealthNet;UHG;Cigna;WellPoint;BCBSNC;BCBSKansasCity;BCBSTN |
| 03267-06 | NJ | HUNT SR THOMAS E VS MERCK & C | Thomas | Hunt, Sr | Weitz & Luxemberg | na;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;Horizon |
| 05-3334 | LA | Clara Hunter | Clara | Hunter | Brown & Crouppen | ;Aetna;GEHA |
| 05-0459 | LA | Vicky Hunter | Vicky | Hunter | Davis, Bethune & Jones, LLC | ;UHG |
| 13467-06 | NJ | 13467-06 9/22/2006 Toni Hunter | Toni | Hunter | Kasowitz, Benson, Torres & Fredman | ;UHG |
| 01833-06 | NJ | 01833-06 3/15/2006 Patricia Hunter et. al. | Patricia | Hunter | Lanier Law Firm, PC | na;GEHADetail;UHG;Cigna;Pacificare;Aetna;BCBSNC;BCBSFL;BCBSRI;GE |
| 05-6253 | LA | Patsy Hunter | Patsy | Hunter | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSTN;BCBSFL |
| 08472-06 | NJ | 08472-06 8/8/2006 William O. Hunter | William | Hunter | Weitz & Luxemberg | nRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna; |
| | | | Lynn Allen | Hurlburt | Furtado Jaspovice & Simons | HealthNet |
| 10715-06 | NJ | Stephen R. Hurley and Cheryl A. Hurley | Stephen | Hurley | Branch LaW Firm | ;BCBSAssn;UHG;Cigna;WellPoint |
| 05517-05 | NJ | 05517-05 9/16/2005 Shirley Hurst | Shirley | Hurst | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BCBSFL;Cigna;Premera |
| 06-10232 | LA | Jimmy Hurst | Jimmy | Hurst | Edwards Law Firm | ;UHG;Cigna;Pacificare;Aetna;BCBSNC |

| 05-5609 | LA | Joyce Hurst | Joyce | Hurst | Goldberg & Simpson, PSC | ;MMOH;Aetna;WellPoint |
|---------|----|-------------|-------|-------|-------------------------|-----------------------|
| 01800-06 | NJ | 01800-06 3/15/2006 Hurst, Dorothy | Dorothy | Hurst | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;JohnDeere |
| 05669-05 | NJ | 05669-05 9/21/2005 Hurst Mary and Doyle | Mary | Hurst | Weitz & Luxemberg | Detail;UHG;JohnDeere;Aetna;BCBSNC;GEHA |
| 05419-06 | NJ | Tammy Hurst as PR of the Estate of Sh | Sherry | Hurst | Weitz & Luxemberg | ;BCBSTN;UHG;WellPoint |
| 07546-05 | NJ | 07546-05 11/18/2005 Hurst Jimmy | Jimmy | Hurst | Weitz & Luxemberg | ;UHG;Cigna;Pacificare;Aetna;BCBSNC;JohnDeere;WellPoint |
| 05-6135 | LA | Carolyn Hurt | Carolyn | Hurt | Getty & Childers, PLLC | ;BCBSAssn;Aetna;UHG |
| 12701-06 | NJ | HUSS GREGORY ET AL VS MERCK & | Grogory | Huss | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | WellPoint |
| 06-2265 | LA | Garth Hustead | Garth | Hustead | Gallian Wilcox Welker & Olson | ;Aetna |
| 01654-05 | NJ | James and Maureen Hutchens | James | Hutchens | Locks Law Firm | ;BCBSAssn;Aetna;BCBSMA;Cigna;GEHA;Premera;WellPoint |
| 16429-06 | NJ | HUTCHINS HENRY RAYMOND ET AL | Henry | Hutchins | Locks Law Firm | ;WellPoint |
| 06-1549 | LA | Ella Hutchinson | Ella | Hutchinson | Matt Freeman & Assoc LLP | ;BCBSKS;BCBSAssn |
| 05598-05 | NJ | Hutchinson Patrick and Detricia | Patrick | Hutchinson | Weitz & Luxemberg | ;BCBSAssn;UHG;Premera;MMOH;Aetna |
| 03280-06 | NJ | HUTCHINSON, JAMES and Donna | James | Hutchinson | Weitz & Luxemberg | Humana;GEHADetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;GEHA |
| 01931-04 | NJ | 01931-04 6/24/2004 Hyatt, Tony & Debra | Tony | Hyatt | Seeger & Weiss LLP | ;BCBSNC;Aetna;UHG |
| 05-5793 | LA | Steven Hyatt | Steven | Hyatt | W Michael Cady | ;BCBSFL |
| 16342-06 | NJ | HYDE DOROTHY JEAN ET ALS VS M | Murray | Hyde | Locks Law Firm | Aetna;BCBSFL;Cigna;GEHA;UHG |
| 06938-05 | NJ | Fannie Hyman (Cornell Hyman, as proposed | Fannie | Hyman | Weitz & Luxemberg | ;BCBSFL |
| 07325-05 | NJ | 07325-05 11/7/2005 Iaciofano, Joseph | Joseph | Iaciofano | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSRI;MMOH |
| 06430-06 | NJ | INGRAM RICHARD ET AL VS MERCK | Richard | Ingram | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 01159-06 | NJ | Ingram, Aline Cole and Robert Jack | Aline | Ingram | Cohen Placitella & Roth | EHA;HealthNet;JohnDeere;TrustMark;UHG;WellPoint |

| 05209-06 | NJ | INGRAM SHIRLEY A ET AL VS MERC | Shirley | Ingram | Morelli Ratner PC | ;UHG;BCBSFL |
| | | | Loren | Inlow | Forwarded to Garretson Law Firm | Aetna |
| 14535-06 | NJ | 14535-06 9/29/2006 Sharon Ann Inman | Sharon | Inman | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;ABCBS;BCBSAssn;Noridian;BCBSTN;UHG;Cigna;BCBSFL |
| 03279-06 | NJ | SYLVESTER  Joe Inman and Mary | Sylvester | Inman | Weitz & Luxemberg | Aetna |
| 15389-06 | NJ | IRVINE WILLIAM ET AL VS MERCK & | William | Irvine | Locks Law Firm | ;BCBSTN;Cigna;WellPoint;Aetna |
| 02278-06 | NJ | IRWIN JACK VS MERCK & CO INC | Jack | Irwin | Weitz & Luxemberg | ;BCBSTN;Premera |
| 05580-06 | NJ | ISAACS NANCY ET AL VS MERCK & | Nancy | Isaacs | Weitz & Luxemberg | ;GEHADetail;WellPoint;BCBSNC;GEHA |
| 05-6172 | LA | Linda Isner | Linda | Isner | Joseph L Doherty & Assoc | ;Cigna;BCBSNC;TuftsLA |
| 06607-05 | NJ | Carmen Iberia Brito Isobats | Carmen | Isobats | Sanders Viener Grossman | UHG |
| 15152-06 | NJ | ISOM BILLY VS MERCK & CO INC | Billy | Isom | Hovde Dassow & Deets, LLC | ;ABCBS |
| 07-1352 | LA | James Ison | James | Ison | Elswick & Richardson, PLLC | ;Cigna;BCBSFL |
| 07-2141 | LA | Shirley Ison | Shirley | Ison | John H. Modesett III | ;UHG |
| 05-2946 | LA | Deloris Ivers | Deloris | Ivers | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;UHG |
| 06-10285 | LA | Ronald Ivey | Ronald | Ivey | Hossley & Embry LLP | ;GHI;Highmark;BCBSNC;UHG |
| 15762-06 | NJ | JACK VIOLET ET ALS VS MERCK & C | Violet | Jack | McHugh Firm, P.C. | ;BCBSAssn;BCBSMA;WellPoint;Amerigroup;BCBSNC;BCBSFL |
| 10037-06 | NJ | 10037-06 8/28/2006 Vera Jacks | Vera | Jacks | Weitz & Luxemberg | ;Vista;BCBSAssn;Cigna;BCBSFL;Aetna |
| 07-9138 | LA | Johnny Jackson | Johnny | Jackson | Bernard L. Charbonnet, Jr. | ;BCBSAssn;UHG;Cigna;Aetna;BCBSNC |
| 06272-06 | NJ | JACKSON EMMA VS MERCK & CO IN | Emma | Jackson | Cohen Placitella & Roth | ;BCBSAssn;GEHADetail;Carefirst;WellPoint;Highmark;GEHA |
| 12801-06 | NJ | 12801-06 9/18/2006 Jackson, Melba | Melba | Jackson | Cohen Placitella & Roth | ;BCBSTN;MMOH;Aetna;BCBSNC |
| 10860-06 | NJ | 10860-06 9/1/2006 Marsha Jackson | Marsha | Jackson | Douglas & London | ;HA;HumanaOP;Aetna;TuftsLA;HealthAdv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10858-06 | NJ | 10858-06 9/1/2006 Carolyn Jackson | Carolyn | Jackson | Douglas & London | N;Humana;GEHADetail;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;B |
| 05-3525 | LA | Dale Jackson | Dale | Jackson | Elk & Elk | ;BCBSVT;HA;BCBSAssn;UHG;WellPoint;Aetna;Health Adv |
| 10466-06 | NJ | JACKSON JERRY VS MERCK & CO IN | Jerry | Jackson | Ferrara Law Firm | sn;BCBSTN;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;Care |
| 06-1513 | LA | Thomas Jackson | Thomas | Jackson | Lawrence Biondi, Attorney at Law | a;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;GHI;Highmark;BCB |
| 05926-06 | NJ | JACKSON RETHA VS MERCK & CO I | Retha | Jackson | Locks Law Firm | ;WellPoint;BCBSNC |
| 06-1032 | LA | Joann Jackson | Joann | Jackson | Luvell L Glanton | WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSAssn;Cigna;GEHA;Heal |
| 200645355 | TX | (IND & AS REPRESENTATIV | Nancy | Jackson | Matthews & Associates/Jason Charles Webster | ealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna; |
| 06933-06 | NJ | JACKSON EMMA VS MERCK & CO IN | Emma | Jackson | Morelli Ratner PC | ;BCBSAssn;GEHADetail;Carefirst;WellPoint;Highmark;GEHA |
| 07539-06 | NJ | JACKSON SHARON D VS MERCK & C | Sharon | Jackson | Morelli Ratner PC | BSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Preme |
| 05-3365 | LA | Michael Jackson | Michael | Jackson | Morgan & Morgan, PA | TN;HealthNet;Guardian;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBS |
| 05-0987 | LA | Paulette Jackson | Paulette | Jackson | Parks & Crump | ;Cigna;BCBSFL;WellPoint;Aetna;HealthNet |
| 04742-06 | NJ | 04742-06 6/13/2006 JACKSON, WILLIE | Willie | Jackson | Parks & Crump | Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;A |
| 06-9363 | LA | Mitchell Jackson | Mitchell | Jackson | Piper & Associates | ;ABCBS;BCBSNC |
| 07-5240 | LA | Karen Jackson | Karen | Jackson | Pitts & Pitts | n;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst; |
| 01265-05 | NJ | 01265-05 2/17/2005 Jerry Jackson | Jerry | Jackson | Sandford Wittels & Heisler | sn;BCBSTN;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;Care |
| 07841-06 | NJ | Jackson, Marvin & Juliann | Marvin | Jackson | Seeger & Weiss LLP | C;Aetna;BCBSFL;BCBSMA;Carefirst;Cigna;GEHA;Guardian;HealthNet;Oxf |
| 07842-06 | NJ | Jackson, Juliann & Marvin | Juliann | Jackson | Seeger & Weiss LLP | STN;BCBSVT;Carefirst;GEHA;Guardian;HealthNet;Oxford;Premera;UHG;W |
| 05-4732 | LA | Henry Jackson | Henry | Jackson | The Tracy Firm | ;BCBSAssn;GEHADetail;Oxford;UHG;Cigna;BCBSRI;WellPoint;Aetna;GEHA |
| 05-3918 | LA | Bettye Jackson | Bettye | Jackson | The Tracy Firm | ;BCBSAssn;UHG;Cigna;HealthPartners;BCBSKansasCity |
| 07053-05 | NJ | Jackson, Richard and Lisa Frazier h/w | Richard | Jackson | Weitz & Luxemberg | w;HMSA5;HMSA6;HMSA8;HarvardPilgrim;Vista;Wellmark;BCBSAssn;Healt |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05454-05 | NJ | 05454-05 9/14/2005 Jackson Patsy | Patsy | Jackson | Weitz & Luxemberg | SNC;ABCBS;BCBSKansasCity;BCBS TN;UHG |
| 10645-06 | NJ | 10645-06 8/31/2006 Viola Jackson | Viola | Jackson | Weitz & Luxemberg | ;HealthNet;GEHADetail;UHG;Cigna;A etna;GEHA |
| 12500-06 | NJ | JACKSON NINA ET ALS VS MERCK & | Nina | Jackson | Weitz & Luxemberg | ;Humana;Oxford;UHG;BCBSFL;WellC are |
| 11958-06 | NJ | JACKSON JANET ET ALS VS MERCK | Lucy | Jackson | Weitz & Luxemberg | na;Aetna;BCBSKansasCity;BCBSKS; GEHA;Guardian;HealthNet;JohnDeere |
| 06-10594 | LA | Evelyn Jacobs | Evelyn | Jacobs | Matthews & Guild PA | ;BCBSAssn;GEHADetail;Aetna;Highm ark;GEHA |
| 02483-06 | NJ | Kathryn Jacobs and Stephen Goodyear | Kathryn | Jacobs | Morelli Ratner PC | care;Aetna;BCBSNC;Cigna;Humana; UHG |
| 09918-06 | NJ | JACOBS MARVIN VS MERCK & CO IN | Marvin | Jacobs | Morelli Ratner PC | ;BCBSAssn;JohnDeere;WellPoint |
| 07-862 | LA | Bella Jacobs | Bella | Jacobs | Phillips & Associates | ;JohnDeere |
| 15229-06 | NJ | JACOBSON LARS VS MERCK & CO I | Lars | Jacobson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | JohnDeere |
| 07-3301 | LA | Nader Jaferian | Nader | Jaferian | Greene Broillet & Wheeler LLP | ;WellPoint |
| 05318-05 | NJ | 05318-05 9/9/2005 Jaffe, Stephen | Stephen | Jaffe | Beasley Allen Crow Methvin Portis & Miles PC | ;Oxford;Aetna |
| 05-4731 | LA | Marshall Jager | Marshall | Jagger | The Tracy Firm | ;Humana;UHG;WellPoint |
| 07-1057 | LA | Karen Jaggers | Karen | Jaggers | Kline & Specter | ;WellPoint |
| 05-1532 | LA | Tuija Jagoda | Tuija | Jagoda | Furtado Jaspovice & Simons | WellPoint |
| 07760-06 | NJ | JAJOU HANIE S VS MERCK & CO INC | Hanie | Jajou | Weitz & Luxemberg | ;UHG |
| | | | Onna | James | Bubalo & Hiestand PLC | Aetna |
| 05666-06 | NJ | TERRY JAMES ET AL VS MERCK & C | Terry | James | Cohen Placitella & Roth | CBSFL;BCBSNC;Aetna;BCBSKansas City;Cigna;GEHA;JohnDeere;TrustMar |
| 14588-06 | NJ | 14588-06 9/27/2006 James, Lula B. | Lula | James | Cohen Placitella & Roth | ;GEHADetail;WellPoint;GEHA;Health Net;Premera |
| 16441-06 | NJ | JAMES ADRIAN ET AL VS MERCK & | Adrian | James | Locks Law Firm | ;Aetna;Premera;UHG;WellPoint |
| 15382-06 | NJ | JAMES WINSOR ET AL VS MERCK & | Winsor | James | Locks Law Firm | BCBSRI;Premera;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200661196 | TX | JAMES, BETTY J MERCK & CO INC | Betty | James | Matthews & Associates/Jason Charles Webster | G;Cigna;WellPoint;HIP;Pacificare;Aetna;Highmark;BCBSNC;GEHA;Premera |
| 05-1038 | LA | Kathryn James | Kathryn | James | Onder & Shelton, LLC | ;BCBSAssn;UHG;JohnDeere;Aetna;BCBSNC |
| 05-5101 | LA | Patricia James | Patricia | James | Paul A. Weykamp PA | ;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;WellPoint |
| 01819-05 | NJ | 01819-05 3/7/2005 Bobby James | Bobby | James | Sandford Wittels & Heisler | ;BCBSTN;BCBSFL;Premera;Aetna |
| 05-4666 | LA | Charles James | Charles | James | Schackleford Phillips Wineland & Ratcliff, PA | aOP;GEHADetail;UHG;Cigna;WellPoint;Aetna;BCBSMS;Highmark;BCBSN |
| 12157-06 | NJ | James, Gary & Pamela Mellot | Gray | James | Seeger & Weiss LLP | a;HealthNet;Oxford;Premera;TrustMark;UHG;WellPoint |
| 06-10649 | LA | Nora James | Nora | James | Stephen P Joyce | ;Aetna;BCBSAssn;Premera;UHG |
| 05475-05 | NJ | 05475-05 9/16/2005 James Dorothy | Dorothy | James | Weitz & Luxemberg | ADetail;UHG;JohnDeere;WellPoint;MountainState;Pacificare;Aetna;BCBSNC |
| 11877-06 | NJ | JAMES DAVID W ET ALS VS MERCK | David | James | Weitz & Luxemberg | uardian;Humana;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;MountainState |
| 15007-06 | NJ | JAMES BOBBY JOE VS MERCK & CO | Bobby | James | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSTN;BCBSFL;Premera;Aetna;GEHA;WellPoint |
| 200662534 | TX | JAMISON, SAMUEL J MERCK & CO INC | Samuel | Jamison | Matthews & Associates/Jason Charles Webster | ;JohnDeere |
| 14769-06 | NJ | JAMISON ALICE VS MERCK & CO INC | Alice | Jamison | Parks & Crump | ;Aetna |
| 07-848 | LA | Harold James | Harold | Janes | Phillips & Associates | ;BCBSAssn;Aetna;BCBSKS;Cigna;GEHA;Premera;UHG |
| 06-0991 | LA | Abraham Janice | Abraham | Janice, Jr | Cox Cox Filo Camel & Wilson | Aetna;WellMark |
| 06-10121 | LA | Larry Jantzen | Larry | Jantzen | Hissey Kientz LLP | ;WellPoint |
| 06-10370 | LA | Kenneth Jarvis | Kenneth | Jarvis | Myers & Perfater | ;ABCBS;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;MMOH;Highmark |
| 05772-05 | NJ | 05772-05 9/23/2005 Jarvis Rebecca | Rebecca | Jarvis | Weitz & Luxemberg | ;Cigna;Premera |
| 04277-06 | NJ | 04277-06 6/2/2006 JEAN, MIREILLE | Mireille | Jean | Morelli Ratner PC | ;Vista;Premera;UHG;VSF;WellPoint |
| 09127-06 | NJ | JEFFCOAT JERRY VS MERCK & CO I | Jerry | Jefcoat | Weitz & Luxemberg | Aetna |
| 10792-06 | NJ | JEFFRIES MARY VS MERCK & CO IN | Mary | Jefferies | Feldman Shepherd Wohlgelernter Tanner & | Aetna;WellMark;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15899-06 | NJ | 15899-06 9/28/2006 Dovie Wilson | Sherry | Jefferson | Lanier Law Firm, PC | ;ABCBS;Humana;HumanaOP;Aetna;BCBSMA;Cigna |
| 01828-05 | NJ | 01828-05 3/7/2005 Susan Weiss | Charles | Jeffrey | Sandford Wittels & Heisler | Aetna;BCBSMA;HealthNet;UHG;WellPoint |
| 05-3456 | LA | Theodore Jenda | Theordore | Jenda | Elk & Elk | Aetna |
| 05-3153 | LA | Larry Jenkins | Larry | Jenkins | Barrett Law Office, PA | Cigna;Carefirst;WellPoint;Premera;Aetna;Highmark;BCBSNC |
| 06-10604 | LA | Ronald Jenkins | Ronald | Jenkins | Hamilton Law Firm | CBSFL;Carefirst;WellPoint;MountainState;Aetna;Mountain State |
| 07-3477 | LA | Antoinette Jenkins | Antoinnette | Jenkins | Johnson & Benjamin | WellPoint |
| 14152-06 | NJ | JENKINS ROY ETAL VS MERCK & CO | Roy | Jenkins | Locks Law Firm | ;BCBSKS;BCBSAssn;JohnDeere;WellPoint;Aetna |
| 09161-06 | NJ | JOHNSON ANNETTE VS MERCK & C | Esther | Jenkins | Morelli Ratner PC | ansasCity;BCBSMA;BCBSTN;GEHA;Guardian;HealthNet;Humana;JohnDe |
| 13577-06 | NJ | JENKINS AIMEE VS MERCK & CO INC | Aimee | Jenkins | Parks & Crump | ;UHG;WellPoint |
| 05134-05 | NJ | 05134-05 9/1/2005 William Jennings | William | Jennings | Burrell Regenstreich & Booker *(fwd back to Lanier)* | HumanaOP;Oxford;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBS |
| 05-1799 | LA | Christian Jensen | Christian | Jensen | Lieff Cabraser Heimann & Bernstein LLP | ;WellPoint;Premera |
| 03097-06 | NJ | JENSEN, DEBORAH LORRAINE | Deborah | Jensen | Morelli Ratner PC | ;UHG;HealthPartners;Aetna;JohnDeere |
| 14962-06 | NJ | JENSEN BENT VS MERCK & CO INC | Bent | Jensen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;BCBSFL |
| 05-5150 | LA | Jennifer Jensen | Jennifer | Jensen | Stueve, Siegel, Hanson & Woody | ;UHG;Cigna;Premera |
| 09511-06 | NJ | 09511-06 8/23/2006 Karen M. Jensen | Karen | Jensen | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna |
| 13491-06 | NJ | Steven Jessee and Norma Jessee | Steven | Jessee | Miller & Associates | ;Premera;BCBSFL;WellPoint |
| 05-3428 | LA | Julie Jessen | Julie | Jessen | Branch Law Firm | ;Noridian;WellMark |
| 04006-04 | NJ | 04006-04 12/30/2004 Jerry Joseph Jett | Jerry | Jett | Ferrara Law Firm | ;BCBSAssn;Cigna;BCBSMA;BCBSFL |
| 02500-06 | NJ | JETTON AND ERNESTINE JETT | Lee | Jetton | Motley, Rice LLC | Aetna;Cigna;JohnDeere;Premera;UHG |
| 05157-05 | NJ | 05157-05 9/1/2005 Jetton Michael | Michael | Jetton | Weitz & Luxemberg | Aetna;TrustMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01997-05 | NJ | 01997-05 3/17/2005 Jim Nancy | Nancy | Jim | Weitz & Luxemberg | ;HMSA012909_Raw;WellPoint |
| 07-916 | LA | Blanca Jimenez | Blanca | Jimenez | John H. Modesett III | ;HealthNet;UHG;BCBSMA;Aetna |
| 01617-05 | NJ | 01617-05 2/25/2005 Lewis, Joan | Lewis | Joan | McHugh & Levensten (now Lopez & McHugh) | hNet;Premera;TrustMark;UHG;WellPoint |
| 07-1251 | LA | Cynthia Jobe | Cynthia | Jobe | Finley D. Gibbs | ;UHG;BCBSNC |
| 06-10284 | LA | Dan Jocoy | Dan | Jocoy | Hossley & Embry LLP | ;UHG |
| 03546-06 | NJ | Lodestein, John & Kathleen | Jon | Jodestein | Seeger & Weiss LLP | MMOH |
| 03037-06 | NJ | 03037-06 5/1/2006 Hans Johansen | Hans | Johansen | Lanier Law Firm, PC | ;Cigna;Aetna |
| 09079-06 | NJ | JOHANSEN KAREN ET ALS VS MERC | Karen | Johansen | Weitz & Luxemberg | TrustMark |
| 200638305 | TX | JOHNSON, GARY MERCK & CO INC | Gary | Johnsom | Lanier Law Firm, PC | SKS;BCBSTN;Cigna;GEHA;Guardian;HealthNet;JohnDeere;Oxford;Premera |
| 07-0177 | LA | Lynda Johnson | Lynda | Johnson | Alley Clark Greiwe & Fulmer | CBSMA;WellPoint;BCBSNC;BCBSFL;NHP |
| 06-11086 | LA | Rosemary Johnson | Rosemary | Johnson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Amerigroup;BCBSNC;He |
| 11121-06 | NJ | 11121-06 9/6/2006 Mark Johnson | Mark | Johnson | Branch Law Firm | ustMark;Wellmark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardia |
| 05-4690 | LA | Louis Johnson | Louis | Johnson | Brown & Crouppen | HG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;BCBSFL;Health |
| 05702-06 | NJ | JOHNSON LEWIS E ET AL VS MERCK | Lewis | Johnson | Cohen Placitella & Roth | Cigna;BCBSFL;BCBSMA;WellPoint;Highmark;GEHA |
| 05694-06 | NJ | JOHNSON DORETHA VS MERCK & C | Doretha | Johnson | Cohen Placitella & Roth | ;BCBSAssn;UHG;BCBSMA;Aetna |
| 14578-06 | NJ | 14578-06 9/27/2006 Johnson, Walter | Walter | Johnson | Cohen Placitella & Roth | N;HealthNet;Guardian;Humana;HumanaOP;GEHADetail;Oxford;UHG;John |
| 06209-06 | NJ | JOHNSON SANDRA VS MERCK & CO | Sandra | Johnson | Cohen Placitella & Roth | MSA6;HarvardPilgrim;TrustMark;Vista;HA;BCBSAssn;Noridian;BCBSTN;Gu |
| 200671956 | TX | JOHNSON, GUSSIE M MERCK & CO INC | Guissie | Johnson | David P. Matthews | Aetna;UHG |
| 05-6762 | LA | Joane Johnson | Joane | Johnson | Elk & Elk | ;BCBSAssn |
| 05-5785 | LA | Jimmy Johnson | Jimmy | Johnson | Elmwood Henry Keim, Jr | Humana;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;ABC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05791-06 | NJ | JOHNSON GREGORY VS MERCK & C | Gregory | Johnson | Eric Weinberg, Eric H., Law Firm of | dPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;GEHADetail;UHG;Cigna; |
| 01439-05 | NJ | 01439-05 2/17/2005 Perry Johnson | Perry | Johnson | Ferrara Law Firm | BSFL;WellPoint;Premera;Aetna;ABCBS;Guardian;HealthNet |
| 01317-05 | NJ | 01317-05 2/17/2005 Regina Johnson | Regina | Johnson | Ferrara Law Firm | ord;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS; |
| 05-1287 | LA | Roland Johnson | Roland | Johnson | Frank Branson Law Offices | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC |
| 02240-06 | NJ | 02240-06 3/31/2006 JOHNSON, ROSETTA | Rosetta | Johnson | Gair Gair Conason Steigman & Mackauf | zonBCBS;BCBSKS;BCBSTN;Cigna;GEHA;HealthNet;Oxford;Premera;WellP |
| 06565-06 | NJ | JOHNSON JOESPH ET AL VS MERCK | Joesph | Johnson | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | BSTN;Carefirst;Cigna;GEHA;Harvard Pilgrim;HealthNet;JohnDeere;Premera |
| 07-3296 | LA | Jacquelyn Johnson | Jacqueline | Johnson | Greene Broillet & Wheeler LLP | ealthNet;Humana;GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 05-2358 | LA | Doyle Johnson | Doyle | Johnson | Hill Boren | ;UHG;WellPoint |
| 05-1144 | LA | Sallie Johnson | Sallie | Johnson | Hossley & Embry LLP | ;BCBSAssn;Humana;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05-6591 | LA | Doyle Johnson | Doyle | Johnson | James L. Wright | ;UHG;WellPoint |
| 06-3143 | LA | Shirley Johnson | Shirley | Johnson | Jeffery J. Lowe, P.C. | BCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;Humana |
| 05-6583 | LA | Shirley Johnson | Shirley | Johnson | Kaiser Firm LLP | BCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;Humana |
| 07588-06 | NJ | 07588-06 7/28/2006 Ollie H. Johnson | Ollie | Johnson | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna |
| 04111-05 | NJ | Sarah J. Johnson and David L. Johnso | Sarah | Johnson | Kasowitz, Benson, Torres & Fredman | CBSTN;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;B |
| 06994-06 | NJ | 06994-06 7/15/2006 Stella Johnson | Stella | Johnson | Lanier Law Firm, PC | Detail;WellPoint;Pacificare;Aetna;HorizonBCBS;BCBSMA;GEHA;Premera;T |
| 01809-06 | NJ | 01809-06 3/15/2006 Ora Johnson | Ora | Johnson | Lanier Law Firm, PC | ;UHG;Aetna;BCBSNC |
| 05918-06 | NJ | JOHNSTON LOUISE ET AL VS MERC | Louise | Johnson | Locks Law Firm | nDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;Well |
| 06255-05 | NJ | Johnson, Gale and Jenny | Gale | Johnson | Lopez McHugh LLP | w;HMSA5;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere; |
| 06-1497 | LA | Annette Johnson | Annette | Johnson | Lopez, Hodes, Restaino, Milman & Skikos | na;HumanaOP;UHG;BCBSFL;WellPoint;Premera;Aetna;GHI;BCBSTN;Cigna |
| 11265-06 | NJ | 11265-06 9/6/2006 Johnson, Barbara & Paul | Brabara | Johnson | Matthews & Associates | City;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;GEHA;Guardian; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03392-05 | NJ | 03392-05 5/31/2005 Johnson, Elaine | Elaine | Johnson | McHugh & Levensten (now Lopez & McHugh) | BSAssn;Noridian;BCBSTN;Guardian; Humana;HumanaOP;UHG;JohnDeere |
| 06-3572 | LA | Leonard Johnson | Leonard | Johnson | Mike Felber | Net;Humana;UHG;JohnDeere;Cigna;B CBSMA;BCBSRI;WellPoint;MMOH;Ae |
| 09924-06 | NJ | JOHNSON ESTHER Y VS MERCK & C | Esther | Johnson | Morelli Ratner PC | naOP;JohnDeere;Cigna;BCBSMA;Car efirst;WellPoint;Aetna;BCBSMS;BCBS |
| 07580-06 | NJ | JOHNSON TERRY VS MERCK & CO I | Terry | Johnson | Morelli Ratner PC | N;GEHADetail;UHG;Cigna;BCBSFL;B CBSDE;Carefirst;WellPoint;Premera; |
| 08323-06 | NJ | JOHNSON JACK L ET AL VS MERCK | Jack | Johnson | Morelli Ratner PC | TN;GEHADetail;NHP;UHG;Cigna;BCB SFL;WellPoint;Premera;Aetna;Highma |
| 06-10349 | LA | Benjamin Johnson | Benjamin | Johnson | Myers & Perfater | aOP;UHG;JohnDeere;Cigna;WellPoint ;Premera;Aetna;Highmark;BCBSNC;H |
| 12606-06 | NJ | JOHNSON RUTH VS MERCK & CO I | Ruth | Johnson | Parks & Crump | BCBSTN;HealthNet;Humana;UHG;Jo hnDeere;Cigna;BCBSFL;BCBSMA;Ca |
| 09573-06 | NJ | JOHNSON GARRETT VS MERCK & C | Garrett | Johnson | Parks & Crump | ;WellPoint;BCBSNC |
| 200554047 | TX | (IND AND AS PERSONAL REPR | Renea | Johnson | Patrick M. Haines | Aetna;Cigna;UHG |
| 05-4708 | LA | Elvin Jackson | Elvin | Johnson | PRO SE | ;BCBSFL;Aetna;BCBSAssn;Cigna;Hu mana;JohnDeere;UHG;WellPoint |
| 12141-06 | NJ | Johnson, Alice (Estate of John Johnson | Alice | Johnson | Ranier Gayle & Elliot LLC | Detail;Oxford;UHG;JohnDeere;Cigna; BCBSFL;BCBSMA;Carefirst;BCBSRI; |
| 07-723 | LA | Willa Johnson | Willa | Johnson | Robert M. Behlen, P.C. | BSFL;Cigna;GEHA;Humana;JohnDee re;Pacificare;UHG;VSF |
| 200662582 | TX | JOHNSON, MORRIS MERCK & CO INC | Morris | Johnson | Russell William Endsley | ;BCBSAssn;JohnDeere;Cigna;BCBSF L;Aetna |
| 11253-06 | NJ | 11253-06 9/8/2006 Johnson, Michele | Michele | Johnson | Seeger & Weiss LLP | nDeere;BCBSMA;WellPoint;Premera; MountainState;MMOH;Aetna;GHI;BCB |
| 01666-05 | NJ | Johnson, Alisha (Estate of Emmett) | Emmett | Johnson | Seeger & Weiss LLP | ;UHG;Cigna;WellPoint |
| 07-9588 | LA | Alexander Johnson | Alexander | Johnson | Shelton & Associates, P.A. | ;UHG;WellPoint |
| 06-10985 | LA | Marva Johnson | Marva | Johnson | Steven A Fabbro | ;WellPoint |
| 05-4951 | LA | Cleta Johnson | Cleta | Johnson | The Tracy Firm | ;GoldenRule;BCBSNC;Golden Rule |
| 00286-06 | NJ | 00286-06 1/11/2006 Johnson Johnnie Mae | Johnnie Mae | Johnson | Weitz & Luxemberg | ana;UHG;JohnDeere;Cigna;BCBSFL; WellPoint;Pacificare;MMOH;Aetna;BC |
| 00841-06 | NJ | 00841-06 2/7/2006 Johnson Isabell | Isabell | Johnson | Weitz & Luxemberg | ;BCBSAssn;Cigna;GEHA;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05511-05 | NJ | 05511-05 9/16/2005 Johnson Lydia | Lydia | Johnson | Weitz & Luxemberg | ;BCBSAssn;GEHADetail;UHG;JohnDeere;Cigna;WellPoint;BCBSNC;GEHA |
| 08405-06 | NJ | JOHNSON DIANA VS MERCK & CO IN | Diana | Johnson | Weitz & Luxemberg | G;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;GHI;HorizonBCBS; |
| 10271-06 | NJ | JOHNSON ELISE ROBERTA VS MER | Elise | Johnson | Weitz & Luxemberg | BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;B |
| 11381-06 | NJ | JOHNSON DEANNA ET ALS VS MER | Deanna | Johnson | Weitz & Luxemberg | a;WellPoint;Premera;Pacificare;Aetna;HorizonBCBS;BCBSFL;BCBSKansas |
| 03669-06 | NJ | 03669-06 5/16/2006 JOHNSON, SHERYL | Sheryl | Johnson | Weitz & Luxemberg | HealthNet;Humana;UHG;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BC |
| 07780-06 | NJ | JOHNSON CLAUDINE VS MERCK & C | Claudine | Johnson | Weitz & Luxemberg | ;HIP;WellMark |
| 06955-06 | NJ | JOHNSON DARLA VS MERCK & CO I | Darla | Johnson | Weitz & Luxemberg | ;UHG;WellPoint;MMOH;Aetna |
| 10265-06 | NJ | JOHNSON ISAAC ET AL VS MERCK & | Isaac | Johnson | Weitz & Luxemberg | ;Vista;BCBSAssn;UHG |
| 05-3155 | LA | Lois Johnson | Lois | Johnson | Wiggins Childs Pantazis & Quinn PC | GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Horiz |
| 00955-05 | NJ | 00955-05 2/14/2005 Johnson, Raymond | Raymond | Johnson | Wilentz Goldman & Spitzer | SAssn;BCBSTN;HealthNet;Humana;GEHADetail;Oxford;NHP;UHG;JohnDee |
| 01078-05 | NJ | Johnson, Dale DEC'D by Rosemary Joh | Rosemay | Johnson | Wilentz Goldman & Spitzer | SKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Carefirst;Cign |
| 03211-05 | NJ | Johnson, Virgil and Nancy | Virgil | Johnson | Williams Cuker & Berezofsky | BCBS;Aetna;BCBSAZ;BCBSFL;BCBSMA;BCBSRI;Carefirst;Cigna;GEHA;G |
| 200636901 | TX | JOHNSON, HUBERT MERCK & CO INC | Hubert | Johnston | Lanier Law Firm, PC | Cigna;GEHA;Guardian;UHG;WellMark;WellPoint |
| 200558325 | TX | JOHNSON, OTHA MERCK & CO INC | Otha | Johnston | Les Wesbrod (Miller, Curtis & Weisbrod) | BCBSTN |
| 200662515 | TX | JOHNSON, HELEN R MERCK & CO INC | Helen | Johnston | Matthews & Associates/Jason Charles Webster | WellPoint;Premera;Pacificare;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;B |
| 200662638 | TX | JOHNSON, JERRY B MERCK & CO INC | Jerry | Johnston | Richard Laminack | H;Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;GEHA;HealthNet;We |
| 13465-06 | NJ | 13465-06 9/22/2006 Johnston, Nancy | Nancy | Johnston | Seeger & Weiss LLP | ana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMO |
| 10613-06 | NJ | JOHNSTON FLORENCE VS MERCK | Florence | Johnston | Weitz & Luxemberg | ;BCBSMA;WellPoint;Highmark |
| 02420-06 | NJ | Johnston Raymond and Phyllis | Raymond | Johnston | Weitz & Luxemberg | ;Wellmark;BCBSAssn;WellPoint;UHG |
| 05006-06 | NJ | JOINER JR WALTER VS MERCK & C | Walter | Joiner, Jr. | Parks & Crump | ;Vista;Aetna |

| 11271-06 | NJ | 11271-06 9/6/2006 Janet Jolin | Janet | Jolin | Branch Law Firm | ;WellPoint;BCBSFL |
| 05-0535 | LA | Bill Jolley | Bill | Jolley | Frank Branson Law Offices | ;BCBSTN;UHG |
| 200662640 | TX | JONAS, MARYLINE E MERCK & CO INC | Maryline | Jonas | Richard Laminack | Cigna |
| 06-335 | LA | Joe Jones | Joe | Jones | Arnold & Itkin LLP | hNet;Humana;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Highmark;Horizon |
| 08-1038 | LA | Verna Jones | Verna | Jones | Branch Law Firm | ;BCBSTN;WellPoint;Aetna;Cigna;UHG |
| 06474-06 | NJ | Jones, B.J., et al v. Merck | B.J | Jones | Cohen Placitella & Roth | JohnDeere;UHG |
| 06551-05 | NJ | Jones, Clifford E. and wife, Sandra J. J | Clifford | Jones | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BSTN;HealthNet;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;W |
| 05-5751 | LA | Doris Jones | Doris | Jones | Eric C Deters & Assoc, PSC | HealthNet;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst; |
| 15187-06 | NJ | JONES SAMUEL VS MERCK & CO IN | Samuel | Jones | Eric Weinberg, Eric H., Law Firm of | Detail;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;GEHA;JohnD |
| 08112-05 | NJ | 08112-05 12/16/2005 Mabel Jones | Mabel | Jones | Ferrara Law Firm | ;BCBSAssn;Noridian;JohnDeere;WellPoint;BCBSNC |
| 05-5064 | LA | Willard Jones | Willard | Jones | Gary Eubanks & Assoc | ;ABCBS;BCBSAssn;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 05-6144 | LA | Lila Jones | Lila | Jones | Gregory R Kujawski | ;GEHADetail;Cigna;GEHA |
| 05-5786 | LA | Janice Jones | Janice | Jones | Ike F Hawkins, III | BCBSAssn;BCBSTN;HealthNet;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA; |
| 06-10338 | LA | Loretta Jones | Loretta | Jones | James F Humphreys & Assoc | G;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC |
| 07-740 | LA | Nicholas Jones | Nicholas | Jones | Keller Rohrback LLP | ;BCBSTN;UHG;WellPoint;TuftsLA;BCBSFL |
| 10212-06 | NJ | 10212-06 8/30/2006 Proctor James Noble | Shirley | Jones | Lanier Law Firm, PC | CBSTN;HealthNet;Guardian;Humana;GEHADetail;UHG;JohnDeere;Cigna;B |
| 200657334 | TX | JONES, CLIFTENE MERCK & CO INC | Cliftene | Jones | Lanier Law Firm, PC | JohnDeere |
| 05-5874 | LA | Lucille Jones | Lucille | Jones | Lieff Cabraser Heimann & Bernstein LLP | hnDeere;Cigna;BCBSFL;BCBSMA;HIP;Aetna;BCBSNC;HealthPartners |
| 05-5905 | LA | Marshall Jones | Marshall | Jones | Lieff Cabraser Heimann & Bernstein LLP | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 16345-06 | NJ | JONES DAVID WILLIAM ET ALS VS M | Denise | Jones | Locks Law Firm | e;BCBSFL;BCBSDE;BCBSMA;WellPoint;Aetna;TuftsLA;HorizonBCBS;BCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06379-05 | NJ | 06379-05 9/29/2005 Jones, Minnie | Minnie | Jones | Lopez McHugh LLP | ;BCBSAssn;UHG;WellPoint;Aetna;BC BSNC;BCBSFL |
| 07-7510 | LA | Jeanette Jones | Jeanette | Jones | Mark L. Pearson, Attorney at Law | na;UHG;BCBSFL;Premera;MMOH;Aet na;BCBSMS;BCBSNC;Cigna;HealthN |
| 06-1557 | LA | Virginia Jones | Virginia | Jones | Matt Freeman & Assoc LLP | CBSAssn;BCBSTN;HealthNet;Human a;HumanaOP;GEHADetail;UHG;John |
| 05-2060 | LA | Billy Jones | Billy | Jones | Monsour Law Firm | BSAssn;BCBSTN;GEHADetail;NHP;U HG;JohnDeere;Cigna;BCBSFL;BCBS |
| 02606-06 | NJ | 02606-06 4/12/2006 Sonya Jones | Sonya | Jones | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Cigna;UHG |
| 14823-06 | NJ | JONES KATHY VS MERCK & CO INC | Kathy | Jones | Morelli Ratner PC | k;ABCBS;HA;BCBSAssn;BCBSTN;He althNet;Humana;GEHADetail;UHG;Jo |
| 05-1586 | LA | Jackie Jones | Jackie | Jones | Ranier Gayle & Elliot LLC | an;UHG;Cigna;BCBSFL;WellPoint;Aet na;BCBSNC |
| 200662649 | TX | JONES, APRIL S MERCK & CO INC | April | Jones | Richard Laminack | orizonBCBS;BCBSKansasCity;JohnDe ere |
| 08885-06 | NJ | Sharon Griffin (Estate of Carnell Jones) | Carnell | Jones | Seeger & Weiss LLP | CBSFL;BCBSKS;BCBSRI;BCBSTN;Ci gna;GEHA;Guardian;Health |
| 05-6223 | LA | Robert Jones | Robdert | Jones | Sullivan Papain Block McGrath & Canavo | CBSFL;BCBSKansasCity;BCBSKS;B CBSMA;BCBSTN;BCBSVT;Carefirst; |
| 06-10320 | LA | Delores Jones | Delores | Jones | Summers & Rogers | Detail;Cigna;BCBSFL;WellPoint;Aetna ;GHI;Highmark;BCBSNC;HorizonBCB |
| 11405-06 | NJ | JONES NORMA B ET AL VS MERCK & | Norma | Jones | Weitz & Luxemberg | et;Humana;GEHADetail;UHG;JohnDe ere;Cigna;BCBSFL;Carefirst;WellPoint |
| 05453-05 | NJ | 05453-05 9/14/2005 Jones Donnie | Donnie | Jones | Weitz & Luxemberg | G;Cigna;BCBSFL;WellPoint;Aetna;BC BSNC;BCBSDE |
| 11972-06 | NJ | JONES THEODORE ET ALS VS MERC | Theodore | Jones | Weitz & Luxemberg | merigroup;Carefirst;JohnDeere;MMO H;UHG |
| 13924-06 | NJ | JONES ALAN ET AL VS MERCK & CO | Alan | Jones | Weitz & Luxemberg | G;Cigna;BCBSFL;BCBSMA;WellPoint; Aetna;BCBSNC;GEHA;JohnDeere |
| 12739-06 | NJ | JONES IRENE VS MERCK & CO INC | Irene | Jones | Weitz & Luxemberg | G;Cigna;BCBSFL;WellPoint;Aetna;BC BSNC;HorizonBCBS;GEHA;HealthNet |
| 06914-06 | NJ | JONES BEULAH VS MERCK & CO INC | Beulah | Jones | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna;BCBSNC ;JohnDeere |
| 10841-06 | NJ | JONES CANDY ET AL VS MERCK & C | Candy | Jones | Weitz & Luxemberg | ;BCBSKS;Aetna;Highmark;BCBSTN; Guardian;JohnDeere;UHG |
| 05568-05 | NJ | 05568-05 9/19/2005 Jones Martha and John | Martha | Jones | Weitz & Luxemberg | Net;Humana;GEHADetail;UHG;JohnD eere;Cigna;BCBSFL;BCBSMA;WellPo |
| 11495-06 | NJ | JONES LACY E ET ALS VS MERCK & | Lacy | Jones | Weitz & Luxemberg | ;HA;Aetna;Health Adv;JohnDeere;UHG |

| 03670-06 | NJ | 03670-06 5/16/2006 Bernadine Jones | Bernadine | Jones | Weitz & Luxemberg | ;HealthNet;UHG |
| 11875-06 | NJ | JONES RODNEY ET ALS VS MERCK | Rodney | Jones | Weitz & Luxemberg | PriorityHealth;Wellmark;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoi |
| 05341-06 | NJ | JONES RUTH F VS MERCK & CO INC | Ruth | Jones | Weitz & Luxemberg | hNet;Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;Wel |
| 09266-06 | NJ | 09266-06 8/21/2006 Larry Jones | Larry | Jones | Weitz & Luxemberg | BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEHADetail;UHG;Cigna |
| 01132-05 | NJ | 01132-05 2/15/2005 Loran Jones v. Merck | Loran | Jones | Wilentz Goldman & Spitzer | ;Aetna |
| 05368-06 | NJ | Jordan, Ruth M., et al v. Merck | Ruth | Jordan | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Cigna;WellPoint;MMOH;Aetna |
| 06770-05 | NJ | Jordan, Catherine and John | Catherine | Jordan | Feldman Shepherd Wohlgelernter Tanner & | Point;Aetna;TuftsLA;ABCBS;BCBSFL;BCBSTN;Guardian;Health |
| 07-6672 | LA | Joseph Jordan | Joseph | Jordan | Fredric S. Masure | Aetna;GHI;Highmark;Humana;JohnDeere;Oxford |
| 200647471 | TX | JORDAN, DEANNA MERCK & CO INC | Deanna | Jordan | Lanier Law Firm, PC | Aetna;BCBSTN;Cigna;HarvardPilgrim;HealthNet;UHG;WellPoint |
| 07323-06 | NJ | JORDAN JANET VS MERCK & CO INC | Janet | Jordan | Morelli Ratner PC | ;ABCBS;BCBSTN;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 05-6784 | LA | Vivian Jordan | Vivian | Jordan | Provost Umphrey Law Firm LLP | ;BCBSAssn;Humana;UHG;JohnDeere;NHP |
| 07-9612 | LA | Frank Jordan | Frank | Jordan | Shelton & Associates, P.A. | ;BCBSAssn;HealthNet;Cigna;BCBSMA;WellPoint;Aetna;UHG |
| 08656-06 | NJ | Phyllis Irene Jordan and John M. Jorda | Phyllis | Jordan | Weitz & Luxemberg | t;Premera;Pacificare;BCBSNC;BCBSTN;GEHA |
| 15016-06 | NJ | JORDAN DEBRA SUE VS MERCK & C | Debra | Jordan | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;BCBSNC |
| 14850-06 | NJ | James Jordan and Sandra Jordan | James | Jordon | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | A;BCBSRI;BCBSTN;BCBSVT;Cigna;GEHA;Guardian;HIP;Humana;Oxford; |
| 16107-06 | NJ | JORDAN KATHLEEN VS MERCK & C | Kathleen | Jordon | Locks Law Firm | Aetna;BCBSMA;HealthNet;MMOH;Premera;UHG;WellPoint |
| 11272-06 | NJ | 11272-06 9/6/2006 Jordan, James & Leoia | James | Jordon | Matthews & Associates | A;BCBSRI;BCBSVT;Cigna;GEHA;Guardian;HIP;Oxford;Premera;WellPoint |
| 12662-06 | NJ | 12662-06 9/19/2006 Jordan, Catherine | Catherine | Jordon | Seeger & Weiss LLP | Aetna;BCBSRI;UHG;WellPoint |
| 04423-06 | NJ | 04423-06 6/6/2006 JORGENSEN, JAMES | James | Jorgensen | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;WellPoint;Aetna;HealthPartners |
| 05-4730 | LA | Shirley Joseph | Shirley | Joseph | Branch Law Firm | ;BCBSAssn;Humana;Cigna |

| 07-758 | LA | Judy Joseph | Judy | Joseph | Phillips & Associates | ;Oxford;Mountain State |
| 11651-06 | NJ | JOSEPH VICTORIA VS MERCK & CO I | Victoria | Joseph | Weitz & Luxemberg | ;BCBSFL;HIP;UHG;WellPoint |
| 08100-05 | NJ | Bradley, Theresa (Estate of Joyce Bradley) | Theresa | Joyce | Seeger & Weiss LLP | ;BCBSAssn;WellPoint;Aetna;BCBSKS Health Adv;Oxford;TrustMark |
| 06-3589 | LA | Thomas Joyner | Thomas | Joyner | Walter J Lane | ;BCBSTN;UHG;BCBSFL;Aetna;BCBS NC |
| 13983-06 | NJ | JOYNER ROBERT ET ALS VS MERCK | Robert | Joyner | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;Cigna;B CBSNC;UHG |
| 13009-06 | NJ | 13009-06 9/20/2006 Judge, John | John | Judge | Seeger & Weiss LLP | ;BCBSAssn;Humana;UHG;BCBSFL;B CBSRI;Highmark |
| 15510-06 | NJ | 15510-06 9/29/2006 Timothy L. Juett | Timothy | Juett | Branch Law Firm | ;HealthNet |
| 05-1745 | LA | Andre  Julien | Andre | Julien | Remer & Geroges-Pierre | ;Vista;VSF |
| 05-1751 | LA | Mathilde Julien | Mathilde | Julien | Remer & Geroges-Pierre | ;Vista;VSF |
| 200637375 | TX | JUNELL, GARY MERCK & CO INC | Gary | Junell | Lanier Law Firm, PC | ;UHG |
| 05-5909 | LA | Eloise Jungers | Eloise | Jungers | Lieff Cabraser Heimann & Bernstein LLP | ;UHG;Aetna |
| 14849-06 | NJ | Robert Michael Jurgens and Debbie Ju | Michael | Jurgens | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Wellmark;UHG;Aetna;BCBSMA;Cign a;GEHA;HealthNet |
| 08152-06 | NJ | JUSTICE HOWARD VS MERCK & CO I | Howard | Justice | Weitz & Luxemberg | WellPoint |
| 200565229 | TX | K (IND AND AS REPRESE MERCK & | Eileen | K | Chad Bassett Matthews 3027 Marina Bay | w;HMSA6;HarvardPilgrim;ABCBS;BC BSAssn;Noridian;BCBSTN;HealthNet; |
| 01192-05 | NJ | 01192-05 2/18/2005 Richard Kacprowicz | Richard | Kacprowicz | Gill & Chamas | ;HorizonBCBS;Premera |
| 07-3632 | LA | Samuel Kahan | Samuel | Kahan | Douglas & London | ;BCBSAssn |
| 15457-06 | NJ | 15457-06 9/28/2006 Kahn, Shirley | Shirley | Kahn | Cline, Farrell, Christie, Lee & Caress, P.C. | ;BCBSAssn;GHI;HealthNet;WellPoint |
| 05-6108 | LA | Susan Kairalla | Susan | Kairalla | Raymond Shope, II, PA | ;Cigna |
| 05519-05 | NJ | Kaltenbach and Sibille Kaltenbach | Peter | Kaltenbach | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG |
| 13415-06 | NJ | 13415-06 9/22/2006 Kane, Larry | Larry | Kane | Seeger & Weiss LLP | ;TrustMark;UHG |

| 03673-06 | NJ | 03673-06 5/16/2006 Sandra Kane | Sandra | Kane | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Premera;Aetna |
| 11101-06 | NJ | 11101-06 9/6/2006 Timothy Kane | Timothy | Kane | Weitz & Luxemberg | ;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna |
| 06-10103 | LA | Saul Kapilivsky | Saul | Kapilivsky | Robert J Fenstersheib Law Offices | ;UHG |
| 02892-06 | NJ | 02892-06 4/26/2006 KAPUR, INDER P | Inder | Kapur | Morelli Ratner PC | ;WellPoint |
| 03692-05 | NJ | 03692-05 6/15/2005 Karen Martin | Martin | Karen | Starkey Kelly Bauer & Kenneal | BSTN;Cigna;Oxford;Premera;TrustMark;UHG;WellPoint |
| 01086-05 | NJ | 01086-05 2/14/2005 Karpinski, Joanne | Gerald | Karpinski | Wilentz Goldman & Spitzer | BCBSDE;BCBSMA |
| 05406-05 | NJ | 05406-05 9/13/2005 David B. Kasprzak | David | Kasprzak | Kasowitz, Benson, Torres & Fredman | ;UHG;Aetna;Premera |
| 07-6436 | LA | John Katsibubas | John | Katsibubas | Robert W. Cottle, Attorney at Law | ;HumanaOP;WellPoint;Humana |
| 14197-06 | NJ | KATZ LAWRENCE VS MERCK & CO | Lawrence | Katz | Weitz & Luxemberg | ;NHP;UHG;BCBSFL;Aetna |
| | | | Gary | Katzer | Bubalo & Hiestand PLC | Anthem |
| 09412-06 | NJ | 09412-06 8/21/2006 Robert A. Kauffman | Robert | Kauffman | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;WellPoint;MMOH;HorizonBCBS |
| 06-780 | LA | William Kaufman | William | Kaufman | Bubalo & Hiestand PLC | ;PriorityHealth;UHG;JohnDeere;Cigna;WellPoint;Aetna;AvMed |
| 07-752 | LA | Jeffrey Kaufman | Jeffrey | Kaufman | Hersh & Hersh | ;UHG;Cigna;BCBSFL;WellPoint;BCBSTN |
| 00624-06 | NJ | 00624-06 2/1/2006 Judith Kaufman | Judith | Kaufman | Lanier Law Firm, PC | ;Guardian;UHG;JohnDeere;BCBSFL |
| 02929-06 | NJ | KAUFMAN, BORIS & RITA | Boris | Kaufman | Morelli Ratner PC | Aetna;WellPoint |
| 03157-06 | NJ | KAUR, DALJIT & SINGH, SUKHUANT | Daljit | Kaur | Lombardi & Lombardi, P.A. | ;HealthNet;Aetna;Carefirst |
| | | | Charles | Kavanaugh | Bubalo & Hiestand PLC | Wellpoint |
| 07-802 | LA | William Kay | William | Kay | Phillips & Associates | ;BCBSAssn;UHG;Premera;Aetna;ABCBS;BCBSTN;Cigna;WellPoint |
| 07-814 | LA | Betty Kay | Betty | Kay | Phillips & Associates | ;BCBSTN;Oxford |
| 08016-05 | NJ | 08016-05 12/12/2005 Michael Kearney | Michael | Kearney | Cohen Placitella & Roth | e;BCBSMA;WellPoint;BCBSNC;TuftsLA;Aetna |

| 10285-06 | NJ | Kearns, Michael & Catherine | Michael | Kearns | Williams Cuker & Berezofsky | ;UHG;Cigna;BCBSFL;WellPoint;Aetna ;Carefirst;HIP |
| 14871-06 | NJ | KEATING PHILLIP VS MERCK & CO I | Phillip | Keating | Locks Law Firm | ;WellPoint;Aetna |
| 06796-06 | NJ | KEEFE DEBRA VS MERCK & CO INC | Debra | Keefe | Ferrara Law Firm | ;BCBSFL |
| 03405-06 | NJ | KEELER, BERNARD & JEANNE | Bernard | Keeler | Morelli Ratner PC | ;BCBSMA;Cigna;Guardian;UHG;Well Point |
| 07952-05 | NJ | Keen, Emily (Individually and as Administrator of | Emily | Keen | *Simonson Hess & Leibowitz* | ;UHG |
| 06-11092 | LA | Theresa Keenan | Theresa | Keenan | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Cigna |
| | | | Betty Marche | Keenan | Hargadon, Lenihan, & Herrington | ;BCBSAssn;WellPoint |
| 06715-06 | NJ | KEESLING DEAN VS MERCK & CO I | Dean | Keesling | Kline & Specter | ;WellPoint |
| | | | Norma | Keidel | David L Helmers & Assoc | Anthem Health Plans of KY |
| 14985-06 | NJ | KEISER ELIZABETH VS MERCK & CO | Elizabeth | Keiser | Wolff & Samson (cases fwd to Hollis & Wright) | ;GEHADetail;GEHA;UHG |
| 06750-06 | NJ | Walker, Carla Susie Kell & Thomas | Carla | Kell Walker | Seeger & Weiss LLP | SKansasCity;BCBSTN;Carefirst;Cigna ;GEHA;Health |
| 03492-06 | NJ | 03492-06 5/12/2006 Keller Thomas | Thomas | Keller | Weitz & Luxemberg | ellPoint;Premera;Aetna;BCBSNC;BCB SKansasCity |
| 03018-06 | NJ | 03018-06 5/1/2006 KELLEY, SAMUEL H. | Samuel | Kelley | Anapol Schwartz | ;Humana;Cigna;WellPoint |
| 02060-06 | NJ | KELLEY SHIRLEY VS MERCK & CO IN | Shirley | Kelley | Branch Law Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;BC BSFL;WellPoint;Aetna;Highmark |
| | | | Helen | Kelley | Gianni Petoyan | ;BCBSAssn;Humana;GEHADetail;Cig na;BCBSMA;MMOH;Aetna;Highmark |
| 05-5842 | LA | Willie Kelley | Willie | Kelley | Humphrey Farrington & McClain PC | ;BCBSTN;BCBSAssn |
| 05433-05 | NJ | Jean E. and Paul J. Kelley v. Merck & C | Jean | Kelley | McEldrew & Fullam | ;Highmark;HealthPartners;BCBSRI;Pr emera |
| 02499-03 | NJ | 02499-03 9/9/2003 Kelley, Phillip | Phillip | Kelley | Seeger & Weiss LLP | ;Humana;BCBSFL;WellPoint;Cigna;U HG |
| 05-1987 | LA | Carl Kelley | Carl | Kelley | Thomas P. Thrash, Attorney at Law | ;BCBSAssn;WellPoint;MMOH;BCBST N |
| 06-10352 | LA | Carl Kelley | Carl | Kelley, Jr | Myers & Perfater | ;BCBSAssn;WellPoint;MMOH;BCBST N |

| 06-10633 | LA | Ruth Kelly | Ruth | Kelly | H Bruce Fischer | hnDeere;BCBSRI;Aetna;BCBSNC;Humana;VSF |
|---|---|---|---|---|---|---|
| 07-3157 | LA | Shirley Kelly | Shirley | Kelly | Jones Gillaspia & Loyd LLP | UHG;Cigna;BCBSFL;BCBSMS;BCBSNC |
| 07851-06 | NJ | KELLY JOHN B ET ALS VS MERCK & | Niall | Kelly | Kreindler & Kreindler | CBSRI;BCBSTN;Cigna;GEHA;HealthNet;JohnDeere;Oxford;PriorityHealth; |
| 16328-06 | NJ | KELLY JEANETTE M ET ALS VS MER | Thomas | Kelly | Locks Law Firm | hNet;Guardian;Humana;HumanaOP;GEHADetail;Oxford;UHG;JohnDeere;Ci |
| 14510-06 | NJ | Patrick Kelley and Belinda Kelley | Patrick | Kelly | Miller & Associates | BSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pre |
| 16331-06 | NJ | KELLY ELLA ET ALS VS MERCK & CO | Ella | Kelly | Morelli Ratner PC | ;BCBSAssn;Carefirst;BCBSNC |
| 06-10413 | LA | Norman Kelly | Norman | Kelly | Myers & Perfater | BCBSAssn;Cigna;HealthNet |
| 04898-06 | NJ | KELLY JOHNNY ET ALS VS MERCK & | Vivian | Kelly | Parks & Crump | MA;BCBSRI;BCBSTN;Cigna;GEHA;Guardian;HealthNet;JohnDeere;Oxford; |
| 05-5097 | LA | Elsie Kelly | Elsie | Kelly | Paul A. Weykamp PA | ;BCBSAssn;Amerigroup |
| 05-4888 | LA | Terry Kelly | Terry | Kelly | Ted Kanner Law Office | a;BCBSMA;WellPoint;BCBSKansasCity;Health Adv;HSPE;UHG |
| 05-4937 | LA | Sharon Kelly | Sharon | Kelly | The Tracy Firm | UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;H |
| 06-10074 | LA | Beverly Kelly | Beverly | Kelly | Yearout & Traylor PC | ;HealthNet;Guardian;UHG;BCBSFL;WellPoint;Aetna;BCBSMS |
| 05-6569 | LA | Roger Kelly | Roger | Kelly, Sr. | Kaiser Firm LLP | ;BCBSAssn;Cigna;Noridian;Premera;UHG |
| 08657-06 | NJ | KELSEY DEBORAH L VS MERCK & C | Deborah | Kelsey | Davis Saperstein & Salomon | ;Aetna |
| 06724-06 | NJ | KEMP CATHIE VS MERCK & CO INC | Horace | Kemp | Kline & Specter | ;Guardian;Cigna;WellPoint |
| 00567-06 | NJ | 00567-06 2/16/2006 Judith E. Kendall | Judith | Kendall | Morelli Ratner PC | ;Premera;BCBSFL |
| 06324-06 | NJ | KENNEDY MARY ET ALS VS MERCK | Joseph | Kennedy | Cohen Placitella & Roth | G;Cigna;WellPoint;Pacificare;Aetna;BCBSAZ;BCBSMA;BCBSTN;GEHA;Gu |
| 05-3825 | LA | Elizabeth Kennedy | Elizabeth | Kennedy | Easley, Hickey & Hudson | UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS |
| 02465-05 | NJ | Bobby Gene Kennedy and Sherry N. Ke | Bobby | Kennedy | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;Premera |
| 01224-05 | NJ | 01224-05 2/14/2005 Kennedy, Lorraine | Lorraine | Kennedy | Wilentz Goldman & Spitzer | ;BCBSAssn;Oxford;UHG;BCBSFL;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01131-05 | NJ | Robert C. Kennedy v. Merck | Robert | Kennedy | Wilentz Goldman & Spitzer | rk;HA;BCBSAssn;BCBSTN;Guardian; HumanaOP;Oxford;UHG;JohnDeere; |
| 05-5580 | LA | Michael Kennett | Michael | Kennett | Reaud Morgan & Quinn Inc | ;Aetna |
| 01027-05 | NJ | 01027-05 2/11/2005 Susannah Kent | Susannah | Kent | Ferrara Law Firm | ;WellPoint |
| 16022-06 | NJ | KENT DONALD WILLIAM ET AL VS M | Donald | Kent | Locks Law Firm | ;HealthNet;UHG;BCBSFL;Premera;Highmark;HorizonBCBS;Aetna |
| 01761-06 | NJ | Kent as Adm. Of Estate of Adelai | Linda | Kent | Morelli Ratner PC | ;Premera;Aetna;HealthPartners;BCBSFL;BCBSKansasCity;Guardian;Harvar |
| 10195-06 | NJ | KENT BARBARA ET ALS VS MERCK | Richard | Kent | Weitz & Luxemberg | BCBSRI;WellPoint;MMOH;TuftsLA;Aetna |
| 05092-06 | NJ | KERFOOT THOMAS G ET AL VS MER | Thomas | Kerfoot | Cohen Placitella & Roth | ;WellPoint |
| 01130-05 | NJ | 01130-05 2/15/2005 Cynthia Kern v. Merck | Cynthis | Kern | Wilentz Goldman & Spitzer | Aetna;BCBSFL;HealthNet;Premera |
| 06-11113 | LA | Kenneth Kerr | Kenneth | Kerr, Sr. | William Z. Christoff, Attorney at Law | ;Humana;WellPoint;Aetna;Cigna |
| 03903-05 | NJ | 03903-05 6/27/2005 Key Randall | Randall | Key | Weitz & Luxemberg | ;BCBSKS |
| 07090-06 | NJ | KEY JR EUGENE W ETALS VS MERC | Eugene | Key, Jr. | Kline & Specter | ;Cigna;Highmark |
| 11210-06 | NJ | 11210-06 9/8/2006 Kitchens, Perry & Sarah | Perry | Kichens | Gallagher Law Firm | Cigna |
| 06-3614 | LA | Irene Kidwell | Irene | Kidwell | Zimmerman Reed PLLP | ;Carefirst |
| 05-6106 | LA | Heather Kiefer | Heather | Kiefer | Dianne L. Sawaya, LLC | ;BCBSAssn |
| 04776-05 | NJ | 04776-05 8/15/2005 Kieser, James | James | Kieser | Anapol Schwartz | BCBSKansasCity |
| 05782-06 | NJ | KIESSLING CLARENCE ET ALS VS M | Sandra | Kiessling | Eric Weinberg, Eric H., Law Firm of | ;JohnDeere;Aetna |
| 05-3514 | LA | Elizabeth Kilgore | Eilzabeth | Kilgore | Spangenberg Shibley & Liber | BCBSAssn;BCBSFL |
| 00767-05 | NJ | 00767-05 2/10/2005 Kilgore, Judy | Judy | Kilgore | Wilentz Goldman & Spitzer | ;BCBSAssn;BCBSTN;Humana;JohnDeere |
| 03675-06 | NJ | 03675-06 5/16/2006 Joseph Kimble | Joseph | Kimble | Weitz & Luxemberg | ;BCBSAssn;Aetna;Cigna |
| 07181-06 | NJ | KINCAID MINA F ET AL VS MERCK & | Mina | Kincaid | Weitz & Luxemberg | ;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10718-06 | NJ | Darlene Louise King and Herschel J. Ki | Darlene | King | Branch Law Firm | ere;WellPoint;Premera;Aetna;BCBSNC;WellCare;GEHA |
| 03546-05 | NJ | 03546-05 6/1/2005 Danielle King | Danielle | King | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;UHG;WellPoint;Aetna |
| 05521-06 | NJ | KEANE WILLIAM M ET AL VS MERCK | Lettie | King | Cohen Placitella & Roth | ;BCBSNC;Aetna;BCBSFL;BCBSMA;Cigna;GEHA;HealthNet;UHG |
| 10789-06 | NJ | KING ROSA VS MERCK & CO IN | Rosa | King | Feldman Shepherd Wohlgelernter Tanner & | t;Aetna;BCBSNC;GEHA;JohnDeere;Oxford;Premera;UHG |
| 05-5630 | LA | Gwendolyn King | Gwendolyn | King | Hughes & Coleman | WellPoint |
| 07044-06 | NJ | KING JERRY P VS MERCK & CO INC | Jerry | King | Kline & Specter | sn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBS |
| 06-3638 | LA | Debra King | Debra | King | Kline & Specter | ere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Aetna;BCB |
| 200638460 | TX | AND AS PERSONAL REPRES MERCK & CO | Edward | King | Lanier Law Firm, PC | Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmar |
| 05-5421 | LA | Marcia King | Marcia | King | Mike C Miller | ;Cigna;BCBSMA;WellPoint;WellMark |
| 03861-05 | NJ | 03861-05 6/27/2005 KING, RANDY | Randy | King | Motley, Rice LLC | ;UHG;WellPoint;Premera |
| 08007-05 | NJ | 08007-05 12/12/2005 King, Roy & Viola | Roy | King | Seeger & Weiss LLP | G;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;Highmark |
| 06758-06 | NJ | King, Timothy & Rebecca | Timothy | King | Seeger & Weiss LLP | naOP;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSAZ;B |
| 05-6764 | LA | Heather King | Heather | King | Timothy Maxcey | ;BCBSAssn;UHG;WellPoint;BCBSMS |
| 13923-06 | NJ | KING PEARL ET AL VS MERCK & CO I | Pearl | King | Weitz & Luxemberg | ;BCBSAssn;UHG;MMOH;Amerigroup;HealthPartners;Aetna;JohnDeere |
| 02277-05 | NJ | 02277-05 3/31/2005 King Elaine | Elaine | King | Weitz & Luxemberg | ;BCBSTN;HealthNet;UHG;WellPoint;Pacificare;BCBSNC;Aetna;Cigna |
| 08096-06 | NJ | Robert King and Doretha King h/w | Robert | King | Weitz & Luxemberg | BCBSTN;HealthNet;Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cign |
| 08084-06 | NJ | 08084-06 8/7/2006 Marvin King | Marvin | King | Weitz & Luxemberg | ;UHG;JohnDeere;WellPoint;Aetna;BCBSFL;GEHA |
| 11881-06 | NJ | TAYLOR ET ALS VS MERCK & | Taylor | King | Weitz & Luxemberg | ;WellPoint;UHG |
| 04173-06 | NJ | 04173-06 5/31/2006 Willie King Jr. | Willie | King Jr. | Weitz & Luxemberg | Aetna;BCBSFL;BCBSTN;Cigna;UHG |
| 03210-06 | NJ | 03210-06 5/5/2006 King, Roseshell and James | Roseshell | King, Sr. | Weitz & Luxemberg | Aetna;BCBSMA;BCBSTN;Cigna;GEHA;TrustMark;UHG |

| 10115-06 | NJ | KINNETT JOAN VS MERCK & CO INC | Joan | Kinnett | Weitz & Luxemberg | UHG |
| 05378-06 | NJ | 05378-06 6/23/2006 Peggy A. Kinney | Peggy | Kinney | Cohen Placitella & Roth | ;WellPoint;HorizonBCBS |
| 06-3895 | LA | Judith Kinney | Judith | Kinney | Halleland Lewis Nilan & Johnson PA | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna |
| 14955-06 | NJ | KINSELLA MARGARET VS MERCK & | Margaret | Kinsella | Locks Law Firm | ;HarvardPilgrim;BCBSMA |
| 05777-06 | NJ | KIRBY GEORGE VS MERCK & CO IN | George | Kirby | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;JohnDeere;Cigna;BCBSNC |
| 07-1473 | LA | Barbara Kirby | Barbara | Kirby | Leonard R. Parks & Associates | ;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;BCBSNC |
| 01369-05 | NJ | 01369-05 2/17/2005 Eddie Kirk | Eddie | Kirk | Ferrara Law Firm | ;UHG |
| 06-10598 | LA | David Kirk | David | Kirk | Florin, Roebig & Walker, P.A. | UHG;Cigna;WellPoint;MMOH;Aetna;HorizonBCBS;BCBSAZ |
| 15589-06 | NJ | KIRK BELINDA VS MERCK & CO INC | Belinda | Kirk | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Cigna;GEHA;HealthNet;UHG;WellPoint |
| 02774-06 | NJ | Margaret L. Kirkland Indvidually and as | Margaret | Kirkland | Williams Cuker & Berezofsky | ;BCBSTN;BCBSFL;Cigna;GEHA;UHG;WellPoint |
| 16444-06 | NJ | KIRKWOOD ELIZABETH MAY ET | William | Kirkwood | Locks Law Firm | ;BCBSAssn;BCBSFL;Highmark;Cigna |
| 01073-05 | NJ | 01073-05 2/14/2005 Kirkwood, Daniel | Daniel | Kirkwood | Wilentz Goldman & Spitzer | ;GEHADetail;GEHA |
| 07-1383 | LA | Kenneth Kishbaugh | Kenneth | Kishbaugh | Mainor, Eglet & Cottle | ;GEHADetail;GEHA |
| 07088-05 | NJ | Robert Klein and Lillian Klein | Robert | Klein | Cohen Placitella & Roth | dian;HealthNet;Guardian;Humana;Oxford;UHG;Cigna;BCBSRI;WellPoint;Aet |
| 07-0197 | LA | John Klos | John | Klos | Peter G Angelos, PC | ;UHG |
| 00633-05 | NJ | 00633-05 2/4/2005 John and Rhonda Klug | John | Klug | Locks Law Firm | ;WellPoint;HorizonBCBS;Aetna;Premera;UHG |
| 07-9547 | LA | James Knight | James | Knight | Aylstock, Witkin, Kreis & Overholtz, PLLC | N;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainSt |
| 01824-06 | NJ | 01824-06 3/15/2006 Melinda Knight et. al. | Melinda | Knight | Lanier Law Firm, PC | ;UHG |
| 200662662 | TX | KNIGHT, CATHY A MERCK & CO INC | Cathy | Knight | Rebecca Ann Briggs | ;GEHADetail;Cigna;BCBSNC;GEHA |
| 08448-06 | NJ | D. Williams as Personal Represen | Lillie | Knight | Weitz & Luxemberg | ;Oxford;UHG;BCBSTN;Cigna;HealthNet;WellPoint |

| 05-5356 | LA | Jackie Knott | Jackie | Knott | Daniel A. Thomas, Attorney at Law | BCBSKansasCity |
|---|---|---|---|---|---|---|
| 05-5084 | LA | Virginia Knotts | Virginia | Knotts | Clancy Law Offices | ;BCBSAssn;BCBSMA |
| 05-5348 | LA | Mollie Knox | Molly | Knox | Brown & Crouppen | WellPoint |
| 03035-05 | NJ | Knox, Isaac (Estate of Geraldine) | Geraldine | Knox | Seeger & Weiss LLP | ;UHG |
| 07077-05 | NJ | Knuckles, Betty and Betty Knuckles, As | Betty | Knuckler | Lopez McHugh LLP | CareChoice;WellPoint |
| 01542-05 | NJ | Knutson, Donald and Margaret | Donald | Knutson | D'Alessandro, Jacovino & Gerson | ;UHG |
| 07-6687 | LA | Joan Koehler | Joan | Koehler | James J McHugh Jr | ;Humana;BCBSFL;WellPoint;BCBSNC |
| 13319-06 | NJ | KOENIG LINDA VS MERCK & CO INC | Linda | Koenig | Morelli Ratner PC | ;BCBSAssn;Aetna |
| 06917-06 | NJ | KOHLER ROBERT D ET AL VS MERC | Robert | Kohler | Morelli Ratner PC | ;Oxford;Cigna;BCBSFL;MMOH;Aetna |
| 03696-05 | NJ | KOHLER THOMAS A ET AL VS MERC | Thomas | Kohler | Sullivan Papain Block McGrath & Canavo | ;Aetna |
| 07-6438 | LA | Lawrence Kohn | Lawrence | Kohn | Douglas & London | ;Cigna;BCBSMA;Aetna;GHI |
| 06-10298 | LA | Nancy Kohn | Nancy | Kohn | Snapka Turman & Waterhouse LLP | ;UHG;WellPoint |
| | | | Witoid | Kolankowski | Gancedo & Nieves | Aetna |
| 200570286 | TX | MERCK & COMPANY INC | Mary | Konoval | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;HealthNet |
| 02931-05 | NJ | KOPP VIRGINIA ET ALS VS MERCK & | William | Kopp | Schiffrin & Barroway LLP | ;GoldenRule;UHG;WellPoint;MMOH;Aetna;BCBSNC;BCBSMA |
| 14324-06 | NJ | ROSENBERG IRIS ET AL VS MERCK | Dorothy | Koretsky | Weitz & Luxemberg | UHG |
| 11901-06 | NJ | KOZAK WILLIAM P VS MERCK & CO I | William | Kozak | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 05504-05 | NJ | Kraft Linda and Gary Kraft | Linda | Kraft | Weitz & Luxemberg | ;Oxford;UHG;JohnDeere;BCBSMA;WellPoint |
| 00518-06 | NJ | 00518-06 1/23/2006 Kramer, Barbara | Barbara | Kramer | Ferrara Law Firm | ;Guardian;Humana;Oxford;UHG;BCBSMA;Pacificare;Aetna;GHI |
| 05-5386 | LA | Sharon Kravet | Sharon | Kravet | Levin Fishbein Sedran & Berman | ;WellPoint |

| 06-3651 | LA | Gerald Krieger | Gerald | Kreiger | Harrington Schweers Dattilo & McClelland | ;JohnDeere |
| 07-3306 | LA | Carol Krepp | Carol | Krepp | Greene Broillet & Wheeler LLP | ;HumanaOP;Humana |
| 07-3307 | LA | Charles Krepp | Charles | Krepp | Greene Broillet & Wheeler LLP | ;HumanaOP;Humana |
| 05-2356 | LA | Larry Krieg | Larry | Krieg | Levin Fishbein Sedran & Berman | ;BCBSTN;UHG;Aetna |
| 06790-06 | NJ | KRONRAD STEPHEN ETALS VS MER | Stephen | Kronrad | Weitz & Luxemberg | ;Aetna |
| 05-6505 | LA | Joseph Kruger | Joseph | Kruger | Furtado Jaspovice & Simons | ;BCBSMA;WellPoint |
| 02482-06 | NJ | 02482-06 4/10/2006 David Floyd Kruger | David | Kruger | Morelli Ratner PC | ;Aetna;ABCBS;BCBSFL;Cigna;GEHA;HealthNet;Premera;UHG;WellPoint |
| 06-9774 | LA | Stephen Krupa | Stephen | Krupa | Walentine O'Toole McQuillan & Gordon | ;BCBSAssn |
| 04348-06 | NJ | KRUSE, WARREN & CAROL | Warren | Kruse | Morelli Ratner PC | ;Pacificare;HorizonBCBS;UHG |
| 05226-06 | NJ | KUBICA JOHN ET AL VS MERCK & C | John | Kubica | Morelli Ratner PC | WellPoint |
| 00483-06 | NJ | Kuhn, Andrew and Teresa Lynn Riffle | Andrew | Kuhn | Anapol Schwartz | Aetna |
| 10646-06 | NJ | 10646-06 8/31/2006 Nancy Kurz | Nancy | Kurz | Weitz & Luxemberg | BCBSFL |
| 09527-06 | NJ | 09527-06 8/23/2006 Deborah LaBarge | Deborah | Labarge | Weitz & Luxemberg | ;HarvardPilgrim;Premera;BCBSFL |
| 10346-06 | NJ | LACEWELL ARNOLD ET AL VS MERC | Arnold | Lacewell | Weiner Carroll & Strauss | ;Aetna |
| 11718-06 | NJ | LaChapelle, Gloria (Estate of Paul LaC | Gloria | Lachapelle | Ranier Gayle & Elliot LLC | UHG |
| 05808-06 | NJ | LADD DARLENE VS MERCK & CO IN | Darlene | Ladd | Eric Weinberg, Eric H., Law Firm of | BCBSVT |
| 02498-05 | NJ | 02498-05 4/12/2005 Lafemina, Nina | Nina | Lafemina | Beasley Allen Crow Methvin Portis & Miles PC | ;Aetna |
| 05-6116 | LA | John Laing | John | Laing | Levine Hirsch Segall & Northcutt, PA | ;BCBSAssn;UHG;WellPoint;HorizonBCBS |
| 01806-06 | NJ | 01806-06 3/15/2006 John Laird et. al. | John | Laird | Lanier Law Firm, PC | ;HealthNet;UHG;Cigna;WellPoint;Aetna;Highmark;Premera |
| 08206-06 | NJ | LAJOIE MICHELLE LYNN VS MERCK | Michelle | Lajoie | Sandford Wittels & Heisler | BCBSAZ |

| 05-4606 | LA | Carol Lally | Carol | Lally | Joseph Bornstein | ;WellPoint;Aetna;GHI;HealthNet |
| 03901-05 | NJ | 03901-05 6/27/2005 Lally Daryl | Daryl | Lally | Weitz & Luxemberg | ;HealthNet |
| 08965-06 | NJ | 08965-06 8/16/2006 Lam, Alexander | Alexander | Lam | Seeger & Weiss LLP | ;Vista;BCBSAssn;WellPoint;BCBSFL |
| 01905-06 | NJ | 01905-06 3/21/2006 Jerry and Judith Lamb | Jerry | Lamb | Miller & Associates | ;Noridian;UHG;WellPoint;BCBSFL |
| 10657-06 | NJ | Lamb, Robert & Christine | Robert | Lamb | Seeger & Weiss LLP | ana;Oxford;UHG;JohnDeere;Cigna;B CBSMA;BCBSRI;WellPoint;Aetna;GHI |
| 07492-05 | NJ | 07492-05 11/10/2005 Lambert Carl | Carl | Lambert | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 08642-06 | NJ | LAMBERT ROBERT VS MERCK & CO | Robert | Lambert | Weitz & Luxemberg | Net;UHG;JohnDeere;Cigna;BCBSFL; Carefirst;WellPoint;Aetna;HorizonBCB |
| 09152-06 | NJ | LAMBERT FRANK ET ALS VS MERCK | Frank | Lambert | Weitz & Luxemberg | ;WellPoint;BCBSNC;HealthPartners |
| 05200-06 | NJ | LAMSON SANDRA ET AL VS MERCK | Sandra | Lamson | Morelli Ratner PC | ;BCBSVT |
| 02548-05 | NJ | 02548-05 4/14/2005 Landers Loretta | Loretta | Landers | Weitz & Luxemberg | ;Oxford |
| 05-2975 | LA | Janice Lane | Janice | Lane | Habush Habush & Rottier, SC | ;HealthNet;JohnDeere;Cigna;WellPoin t;Aetna;BCBSNC |
| 05-5107 | LA | William Lane | William | Lane | Paul A. Weykamp PA | ana;GEHADetail;UHG;JohnDeere;Cig na;BCBSFL;WellPoint;MMOH;Aetna; |
| 00460-05 | NJ | 00460-05 1/28/2005 Lane Raymond | Carolyn | Lane | Weitz & Luxemberg | UHG;Cigna;BCBSNC;Aetna;BCBSFL; Guardian |
| 05-2355 | LA | Betty Laney | Betty | Laney | James J McHugh Jr | ;BCBSAssn;JohnDeere |
| 01627-05 | NJ | 01627-05 2/28/2005 Laney, Betty | Betty | Laney | Lopez McHugh LLP | ;BCBSAssn;JohnDeere |
| 05-2895 | LA | Robert Lane | Robert | Laney | Viles & Beckman PA | NC;BCBSAssn;BCBSFL;BCBSMA;BC BSTN;Cigna;HMSA;HSPE;JohnDeere; |
| 05-3215 | LA | Bonnie Langdon | Bonnie | Langdon | Spangenberg Shibley & Liber | ;TrustMark;UHG |
| 05-3576 | LA | Keith Lange | Keith | Lange | Murray & Murray | ;MMOH |
| 00124-06 | NJ | 00124-06 1/5/2006 Langer, Karen and Jay | Karen | Langer | Anapol Schwartz | ;HealthNet;Aetna |
| 200669125 | TX | FARRELL (INDIVIDUALLY AND | Clyde | Langley | Michael Edward Schmidt | ;BCBSTN |

| 03677-06 | NJ | 03677-06 5/16/2006 Joseph E. Langley | Joseph | Langley | Weitz & Luxemberg | ;UHG;HorizonBCBS;BCBSFL;HealthNet;Oxford |
| 06-3076 | LA | James Lanier | James | Lanier | Matthews & Guild PA | ;BCBSAssn;GEHADetail;BCBSFL;WellPoint;MMOH;BCBSNC;GEHA |
| 05-4629 | LA | Louis LaPila | Louis | LaPila | Levin Fishbein Sedran & Berman | ;Cigna |
| 08-0165 | LA | Kathleen Lapp | Kathleen | Lapp | Brown Chiari LLP | ;BCBSAssn;UHG;Cigna |
| 15675-06 | NJ | 15675-06 9/29/2006 Lara, Francisco | Francisco | Lara | Ranier Gayle & Elliot LLC | ;UHG;WellPoint;Aetna |
| 05-1570 | LA | Rayla Larghe | Rayla | Larghe | Delaney Vanderlinden & Delaney | WellMark |
| 06653-06 | NJ | Larocca, Deborah & Robert | Deborah | Larocca | Seeger & Weiss LLP | BCBSFL;TrustMark |
| 200558320 | TX | LACY, JAMES MERCK & CO INC | James | Larry | Les Wesbrod (Miller, Curtis & Weisbrod) | ;Humana;MountainState;Aetna;BCBSTN;GEHA;Health Adv;UHG |
| 08-0146 | LA | Carrie Larry | Carrie | Larry | Stamps & Stamps | Aetna;UHG |
| 05118-05 | NJ | Larson, Dan and Christina | Dan | Larson | Lopez McHugh LLP | ;Vista;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;Premera;Aetna;Carefirst |
| 15596-06 | NJ | LARSEN POUL VS MERCK & CO INC | Poul | Larson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | WellPoint |
| 07753-05 | NJ | 07753-05 11/28/2005 LASHER, CECIL | Cecil | Lasher | Cohen Placitella & Roth | ;Cigna;WellPoint |
| 01044-06 | NJ | 01044-06 2/14/2006 Nancy Hubbard Lasitter | Nancy | Lasitter | Kasowitz, Benson, Torres & Fredman | ABCBS;Aetna;BCBSFL;UHG;WellPoint |
| 09528-06 | NJ | 09528-06 8/23/2006 Karen Lorraine Lasky | Karen | Lasky | Weitz & Luxemberg | ;Guardian;UHG;Highmark;Aetna;Cigna;HealthNet;WellPoint |
| 05410-05 | NJ | Edward and Betsy Lassen | Edward | Lassen | Locks Law Firm | ;Cigna |
| 06-793 | LA | Jane Latham | Jane | Latham | Carey & Danis LLC | ;KPS;Aetna;BCBSAssn;BCBSRI |
| 13512-06 | NJ | 13512-06 9/21/2006 Cynthia Lavell | Cynthia | Lavell | Miller & Associates | BCBSFL;Premera |
| 02584-06 | NJ | 02584-06 4/12/2006 David Law | David | Law | Morelli Ratner PC | ;KPS;TrustMark;Guardian;UHG;WellPoint;Aetna;BCBSFL;Premera |
| 07083-05 | NJ | 07083-05 10/28/2005 Lawrence, Sadie | Sadie | Lawerence | Lopez McHugh LLP | Aetna;JohnDeere |
| 07125-05 | NJ | James F. Lawless and Margaret | James | Lawless | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSKS;HealthNet;Premera;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01157-05 | NJ | 01157-05 2/14/2005 Norman Lawrence | Norman | Lawrence | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;Aetna;WellPoint |
| 05716-06 | NJ | LAWRENCE CYNTHIA VS MERCK & C | Cynthia | Lawrence | Cohen Placitella & Roth | ian;Humana;NHP;UHG;Cigna;Aetna; WellPoint |
| 200630518 | TX | MICHELLE (IND AND AS THE REPRE | Michelle | Lawrence | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;Highmark;WellPoint |
| 15480-06 | NJ | 15480-06 9/28/2006 Lawrence, Nancy | Nancy | Lawrence | Seeger & Weiss LLP | CBSAssn;BCBSTN;UHG;JohnDeere; Cigna;BCBSFL;WellPoint;BCBSNC |
| 06097-06 | NJ | LAWRENCE DOROTHY VS MERCK & | Dorothy | Lawrence | Sheller Ludwig & Badey | ;Cigna;BCBSFL;BCBSMA;BCBSRI;Ae tna;Highmark;BCBSNC;HorizonBCBS; |
| 02080-06 | NJ | 02080-06 3/28/2006 Lawson, James C. | James | Lawson | Beasley Allen Crow Methvin Portis & Miles PC | d;UHG;JohnDeere;Cigna;BCBSFL;BC BSMA;WellPoint;MountainState;MMO |
| 01430-05 | NJ | 01430-05 2/17/2005 James Lawson | James | Lawson | Ferrara Law Firm | d;UHG;JohnDeere;Cigna;BCBSFL;BC BSMA;WellPoint;MountainState;MMO |
| 200574470 | TX | AND AS PERSONAL REPRE MERCK & CO | Knute | Lawson | Pat Maloney, Jr. | WellMark |
| 05-5116 | LA | Sharon Lawson | Sharon | Lawson | Paul A. Weykamp PA | ;BCBSAssn;HealthNet;UHG;Premera; Aetna;BCBSTN |
| 00457-06 | NJ | 00457-06 2/8/2006 Barry Alan Lawton | Barry | Lawton | Morelli Ratner PC | ;Aetna;BCBSFL;Cigna;WellPoint |
| 13814-06 | NJ | LAXSON SANDRA VS MERCK & CO I | Sandra | Laxson | Ferrara Law Firm | ;UHG;Cigna;BCBSTN |
| 05-6398 | LA | Nguyen Le | Nguyen | Le | Bowersox Law Firm, PC | Aetna;BCBSAssn;Cigna;Premera;UH G;WellPoint |
| 05-2022 | LA | John Lach | John | Leach | Philip F. Mulvey, Jr. | an;Humana;UHG;BCBSRI;WellPoint;A etna;Highmark;BCBSNC;BCBSMA |
| 02484-06 | NJ | 02484-06 4/10/2006 Pamela League | Pamela | League | Morelli Ratner PC | ;Humana;UHG;WellMark |
| 05-2066 | LA | Mercy Leal | Mercy | Leal | Ranier Gayle & Elliot LLC | ;Humana |
| 10186-06 | NJ | LEARY JOANN VS MERCK & CO INC | Joann | Leary | Weitz & Luxemberg | ;JohnDeere;Aetna;BCBSVT |
| 00378-05 | NJ | 00378-05 1/19/2005 Gary L. Leavitt | Gary | Leavitt | Ferrara Law Firm | ;WellPoint |
| 05-6158 | LA | Terri LeBlanc | Terri | LeBlanc | Moor Walters Thompson Thomas Papillon & Cullens | ;UHG |
| 13372-06 | NJ | 13372-06 9/22/2006 Leblanc, Peter | Peter | LeBlanc | Seeger & Weiss LLP | ;UHG;WellPoint;Aetna |
| 200558543 | TX | LEDBETTER, RUBY MERCK & CO INC | Ruby | Ledbetter | Ricardo Antonio Garcia 820 S. Main | ;Aetna |

| 05-3558 | LA | William Lederman | William | Lederman | Elk & Elk | ;UHG;MMOH |
| 06-1156 | LA | Kathryn Lee | Kathryn | Lee | Barnes Firm PC - newly merged as Cellino & Barnes, PC | SFL;WellPoint;Aetna;BCBSRI;Cigna; GEHA;HMSA |
| 05-3834 | LA | Kermit Lee | Kermit | Lee | Colson Hicks & Eidson | ;BCBSAssn;JohnDeere |
| 06-10283 | LA | Addie Lee | Addie | Lee | Goforth & Lewis | ;BCBSAssn |
| 05-2584 | LA | Tommy Lee | Tommy | Lee | Levin Fishbein Sedran & Berman | ;BCBSAssn;HumanaOP;Cigna;WellPo int;Aetna;Humana |
| 07-2697 | LA | Warren Lee | Warren | Lee | Meshbesher & Spence Ltd | ;UHG;Aetna;BCBSAssn;BCBSTN;Gol den Rule |
| 06-3355 | LA | Edward Lee | Edward | Lee | Spangenberg Shibley & Liber | ana;GEHADetail;Oxford;UHG;Cigna;B CBSDE;WellPoint;Aetna;BCBSMS;Hig |
| 08519-06 | NJ | ROSEMARY VS MERCK & CO IN | Rosemary | Lee | Weitz & Luxemberg | na;Cigna;BCBSFL;Pacificare;Aetna;B CBSKansasCity;BCBSKS;BCBSMA;B |
| 09696-06 | NJ | MICHAEL VS MERCK & CO INC | Michael | Lee | Weitz & Luxemberg | w;HMSA6;HMSA8;Wellmark;ABCBS; BCBSAssn;Noridian;HealthNet;Guardi |
| 07756-06 | NJ | ALLEN V ET AL VS MERCK & CO | Allen | Lee | Weitz & Luxemberg | ;UHG;WellPoint;Aetna;BCBSNC;GEH A;Premera |
| 08812-06 | NJ | LEEDS ROBERT ET ALS VS MERCK | Robert | Leeds | Weitz & Luxemberg | ;UHG;JohnDeere;Aetna |
| 05-5761 | LA | Arthur Leedy | Arthur | Leedy | Myers & Perfater | ;Cigna |
| 04362-05 | NJ | 04362-05 7/22/2005 LeFevre, Jean | Jean | Lefevre | Feldman Shepherd Wohlgelernter Tanner & | ;JohnDeere |
| 02175-06 | NJ | LEIZEAR MELVIN LEWIS VS MERCK | Lewis | Leizear | Weitz & Luxemberg | ;Carefirst |
| 11256-06 | NJ | 11256-06 9/8/2006 Lejeune, Julia & Joseph | Julia | LeJeune | Matthews & Associates | Cigna;UHG |
| 05-3603 | LA | William LeMaster | William | LeMaster | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;Cigna;Aetna |
| 08547-06 | NJ | LEMASTER VICKI J ET ALS VS MERC | Vicki | Lemaster | Weitz & Luxemberg | ;UHG |
| 05-5283 | LA | Anna Lemmons | Anna | Lemmons | Dougherty & Hildre | ;ABCBS;Pacificare |
| 05-1813 | LA | Martha Lemond | Martha | Lemond | Pittman, Hooks, Dutton, Dirby & Hellums | ;UHG |
| | | | Dewey | Lempley | Beasley Allen Crow Methvin Portis & Miles PC | Anthem |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05420-06 | NJ | William H. Leninger as PR of the Estate | Ellen | Leninger | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSTN;HealthNet;KPS;Premera;UHG |
| 07-1248 | LA | James Lenning | James | Lenning | Finley & Buckley | ;BCBSAssn |
| 08-1417 | LA | Janet Lennon | Janet | Lennon | Janet Juanita Lennon | ;WellPoint |
| 07333-05 | NJ | 07333-05 11/7/2005 Gail M. Lennox | Gail | Lennox | Sandford Wittels & Heisler | BCBSFL;Oxford |
| 07-697 | LA | Paul Lentini | Paul | Lentini | Robins Kaplan Miller & Ciresi LLP | ;Oxford |
| 06-11055 | LA | William Leon | William | Leon | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;Aetna;BCBSTN;Cigna;MMOH;UHG |
| 05-0539 | LA | Michael Leonard | Michael | Leonard | Federman & Sherwood | dian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH |
| 14974-06 | NJ | LEONARD BEVERLY J VS MERCK & | Beverly | Leonard | Wolff & Samson (cases fwd to Hollis & Wright) | ;UHG;JohnDeere;WellPoint |
| 07-352 | LA | Susan Leslie (for James Leslie, dec'd) | James | Leslie | Kershaw Cutter & Ratinoff LLP | ;Pacificare;BCBSAssn;Cigna;HealthNet;Humana |
| 05800-06 | NJ | LESNIK CATHERINE VS MERCK & CO | Catherine | Lesnik | Eric Weinberg, Eric H., Law Firm of | UHG |
| 06-9432 | LA | David Lester | David | Lester | James F Humphreys & Assoc | BSFL;WellPoint;Premera;BCBSMS;Health Adv |
| 11449-06 | NJ | 11449-06 9/6/2006 Kenneth Stavros Lever | Kenneth | Lever | Weitz & Luxemberg | ;UHG;WellPoint |
| 11229-06 | NJ | LEVERE HARRY R D VS MERCK & C | Harry | Levere | Weitz & Luxemberg | ;UHG;Cigna |
| 05-5277 | LA | Robert Levesque | Robert | Levesque | Dougherty & Hildre | ;BCBSAssn;BCBSMA |
| 05205-05 | NJ | Vickie L. Levin and Edward Levin | Vickie | Levin | Parker, Waichman, Alonso, LLP | ;BCBSMA;WellPoint;BCBSKS;Cigna |
| 11474-06 | NJ | 11474-06 9/7/2006 Judy and Alan Levine | Judy | Levine | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;Oxford;UHG;Highmark;Aetna;BCBSFL;Cigna;Premera;WellPoint |
| 05-4909 | LA | Gloria Levine | Gloria | Levine | Podhurst Orseck & Josefsberg | ;NHP;JohnDeere;BCBSFL |
| 07531-05 | NJ | Howard Levine and Roberta P. | Howard | Levine | Weitz & Luxemberg | gna;GHI;Aetna;Premera;UHG;WellPoint |
| 06560-05 | NJ | Levitin, Michelle and Walter | Michelle | Levitin | Lopez McHugh LLP | ;BCBSFL |
| 06-9757 | LA | Jo Levitt | Jo | Levitt | The Bertram Law Firm LLC | ;TrustMark;Aetna;BCBSKansasCity;BCBSMA;Cigna;MMOH;UHG |

| 07619-06 | NJ | LEVY SHARON ET ALS VS MERCK & | Sharon | Levy | Weitz & Luxemberg | ;BCBSTN;Guardian;UHG |
| 02879-05 | NJ | 02879-05 4/29/2005 Lewellen Elizabeth | Elizabeth | Lewellen | Weitz & Luxemberg | ;Aetna |
| 05-6225 | LA | Michael Lewis | Michael | Lewis | Brian K. Balsert | Assn;BCBSTN;HealthNet;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;BC |
| 06437-06 | NJ | LEWIS CHARLOTTE A VS MERCK & | Charlotte | Lewis | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | G;JohnDeere;WellPoint;Aetna;BCBSNC;Carefirst;GEHA |
| 14560-06 | NJ | 14560-06 9/27/2006 Lewis, Sidney | Sidney | Lewis | Cohen Placitella & Roth | ;BCBSFL |
| 03122-05 | NJ | 03122-05 5/12/2005 MICHAEL LEWIS AND | Michael | Lewis | Davis Saperstein & Salomon | Assn;BCBSTN;HealthNet;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;BC |
| 05-6739 | LA | Linda Lewis | Linda | Lewis | Donald L Schlapprizzi PC | BCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GEHADetail;O |
| 05-3614 | LA | Leland Lewis | Leland | Lewis | Kline & Specter | ;BCBSAssn;UHG;Pacificare |
| 09650-06 | NJ | LEWIS JACK D ET ALS VS MERCK & | Jack | Lewis | Kline & Specter | G;JohnDeere;Cigna;Carefirst;WellPoint;Premera;Aetna;BCBSNC;GEHA |
| 200638489 | TX | LEWIS, REGINA MERCK & CO INC | Regina | Lewis | Lanier Law Firm, PC | ;UHG;Cigna;BCBSRI;WellPoint;Aetna;Guardian |
| 05-5810 | LA | Mattie Lewis | Mattie | Lewis | Lockridge Grindal Nauen | ;HumanaOP;UHG;JohnDeere;Aetna;WellCare;Humana |
| 16115-06 | NJ | LEWIS CECILIA L ET ALS VS MERCK | Cecilia | Lewis | Locks Law Firm | ;BCBSAssn;Aetna;BCBSTN;Cigna |
| 05-0532 | LA | Brenda Lewis | Brenda | Lewis | Pearson & Campbell | G;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;MMOH; |
| 05-2957 | LA | Timothy Lewis | Timothy | Lewis | Robert A Kurtz | Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;Health |
| 10616-06 | NJ | LEWIS EVA VS MERCK & CO INC | Eva | Lewis | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;HIP;BCBSNC |
| 10415-06 | NJ | 10415-06 8/31/2006 Everett Lewis | Everett | Lewis | Williams Cuker & Berezofsky | ;WellPoint;BCBSRI;Oxford |
| 10791-06 | NJ | LEWIS MD FRANK VS MERCK & CO I | Frank | Lewis MD | Feldman Shepherd Wohlgelernter Tanner & | Aetna;BCBSKS;BCBSMA;GEHA;Health Adv |
| 06-3112 | LA | Leonard Lidstrom | Leonard | Lidstrom | Kline & specter | ;WellPoint |
| 13022-06 | NJ | LIEBERMAN DAVID VS MERCK & CO | David | Lieberman | Lundy Law | ;Humana;UHG;Aetna;GHI |
| 15819-06 | NJ | LIEBERMAN GLADYS VS MERCK & C | Gladys | Lieberman | Weitz & Luxemberg | ;Aetna |

| 05492-05 | NJ | 05492-05 9/16/2005 Light Reba | Reba | Light | Eric Weinberg, Eric H., Law Firm of | ;JohnDeere |
|---|---|---|---|---|---|---|
| 09702-06 | NJ | 09702-06 8/23/2006 Light, Donald & Golvie | Donald | Light | Seeger & Weiss LLP | ;UHG |
| 200558328 | TX | LINDLEY, MARY L MERCK & CO INC | Mary | Lindley | David P. Matthews | ;ABCBS;UHG;Aetna;BCBSNC |
| 01378-05 | NJ | 01378-05 2/17/2005 Carol Lindsay | Carol | Lindsay | Ferrara Law Firm | ;BCBSAssn;Cigna;Aetna;BCBSFL;WellPoint |
| 05-1049 | LA | Sharon Lindsay | Sharon | Lindsay | Onder & Shelton, LLC | ;Wellmark;BCBSAssn;BCBSTN;GEHADetail;BCBSFL;Cigna;GEHA |
| 00912-05 | NJ | 00912-05 2/14/2005 Lindsay, Richard | Richard | Lindsay | Wilentz Goldman & Spitzer | ;GEHADetail;UHG;BCBSFL;Aetna;BCBSMA;Carefirst;GEHA;Premera |
| 06-9750 | LA | David Lindsay | David | Lindsay, Sr | Meshbesher & Spence Ltd | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;WellMark |
| 05-3527 | LA | Gary Lindsey | Gary | Lindsey | Elk & Elk | ;BCBSAssn;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS |
| 02926-06 | NJ | 02926-06 4/27/2006 LINDSEY, VICKIE | Vickie | Lindsey | Morelli Ratner PC | BCBSFL;Health Adv |
| 01512-06 | NJ | LINDSTROM MARY M VS MERCK & C | Mary | Lindstrom | Weitz & Luxemberg | ;UHG |
| 07-9198 | LA | James Lingerfelt | James | Lingerfelt | Jones Martin | ;BCBSTN |
| 07-9551 | LA | Ann Lingor | Ann | Lingor | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;GEHADetail;GEHA |
| 09510-06 | NJ | 09510-06 8/23/2006 Maria Link | Maria | Link | Weitz & Luxemberg | ;UHG;JohnDeere |
| 00532-06 | NJ | 00532-06 2/1/2006 Harriet Linn-Thomas | Harriet | Linn-Thomas | Ferrara Law Firm | Aetna;GEHA;UHG;WellPoint |
| 09629-06 | NJ | LIONETTI PALMA D ET ALS VS MERC | Palma | Lionetti | Weinberg Eric | ;JohnDeere |
| 05-5736 | LA | Susan Little | Susan | Little | Myers & Perfater | WellPoint;Aetna;BCBSNC;HorizonBCBS |
| 05-5112 | LA | Bernard Little | Bernard | Little | Paul A. Weykamp PA | ;UHG;Cigna |
| 07547-05 | NJ | LLOYD, WILLIAM JAMES & ROBIN | William | Lloyd | Locks Law Firm | Detail;UHG;JohnDeere;BCBSFL;WellPoint;Pacificare;Aetna;Highmark;BCB |
| 07-874 | LA | Delores Lloyd | Dolores | Lloyd | Phillips & Associates | ;WellPoint;Cigna |
| 07-869 | LA | Dale Lloyd | Dale | Lloyd | Phillips & Associates | BCBSAssn;WellPoint |

| 12538-06 | NJ | 12538-06 9/18/2006 Loyd, Terry | Terry | Lloyd | Seeger & Weiss LLP | ;UHG;WellPoint;Aetna;HorizonBCBS;BCBSFL |
| 09019-06 | NJ | 09019-06 8/16/2006 Louise Lloyd | Louise | Lloyd | Weitz & Luxemberg | ;BCBSAssn;MMOH;GEHA |
| 08085-06 | NJ | Richard Lloyd and Margy L. Loyd h/w | Richard | Lloyd | Weitz & Luxemberg | Net;GEHADetail;Oxford;UHG;Cigna;Premera;MMOH;Aetna;GHI;BCBSAZ;G |
| 06-9357 | LA | James Loe | James | Loe | Ford & Grimes PS | ;Aetna |
| 10699-06 | NJ | LOEFFLER KAREN VS MERCK & CO I | Karen | Loeffler | Feldman Shepherd Wohlgelernter Tanner & | ;Guardian;Cigna |
| 08120-05 | NJ | Horace Logan and Cleta E. Logan | Horace | Logan | Ferrara Law Firm | ;HMSA012909_Raw;HMSA5;Cigna |
| 10227-06 | NJ | 10227-06 8/30/2006 Robert Sayre | Patricia | Logan | Lanier Law Firm, PC | emera;Aetna;BCBSNC;Cigna;WellPoint |
| 01917-06 | NJ | 01917-06 3/21/2006 Barbara Ann Logan | Barbara | Logan | Morelli Ratner PC | ;HarvardPilgrim;BCBSAssn;Humana;BCBSFL;Aetna;HorizonBCBS;Premera |
| 05737-05 | NJ | Lohman, Harriet & Robert | Harriet | Lohman | Seeger & Weiss LLP | Aetna;Cigna;NHP;WellPoint |
| 02320-06 | NJ | LOMBARDO SAMUEL J VS MERCK & | Samuel | Lombardo | Weitz & Luxemberg | ;WellPoint |
| 200532957 | TX | COMPANY INC (NEW JERSEY CORPORAT | Lee | Long | David Grant Kaiser | ;BCBSAssn;UHG;Cigna;HealthNet |
| 10809-06 | NJ | 10809-06 9/1/2006 Willie Long | Wllie | Long | Douglas & London | Cigna;UHG;WellPoint |
| 05015-06 | NJ | LONG SARAH VS MERCK & CO INC | Sarah | Long | Ferrara Law Firm | ;WellPoint;Aetna;Highmark;BCBSFL;Cigna |
| 14264-06 | NJ | Larry Long and Debra Long | Larry | Long | Miller & Associates | BSTN;Humana;HumanaOP;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetn |
| 05300-05 | NJ | 05300-05 9/9/2005 Russell Long | Russell | Long | Miller & Associates | ;Wellmark;BCBSAssn;BCBSTN;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 06-10877 | LA | John Long | John | Long | Nurenberg Paris Heller & McCarthy | STN;Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BC |
| 06-774 | LA | Anthony Long | Anthony | Long | Oldfather Law Firm | ;BCBSKS;Noridian;Aetna;BCBSNC |
| 05-1050 | LA | James Long | James | Long | Onder & Shelton, LLC | TN;HealthNet;Guardian;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA |
| 04243-06 | NJ | LONG, ROSE, INDIVIDUALLY & AS EX | Rose | Long | Weitz & Luxemberg | ;BCBSTN;MMOH;Aetna;UHG |
| 10031-06 | NJ | LONG MARK ET ALS VS MERCK & C | Mark | Long | Weitz & Luxemberg | BSFL;WellPoint;Premera;BCBSKansasCity |

| 07-9394 | LA | Lee Long | Lee | Long | Zimmerman Reed PLLP | N;HealthNet;MMOH;Pacificare;Premera;WellPoint |
| 07954-05 | NJ | 07954-05 12/5/2005 Long, John | John | Long | *Simonson Hess & Leibowitz* | STN;Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BC |
| 06-1182 | LA | George Longley | George | Longley | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Humana |
| 07904-05 | NJ | Longo Elizabeth and Anthony | Elizabeth | Longo | Weitz & Luxemberg | ;HealthNet;Cigna |
| 02796-06 | NJ | LONTAI, PETER, MD & LISA | Peter | Lontai  MD | Locks Law Firm | HealthNet |
| 06-10984 | LA | Norma Loomis | Norma | Loomis | Steven A Fabbro | ;BCBSMA |
| 05-2345 | LA | Elna Looney | Elma | Looney | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | BCBSAssn |
| 07-3730 | LA | Ruth Looney | Ruth | Looney | Keller Rohrback LLP | ;UHG;WellPoint |
| 16175-06 | NJ | LOONEY SUZANNE IVY ET ALS VS M | Allan | Looney | Locks Law Firm | BCBSMA;BCBSTN |
| 01200-05 | NJ | Dorothy L.Looney v. Merck | Dorothy | Looney | Wilentz Goldman & Spitzer | ;ABCBS;WellPoint;BCBSFL |
| 200574134 | TX | AND AS HEIR OF INEZ MERCK & CO INC | Aurelio | Lopez | David McQuade Leibowitz | ;UHG;Cigna;HorizonBCBS;Carefirst;NHP;Oxford |
| 05-4778 | LA | Ismael Lopez | Ismael | Lopez | Furtado Jaspovice & Simons | ;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSFL |
| 200663382 | TX | (IND AND AS THE REPRESE MERCK & | San Juana | Lopez | Matthews & Associates/Jason Charles Webster | GEHA;HealthNet;HIP;NHP;Oxford;Premera;WellPoint |
| 03424-06 | NJ | 03424-06 5/11/2006 LOPEZ, ANTONIO | Antonio | Lopez | Morelli Ratner PC | llPoint;Pacificare;Aetna;HorizonBCBS;GEHA |
| 01708-06 | NJ | Robert L. Lopez and Nettie Lopez | Robert | Lopez | Morelli Ratner PC | Assn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacific |
| 02738-06 | NJ | LOPEZ, ANGEL L. V& CATHERINE | Angel | Lopez | Morelli Ratner PC | HG;BCBSFL;WellPoint;HIP;Aetna;GHI;Cigna;Oxford |
| 06785-06 | NJ | LOPEZ RAQUEL ET ALS VS MERCK & | Raquel | Lopez | Sheller Ludwig & Badey | ;BCBSAssn;UHG;Amerigroup |
| 06-9384 | LA | Mary Lopez | Mary | Lopez | Sullivan Papain Block McGrath & Canavo | ail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;GHI; |
| 06957-06 | NJ | LOPEZ MARIA VS MERCK & CO INC | Maria | Lopez | Weitz & Luxemberg | BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEHADetail;Oxford;NH |
| 03476-06 | NJ | 03476-06 5/11/2006 Lopez Joe | Joseph | Lopez | Weitz & Luxemberg | hNet;Oxford;UHG;Cigna;WellPoint;HIP;Highmark;Aetna;BCBSFL |

| 10086-06 | NJ | LOPEZ JOSE ET AL VS MERCK & CO | Jose | Lopez | Weitz & Luxemberg | uardian;Humana;HumanaOP;GEHAD etail;Oxford;NHP;UHG;JohnDeere;Cig |
| | | | Kennedy | Lorraine | Patti Wise - Edward Bernstein & Associates | Oxford;UHG |
| 05-2251 | LA | Sandra Lowe | Sandra | Loswe | Spohrer, Wilner, Maxwell & Matthews, PA | Aetna;BCBSKS;BCBSTN;Cigna;Healt hNet;UHG;WellPoint |
| 04421-06 | NJ | LOTT, BETTY MAE & WILLIE E. | Betty | Lott | Weitz & Luxemberg | ;UHG;BCBSMA;Cigna |
| 05-3820 | LA | William Lough | William | Lough | Frankovich Anetakis Colantonio & Simon-Weirton | ;JohnDeere |
| 03423-06 | NJ | 03423-06 5/11/2006 LOVE, GENEVA | Geneva | Love | Morelli Ratner PC | ;Cigna;Aetna;UHG |
| 05-1056 | LA | Glen Love | Glen | Love | Onder & Shelton, LLC | ;Pacificare;ABCBS |
| 05-6503 | LA | Patricia Love | Patricia | Love | Paul & Janofsky | ;BCBSAssn;Guardian;UHG;JohnDeer e;Cigna;WellPoint;Aetna;BCBSNC |
| 15579-06 | NJ | Love, Nathan (Estate of Sandra Love) | Sandra | Love | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;Aetna;WellPoint |
| 05-5863 | LA | Barbara Lovelace | Barbara | Lovelace | Layon, Cronin, Kaiser & Nicks, P.A. | ;BCBSAssn;Aetna;BCBSNC |
| 06-11329 | LA | Thomas Loveland | Thomas | Loveland | Donaghue & Bradley | ;BCBSAssn |
| 05878-06 | NJ | LOVETT PATRICIA ET AL VS MERCK | Patricia | Lovett | Locks Law Firm | ;BCBSAssn;BCBSTN;Guardian;UHG; BCBSMA;BCBSRI;Cigna |
| 03425-06 | NJ | 03425-06 5/11/2006 LOW, JAMES | James | Low | Morelli Ratner PC | ;HMSA012909_Raw;BCBSAssn;Guar dian;UHG;Cigna;WellPoint;HealthNet |
| 06967-05 | NJ | Theda Geraldine Lowe (George Lowe as | George | Lowe | Alexander, Hawes & Audet, LLP | Aetna;Cigna;UHG |
| 05-6148 | LA | Paul Lowe | Paul | Lowe | Hinkle & Keenan, PSC | ere;BCBSMS;Highmark;BCBSNC;Tuft sLA;Cigna;Golden |
| 05-6173 | LA | Lynda Lowe | Lynda | Lowe | Kenneth W Smith | ;UHG;JohnDeere |
| 03368-05 | NJ | 03368-05 5/24/2005 Melvin and Angela Lowe | Melvin | Lowe | Locks Law Firm | ;BCBSTN;WellPoint;Aetna |
| 04979-06 | NJ | LOWE MILDRED VS MERCK & CO IN | Mildred | Lowe | Parks & Crump | ;BCBSAssn;UHG |
| 14978-06 | NJ | LOWE SR ROBERT VS MERCK & CO | Robert | Lowe, Sr. | Wolff & Samson (cases fwd to Hollis & Wright) | Net;Guardian;Humana;UHG;JohnDeer e;Cigna;BCBSMA;Carefirst;WellPoint; |
| 06321-06 | NJ | LOWE JR EDDIE ET ALS VS MERCK | Eddie | Lowe. | Cohen Placitella & Roth | ;BCBSTN;UHG |

| 06569-06 | NJ | LOWERY JOHN VS MERCK & CO INC | John | Lowery | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | arefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS |
|---|---|---|---|---|---|---|
| 08748-06 | NJ | LOWERY TERRY VS MERCK & CO IN | Terry | Lowery | Weitz & Luxemberg | ;Aetna;BCBSNC |
| 07-873 | LA | Jacqueline Lowry | Jacqueline | Lowry | Phillips & Associates | ;Premera;Aetna;ABCBS |
| 07-871 | LA | Kenneth Lowry | Kenneth | Lowry | Phillips & Associates | ;WellPoint |
| 12611-06 | NJ | 12611-06 9/18/2006 Lowther, John | John | Lowther | Seeger & Weiss LLP | ;Cigna;BCBSNC |
| 00357-05 | NJ | 00357-05 1/11/2005 Cyrene Lucas | Cyrene | Lucas | Burrell Regenstreich & Booker *(fwd back to Lanier)* | WellPoint |
| 05973-06 | NJ | 05973-06 7/1/2006 Michael Lucido et. al. | Michael | Lucido | Lanier Law Firm, PC | UHG;WellPoint |
| 03719-05 | NJ | 03719-05 6/16/2005 Luck, Dennis | Dennis | Luck | Kline & Specter | ;BCBSKS |
| 06-0985 | LA | Phyllis Ludwick | Phyllis | Ludwick | AJ Kotich | ;BCBSKS;UHG |
| 03028-06 | NJ | LUDWIG, JOHN D. & ABBE | John | Ludwig | Cohen Placitella & Roth | ;UHG;Carefirst;WellPoint;Aetna;Highmark;HorizonBCBS |
| 07247-05 | NJ | Everett Ludwig & Barbara Ludwig | Everett | Ludwig | Gair Gair Conason Steigman & Mackauf | Aetna;UHG |
| 04110-06 | NJ | 04110-06 5/30/2006 LUKOWSKI, MARY K. | Mary | Lukowski | Davis Saperstein & Salomon | ;UHG;HorizonBCBS |
| 06-10278 | LA | Joyce Lund | Joyce | Lund | Delaney Vanderlinden & Delaney | ;BCBSAssn;BCBSKansasCity |
| 05-1569 | LA | Barbara Lundgaard | Barbara | Lundgaard | Delaney Vanderlinden & Delaney | ;BCBSAssn |
| 05-3564 | LA | David Lundgren | David | Lundgren | Elk & Elk | ;HarvardPilgrim;Aetna |
| 00458-05 | NJ | 00458-05 1/27/2005 Luther, Timothy | Timothy | Luther | Levin Fishbein Sedran & Berman | ;BCBSTN;BCBSNC;UHG |
| 15142-06 | NJ | 15142-06 9/27/2006 William Neal | Edward | Luty | Neblett, Beard & Arsenault | BCBSFL;BCBSTN;Cigna;JohnDeere;Premera;UHG;WellPoint |
| 15858-06 | NJ | LYLES TERESA VS MERCK & CO INC | Teresa | Lyles | Parks & Crump | ;Guardian;UHG;BCBSTN |
| 09817-06 | NJ | 09817-06 8/25/2006 Margaret Lynch | Margaret | Lynch | Cohen Placitella & Roth | hnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;HealthPartners |
| 07098-05 | NJ | Theresa A. Lynch and William B. Lynch | Theresa | Lynch | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSMA;Premera;Pacificare;Aetna;Highmark;WellPoint |

| 15188-06 | NJ | 15188-06 9/26/2006 Thomas Lynch | Charlotte | Lynch | Lanier Law Firm, PC | sCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Guardian;HealthNet;JohnDeere;Ox |
| 09397-06 | NJ | LYNCH JUANITA VS MERCK & CO IN | Juanita | Lynch | Sandford Wittels & Heisler | ;Aetna;BCBSTN;HealthNet;Premera |
| 05-5072 | LA | Judith Lynch | Judith | Lynch | Stratton Faxon | et;BCBSMA;BCBSRI;MountainState;Aetna;Mountain |
| 01200-06 | NJ | 01200-06 2/15/2006 James A. Lyon | James | Lyon | Lanier Law Firm, PC | ;Wellmark;BCBSAssn;HealthNet;GEHADetail;UHG;Premera;Aetna;GEHA |
| 11103-06 | NJ | LYON JERRY VS MERCK & CO INC | Jerry | Lyon | Weitz & Luxemberg | ;Aetna |
| 14609-06 | NJ | 14609-06 9/27/2006 Lyons, Willie | Willie | Lyons | Cohen Placitella & Roth | ;BCBSAssn;BCBSFL;Carefirst |
| 06585-06 | NJ | 06585-06 6/30/2006 Lyons Ruthie v. Merck | Ruthie | Lyons | Cohen Placitella & Roth | Aetna;BCBSFL;UHG |
| 05-6734 | LA | Wayne Lyons | Wayne | Lyons | Donald L Schlapprizzi PC | ;BCBSAssn;UHG;Cigna |
| 05-1237 | LA | Joe Lyons | Joe | Lyons | Schackleford Phillips Wineland & Ratcliff, PA | ;Humana;Cigna;UHG |
| 05-1761 | LA | Carol Lytle | Carol | Lytle | James Vernon & Weeks | ;UHG;Cigna;BCBSTN;GEHA;WellPoint |
| 08635-06 | NJ | 08635-06 8/11/2006 Charles Lytle | Charles | Lytle | Weitz & Luxemberg | ;HealthNet;JohnDeere;BCBSFL;Premera |
| 01539-06 | NJ | 01539-06 3/2/2006 Lytle, Frances and Carl | Frances | Lytle | Williams Cuker & Berezofsky | ;UHG;MMOH;Aetna |
| 15209-06 | NJ | MACDONALD ROBERT VS MERCK & | Robert | Macdonald | Eric Weinberg, Eric H., Law Firm of | ord;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;Highmark;B |
| 03997-05 | NJ | Macdonald, William & Nancy | William | MacDonald | Seeger & Weiss LLP | ;BCBSAssn;Noridian;UHG;Cigna;BCBSMA;BCBSRI;Aetna |
| 09216-06 | NJ | MACDONALD JAMES VS MERCK & C | James | Macdonald | Weitz & Luxemberg | na;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pr |
| 00814-05 | NJ | MacDonald, John and Mary Ann | John | Macdonald | Wilentz Goldman & Spitzer | HumanaOP;NHP;UHG;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;TuftsLA; |
| 04495-06 | NJ | MACHIN, ANDRES & JANICE | Andres | Machin | Levy Phillips & Konigsberg | UHG |
| 200661181 | TX | MICHAEL MERCK & CO INC | Michael | Maciukiewicz | Lanier Law Firm, PC | ;UHG;Aetna |
| 06439-06 | NJ | MACK DEBRA A VS MERCK & CO INC | Debra | Mack | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSRI |
| 14825-06 | NJ | MACK DARRELL VS MERCK & CO IN | Darrell | Mack | Morelli Ratner PC | ;Aetna;BCBSNC |

| 10034-06 | NJ | 10034-06 8/28/2006 Frances Mackey | Frances | Mackey | Weitz & Luxemberg | BCBSFL |
| 01077-05 | NJ | 01077-05 2/14/2005 MacKinnon, Ruth | Ruth | Mackinnon | Wilentz Goldman & Spitzer | ;BCBSMA |
| 06-10973 | LA | Don Macmillan | Don | MacMillan | Culpepper & Turner LLC | ;UHG |
| 05-6824 | LA | Greta Macpherson | Gerta | Macpherson | Provost Umphrey Law Firm LLP | JohnDeere |
| 15168-06 | NJ | MADDEN CAROLE VS MERCK & CO I | Carole | Madden | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSFL;BCBSRI;WellMark;WellPoint |
| 07-8062 | LA | Katherine Madden | Katherine | Madden | MacDonald, Rothweiler, Eisenberg, LLP | ;Humana;BCBSFL;BCBSMA |
| 04183-06 | NJ | 04183-06 5/31/2006 Paul E. Maddock | Paul | Maddock | Weitz & Luxemberg | ;UHG |
| 05216-06 | NJ | MADDOX TOMMY A ET AL VS MERC | Tommy | Maddox | Morelli Ratner PC | ;ABCBS;UHG;BCBSNC |
| 15232-06 | NJ | MADDUX CAROL VS MERCK & CO IN | Carol | Maddux | Eric Weinberg, Eric H., Law Firm of | ;UHG |
| 200647468 | TX | MADDUX, LEOLA MERCK & CO INC | Leola | Maddux | Lanier Law Firm, PC | Aetna |
| 15936-06 | NJ | 15936-06 9/29/2006 Maeweather, Harvey | Julia | Maewather | Motley, Rice LLC | UHG |
| 200650274 | TX | MANGUM, ROBERT MERCK & CO INC | Robert | Magnum | Lanier Law Firm, PC | Aetna;BCBSRI |
| 08-3222 | LA | Mary Mahar | Mary | Mahar | Ronald R. Benjamin | ;Noridian;BCBSMA |
| 11330-06 | NJ | Mahin, Mary (Estate of Franklin Swishe | Mary | Mahin | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint |
| 05-6542 | LA | Cheryl Mahon | Cheryl | Mahon | David H. Johnson, Attorney at Law | ;Cigna |
| 07-726 | LA | Theresa Mahoney | Theresa | Mahoney | Curran & Rassias, LLP | ;UHG;WellPoint;Aetna;TuftsLA |
| 02703-05 | NJ | Mahaney, John and Elvie*** | John | Mahoney | Wilentz Goldman & Spitzer | ;HarvardPilgrim;BCBSAssn;Humana;Oxford;UHG;Cigna;BCBSFL;BCBSMA |
| 15492-06 | NJ | MAHONEY DAVID VS MERCK & CO I | David | Mahoney | Williams Cuker & Berezofsky | BSFL;BCBSMA;BCBSRI;Pacificare;Aetna;BCBSNC |
| 07-392 | LA | Sam Maida | Sam | Maida | Blizzard McCarthy & Nabers LLP | ;BCBSAssn;Cigna |
| 07-6677 | LA | Vilma Maitland | Vilma | Maitland | Fredric S. Masure | ;HIP |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08196-06 | NJ | MAIURRO LOUISE ET ALS VS MERC | Louise | Maiurro | Weitz & Luxemberg | WellMark |
| 02971-05 | NJ | 02971-05 5/5/2005 Maker, Gail | Gail | Maker | Kline & Specter | ;BCBSMA |
| 13944-06 | NJ | MALAGON MARIA REBECCA ET ALS | Maria | Malagon | Weitz & Luxemberg | ;BCBSTN;UHG |
| 06-9724 | LA | Anthony Maldonado | Anthony | Maldonado | Galiher DeRobertis Ono | ;HMSA012909_Raw;Cigna;BCBSFL;Aetna;HMSA |
| 02142-06 | NJ | 02142-06 3/29/2006 Ana Hilda Maldonado | Ana | Maldonado | Morelli Ratner PC | ;HarvardPilgrim;NHP;Premera;UHG |
| 06039-06 | NJ | MALLEY MICHAEL G VS MERCK & C | Michael | Malley | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;BCBSFL |
| 09806-06 | NJ | 09806-06 8/25/2006 Mallon, Diane | Diane | Mallon | Seeger & Weiss LLP | ;HealthNet |
| 06312-06 | NJ | MALLORY JAMES BYRON ET ALS VS | Margaret | Mallory | Cohen Placitella & Roth | ;Cigna;BCBSRI;Aetna;Premera;WellPoint |
| 06-0971 | LA | George Malmberg | George | Malmberg | Alley Clark Greiwe & Fulmer | ;BCBSAssn |
| 07-9552 | LA | William Malone | William | Malone | Aylstock, Witkin, Kreis & Overholtz, PLLC | d;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark |
| 05-3588 | LA | Martin Malone | Martin | Malone | Kelley & Ferraro | ;UHG;WellPoint |
| 05-6092 | LA | Herbert Malone | Herbert | Malone | PRO SE | ;BCBSAssn;MMOH |
| 01138-06 | NJ | 01138-06 2/16/2006 Malone Donald | Donald | Malone | Weitz & Luxemberg | ;Vista;Humana;UHG;WellPoint;Aetna;JohnDeere;VSF |
| 12750-06 | NJ | MANCO CHARLIE VS MERCK & CO IN | Charlie | Manco | Weitz & Luxemberg | ;Aetna |
| 08064-06 | NJ | MANDEL STANLEY ET ALS VS MERC | Stanley | Mandel | Weitz & Luxemberg | ;HealthNet |
| 05-3861 | LA | Diane Mann | Diane | Mann | Endieveri Law Office | ;Noridian;Aetna |
| 200643975 | TX | (INDIVIDUALLY AND AS PERSON MERCK & CO | Robert | Mann | Lanier Law Firm, PC | Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoi |
| 02554-06 | NJ | Mann, Linda (Estate of Kathryn Hoover) | Linda | Mann | Seeger & Weiss LLP | Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;Highmark;GEHA;Guardian |
| 01075-05 | NJ | 01075-05 2/14/2005 Mann, Nancy | Nancy | Mann | Wilentz Goldman & Spitzer | Net;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Premera;Aetna |
| 00348-06 | NJ | 00348-06 1/17/2006 Manning Donald | Donald | Manning | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GEHADetail;Premera;Aetna;Highmark;GEHA;UHG |

| 05-6526 | LA | J Manning | J. | Manning | White, Donnell & Johnson, PLLC | CBSKansasCity;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Carefirst;Cigna;GEH |
| 13378-06 | NJ | 13378-06 9/20/2006 Jean Ann Mansfield | Jean | Mansfield | Miller & Associates | ;UHG;HarvardPilgrim;Oxford;Premera |
| 10230-06 | NJ | 10230-06 8/30/2006 Rodney Manson | Rodney | Manson | Lanier Law Firm, PC | ;Wellmark;HealthNet |
| 09544-06 | NJ | MARANZANI GEORGE VS MERCK & | George | Maranzani | Weitz & Luxemberg | ;Oxford |
| 05-2917 | LA | Nancy Marcum | Nancy | Marcum | Brown & Crouppen | ;WellPoint;MMOH |
| 02150-06 | NJ | 02150-06 3/29/2006 Carolyn Faye Marcum | Carolyn | Marcum | Morelli Ratner PC | ;UHG;WellPoint;MountainState;BCBSFL;BCBSTN |
| 05-4869 | LA | Charles Mardian | Charles | Mardian | Delaney Vanderlinden & Delaney | ;BCBSAssn |
| 06-10125 | LA | Mary Mardis | Mary | Mardis | Hissey Kientz LLP | ;MMOH |
| 01775-06 | NJ | 01775-06 3/9/2006 Mari Richard | Richard | Mari | Weitz & Luxemberg | ;BCBSRI |
| 01514-05 | NJ | Broughton, Marilyn et al v. Merck | Broughton | Marilyn | Wilentz Goldman & Spitzer | BCBSMA |
| 05798-06 | NJ | MARIN IRENE VS MERCK & CO INC E | Irene | Marin | Eric Weinberg, Eric H., Law Firm of | ;BCBSFL |
| 00302-06 | NJ | 00302-06 1/13/2006 Marks, William Daniel | William | Marks | Anapol Schwartz | emera;MMOH;Aetna;Highmark;Carefirst |
| 15127-06 | NJ | MARKS MICHAEL ET AL VS MERCK & | Michael | Marks | Weitz & Luxemberg | anaOP;UHG;BCBSMA;WellPoint;Aetna;BCBSKansasCity |
| 07879-05 | NJ | Janet Markuz and Gary Markuz | Janet | Markuz | Morelli Ratner PC | ;Cigna;BCBSFL;WellPoint |
| 05718-05 | NJ | 05718-05 9/22/2005 Marlow, Cynthia | Cynthia | Marlow | Cohen Placitella & Roth | ;UHG;Aetna |
| 14334-06 | NJ | MARLOW RICHARD VS MERCK & CO | Richard | Marlow | Weitz & Luxemberg | ;UHG;MountainState |
| 15241-06 | NJ | 15241-06 9/26/2006 Richard Marquez | Richard | Marquez | Lanier Law Firm, PC | ;BCBSAssn;Cigna;WellPoint;Premera |
| 05-6498 | LA | Richard Marquez | Richard | Marquez | Morris Polich & Purdy | ;BCBSAssn;Cigna;WellPoint |
| 14354-06 | NJ | MARRA MICHAEL ET ALS VS MERCK | Michael | Marra | Weitz & Luxemberg | ;Guardian;Oxford;Cigna;WellPoint;Aetna |
| 11476-06 | NJ | 11476-06 9/7/2006 Leanna Marrow | Leanna | Marrow | Miller Firm, LLC (PA) - aka Miller & Associates | ;BCBSRI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16184-06 | NJ | MARSH JOHN VS MERCK & CO INC E | John | Marsh | Locks Law Firm | e;Cigna;WellPoint;MMOH;Aetna;High mark;BCBSNC;TuftsLA;HorizonBCBS; |
| 02084-06 | NJ | MARSHALL JANICE VS MERCK & CO | Jamice | Marshall | Branch Law Firm | ABCBS;Aetna;BCBSFL;BCBSKS;BCB STN;Cigna;Premera;UHG |
| 200621933 | TX | (INDIVIDUALLY AND AS R MERCK & CO INC | Heidi | Marshall | John Eddie Williams, Jr. | ;UHG;WellPoint;WellMark |
| 200625169 | TX | MARSHALL, GENE MERCK & CO INC | Gene | Marshall | Lanier Law Firm, PC | ;UHG;Cigna;TuftsLA |
| 06-10146 | LA | Richard Marshall | Richard | Marshall | Powers Law Firm | Humana;GEHADetail;UHG;JohnDeere ;Cigna;BCBSFL;BCBSMA;BCBSRI;W |
| 03091-05 | NJ | 03091-05 5/10/2005 Marshall Gary | Gary | Marshall | Weitz & Luxemberg | manaOP;UHG;Cigna;WellPoint;Mount ainState;GHI;Aetna;GEHA |
| 15420-06 | NJ | 15420-06 9/28/2006 Marshall, Amy & Brian | Amy | Marshall | Welch Law Firm | ;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 00953-05 | NJ | 00953-05 2/14/2005 Marshall, William | William | Marshall | Wilentz Goldman & Spitzer | TN;HealthNet;Humana;GEHADetail;O xford;NHP;UHG;JohnDeere;Cigna;We |
| 04130-06 | NJ | MARTEL, RENE & DORIS | Rene | Martel | Kasowitz, Benson, Torres & Fredman | ;Cigna;BCBSRI |
| | | | Peter | Martell | Limberopoulos Law Firm PA | ;Aetna |
| 08141-06 | NJ | MARTELL PAUL ET AL VS MERCK & | Paul | Martell | Weitz & Luxemberg | ;Cigna |
| 07382-05 | NJ | 07382-05 11/14/2005 Martin, Lora and Terry | Lora | Martin | Anapol Schwartz | ;UHG;Aetna;BCBSFL;BCBSKS;Cigna; Premera;TrustMark;WellPoint |
| 11095-06 | NJ | 11095-06 9/6/2006 Emma Louise Martin | Emma | Martin | Branch Law Firm | CBSFL;WellPoint;MountainState;Pacif icare;MMOH;Aetna;BCBSNC |
| 05-3417 | LA | Shirley Martin | Shirley | Martin | Brown & Crouppen | umana;NHP;UHG;JohnDeere;Cigna;B CBSFL;BCBSMA;WellPoint;Mountain |
| 05-2892 | LA | Glen Martin | Glen | Martin | Furtado Jaspovice & Simons | Aetna;BCBSAssn;BCBSFL;BCBSTN; BCBSVT;Carefirst;Cigna;HealthNet;H |
| 00239-06 | NJ | 00239-06 1/9/2006 Martin, Daniel D. | Daniel | Martin | Kline & Specter | N;HealthNet;Humana;HumanaOP;Oxf ord;NHP;UHG;JohnDeere;Cigna;BCB |
| 05-5803 | LA | Naomi Martin | Naomi | Martin | Lockridge Grindal Nauen | ;BCBSAssn;JohnDeere |
| 16292-06 | NJ | MARTIN SUSAN ET ALS VS MERCK & | Agnes | Martin | Locks Law Firm | BS;Aetna;BCBSFL;BCBSKS;BCBSRI; BCBSTN;BCBSVT;Carefirst;Cigna;GE |
| 03323-05 | NJ | 03323-05 5/26/2005 Martin, Bonnie | Bonnie | Martin | Lopez McHugh LLP | JohnDeere;Cigna;BCBSFL;WellPoint; MountainState;Aetna;BCBSMS;Highm |
| 08153-05 | NJ | Glen P. Martin and Marilyn Martin | Glen | Martin | Morelli Ratner PC | ;UHG;JohnDeere;WellPoint;Premera; Aetna |

| 06-10170 | LA | Beulah Martin | Beulah | Martin | Seeger & Weiss LLP | ;GEHADetail;GEHA |
| 13382-06 | NJ | 13382-06 9/22/2006 Martin, Don | Don | Martin | Seeger & Weiss LLP | ;Guardian;BCBSFL;WellPoint;MMOH;Aetna;UHG |
| 05-1065 | LA | Myron Martin | Myron | Martin | Smith Phillips Mitchell & Scott | ;JohnDeere |
| 06-10588 | LA | Sandra Martin | Sandra | Martin | Steven A Fabbro | BCBSTN;Humana;HumanaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA; |
| 04171-06 | NJ | 04171-06 5/31/2006 Gordon Martin | Gordon | Martin | Weitz & Luxemberg | ;BCBSAssn;WellPoint;UHG |
| 00785-05 | NJ | Martin, Dwight and Kathryn* | Dwight | Martin | Wilentz Goldman & Spitzer | MA;BCBSTN;Cigna;HealthNet;WellPoint |
| 01458-05 | NJ | George W. Martin v. Merck | Kathryn | Martin | Wilentz Goldman & Spitzer | Net;Humana;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BC |
| 07392-06 | NJ | MARTIN KIM R ET AL VS MERCK & C | Kim | Martin | Weitz & Luxemberg | tna;BCBSRI;BCBSTN;GEHA;Premera;TrustMark |
| 15335-06 | NJ | MARTINDALE ERNEST WILLIAM VS | Ernest | Martindale | Morelli Ratner PC | ;UHG;MMOH |
| 08-1023 | LA | Clara Martinez | Clara | Martinez | Branch Law Firm | sn;Humana;GEHADetail;UHG;WellPoint;GEHA;HMSA |
| 200576677 | TX | MARTINEZ, SANTOS MERCK & CO INC | Santos | Martinez | David McQuade Leibowitz | ;HealthNet;Humana;UHG;JohnDeere;WellPoint;HealthPartners |
| 05-5279 | LA | Laura Martinez | Laura | Martinez | Dougherty & Hildre | ;BCBSAssn;Guardian;NHP;UHG;Cigna;BCBSFL;Pacificare;Aetna |
| 15345-06 | NJ | 15345-06 9/28/2006 Damian Martinez | Damian | Martinez | Douglas & London | ;BCBSKS |
| 07-941 | LA | Elma Martinez | Elma | Martinez | Douglas A. Allison | ;Aetna;BCBSKS;Humana;NHP;UHG |
| 200670504 | TX | MARTINEZ, BERTHA MERCK & CO INC | Bertha | Martinez | Douglas A. Allison | ;Humana;GEHADetail;NHP;UHG;Cigna;GHI;GEHA |
| 200646474 | TX | MARTINEZ, ROBERT MERCK & CO INC | Robert | Martinez | Lanier Law Firm, PC | Detail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;HorizonBCBS;Health |
| 06834-06 | NJ | MARTINEZ LUZ VS MERCK & CO INC | Luz | Martinez | Louis C. Fiabane | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL |
| 05715-06 | NJ | FLORES EMMA ET ALS VS MERCK & | Tomas | Martinez | Lundy Law | ;TrustMark;UHG;HorizonBCBS;BCBSFL |
| 200663082 | TX | (INDIVIDUALLY AND AS REPR MERCK & CO | Mary | Martinez | Matthews & Associates/Jason Charles Webster | na;HumanaOP;GEHADetail;UHG;Cigna;BCBSMA;WellPoint;Premera;Pacific |
| 07-864 | LA | Patricia Martinez | Patricia | Martinez | Phillips & Associates | Cigna;BCBSFL;WellPoint;MMOH;Aetna;TrustMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13539-06 | NJ | 13539-06 9/22/2006 Martinez, Mary | Mary | Martinez | Seeger & Weiss LLP | na;HumanaOP;GEHADetail;UHG;Cigna;BCBSMA;WellPoint;Premera;Pacific |
| 01846-06 | NJ | 01846-06 3/16/2006 MARTINEZ, MERIDA | Merida | Martinez | Sullivan Papain Block McGrath & Canavo | Aetna;Cigna;Guardian;UHG;WellPoint |
| 07014-06 | NJ | MARTINEZ LORETTA VS MERCK & C | Loretta | Martinez | Weitz & Luxemberg | ;Aetna;UHG |
| 01130-06 | NJ | MARTINEZ MARCOS VS MERCK & C | Marcos | Martinez | Weitz & Luxemberg | ;Cigna;BCBSDE;Aetna;BCBSFL;UHG;WellPoint |
| 06915-06 | NJ | MARTIN JACQUELINE D VS MERCK & | Jacqueline | Martinez | Weitz & Luxemberg | ;Guardian;UHG;Aetna;BCBSKS;Cigna;GEHA;HMSA;TrustMark;WellPoint |
| 10412-06 | NJ | Harry Thomas Martinez and Carlota I. | Harry | Martinez | Weitz & Luxemberg | ;HealthNet;UHG;Aetna;BCBSFL;BCBSMA;Cigna;GEHA;Oxford;WellPoint |
| 04984-06 | NJ | MARTINO FRANK ET AL VS MERCK & | Frank | Martino | Parks & Crump | ;Humana;Oxford;UHG;JohnDeere;Aetna;GHI;BCBSKansasCity |
| | | | Rickey d | Mary | Bubalo & Hiestand PLC | UHC |
| 04172-06 | NJ | 04172-06 5/31/2006 Anthony C. Masi | Anthony | Masi | Weitz & Luxemberg | ;UHG;BCBSMA;HorizonBCBS |
| 12811-06 | NJ | 12811-06 9/18/2006 Mason, Annie | Annie | Mason | Cohen Placitella & Roth | e;Aetna;GEHA;Guardian;TrustMark;WellPoint |
| 16264-06 | NJ | MASON ROBERT ET AL VS MERCK & | Robert | Mason | Locks Law Firm | Detail;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BC |
| 06-11116 | LA | Betty Mason | Betty | Mason | Robert W. Kerpsack Co., LPA | ;BCBSAssn;Humana;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSTN |
| 13939-06 | NJ | MASON JACQUELINE ET ALS VS ME | Jacqueline | Mason | Weitz & Luxemberg | ;BCBSAssn;Cigna;Aetna;BCBSNC;JohnDeere |
| 07674-06 | NJ | MASONE ROBERT ET AL VS MERCK | Robert | Masone | Morelli Ratner PC | ;UHG |
| 05007-06 | NJ | MASSE MARYANNE ET AL VS MERC | Maryanne | Masse | Manschik & Markstein | BCBSRI |
| 16277-06 | NJ | MASSEY WILLIAM ET ALS VS MERCK | Marlene | Massey | Locks Law Firm | TN;Cigna;GEHA;HealthAdv;HealthNet;UHG;WellPoint |
| 07-925 | LA | Noemi Mata | Noemi | Mata | John H. Modesett III | ;Humana |
| 05393-06 | NJ | MATA MARIO VS MERCK & CO INC | Mario | Mata | Schiffrin & Barroway LLP | ;HumanaOP;UHG;Aetna |
| 03090-06 | NJ | MATTHEWS, DAVID & JAN | David | Mathews | Anapol Schwartz | Aetna;BCBSFL;BCBSKansasCity;Cigna;GEHA;HealthNet |
| | | | Larry D. | Mathews | Attorneys Trial Group | ;BCBSAssn;GEHADetail;Cigna;BCBSFL;Aetna;TuftsLA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05535-06 | NJ | Matthews, Lillie N. v. Merck | Lillie | Mathews | Cohen Placitella & Roth | Aetna;UHG |
| 06902-05 | NJ | Nell S. Matthews and Bobby Matthews | Nell | Mathews | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | JohnDeere |
| 07-3328 | LA | Lisa Mathews | Lisa | Mathews | Hackard & Holt | ;BCBSAssn;WellPoint;Premera |
| 04298-06 | NJ | 04298-06 6/2/2006 MATTHEWS, THERESA | Theresa | Mathews | Louis C. Fiabane | Aetna |
| 02931-06 | NJ | 02931-06 4/27/2006 MATHEWS, RUBY | Ruby | Mathews | Morelli Ratner PC | ;UHG |
| 14396-06 | NJ | MATHEWS MARION VS MERCK & CO | Marion | Mathews | Williams Cuker & Berezofsky | ;WellPoint |
| 03158-06 | NJ | MATHEWS, CHARLES L. JR. | Charles | Mathews Jr | Lombardi & Lombardi, P.A. | ;BCBSAssn;BCBSTN;Cigna;BCBSFL;Aetna;Highmark |
| 07349-06 | NJ | MATHIS NANCY L VS MERCK & CO I | Nancy | Mathis | Schiffrin & Barroway LLP | ;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC |
| 05-6575 | LA | Charlotte Matlock | Charlotte | Matlock | Kaiser Firm LLP | Aetna |
| 08-861 | LA | Richard Matos | Richard | Matos | Branch Law Firm | ;UHG |
| 06-3902 | LA | William Matthews | William | Matthews | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ana;HumanaOP;UHG;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;TuftsLA; |
| 05-6728 | LA | Lisa Matthews | Lisa | Matthews | Bennett & Albright, PA | UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSTN |
| | | | Anna | Matthews | Bubalo & Hiestand PLC | ;BCBSAssn;HealthNet;JohnDeere;BCBSFL;Aetna;BCBSNC;TuftsLA |
| 04758-05 | NJ | Joseph P. Matthews and Janice Matthe | Joseph | Matthews | Cohen Placitella & Roth | ;Vista;BCBSAssn;NHP;UHG;JohnDeere;WellPoint;Aetna;GHI;HealthNet |
| 05-1547 | LA | Lee Matthews | Lee | Matthews | Griffin & Associates | CBS;BCBSAssn;BCBSMA;Cigna;HealthNet;Humana |
| 06-0434 | LA | Wilma Matthews | Wilma | Matthews | Mark L Edwards | ;BCBSAssn |
| 200662553 | TX | MATTHEWS, FRANCES MERCK & CO INC | Fraces | Matthews | Matthews & Associates/Jason Charles Webster | TrustMark |
| 13499-06 | NJ | 13499-06 9/21/2006 Doris Matthews | Doris | Matthews | Miller & Associates | ;BCBSMA;Carefirst;WellPoint;Aetna;HorizonBCBS;GEHA |
| 13842-06 | NJ | MATTHEWS LARRY VS MERCK & CO I | Larry | Matthews | Wolff & Samson (cases fwd to Hollis & Wright) | CBSNC;HorizonBCBS;GEHA;WellPoint |
| | | | Joseph | Mattia | Krupnick Campbell Malone & Roselli | ;BCBSFL;Cigna;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14434-06 | NJ | Mattia, Joseph & Christina | Joseph | Mattia | Seeger & Weiss LLP | ;Cigna;BCBSFL;HealthNet |
| 05-5871 | LA | John Maupin | John | Maupin | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSTN;HealthNet;UHG |
| 05-1241 | LA | Glen Maxey | Glen | Maxey | Girardi & Keese | ;Aetna |
| 05960-06 | NJ | MAXEY CONSTANCE JEWELL ET AL | Constance | Maxey | Weitz & Luxemberg | ;GHI;UHG |
| 08753-06 | NJ | MAXSON LARRY ET ALS VS MERCK | Larry | Maxson | Weitz & Luxemberg | ;WellPoint |
| 07405-06 | NJ | MAXWELL ARLENE VS MERCK & CO | Arlene | Maxwell | Sheller Ludwig & Badey | ;Aetna |
| 05-5405 | LA | Beverly Maxwell | Beverly | Maxwell | Shumacker Witt Gaither & Whitaker | ;BCBSTN;Aetna |
| 06-1889 | LA | Michael May | Michael | May | Hubbard & Knight | N;Humana;UHG;BCBSFL;WellPoint;Pacificare;Highmark;BCBSNC;HealthPa |
| 06-10388 | LA | Addie May | Addie | May | Myers & Perfater | ;BCBSAssn |
| 16024-06 | NJ | 16024-06 9/29/2006 May, Cheryl & Ronald | Cheryl | May | Seeger & Weiss LLP | ;UHG;BCBSFL;Carefirst |
| 04361-05 | NJ | 04361-05 7/22/2005 May, III, Joseph | Joseph | May III | Feldman Shepherd Wohlgelernter Tanner & | Aetna;Cigna;UHG;WellPoint |
| 07-865 | LA | Patricia Hilliard | Patricia | May-Hilliard | Phillips & Associates | BCBSFL;HealthNet;WellPoint |
| 13101-06 | NJ | 13101-06 9/20/2006 Barbara Maynard | Barbara | Maynard | Kasowitz, Benson, Torres & Fredman | SNC;TuftsLA;BCBSFL;Cigna;JohnDeere;Premera |
| 06-10358 | LA | Maggie Maynard | Maggie | Maynard | Myers & Perfater | ;UHG |
| 04643-06 | NJ | MAYNARD, JANICE & ROBERT | Janice | Maynard | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSMA;Aetna;WellPoint |
| 05513-05 | NJ | 05513-05 9/16/2005 Maynard Robert | Robert | Maynard | Weitz & Luxemberg | ;BCBSTN;UHG;BCBSMA;WellPoint;MMOH;Aetna |
| 05-2246 | LA | Evelyn Mayo | Evelyn | Mayo | Furtado Jaspovice & Simons | ;BCBSAssn;Aetna |
| 14413-06 | NJ | 14413-06 9/27/2006 Mays, Emma E. | Emma | Mays | Cohen Placitella & Roth | ;Cigna |
| 03090-05 | NJ | Betty Mays and Billy Jack Mays | Betty | Mays | Miller & Associates | CBSFL;BCBSKS;Cigna;GEHA;Premera;UHG |
| 06554-05 | NJ | MCALLISTER MILDRED VS MERCK & | Mildred | McAllister | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSFL;HorizonBCBS |

| 05-4597 | LA | David McArthur | David | McArthur | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;UHG;Cigna;MMOH |
| 09819-06 | NJ | John J. McAteer and Mary Jane McAte | John | McAteer | Cohen Placitella & Roth | ;HealthNet;WellPoint;Aetna;JohnDeere;Premera;TrustMark;UHG |
| 16017-06 | NJ | MCAULAY WILLIAM ET AL VS MERCK | William | McAulay | Locks Law Firm | ;BCBSRI |
| 06705-05 | NJ | 06705-05 10/11/2005 McBride, Arthur L. | Arthur | McBride | Anapol Schwartz | ;Guardian;HIP;Aetna |
| 05-3420 | LA | Earlene McBride | Earlene | McBride | Jeffery J. Lowe, P.C. | ;GEHADetail;GEHA |
| 09112-06 | NJ | McBride, Desmond (Estate of Margaret | Margaret | McBride | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Cigna;BCBSNC;Carefirst |
| 06749-06 | NJ | 06749-06 7/3/2006 McBride, Francis | Francis | McBride | Seeger & Weiss LLP | ;BCBSTN;BCBSRI |
| 01023-06 | NJ | 01023-06 2/14/2006 McBride Terry | Terry | McBride | Weitz & Luxemberg | ;WellPoint;BCBSFL |
| 08416-06 | NJ | MCCAIG GWENDOLYN VS MERCK & | Gwendolyn | McCaig | Weitz & Luxemberg | WellPoint |
| 06-1543 | LA | Debra McCain | Debra | McCain | Matt Freeman & Assoc LLP | ;BCBSAssn |
| 03548-06 | NJ | McCallum, Patricia (Estate of Mable Mc | Particia | McCallum | Seeger & Weiss LLP | JohnDeere;Premera;PriorityHealth;UHG |
| 02555-06 | NJ | McCann, Janice (Estate of Douglas Mc | Janice | McCann | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;Aetna;BCBSKS;Premera;UHG |
| 10300-06 | NJ | 10300-06 8/30/2006 McCann, Kathleen | Kathleen | McCann | Seeger & Weiss LLP | ;UHG;BCBSFL;BCBSRI;WellPoint;Aetna |
| 08539-06 | NJ | MCCARRELL LEOLA ET ALS VS MER | Leola | McCarrell | Weitz & Luxemberg | ;Cigna |
| 05-3812 | LA | Louise McCarter | Louise | McCarter | Jeffery J. Lowe, P.C. | ;WellPoint |
| 06867-06 | NJ | Francis McCarthy and Patricia | Francis | McCarthy | Davis Saperstein & Salomon | HealthNet;Oxford;Premera;UHG;WellPoint |
| 11342-06 | NJ | McCarthy, Thomas (Estate of Donald M | Thomas | McCarthy | Gallagher Law Firm | m;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;M |
| 02508-05 | NJ | McCarthy, Brenda, Individually and as P | Brenda | McCarthy | Lopez McHugh LLP | ;BCBSAssn;UHG |
| 07670-06 | NJ | MCCARTHY THOMAS RICHARD ET A | Thomas | McCarthy | Morelli Ratner PC | m;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;M |
| 07883-05 | NJ | Debra McCarthy (estate of George & Debra | Debra | McCarthy | Morelli Ratner PC | ;NHP;BCBSMA;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06847-06 | NJ | 06847-06 7/11/2006 McCarthy, Mary Grace | Mary | McCarthy | Weitz & Luxemberg | ;HealthNet;UHG;JohnDeere;Cigna;BC BSMA;BCBSRI;WellPoint;Aetna;GHI; |
| 05-5809 | LA | Joyce McClain | Joyce | McClain | Lockridge Grindal Nauen | ;BCBSAssn;BCBSNC |
| 01906-06 | NJ | 01906-06 3/21/2006 Peggy McClanahan | Peggy | McClanahan | Miller & Associates | ;BCBSAssn;UHG |
| 05586-06 | NJ | MCLAURIN JAMES VS MERCK & CO I | James | McClaurin | Weitz & Luxemberg | Carefirst |
| 13339-06 | NJ | MCCLEAN DERRICK VS MERCK & CO | Derrick | McClean | Morelli Ratner PC | ;Aetna |
| 03053-06 | NJ | MCCLELLAND, SHIRLEY A. & RONALD | Shirley | McClelland | Anapol Schwartz | ;Humana |
| 07-895 | LA | John McClelland | John | McClelland | Ian L. Mattoch Law Offices | HMSA9;Wellmark;BCBSAssn;UHG;Ci gna;Highmark;BCBSNC;HMSA |
| 05-5579 | LA | Sandra McClelland | Sandra | McClelland | Reaud Morgan & Quinn Inc | ;UHG;Pacificare;Aetna |
| 11478-06 | NJ | 11478-06 9/7/2006 Wanda McClendon | Wanda | McClendon | Miller Firm, LLC (PA) - aka Miller & Associates | ;BCBSAssn;UHG;BCBSTN |
| 01984-06 | NJ | 01984-06 3/22/2006 McClintock, James J. | James | McClintock | Anapol Schwartz | ;BCBSAssn;HealthNet;BCBSFL;MMO H |
| 09381-06 | NJ | MCCLINTOCK GEORGE R VS MERCK | George | McClintock | Weitz & Luxemberg | ;Aetna |
| 00809-06 | NJ | McClure, Delmas and Betty | Delmas | McClure | Anapol Schwartz | Cigna;UHG;WellPoint |
| 07-3323 | LA | William McCluskey | William | McCluskey | Beasley Allen Crow Methvin Portis & Miles PC | ;HarvardPilgrim;HealthNet;UHG;Pacifi care;Aetna |
| 04118-06 | NJ | McColligan, Charles and Maxine | Charles | McColligan | Anapol Schwartz | Cigna |
| 02647-05 | NJ | McConnell, Rosalie J. and Lewis C. | Rosalie | McConnell | Anapol Schwartz | ;HealthPartners;BCBSFL |
| 13557-06 | NJ | MCCONNELL BARBARA VS MERCK | Barbara | McConnell | Lundy Law | CBSFL;WellPoint;Premera;Aetna;BCB SNC;GEHA |
| 00376-05 | NJ | 00376-05 1/19/2005 McConnell Sr Joseph | James | Mcconnell | Weitz & Luxemberg | SRI;WellPoint;MMOH;Aetna;Highmark ;BCBSNC;HorizonBCBS |
| 13841-06 | NJ | MCCORD JOHN VS MERCK & CO INC | John | McCord | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSTN;HumanaOP;UHG |
| 04792-06 | NJ | MCCORMACK JOHN ET AL VS MERC | John | McCormack | Weitz & Luxemberg | HG;Cigna;BCBSMA;WellPoint;Aetna; HorizonBCBS |
| 12090-06 | NJ | McCormick, John & Eleta | John | McCormick | Gallagher Law Firm | Net;Guardian;UHG;JohnDeere;Cigna; BCBSMA;WellPoint;Aetna;BCBSMS; |

| 16160-06 | NJ | MCCORMICK PATRICIA MARY ET AL | Peter | McCormick | Locks Law Firm | ;Cigna;Aetna;BCBSMA;HealthNet;John Deere;UHG;WellPoint |
| 07325-06 | NJ | MCCORMICK KAY FRANCES ET AL V | Frances | McCormick | Morelli Ratner PC | ;HealthNet;Humana;JohnDeere;Cigna;BCBSRI;Aetna |
| 09068-06 | NJ | Patricia McCormick and Richard M | Tina | McCormick | Weitz & Luxemberg | ;BCBSTN;BCBSFL;UHG;WellMark |
| 06794-06 | NJ | MCCOY DONALD ET ALS VS MERCK | Donald | McCoy | Ferrara Law Firm | MMOH;Aetna;GEHA;JohnDeere;WellPoint |
| 05552-06 | NJ | MCCOY CYNTHIA VS MERCK & CO I | Cynthia | McCoy | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;Premera;Aetna;BCBSNC |
| 15677-06 | NJ | 15677-06 9/29/2006 McCoy, Lola | Lola | McCoy | Ranier Gayle & Elliot LLC | ;Cigna |
| 12630-06 | NJ | McCoy, Ursel (Estate of John McCoy) | John | McCoy | Seeger & Weiss LLP | umana;UHG;JohnDeere;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;Highm |
| 01198-05 | NJ | 01198-05 2/15/2005 Edna F. McCoy v. Merck | Edna | McCoy | Wilentz Goldman & Spitzer | ;Humana;UHG;BCBSNC |
| 06-1013 | LA | Karen McCracken | Karen | McCracken | Lawrence Biondi, Attorney at Law | ;BCBSAssn;Aetna |
| 05665-06 | NJ | MCCRANIE JOHNNY ET ALS VS MERC | Johnny | McCranie | Cohen Placitella & Roth | UHG;WellPoint |
| 09194-06 | NJ | Marlene T. McCrory and Wilton T. McC | Marlene | McCrory | Morelli Ratner PC | ;BCBSAssn;Aetna |
| 05-4664 | LA | George McCroskey | George | McCroskey | Gary Eubanks & Assoc | ;BCBSAssn |
| 06661-06 | NJ | Maples, Cheryl for Lois McCullough, De | Louis | McCullough | Anapol Schwartz | ;HIP;WellPoint |
| 06-10996 | LA | Richard McCullough | Richard | McCullough | Clayeo C Arnold PLA | ;UHG;Cigna |
| 15178-06 | NJ | MCCULLOUGH VIRGINIA VS MERCK | Virginia | McCullough | Eric Weinberg, Eric H., Law Firm of | ;UHG |
| 05-2349 | LA | Grant McCune | Grant | McCune | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;JohnDeere;MMOH |
| 02083-06 | NJ | MCCURRY JOHN VS MERCK & CO IN | John | McCurry | Branch Law Firm | ;Guardian;Aetna;BCBSNC |
| 06689-05 | NJ | McCusker, John and Lois | John | McCusker | Lopez McHugh LLP | ;Aetna |
| 06-0388 | LA | Hazel McDade | Hazel | McDade | Alley Clark Greiwe & Fulmer | ;Aetna |
| 05-5637 | LA | Jannie McDaniel | Jannie | McDaniel | Hughes & Coleman | ;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-3811 | LA | Jeffrey McDaniel | Jeffrey | McDaniel | Jeffery J. Lowe, P.C. | ;BCBSAssn;UHG;Aetna |
| 15076-06 | NJ | MCDANIEL DOROTHY VS MERCK & | Dorothy | McDaniel | Weitz & Luxemberg | G;Cigna;BCBSFL;WellPoint;Aetna;BC BSNC;GEHA |
| 08-874 | LA | Michael McDermott | Michael | McDermott | Berke & Lubell, PA | dian;Humana;UHG;Cigna;BCBSFL;B CBSMA;WellPoint;Aetna;BCBSMS;Ho |
| 16431-06 | NJ | MCDERMOTT JOHN VS MERCK & CO | John | McDermott | Locks Law Firm | BCBSAssn;HealthNet;Guardian;UHG; Cigna;BCBSMA;Carefirst;BCBSRI;Aet |
| 05807-06 | NJ | MCDEVITT ANNA VS MERCK & CO IN | Anna | McDevitt | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG |
| 10301-06 | NJ | 10301-06 8/30/2006 McDevitt, Marilyn & John | Marilyn | McDevitt | Seeger & Weiss LLP | ;Aetna;Cigna;UHG;WellPoint |
| 02548-06 | NJ | McDonald, Robert J. and Leona Joyce | Robert | McDonald | Anapol Schwartz | ohnDeere;Cigna;BCBSFL;BCBSMA; WellPoint;Pacificare;MMOH;Aetna;BC |
| 06-3896 | LA | Annie McDonald | Annie | McDonald | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;Cigna;Aetna;BCBSMS;BC BSNC |
| 05-6584 | LA | Charles McDonald | Charles | McDonald | Kaiser Firm LLP | ;BCBSAssn;Noridian;UHG;Cigna;BCB SMA;WellPoint;Aetna;BCBSMS;High |
| 06-2223 | LA | William McDonald | William | McDonald | McEwen Law Office | dian;Humana;GEHADetail;UHG;John Deere;Cigna;WellPoint;Premera;MMO |
| 05-5121 | LA | Noel McDonald | Noel | McDonald | Paul A. Weykamp PA | ;JohnDeere |
| 10404-06 | NJ | McDonald, Terence & Kathleen | Terence | McDonald | Williams Cuker & Berezofsky | ;UHG;Aetna;BCBSFL;BCBSMA;Cigna ;HealthNet;Premera;WellPoint |
| 05-5127 | LA | James McDonald | James | McDonald | Zimmerman Reed PLLP | sn;BCBSTN;HealthNet;Guardian;Hum ana;Oxford;NHP;UHG;JohnDeere;Cig |
| 05744-05 | | 05744-05 9/22/2005 McDonough, James | James | McDonough | Anapol Schwartz | BCBSFL;Aetna;Highmark;HorizonBCB S |
| 05-6500 | LA | Mary McDonough | Mary | McDonough | Paul & Janofsky | BCBSMA;BCBSRI;WellPoint;MMOH;A etna;Highmark;TuftsLA;GEHA;Harvar |
| 06745-06 | NJ | MCDONOUGH JOHN ETALS VS MER | John | McDonough | Sheller Ludwig & Badey | Guardian;UHG;Cigna;Carefirst;WellPo int;Aetna;Highmark;TuftsLA;HorizonB |
| 07103-06 | NJ | 07103-06 7/17/2006 McDowell, Robert | Robert | McDowell | Eisbrouch Marsh LLC | oint;Aetna;Highmark;HorizonBCBS;BC BSKansasCity;BCBSKS |
| 05-3118 | LA | Lee McDowell | Lee | McDowell | Mark P Robinson, Jr | ;Cigna;WellPoint;Aetna;HealthNet;Pre mera;UHG |
| 05287-05 | NJ | D. & Bridget Moran McDuffie | Jack | McDuffie | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HumanaOP;BCBSNC;BCBSFL;UHG |
| 04175-06 | NJ | 04175-06 5/31/2006 James Wayne McElveen | James | McElveen | Weitz & Luxemberg | Adv;HealthNet;Premera;UHG;WellPoi nt |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07090-05 | NJ | Daniel T. McEnroe/Cynthia A. | Daniel | McEnroe | Sheller Ludwig & Badey | ;WellPoint;BCBSFL;BCBSTN;HealthNet;UHG |
| 05195-06 | NJ | Edward McFadden and Charlotte | Edward | McFadden | Davis Saperstein & Salomon | WellPoint;MountainState;HorizonBCBS;Cigna |
| 04561-06 | NJ | MCFADDEN, JERRY & MICHELLE | Jerry | McFadden | Louis C. Fiabane | ;BCBSTN;Humana |
| 11196-06 | NJ | MCFADDEN WILLIAM P ET AL VS ME | Dorothy | McFadden | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSFL;Cigna |
| 00696-05 | NJ | 00696-05 2/10/2005 McFadden, Scott | Scott | McFadden | Wilentz Goldman & Spitzer | ;Aetna;HorizonBCBS |
| 03522-06 | NJ | BOBO, DOROTHY MCFALL | Dorothy | McFall Bobo | Kasowitz, Benson, Torres & Fredman | WellPoint |
| 05-0493 | LA | Leona McFarland | Leona | McFarland | Gibson Law Firm | ;GEHADetail;GEHA |
| 05-6228 | LA | Patricia McFarland | Patricia | McFarland | Timothy Maxcey | ;BCBSAssn;UHG;JohnDeere;Cigna;Premera |
| 06583-06 | NJ | 06583-06 6/30/2006 McGee, Mary v. Merck | Mary | McGee | Cohen Placitella & Roth | HADetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Prem |
| 02082-05 | NJ | 02082-05 3/24/2005 Hanson, Dolores | Bonnie | McGee | Seeger & Weiss LLP | ;BCBSAssn;Aetna;Cigna |
| 06067-06 | NJ | MCGEE EYVONNE VS MERCK & CO I | Eyvonne | McGee | *Simonson Hess & Leibowitz* | Carefirst;Cigna |
| 02081-05 | NJ | McGee, Bonnie (Estate of Michael) | Michael | McGee | Weitz & Luxemberg | a;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC |
| 06255-06 | NJ | MCGEE DWIGHT H VS MERCK & CO I | Dwight | McGee | Weitz & Luxemberg | ;WellPoint |
| 05-2573 | LA | Edna McGhee | Edna | McGhee | Jeffery J. Lowe, P.C. | ;BCBSAssn |
| 09898-06 | NJ | Benjamin McGhee and Callie McGhee | Benjamin | McGhee | Sanders Viener Grossman | Cigna |
| 06-8413 | LA | Shirley McGinley | Shirley | McGinley | Miller & Associates | Aetna;JohnDeere |
| 17057-06 | NJ | McGinnis Shirley Estate of & McGinnis | Roy | McGinnis Sr | Weitz & Luxemberg | Aetna |
| 05717-06 | NJ | AMAN AGNES ET ALS VS MERCK & C | Agnes | McGinty | Lundy Law | ;HorizonBCBS;UHG |
| 11263-06 | NJ | 11263-06 9/8/2006 McGovern, Virginia | Virginia | McGovern | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere |
| 07-9131 | LA | Lynn McGrath | Lynn | McGrath | Robinson, Bradshaw & Hinson PA | ;UHG;Cigna |

| 06-1719 | LA | Sharon McGrew | Sharon | McGrew | Matt Freeman & Assoc LLP | ;Humana;UHG;Aetna |
|---|---|---|---|---|---|---|
| 05931-06 | NJ | PHILLIPS TAMMY ET ALS VS MERCK | Peggy | McGruder | Locks Law Firm | ;BCBSMS;Aetna;BCBSTN;UHG;WellPoint |
| 08562-06 | NJ | MCGUINNESS MICHAEL VS MERCK | Michael | McGuinness | Weitz & Luxemberg | ;Aetna;HorizonBCBS |
| 11496-06 | NJ | MCGUIRE ROBERT VS MERCK & CO | Robert | McGuire | Anapol Schwartz | manaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;M |
| 04246-05 | NJ | Michael R. McGuire and Marueen J. Mc | Michael | McGuire | Kasowitz, Benson, Torres & Fredman | aOP;UHG;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSMA |
| 200638627 | TX | MCGUIRE, BILLY MERCK & CO INC | Billy | McGuire | Lanier Law Firm, PC | ;Humana;Aetna;GEHA |
| 03942-06 | NJ | McGuirl, Yolanda and John | Yonlanda | McGuirl | Anapol Schwartz | BCBSRI |
| 02982-05 | NJ | McIntire, Dannie & Janice | Daniel | McIntire | Seeger & Weiss LLP | ;Cigna;WellPoint;HealthNet |
| 06-9766 | LA | Bessie McIntosh | Bessie | McIntosh | Thomas Morris | ;GEHADetail;GEHA |
| 10046-06 | NJ | ROBERTS JAMES ET ALS VS MERCK | Mildred | McIntosh | Weitz & Luxemberg | KS;BCBSMA;BCBSTN;BCBSVT;Cigna;GEHA;HealthNet;Humana;JohnDeer |
| 05-1800 | LA | Diane McIntyre | Diane | McIntyre | Lieff Cabraser Heimann & Bernstein LLP | ;TrustMark;WellPoint |
| 02683-05 | NJ | 02683-05 4/21/2005 McJimsey, George | George | McJimsey | Kline & Specter | ;BCBSKS |
| 06-3353 | LA | Nancy McKay | Nancy | McKay | Moroan & Kufta | ;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;Aetna |
| 10304-06 | NJ | 10304-06 8/30/2006 Mckay, Donald & Doris | Donald | McKay | Seeger & Weiss LLP | ;BCBSAssn;BCBSMA;WellPoint;BCBSMS |
| 15251-06 | NJ | MCKAY JOHN ET AL VS MERCK & CO | John | McKay | Weitz & Luxemberg | umana;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna |
| 07789-05 | NJ | Paul J. McKee (Estate of June E. McKee and Paul | June | McKee | Burrell Regensreich & Booker *(fwd back to Lanier)* | BCBSFL;UHG;WellPoint |
| 00599-05 | NJ | L. McKee and Ronald E. McKee | Mary | Mckee | Kasowitz, Benson, Torres & Fredman | JohnDeere;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;Highmark;B |
| 200665152 | TX | MCKEE, BARBARA MERCK & CO INC | Barbara | McKee | Russell William Endsley | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna |
| 16433-06 | NJ | MCKENNA JAMES ANTHONY VS MER | James | McKenna | Locks Law Firm | Carefirst;BCBSRI;Aetna;Highmark;WellPoint |
| 06-3335 | LA | Jeffrey McKenna | Jeffrey | McKenna | Michael J Caulkin | ;UHG |

| 05-3221 | LA | Brian McKenna | Brain | McKenna | PRO SE | Cigna;HealthNet;UHG;WellPoint |
| 03676-06 | NJ | 03676-06 5/16/2006 Charles McKenna | Charles | McKenna | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;WellPoint;Aetna;Premera |
| 06-10872 | LA | Cindy McKenzie | Cindy | McKenzie | Beasley Allen Crow Methvin Portis & Miles PC | ;Cigna;WellPoint;Aetna |
| 07077-06 | NJ | MCKENZIE ROBERT R ETALS VS ME | Robert | McKenzie | Kline & Specter | dian;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC |
| 00177-06 | NJ | Joyce McKenzie and Clarence McKenzi | Joyce | McKenzie | Sandford Wittels & Heisler | ;BCBSTN;UHG;Cigna;Aetna;BCBSFL;Guardian |
| 12395-06 | NJ | 12395-06 9/13/2006 Doris McKenzie | Doris | McKenzie | Weitz & Luxemberg | ;Humana;Aetna |
| 01835-05 | NJ | 01835-05 3/7/2005 Barbara McMcKeown | Barbara | McKeown | Sandford Wittels & Heisler | ;UHG;TuftsLA;BCBSFL;Premera |
| 06-3575 | LA | John McKinley | John | McKinley | Jose Henry Brantley & Keltner | ;BCBSKS;Wellmark;BCBSAssn;GEHADetail;Oxford;Cigna;TuftsLA;GEHA |
| 03535-06 | NJ | MCKINNEY, ERIC T. & JULIE | Eric | McKinney | Anapol Schwartz | ;TrustMark;Aetna |
| 01061-04 | NJ | McKinnon, Margaret and David | Margaret | McKinnon | Anapol Schwartz | ;BCBSFL;WellPoint;UHG |
| 13149-06 | NJ | MCKINNON CHARLES PAUL ET ALS | Charles | McKinnon | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Aetna |
| 12326-06 | NJ | 12326-06 9/13/2006 Barbara D. McKnight | Barbara | McKnight | Kasowitz, Benson, Torres & Fredman | Aetna;BCBSNC;BCBSFL;BCBSKS;BCBSMA;Cigna;Humana;Premera;Well |
| 10017-06 | NJ | 10017-06 8/25/2006 Sheila McKnight | Sheila | McKnight | Sanders Viener Grossman | ;UHG;Premera |
| 05148-06 | NJ | 05148-06 6/21/2006 John & Mieko McLafferty | John | McLafferty | Messa & Associates | Aetna;Cigna;Premera;TrustMark |
| 05196-06 | NJ | McLaughlin and Constance | Neil | McLaughlin | Davis Saperstein & Salomon | ;Cigna;WellPoint |
| 07-1404 | LA | Gerald McLaughlin | Gerald | McLaughlin | Kline & Specter | ;UHG |
| 16186-06 | NJ | MCLAUGHLIN BARRY VS MERCK & C | Barry | McLaughlin | Locks Law Firm | ;Aetna;BCBSNC |
| 02561-06 | NJ | Diana Kay McLaughlin and Terry G. McLaughlin | Diana | McLaughlin | Morelli Ratner PC | ;Carefirst;HorizonBCBS;Aetna;Cigna;GEHA;UHG |
| 10664-06 | NJ | 10664-06 9/1/2006 McLaughlin, Linda | Linda | McLaughlin | Seeger & Weiss LLP | HG;JohnDeere;Cigna;BCBSRI;Aetna;BCBSNC |
| 10102-06 | NJ | MCLAUGHLIN CAROLE VS MERCK & | Carol | Mclaughlin | Weitz & Luxemberg | Aetna;TuftsLA;WellCare;HorizonBCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08298-06 | NJ | MCLEAN SHIRLEY VS MERCK & CO I | Shirley | McLean | Morelli Ratner PC | ;ABCBS;Humana;BCBSMA;Premera |
| 09427-06 | NJ | 09427-06 8/21/2006 McLeod, Laurie & Sue | Laurie | McLeob | Seeger & Weiss LLP | UHG |
| 05905-06 | NJ | MCLEOD BARBARA VS MERCK & CO | Barbara | McLeod | Locks Law Firm | ;HMSA012909_Raw;BCBSAssn;UHG; Cigna;WellPoint;Aetna |
| 01280-05 | NJ | 01280-05 2/17/2005 McLeod, Frances | Frances | Mcleod | Seeger & Weiss LLP | ;HealthNet;BCBSNC |
| 03740-05 | NJ | Marlin M. & Diana Stanley McMahan | Marlin | McMahn | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Cigna;JohnDeere |
| 06-9358 | LA | Maureen McMahon | Maureen | McMahon | Costello McMahon & Burke Ltd | ;HealthNet;BCBSMA |
| 07-892 | LA | Michelle McMahon | Michelle | McMahon | Robins Kaplan Miller & Ciresi LLP | ;UHG |
| 05-5089 | LA | Daryl McMasters | Daryl | McMasters | Joseph H. Mattingly, III, Attorney at Law | ;WellPoint |
| 15175-06 | NJ | 15175-06 9/26/2006 John Thomas McMichael | Lisa | McMichael | Lanier Law Firm, PC | sCity;BCBSKS;BCBSMA;BCBSTN;Cig na;GEHA;HealthNet;Humana;JohnDe |
| 06724-05 | NJ | 06724-05 10/3/2005 McMillan, Mary L. | Mary | McMillan | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | lPoint;Pacificare;MMOH;Aetna;BCBS NC;HorizonBCBS |
| 01401-06 | NJ | 01401-06 2/28/2006 McNair Willie | Willie | McNair | Weitz & Luxemberg | Carefirst |
| 14920-06 | NJ | Michael McNamara and Delores McNa | Michael | McNamara | Cohen Placitella & Roth | SMA;WellPoint;Aetna;Highmark;BCBS KansasCity;TrustMark |
| 14712-06 | NJ | MCNAMARA JR JAMES L ET AL VS M | James | McNamara | Morelli Ratner PC | GEHADetail;UHG;Cigna;BCBSMA;We llPoint;GHI;Highmark;GEHA |
| 12290-06 | NJ | McNeal, Gale & Veronica | Gale | McNeal | Seeger & Weiss LLP | ;WellPoint;UHG |
| 07-868 | LA | Jean McNeese | Jean | McNeese | Phillips & Associates | ;Pacificare |
| 05-1118 | LA | James McNichols | James | McNichols | Frederick M. Corley | ;BCBSAssn;HumanaOP;UHG;Guardia n;Humana |
| 200625168 | TX | MCPHERSON, ROSE LEE MERCK & CO INC | Rose Lee | McPherson | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG |
| 06-9748 | LA | Shirley McPherson | Shirley | McPherson | Lockridge Grindal Nauen | ;BCBSAssn;GEHADetail;WellPoint;GE HA |
| 04009-06 | NJ | 04009-06 5/25/2006 McPherson, Patricia | Patricia | McPherson | Seeger & Weiss LLP | JohnDeere;WellPoint;Pacificare;BCBS NC;HarvardPilgrim |
| 05-3916 | LA | Patricia McQuatters | Patricia | McQuatters | The Tracy Firm | Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200662561 | TX | MCVEY, MARGARET MERCK & CO INC | Margaret | McVey | Matthews & Associates/Jason Charles Webster | ;HA;Pacificare;Health Adv |
| 16256-06 | NJ | MCWHORTER DAN ET ALS VS MERC | Dan | McWhorter | Morelli Ratner PC | ;BCBSFL;ABCBS |
| 06-3557 | LA | Jeff McWilliams | Jeff | McWilliams | Cory Watson Crowder & DeGaris | ;Aetna |
| 01681-05 | NJ | 01681-05 3/1/2005 Joseph A. McWilliams | Joseph | McWilliams | Kasowitz, Benson, Torres & Fredman | BCBSAZ;BCBSFL;BCBSKansasCity;B CBSMA;BCBSTN;Cigna;HealthNet;Jo |
| 07202-06 | NJ | 07202-06 7/20/2006 Meade, Kathy | Kathy | Meade | Seeger & Weiss LLP | ;Cigna;WellPoint |
| 06229-06 | NJ | MEDEIROS GILDA ET AL VS MERCK | Gilda | Medeiros | Morelli Ratner PC | WellPoint |
| 09638-06 | NJ | Medina, Miguel for Karen Trowery, Dec | Miguel | Medina | Anapol Schwartz | ;Humana;NHP;UHG;Cigna;WellPoint; Aetna |
| 08719-06 | NJ | Socorro Fontanez Medina | Socorro | Medina | Sanders Viener Grossman | ;UHG;Aetna;BCBSMA |
| 06997-06 | NJ | Howard Clayton Medley et. al. | Howard | Medley | Lanier Law Firm, PC | ;WellPoint;Cigna;Health Adv;Premera;UHG |
| 09887-06 | NJ | MEDLEY JAMES VS MERCK & CO IN | James | Medley | Locks Law Firm | ;UHG;Cigna |
| 04500-05 | NJ | 04500-05 7/29/2005 Medrano, Carmen | Carmen | Medrano | Lopez McHugh LLP | WellPoint |
| 05-6753 | LA | Charlene Meeks | Charlene | Meeks | Griffin & Associates | ;UHG |
| 07131-05 | NJ | 07131-05 11/1/2005 Paul Mefford | Paul | Mefford | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Aetna;Cigna;GEHA;Healt hNet;JohnDeere;UHG;WellPoint |
| 07946-05 | NJ | Melton, Georgia and Julian | Georgia | Melton | *Simonson Hess & Leibowitz* | ;UHG |
| 07161-05 | NJ | Melton, Jr. Jesse and Nola | Jesse | Melton, Jr. | Weitz & Luxemberg | ;WellPoint;BCBSNC |
| 04754-06 | NJ | 04754-06 6/13/2006 MELVIN, PHYLLIS | Phyllis | Melvin | Anapol Schwartz | ;UHG;WellPoint |
| 15451-06 | NJ | 15451-06 9/26/2006 Guadalupe Mendez | Juanita | Mendez | Lanier Law Firm, PC | ;WellPoint;Aetna |
| 01860-06 | NJ | 01860-06 3/17/2006 Mendez Ana | Ana | Mendez | Weitz & Luxemberg | ;Vista;BCBSFL;Aetna |
| 05212-06 | NJ | MENEKOU JOHN VS MERCK & CO IN | John | Menekou | Morelli Ratner PC | ;WellPoint |
| 08530-06 | NJ | MENNELLA MARIE C VS MERCK & C | Marie | Mennella | Weitz & Luxemberg | ;UHG |

| 10722-06 | NJ | MERCADO DAVID ETALS VS MERCK | David | Mercado | Weitz & Luxemberg | ;Humana;HealthNet |
|---|---|---|---|---|---|---|
| 06-11129 | LA | James Mercer | James | Mercer | John H. Modesett III | Net;GEHADetail;UHG;Cigna;WellPoint;BCBSNC;TuftsLA;HorizonBCBS;GEH |
| 07-399 | LA | James Mercer | James | Mercer | John H. Modesett III | Net;GEHADetail;UHG;Cigna;WellPoint;BCBSNC;TuftsLA;HorizonBCBS;GEH |
| 05-5677 | LA | Larry Mercer | Larry | Mercer | Roger L. Demik, Attorney at Law | ;BCBSAssn;MMOH |
| 04586-06 | NJ | MERCHANT, PATRICIA A. & WILLIAM | Patricia | Merchant | Anapol Schwartz | ;Humana;UHG |
| 200638391 | TX | BRADFORD, ALICE MERCK & CO INC | Alice | Merck | Lanier Law Firm, PC | Aetna;WellPoint |
| 07-9609 | LA | Jennifer Meredith | Jennifer | Meredith | Shelton & Associates, P.A. | ;HealthNet;UHG |
| 06398-06 | NJ | MERKEL PAUL JAMES VS MERCK & | Paul | Merkel | Cohen Placitella & Roth | ;BCBSAssn;Highmark;WellPoint |
| 13508-06 | NJ | 13508-06 9/22/2006 Merrick, Leland | Leland | Merrick | Seeger & Weiss LLP | ;WellPoint |
| 00834-04 | NJ | 00834-04 3/18/2004 Merritt, James & Clara | James | Merritt | Seeger & Weiss LLP | HADetail;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;HealthPartners |
| 15776-06 | NJ | MERRYMAN GARY ET AL VS MERCK | Gary | Merryman | Weitz & Luxemberg | ;Aetna |
| 01643-05 | NJ | 01643-05 2/17/2005 James Mertz | James | Mertz | Ferrara Law Firm | ;Humana;Aetna;Premera;WellPoint |
| 06-10991 | LA | Betty Mesi | Betty | Mesi | Steven A Fabbro | ;Aetna |
| 04052-06 | NJ | 04052-06 5/26/2006 Messer, Linda & Jimme | Linda | Messer | Williams Cuker & Berezofsky | ;Vista;Wellmark;ABCBS |
| 06399-06 | NJ | MESSNER HELEN VS MERCK & CO I | Helen | Messner | Cohen Placitella & Roth | ;Aetna |
| 02152-06 | NJ | Kenneth Edward Metcalf and Janice Me | Kenneth | Metcalf | Morelli Ratner PC | ;Cigna;HealthNet;Humana;UHG;WellPoint |
| 07754-05 | NJ | 07754-05 11/28/2005 Ronald Meyer (FL) | Ronald | Meyer | Cohen Placitella & Roth | ;PriorityHealth;UHG;Cigna;HealthPartners;BCBSMA |
| 06-1484 | LA | Teresa Meyer | Teresa | Meyer | Leesberg & Valentine LPA | ;Wellmark;HealthNet;UHG;WellPoint;BCBSKansasCity |
| 00524-06 | NJ | 00524-06 1/25/2006 Meyers Virginia | Virginia | Meyers | Weitz & Luxemberg | ;UHG;Highmark |
| 01729-06 | NJ | MICHAEL JR THOMAS CECIL VS MER | Thomas | Michael | Weitz & Luxemberg | CBSNC;ABCBS;Aetna;BCBSMA;BCBSTN;GEHA;Guardian;HealthNet;Oxfor |

| 05-6829 | LA | James Michaels | James | Michaels | Hill Boren | ;BCBSVT;HumanaOP;UHG;Cigna;Premera;BCBSKansasCity;Humana |
| 08624-06 | NJ | 08624-06 8/11/2006 James Andrew Michalik | James | Michalik | Weitz & Luxemberg | MA;Cigna;GEHA;HealthNet;JohnDeere;Premera;WellPoint |
| 06400-06 | NJ | MITCHELL MARY VS MERCK & CO IN | Mary | Michell | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | CBSTN;Carefirst;Cigna;GEHA;Guardian;HealthNet;Humana;JohnDeere;Pre |
| 06328-06 | NJ | MICONO LILLIAN VS MERCK & CO IN | Lillian | Micono | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna |
| 06-2625 | LA | Bobby Middleton | Bobby | Middleton | Alvis & Willingham LLP | ;UHG |
| 05-3416 | LA | Barbara Middleton | Barbara | Middleton | Jeffery J. Lowe, P.C. | ;HarvardPilgrim;UHG;JohnDeere;WellPoint |
| 07043-06 | NJ | MIDDLETON LARRY J VS MERCK & C | Larry | Middleton | Kline & Specter | ;BCBSAssn;BCBSTN;BCBSKansasCity |
| 06-1683 | LA | John Midkiff | John | Midkiff | Alley Clark Greiwe & Fulmer | ;WellPoint |
| | | | Joseph | Miele | Alley Clark Greiwe & Fulmer | ;UHG;Cigna;WellPoint;GHI |
| 08479-06 | NJ | 08479-06 8/8/2006 Joseph Migiliore | Joseph | Miglliore | Weitz & Luxemberg | Cigna;UHG |
| 03655-06 | NJ | MILES, JANICE & EDDIE | Janice | Miles | Morelli Ratner PC | ;Aetna;BCBSNC |
| 14864-06 | NJ | MILES DAVID VS MERCK & CO INC | David | Miles | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Cigna;WellPoint;Aetna;BCBSMS |
| 07-9556 | LA | Joanne Millard | Joanne | Millard | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;WellPoint |
| 07-9555 | LA | Margo Miller | Margo | Miller | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSTN;UHG;Aetna |
| 06-3100 | LA | Emma Miller | Emma | Miller | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;Cigna;WellPoint;HIP;Aetna;Highmark;HealthNet |
| 03673-05 | NJ | 03673-05 6/14/2005 MILLER, MATTIE | Mattie | Miller | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;HIP;Aetna;UHG |
| 05-2243 | LA | Linda Miller | Linda | Miller | Davis & Norris, LLP | ista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP; |
| 06-11066 | LA | Doris Miller | Doris | Miller | Edward A Berman PC | Detail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;G |
| 01470-05 | NJ | 01470-05 2/17/2005 Pamela Miller | Pamela | Miller | Ferrara Law Firm | ian;BCBSTN;HealthNet;Guardian;Humana;GEHADetail;UHG;JohnDeere;Ci |
| 00613-05 | NJ | 00613-05 1/31/2005 Richard L. Miller | Richard | Miller | Ferrara Law Firm | CBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEH |

| 05-6523 | LA | Kristie Miller | Kristie | Miller | Getty & Childers, PLLC | ;BCBSAssn;UHG |
| 05-4740 | LA | Cynthia Miller | Cynthia | Miller | Hall & Bates | HealthNet;Guardian;Humana;Humana OP;UHG;JohnDeere;Cigna;BCBSFL; |
| 05-5340 | LA | Velma Miller | Velma | Miller | Hughes & Coleman | ;BCBSAssn;JohnDeere;BCBSMA;Paci ficare |
| 05557-05 | NJ | Roger D. Miller & Ora Mae Miller | Roger | Miller | Kreindler & Kreindler | rk;Wellmark;BCBSAssn;HealthNet;Hu manaOP;GEHADetail;UHG;JohnDeer |
| 05-2033 | LA | Elmer Miller | Elmer | Miller | Lea, Rhine & Associates | Cigna;BCBSFL;WellPoint;Pacificare;H orizonBCBS |
| 14088-06 | NJ | MILLER ARTHUR VS MERCK & CO IN | Arthur | Miller | Locks Law Firm | Detail;Oxford;UHG;JohnDeere;Cigna; BCBSFL;BCBSMA;WellPoint;Premera |
| 16413-06 | NJ | MILLER ARTHUR VS MERCK & CO IN | Arthur | Miller | Locks Law Firm | Detail;Oxford;UHG;JohnDeere;Cigna; BCBSFL;BCBSMA;WellPoint;Premera |
| 01139-06 | NJ | Miller, Dorothy and George | Dorothy | Miller | Lopez McHugh LLP | N;HealthNet;Guardian;Humana;Huma naOP;GEHADetail;Oxford;UHG;John |
| 06-0415 | LA | Randall Miller | Randall | Miller | Moor Walters Thompson Thomas Papillon & Cullens | ana;UHG;Cigna;BCBSFL;BCBSRI;We llPoint;MMOH;Aetna;HorizonBCBS |
| 02486-06 | NJ | Delores Miller and Donald Miller | Delores | Miller | Morelli Ratner PC | ord;Cigna;WellPoint;MMOH;Aetna;Hig hmark;BCBSNC;HorizonBCBS;GEHA; |
| 07692-06 | NJ | MILLER DAWN L VS MERCK & CO IN | Dawn | Miller | Morelli Ratner PC | ord;UHG;BCBSFL;BCBSRI;WellPoint; Premera;Pacificare;MMOH;Aetna;Hig |
| 06-10347 | LA | Clarence Miller | Clarence | Miller | Myers & Perfater | nDeere;BCBSMA;WellPoint;Highmark ;GEHA |
| 06-2192 | LA | Gloria Miller | Gloria | Miller | Peter G Angelos, PC | aOP;GEHADetail;Oxford;UHG;JohnD eere;Cigna;Carefirst;BCBSRI;WellPoi |
| 200662156 | TX | MILLER, SALLIE MERCK & CO INC | Sallie | Miller | Russell William Endsley | ;HumanaOP;UHG;JohnDeere;BCBSN C |
| 03549-06 | NJ | 03549-06 5/15/2006 Miller, Maryann | Maryann | Miller | Seeger & Weiss LLP | OH;Aetna;Highmark;ABCBS;BCBSFL; BCBSKansasCity;BCBSKS;BCBSMA; |
| 04775-06 | NJ | 04775-06 6/13/2006 Miller, Jack & Christine | Jack | Miller | Seeger & Weiss LLP | Net;Humana;HumanaOP;GEHADetail; UHG;Cigna;BCBSFL;WellPoint;MMO |
| 200639023 | TX | MILLER, HOBERT MERCK & CO INC | Hobert | Miller | Turner Williamson Branch | ;Aetna;BCBSFL;Cigna;UHG |
| 12335-06 | NJ | MILLER EMMA VS MERCK & CO INC | Emma | Miller | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Cigna;WellPoint ;HIP;Aetna;Highmark |
| 02410-05 | NJ | 02410-05 4/5/2005 Miller Vernon | Vernon | Miller | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;GEHADetail;UH G;Premera;GEHA |
| 08154-06 | NJ | MILLER LEE VS MERCK & CO INC | Lee | Miller | Weitz & Luxemberg | Net;Guardian;HumanaOP;Oxford;Joh nDeere;Cigna;Carefirst;WellPoint;Pre |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12934-06 | NJ | FOSTER JACQUELINE ET ALS VS ME | Jessie | Miller | Weitz & Luxemberg | igna;WellPoint;MountainState;Highma rk;BCBSNC;Aetna;BCBSFL;BCBSRI; |
| 11065-06 | NJ | MILLER GAYE VS MERCK & CO INC | Gaye | Miller | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA6;Cigna;Jo hnDeere |
| 12241-06 | NJ | 12241-06 9/13/2006 Virginia Miller | Virginia | Miller | Weitz & Luxemberg | n;BCBSTN;Guardian;Humana;GEHA Detail;UHG;JohnDeere;Cigna;BCBSF |
| 06461-06 | NJ | Mills, Albert, et al v. Merck | Albert | Mills | Cohen Placitella & Roth | ;BCBSKS;BCBSAssn;BCBSFL;BCBS NC;HorizonBCBS |
| 14170-06 | NJ | MILLS DOROTHY VS MERCK & CO IN | Dorothy | Mills | Locks Law Firm | G;Cigna;BCBSRI;WellPoint;Pacificare; Aetna;Highmark;BCBSNC;Carefirst;G |
| 10720-06 | NJ | MILLS PATRICIA A ETAL VS MERCK | Patricia | Mills | Weitz & Luxemberg | HealthNet;Oxford;UHG;JohnDeere;Ci gna;BCBSFL;WellPoint;Pacificare;Aet |
| 06472-06 | NJ | MINOR GERALD ET AL VS MERCK & | Gerald | Miner | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | JohnDeere |
| 14623-06 | NJ | MINUTELLI MICHAEL J VS MERCK & | Michael | Minutelli | Cohen Placitella & Roth | UHG |
| 05-1251 | LA | Frank Mirabella | Frank | Mirabella | Furtado Jaspovice & Simons | ;Humana |
| 07884-06 | NJ | MIRANDA REGINA VS MERCK & CO I | Regina | Miranda | Weitz & Luxemberg | BCBSKansasCity;NHP;UHG |
| 03517-06 | NJ | MIRANDO, MICHAEL & MARYANN | Michael | Mirando | Levy Phillips & Konigsberg | ;Aetna |
| 15197-06 | NJ | MITCHELL RALPH VS MERCK & CO I | Ralph | Mitchell | Eric Weinberg, Eric H., Law Firm of | BSFL;Premera;Aetna;BCBSKansasCit y |
| 01405-05 | NJ | 01405-05 2/18/2005 Douglas Mitchell | Douglas | Mitchell | Ferrara Law Firm | ssn;BCBSTN;Humana;UHG;Cigna;W ellPoint;MMOH;Aetna;BCBSMS;BCBS |
| 06-10205 | LA | Jack Mitchell | Jack | Mitchell | Kelley & Ferraro | a;BCBSMA;WellPoint;Aetna;ABCBS;B CBSTN;UHG |
| 05-1982 | LA | Pamela Mitchell | Pamela | Mitchell | King & King Attorneys PC | manaOP;UHG;Cigna;WellPoint;Aetna; Highmark;BCBSTN;Humana |
| 16191-06 | NJ | MITCHELL FRANCES ET ALS VS MER | Richard | Mitchell | Locks Law Firm | ssn;BCBSTN;HealthNet;Humana;NHP ;UHG;Cigna;BCBSFL;WellPoint;Prem |
| 05-0986 | LA | Judy Mitchell | Judy | Mitchell | Saunders & Walker PA | ;BCBSAssn;Humana;UHG;BCBSFL; WellPoint;Aetna;BCBSAZ;WellMark |
| 13350-06 | NJ | 13350-06 9/22/2006 Mitchell, Edward | Edward | Mitchell | Seeger & Weiss LLP | UHG;Cigna;BCBSMA;WellPoint;Aetna ;Highmark;HorizonBCBS;GEHA |
| 12648-06 | NJ | 12648-06 9/19/2006 Mitchell, Karen | Karen | Mitchell | Seeger & Weiss LLP | HealthNet;Humana;UHG;JohnDeere; Cigna;BCBSFL;BCBSMA;Carefirst;We |
| 15714-06 | NJ | 15714-06 9/29/2006 Rhonda Mitchell | Rhanda | Mitchell | Snapka Turman & Waterhouse LLP | ABCBS;Aetna;BCBSFL;BCBSTN;UH G;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04937-06 | NJ | MITCHELL MICHAEL ET AL VS MERC | Michael | Mitchell | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;GEHA Detail;UHG;Cigna;BCBSFL;BCBSMA; |
| 08424-06 | NJ | MITCHELL NANCY ET ALS VS MERC | Nancy | Mitchell | Weitz & Luxemberg | Humana;GEHADetail;UHG;JohnDeere ;Cigna;BCBSMA;WellPoint;Aetna;High |
| 06401-06 | NJ | MOBLEY VIRGINIA VS MERCK & CO I | Virgina | Mobley | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;Cigna |
| 12158-06 | NJ | Modica, Wanda (Estate of Mary Murphy | Wanda | Modica | Ranier Gayle & Elliot LLC | ;Aetna |
| 14745-06 | NJ | MOESLEIN SR DAVID ET AL VS MER | David | Moeslein, Sr. | Parks & Crump | ;JohnDeere |
| 200630519 | TX | (IND AND AS THE REPRESEN MERCK & | Mary | Moffet | Matthews & Associates/Jason Charles Webster | ;Carefirst |
| 06140-06 | NJ | MOFFETT WILLIAM ET AL VS MERCK | William | Moffett | Sheller Ludwig & Badey | ;UHG;JohnDeere;WellPoint |
| 04095-06 | NJ | 04095-06 5/30/2006 MOLNAR, DONNA | Donna | Molnar | Cohen Placitella & Roth | ;HumanaOP;Aetna;Highmark |
| 16047-06 | NJ | MOLONEY KEVIN JOHN ET ALS VS M | Jeanette | Moloney | Locks Law Firm | BCBSMA;UHG;WellPoint |
| 05-3362 | LA | William Monahan | William | Monahan | Morgan & Morgan, PA | ;BCBSAssn;UHG;BCBSFL;BCBSMA; BCBSNC;WellPoint |
| 08907-06 | NJ | 08907-06 8/15/2006 Barbara Moncrief | Barbara | Moncrief | Kasowitz, Benson, Torres & Fredman | BCBSFL;Premera |
| 06865-06 | NJ | MONDRAGON JOE HENRY ET AL VS | Joe | Mondragon | Morelli Ratner PC | ;WellPoint;Pacificare |
| 02182-06 | NJ | 02182-06 3/29/2006 Mondragon Olga | Olga | Mondragon | Weitz & Luxemberg | ;HealthNet |
| 03927-06 | NJ | 03927-06 5/16/2006 Monk, Roger | Roger | Monk | Feldman Shepherd Wohlgelernter Tanner & | ;Aetna |
| 05409-06 | NJ | MONTAGNA MARY ET ALS VS MERC | James | Montagna, Sr | Kline & Specter | ;GEHADetail;GEHA |
| 14367-06 | NJ | MONTELEONE FRANK ET AL VS MER | Frank | Monteleone | Weitz & Luxemberg | ;WellPoint;Aetna;Highmark |
| 05490-06 | NJ | MONTGOMERY EILEEN VS MERCK & | Ellen | Montgomery | Cohen Placitella & Roth | ;BCBSAssn;Aetna;BCBSKS |
| 05682-06 | NJ | MONTGOMERY BARBARA VS MERC | Barbara | Montgomery | Cohen Placitella & Roth | WellPoint;Aetna;Highmark;BCBSKans asCity |
| 06-10126 | LA | Robert Montgomery | Robert | Montgomery | Hissey Kientz LLP | sn;Noridian;BCBSTN;Humana;Human aOP;GEHADetail;UHG;Cigna;BCBSF |
| 05-5620 | LA | Pamela Montgomery | Pamela | Montgomery | Hughes & Coleman | ;Wellmark;UHG;WellPoint;Premera;A etna;Guardian |

| 05-1176 | LA | Lewis Montgomery | Lewis | Montgomery | Kalbaugh, Pfund & Messersmith | ;Premera |
| 06576-05 | NJ | 06576-05 10/3/2005 Montgomery, DeEtta | Deetta | Montgomery | Shrager Spivey & Sachs | ;Wellmark;WellPoint |
| 07-676 | LA | Kenneth Moody | Kenneth | Moody | Ainbinder, Hitzke & Gilliland | ;BCBSAssn;Guardian;UHG;BCBSNC |
| 07-677 | LA | John Moody | John | Moody | Ainbinder, Hitzke & Gilliland | first;WellPoint;Aetna;GHI;BCBSNC;BCBSFL;GEHA |
| 07-673 | LA | Rose Moody | Rose | Moody | Ainbinder, Hitzke & Gilliland | ;Premera;BCBSNC |
| 07-675 | LA | Jessie Moody | Rose | Moody | Ainbinder, Hitzke & Gilliland | ;Premera;BCBSNC;Aetna;Humana |
| 07-674 | LA | David Moody | David | Moody | Ainbinder, Hitzke & Gilliland | ;Wellmark;BCBSTN;HealthNet;Oxford;UHG;BCBSMA;Aetna;BCBSNC |
| 05-0971 | LA | Harry Moody | Harry | Moody | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;Aetna |
| 14788-06 | NJ | 14788-06 9/29/2006 Forrest B. Moody | Forest | Moody | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | Aetna |
| 04952-06 | NJ | MOODY KATHLEEN VS MERCK & CO | Kathleen | Moody | Weitz & Luxemberg | ;BCBSAssn;UHG;Pacificare;HorizonBCBS |
| 11762-06 | NJ | Moon, Lisa (Estate of Jewell Phillips) | Lisa | Moon | Seeger & Weiss LLP | ;Premera;BCBSNC;Aetna |
| 06-770 | LA | Michael Mooney | Michael | Mooney | Oldfather Law Firm | gna;WellPoint;Aetna;Highmark;TuftsLA |
| 06970-06 | NJ | MOONEY LINDA ETALS VS MERCK & | Linda | Mooney | Weitz & Luxemberg | ;GEHADetail;UHG;Carefirst;WellPoint;MMOH;Aetna;Highmark;GEHA |
| 06-11093 | LA | Eugene Moore | Eugene | Moore | Barnes Firm PC - newly merged as Cellino & Barnes, PC | mana;Oxford;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Premera;Mountain |
| 05288-06 | NJ | Moore, Rubye J. v. Merck & Co., Inc., e | Rubye | Moore | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;Humana;JohnDeere;Premera;UHG;WellPoint |
| 14738-06 | NJ | 14738-06 9/27/2006 Ann N. Moore | Ann | Moore | Cohen Placitella & Roth | rk;Wellmark;BCBSAssn;HealthNet;HumanaOP;UHG;BCBSFL;WellPoint;Mo |
| 08721-06 | NJ | MOORE JR GEORGE P ET AL VS ME | George | Moore | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | umana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst; |
| 06650-05 | NJ | 06650-05 9/30/2005 Paula Moore | Paula | Moore | Douglas & London | a;UHG;Cigna;WellPoint;Premera;Aetna;Highmark |
| 06648-05 | NJ | Lillian Moore and J.C. Moore | Lillian | Moore | Douglas & London | ADetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSNC;GEHA |
| 05-6763 | LA | Carrie Moore | Carrie | Moore | Elk & Elk | Detail;UHG;BCBSFL;WellPoint;Highmark;BCBSNC;Aetna;GEHA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-11056 | LA | Marthan Moore | Martha | Moore | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | HADetail;UHG;JohnDeere;Cigna;BCB SFL;WellPoint;Aetna;BCBSNC;Health |
| 07-718 | LA | Tommy Moore | Tommy | Moore | Federman & Sherwood | ;BCBSAssn;GEHADetail;UHG;WellPoi nt;BCBSMS;GEHA |
| 06-9408 | LA | Joseph Moore | Joseph | Moore | Feinberg & Shire | CBSAssn;BCBSTN;Humana;GEHADe tail;UHG;JohnDeere;Cigna;BCBSFL;B |
| 13812-06 | NJ | JOHNSON TAMMY ET ALS VS MERC | Landon | Moore | Ferrara Law Firm | a;Guardian;JohnDeere;Premera;UHG; WellMark;WellPoint |
| 200610482 | TX | MOORE, ANN MERCK & CO INC | Ann | Moore | Jimmy Williamson | rk;Wellmark;BCBSAssn;HealthNet;Hu manaOP;UHG;BCBSFL;WellPoint;Mo |
| 05-6561 | LA | Betty Moore | Betty | Moore | Kaiser Firm LLP | umana;GEHADetail;UHG;JohnDeere; Cigna;BCBSFL;BCBSMA;Carefirst;We |
| 13110-06 | NJ | Ricky Lee Moore and Marie Moore | Ricky | Moore | Kasowitz, Benson, Torres & Fredman | ;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 00623-06 | NJ | 00623-06 2/1/2006 Bernice Moore | Bernice | Moore | Lanier Law Firm, PC | Detail;UHG;WellPoint;Highmark;GEH A |
| 01309-05 | NJ | 01309-05 2/17/2005 Amy and Timothy Moore | Amy | Moore | Locks Law Firm | Cigna;BCBSFL;WellPoint;Premera;Ae tna;BCBSMS;BCBSNC |
| 200523061 | TX | AND AS REPRESENTATIVE O | Evon | Moore | Matthew R. Willis | ;BCBSFL;BCBSKS;BCBSTN;WellPoin t |
| 15749-06 | NJ | 15749-06 9/29/2006 Carl Moore | Carl | Moore | Miller Firm, LLC (PA) - aka Miller & Associates | naOP;UHG;Cigna;WellPoint;Aetna;BC BSNC |
| 05-5099 | LA | Leah Moore | Leah | Moore | Paul A. Weykamp PA | ;HealthNet;GEHADetail;BCBSFL;Aetn a;BCBSNC;GEHA;UHG |
| 15831-06 | NJ | Moore, Roger (Estate of Ardella Moore) | Robert | Moore | Ranier Gayle & Elliot LLC | ;HMSA8;TrustMark;Vista;HA;BCBSAs sn;BCBSTN;HealthNet;Guardian;Hum |
| 07-670 | LA | Arthur Moore | Arthur | Moore | Robert Richard Rico | JohnDeere;Cigna;BCBSFL;BCBSRI; WellPoint;MountainState;Aetna;GHI;A |
| 06-3604 | LA | Joel Moore | Joel | Moore | Robins Kaplan Miller & Ciresi LLP | ;TrustMark;BCBSAssn;UHG |
| 12282-06 | NJ | 12282-06 9/14/2006 Moore, George | George | Moore | Seeger & Weiss LLP | umana;HumanaOP;GEHADetail;UHG; JohnDeere;Cigna;BCBSFL;Carefirst; |
| 06-9802 | LA | Marie Moore | Marie | Moore | Spangenberg Shibley & Liber | Net;Guardian;GEHADetail;NHP;UHG; Cigna;BCBSFL;WellPoint;Aetna;BCB |
| 06-9394 | LA | Jimmy Moore | Jimmy | Moore | Toon & Osmond | ana;GEHADetail;UHG;BCBSFL;Carefi rst;WellPoint;Pacificare;Aetna;GHI;GE |
| 08239-06 | NJ | 08239-06 8/7/2006 Maxine P. Moore | Maxine | Moore | Weitz & Luxemberg | e;WellPoint;Pacificare;BCBSMS;GHI; BCBSNC;HealthPartners |
| 09517-06 | NJ | 09517-06 8/23/2006 Carol M. Moore | Carol | Moore | Weitz & Luxemberg | althNet;Guardian;Humana;GEHADetai l;Oxford;UHG;JohnDeere;Cigna;BCBS |

| 01734-06 | NJ | MOORE JR ROBERT F VS MERCK & | Robert | Moore | Weitz & Luxemberg | ;HMSA8;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Hum |
| 10030-06 | NJ | MOORE HELEN D ET ALS VS MERCK | Helen | Moore | Weitz & Luxemberg | CBSTN;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;B |
| 08042-06 | NJ | MOORE RUTH ET AL VS MERCK & C | Ruth | Moore | Weitz & Luxemberg | GEHADetail;UHG;JohnDeere;BCBSFL;BCBSMA;WellPoint;Premera; |
| 07156-06 | NJ | MOORE SANTFORD ET ALS VS MER | Santford | Moore | Weitz & Luxemberg | UHG |
|  |  |  | Gernie | Moorhead | Levin Papantonio Thomas Mitchell Echsner & Proctor PA | Aetna |
| 04553-05 | NJ | 04553-05 8/1/2005 Miguel Morales | Miguel | Morales | Burrell Regenstreich & Booker *(fwd back to Lanier)* | G;Cigna;BCBSFL;BCBSMA;Aetna;GEHA |
| 200574136 | TX | MORALES, DELFINA MERCK & CO INC | Delfina | Morales | David McQuade Leibowitz | ;WellPoint |
| 13021-06 | NJ | MORAN EDWARD VS MERCK & CO I | Edward | Moran | Lundy Law | llPoint;MMOH;Aetna;Highmark;Carefirst |
| 05-4866 | LA | Stephen Moreau | Stephen | Moreau | McIntyre Tate Lynch & Holt | ;BCBSRI |
| 03993-06 | NJ | 03993-06 5/25/2006 MORELAND, ROSE | Rose | Moreland | Weitz & Luxemberg | ;Cigna |
| 14786-06 | NJ | 14786-06 9/29/2006 Carmen Moreno | Carmen | Moreno | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Guardian;Humana;UHG;BCBSFL;BCBSMA;WellPoint;Aetna |
| 07-745 | LA | Donna Moret | Donna | Moret | Hersh & Hersh | ;WellPoint |
| 05-0496 | LA | Janet Morgan | Jaanet | Morgan | Beasley Allen Crow Methvin Portis & Miles PC | Cigna;GEHA;Guardian;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 06617-06 | NJ | MORGAN STEVEN ET ALS VS MERC | Etta | Morgan | Cohen Placitella & Roth | ;BCBSTN;JohnDeere;Aetna;BCBSMA;Cigna;MMOH;Premera;UHG |
| 05-2276 | LA | Barbara Morgan | Barbara | Morgan | Cox Cox Filo Camel & Wilson | w;HMSA6;PriorityHealth;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaO |
| 11192-06 | NJ | MORGAN BIRTHE L VS MERCK & CO | Birthe | Morgan | Weitz & Luxemberg | ;Cigna |
| 04902-06 | NJ | 04902-06 6/16/2006 Morgan, Norma | Norma | Morgan | Williams Cuker & Berezofsky | ;HA;BCBSAssn;BCBSTN;UHG;Cigna;BCBSNC;Aetna;Health Adv |
| 12206-06 | NJ | 12206-06 9/8/2006 Sharon Lee Morgan | Sharon | Morgon | Miller & Associates | na;HealthNet;JohnDeere;UHG;WellPoint |
| 07513-06 | NJ | Morris, Donald L. for Rosemarie Morris, | Rosemarie | Morris | Anapol Schwartz | sCity;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;GEHA;HealthNet;JohnDe |
| 14627-06 | NJ | 14627-06 9/28/2006 Morris, Clarence | Clarence | Morris | Cohen Placitella & Roth | ;BCBSAssn;Humana;UHG;BCBSMA;WellPoint;Highmark |

| 01635-05 | NJ | 01635-05 2/28/2005 MORRIS, IRENE | Irene | Morris | Cohen Placitella & Roth | ;WellPoint;Pacificare;Aetna;BCBSKS; Cigna |
| 07-2694 | LA | Mary Morris | Mary | Morris | Garcia Law Firm | hNet;Humana;HumanaOP;GEHADetai l;Oxford;UHG;JohnDeere;Cigna;BCBS |
| 10420-06 | NJ | 10420-06 8/29/2006 Bobby Gene Morris | Bobby | Morris | Kasowitz, Benson, Torres & Fredman | WellPoint;Aetna;BCBSNC;BCBSFL;G EHA |
| 14103-06 | NJ | MORRIS MARY ETAL VS MERCK & C | Mary | Morris | Locks Law Firm | hNet;Humana;HumanaOP;GEHADetai l;Oxford;UHG;JohnDeere;Cigna;BCBS |
| 05-6501 | LA | Denise Morris | Denise | Morris | LW Douglas Easton | ;BCBSKS;BCBSAssn;HealthNet;UHG; WellPoint;Aetna;Highmark;BCBSNC |
| 06219-06 | NJ | MORRIS SYLVIA ET AL VS MERCK & | Sylvia | Morris | Morelli Ratner PC | ;BCBSAssn;JohnDeere;Cigna;BCBSF L;Carefirst;Aetna |
| 02562-06 | NJ | Bonnie Morris and Keith Morris | Bonnie | Morris | Morelli Ratner PC | HG;JohnDeere;WellPoint;Premera;Pa cificare;Aetna;BCBSFL;GEHA |
| 07-885 | LA | Winifred Morris | Winifred | Morris | Phillips & Associates | ;BCBSMA;JohnDeere |
| 06-10993 | LA | Karen Morris | Karen | Morris | Steven A Fabbro | ;Cigna;BCBSFL;Carefirst;WellPoint;M MOH;Aetna;BCBSMS;Highmark;BCB |
| 07975-06 | NJ | MORRIS CAROL ET AL VS MERCK & | Carol | Morris | Weitz & Luxemberg | Cigna;BCBSFL;BCBSMA;Carefirst;We llPoint;Aetna;HorizonBCBS;Premera |
| 08830-06 | NJ | MORRIS ELLEN D VS MERCK & CO I | Ellen | Morris | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;UHG;WellPoint; Aetna |
| 01076-05 | NJ | 01076-05 2/14/2005 Morris, Charley | Charley | Morris | Wilentz Goldman & Spitzer | Carefirst;Cigna |
| 03065-06 | NJ | 03065-06 5/2/2006 MORRIS, SUSAN J. | Susan | Morris | Williams Cuker & Berezofsky | Net;Humana;GEHADetail;UHG;Cigna; BCBSMA;Carefirst;WellPoint;Premera |
| 14113-06 | NJ | 14113-06 9/22/2006 Morrison, R. Jeffrey | R. | Morrison | Eisbrouch Marsh LLC | Aetna;BCBSTN |
| 07-9403 | LA | Franklin Morrison | Franklin | Morrison | Gergel, Nickles and Solomon | ;Cigna;BCBSAssn;BCBSMA |
| 06-9436 | LA | Mary Morrison | Mary | Morrison | Honaker Law Offices | et;Humana;UHG;JohnDeere;Cigna;BC BSFL;BCBSMA;WellPoint;Pacificare; |
| 05-0457 | LA | Lowell Morrison | Patricia | Morrison | Mitchell, Hurstjacobs & Dick | aOP;GEHADetail;UHG;JohnDeere;Cig na;WellPoint;MMOH;Aetna;Amerigrou |
| 12526-06 | NJ | 12526-06 9/18/2006 Morris, Richard | Richard | Morriss | Seeger & Weiss LLP | CBS;Aetna;BCBSFL;BCBSKS;BCBSR I;BCBSTN;Carefirst;GEHA;NHP;Oxfor |
| 13064-06 | NJ | MORRISSEY RICHARD ET ALS VS M | Richard | Morrissey | Torteti, Tomes & Callahan | ;BCBSAssn;Cigna;BCBSMA;HorizonB CBS |
| 02156-06 | NJ | 02156-06 3/29/2006 Mark Anthony Marrone | Mark | Morrone | Morelli Ratner PC | ;BCBSRI;Aetna;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14149-06 | NJ | MORROW ROBERT VS MERCK & CO | Robert | Morrow | Ferrara Law Firm | Detail;UHG;Cigna;BCBSFL;WellPoint; Premera;Pacificare;Aetna;Highmark;B |
| 09630-06 | NJ | MORROW JOAN ETAL VS MERCK & | Joan | Morrow | Morelli Ratner PC | ;Humana;WellPoint;Aetna |
| 13111-06 | NJ | 13111-06 9/20/2006 Dale Morton | Dale | Morton | Kasowitz, Benson, Torres & Fredman | ;Guardian;WellPoint;Aetna;BCBSMA |
| 04999-06 | NJ | MOSES DENNIS ET AL VS MERCK & | Dennis | Moses | Parks & Crump | ;BCBSTN;WellPoint |
| 05-3914 | LA | Patsy Moses | Patsy | Moses | The Tracy Firm | ;BCBSAssn;BCBSTN |
| 00827-05 | NJ | 00827-05 2/10/2005 Moses, Ronald | Ronald | Moses | Wilentz Goldman & Spitzer | ;Oxford;WellPoint |
| 05-1536 | LA | Gladys Moss | Gladys | Moss | Alex Alvarez, PA | ;Pacificare |
| 05-3580 | LA | Carol  Moss | Carol | Moss | Leesberg & Valentine LPA | BCBSFL;WellPoint;Aetna;BCBSAssn; VHP |
| 05876-06 | NJ | MOSS ELLA ET AL VS MERCK & CO I | Ella | Moss | Locks Law Firm | ;BCBSTN |
| 01580-06 | NJ | 01580-06 3/6/2006 Moss Carole | Carole | Moss | Weitz & Luxemberg | ;BCBSAssn;ABCBS;Aetna;BCBSFL;Ci gna;HealthNet;UHG;WellPoint |
| 13823-06 | NJ | MOSS BETTY VS MERCK & CO INC | Betty | Moss | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;HealthNet;UHG;BCBSNC |
| 12175-06 | NJ | 12175-06 9/13/2006 Joan Motes | Joan | Motes | Weitz & Luxemberg | ;Aetna |
| 07-1398 | LA | Donald Mott | Donald | Mott | Douglas & London | ;Humana |
| 08-1036 | LA | Larry Moya | Larry | Moya | Branch Law Firm | ;Aetna |
| 05-3430 | LA | Frank Moya | Frank | Moya | Modrall Sperling Roehl Harris & Sisk | ;BCBSAssn;UHG |
| 07-1468 | LA | Dorothy Moye | Dorothy | Moye | Parks & Crump | ;Vista;Humana;Highmark;BCBSNC;V SF |
| 02170-06 | NJ | 02170-06 3/29/2006 MOYER, WANDA E. | Wanda | Moyer | Menchik & Markstein | ;BCBSVT;UHG |
| 07153-05 | NJ | 07153-05 11/1/2005 Thomas Mozelle | Thomas | Mozelle | Weitz & Luxemberg | UHG |
| 00351-05 | NJ | 00351-05 1/11/2005 Robert Mullen | Margaret | Mullen | Burrell Regensreich & Booker *(fwd back to Lanier)* | MA;BCBSRI;Cigna;HealthNet;Oxford; UHG;WellPoint |
| 05561-05 | NJ | Mullins, Judy for Godby, Jewell, Deceas | Judy | Mullins | Anapol Schwartz | ;Guardian;HumanaOP;Aetna;BCBSM S |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07374-06 | NJ | 07374-06 7/24/2006 Mullins, Joel | Joel | Mullins | Eisbrouch Marsh LLC | BCBSFL;BCBSTN;UHG |
| 01344-05 | NJ | 01344-05 2/17/2005 Judy Mullins | Judy | Mullins | Ferrara Law Firm | ;Guardian;HumanaOP;Aetna;BCBSMS;BCBSFL;Premera;TrustMark;UHG |
| 07-753 | LA | William Mullins | William | Mullins | Hersh & Hersh | HealthNet;Humana;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSN |
| | | | Scott | Mullins | Hovde Dassow & Deets, LLC | ;UHG;WellPoint;Premera |
| 05-5302 | LA | Arthur Mullins | Arthur | Mullins | Jeffery J. Lowe, P.C. | ;BCBSAssn;UHG;WellPoint;Aetna |
| 05-5817 | LA | Donna Mullins | Donna | Mullins | Lockridge Grindal Nauen | ;BCBSVT;UHG;JohnDeere;Aetna;Cigna |
| 05-5737 | LA | Tina Mullins | Tina | Mullins | Myers & Perfater | ;BCBSAssn;Mountain State |
| 06153-06 | NJ | Barbara Mulvan & James C. Mulvan v. | Barbara | Mulvan | Levy Angstreich Finney Baldante Rubenstein & Coren | BSTN;Cigna;HealthNet;Oxford;Premera;UHG;WellPoint |
| 07657-06 | NJ | MULVEY MARGARET M VS MERCK & | Margaret | Mulvey | Jacob D. Fuchsberg Law Firm, LLP | ;HealthNet |
| 06-9422 | LA | Yolanda Munoz | Yolanda | Munoz | John H. Modesett III | ;UHG;Aetna |
| 05-2887 | LA | John Munro | John | Munro | Gary Eubanks & Assoc | ;BCBSAssn;BCBSTN;GEHADetail;UHG;Cigna;GEHA |
| 200574468 | TX | MUNIZ, LUCIA L MERCK & CO INC | Lucia | Munz | David McQuade Leibowitz | UHG |
| 16307-06 | NJ | MURCH PETER ET AL VS MERCK & C | Peter | Murch | Locks Law Firm | ;BCBSFL |
| 07-898 | LA | Stephen Murch | Stephen | Murch | Preston E. Roskin, P.C. | UHG |
| 07-950 | LA | Jonna Murchison | Jonna | Murchinson | John H. Modesett III | Humana |
| 02171-06 | NJ | Murillo, Dolores and Santos | Dolores | Murillo | Beasley Allen Crow Methvin Portis & Miles PC | Aetna |
| 11052-06 | NJ | 11052-06 9/6/2006 Dennis Murphy | Dennis | Murphy | Branch Law Firm | ;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Guardian;Premera |
| 14654-06 | NJ | MURPHY FLORENCE ET ALS VS MER | Florence | Murphy | Cohen Placitella & Roth | ;BCBSAssn;BCBSMA;Aetna |
| 06802-06 | NJ | MURPHY LISA VS MERCK & CO INC | Lisa | Murphy | Ferrara Law Firm | althNet;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;TuftsLA |
| 05-3227 | LA | Don Murphy | Don | Murphy | G. Eric Nielson & Associates | BCBSMA;BCBSRI;BCBSTN;BCBSVT;Cigna;GEHA;HarvardPilgrim;HealthNe |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-2072 | LA | Nancy Murphy | Nancy | Murphy | Greene Broillet & Wheeler LLP | m;BCBSAssn;BCBSTN;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Ci |
| 06-11438 | LA | Patrick Murphy | Patrick | Murphy | Hersh & Hersh | STN;HealthNet;Guardian;HumanaOP;GEHADetail;Oxford;UHG;JohnDeere; |
| 07073-06 | NJ | MURPHY WILLIAM L ETALS VS MER | William | Murphy | Kline & Specter | CBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GEHADetail;Oxford;UHG |
| 00806-06 | NJ | Sharon J. Murphy and James R. Murph | Sharon | Murphy | Morelli Ratner PC | HADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Ae |
| 07-828 | LA | Charles Murphy | Charles | Murphy | Phillips & Associates | HG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;Highmar |
| 07880-05 | NJ | MURPHY, ISABELLA (estate of Michael | Isabella | Murphy | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | BCBSMA;HealthNet;JohnDeere;WellPoint |
| 02417-06 | NJ | MURPHY CHARLES VS MERCK & CO | Charles | Murphy | Weitz & Luxemberg | HG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;Highmar |
| 01288-06 | NJ | 01288-06 2/23/2006 Murphy Sandra | Sandra | Murphy | Weitz & Luxemberg | ;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;BCBS |
| 01109-05 | NJ | Harold & Alberta Murphy v. Merck | Harold | Murphy | Wilentz Goldman & Spitzer | ;BCBSKS;Vista;HealthNet;UHG;Cigna;WellPoint;Aetna |
| 01115-05 | NJ | 01115-05 2/15/2005 Jimmy Murphy v. Merck | Jimmy | Murphy | Wilentz Goldman & Spitzer | ;UHG;Cigna;WellPoint;MountainState;BCBSMS;BCBSTN |
| 16087-06 | NJ | MURPHY JOAN VS MERCK & CO INC | Joan | Murphy | Williams Cuker & Berezofsky | JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera; |
| 04122-06 | NJ | Murray, Terry L. and Cheryl | Terry | Murray | Anapol Schwartz | ;BCBSTN;UHG;Aetna;Highmark;BCBSMA;Cigna;WellMark;WellPoint |
| 07329-05 | NJ | 07329-05 11/7/2005 Rosemary Murray | Rosemary | Murray | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;Wellmark;BCBSAssn;MMOH;Aetna |
| 06034-06 | NJ | MURRAY SARAH LOU VS MERCK & C | Sarah | Murray | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Cigna;WellPoint;Aetna;BCBSNC;BCBSMA;UHG |
| 01103-06 | NJ | 01103-06 3/7/2006 Patty Sue Murray | Patty | Murray | Morelli Ratner PC | ;Cigna |
| 05-5431 | LA | Joseph Murray | Joseph | Murray | Spivey & Ainsworth (now  Price Ainsworth) | Oxford;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;Hig |
| 11074-06 | NJ | MURRAY ROBERT J VS MERCK & CO | Robert | Murray | Weitz & Luxemberg | ssn;BCBSTN;HumanaOP;GEHADetail;Oxford;UHG;Cigna;BCBSFL;BCBSM |
| 08565-06 | NJ | MURRAY WILLIAM ET ALS VS MERC | William | Murray | Weitz & Luxemberg | na;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI; |
| 10264-06 | NJ | MURRELL DAVID ET AL VS MERCK & | David | Murrell | Weitz & Luxemberg | ;BCBSAssn;Cigna;WellPoint |
| 200565588 | TX | MURRY, CAROLEE R MERCK & CO INC | Carolee | Murry | Lanier Law Firm, PC | Cigna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13558-06 | NJ | MUSE JAMES VS MERCK & CO INC | James | Muse | Lundy Law | ;UHG;JohnDeere;Cigna;Carefirst;BCBSNC |
| | | | Richard | Muttick | Weitz & Luxemberg | Aetna |
| 04763-06 | NJ | MYERS, JOHN W. & MARGARET M. | John | Myers | Kasowitz, Benson, Torres & Fredman | althNet;HumanaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pr |
| 08-1412 | LA | Dan Myers | Dan | Myers | McKay, Simpson, Lawler, Franklin & Foreman, PLLC | BSKansasCity;BCBSTN;Cigna;Humana;JohnDeere;Mountain |
| 03023-05 | NJ | 03023-05 5/9/2005 Jerome Myers | Jerome | Myers | Sandford Wittels & Heisler | ;WellPoint |
| 06-3103 | LA | Beverly Myers | Beverly | Myers | Sokol & Anuta PC | Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC |
| 11251-06 | NJ | MYERS DANNY ETAL VS MERCK & C | Danny | Myers | Weitz & Luxemberg | ;BCBSTN;Humana;BCBSFL;Premera;UHG;WellMark;WellPoint |
| 10636-06 | NJ | MYERS PAUL VS MERCK & CO INC | Paul | Myers | Weitz & Luxemberg | ;BCBSTN;UHG;JohnDeere;WellPoint;BCBSNC |
| 06971-05 | NJ | 06971-05 10/14/2005 Charles Myers | Charles | Myers, M.D. | Ferrara Law Firm | City;Cigna;GEHA;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 05755-05 | NJ | Myrick Jerry and Catherine | Jerry | Myrick | Weitz & Luxemberg | ;GEHADetail;WellPoint;GEHA |
| 14836-06 | NJ | 14836-06 9/29/2006 Shirley Nabors | Shirley | Nabors | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Aetna;Premera |
| 06-10660 | LA | Fred Nagle | Fred | Nagle | Weisman Kennedy & Berris | ;HarvardPilgrim;UHG;WellPoint;HealthNet |
| 05111-06 | NJ | NAGLE II JOHN F ET AL VS MERCK | John | Nagle II | Weitz & Luxemberg | Aetna;BCBSMA |
| 08948-06 | NJ | NAGY FRANCIS ET AL VS MERCK & | Francis | Nagy | Weitz & Luxemberg | ;Cigna |
| 03482-06 | NJ | 03482-06 5/11/2006 Nally Eileen | Eileen | Nally | Weitz & Luxemberg | ;Premera |
| 04917-06 | NJ | NAMYNANIK THOMAS VS MERCK & | Thomas | Namynanik | Weitz & Luxemberg | ;BCBSMA;UHG |
| | | | Eva | Napier | Weitz & Luxemberg | Anthem Health Plans of Kentucky, Inc. |
| 200577285 | TX | MERCK & COMPANY INC | Yolanda | Naranjo | David McQuade Leibowitz | ;Aetna |
| 07-9134 | LA | Louise Nardella | Louise | Nardella | Weitz & Luxemberg | ;BCBSMA |
| 05-5836 | LA | Catherine Nash | Catherine | Nash | Humphrey Farrington & McClain PC | ;BCBSAssn;WellPoint;GHI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-2341 | LA | Rosemary Nash | Rosemary | Nash | Jami S. Oliver | ;Cigna;WellPoint |
| 15597-06 | NJ | 15597-06 9/28/2006 Carl Nash | Carl | Nash | Lanier Law Firm, PC | ;BCBSTN;Aetna |
| 13559-06 | NJ | NASH NANCY VS MERCK & CO INC | Nancy | Nash | Lundy Law | ;BCBSKS;HMSA012909_Raw;UHG;Cigna;Premera;Aetna |
| 03656-06 | NJ | NASH, HAROLD & SHIRLEY | Harold | Nash | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;Premera;Aetna;BCBSMA |
| 02681-06 | NJ | NASH, GARY MARK & DOLORES | Gary | Nash | Morelli Ratner PC | ;HealthNet;UHG;WellPoint;MMOH;Aetna;BCBSTN |
| 01686-05 | NJ | 01686-05 2/17/2005 Martha Nashan | Martha | Nashan | Ferrara Law Firm | ABCBS;BCBSFL;WellPoint |
| 00440-06 | NJ | Silverman, Mary, Estate of Deceased | Norma | Nathanson | Donald F. Manchel & Associates | Aetna |
| 01600-06 | NJ | Naylor, Jeanette Mae and Ronald D. | Jeanette | Naylor | Anapol Schwartz | UHG |
| 10183-06 | NJ | NAYLOR WILLIAM ET ALS VS MERCK | William | Naylor | Weitz & Luxemberg | ;BCBSTN;GEHADetail;BCBSMS;GEHA |
| 05751-06 | NJ | SCOTT SANDRA ET ALS VS MERCK | Lavonia | Nazel | Locks Law Firm | SRI;BCBSTN;Carefirst;Cigna;GEHA;HealthNet;MMOH;NHP;Premera;UHG; |
| 06-9796 | LA | Robert Neal | Robert | Neal | Friedman Law Firm | BCBSTN;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;ATN;GEHADetail;UHG;Cigna;WellPoint |
| 06-2634 | LA | John Neal | John | Neal | Kershaw Cutter & Ratinoff LLP | ;Aetna;Highmark;BCBSNC;BCBSFL;B |
| 07-386 | LA | Scott Neal | Scott | Neal | Liston Lancaster PLLC | ;ABCBS;BCBSAssn;Noridian;Oxford;UHG;Cigna;Aetna |
| 09133-06 | NJ | NEAL ALMA VS MERCK & CO INC | Alma | Neal | Morelli Ratner PC | ;UHG;WellPoint |
| 15141-06 | NJ | Edward Luty and Barbara Luty | William | Neal | Neblett, Beard & Arsenault | ohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Highmark;BCBSNC;HorizonB |
| 07035-06 | NJ | NEAL DONNA ETALS VS MERCK & C | William | Neal | Weitz & Luxemberg | ohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Highmark;BCBSNC;HorizonB |
| 13997-06 | NJ | 13997-06 9/20/2006 Marsha Neal | Marsha | Neal | Weitz & Luxemberg | ;UHG;WellPoint |
| 07-9392 | LA | Jo Needham | Jo | Needham | Zimmerman Reed PLLP | SRI;Aetna;BCBSNC;BCBSFL;Premera |
| 11291-06 | NJ | NEET AVIS ET AL VS MERCK & CO IN | Avis | Neet | Weitz & Luxemberg | ;Premera |
| 06-10341 | LA | Gary Neff | Gary | Neff | Myers & Perfater | ;UHG;MMOH;Aetna |

| 05-6785 | LA | Francisco Negron | Francisco | Negron | Provost Umphrey Law Firm LLP | ;NHP |
| 02075-05 | NJ | 02075-05 3/23/2005 Negron Ramon | Ramon | Negron | Weitz & Luxemberg | ;Guardian;Cigna;HorizonBCBS |
| 06-10602 | LA | Bruce Nehring | Bruce | Nehring | Hamilton Law Firm | ;Wellmark |
| 200646398 | TX | NELSON, MERRILL A MERCK & CO INC | Merrill | Nelsob | Lanier Law Firm, PC | Aetna |
| 05170-05 | NJ | Nelson, Nathan C. and Christy | Nathan | Nelson | Anapol Schwartz | ;Aetna;BCBSFL;BCBSTN;Cigna;HealthNet;UHG;WellPoint |
| 05667-06 | NJ | NELSON ETHEL VS MERCK & CO INC | Ethel | Nelson | Cohen Placitella & Roth | BCBSAssn;Guardian;JohnDeere;Cigna;WellPoint;Premera;Aetna;Highmark; |
| 07-6676 | LA | Connie Nelson | Connie | Nelson | Fredric S. Masure | N;Humana;UHG;Cigna;WellPoint;BCBSNC;HealthPartners |
| 11645-06 | NJ | 11645-06 9/8/2006 Nelson, Janice | Janice | Nelson | Gallagher Law Firm | na;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;Horizon |
| 06-3680 | LA | Linda Nelson | Linda | Nelson | James F Humphreys & Assoc | CBSTN;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSMA;C |
| 08-880 | LA | Louis Nelson | Louis | Nelson | John H. Anderson | lPoint;MountainState;Aetna;BCBSNC;Mountain State |
| 06-2225 | LA | Earline Nelson | Earline | Nelson | McEwen Law Office | ;Noridian |
| 06642-05 | NJ | Susan Nelson & Daniel Nelson v. Merc | Susan | Nelson | Menchik & Markstein | BCBSTN;HealthNet;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint; |
| 15256-06 | NJ | Nelson, Roberta (Estate of Margaret Tu | Roberta | Nelson | Ranier Gayle & Elliot LLC | BCBSMA;Premera;Aetna;BCBSNC;BCBSKansasCity;BCBSKS;BCBSRI;BC |
| 15331-06 | NJ | 15331-06 9/28/2006 Nelson, Cynthia | Cynthia | Nelson | Seeger & Weiss LLP | ;WellPoint;Premera;Pacificare;Aetna;TuftsLA;BCBSKansasCity;Health |
| 08009-06 | NJ | NELSON JAN VS MERCK & CO INC | Jan | Nelson | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;WellPoint;Aetna;UHG |
| 04248-06 | NJ | NELSON, RALPH & DIANE | Ralph | Nelson | Weitz & Luxemberg | llPoint;MMOH;Aetna;HorizonBCBS;BCBSFL;BCBSTN;HealthNet;UHG;WellM |
| 08066-06 | NJ | 08066-06 8/7/2006 Audrey Nelson | Audrey | Nelson | Weitz & Luxemberg | nDeere;HealthPartners;GEHA;Premera |
| 05168-06 | NJ | NERING LUANN ET AL VS MERCK & | Luann | Nering | Weitz & Luxemberg | ;UHG |
| 05-5748 | LA | Sandra Nethercutt | Sandra | Nethercutt | Myers & Perfater | ;WellPoint |
| 08706-06 | NJ | NETTLES JAMES ET AL VS MERCK & | James | Nettles | Parks & Crump | ;BCBSAssn;BCBSFL;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02693-05 | NJ | 02693-05 4/21/2005 Nevins Marianne | Marianne | Nevins | Weitz & Luxemberg | BCBSRI |
| 09843-06 | NJ | 09843-06 8/25/2006 Newman, Craig | Craig | Newman | Cohen Placitella & Roth | ;UHG;WellPoint |
| 07524-06 | NJ | NEWMAN VICKIE DARLENE ET AL VS | Vickie | Newman | Morelli Ratner PC | ;UHG;JohnDeere;Aetna;BCBSMA;HealthNet |
| 05763-05 | NJ | 05763-05 9/23/2005 Newman Billy | Billy | Newman | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;UHG |
| 05093-06 | NJ | NEWSOME ROBERT K ET AL VS ME | Robert | Newsome | Cohen Placitella & Roth | ;TrustMark;BCBSTN;BCBSFL;WellPoint |
| 13116-06 | NJ | Sheila O. Newton and William L. Newto | Sheila | Newton | Kasowitz, Benson, Torres & Fredman | ohnDeere;Cigna;BCBSFL;Premera;Aetna |
| 05-2971 | LA | Ann Newton | Ann | Newton | Marks & Harrison, PC | m;HealthNet;HSPE;Humana;UHG;WellMark;WellPoint |
| 10049-06 | NJ | NEWTON MARLENE A VS MERCK & | Marlene | Newton | Weitz & Luxemberg | ;Cigna |
| 07-719 | LA | Duong Nguyen | Duong | Nguyen | Helms & Underwood | ;GEHADetail;UHG;Aetna;GEHA |
| 07-812 | LA | Minh Nguyen | Minh | Nguyen | Phillips & Associates | ana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;B |
| 06-10335 | LA | Lillie Nichols | Lillie | Nichols | James F Humphreys & Assoc | ;JohnDeere |
| 05-6798 | LA | Janice Nichols | Janice | Nichols | Kaiser Firm LLP | etna;BCBSNC;ABCBS;BCBSAZ;Health Adv |
| 15325-06 | NJ | NICHOLS LOLA VS MERCK & CO IN | Lola | Nichols | Morelli Ratner PC | ;JohnDeere;WellPoint;Aetna |
| 01882-06 | NJ | 01882-06 3/17/2006 NICHOLSON, JOSEPH | Joseph | Nicholson | Ferrara Law Firm | HG;Cigna;WellPoint;Pacificare;BCBSNC |
| 07633-06 | NJ | 07633-06 7/28/2006 Mark Nicholson | Mark | Nicholson | Lanier Law Firm, PC | nsasCity;BCBSKS;BCBSRI;HealthNet;Premera;WellMark;WellPoint |
| 15055-06 | NJ | NICHOLSON GARY RONALD ET AL V | Gary | Nicholson | Locks Law Firm | ;BCBSTN;JohnDeere;Aetna;WellPoint |
| 00209-04 | NJ | 00209-04 1/17/2004 Scott Nickell | Scott | Nickells | D'Alessandro, Jacovino & Gerson | UHG;WellPoint |
| 00765-05 | NJ | 00765-05 2/10/2005 Nicolich Walter | Walter | Nicolich | Weitz & Luxemberg | ;Oxford |
| 07-3294 | LA | Jeffrey Nielsen | Jeffrey | Nielsen | Greene Broillet & Wheeler LLP | ;Noridian;HealthNet;UHG |
| 200657402 | TX | NIELSEN, MARY J MERCK & CO INC | Mary | Nielsen | Matthews & Associates/Jason Charles Webster | ;Noridian;HealthNet;UHG;Cigna;WellPoint;Aetna;HorizonBCBS |

| 06-2226 | LA | Kenneth Nielsen | Kenneth | Nielsen | McEwen Law Office | ;BCBSAssn;HealthNet;WellPoint |
|---|---|---|---|---|---|---|
| 15025-06 | NJ | NIELSEN JETTE VS MERCK & CO IN | Jette | Nielsen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Aetna |
| 15027-06 | NJ | NIELSEN HANS BJARNE VS MERCK | Hans | Nielsen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Cigna;BCBSFL |
| 00759-05 | NJ | 00759-05 2/10/2005 Nielsen David | David | Nielsen | Weitz & Luxemberg | HG;JohnDeere;BCBSFL;WellPoint;Aetna |
| 02212-06 | NJ | 02212-06 3/30/2006 Nielsen Robert | Robert | Nielsen | Weitz & Luxemberg | nDeere;BCBSMA;WellPoint;Premera;Aetna;GHI;BCBSAZ;Health Adv |
| 14966-06 | NJ | NIELSEN ANNI VS MERCK & CO INC | Annie | Nielson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | JohnDeere |
| 01337-05 | NJ | 01337-05 2/17/2005 Doris Niswonger | Doris | Niswonger | Ferrara Law Firm | ;Cigna;Aetna;UHG;WellPoint |
| 06-10131 | LA | John Nix | John | Nix | Joel S Gatlin | ;GEHADetail;Cigna;BCBSMA;WellPoint;Aetna;BCBSAssn;GEHA;UHG |
| 06-1715 | LA | Linda Nix | Linda | Nix | Timothy Maxcey | ;BCBSAssn;BCBSTN;HealthNet;Carefirst;WellPoint;MMOH;Aetna;Premera |
| 10915-06 | NJ | 10915-06 9/1/2006 Brenda Nixon | Brenda | Nixion | Douglas & London | BCBSFL;WellPoint |
| 14866-06 | NJ | NIXON WILLIAM VS MERCK & CO IN | William | Nixon | Morelli Ratner PC | ;BCBSAssn;Humana;BCBSMA;WellPoint;Aetna;BCBSNC;MMOH;UHG |
| 00889-04 | NJ | 00889-04 3/25/2004 Noble, Debra | Debra | Noble | Anapol Schwartz | ;Cigna;Aetna |
| 05002-06 | NJ | NOBLES RONNIE VS MERCK & CO IN | Ronnie | Nobles | Parks & Crump | ;TrustMark;BCBSNC |
| 05-5621 | LA | Lucille Noe | Lucille | Noe | Hughes & Coleman | ;BCBSAssn |
| 05-3515 | LA | Michael Nolan | Michael | Nolan | Elk & Elk | ;HealthNet;Oxford;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSAssn;H |
| 05761-05 | NJ | 05761-05 9/23/2005 Nolan Katherine | Katherine | Nolan | Weitz & Luxemberg | ;UHG;BCBSFL;Pacificare;Guardian |
| 05575-05 | NJ | 05575-05 9/19/2005 Nole Carolyn | Carolyn | Nole | Weitz & Luxemberg | ;Aetna |
| 11989-06 | NJ | 11989-06 9/8/2006 Nolte, William | William | Nolte | Kabateck Brown Kellner | ;ABCBS;BCBSAssn |
| 02186-06 | NJ | 02186-06 3/29/2006 Norfleet James | James | Norfleet | Weitz & Luxemberg | ;BCBSTN;UHG |
| 10665-06 | NJ | 10665-06 9/1/2006 Norman, Freddie | Freddie | Norman | Seeger & Weiss LLP | UHG |

| 05-1028 | LA | Jennifer Norris | Jennifer | Norris | Gray, Ritter & Graham, PC | ;TrustMark;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 07843-06 | NJ | 07843-06 8/2/2006 Norris, James & Cheryl | James | Norris | Seeger & Weiss LLP | JohnDeere;Cigna;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Pre |
| 07-720 | LA | Mary Norris | Mary | Norris | Watts & Watts | rustMark;BCBSMA;BCBSTN;HealthNet;HumanaOP;GEHADetail;UHG;Joh |
| 00345-06 | NJ | 00345-06 1/17/2006 Norris James | James | Norris | Weitz & Luxemberg | JohnDeere;Cigna;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Pre |
| 00075-06 | NJ | Northcutt, Lonnie and Cynthia | Lonnie | Northcutt | Beasley Allen Crow Methvin Portis & Miles PC | BCBSTN |
| 07-9554 | LA | Jeffrey Norton | Jeffrey | Norton | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;Noridian;GEHADetail;WellPoint;GEHA |
| 06-10230 | LA | Marsha Norton | Martha | Norton | Edwards Law Firm | MMOH |
| 06895-05 | NJ | Michael Norwood and Christina Norwoo | Michale | Norwood | Eisbrouch Marsh LLC | sCity;BCBSMA;BCBSRI;BCBSTN;Cigna;GEHA;Guardian;Premera;TrustMar |
| 04247-05 | NJ | 04247-05 7/15/2005 Beverly M. Nosiglia | Beverly | Nosiglia | Kasowitz, Benson, Torres & Fredman | Aetna |
| 08010-06 | NJ | Mannino, Angelo (Estate of Ralph Notar | Ralph | Notarmaso | Seeger & Weiss LLP | HIP |
| 06-9367 | LA | Valerie Novak | Valerie | Novak | Beasley Allen Crow Methvin Portis & Miles PC | UHG |
| 07-4077 | LA | Mary Novak | Mary | Novak | Mayfield & Ogle, PA | WellPoint;Premera;MMOH;Aetna;Highmark;BCBSAssn;GEHA;HealthNet |
| 03094-06 | NJ | 03094-06 5/3/2006 NOVAK, HENRY | Henry | Novak | Morelli Ratner PC | ;HarvardPilgrim;BCBSAssn |
| 10182-06 | NJ | NOVAK ROBERT ET ALS VS MERCK | Robert | Novak | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;Cigna;WellPoint;Highmark |
| 09170-06 | NJ | NOWAK EUGENE ET AL VS MERCK & | Eugene | Nowak | Weitz & Luxemberg | ;ABCBS;BCBSAssn |
| 06-1911 | LA | John Nowak | John | Nowak, III | Bubalo & Hiestand PLC | Aetna;BCBSAssn;BCBSFL;BCBSMA;Cigna;Pacificare;UHG |
| 08569-06 | NJ | NOWICKI MICHAEL L ET ALS VS MER | Michael | Nowicki | Weitz & Luxemberg | ;UHG;Aetna;HorizonBCBS |
| 02047-05 | NJ | 02047-05 3/21/2005 Jose Nunez | Jose | Nunez | Sandford Wittels & Heisler | HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 05-6120 | LA | Ronald Nunn | Ronald | Nunn | Robert Pagniello, PC | ;Guardian;Humana |
| 07-760 | LA | Berit Nytzen | Berit | Nytzen | Phillips & Associates | ;Pacificare |

| 06-1908 | LA | Patricia Oakes | Patricia | Oakes | Bubalo & Hiestand PLC | ;HarvardPilgrim;UHG;WellPoint;HorizonBCBS |
|---|---|---|---|---|---|---|
| 07-1999 | LA | Patricia Oakes | Patricia | Oakes | Shaheen & Gordon, P.A. | ;HarvardPilgrim;UHG;WellPoint;HorizonBCBS |
| 05-5912 | LA | James Oakley | James | Oakley | Lieff Cabraser Heimann & Bernstein LLP | ;Wellmark;BCBSAssn;UHG;Cigna;BCBSNC |
| 05-5062 | LA | James Oaks | James | Oaks | Gary Eubanks & Assoc | ;Aetna |
| 04517-06 | NJ | O'BRIEN, JOHN & MARY ELLEN | John | Obrien | Levy Angstreich Finney Baldante Rubenstein & Coren | BSAssn;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 07-706 | LA | Neil O'Brien | Neil | O'Brien | Finkelstein & Partners, LLP | ;Oxford;HealthNet |
| 05-6204 | LA | Mary  O'Brien | Mary | O'Brien | Humphrey Farrington & McClain PC | CBSAssn;BCBSTN;HealthNet;Humana;Oxford;JohnDeere;Cigna;BCBSMA; |
| 14953-06 | NJ | OBRIEN GEORGE ET ALS VS MERC | George | O'Brien | Locks Law Firm | ;BCBSAssn;JohnDeere;UHG |
| 02601-06 | NJ | 02601-06 4/12/2006 Dennis O'Brien | Dennis | O'Brien | Morelli Ratner PC | ;HorizonBCBS;HealthPartners;HealthNet;Premera |
| 14583-06 | NJ | 14583-06 9/27/2006 Osborne, William | William | Obsorne | Anapol Schwartz | gna;Guardian;HealthNet;Humana;Premera;UHG;WellPoint |
| 06-1048 | LA | John Ochoa | John | Ochoa | Matt Freeman & Assoc LLP | ;UHG;Pacificare;HorizonBCBS |
| 06-11024 | LA | Juana Ochoa | Juana | Ochoa | Steven A Fabbro | ;WellPoint |
| 05-6794 | LA | Patricia Ochs | Patricia | Ochs | Kaiser Firm LLP | ;Humana;WellPoint |
| 05-1085 | LA | Elizabeth O'Connell | Elizabeth | O'Connell | Podlofsky, Orange, Kitt & Kolenovsky | ;BCBSAssn;WellPoint;Aetna |
| 05134-06 | NJ | OCONNELL SUSAN VS MERCK & CO | Susan | O'Connell | Weitz & Luxemberg | ;Cigna;BCBSMA;Aetna;HealthPartners;BCBSFL |
| 09223-06 | NJ | OCONNELL PATRICIA VS MERCK & C | Patricia | O'Connell | Weitz & Luxemberg | d;UHG;BCBSMA;Aetna;Cigna;WellPoint |
| 03705-06 | NJ | O'CONNOR, JAMES MARTIN & JO AN | James Martin | OConner | Morelli Ratner PC | ;UHG;BCBSMS;Aetna;BCBSFL;BCBSMA;HealthNet |
| 05-1268 | LA | Mark O'Connor | Mark | O'Conner | James Vernon & Weeks | Aetna;WellPoint |
| 09929-06 | NJ | OCONNOR JAMES MICHAEL ET AL V | James Michael | OConnor | Morelli Ratner PC | Cigna;WellPoint;Aetna;GHI;BCBSFL;BCBSMA;JohnDeere |
| 04202-06 | NJ | 04202-06 6/1/2006 O'CONNOR, GILBERT | Gilbert | O'Connor | Weitz & Luxemberg | HealthNet |

| 01834-05 | NJ | 01834-05 3/7/2005 Judy O'Connor-Poole | Judy | O'ConnorPoole | Sandford Wittels & Heisler | Aetna;BCBSFL;Cigna;JohnDeere;Premera;UHG;WellPoint |
| 05576-05 | NJ | 05576-05 9/20/2005 Osborne, Edna | Edna | Odborn | Beasley Allen Crow Methvin Portis & Miles PC | GEHA |
| 07116-06 | NJ | ODLE LEO ET ALS VS MERCK & CO I | Leo | Odle | Weitz & Luxemberg | ;Cigna |
| 05-6790 | LA | Joyce Odom | Joyce | Odom | Kaiser Firm LLP | ;BCBSAssn;UHG |
| 08037-06 | NJ | 08037-06 8/3/2006 Odom, Steven | Steven | Odom | Seeger & Weiss LLP | ;UHG;Aetna |
| | | | James | Odom, jr. | Salim, Robert L | JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 03913-06 | NJ | ODOM, WILLIAM, INDIVIDUALLY & AS | Edna | Odon | Parks & Crump | BCBSTN;UHG;WellPoint |
| 06340-06 | NJ | OGDEN DERYL JEAN ET AL VS MER | Deryl | Ogden | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | UHG |
| 00828-05 | NJ | 00828-05 2/10/2005 Ogden, David | David | Ogden | Wilentz Goldman & Spitzer | ;PriorityHealth;GEHADetail;UHG;Cigna;GEHA |
| 09070-06 | NJ | OHLSON ELIZABETH VS MERCK & C | Elizabeth | Ohlson | Weitz & Luxemberg | ;Cigna |
| 05-3356 | LA | Judith Oldham | Judith | Oldham | Robinson Calcagnie & Robinson | ;Cigna |
| 10310-06 | NJ | 10310-06 8/30/2006 O'Leary, Linda | Linda | O'Leary | Seeger & Weiss LLP | ;BCBSVT;Guardian;UHG;BCBSMA;WellPoint;Aetna;HealthPartners |
| 06586-05 | NJ | Sharon Olinger (Special Administrator Ad | Sharon | Olinger | Audet & Partners LLP | ;UHG;BCBSKS;BCBSRI;WellPoint |
| 10885-06 | NJ | Barbara Oliver on behalf of Decedent D | Barbara | Oliver | Douglas & London | dian;Humana;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BC |
| 05-4642 | LA | James Oliver | James | Oliver | Hill Boren | TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;Huma |
| 05-2342 | LA | James Oliver | James | Oliver | Jami S. Oliver | TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;Huma |
| 07547-06 | NJ | OLIVER SANDRA VS MERCK & CO IN | Sandra | Oliver | Morelli Ratner PC | HG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;GEHA;Health Adv |
| 12359-06 | NJ | OLIVER BILLIE VS MERCK & CO INC | Billie | Oliver | Weitz & Luxemberg | ;JohnDeere |
| 06641-06 | NJ | 06641-06 7/11/2006 Helen C. Olmstead | Helen | Olmstead | Weitz & Luxemberg | Premera |
| 200638630 | TX | OLSEN, CHARLENE MERCK & CO INC | Charlene | Olsen | Lanier Law Firm, PC | ;Guardian;Premera;JohnDeere |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15291-06 | NJ | Mary Olsen as prospective Representat | Mary | Olsen | Neblett, Beard & Arsenault | HADetail;UHG;Cigna;BCBSFL;BCBS MA;WellPoint;Premera;Pacificare;Aet |
| 15177-06 | NJ | OLSEN KAREN GODT VS MERCK & C | Karen | Olsen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Vista;BCBSAssn;Humana;UHG;Prem era;Aetna;WellCare;VSF |
| 10113-06 | NJ | OLSEN ANNA MARIA VS MERCK & C | Anna | Olsen | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint |
| 08133-06 | NJ | OLSEN DANIEL ET AL VS MERCK & C | Daniel | Olsen | Weitz & Luxemberg | ;Humana;UHG;Cigna;WellPoint;Aetna |
| 09346-06 | NJ | OLSEN DIANA RAE VS MERCK & CO I | Diana | Olsen | Weitz & Luxemberg | ;Premera;Highmark |
| 05-3792 | LA | Nora Olson | Nora | Olson | Donald S. Edgar Law Offices | ;HealthNet;Oxford |
| 05-5388 | LA | Karen Olson | Karen | Olson | Levin Fishbein Sedran & Berman | ealthNet;GEHADetail;UHG;WellPoint; Premera;Aetna;GEHA;Humana;Pacific |
| 07-1400 | LA | Roberta O'Neal | Roberta | O'Neal | Federman & Sherwood | ;Premera |
| 14463-06 | NJ | 14463-06 9/27/2006 O'Neal, Ruth | Ruth | O'Neal | Seeger & Weiss LLP | ;Cigna |
| 12891-06 | NJ | O'Neal, Joyce (Estate of Frank) | Frank | O'Neal | Seeger & Weiss LLP | UHG;WellPoint |
| 08218-05 | NJ | O'Neill, Mary Anne, As Personal Repres | Mary | Oneil | Lopez McHugh LLP | ;HealthNet;UHG;Cigna;Highmark;Aetn a;Premera |
| 06-8407 | LA | Maria Oquendo | Maria | Oquendo | Levin Fishbein Sedran & Berman | ;HealthNet;UHG;HorizonBCBS |
| 06-768 | LA | Charles Orange | Charles | Orange | Oldfather Law Firm | ;Humana |
| 02147-06 | NJ | David Oransky and Esther Oransky | David | Oransky | Morelli Ratner PC | ;Oxford;Aetna;BCBSFL;Premera;Well Point |
| 14419-06 | NJ | 14419-06 9/27/2006 Orman, Sr., Jimmy | Jimmy | Orman | Cohen Placitella & Roth | ;UHG |
| 02493-06 | NJ | 02493-06 4/10/2006 William Ormiston | William | Ormiston | Morelli Ratner PC | BCBSFL;Premera |
| 05-5070 | LA | John Van Ornum | John | Ornum | Nevin & Absalom | HealthNet |
| 07-888 | LA | Marietta Orpilla | Marietta | Orpilla | Phillips & Associates | HealthNet |
| 10708-06 | NJ | 10708-06 8/31/2006 Nancy C. Orr | Nancy | Orr | Parker, Waichman, Alonso, LLP | ;BCBSAssn;BCBSTN;UHG;JohnDeer e;Carefirst;WellPoint;Aetna |
| 12390-06 | NJ | 12390-06 9/13/2006 Sheila A. Orris | Sheila | Orris | Weitz & Luxemberg | ;Cigna;Premera |

| 05-3354 | LA | Tony Ortega | Tony | Ortega | Robinson Calcagnie & Robinson | Humana |
| 200577286 | TX | AND AS HEIR OF ROBERT MERCK & | Rufina | Ortiz | David McQuade Leibowitz | ;Aetna;BCBSAZ;BCBSFL;GEHA;Guardian;HealthNet;Oxford;UHG;WellPoint |
| 07-6679 | LA | Lydia Ortiz | Lydia | Ortiz | Fredric S. Masure | ;HealthNet;Humana;HIP;GHI |
| 06830-06 | NJ | ORTIZ BARBARA VS MERCK & CO IN | Barbara | Ortiz | Louis C. Fiabane | ;BCBSAssn;UHG;BCBSMA |
| 05045-06 | NJ | Digna Sanchez Ortiz And Miguel Arguel | Digna | Ortiz | Sanders Viener Grossman | ;BCBSFL |
| 08401-06 | NJ | ORTIZ CARMELO VS MERCK & CO IN | Carmelo | Ortiz | Sheller, P.C. | ;Cigna |
| 05813-06 | NJ | OSBORNE ROY ET AL VS MERCK & | Roy | Osborne | Locks Law Firm | ;Humana;WellPoint;Aetna |
| 16313-06 | NJ | OSBORNE LESLIE ROYSTON ET AL | Leslie | Osborne | Locks Law Firm | ;UHG;Aetna;WellPoint |
| 06-8426 | LA | Nancy Osborne | Nancy | Osborne | Roger L. Demik, Attorney at Law | ;UHG;Cigna;WellPoint;Premera;BCBSNC |
| 12186-06 | NJ | OSBORNE DAVID T ET AL VS MERCK | David | Osborne | Sandford Wittels & Heisler | ;HA;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Health Adv;TrustMark |
| 05562-05 | NJ | 05562-05 9/19/2005 Osborne Rita and John | Rita | Osborne | Weitz & Luxemberg | ;Cigna;Aetna;UHG |
| 00723-05 | NJ | 00723-05 2/10/2005 Ostrander, Mary | Mary | Ostrander | Wilentz Goldman & Spitzer | ;PriorityHealth;UHG |
| 03251-06 | NJ | 03251-06 5/8/2006 Elizabeth Ostroski | Elizabeth | Ostroski | Robert L. Sachs, Jr., Esquire | ;WellPoint;Highmark;Aetna;Premera |
| 11202-06 | NJ | 11202-06 9/1/2006 O'Sullivan, Jerry & Mary | Jerry | OSullivan | Williams Cuker & Berezofsky | Aetna;Cigna;GEHA;HealthNet |
| 07-360 | LA | Jacqueline O'Sullivan | Jacqueline | O'Sullivan | Kershaw Cutter & Ratinoff LLP | ;UHG |
| 15632-06 | NJ | OSULLIVAN PAMELA VS MERCK & C | Pamela | O'Sullivan | Williams Cuker & Berezofsky | Cigna |
| 09311-06 | NJ | 09311-06 8/21/2006 Donald Oswald | Donald | Oswald | Weitz & Luxemberg | ;JohnDeere;Cigna;Pacificare;BCBSFL;Premera;WellPoint |
| 07874-05 | NJ | 07874-05 12/2/2005 Oswald Annette | Annette | Oswald | Weitz & Luxemberg | ;WellPoint;UHG |
| 05-4903 | LA | Gary Oswalt | Gary | Oswalt | Fulmer Law Firm, LLC | ;WellPoint |
| 12353-06 | NJ | OTOOLE PATRICIA A ET AL VS MER | Patricia | O'Toole | Weitz & Luxemberg | ;BCBSAssn;Oxford;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16226-06 | NJ | HAYNES KEVIN WILLIAM ET ALS VS | Rita | Otulak | Locks Law Firm | SMA;BCBSTN;Cigna;GEHA;Guardian;HealthNet;Humana;UHG;WellPoint |
| 07-8064 | LA | Sara Ouellette | Sara | Ouellette | MacDonald, Rothweiler, Eisenberg, LLP | ;BCBSMA;WellPoint |
| 07-8069 | LA | James Outlaw | James | Outlaw, Sr. | Michael s. Greene Law Offices | ;UHG;WellPoint |
| | | | Rhonda | Overstreet | Bubalo & Hiestand PLC | Anthem Health Plans of Kentucky, Inc. |
| 15652-06 | NJ | OWEN ROBERT VS MERCK & CO INC | Robert | Owen | Edward Harrington Heyburn, P.C. | BSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MM |
| 200662648 | TX | OWEN, BARBARA MERCK & CO INC | Barbara | Owen | Richard Laminack | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;Aetna;BCBSMS |
| 12876-06 | NJ | OWENS BETH ANNE ET AL VS MERC | Beth Anne | Owens | Morelli Ratner PC | ;BCBSAssn;BCBSTN;WellPoint;ABCBS;BCBSFL;JohnDeere;UHG |
| 07-6439 | LA | Georgia Owens | Georgia | Owens | Richardson, Partick, Westbrook & Brickman | ;BCBSAssn;GEHADetail;Aetna;GEHA |
| 06977-05 | NJ | Owen, James (Estate of Carolyn Owen) | James | Owens | Seeger & Weiss LLP | ealthNet;Guardian;Humana;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;Wel |
| 09518-06 | NJ | 09518-06 8/23/2006 Gary Owens | Gary | Owens | Weitz & Luxemberg | Detail;Cigna;WellPoint;MMOH;Aetna;BCBSFL;BCBSKansasCity;GEHA;Pre |
| 11909-06 | NJ | OWENS KEVIN WAYNE VS MERCK & | Kevin | Owens | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;Humana;BCBSFL;WellPoint;Aetna;Cigna |
| 04403-05 | NJ | 04403-05 8/26/2005 Owens Ellen | Ellen | Owens | Weitz & Luxemberg | ;Humana;UHG;Aetna;Cigna |
| 01235-05 | NJ | Wines, Atlanta DEC'D by Jeffrey Owen | Jeffrey | Owens | Wilentz Goldman & Spitzer | ;HealthNet;WellPoint;BCBSFL;Carefirst |
| 06609-05 | NJ | 06609-05 9/29/2005 Jesus A. Lopez Pacheco | Jesus | Pacheco | Sanders Viener Grossman | et;JohnDeere;Oxford;UHG;WellMark;WellPoint |
| 06614-06 | NJ | PADILLA LETICIA ET AL VS MERCK & | Leticia | Padilla | Cohen Placitella & Roth | ;BCBSAssn;Aetna |
| 07-2928 | LA | Carmen Padilla | Carmen | Padilla | Robert J Fenstersheib Law Offices | ;HealthNet;Oxford;UHG;BCBSFL;WellPoint;GHI |
| 05-0515 | LA | Carmen Pagan | Carmen | Pagan | Ballon, Stoll, Bader & Nadler | ;Cigna;BCBSNC;HorizonBCBS |
| 00584-06 | NJ | Pagan, William, As Personal Represent | William | Pagan | Lopez McHugh LLP | ;Cigna;WellPoint;Premera;Aetna |
| 13566-06 | NJ | PAGAN MARIA VS MERCK & CO INC | Maria | Pagan | Lundy Law | ;Cigna;Aetna;TuftsLA |
| 02288-06 | NJ | 02288-06 4/3/2006 Pagan Julio | Julio | Pagan | Weitz & Luxemberg | ;Oxford;Aetna;HorizonBCBS |

| 07-1384 | LA | Richard Pagani | Richard | Pagani | Stratton Faxon | ;WellPoint |
| 06-1475 | LA | Laura Page | Laura | Page | Harrell & Harrell | ;BCBSAssn;HumanaOP;Humana |
| 200644292 | TX | PAGE, JOHN R MERCK & CO INC | John | Page | Matthews & Associates/Jason Charles Webster | ohnDeere;Cigna;WellPoint;Premera;A etna;GHI;TuftsLA;HorizonBCBS |
| 07419-06 | NJ | PAGNOTTI FRANK T VS MERCK & C | Frank | Pagnotti | Kline & Specter | ;Aetna |
| 04258-05 | NJ | 04258-05 7/14/2005 Painter, Shirlene | Shirlene | Painter | Eric Weinberg, Eric H., Law Firm of | Carefirst |
| 11270-06 | NJ | Painter, Donald (Estate of Donna Paint | Donna | Painter | The Law Group, Ltd. | ;JohnDeere;BCBSFL;Aetna |
| 07298-05 | NJ | 07298-05 11/7/2005 Paladino Neil | Neil | Paladino | Weitz & Luxemberg | ;Oxford |
| 200657404 | TX | PALMA, JOSE MERCK & CO INC | Jose | Palma | Matthews & Associates/Jason Charles Webster | ;NHP;Cigna |
| 03640-04 | NJ | Palmer, Pamela, As Personal Represen | James | Palmer | Beasley Allen Crow Methvin Portis & Miles PC | w;TrustMark;Vista;ABCBS;HA;BCBSA ssn;BCBSTN;Humana;Oxford;UHG;Jo |
| 16449-06 | NJ | PALMER WALTER VS MERCK & CO I | Walter | Palmer | Gary P. Levin, Esquire | ;BCBSAssn;Cigna;WellPoint;Aetna |
| 05-1143 | LA | Elizabeth Palmer | Elizabeth | Palmer | Hossley & Embry LLP | Assn;HealthNet;Guardian;UHG;JohnD eere;Cigna;BCBSFL;BCBSMA;WellPo |
| 200509575 | TX | PALMER, DEBORAH MERCK & CO INC | Deborah | Palmer | Patrick M. Haines | Noridian;UHG;BCBSFL;WellPoint;Aet na;Carefirst;Cigna |
| 03119-06 | NJ | Palmer Greg and Laretha | Greg | Palmer | Weitz & Luxemberg | ;Aetna |
| 10394-06 | NJ | PALMER EDWARD VS MERCK & CO I | Edward | Palmer | Weitz & Luxemberg | ;Wellmark;Humana;UHG;Cigna;BCBS MA;WellPoint;Aetna;GHI;TuftsLA |
| 16089-06 | NJ | PALMER JACK VS MERCK & CO INC | Jack | Palmer | Williams Cuker & Berezofsky | ;BCBSAssn;MMOH;Aetna |
| 07893-05 | NJ | PANNELL, THOMAS D. & VIRGINIA A. | Thomas | Pannell | McEldrew & Fullam | ;Aetna |
| | | | Greg | Panther | Abney & Magruder | Anthem |
| 05412-06 | NJ | PAPPAS WILLIAM ET AL VS MERCK | William | Pappas | Kline & Specter | ;PriorityHealth;Wellmark;BCBSAssn;U HG;BCBSMA;BCBSNC;Carefirst |
| 13156-06 | NJ | PAQUIN WILFRED J ET ALS VS MER | Wilford | Paquin | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | BCBSRI;Cigna;WellPoint |
| 03498-06 | NJ | PARHAM, LAVERNE & PAUL | Laverne | Parham | McHugh & Levensten (now Lopez & McHugh) | BCBSFL;BCBSTN |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-3615 | LA | John Parham | John | Parham | Zimmerman Reed PLLP | ;BCBSAssn;BCBSNC;BCBSTN;WellPoint |
| 05701-06 | NJ | PARIS JULIE ET AL VS MERCK & CO | Julie | Paris | Cohen Placitella & Roth | ;Premera;Aetna;UHG |
| 11677-06 | NJ | PARIS PAULETTE ET ALS VS MERCK | Paulette | Paris | Weitz & Luxemberg | Guardian |
| | | | Wanda Sue | Parker | Abney & Magruder | CBSFL;BCBSMA;Aetna;Amerigroup;BCBSMS;BCBSNC;Cigna |
| 01898-06 | NJ | 01898-06 3/21/2006 Parker, John E., Jr. | John | Parker | Anapol Schwartz | CBSAssn;BCBSTN;HealthNet;Guardian;GEHADetail;Oxford;UHG;JohnDee |
| 06158-06 | NJ | PARKER JERRY VS MERCK & CO INC | Jerry | Parker | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | na;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;Well |
| 10935-06 | NJ | 10935-06 9/1/2006 Sharon Parker | Sharon | Parker | Douglas & London | N;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;MountainState;MMOH; |
| 05-5576 | LA | Rhonda Parker | Rhonda | Parker | Douglas & London | ;BCBSAssn;HumanaOP;UHG;Aetna;BCBSNC;Cigna;Humana |
| 05792-06 | NJ | PARKER EDNA VS MERCK & CO INC | Edna | Parker | Eric Weinberg, Eric H., Law Firm of | ;BCBSFL;Aetna;Highmark;BCBSNC;GEHA |
| 06-805 | LA | Pamela Parker | Pamela | Parker | Hackard & Holt | HADetail;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSMS;B |
| 06-10607 | LA | Norman Parker | Norman | Parker | Hamilton Law Firm | ;HealthNet;WellPoint;UHG |
| 05874-06 | NJ | PARKER RON ET ALS VS MERCK & C | Earline | Parker | Locks Law Firm | ;Aetna |
| 04084-05 | NJ | 04084-05 7/8/2005 Lonnie Patrick Parker | Lonnie | Parker | Miller & Associates | ;UHG;Aetna;BCBSNC |
| 05759-05 | NJ | Jeffrey Parker and Pamela Parker | Jeffrey | Parker | Morelli Ratner PC | ;BCBSAssn;BCBSTN;NHP;UHG;Cigna;BCBSFL;Aetna;Highmark |
| 06-10342 | LA | Cynthia Parker | Cynthia | Parker | Myers & Perfater | mana;UHG;Cigna;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCB |
| 12002-06 | NJ | 12002-06 9/7/2006 Parker, Nadine | Nadine | Parker | Seeger & Weiss LLP | ;BCBSFL |
| 06-10247 | LA | Mary Parker | Mary | Parker | Toon & Osmond | ta;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GEHADetail; |
| 11198-06 | NJ | PARKER SARAH VS MERCK & CO IN | Sarah | Parker | Weitz & Luxemberg | na;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;GEHA |
| 12372-06 | NJ | 12372-06 9/13/2006 Jesse Parker | Jesse | Parker | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC |
| 14203-06 | NJ | MACK PARKMAN CAROL VS MERCK | Carol | Parkman | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;Carefirst |

| 05-4780 | LA | Dennis Parks | Dennis | Parks | Douglas C. Fladseth, Attorney at Law | ;GEHADetail;JohnDeere;WellPoint;BC BSMS;GEHA |
| 06-1046 | LA | J Parks | J.C. | Parks | Frank Branson Law Offices | CBSFL;BCBSKansasCity;BCBSKS;B CBSMA;BCBSTN;Carefirst;Cigna;GE |
| 05-6517 | LA | Anita Parks | Anita | Parks | Wolfe, Williams & Rutherford | BCBSAssn;WellPoint |
| 07444-05 | NJ | 07444-05 11/14/2005 Ernestine Parnell | Ernestine | Parnell | Morelli Ratner PC | ;Aetna |
| 15804-06 | NJ | PARNELL CHERYL ET ALS VS MERC | Cheryl | Parnell | Whatley, Drake & Kallas | ;BCBSFL |
| 04-3054 | LA | Christine Parr | Christine | Parr | Daniel E Becnel | ;UHG |
| 07798-06 | NJ | PARRISH DORIS VS MERCK & CO IN | Doris | Parrish | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 07-1837 | LA | Cathy Parrish | Cathy | Parrish | Williams, Heidelberg, Steinberger & McElhaney, PA | ;Cigna |
| 200616528 | TX | PASCHAL, THOMAS MERCK & CO INC | Thomas | Paschal | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;WellPoint |
| 10773-06 | NJ | PASCUAL CESAR ET ALS VS MERCK | Cesar | Pascual | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 00451-06 | NJ | 00451-06 1/20/2006 Pasko Augustus | Augustus | Pasko | Weitz & Luxemberg | Cigna |
| 05-2288 | LA | Harshad Patel | Harshad | Patel | Brown & Crouppen | ;Oxford;UHG;HealthNet |
| 11986-06 | NJ | 11986-06 9/8/2006 Patel, Ratilal | Ratilal | Patel | Ranier Gayle & Elliot LLC | ;WellPoint;BCBSMS;BCBSFL;Cigna;G uardian;HealthNet;UHG |
| 03035-06 | NJ | Gregory L. Peterson et. al. | Gregory | Paterson | Lanier Law Firm, PC | Aetna;BCBSKS;BCBSTN;Cigna;GEH A;Health Adv;UHG;WellPoint |
| 01482-05 | NJ | 01482-05 2/17/2005 Gertrude Patrick | Gertrude | Patrick | Ferrara Law Firm | ;WellPoint;Aetna |
| 200610690 | TX | PATRICK, REBA IRENE MERCK & CO INC | Reba | Patrick | Jimmy Williamson | Oxford;UHG |
| 04351-06 | NJ | 04351-06 6/2/2006 PATRICK, JERRY | Jerry | Patrick | Morelli Ratner PC | ;GEHADetail;Cigna;GEHA |
| 12542-06 | NJ | 12542-06 9/18/2006 Patrick, John | John | Patrick | Seeger & Weiss LLP | a;BCBSFL;BCBSRI;WellPoint;HIP;MM OH;Aetna;BCBSMS;Highmark;WellMa |
| 10058-06 | NJ | PATRICK RUTH VS MERCK & CO INC | Ruth | Patrick | Weitz & Luxemberg | ;Cigna;BCBSFL |
| 05545-06 | NJ | PATRICK SR JAMES C ET AL VS MER | James | Patrick, Sr. | Cohen Placitella & Roth | UHG;Cigna;WellPoint;Pacificare;MMO H;Aetna;Highmark;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13801-06 | NJ | PATTERSON JACQUELINE VS MERC | Jacqueline | Patterson | Aronberg & Kouser | ;HumanaOP;BCBSFL;WellPoint;MMOH |
| 07791-05 | NJ | 07791-05 12/1/2005 Barbara Patterson | Barbara | Patterson | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Net;Humana;HumanaOP;GEHADetail;NHP;UHG;JohnDeere;Cigna;BCBSFL; |
| 04445-05 | NJ | Beverly Ann Patterson and Billy Wayne | Beverly | Patterson | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | a;BCBSFL;WellPoint;MMOH;Aetna;TuftsLA |
| 07-1399 | LA | Phyllis Patterson | Phyllis | Patterson | Douglas & London | ;BCBSKS;UHG;WellPoint;MMOH;Highmark |
| | | | Guy | Patterson | Salim, Robert L | ;BCBSAssn;WellPoint |
| 13230-06 | NJ | Patterson, Loretta & Keith | Loretta | Patterson | Seeger & Weiss LLP | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSTN |
| 05-2390 | LA | Christine Patterson | Christine | Patterson | Turner & Flessas, SC | ;BCBSTN;UHG;WellPoint;Aetna;BCBSNC;JohnDeere |
| 07800-06 | NJ | PATTERSON MILDRED VS MERCK & | Mildred | Patterson | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;WellPoint;Pacificare;Aetna;BCBSNC;TuftsLA |
| 02122-06 | NJ | Patton, Susan and James Wayne | Susan | Patton | Beasley Allen Crow Methvin Portis & Miles PC | WellPoint;Aetna;ABCBS;BCBSTN;Cigna |
| 200663079 | TX | (INDIVIDUALLY AND AS THE R MERCK & CO | Cynthia | Pau; | Matthews & Associates/Jason Charles Webster | Cigna;UHG |
| 01086-04 | NJ | 01086-04 4/8/2004 Paul, Francis E. and Doreen | Francis | Paul | Anapol Schwartz | ;GEHADetail;Aetna;BCBSRI;Carefirst;Premera;UHG |
| 10875-06 | NJ | 10875-06 9/1/2006 Mary Buford-Paul | Mary | Paul | Douglas & London | ;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC;HealthPartners;ABCBS;BCBSFL; |
| 07-5692 | LA | Floyd Pauley | Floyd | Pauley | James J McHugh Jr | ;BCBSFL;Aetna;Cigna;UHG |
| 09508-06 | NJ | 09508-06 8/23/2006 Jacqueline Paulino | Jacqueline | Paulino | Weitz & Luxemberg | ;HealthNet;Aetna |
| 06842-06 | NJ | PAULSEN DANIEL G ETALS VS MER | Daniel | Paulsen | Weitz & Luxemberg | ;WellPoint;UHG |
| 05-1527 | LA | Mary Payne | Mary | Payne | Cory Watson Crowder & DeGaris | hNet;Guardian;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Well |
| 06-1909 | LA | Dorothy Payne | Dorothy | Payne | English Lucas Priest & Owsley | ;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;GEHA |
| 05-2955 | LA | Donald Payne | Donald | Payne | James J McHugh Jr | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05-6248 | LA | Bonnie Payne | Bonnie | Payne | Kaiser Firm LLP | ;BCBSKS;BCBSAssn;WellPoint;Aetna |
| 05249-05 | NJ | 05249-05 9/7/2005 Payne, John & Ruth | John | Payne | Seeger & Weiss LLP | anaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;BCBSMS;GHI;ABCB |

| 05-2392 | LA | Margaret Payne | Margaret | Payne | Turner & Flessas, SC | ana;UHG;WellPoint;Premera;MountainState;Aetna;Mountain State |
| 07881-06 | NJ | PAYNE JOANN VS MERCK & CO INC | JoAnn | Payne | Weitz & Luxemberg | ;ABCBS;Humana;UHG;Aetna;BCBSMA;JohnDeere;WellPoint |
| 11366-06 | NJ | PAYNE RUTH ET AL VS MERCK & CO | Ruth | Payne | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;Carefirst;WellPoint;Aetna |
| 12971-06 | NJ | 12971-06 9/20/2006 Matthew Pearce | Matthew | Pearce | Weitz & Luxemberg | ;WellPoint |
| 06098-06 | NJ | PEARSON BILLIE JEAN VS MERCK & | Billie | Pearson | Burrell Regenstreich & Booker (returned to O'Quinn Law Firm) | ;UHG;WellPoint |
| 05-4929 | LA | Hazel Pearson | Hazel | Pearson | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn |
| 14119-06 | NJ | PECK JUNE VS MERCK & CO INC ET | June | Peck | Locks Law Firm | ;Premera |
| 13317-06 | NJ | PEEBLES PATRICIA VS MERCK & CO | Patricia | Peebles | Morelli Ratner PC | ;BCBSAssn;BCBSFL;BCBSNC |
| 07-664 | LA | Robert Peel | Robert | Peel | Mainor, Eglet & Cottle | ;Wellmark;UHG;Cigna;HealthNet |
| 01737-06 | NJ | PEEPLES JACQUELINE VS MERCK & | Jacqueline | Peeples | Weitz & Luxemberg | ;Aetna |
| 07591-06 | NJ | PEEPLES LINDA VS MERCK & CO IN | Linda | Peeples | Weitz & Luxemberg | ;UHG;BCBSFL |
| 13776-06 | NJ | 13776-06 9/26/2006 Pena, Jaime | Jaime | Pena | Seeger & Weiss LLP | ;HumanaOP;UHG |
| 01644-05 | NJ | 01644-05 2/17/2005 David Pendleton | David | Pendleton | Ferrara Law Firm | ;Humana;WellPoint;Aetna;BCBSFL;Premera;UHG |
| 03609-05 | NJ | 03609-05 6/27/2005 Linda Penn | Linda | Penn | Ferrara Law Firm | ;UHG;BCBSFL |
| 00893-04 | NJ | Pennington, Cheryl for Pennington, De | Cheryl | Pennington | Anapol Schwartz | ;BCBSAssn;BCBSTN;Cigna;WellPoint |
| 05-5766 | LA | Beverly Pennington | Beverly | Pennington | Bertram & Wilson | ;UHG |
| 08-857 | LA | Mary Pennington | Mary | Pennington | Branch Law Firm | ;BCBSAssn;GEHADetail;UHG;JohnDeere;Aetna;BCBSNC;GEHA |
| 07333-06 | NJ | Pennington, John v. Merck | John | Pennington | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;UHG;Cigna;BCBSDE;WellPoint;BCBSMA;BCBSTN |
| 13560-06 | NJ | PENNINGTON VIRGINIA VS MERCK & | Virginia | Pennington | Lundy Law | ;BCBSAssn;GEHADetail;Cigna;WellPoint;BCBSNC;GEHA;UHG |
| 05554-06 | NJ | PEOPLES MARY VS MERCK & CO IN | Mary | Peoples | McHugh & Levensten (now Lopez & McHugh) | ;Humana;BCBSFL;Aetna;BCBSNC;HorizonBCBS |

| | | | | | |
|---|---|---|---|---|---|
| 07606-05 | NJ | Pepe, Shirley and Richard | Shirley | Pepe | Beasley Allen Crow Methvin Portis & Miles PC | Aetna |
| 05104-06 | NJ | PEPIN MARGARET ET AL VS MERCK | Margaret | Pepin | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 05-1590 | LA | Ruby Perdue | Ruby | Perdue | J. Franklin Long, Attorney at Law | ;JohnDeere |
| 08276-06 | NJ | PEREZ THOMAS ANTHONY VS MER | Thomas | Perez | Morelli Ratner PC | ;WellCare;Aetna;BCBSFL;HealthNet; UHG |
| 12554-06 | NJ | 12554-06 9/18/2006 Perez, Raymond | Raymond | Perez | Seeger & Weiss LLP | ;Vista;BCBSAssn;NHP;UHG;Cigna;Ae tna |
| 08-1421 | LA | Jesus Perez | Jesus | Perez | Ted Machi & Associates, PC | NHP;UHG;Cigna;BCBSFL;WellPoint;A etna;WellCare;VSF |
| 07-879 | LA | Thomas Perfetto | Thomas | Perfetto | Phillips & Associates | ;BCBSAssn |
| 07-889 | LA | Joyce Perfetto | Joyce | Perfetto | Phillips & Associates | BCBSAssn |
| 06-11095 | LA | Frank Perillo | Frank | Perillo | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Cigna |
| 05-0499 | LA | Janice Perkins | Janice | Perkins | Burstein Law Firm, PC | ;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 08713-06 | NJ | PERKINS SHARON VS MERCK & CO I | Sharon | Perkins | Parks & Crump | ;Vista;BCBSAssn;BCBSTN;Humana;U HG;WellPoint;MMOH;BCBSNC |
| 01833-05 | NJ | 01833-05 3/7/2005 Barry Perlman | Barry | Perlman | Sandford Wittels & Heisler | ;HealthNet |
| 06-3140 | LA | Eugene Perry | Eugene | Perry | Brown & Crouppen | ;BCBSAssn;UHG;BCBSMA;Aetna;GHI ;Highmark |
| 05-1315 | LA | Henry Perry | Henry | Perry | Buchanan & Burke | ;BCBSAssn;UHG;BCBSMA;WellPoint; Humana |
| 05-6514 | LA | Virginia Perry | Virginia | Perry | Butcher Law Offices | a;BCBSFL;BCBSMA;WellPoint;Aetna; Highmark;BCBSNC |
| 09845-06 | NJ | 09845-06 8/25/2006 Perry, Fred | Fred | Perry | Cohen Placitella & Roth | ;Cigna;BCBSMA;WellPoint;BCBSNC |
| 02664-06 | NJ | JORDAN, PERRY & NORMA W. | Jordan | Perry | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Aetna;BCBSFL;Carefirst;HealthNet;U HG |
| 14782-06 | NJ | PERRY JAMES L VS MERCK & CO IN | James | Perry | Morelli Ratner PC | CBSTN;HealthNet;GEHADetail;Oxford ;UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 07552-06 | NJ | PERRY JOSEPHINE VS MERCK & CO | Josephine | Perry | Morelli Ratner PC | ;WellPoint;Aetna;BCBSMA;BCBSRI;Ci gna;HealthNet;UHG |
| 11406-06 | NJ | 11406-06 9/8/2006 Perry, Carol | Carol | Perry | Ranier Gayle & Elliot LLC | Humana;HumanaOP;UHG;Cigna;BCB SFL;BCBSMA;BCBSRI;WellPoint;Paci |

| 02448-05 | NJ | 02448-05 4/6/2005 Wayne Perry | Wayne | Perry | Sandford Wittels & Heisler | ;Cigna;BCBSRI;Aetna |
| 12866-06 | NJ | PERRY SHARON VS MERCK & CO IN | Sharon | Perry | Weitz & Luxemberg | ADetail;UHG;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;GEHA |
| 14211-06 | NJ | PERRY CLAUDIA ET AL VS MERCK & | Stephen | Perry | Weitz & Luxemberg | ;BCBSRI;WellPoint;Aetna;BCBSFL;BCBSKansasCity |
| 05-5286 | LA | Harvey Persh | Harvey | Persh | Dougherty & Hildre | ;WellPoint |
| 06-1027 | LA | Larry Person | Larry | Person | Delaney Vanderlinden & Delaney | ;UHG;BCBSNC |
| 07447-05 | NJ | 07447-05 11/14/2005 Arthur Person | Arthur | Person | Morelli Ratner PC | ;JohnDeere |
| 11483-06 | NJ | PETELEY VINCENT ET ALS VS MERC | Vincent | Peteley | Weitz & Luxemberg | ;Oxford |
| 05-5363 | LA | George Peters | George | Peters | Humphrey Farrington & McClain PC | Net;Oxford;Cigna;Aetna;Highmark;BCBSKansasCity;WellMark |
| 14494-06 | NJ | Peters, Douglas & Sherry | Douglas | Peters | Seeger & Weiss LLP | ;Wellmark;UHG;BCBSNC;Aetna;WellPoint |
| 02286-06 | NJ | PETERS NOMA LUE VS MERCK & CO | Noma | Peters | Weitz & Luxemberg | UHG |
| 07-693 | LA | Deborah Petersen | Deborah | Petersen | Milavetz Gallop & Milavetz | ;BCBSKS;BCBSAssn;Aetna |
| 07671-06 | NJ | PETERSEN RICHARD ET AL VS MER | Richard | Petersen | Morelli Ratner PC | WellPoint;Pacificare;HealthPartners;BCBSAZ;GEHA |
| 200677254 | TX | LYNN MERCK & CO INC | Robbie | Peterson | John David Hart | ;UHG;Aetna;BCBSFL;Cigna;HealthNet;Oxford |
| 200662966 | TX | (IND AND AS THE REPRESEN MERCK & | Jan | Peterson | Matthews & Associates/Jason Charles Webster | ;Humana;UHG;BCBSFL |
| 200662674 | TX | PETERSEN, JOHN A MERCK & CO INC | John | Peterson | Rebecca Ann Briggs | ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GEHADetail;UHG;Cigna;B |
| 05-5132 | LA | Douglas Peterson | Douglas | Peterson | Robins Kaplan Miller & Ciresi LLP | an;BCBSTN;BCBSFL;BCBSMA;WellPoint;Premera;Aetna |
| 03511-05 | NJ | 03511-05 6/6/2005 Peterson, Lloyd & Betty | Lloyd | Peterson | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKS;Cigna;HealthNet;UHG;WellPoint |
| 03819-06 | NJ | Peterson, Priscilla & Richard | Priscilla | Peterson | Seeger & Weiss LLP | na;GEHA;KPS;Premera;UHG;WellMark;WellPoint |
| 04696-06 | NJ | 04696-06 6/13/2006 PETERSEN, MARILYN | Marilyn | Peterson | Weitz & Luxemberg | HG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;BCBSAZ;GEHA |
| 07797-06 | NJ | PETERSON PAULINE M VS MERCK & | Pauline | Peterson | Weitz & Luxemberg | ;BCBSMA;Aetna;BCBSFL;Cigna;Guardian;HealthNet;UHG;WellPoint |

| 08571-06 | NJ | PETERSON KATHY VS MERCK & CO | Kathy | Peterson | Weitz & Luxemberg | ;HealthNet;Humana;UHG;Cigna;BCB SFL;BCBSMA;Premera |
| 06126-06 | NJ | PETERSON DOEMEL KIM VS MERCK | Kim | Peterson-Doemel | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | Aetna;BCBSKS;BCBSTN;Cigna;UHG; WellPoint |
| 06157-06 | NJ | Robert D. Peters & Darlene Peters v. M | Robert | Peterson-Doemel | Levy Angstreich Finney Baldante Rubenstein & Coren | ;HealthNet;JohnDeere;Premera;UHG; WellMark;WellPoint |
| 07-1051 | LA | Marie Petit | Marie | Petit | Sullivan Papain Block McGrath & Canavo | ;HIP |
| 09028-06 | NJ | Ronald Petrakovic and Paulette Petrak | Ronald | Petrakovic | Weitz & Luxemberg | UHG |
| 16430-06 | NJ | PETRI JOHN ET ALS VS MERCK & C | Alan | Petri | Locks Law Firm | Cigna |
| 05987-06 | NJ | PETRICK JAMES VS MERCK & CO IN | James | Petrick | Ferrara Law Firm | ;WellPoint |
| 10732-06 | NJ | PETRILLA DENNIS D ETAL VS MERC | Dennis | Petrilla | Weitz & Luxemberg | ;UHG;Cigna;Aetna |
| 08917-06 | NJ | Petrove, Michael & Joslyn | Michael | Petrove | Seeger & Weiss LLP | ;UHG |
| 04101-06 | NJ | Osborne, Philip E. v. Merck | Marilyn | Petry | Cohen Placitella & Roth | WellPoint |
| 07-383 | LA | Lucy Petty | Lucy | Petty | Jeffery J. Lowe, P.C. | ;BCBSAssn |
| 06920-06 | NJ | PEW JOHN VS MERCK & CO INC | John | Pew | Morelli Ratner PC | ;UHG |
| 02577-06 | NJ | 02577-06 4/12/2006 Joyce Marie Pfeiffer | Joyce | Pfeiffer | Morelli Ratner PC | ;Humana;BCBSMA |
| 07-359 | LA | Betty Phares | Betty | Phares | Kershaw Cutter & Ratinoff LLP | BCBSAZ |
| 06032-06 | NJ | PHELPS DEBORAH ET ALS VS MERC | Deborah | Phelps | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;ABCBS;WellPoint;Aetna;BCBSAZ;UH G |
| 06-11065 | LA | William Phelps | William | Phelps | Propes & Kaveny LLC | Oxford;UHG;BCBSMA;WellPoint;High mark;BCBSNC;GEHA;Humana |
| 08467-06 | NJ | PHELPS BENJAMIN VS MERCK & CO | Benjamin | Phelps | Weitz & Luxemberg | ;UHG;WellPoint |
| 12694-06 | NJ | 12694-06 9/19/2006 Phillips, Roger | Roger | Philips | Seeger & Weiss LLP | Aetna;BCBSFL;Premera;UHG;WellPoi nt |
| 03730-06 | NJ | Phillips, Gary L. and Debra S. | Gary | Phillips | Anapol Schwartz | ADetail;Oxford;UHG;Cigna;BCBSFL; WellPoint;Pacificare;Aetna;BCBSMS; |
| 07-9125 | LA | Hope Phillips | Hope | Phillips | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;JohnDeere;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-2008 | LA | Mildred Phillips | Mildred | Phillips | Beasley Allen Crow Methvin Portis & Miles PC | G;JohnDeere;WellPoint;MMOH;Highmark;GEHA |
| 01407-05 | NJ | 01407-05 2/17/2005 Cindy Phillips | Cindy | Phillips | Ferrara Law Firm | tna;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSKS;WellPoint |
| 07-400 | LA | Lisa Phillips | Lisa | Phillips | Howard, Lewis & Petersen | dian;Humana;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH; |
| 07-952 | LA | Juanita Phillips | Juanita | Phillips | John H. Modesett III | ;Vista;BCBSAssn;UHG;VHP |
| 200655848 | TX | PHILLIPS, RICK MERCK & CO INC | Rick | Phillips | Monica Celeste Vaughan | ;TrustMark;BCBSTN;HealthNet;Guardian;UHG;WellPoint;BCBSNC |
| 06884-06 | NJ | PHILLIPS FRANCES A ET AL VS MER | Frances | Phillips | Morelli Ratner PC | dian;GEHADetail;Oxford;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC; |
| 05000-06 | NJ | PHILLIPS DOROTHY ET AL VS MERC | Dorothy | Phillips | Parks & Crump | BCBSTN;HealthNet;UHG;BCBSMA;WellPoint;Aetna;BCBSMS;Highmark;BC |
| 05-1073 | LA | Michael Phillips | Michael | Phillips | The Ross Law Firm | ;Wellmark;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;BCBSFL;B |
| 10042-06 | NJ | PHILLIPS RONALD VS MERCK & CO I | Ronald | Phillips | Weitz & Luxemberg | ardian;Humana;GEHADetail;Oxford;UHG;Cigna;BCBSFL;WellPoint;Premer |
| 09164-06 | NJ | PHILLIPS PATTY VS MERCK & CO IN | Patty | Phillips | Weitz & Luxemberg | ;WellPoint;Premera;BCBSKansasCity;Cigna;Guardian |
| 08918-06 | NJ | 08918-06 8/15/2006 Phipps, Michael | Michael | Phipps | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;UHG;WellPoint |
| 06-10225 | LA | Harold Pickard | Harold | Pickard, Jr. | Timothy Maxcey | ;BCBSAssn |
| 09763-06 | NJ | PICKEL THAYER ET AL VS MERCK & | Thayer | Pickel | Weitz & Luxemberg | ;WellPoint |
| 01630-06 | NJ | PICKENS JOHNNY VS MERCK & CO I | Johnny | Pickens | Weitz & Luxemberg | ;UHG;Aetna;Guardian;WellPoint |
| 06710-06 | NJ | JONES DONNA ET ALS VS MERCK & | William | Pickett | Cohen Placitella & Roth | UHG;WellPoint;Aetna;BCBSDE;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Cigna; |
| 05574-06 | NJ | Donna & Lawrence Pickett | Donna | Pickett | Messa & Associates | ;UHG;WellPoint;Aetna;ABCBS;BCBSFL;BCBSMA;BCBSRI |
| 06-11115 | LA | Betty Pickett | Betty | Pickett | Robert W. Kerpsack Co., LPA | ;BCBSAssn;JohnDeere |
| 00022-06 | NJ | 00022-06 12/27/2005 Pickett, Virginia | Virginia | Pickett | *Simonson Hess & Leibowitz* | ;UHG;Carefirst |
| 06-1523 | LA | William Pickle | William | Pickle, Sr | Slama Legal Group | ;Cigna;BCBSAssn;HealthNet |
| 12003-06 | NJ | 12003-06 9/7/2006 Pido, Adoracion | Adoraciong | Pido | Seeger & Weiss LLP | Cigna |

| 05-6565 | LA | Sarah Pierce | Sarah | Pierce | Kaiser Firm LLP | ;Oxford;UHG;Cigna;Aetna |
| 06421-05 | NJ | 06421-05 9/29/2005 Pierce, Cheryl | Cheryl | Pierce | Lopez McHugh LLP | ;HMSA012909_Raw;BCBSAssn;Humana;WellPoint;MMOH;Aetna;UHG |
| 05-5920 | LA | Roger Pierce | Roger | Pierce | Patrick J. Mulligan Law Office | ;BCBSAssn;UHG;Cigna;Aetna |
| 07212-05 | NJ | 07212-05 11/4/2005 Pierson, Mr. Robert | Robert | Pierson | Anapol Schwartz | ;UHG;BCBSFL;WellPoint;Pacificare |
| 05-2953 | LA | Robert Pierson | Robert | Pierson | Feinberg & Silva | ;UHG;BCBSFL;WellPoint;Pacificare |
| 06-10344 | LA | Paul Pierson | Paul | Pierson | Myers & Perfater | ;BCBSTN;Cigna;WellPoint;Noridian |
| 06-10197 | LA | Michael Pilarczyk | Michael | Pilarczyk | Jami S. Oliver | ;MMOH |
| 09808-06 | NJ | 09808-06 8/25/2006 Pilbin, Mary Alice & Roy | Mary | Pilbin | Seeger & Weiss LLP | ;WellPoint |
| 11874-06 | NJ | PILUS MARYANN ET ALS VS MERCK | Mary Ann | Pilus | Weitz & Luxemberg | ;Aetna |
| 05456-05 | NJ | 05456-05 9/14/2005 Pinkston Barbara | Barbara | Pinkston | Weitz & Luxemberg | ;BCBSFL;Aetna |
| 06-10345 | LA | Barbara Piper | Barbara | Piper | Myers & Perfater | ;BCBSAssn;UHG;Cigna;WellPoint;MMOH;Aetna |
| 05431-06 | NJ | Frances Q. Piper as PR of the Estate of | Samuel | Piper, Jr. | Weitz & Luxemberg | ;WellPoint;Highmark;Aetna |
| 06-3609 | LA | Robert Pirkl | Robert | Pirkl | Meshbesher & Spence Ltd | ;BCBSAssn |
| 05-3479 | LA | Elaine Pirtle | Elaine | Pirtle | Spangenberg Shibley & Liber | ;BCBSTN |
| 05-5153 | LA | Joseph Pitone | Joseph | Pitone | Alan C. Milstein, Attorney at Law | ;Aetna |
| 03820-06 | NJ | Skinner, Sandra (Estate of Dorothy Pitt) | Dorothy | Pitt | Seeger & Weiss LLP | ;BCBSAssn;Humana;Aetna;BCBSFL;BCBSTN;Carefirst |
| 06-0422 | LA | Gary Pittman | Gary | Pittman | David H. Johnson, Attorney at Law | ;HA;BCBSTN;BCBSFL;MMOH;Aetna;BCBSNC;Health Adv |
| 07437-06 | NJ | PITTS PHILIP ET AL VS MERCK & CO | Phillip | Pitts | Kline & Specter | ;BCBSFL;Aetna;BCBSMA |
| 01390-06 | NJ | Pitts, Glenda (Estate of David Pitts) | Glenda | Pitts | Seeger & Weiss LLP | ;BCBSTN;UHG;BCBSFL |
| 10136-06 | NJ | 10136-06 8/28/2006 Peggy Jean Pitts | Peggy | Pitts | Weitz & Luxemberg | ;BCBSFL;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01738-06 | NJ | PITTS SANDRA VS MERCK & CO INC | Sandra | Pitts | Weitz & Luxemberg | ;CareChoice;UHG;Premera;Amerigroup |
| 04820-06 | NJ | PIZZO GEORGE VS MERCK & CO INC | George | Pizzo | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;HealthNet;UHG |
| 14473-06 | NJ | Plunkett, Thomas & Susanne | Thomas | Plunkett | Seeger & Weiss LLP | Cigna |
| 05353-06 | NJ | POBRISLO JOSEPH ET AL VS MERC | Joseph | Pobrislo | Weitz & Luxemberg | ;HealthNet |
| 06742-06 | NJ | 06742-06 7/6/2006 Poindexter, Albert | Albert | Poindexter | Seeger & Weiss LLP | ;BCBSFL;BCBSNC |
| 05-1232 | LA | Alice Pointer | Alice | Pointer | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;BCBSKansasCity |
| 05582-05 | NJ | Pointer Dewayne and Mary Jane | Dewayne | Pointer | Weitz & Luxemberg | ;BCBSTN;Aetna |
| 04132-06 | NJ | POIRIER, GEORGE & PEGGY | George | Poirier | Kasowitz, Benson, Torres & Fredman | ;HealthNet |
| 03780-06 | NJ | 03780-06 5/22/2006 Polacik, Edward | Edward | Polacik | Williams Cuker & Berezofsky | HealthNet |
| 02727-06 | NJ | POLCER, FRANK & MADELINE | Frank | Polcer | Sullivan Papain Block McGrath & Canavo | ;Aetna |
| 05514-05 | NJ | Shelby L. Polk and Zada N. Polk | Shelby | Polk | Martin & Jones | ;UHG;BCBSFL |
| 05-2361 | LA | Larry Polk | Larry | Polk | Pearson & Campbell | ;HA;Cigna;Aetna;Health Adv |
| 07227-06 | NJ | 07227-06 7/20/2006 Sharon Ponder | Sharon | Ponder | Weitz & Luxemberg | ;WellPoint;BCBSFL;TrustMark |
| 00192-05 | NJ | 00192-05 1/5/2005 Pontell, Marcy & Steven | Marcy | Pontell | Seeger & Weiss LLP | ;HealthNet |
| | | | Charles | Poole | Bubalo & Hiestand PLC | ;Humana |
| 08810-06 | NJ | POOLE WALTER H ET ALS VS MERC | Walter | Poole | Weitz & Luxemberg | ;ABCBS;BCBSNC |
| 11867-06 | NJ | 11867-06 9/8/2006 Popadak, Linda | Linda | Popadak | Ranier Gayle & Elliot LLC | ;MMOH;Aetna |
| 05-4889 | LA | James Pope | James | Pope | Fitzgerald Law Offices | G;JohnDeere;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 05891-06 | NJ | POPE BETTY ET AL VS MERCK & CO | Betty | Pope | Locks Law Firm | ;GEHADetail;Cigna;BCBSMA;Aetna;BCBSNC;GEHA |
| 02325-06 | NJ | 02325-06 4/4/2006 Popovich Nick | Nick | Popovich | Weitz & Luxemberg | ;WellPoint |

| 06-1926 | LA | Jennifer Popp | Jefnnifer | Popp | Joseph H Mattingly, III | UHG |
| 09640-06 | NJ | 09640-06 8/23/2006 Popp, Louis & Fay | Louis | Popp | Seeger & Weiss LLP | ;BCBSFL |
| 02800-05 | NJ | Porten, Ruth and Charles | Ruth | Porten | Beasley Allen Crow Methvin Portis & Miles PC | Aetna;Cigna;Oxford |
| 06-1515 | LA | Beverly Porter | Beverley | Porter | Brown Chiari LLP | BCBSFL;BCBSKS;BCBSTN;Cigna;Humana;JohnDeere;UHG;WellPoint |
| 14537-06 | NJ | 14537-06 9/27/2006 Porter, Mattie | Mattie | Porter | Cohen Placitella & Roth | ;JohnDeere |
| 14710-06 | NJ | HESTER EVELYN ET ALS VS MERCK | Ida | Porter | Parks & Crump | ;BCBSRI;Aetna;GEHA |
| 12858-06 | NJ | 12858-06 9/19/2006 Porter, William | William | Porter | Seeger & Weiss LLP | et;GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint; |
| 07-9613 | LA | Paul Porter | Paul | Porter | Shelton & Associates, P.A. | umana;Oxford;UHG;JohnDeere;BCBSFL;Aetna;Highmark;BCBSKS;BCBSV |
| 12582-06 | NJ | Smith, Michelle (Estate of Jerry Posey) | Jerry | Posey | Seeger & Weiss LLP | ABCBS;Aetna;BCBSAZ;BCBSKansasCity;BCBSMA;BCBSTN;Carefirst;Cign |
| 15984-06 | NJ | POSNIAK STELLA VS MERCK & CO I | Stella | Posniak | Weitz & Luxemberg | ;UHG |
| 02320-05 | NJ | 02320-05 3/23/2005 James Edward Poteet | James | Poteet | Ferrara Law Firm | ;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;Cigna;GEHA;HealthN |
| 05-3643 | LA | Burton Potter | Burton | Potter | Jeffrey D Coale | ;Cigna |
| 04661-05 | NJ | 04661-05 8/8/2005 Potter, Glen D. | Glen | Potter | Kline & Specter | ;HealthNet |
| 14804-06 | NJ | POTTER GEORGE H VS MERCK & C | George | Potter | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;Premera;Aetna;BCBSMS |
| 03400-06 | NJ | 03400-06 5/11/2006 POTTER, CLARENCE | Clarence | Potter | Morelli Ratner PC | ;MMOH;Aetna;BCBSNC |
| 11704-06 | NJ | Potter, Alena (Estate of Gary Potter) | Alena | Potter | Ranier Gayle & Elliot LLC | BCBSRI;Guardian;HealthNet;UHG |
| 05-5837 | LA | Donald Potts | Donald | Potts, MD | Humphrey Farrington & McClain PC | Aetna;BCBSFL;UHG |
| 09198-06 | NJ | POTVIN DEBRAH ET AL VS MERCK & | Debrah | Potvin | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BCBSMA |
| 05428-06 | NJ | Jane Powdrell-Culbert as PR of the Est | Mable | Powdrell | Weitz & Luxemberg | Premera |
| 05-0998 | LA | John Powell | John | Powell | Brooks Law Firm | BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;JohnDeere;Cign |

| 06-10615 | LA | Randy Powell | Randy | Powell | Cohn & Cohn | ;TrustMark;BCBSTN;WellPoint;Aetna;BCBSFL |
| 01649-05 | NJ | 01649-05 2/18/2005 Ada Powell | Ada | Powell | Ferrara Law Firm | ;UHG;WellPoint |
| 15038-06 | NJ | POWELL KAY VS MERCK & CO INC | Kay | Powell | Hovde Dassow & Deets, LLC | ;BCBSAssn;UHG |
| 05-2329 | LA | Naomi Powell | Naomi | Powell | Kaiser Firm LLP | ;BCBSAssn;WellPoint;Highmark |
| 03425-05 | NJ | 03425-05 6/1/2005 Sheila Powell | Sheila | Powell | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;BCBSNC |
| 13502-06 | NJ | 13502-06 9/21/2006 Diana Powell | Diana | Powell | Miller & Associates | ;HumanaOP;UHG;Premera;Cigna |
| 12207-06 | NJ | 12207-06 9/8/2006 Myra Fae Powell | Myra | Powell | Miller & Associates | ;UHG;BCBSNC |
| 05-4882 | LA | Linda Powell | Linda | Powell | Miller Curtis & Weisbrod, LLP | Net;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;HorizonBC |
| 15019-06 | NJ | Powell, Wilbert (Estate of Christine Pow | Christine | Powell | Seeger & Weiss LLP | ;Vista;BCBSAssn;UHG;WellPoint;Cigna;Guardian;JohnDeere |
| 05-1572 | LA | Lonnie Powell | Lonnie | Powell | Warren & Griffin | ;BCBSTN;BCBSFL |
| 03491-06 | NJ | 03491-06 5/12/2006 Powell Juanita | Juanita | Powell | Weitz & Luxemberg | ;BCBSKS;BCBSTN;Cigna;WellPoint;BCBSNC;Aetna |
| 08151-06 | NJ | POWELL LESTER VS MERCK & CO I | Lester | Powell | Weitz & Luxemberg | ;Cigna;Aetna |
| 09392-06 | NJ | 09392-06 8/21/2006 Maureen Power | Maureen | Power | Weitz & Luxemberg | ;UHG |
| 14339-06 | NJ | POWERS JOYCE VS MERCK & CO IN | Joyce | Powers | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;Cigna;Premera;Aetna |
| 12746-06 | NJ | POWERS LAURA ET ALS VS MERCK | John | Powers | Weitz & Luxemberg | BCBSTN;HealthNet;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Preme |
| 15697-06 | NJ | 15697-06 9/29/2006 Praed, George & Mary | George | Praed | Seeger & Weiss LLP | ;WellPoint |
| 15279-06 | NJ | Joann Pratt and Beecher Pratt | Joann | Pratt | Neblett, Beard & Arsenault | ;BCBSRI;Highmark;Premera;UHG |
| 06-1511 | LA | Ralph Pratt | Ralph | Pratt | Sullivan Papain Block McGrath & Canavo | ;BCBSTN;MountainState;Mountain State |
| 07315-05 | NJ | Jose Maria Preciado (estate of Maria f. | Jose | Preciado | Ferrara Law Firm | ;UHG;Cigna;Aetna;BCBSRI;HealthNet;WellPoint |
| 11990-06 | NJ | PRESLEY WILLIAM M ET ALS VS ME | William | Prelsey | Weitz & Luxemberg | Cigna |

| 06568-06 | NJ | PRENDERGAST WILLIAM R ET AL VS | William | Prendergast | Kline & Specter | ;HealthNet;BCBSMA;WellPoint;Aetna;HorizonBCBS |
| 05787-05 | NJ | Preston, Charles R. and Martha L. | Charles | Preston | Kline & Specter | ;BCBSAssn;UHG;JohnDeere;Aetna;Highmark;BCBSNC |
| 05-4940 | LA | Susan Preston | Susan | Preston | The Tracy Firm | ;HarvardPilgrim;UHG;Cigna;BCBSMA;Aetna;WellPoint |
| 05-0497 | LA | Brenda Price | Brenda | Price | Aylstock, Witkin, Kreis & Overholtz, PLLC | HG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Health |
| 05-4801 | LA | Mary Price | Mary | Price | Brown & Crouppen | ;HMSA6;HMSA9;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian; |
| 200550117 | TX | MERCK AND COMPANY INC | Bernadean | Price | Daniel Charles Ducote, Jr. | WellMark;WellPoint |
| 05-3486 | LA | Jean  Price | Jean | Price | Elk & Elk | ;UHG;Cigna;WellPoint;MountainState;Mountain State |
| 06-10100 | LA | Elizabeth Price | Elizabeth | Price | Gilman & Assoc | HealthNet;Guardian;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSMA; |
| 05-4618 | LA | Terry Price | Terry | Price | Hauptman O'Brien Law Firm | SFL;Pacificare;Aetna;GoldenRule;UHG |
| 10011-06 | NJ | Price by her Representative Ronal | Ann | Price | Sanders Viener Grossman | Deere;Cigna;BCBSFL;BCBSRI;Premera;MountainState;BCBSNC;Health |
| 03821-06 | NJ | 03821-06 5/22/2006 Price, Beverly | Beverly | Price | Seeger & Weiss LLP | sn;Guardian;Humana;UHG;BCBSFL;WellPoint;MMOH;Aetna;GHI |
| 05-4941 | LA | Mona Price | Mona | Price | The Tracy Firm | BCBSFL |
| 05-6802 | LA | Sarah Prince | Sarah | Prince | Provost Umphrey Law Firm LLP | ;BCBSAssn;WellPoint;UHG |
| 15506-06 | NJ | Prince, Billy (Estate of Lydia Prince) | Billy | Prince | Ranier Gayle & Elliot LLC | Aetna |
| 05-3490 | LA | David Prince (w/d/ as cou | David | Prince | Spangenberg Shibley & Liber *(w/d as counsel)* | ;BCBSAssn;BCBSTN;Oxford;UHG;BCBSFL;WellPoint;MMOH;Aetna |
| 05526-05 | NJ | Pritchard, Carol J. and Benjamin | Carol | Pritchard | Anapol Schwartz | ;BCBSAssn;WellPoint;Aetna;Cigna;UHG |
| 05-2298 | LA | Trina Prichard | Trina | Pritchard | Dinkes & Schwitzer | Aetna |
| 03838-06 | NJ | 03838-06 5/22/2006 Proctor, Joyce | Joyce | Proctor | Anapol Schwartz | ;ABCBS;BCBSAssn;Guardian;WellPoint;BCBSNC;UHG |
| 08618-06 | NJ | 08618-06 8/11/2006 Gilbert Proctor | Gilbert | Proctor | Lanier Law Firm, PC | WellPoint |
| 05348-06 | NJ | PROFFITT ARTHUR W VS MERCK & | Arthur | Proffitt | Weitz & Luxemberg | ;WellPoint |

| 00600-06 | NJ | 00600-06 2/1/2006 Prologo Joseph | Joseph | Prologo | Weitz & Luxemberg | ;HealthNet |
|---|---|---|---|---|---|---|
| 02003-06 | NJ | 02003-06 3/22/2006 PROSSER, SANDRA L. | Sandra | Prosser | Feldman Shepherd Wohlgelernter Tanner & | ;Aetna |
| 04004-06 | NJ | 04004-06 5/25/2006 Fowler, Linda & James | Linda | Prowler | Seeger & Weiss LLP | SMA;BCBSTN;Cigna;GEHA;Guardian;JohnDeere;Premera;UHG;WellPoint |
| 03796-06 | NJ | 03796-06 5/22/2006 Pruitt, Alice F. v. Merck | Alice | Pruitt | Cohen Placitella & Roth | ;BCBSAssn;UHG |
| 12624-06 | NJ | 12624-06 9/18/2006 Pruitt, Claude | Claude | Pruitt | Seeger & Weiss LLP | ;UHG;WellPoint |
| 04341-06 | NJ | 04341-06 6/2/2006 PRYOR, LINDA | Linda | Pryor | Morelli Ratner PC | ;TrustMark;BCBSTN;UHG;Aetna |
| 05-3806 | LA | Kathryn Pueser | Kathryn | Pueser | Jeffery J. Lowe, P.C. | ;UHG |
| 14731-06 | NJ | PUGH DORIS VS MERCK & CO INC | Doris | Pugh | Parks & Crump | ;UHG;JohnDeere;WellPoint |
| 12310-06 | NJ | Pugh, Fay (Estate of James Pugh) | James | Pugh | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;Highmark;BCBSNC;Cigna |
| 04164-06 | NJ | PUGH, WILLIAM, INDIVIDUALLY & AS | Ruth | Pugh | Weitz & Luxemberg | st;Aetna;BCBSTN;HealthNet;WellPoint |
| 05592-05 | NJ | Pugh Charles and Glenda | Charles | Pugh | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05-3793 | LA | Robert Purcell | Robert | Purcell | Hurst & Hurst | ;BCBSAssn;BCBSTN;UHG;JohnDeere;WellPoint;Pacificare;Aetna |
| 05400-06 | NJ | PUTERBAUGH ROSEMARY ET ALS V | Rosemary | Puterbaugh | Torteti, Tomes & Callahan | GEHA |
| 06-10969 | LA | Gary Putman | Gary | Putman | Kenneth A Norsworthy | ;Premera;BCBSAssn |
| 05436-06 | NJ | JOHNSON JOSHUA ET AL VS MERCK | Sheila | Pyles-Simmons | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSTN;Cigna;Premera;UHG;WellPoint |
| 07-1471 | LA | Donald Qualls | Donald | Qualls | Strong Martin & Associates | ;BCBSAssn |
| 00739-05 | NJ | 00739-05 2/10/2005 Queen, Richard | Richard | Queen | Wilentz Goldman & Spitzer | ;Premera;Carefirst |
| 13007-06 | NJ | Quesenberry, James & Linda | James | Quesenberry | Seeger & Weiss LLP | ;WellPoint |
| 09359-06 | NJ | QUICK SANDRA ET AL VS MERCK & | Sandra | Quick | Weitz & Luxemberg | ;UHG;Aetna;Highmark;BCBSNC |
| 14924-06 | NJ | Michael Quinn and Christine Quinn | Michael | Quinn | Cohen Placitella & Roth | ian;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;HIP;MMOH;Aetna;GHI;BCBSNC |

| 01157-06 | NJ | 01157-06 2/17/2006 Theresa Quinn | Theresa | Quinn | Cohen Placitella & Roth | ;UHG;WellPoint;Aetna |
| 02633-05 | NJ | 02633-05 4/18/2005 Quinn, James | James | Quinn | Seeger & Weiss LLP | na;UHG;Cigna;BCBSMA;BCBSRI;Wel lPoint;MMOH;Aetna;GHI;ABCBS;Healt |
| 10190-06 | NJ | QUINN JANE ET ALS VS MERCK & C | Jane | Quinn | Weitz & Luxemberg | ;Aetna |
| 08658-06 | NJ | Viola Martinez as Personal Representat | Mary | Quintana | Weitz & Luxemberg | ;GEHADetail;UHG;Aetna;Cigna;GEHA ;HealthNet;WellPoint |
| 07-2135 | LA | Maria Quintanilla | Maria | Quintanilla | John H. Modesett III | ;Humana;UHG;BCBSFL;Aetna |
| 06712-06 | NJ | QUINTO SARAFINA VS MERCK & C | Sarafina | Quinto | Weitz & Luxemberg | ;Aetna |
| 05-1141 | LA | Juan Quiroga | Juan | Quiroga | Hossley & Embry LLP | ;HIP |
| 05-4685 | LA | Michelle Rabe | Michelle | Rabe | Gene E. Schroer, Attorney at Law | ;BCBSKS;UHG;Cigna |
| 05-1171 | LA | Robert Radke | Robert | Radke | Otto & McBride, PC | ;Noridian |
| 09519-06 | NJ | 09519-06 8/23/2006 Diane Rader | Diane | Radner | Weitz & Luxemberg | Aetna |
| 03690-06 | NJ | RADOSEVICH, ROBERT & GLORIA | Robert | Radosevich | Anapol Schwartz | ;WellPoint |
| 02407-05 | NJ | 02407-05 4/5/2005 Rafferty Thomas | Thomas | Rafferty | Weitz & Luxemberg | ;BCBSAssn;Oxford;WellPoint;HealthN et |
| 00995-06 | NJ | RAINES BARBARA VS MERCK & CO I | Barbara | Raines | Weitz & Luxemberg | ;BCBSFL;Aetna |
| 07885-06 | NJ | RAMEY SHIRLEY VS MERCK & CO IN | Shirley | Ramey | Weitz & Luxemberg | ;BCBSAssn;WellPoint |
| 00599-06 | NJ | 00599-06 1/27/2006 Carlos Ramirez | Carlos | Ramirez | Cohen Placitella & Roth | G;Cigna;WellPoint;Aetna;GHI;Horizon BCBS |
| 07-373 | LA | Manuel Ramirez | Manuel | Ramirez | Dan Cytryn | ana;NHP;UHG;Cigna;BCBSFL;WellPo int;Premera;Aetna;BCBSAZ;HMSA |
| 06-10774 | LA | Maria Ramirez | Maria | Ramirez | Hockema Tippit & Escobedo | t;Humana;GEHADetail;Oxford;NHP;U HG;Cigna;BCBSFL;BCBSMA;Carefirst |
| 06094-06 | NJ | RAMIREZ TERESA ET AL VS MERCK | Teresa | Ramirez | Sheller Ludwig & Badey | ;BCBSTN;Cigna;Pacificare;Aetna |
| 200577288 | TX | MERCK & COMPANY INC | Rigoberto | Ramos | David McQuade Leibowitz | ;HealthNet |
| 05-6127 | LA | Robert Ramos | Robert | Ramos | Greener Banducci Shoemaker, PA | Point;Aetna;HorizonBCBS;Cigna;Hum ana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200568121 | TX | BEHALF OF THE ESTATE OF MERCK & | Irene | Ramos | Monica Celeste Vaughan | ;BCBSAssn;Oxford;Aetna;Cigna;UHG; WellPoint |
| 05213-06 | NJ | RAMOS DOMINGO ET AL VS MERCK | Domingo | Ramos | Morelli Ratner PC | ;HealthNet |
| 06646-05 | NJ | Keith Scott and Sharon Scott | Andrea | Ramos | Sanders Viener Grossman | SMA;Aetna;BCBSKansasCity;BCBSK S;Cigna;Premera;UHG;WellMark;Well |
| 08788-06 | NJ | Candido Ramos and Rachel Ortiz | Candido | Ramos | Sanders Viener Grossman | NHP |
| 06-8423 | LA | Alicia Ramos | Alicia | Ramos | Snapka Turman & Waterhouse LLP | ;BCBSAssn;UHG;WellPoint;GHI |
| 06-9338 | LA | Robert Ramsey | Robert | Ramsey | Hollis Wright & Harrington PC | JohnDeere;Cigna;BCBSFL;WellPoint; Aetna;Highmark;BCBSNC;BCBSAZ;P |
| 07053-06 | NJ | RAMSEY HILDA VS MERCK & CO INC | Hilda | Ramsey | Kline & Specter | ;BCBSAssn;Aetna |
| 07548-06 | NJ | RAMSEY DOROTHY VS MERCK & CO | Dorothy | Ramsey | Morelli Ratner PC | ;BCBSAssn;BCBSTN;GEHADetail;Cig na;Pacificare;Aetna;Highmark;GEHA |
| 03487-06 | NJ | 03487-06 5/12/2006 Ramsey George | George | Ramsey | Weitz & Luxemberg | ;BCBSAssn;Humana;JohnDeere;BCB SMA;WellPoint;Highmark |
| 08689-06 | NJ | Ernestine Ramsey and Loren W. Rams | Ernestine | Ramsey | Weitz & Luxemberg | ;WellPoint |
| 06-10292 | LA | Lois Ramsey | Lois | Ramsey | Windle Turley | ;BCBSAssn;UHG;JohnDeere;Highmar k;Aetna |
| 00311-06 | NJ | 00311-06 1/30/2006 Fred Randall | Fred | Randall | Morelli Ratner PC | ;UHG;WellPoint |
| 03751-06 | NJ | 03751-06 5/18/2006 Randall Gerald | Gerald | Randall | Weitz & Luxemberg | ;Aetna |
| 06-10355 | LA | Ralph Randolph | Ralph | Randolph | Myers & Perfater | ;BCBSTN;Cigna |
| 04200-06 | NJ | 04200-06 6/1/2006 RANDOLPH, JONI | Joni | Randolph | Weitz & Luxemberg | BCBSTN |
| 07523-06 | NJ | RANGEL THERESA VS MERCK & CO | Theresa | Rangel | Morelli Ratner PC | ;HealthNet;GEHADetail;Aetna;GEHA |
| 06-10613 | LA | Alice Rankin | Alice | Rankin | James Vernon & Weeks | ;UHG;WellPoint |
| 08503-06 | NJ | 08503-06 8/8/2006 Marlene Ranking | Marlene | Rankin | Weitz & Luxemberg | Aetna;HealthNet;WellPoint |
| 10193-06 | NJ | RANSOM JAMES ET ALS VS MERCK | James | Ransom | Weitz & Luxemberg | ;BCBSMA;Premera;Aetna;Highmark;B CBSNC |
| 09765-06 | NJ | RAPCZAK CHERYL R VS MERCK & C | Cheryl | Rapczak | Weitz & Luxemberg | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11661-06 | NJ | RASE WILLIAM ET ALS VS MERCK & | William | Rase | Weitz & Luxemberg | ;UHG;Cigna |
| 03836-06 | NJ | 03836-06 5/22/2006 Rash, David and Denise | David | Rash | Anapol Schwartz | ;UHG;Carefirst;WellPoint;BCBSNC |
| 15734-06 | NJ | RASMUSSEN SUSANNE VS MERCK | Susanne | Rasmussen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Aetna;BCBSAZ;BCBSTN;Premera;UHG;WellPoint |
| 08089-06 | NJ | Ratliff and Ruth A. Ratliff h/w | Mark | Ratliff | Weitz & Luxemberg | ;BCBSTN;JohnDeere;Aetna;BCBSMA;WellPoint |
| 11657-06 | NJ | RAWLS SHIRLEY VS MERCK & CO IN | Shirley | Rawls | Weitz & Luxemberg | ;Guardian;Humana;WellPoint |
| 05-3637 | LA | Johnnie Ray | Johnnie | Ray | Hissey Kientz LLP | ;TrustMark;UHG |
| 09520-06 | NJ | 09520-06 8/23/2006 Denise Ray | Denise | Ray | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna |
| 13877-06 | NJ | RAY ALBERT VS MERCK & CO INC | Albert | Ray | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSTN;UHG;Aetna;BCBSNC;WellMark |
| 06-11103 | LA | Kenneth Raybon | Kenneth | Raybon | Weisman Kennedy & Berris | ;BCBSFL |
| 07741-05 | NJ | Raymer, William B. and Louella L. | William | Raymer | Anapol Schwartz | ;PriorityHealth;BCBSAssn;Cigna;Aetna |
| 08-3219 | LA | Betty Raymer | Betty | Raymer | Pearson Randall & Schumacher, PA | ;WellPoint |
| 05767-06 | NJ | REA GEORGE VS MERCK & CO INC | George | Rea | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;WellPoint |
| 06608-06 | NJ | BAKER JENNIFER ET ALS VS MERCK | Caroline | Reap | Cohen Placitella & Roth | Aetna;BCBSTN;BCBSVT;Cigna;Guardian;UHG;WellPoint |
| 12844-06 | NJ | RECIO MARTIN A ET AL VS MERCK & | Martin | Recio | Weitz & Luxemberg | ;HealthNet;WellPoint |
| 03607-06 | NJ | 03607-06 5/15/2006 James Redd | James | Redd | Lanier Law Firm, PC | ;BCBSAssn;UHG;JohnDeere;BCBSNC;Premera |
| 02385-05 | NJ | REDDINGTON III MICHAEL VS MERC | Michael | Reddington, Jr. | Sullivan Papain Block McGrath & Canavo | ;UHG;Aetna |
| 08-1025 | LA | Connie Redman | Connie | Redman | Branch Law Firm | ;Cigna |
| 06-1500 | LA | David Redmond | David | Redmond | Meshbesher & Spence Ltd | ;BCBSKS;BCBSAssn;UHG;WellPoint;BCBSNC;HealthPartners |
| 01773-06 | NJ | Teresa L. Redmond and Dale G. Redm | Teresa | Redmond | Morelli Ratner PC | ;BCBSAssn;Cigna;UHG |
| 07-1994 | LA | Howard Reece | Howard | Reece | Donald S. Edgar Law Offices | BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00692-05 | NJ | 00692-05 2/9/2005 Reece, Ronald | Toni | Reece | Kline & Specter | ;UHG;WellPoint |
| 01765-06 | NJ | David L. Reece and Darlene Reece | David | Reece | Morelli Ratner PC | na;UHG;Cigna;Carefirst;WellPoint;MM OH;HorizonBCBS;Aetna;BCBSFL;Pre |
| 01279-05 | NJ | 01279-05 2/17/2005 Steve Reece | Steve | Reece | Sandford Wittels & Heisler | ;UHG;WellPoint |
| 06-10304 | LA | James Reece | James | Reece | Sanford Pinedo LLP | ;BCBSTN;UHG;BCBSFL;WellPoint;M MOH;Aetna;Amerigroup;BCBSNC |
| 05-2937 | LA | Diane Reid | Diane | Reed | Dinkes & Schwitzer | ;UHG;Cigna;BCBSFL;WellPoint;Prem era;BCBSNC;Aetna |
| 05-6140 | LA | Lucille Reed | Lucille | Reed | Getty & Childers, PLLC | ;BCBSTN;MMOH;BCBSNC;JohnDeer e |
| 06-11008 | LA | Ray Reed | Ray | Reed | Gillin Jacobsen Ellis & Larsen | MS;ABCBS;Aetna;BCBSAssn;GEHA; UHG;WellPoint |
| 04679-05 | NJ | 04679-05 8/8/2005 Reed, Gary Don | Gary | Reed | Kline & Specter | etail;UHG;Cigna;BCBSFL;WellPoint;P acificare;Aetna;BCBSTN;GEHA;Trust |
| 05970-06 | NJ | 05970-06 7/1/2006 Glenn R. Reed et. al. | Gleen | Reed | Lanier Law Firm, PC | Aetna;Premera;UHG;WellPoint |
| 200558311 | TX | MICHAEL JR MERCK & CO INC | Patrick M. | Reed | Les Wesbrod (Miller, Curtis & Weisbrod) | TN;BCBSVT;Carefirst;Cigna;Guardian ;Health |
| 200662527 | TX | REED, EDNA MERCK & CO INC | Edna | Reed | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;UHG;Cigna;Aetna |
| 05-5347 | LA | Julie Reed | Thelma | Reed | R Deryl Edwards, Jr | ;UHG;Highmark;Aetna |
| 05063-06 | NJ | REED GEORGE ET AL VS MERCK & | George | Reed | Seeger & Weiss LLP | Assn;BCBSTN;UHG;Cigna;BCBSFL;B CBSMA;WellPoint;Aetna;Highmark |
| 07493-06 | NJ | REED DEBORAH ET AL VS MERCK & | Deborah | Reed | Weitz & Luxemberg | enRule;Oxford;JohnDeere;Cigna ;WellPoint;MMOH;Aetna;Highmark;He |
| 03746-06 | NJ | 03746-06 5/18/2006 Reed Edward | Edward | Reed | Weitz & Luxemberg | ADetail;UHG;Cigna;BCBSFL;BCBSM A;BCBSRI;MMOH;Aetna;Highmark;Ho |
| 07704-06 | NJ | REED HERMAN K VS MERCK & CO IN | Herman | Reed | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere |
| 03748-06 | NJ | 03748-06 5/18/2006 Reed Michael | Michael | Reed | Weitz & Luxemberg | althNet;Guardian;Humana;UHG;Cigna ;BCBSFL;WellPoint;Premera;Pacificar |
| 01520-05 | NJ | 01520-05 2/18/2005 Roger Reed v. Merck | Rodger | Reed | Wilentz Goldman & Spitzer | Cigna;UHG;WellPoint |
| 07782-05 | NJ | 07782-05 11/28/2005 Reeder Sonia | Sona | Reeder | Weitz & Luxemberg | Aetna |
| 06-10378 | LA | James Reedy | James | Reedy | Myers & Perfater | ;Cigna;WellPoint;Premera |

| 07-5239 | LA | Charles Reedy | Charles | Reedy, III | Richardson, Partick, Westbrook & Brickman | Humana |
|---|---|---|---|---|---|---|
| 02468-06 | NJ | Vanessa Reese and Bobby Reese | Vanessa | Reese | Morelli Ratner PC | ;UHG |
| 05-1254 | LA | Susan Reese | Susan | Reese | Paul E. Smithers | ;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 08306-06 | NJ | REEVES LISA VS MERCK & CO INC | Lisa | Reeves | Morelli Ratner PC | ;Noridian;UHG;BCBSFL |
| 05-6121 | LA | Lawrence Reeves | Lawrence | Reeves | Robert Pagniello, PC | ;BCBSAssn;HorizonBCBS |
| 15508-06 | NJ | Reeves, William (Estate of Annie Reev | Anne | Reeves | Seeger & Weiss LLP | Cigna;GEHA;Guardian;HealthNet;Premera;UHG;WellMark;WellPoint |
| 01344-06 | NJ | 01344-06 2/27/2006 Reichenbach Robert | Robert | Reichenback | Weitz & Luxemberg | Carefirst |
| 10331-06 | NJ | Reichert, William & Donna | William | Reichert | Seeger & Weiss LLP | ;BCBSAssn;Cigna;BCBSRI;WellPoint;GHI;Premera |
| 06-1163 | LA | James Reid | James | Reid | Barnes Firm PC - newly merged as Cellino & Barnes, PC | STN;HealthNet;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna; |
| 06449-06 | NJ | 06449-06 6/30/2006 Reid, Carol v. Merck | Carol | Reid | Cohen Placitella & Roth | ;Oxford;UHG;Cigna;WellPoint;Horizon BCBS |
| 05-3228 | LA | Jerry Reid | Jerry | Reid | G. Eric Nielson & Associates | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 05-5314 | LA | Jimmy Reid | Jimmy | Reid | Jimmy Reed, pro se | ;Cigna |
| 11145-06 | NJ | 11145-06 9/6/2006 Robert Reid | Robert | Reid | Lanier Law Firm, PC | e;Cigna;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSNC;BCBSTN |
| 05075-06 | NJ | Jones, Rebecca Reid v. Merck | Rebecca | Reid Jones | Cohen Placitella & Roth | gna;Guardian;HealthNet;JohnDeere;UHG;WellPoint |
| 14926-06 | NJ | John W. Reilly and Maureen Reilly | John | Reilly | Cohen Placitella & Roth | ;HealthNet;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSMA;Carefirst;Well |
| 06773-05 | NJ | 06773-05 10/11/2005 Reilly Michael | Michael | Reilly | Weitz & Luxemberg | EHADetail;Oxford;UHG;BCBSMA;BCBSRI;WellPoint;Aetna;TuftsLA;Health |
| 06-1510 | LA | Joan Reinhardt | Joan | Reinhardt | Sherman B Kerner | ;HumanaOP;Humana |
| 09323-06 | NJ | 09323-06 8/21/2006 William Reintjes | William | Reintjes | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;Premera;WellPoint |
| 02929-05 | NJ | Reisberg, Rochelle and Harvey | Rochelle | Reisberg | Anapol Schwartz | ;Oxford |
| 10625-06 | NJ | REITZ WILLIAM VS MERCK & CO INC | William | Reitz | Weitz & Luxemberg | ;UHG |

| 05-6394 | LA | Charles Reliford | Charles | Reliford | Humphrey Farrington & McClain PC | ;BCBSMA |
| 01576-05 | NJ | 01576-05 2/18/2005 Elaine Remeniski | Elaine | Remeniski | Gill & Chamas | Guardian |
| 04234-05 | NJ | 04234-05 7/15/2005 Edward Reynolds | Edward | Renolds | Locks Law Firm | Aetna;Cigna;WellPoint |
| 09562-06 | NJ | RESPONDEK WENDY VS MERCK & C | Wendy | Respondek | Weitz & Luxemberg | Aetna |
| 00516-05 | NJ | REVERA, ROBERT & ANN | Robert | Revera | Sullivan Papain Block McGrath & Canavo | ;Oxford |
| 05-4884 | LA | Rosa Reyes | Rosa | Reyes | Snapka Turman & Waterhouse LLP | na;UHG;BCBSFL;Aetna;GHI;WellCare ;HMSA;JohnDeere;WellPoint |
| 00310-06 | NJ | Richard M. Reynders and Cynthia M. R | Richard | Reynders | Morelli Ratner PC | Premera |
|  |  |  | Barbara | Reynolds | Cellino & Barnes | HumanaOP;GEHADetail;Oxford;UHG; JohnDeere;Cigna;BCBSMA;WellPoint; |
| 07047-06 | NJ | REYNOLDS JANICE G VS MERCK & C | Janice | Reynolds | Kline & Specter | ;Guardian;UHG;Cigna;BCBSMA;Well Point;Premera;Aetna |
| 01464-06 | NJ | 01464-06 3/1/2006 Mabel Reynolds et. al. | Mabel | Reynolds | Lanier Law Firm, PC | ;BCBSAssn;GEHADetail;GEHA |
| 16167-06 | NJ | REYNOLDS IRENE VS MERCK & CO I | Irene | Reynolds | Locks Law Firm | ;BCBSAssn;BCBSMA;BCBSKS |
| 02558-06 | NJ | William D. Reynolds and Vilmal Reynl | William | Reynolds | Morelli Ratner PC | ana;GEHADetail;UHG;Cigna;BCBSFL; BCBSMA;Carefirst;WellPoint;Premera |
| 05-5749 | LA | Alice Reynolds | Alice | Reynolds | Myers & Perfater | ;ABCBS;BCBSTN;UHG;BCBSFL;Care first;Highmark |
| 06-3087 | LA | Douglas Reynolds | Douglas | Reynolds | Peter G Angelos, PC | ;UHG;JohnDeere;WellPoint;Aetna;BC BSNC;Cigna |
| 03322-05 | NJ | Rhoades, Albert and Cheryl | Alberta | Rhoades | McHugh & Levensten (now Lopez & McHugh) | Aetna |
| 07-1382 | LA | Eleanor Rhodes | Eleanor | Rhodes | Mainor, Eglet & Cottle | ;BCBSAssn;Oxford;BCBSMA;WellPoi nt;Pacificare |
| 08156-05 | NJ | 08156-05 12/19/2005 Eric Rhodes | Eric | Rhodes | Morelli Ratner PC | ;Cigna;MountainState;BCBSNC;UHG |
| 07-856 | LA | James Rhodes | James | Rhodes | Phillips & Associates | UHG;Cigna;BCBSFL;Carefirst;WellPoi nt;Premera;Aetna;BCBSMS;BCBSNC; |
| 01081-05 | NJ | 01081-05 2/14/2005 Rhodes, Donald | Donald | Rhodes | Wilentz Goldman & Spitzer | ;UHG;Cigna;WellPoint;BCBSTN |
| 02790-06 | NJ | IRVIN RIBBLETT AND PEGGY RIBBLETT | Irvin | Ribblett | Cohen Placitella & Roth | UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04641-06 | NJ | RICCI, JOHN V. & GLORIA J. | John | Ricci | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSMA;BCBSRI;Aetna;BCBSNC;HorizonBCBS |
| 05-6819 | LA | Audrey Rice | Audrey | Rice | Provost Umphrey Law Firm LLP | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;BCBSNC |
| 12609-06 | NJ | 12609-06 9/18/2006 Rice, Corine | Corine | Rice | Seeger & Weiss LLP | ;WellPoint |
| 06-11030 | LA | Fred Rice | Fred | Rice | Steven A Fabbro | ;UHG;Cigna;BCBSAssn;MMOH;Premera;WellPoint |
| 07601-06 | NJ | RICE ELIZABETH L ET ALS VS MERC | Elizabeth | Rice | Weitz & Luxemberg | Detail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;HealthPartners;BC |
| 00328-05 | NJ | 00328-05 1/10/2005 Rice David | David | Rice | Weitz & Luxemberg | Net;UHG;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;M |
| 06679-06 | NJ | RICE BEVERLY VS MERCK & CO INC | Beverly | Rice | Weitz & Luxemberg | ;Wellmark;WellPoint;Aetna;UHG |
| 12634-06 | NJ | RICH JESSE ET ALS VS MERCK & C | Jessie | Rich | Parks & Crump | ;UHG;Aetna |
| 05-3551 | LA | Sam Rich (w/d as counsel | Sam | Rich | Spangenberg Shibley & Liber *(w/d as counsel)* | ;UHG;WellPoint;HSPE;VHP |
| 02850-05 | NJ | 02850-05 4/28/2005 Rich James | James | Rich | Weitz & Luxemberg | CBSFL;WellPoint;Aetna;GHI;Highmark;BCBSNC;BCBSKansasCity |
| 06-306 | LA | Ben Richard | Ben | Richard | Bice Palermo & Vernon | HG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;Amerigrou |
| 200521138 | TX | (IND AND AS THE REPRESE MERCK & | Retha | Richard | David P. Matthews | ;BCBSAssn;Premera |
| 00867-05 | NJ | 00867-05 2/14/2005 Richard, Kevin | Kevin | Richard | Wilentz Goldman & Spitzer | ;BCBSRI;Premera |
| 03662-06 | NJ | Gilbert, Richard and Annette | Gilbert | Richard | Williams Cuker & Berezofsky | CBSMA;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;MMOH;Premera;UHG |
| 16390-06 | NJ | ELLIS DEBRA ET ALS VS MERCK & C | Wavy | Richards | Locks Law Firm | Aetna;BCBSKS;HealthNet;JohnDeere;WellPoint |
| 05563-06 | NJ | RICHARDS DOROTHY VS MERCK & | Dorothy | Richards | McEldrew & Fullam | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna;Highmark |
| 07706-06 | NJ | RICHARDS PATRICIA ET AL VS MER | Patricia | Richards | Morelli Ratner PC | manaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Ae |
| 09226-06 | NJ | RICHARDS SAMUEL VS MERCK & CO | Samuel | Richards | Weitz & Luxemberg | ;Cigna;WellPoint |
| 00709-05 | NJ | 00709-05 2/10/2005 Richards, Harriet | Harriet | Richards | Wilentz Goldman & Spitzer | ;Cigna |
| 04381-05 | NJ | Richardson, Gertrude Leona for Richar | Gertrude | Richardson | Anapol Schwartz | ;Guardian;Cigna;Aetna;BCBSRI;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04911-06 | NJ | 04911-06 6/16/2006 Richardson, Charles K. | Charles | Richardson | Anapol Schwartz | UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;Health |
| 05-2948 | LA | Lynda Richardson | Lynda | Richardson | Kline & Specter | ;BCBSFL |
| 05-6771 | LA | Janice Richardson | Janice | Richardson | Kline & Specter | ;Humana;UHG;Carefirst;WellPoint;Aetna;Cigna |
| 05-6531 | LA | Clara Richardson | Clara | Richardson | Lockridge Grindal Nauen | ;BCBSAssn;Cigna;Aetna;GEHA |
| 07-662 | LA | Patricia Richardson | Betty | Richardson | Mainor, Eglet & Cottle | G;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;Highmark;BCBSN |
| 200662525 | TX | RICHARDSON, SALLY A MERCK & CO INC | Sally | Richardson | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 02745-06 | NJ | RICHARDSON, HAROLD LEROY & | Harold | Richardson | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSRI |
| 01691-06 | NJ | 01691-06 3/7/2006 Dorothy Richardson | Dorothy | Richardson | Morelli Ratner PC | Humana;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCB |
| 06-10348 | LA | Paul Richardson | Paul | Richardson | Myers & Perfater | a;BCBSMA;WellPoint;Aetna;Humana;Premera |
| 07-9590 | LA | Jeffrey Richardson | Jeffrey | Richardson | Shelton & Associates, P.A. | ;HMSA012909_Raw;BCBSAssn;Cigna;BCBSFL;WellPoint;HMSA |
| 200572939 | TX | ELAND MERCK & CO INC | Kevin | Richardson | Turner Williamson Branch | ;Noridian;Cigna;BCBSMA;WellPoint;Aetna;UHG |
| 09774-06 | NJ | RICHARDSON BERTHA L VS MERCK | Bertha | Richardson | Weitz & Luxemberg | ;BCBSAssn;WellPoint;BCBSTN |
| 11485-06 | NJ | RICHARDSON RANDALL ET ALS VS | Randall | Richardson | Weitz & Luxemberg | ;BCBSTN;Humana;Cigna;HorizonBCBS;Aetna |
| 08088-06 | NJ | Wallace Richardson and Nadine Richar | Wallace | Richardson | Weitz & Luxemberg | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;HealthNet;MMOH;UHG;WellPoint |
| 13865-06 | NJ | RICHARDSON FRANCIS VS MERCK & | Francis | Richardson | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;BCBSAssn;BCBSTN;Aetna;HorizonBCBS |
| 05-6566 | LA | John Richmond | John | Richmond | Kaiser Firm LLP | ;Humana;UHG;BCBSRI;Aetna;HorizonBCBS;Cigna;MMOH;WellPoint |
| 03028-05 | NJ | 03028-05 5/9/2005 Dorothy Richmond | Dorothy | Richmond | Sandford Wittels & Heisler | ;BCBSMA;MMOH;Aetna;ABCBS;BCBSFL;WellPoint |
| 13826-06 | NJ | RICHMOND DONALD ET ALS VS MER | Donald | Richmond | Weitz & Luxemberg | ;HealthNet;Cigna |
| 08072-05 | NJ | Elizabeth Richter (estate of Donald Richter) | Elizabeth | Richter | Weitz & Luxemberg | ;Cigna;Aetna |
| 06-0379 | LA | Patricia Ricketts | Patricia | Ricketts | Matthews & Guild PA | ;UHG;WellPoint;Cigna |

| | | | Mary | Rickey(d) | Abney & Magruder | ;JohnDeere |
|---|---|---|---|---|---|---|
| 05338-05 | NJ | 05338-05 9/9/2005 Riddle Brenda | Brenda | Riddle | Weitz & Luxemberg | ;BCBSKS;MMOH |
| 06-10681 | LA | Lee Riddle | Lee | Riddle | Wooden Fulton & Scarborough PC | Oxford;WellPoint |
| | | | Gaynelle | Ridenhour | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSNC |
| 03671-06 | NJ | 03671-06 5/16/2006 Ridings Mary Patricia | Mary | Ridings | Weitz & Luxemberg | ;Cigna;Guardian |
| 16248-06 | NJ | RIDLEY MARY ET ALS VS MERCK & | Lindsay | Ridley | Locks Law Firm | BCBSMA;BCBSTN;Cigna |
| 05908-05 | NJ | Joseph Ridolfi for Lorretta Ridolfi | Joseph | Ridolfi | Janet Jenner & Suggs, LLC | Cigna;UHG;WellPoint |
| 04254-05 | NJ | 04254-05 7/18/2005 RIEDEL, MICHAEL | Michael | Riedel | Cohen Placitella & Roth | ;BCBSKS |
| 06963-06 | NJ | RIEGLER MICHAEL ETALS VS MERC | Michael | Riegler | Weitz & Luxemberg | ;Oxford |
| 06-0432 | LA | George Riggs | George | Riggs, Sr | E Ed Bonzie | ;BCBSAssn;UHG;WellPoint |
| 200550118 | TX | (INDIVIDUALLY AND ON BEHAL MERCK | Sharon | Riley | PRO SE | ADetail;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;WellCare;GEHA |
| 08068-06 | NJ | 08068-06 8/7/2006 Stephen Riley | Stephen | Riley | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna;Cigna |
| 01204-05 | NJ | 01204-05 2/15/2005 Andrew D. Ring | Andrew | Ring | Cohen Placitella & Roth | ;WellPoint;Aetna |
| 04428-06 | NJ | 04428-06 6/6/2006 RING, JEANNIE & REX | Jeannie | Ring | Weitz & Luxemberg | Aetna;BCBSMA |
| 05-1083 | LA | Patricia Rini | Patricia | Rini | Levinson & Collins, PC | ;HIP;Highmark |
| 07-3151 | LA | Dennis Rini | Dennis | Rini | Weitz & Luxemberg | ;BCBSAssn |
| 08559-06 | NJ | RIORDAN ROBERT T ETALS VS MER | Robert | Riordan | Weitz & Luxemberg | ;CareChoice;HealthNet;Cigna;WellPoint |
| 01832-05 | NJ | 01832-05 3/7/2005 Lucy Rios | Lucy | Rios | Sandford Wittels & Heisler | ;HealthNet |
| 05-3229 | LA | Donald Ripley | Donald | Ripley | Williamson & Williams | ;BCBSAssn |
| 12574-06 | NJ | 12574-06 9/18/2006 Rish, Michael | Michael | Rish | Seeger & Weiss LLP | ;UHG;Cigna |

| 00931-06 | NJ | Walter F. Risler and Rosemary E. Risle | Walter | Risler | Morelli Ratner PC | ;BCBSMA;Aetna;Cigna;Humana;UHG |
| 15847-06 | NJ | 15847-06 9/26/2006 Ritchie, Carla & James | Carla | Ritchie | Seeger & Weiss LLP | Aetna;BCBSRI;Guardian |
| 01014-05 | NJ | David H. Ritter and Teresa Ritter v. Mer | David | Ritter | Wilentz Goldman & Spitzer | CBSMA;WellPoint;Premera;Aetna;BCBSFL |
| 07-3553 | LA | Adalberto Rivera | Adalberto | Rivera | Alley Clark Greiwe & Fulmer | ;HealthNet;UHG |
| 11059-06 | NJ | 11059-06 9/6/2006 Shirley Rivera | Shirley | Rivera | Branch Law Firm | ;GEHADetail;BCBSFL;GEHA;Premera;UHG |
| 03825-05 | NJ | 03825-05 6/24/2005 Gloria N. Rivera | Gloria | Rivera | Kasowitz, Benson, Torres & Fredman | UHG;BCBSFL;BCBSRI;WellPoint;HIP;Aetna;GHI;HealthPartners |
| 01715-06 | NJ | 01715-06 3/7/2006 Sonia Rivera | Sonia | Rivera | Morelli Ratner PC | Cigna;BCBSFL;BCBSRI;WellPoint;HIP;MMOH;Aetna;Amerigroup;Highmark |
| 05227-06 | NJ | RIVERA VICTOR ET AL VS MERCK & | Victor | Rivera | Morelli Ratner PC | ;Humana;Oxford;UHG;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna |
| 08-0163 | LA | Socorro Rivera | Socorro | Rivera | Podlofsky, Orange, Kitt & Kolenovsky | ;HealthNet |
| 01152-06 | NJ | RIVERA JULIO ET AL VS MERCK & C | Julio | Rivera | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Humana;UHG;BCBSFL;WellPoint;Aetna;HorizonBCBS;BCBSTN |
| 13624-06 | NJ | 13624-06 9/22/2006 Rivera, Jacinto | Jacinto | Rivera | Seeger & Weiss LLP | ;Aetna |
| 05-4954 | LA | Josefina Rivera | Josefina | Rivera | The Tracy Firm | ;UHG;Aetna;WellCare |
| 05-4826 | LA | Patricia Rivera | Patricia | Rivera | Zimmerman Reed PLLP | umana;UHG;BCBSFL;WellPoint;Premera;MMOH;Aetna;TuftsLA;HMSA |
| 06-10412 | LA | Patricia Rivers | Patricia | Rivers | Myers & Perfater | ;UHG;Cigna;TuftsLA |
| 01882-05 | NJ | 01882-05 3/10/2005 Riviezzo Alfonso | Alfonso | Riviezzo | Weitz & Luxemberg | ;Aetna |
| 06-3131 | LA | Robert Roach | Robert | Roach | Citrin Law Firm, PC | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSNC |
| 07257-06 | NJ | Roach, Stanley & Marcine | Stanley | Roach | Feldman Shepherd Wohlgelernter Tanner & | ;Aetna |
| 03391-05 | NJ | Roach, Donald and Denise | Donald | Roach Jr. | McHugh & Levensten (now Lopez & McHugh) | na;Highmark;BCBSNC;BCBSKansas City;Cigna |
| 07-827 | LA | Jean Roah | Jean | Roah | Phillips & Associates | ;Pacificare |
| 05-1582 | LA | David Robbins | David | Robbins | Hill Boren | ;BCBSAssn;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Aetna;Humana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00519-05 | NJ | Roberson, J. William and Sharon | J. | Roberson | Beasley Allen Crow Methvin Portis & Miles PC | ABCBS;Cigna;Health Adv;UHG;WellPoint |
| 05-6109 | LA | Darrell Roberson | Darrell | Roberson | Harrell & Harrell | ;BCBSFL;Premera |
| 06-10323 | LA | Shirley Roberson | Shirley | Roberson | James F Humphreys & Assoc | ;BCBSFL;WellPoint |
| 200662557 | TX | ROBERSON, JOHNIE L MERCK & CO INC | Johnie | Roberson | Matthews & Associates/Jason Charles Webster | Aetna;BCBSFL;BCBSTN;GEHA;UHG |
| 11233-06 | NJ | ROBERSON KENNETH VS MERCK & | Kenneth | Roberson | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna;BCBSNC |
| 01992-06 | NJ | 01992-06 3/23/2006 Roberts, Phyllis | Phyllis | Roberts | Anapol Schwartz | hnDeere;Cigna;BCBSMA;Aetna;BCBS NC |
| 06656-05 | NJ | James L. Roberts (Linda Roberts, Administrator) (fwd back to Lanier) | Linda | Roberts | Burrell Regensreich & Booker | CBSTN;Humana;HumanaOP;UHG;Jo hnDeere;Cigna;BCBSFL;WellPoint;Pr |
| 07275-06 | NJ | 07275-06 7/21/2006 Earl Roberts | Earl | Roberts | Burrell Regensreich & Booker (returned to O'Quinn Law Firm) | WellPoint;GHI;Highmark;BCBSNC;Aet na;GEHA |
| 200567186 | TX | (INDIVIDUALLY AND AS NEXT F MERCK & CO | Amy | Roberts | Douglas C. Monsour | G;JohnDeere;Carefirst;MountainState; Aetna;GEHA;WellPoint |
| 05-6358 | LA | Jackie Roberts | Jackie | Roberts | Hockema Tippit & Escobedo | ;Wellmark;UHG;Cigna;WellPoint;Aetn a;BCBSAssn;JohnDeere |
| 200559766 | TX | ROBERTS, MARGARET MERCK & CO INC | Margaret | Roberts | Jeffrey Todd Embry | N;GEHADetail;UHG;JohnDeere;Cigna ;BCBSMA;WellPoint;Aetna;BCBSNC; |
| 04680-06 | NJ | ROBERTS, JAY R. & MARY R., H/W | Jay | Roberts | Kline & Specter | BCBSFL;BCBSKS;BCBSMA;BCBSRI; BCBSTN;BCBSVT;CareChoice;Carefi |
| 02497-05 | NJ | Roberts, Sarah and Weldon | Sarah | Roberts | McHugh & Levensten (now Lopez & McHugh) | Deere;Cigna;WellPoint;Aetna;BCBSM S;Highmark;VSF |
| 05-4712 | LA | Anita Roberts | Anita | Roberts | Norman & Edem, PLLC | oint;Aetna;BCBSMS;CareChoice;Cign a;JohnDeere;UHG |
| 05-3543 | LA | Sarah Roberts | Sarah | Roberts | Spangenberg Shibley & Liber | Deere;Cigna;WellPoint;Aetna;BCBSM S;Highmark;VHP;VSF |
| 03045-06 | NJ | 03045-06 5/1/2006 Roberts Pauline | Pauline | Roberts | Weitz & Luxemberg | BSFL;Highmark;HealthPartners;ABCB S;Aetna;BCBSMA;Health |
| 02700-05 | NJ | 02700-05 4/22/2006 ROBERTS, SUSAN | Susan | Roberts | Wilentz Goldman & Spitzer | n;Noridian;BCBSTN;HealthNet;Human a;GEHADetail;GoldenRule;UHG;John |
| 10269-06 | NJ | ROBERTS SUE B VS MERCK & CO IN | Sue | Roberts | Weitz & Luxemberg | ;UHG;JohnDeere;Premera;Aetna;Trus tMark |
| 03202-06 | NJ | G. Marcum (estate of Leonard Robertson and | Leonard | Robertson | Anapol Schwartz | BCBSTN;GEHA;HealthNet;UHG;Well Point |
| 04-3056 | LA | Delores Robertson | Delores | Robertson | Daniel E. Becnel, Jr. | ;JohnDeere;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5570 | LA | Ella Robertson | Ella | Robertson | Humphrey Farrington & McClain PC | BCBSAssn;BCBSTN;HMSA;JohnDeere;Noridian;UHG;WellPoint |
| 04914-06 | NJ | ROBERTSON ANNIE L ET ALS VS ME | Geoffrey | Robertson | Locks Law Firm | Aetna;Carefirst;Cigna;Health Adv;HealthNet;UHG;WellPoint |
| 200663078 | TX | YOLANDA (INDIVIDUALLY AND AS | Yolanda | Robertson | Matthews & Associates/Jason Charles Webster | ;UHG;WellPoint |
| 14206-06 | NJ | ROBERTSON MARY VS MERCK & CO | Mary | Robertson | Weitz & Luxemberg | na;GEHADetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BC |
| 12843-06 | NJ | Roberts, Samuel & Wanda | Samuel | Robertsw | Seeger & Weiss LLP | ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;UHG;WellPoint |
| 07-3552 | LA | Joan Robinson | Joan | Robinson | Alley Clark Greiwe & Fulmer | eere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;HorizonBCBS;HealthPartner |
| 04753-06 | NJ | ROBINSON, MARVIN & JUDY, H/W | Marvin | Robinson | Anapol Schwartz | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna;BCBSTN |
| 06-1204 | LA | William Robinson | William | Robinson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | HealthNet;Guardian;HumanaOP;GEHADetail;Oxford;UHG;JohnDeere;Cigna |
| 15507-06 | NJ | 15507-06 9/29/2006 Deborah Robinson | Deborah | Robinson | Branch Law Firm | hNet;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH; |
| 06093-06 | NJ | ROBINSON CHARLIE VS MERCK & C | Charlie | Robinson | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;HorizonBCBS;Aetna |
| 01575-05 | NJ | ROBINSON, JAMES AND MARILYN R | James | Robinson | Cohen Placitella & Roth | ;HMSA6;HMSA9;HarvardPilgrim;TrustMark;Vista;ABCBS;BCBSAssn;BCBS |
| 07345-06 | NJ | 07345-06 7/24/2006 Robinson, Barbara | Barbara | Robinson | Cohen Placitella & Roth | Health;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG; |
| 14483-06 | NJ | 14483-06 9/27/2006 Robinson, Lanny | Lanny | Robinson | Cohen Placitella & Roth | Aetna;BCBSFL;Cigna;UHG;WellPoint |
| 07-914 | LA | Olivia Robinson | Olivia | Robinson | Douglas A. Allison | ;BCBSAssn;UHG;Cigna |
| 05-3540 | LA | Norman Robinson | Norman | Robinson | Elk & Elk | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;HealthPartners |
| 05-3544 | LA | Russell Robinson | Russell | Robinson | Elk & Elk | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna |
| 01363-05 | NJ | 01363-05 2/17/2005 Janet Robinson | Janet | Robinson | Ferrara Law Firm | HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MountainSt |
| 07-2090 | LA | Donna Robinson | Donna | Robinson | Gary Williams Finney Lewis Watson & Sperando | ana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;B |
| 16119-06 | NJ | ROBERSON GARY ET ALS VS MERC | Mavis | Robinson | Locks Law Firm | ;WellPoint;Cigna;GEHA;UHG |
| 12518-06 | NJ | 12518-06 9/18/2006 Edith Robinson | Edith | Robinson | Miller & Associates | ;TrustMark;HumanaOP;UHG;Aetna;BCBSNC |

| 02581-06 | NJ | Jacqueline L. Robinson and Glen Micha | Jacqueline | Robinson | Morelli Ratner PC | ;BCBSFL;WellPoint;Aetna;Highmark;B CBSAZ;BCBSKansasCity |
|---|---|---|---|---|---|---|
| 14317-06 | NJ | ROBINSON ROSE ET AL VS MERCK | Rose | Robinson | Parks & Crump | ;ABCBS;UHG;WellPoint;MMOH;Aetna ;GHI;BCBSNC;HorizonBCBS |
| 200662623 | TX | ROBINSON, GEORGE D MERCK & CO INC | George | Robinson | Richard Laminack | G;JohnDeere;Cigna;BCBSFL;Carefirst ;WellPoint;Premera;MMOH;Aetna;BC |
| 15284-06 | NJ | ROBINSON MICHAEL ET ALS VS ME | Michael | Robinson | Sandford Wittels & Heisler | CBSAssn;HealthNet;Guardian;Human a;UHG;Cigna;BCBSFL;WellPoint;Pre |
| 14141-06 | NJ | 14141-06 9/26/2006 Robinson, Cyril & Beryl | Cyril | Robinson | Seeger & Weiss LLP | ;Vista;VSF |
| 13905-06 | NJ | ROBINSON EARLYN ET ALS VS MER | Earlene | Robinson | Weitz & Luxemberg | na;BCBSFL;BCBSMA;Cigna;WellPoin t |
| 17268-06 | NJ | Robinson Charlie Estate of and Robins | Wilmer | Robinson | Weitz & Luxemberg | Aetna;BCBSTN;Cigna;GEHA;Premera ;UHG;WellPoint |
| 07699-06 | NJ | ROBINSON LALANDA VS MERCK & C | LaLanda | Robinson | Weitz & Luxemberg | Aetna;Cigna;UHG |
| 01555-05 | NJ | 01555-05 2/18/2005 Ida Robinson v. Merck | Ida | Robinson | Wilentz Goldman & Spitzer | ;BCBSAssn;GEHADetail;UHG;Cigna; WellPoint;BCBSNC;GEHA |
| 13858-06 | NJ | ROBINSON LESLIE VS MERCK & CO I | Leslie | Robinson | Wolff & Samson (cases fwd to Hollis & Wright) | ;HMSA012909_Raw;HMSA5;BCBSAs sn;GEHADetail;UHG;Aetna;WellPoint |
| 06-915 | LA | Gerald Robinson | Gerald | Robinson, Sr | Adams & Reese LLP | BCBSFL;Carefirst;WellPoint;MMOH;B CBSMS;Highmark;Aetna;BCBSAssn; |
| 11347-06 | NJ | Robison, Eva (Estate of Clarence Jacks | Eva | Robison | Gallagher Law Firm | ;BCBSAssn;GEHADetail;Aetna;Cigna; GEHA |
| 05-2292 | LA | Victor Robles | Victor | Robles | Ismael Gonzalez PC | ;HMSA012909_Raw;HorizonBCBS;H MSA |
| 00187-05 | NJ | 00187-05 1/3/2005 Roche, Eileen | Eileen | Roche | Feldman Shepherd Wohlgelernter Tanner & | ;BCBSMA |
| 07570-05 | NJ | Carol Rock and Conrad L. Rock | Carol | Rock | Morelli Ratner PC | ;BCBSMA;Amerigroup;Aetna;BCBSFL ;Cigna;UHG;WellPoint |
| 05579-06 | NJ | ROGERS BETTY VS MERCK & CO ET | Betty | Rodgers | Cohen Placitella & Roth | Point;Premera;MountainState;Aetna;H ighmark;GEHA;HealthNet;TrustMark |
| 06-305 | LA | Joyce Rodgers | Joyce | Rodgers | Cox Cox Filo Camel & Wilson | ;BCBSAssn;UHG;JohnDeere;Cigna;A etna;Highmark |
| 04190-06 | NJ | 04190-06 6/1/2006 RODGERS, DORIS | Doris | Rodgers | Lanier Law Firm, PC | ;HarvardPilgrim;BCBSAssn;Aetna |
| 05-1103 | LA | Linda Rodgers | Linda | Rodgers | Riggs Abney Neal Turpen Orbison & Lewis | BCBSFL;WellPoint;Aetna;BCBSMS;B CBSKansasCity;Health Adv |
| 08969-06 | NJ | Rodgers, Richelle & Jerome | Richelle | Rodgers | Seeger & Weiss LLP | ;Aetna;Cigna |

| 04545-06 | NJ | Rogers (Estate of Harrison Roger | Harrison | Rodgers, Sr. | Richardson, Partick, Westbrook & Brickman | SKS;BCBSMA;BCBSRI;BCBSTN;CareChoice;Cigna;GEHA;Guardian;Healt |
| 07795-06 | NJ | RODMAN DONNA VS MERCK & CO IN | Donna | Rodman | Weitz & Luxemberg | ;ABCBS;TuftsLA |
| 05-3431 | LA | Anna Rodriguez | Anna | Rodriguez | Branch Law Firm | Point;Pacificare;Aetna;HealthNet;Humana;JohnDeere;NHP |
| 06445-06 | NJ | RODRIGUEZ NANCY VS MERCK & C | Nancy | Rodriguez | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetn |
| 200577297 | TX | MERCK & COMPANY INC | Regina | Rodriguez | David McQuade Leibowitz | ;HealthNet;UHG;Aetna |
| 200608133 | TX | REYNALDO MERCK & CO INC | Reynaldo | Rodriguez | David McQuade Leibowitz | ;UHG;WellPoint;BCBSFL |
| 07-954 | LA | Richard Rodriguez | Richard | Rodriguez | John H. Modesett III | Detail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;HorizonB |
| 05882-06 | NJ | Rodriguez, Corina A et al vs Merck & C | Corina | Rodriguez | Locks Law Firm | ;HumanaOP;UHG;Aetna |
| 03091-06 | NJ | RODRIGUEZ, MODESTA COLLADO & | Modesta | Rodriguez | Morelli Ratner PC | ;Aetna |
| 08742-06 | NJ | Esperanza Esteban Rodriguez | Esperanza | Rodriguez | Sanders Viener Grossman | ;BCBSAssn;Humana;UHG;BCBSFL;Aetna |
| 14375-06 | NJ | Zulma Cordero Rodriguez | Zulma | Rodriguez | Sanders Viener Grossman | ;Humana;UHG;Cigna;Premera;GHI |
| 09491-06 | NJ | D. Rodriguez Gaud and Angel Vele | Luz | Rodriguez | Sanders Viener Grossman | UHG;Cigna;BCBSFL;WellPoint;HIP;Pacificare;Aetna;Amerigroup;HorizonB |
| 14617-06 | NJ | Reyes, Ignacio (Estate of Gloria Rodrig | Gloria | Rodriguez | Seeger & Weiss LLP | Cigna;BCBSMA;WellPoint;HIP;Pacificare;Aetna;GHI;BCBSFL;NHP |
| 05402-06 | NJ | RODRIGUEZ MICHELE ET AL VS ME | Michele | Rodriguez | Sullivan Papain Block McGrath & Canavo | ;UHG;HorizonBCBS;Carefirst |
| 06-0464 | LA | Christine Rodriguez | Christine | Rodriguez | Wayne Wright LLP | ;BCBSAssn;UHG;BCBSMA;WellPoint;Aetna;BCBSRI;HealthNet |
| 05964-06 | NJ | RODRIGUEZ RODOLFO VS MERCK | Rodolfo | Rodriguez | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;UHG;WellPoint;Aetna |
| 08826-06 | NJ | ROE JOSEPHINE VS MERCK & CO IN | Josephine | Roe | Weitz & Luxemberg | ;UHG;Aetna;Cigna |
| 14689-06 | NJ | Roegner, Anna (Estate of Rupert Roeg | Rupert | Roegner | Seeger & Weiss LLP | UHG |
| 06-1464 | LA | Dale Rogers | Dale | Rogers | Hayden E Hanna PLLC | ;HumanaOP;UHG;Cigna;Humana |
| 10669-06 | NJ | Stanley R. Rogers and Rosemary Roge | Stanley | Rogers | Levy Angstreich Finney Baldante Rubenstein & Coren | BSFL;BCBSMA;BCBSTN;Carefirst;Cigna;GEHA;Guardian;Health |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200662560 | TX | ROGERS, LYNN ALLEN MERCK & CO INC | Lynn | Rogers | Matthews & Associates/Jason Charles Webster | ;UHG;JohnDeere;Cigna;Aetna;Highmark;BCBSNC;HealthNet |
| 05-5765 | LA | Barbara Rogers | Barbara | Rogers | Myers & Perfater | n;Humana;GEHADetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Well |
| 05-6795 | LA | William Rogers | William | Rogers | Provost Umphrey Law Firm LLP | ssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEHADetail;UHG;J |
| 06-1463 | LA | Virginia Rogers | Vivian | Rogers | Rogers v Merck (name not listed on case printout) | L;BCBSRI;Humana;Premera;UHG;WellPoint |
| 03488-06 | NJ | 03488-06 5/12/2006 Rogers Cheryl | Cheryl | Rogers | Weitz & Luxemberg | EHADetail;UHG;Cigna;Pacificare;MMOH;Aetna;BCBSMS;GEHA |
| 11682-06 | NJ | ROGERS BENJAMIN ET ALS VS MER | Ethel | Rogers | Weitz & Luxemberg | BCBSKansasCity;BCBSTN;UHG;WellPoint |
| 07860-06 | NJ | ROGERS MARGARET VS MERCK & C | Margaret | Rogers | Weitz & Luxemberg | ;GEHADetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;BC |
| 02775-06 | NJ | 02775-06 4/20/2006 Rogers, Paulette | Paulette | Rogers | Williams Cuker & Berezofsky | ;Cigna;WellPoint;Aetna;BCBSFL;UHG;WellMark |
| 05-6496 | LA | Bonnie Rogers | Bonnie | Rogers | Wilson & Wilson | ;WellPoint;Pacificare;Aetna;BCBSNC;BCBSAZ |
| 13028-06 | NJ | ROJAS MARIA VS MERCK & CO INC | Maria | Rojas | Lundy Law | na;BCBSFL;Carefirst;WellPoint;Aetna;HorizonBCBS;BCBSAZ;HealthNet |
| 05-3638 | LA | Laura Rojas | Laura | Rojas | Whitehurst Harkness Ozmun & Brees | ;BCBSFL |
| 02516-06 | NJ | Michael Roleson (estate of Laverne Roleson) | Michael | Roleson | Eric Weinberg, Eric H., Law Firm of | ;ABCBS |
| 06-3130 | LA | Mark Rollins | Mark | Rollins | James F Humphreys & Assoc | ;Humana;MMOH;BCBSNC |
| 15692-06 | NJ | Roman, Edwin (Estate of Christina Ruiz | Edwin | Roman | Ranier Gayle & Elliot LLC | ;WellPoint;Aetna;UHG;VSF |
| 09218-06 | NJ | ROMANO JAMES VS MERCK & CO IN | James | Roman | Weitz & Luxemberg | ;HealthNet;UHG;Highmark;HorizonBCBS;Aetna |
| 06-9379 | LA | Richard Romine | Richard | Romine | Walentine O'Toole McQuillan & Gordon | ;BCBSFL;Aetna |
| 07186-06 | NJ | ROMINE JAMES VS MERCK & CO INC | James | Romine | Weitz & Luxemberg | ;PriorityHealth;ABCBS;BCBSAssn |
| 08177-06 | NJ | ROOF SR CHARLES VS MERCK & CO | Charles | Roof | Weitz & Luxemberg | ;HealthNet;UHG |
| 13061-06 | NJ | ROONEY JAMES ET ALS VS MERCK | James | Rooney | Torteti, Tomes & Callahan | ;HealthNet;UHG;Cigna;BCBSMA |
| 07-3308 | LA | Teresa Rorer | Teresa | Rorer | Greene Broillet & Wheeler LLP | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-9400 | LA | Israel Rosa | Israel | Rosa | Silverman & Fodera PC | ;Aetna |
| 12629-06 | NJ | Rosario, Esther & Homero | Esther | Rosario | Seeger & Weiss LLP | ;HealthNet |
| 200661164 | TX | ROSAS, LEOPOLD MERCK & CO INC | Leipold | Rosas | Kenneth Sup Soh | Aetna |
| 00324-06 | NJ | William Rose and Hilde Rose | William | Rose | Kasowitz, Benson, Torres & Fredman | umana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoin |
| 200662969 | TX | AND AS THE REPRESENTA MERCK | Cynthia | Rose | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;Cigna;BCBSFL;WellPoint;MMOH;GHI;Highmark |
| 15493-06 | NJ | 15493-06 9/29/2006 Sandra Rose | Sandra | Rose | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC;HorizonBCBS;BCBSA |
| 03281-06 | NJ | ROSE MARY LOU VS MERCK & CO IN | Mary | Rose | Weitz & Luxemberg | Noridian;BCBSTN;Humana;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 01102-05 | NJ | 01102-05 2/15/2005 Paul Rose v. Merck | Paul | Rose | Wilentz Goldman & Spitzer | ;HealthNet;Guardian;UHG;BCBSMA;WellPoint;Aetna |
| 00755-05 | NJ | 00755-05 2/10/2005 Rose, Roger | Roger | Rose | Wilentz Goldman & Spitzer (fwd to Law offices of Samuel | ;BCBSTN;Humana;UHG;JohnDeere;Cigna;MMOH;BCBSFL |
| 05-3401 | LA | William Rosen | William | Rosen | Milavetz Gallop & Milavetz | ;WellPoint;Aetna;GHI |
| 07-363 | LA | Maria Rosendo | Maria | Rosendo | Steven A Fabbro | ;Humana |
| 05741-05 | NJ | Rosenman, Douglas & Christopher | Douglas | Rosenman | Seeger & Weiss LLP | ;HealthNet |
| 06096-06 | NJ | ROSS EDITH FAYE VS MERCK & CO I | Edith | Ross | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | HG;Cigna;WellPoint;Pacificare;Aetna;GEHA;Humana |
| 06-10593 | LA | Joyce Ross | Joyce | Ross | E. Raymond Shope II, P.A. | d;UHG;JohnDeere;Cigna;WellPoint;BCBSMS;BCBSNC |
| 05-6130 | LA | Kenneth Ross | Kenneth | Ross | Foley & Small | GEHADetail;Oxford;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;MM |
| 05-2326 | LA | Angie Ross | Angie | Ross | Jami S. Oliver | ;BCBSKS;Cigna;MountainState;Mountain State |
| 05-6580 | LA | Edna Ross | Edan | Ross | Kaiser Firm LLP | ABCBS;Cigna;HealthNet |
| 01474-06 | NJ | 01474-06 3/1/2006 Girldon Ross et. al. | Girldon | Ross | Lanier Law Firm, PC | ;UHG |
| 14811-06 | NJ | ROSS LANOBLE E VS MERCK & CO I | Lanoble | Ross | Morelli Ratner PC | WellPoint |
| 05398-05 | NJ | 05398-05 9/12/2005 Ross, Donald | Donald | Ross | *Simonson Hess & Leibowitz* | althNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmar |

| 05-5895 | LA | Edna Ross | Edna | Ross | Stillman & Friedland | ;ABCBS;HealthNet;Cigna |
| 06-10238 | LA | Ruth Ross | Ruth | Ross | Timothy Maxcey | ;Cigna;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 05-4856 | LA | Jason Ross | Jason | Ross | Weisman Kennedy & Berris | ;TrustMark;BCBSAssn;UHG;WellPoint;MMOH;Aetna |
| 11378-06 | NJ | ROSS VALERIE ET ALS VS MERCK & | Valerie | Ross | Weitz & Luxemberg | ;Cigna;Aetna |
| 06647-06 | NJ | 06647-06 7/11/2006 Mary Grace McCarthy | Carol | Ross | Weitz & Luxemberg | Guardian;UHG;JohnDeere;Cigna;Carefirst;BCBSRI;WellPoint;Premera;Aetn |
| 06362-06 | NJ | IRBY SR FRANK ROSS ET ALS VS M | Frank | Ross Irby | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna;WellPoint |
| 08101-05 | NJ | 08101-05 12/15/2005 Rossi Suzanne and John | Suzanne | Rossi | Weitz & Luxemberg | ;UHG;Aetna;BCBSRI |
| 15199-06 | NJ | ROTH HAROLD VS MERCK & CO INC | Harold | Roth | Eric Weinberg, Eric H., Law Firm of | ;GHI;BCBSRI;JohnDeere;UHG |
| 06977-06 | NJ | 06977-06 7/15/2006 Joseph Roth | Joseph | Roth | Lanier Law Firm, PC | BSFL;WellPoint;MMOH;UHG;WellMark |
| 11040-06 | NJ | ROTHROCK ALICE ET AL VS MERCK | Alice | RothRock | Weitz & Luxemberg | Aetna |
| 09781-06 | NJ | ROTHSTEIN SAUL ET AL VS MERCK | Saul | Rothstein | Weitz & Luxemberg | ;Cigna |
| 05-5096 | LA | Barbara Rotondo | Barbara | Rotondo | Paul A. Weykamp PA | ;UHG;Aetna |
| 15462-06 | NJ | Roundtree, Carolyn & Lonnie | Carolyn | Roundtree | Cline, Farrell, Christie, Lee & Caress, P.C. | ;BCBSNC;WellPoint |
| 06-1521 | LA | Linda Rountree | Linda | Rountree | Slack & Davis LLP | ;BCBSAssn;UHG;Aetna |
| 200661161 | TX | (INDIVIDUALLY AND AS PERSONA MERCK & | Larry | Rowe | Lanier Law Firm, PC | ;UHG;WellPoint |
| 06462-06 | NJ | ROWLAND JUNE VS MERCK & CO IN | June | Rowland | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Premera |
| 16394-06 | NJ | HOLMES JESSICA ET ALS VS MERC | Jane | Rowlands | Locks Law Firm | UHG |
| 00070-05 | NJ | 00070-05 12/27/2004 Roxbury James | James | Roxbury | Weitz & Luxemberg | ;HealthNet;WellPoint |
| 06-9395 | LA | Mary Roy | Mary | Roy | Maples & Urbach | BCBSMA;BCBSRI;WellPoint;MountainState;Aetna;CareChoice;Mountain |
| 05-5136 | LA | Richard Roy | Richard | Roy | Robins Kaplan Miller & Ciresi LLP | na;HorizonBCBS;BCBSAssn;BCBSTN;Cigna;Premera |

| 14502-06 | NJ | 14502-06 9/22/2006 Roy, Raymond | Raymond | Roy | Seeger & Weiss LLP | ere;Cigna;BCBSMA;BCBSRI;WellPoint;GHI;BCBSNC;ABCBS;Aetna;BCBST |
| 05609-05 | NJ | 05609-05 9/20/2005 Roy Sandra and Morris | Sandra | Roy | Weitz & Luxemberg | ;BCBSVT;BCBSTN;WellPoint;TuftsLA;BCBSFL;Premera;UHG |
| 06-3629 | LA | Carol Royer | Carol | Royer | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;WellPoint |
| 06953-06 | NJ | ROZSA JOHN VS MERCK & CO INC | John | Rozsa | Weitz & Luxemberg | ;HealthNet |
| 02480-05 | NJ | 02480-05 4/6/2005 Kathryn Rubenstein | Kathryn | Rubenstein | Sandford Wittels & Heisler | ;Cigna;Aetna;Guardian;HealthNet;WellPoint |
| 06-0979 | LA | Wendy Rubin | Wendy | Rubin | Pavalon Gifford Laatsch & Marino | ;UHG;Aetna;HealthPartners |
| 05-2015 | LA | Mary Ruby | Mary | Ruby | James Vernon & Weeks | ;JohnDeere;Cigna;BCBSKansasCity;UHG |
| 09633-06 | NJ | RUBY STEVEN ET ALS VS MERCK & | Steven | Ruby | Weitz & Luxemberg | BCBSFL;WellMark |
| 02282-03 | NJ | Ruck, Georgina for Ruck, William, Dec | Georgina | Ruck | Anapol Schwartz | PriorityHealth |
| 06-9389 | LA | Valerie Rucker | Valerie | Rucker | Weisman Kennedy & Berris | ;Aetna |
| 05-5658 | LA | Linda Rudd | Linda | Rudd | Edwards Law Firm | ;UHG;BCBSFL;WellPoint;Highmark |
| 06-1535 | LA | Thomas Rudd | Thomas | Rudd | Hossley & Embry LLP | ;Noridian;GEHADetail;UHG;Aetna;GEHA;JohnDeere |
| 03677-05 | NJ | 03677-05 6/14/2005 RUFF, FRANCES | Frances | Ruff | Cohen Placitella & Roth | ;HealthNet;Cigna |
| 06-9354 | LA | Philip Ruff | Philip | Ruff | James Vernon & Weeks | ;BCBSAssn |
| 200577296 | TX | RUIZ, SELSO MERCK & CO INC | Selso | Ruiz | David McQuade Leibowitz | ;WellPoint |
| 00997-06 | NJ | JOSEPHINE VS MERCK & CO IN | Josephine | Ruiz | Weitz & Luxemberg | SMA;Cigna;Guardian;HealthNet;UHG;VSF;WellPoint |
| 08704-06 | NJ | Jose Ruiz Cancel and Agripina Suriel D | Jose | Ruiz Cancel | Sanders Viener Grossman | Aetna;BCBSFL;BCBSMA;Cigna;Guardian;UHG;WellPoint |
| 08560-06 | NJ | RUPRECHT SR ALBERT ETALS VS M | Albert | Ruprecht | Weitz & Luxemberg | ;BCBSMA |
| 15191-06 | NJ | RUSH JOSEPH VS MERCK & CO INC | Joseph | Rush | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;WellPoint;Aetna |
| 00409-06 | NJ | 00409-06 1/18/2006 Everett Rush | Terry | Rush | Lanier Law Firm, PC | ;UHG;BCBSKS |

| 16033-06 | NJ | RUSH JOHN ET AL VS MERCK & CO I | John | Rush | Whatley, Drake & Kallas | manaOP;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;Highmark |
| 01212-04 | NJ | Marshall, Patricia for Marshall, Mary Elo | Patricia | Russell | Anapol Schwartz | ;UHG;Cigna;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark; |
| 05-1560 | LA | Bryan Russell | Bryan | Russell | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;BCBSAssn;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSNC |
| 14490-06 | NJ | 14490-06 9/27/2006 Russell, Susan | Walter | Russell | Cohen Placitella & Roth | BCBSMA;BCBSTN;Cigna;Guardian;HealthNet;Premera;UHG |
| 05-5800 | LA | Judy Bussell | Judy | Russell | Garrett Churchill | ;BCBSAssn;UHG;Cigna;Pacificare;Aetna;WellPoint |
| 07-0190 | LA | Clarence Russell | Clarence | Russell | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSTN;GHI |
| 07-1474 | LA | Anna Russell | Anna | Russell | Leon A. Mankowski | WellPoint;Aetna;ABCBS;BCBSFL;Cigna;Humana;WellMark |
| 00932-06 | NJ | Julie Russell as Adm. Of Est. of Wilfred | Julie | Russell | Morelli Ratner PC | ;Humana;UHG;JohnDeere;Premera;Pacificare |
| 06-781 | LA | Donna Russel | Donna | Russell | Oldfather Law Firm | ;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSNC |
| 06747-06 | NJ | RUSSELL RAYMOND ETALS VS MER | Raymond | Russell | Sheller Ludwig & Badey | ;BCBSAssn;Humana;UHG;Cigna;BCBSVT;GEHA;Health Adv |
| 05244-05 | NJ | 05244-05 9/6/2005 Holt Russell | Holt | Russell | Weitz & Luxemberg | ;BCBSVT;BCBSTN;UHG |
| 01596-05 | NJ | 01596-05 2/18/2005 Russell Michael | Michael | Russell | Weitz & Luxemberg | ;BCBSTN;HealthNet;GEHADetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;B |
| 06-11057 | LA | Lillian Russo | Lillian | Russo | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;UHG;GHI;BCBSNC |
| 15015-06 | NJ | Rutan, Tammie (Estate of Daniel Rutan | Daniel | Rutan | Seeger & Weiss LLP | ;BCBSAssn;Premera |
| 04599-05 | NJ | 04599-05 8/1/2005 David Rutledge | David | Rutledge | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG;WellPoint;Aetna;BCBSFL;Premera |
| 05-5832 | LA | Helen Ruwwe | Helen | Ruwwee | Goldenberg Heller Antognoli & Rowland, PC | UHG |
| 05-3381 | LA | Constance Ruyle | Constance | Ruyle | LaDawn Marsters | ;UHG |
| 13129-06 | NJ | RYAN MARY JANE ET ALS VS MERC | Terence | Ryan | Eric Weinberg, Eric H., Law Firm of | sCity;BCBSMA;BCBSRI;Cigna;GEHA;HealthNet;JohnDeere;UHG;WellMark; |
| 06-10188 | LA | Douglas Ryan | Douglas | Ryan | Kelley & Ferraro | ;UHG;WellPoint |
| 08971-06 | NJ | 08971-06 8/16/2006 Ryan, James | James | Ryan | Seeger & Weiss LLP | SAssn;HealthNet;Humana;GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBS |

| 08778-06 | NJ | RYAN BETTY ET ALS VS MERCK & C | Betty | Ryan | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;Humana;UHG;Aetna;BCBSMS;Highmark;BCBSNC |
| 07230-05 | NJ | Ryder Robert (estate of Robert Ryder) | William | Ryder | Weitz & Luxemberg | SMA;Aetna;Highmark;BCBSFL;BCBSRI;WellPoint |
| 07-353 | LA | Kathie Sabato and George | Kathie | Sabato | Kershaw Cutter & Ratinoff LLP | ;WellPoint |
| 09129-06 | NJ | SADLER MARY VS MERCK & CO INC | Mary | Sadler | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;WellPoint;Pacificare |
| 05-1032 | LA | Monte Safron | Monte | Safron | Gray, Ritter & Graham, PC | BCBSKansasCity |
| 05-6758 | LA | Walter Sagel | Walter | Sagel | Larry Levine | ;HealthNet |
| 02762-05 | NJ | Jerry E. & Beatrice Ann Saine | Jerry | Saine | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ABCBS;BCBSFL;BCBSKS;BCBSMA;Cigna;Health Adv;WellPoint |
| 05-1534 | LA | Joseph Salamido | Joseph | Salamido | Marshall L. Cohen | ;BCBSAssn |
| 08098-06 | NJ | William Salas and Delores Archer h/w | William | Salas | Weitz & Luxemberg | ;Aetna;BCBSFL;BCBSMA;BCBSTN;HealthNet;Premera;UHG;WellPoint |
| 01496-06 | NJ | SALAS LINDA M VS MERCK & CO INC | Linda | Salas | Weitz & Luxemberg | ;WellPoint;Aetna |
| 14086-06 | NJ | Cabrera, Jose (Estate of Sara Cabrera | Jose | Salazar Cabrera | Seeger & Weiss LLP | Aetna;Cigna;UHG;WellPoint |
| 200625695 | TX | SALIM, JIM MERCK & CO INC | Jim | Salim | Lanier Law Firm, PC | ;WellPoint |
| 200576663 | TX | ANGELA MERCK & CO INC | Maria A. | Salinas | David McQuade Leibowitz | ;BCBSAssn;UHG;Cigna;WellPoint;HIP;Pacificare;Aetna |
| 07-2127 | LA | Anita Salinas | Anita | Salinas | John H. Modesett III | WellPoint |
| 03159-06 | NJ | SALING, JOSEPH & DOROTHY | Joseph | Saling | Lombardi & Lombardi, P.A. | Aetna;UHG |
| 13225-06 | NJ | 13225-06 9/21/2006 Salmon, David | David | Salmon | Seeger & Weiss LLP | ;Aetna;UHG |
| 09265-06 | NJ | 09265-06 8/21/2006 William Salter | William | Salter | Weitz & Luxemberg | Point;BCBSNC;BCBSFL;Premera;UHG |
| 10101-06 | NJ | SALTOU SUSAN VS MERCK & CO IN | Susan | Saltou | Weitz & Luxemberg | ;Wellmark |
| 05-4636 | LA | Barbara Salyers | Barbara | Salyers | Kline & Specter | ;UHG |
| 05-3860 | LA | Marc Salzberg | Marc | Salzberg | Roy Scaffidi | ;Aetna |

| 01358-05 | NJ | VINCENT SAMMARTINO & | Vincent | Sammartino | Davis Saperstein & Salomon | ;UHG;Cigna;Aetna;BCBSRI;GEHA |
|---|---|---|---|---|---|---|
| 00045-06 | NJ | Sample, Margie and Ronald | Margie | Sample | Beasley Allen Crow Methvin Portis & Miles PC | UHG |
| 04642-05 | NJ | SAMUELS MARY ANN VS MERCK & C | Mary | Samuels | Nagel Rice LLP | ;UHG;WellPoint;Aetna |
| 06-2264 | LA | Raquel Sanchez | Raquel | Sanchez | Alberto T Garcia III | ;Vista;BCBSAssn;Humana;UHG;BCB SFL;WellPoint;Premera;VSF |
| 06-3560 | LA | Antonio Sanchez | Antonio | Sanchez | Amador L Corona | BCBSAssn;Oxford;UHG;Cigna;BCBS FL;WellPoint;Aetna;HorizonBCBS;HM |
| 05-5075 | LA | Gustavo Sanchez | Gustavo | Sanchez | Bernstein & Maryanoff | ;HumanaOP;Cigna;Humana |
| 200573291 | TX | SANCHEZ, LAURA MERCK & CO INC | Laura | Sanchez | David McQuade Leibowitz | ;BCBSMA;Carefirst;Aetna;BCBSKans asCity;BCBSRI |
| 200558313 | TX | AND AS REPRESENTATIVE | Raul | Sanchez | David P. Matthews | UHG;JohnDeere;Cigna;BCBSFL;Well Point;Aetna |
| 05-1100 | LA | Maria Sanchez | Maria | Sanchez | Federman & Sherwood | HealthNet;Humana;HumanaOP;NHP; UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 07-6680 | LA | Maria Sanchez | Maria | Sanchez | Fredric S. Masure | HealthNet;Humana;HumanaOP;NHP; UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 07-919 | LA | Celia Sanchez | Celia | Sanchez | John H. Modesett III | ;UHG;Aetna;BCBSTN;Cigna |
| 13030-06 | NJ | SANCHEZ FELIX VS MERCK & CO IN | Felix | Sanchez | Lundy Law | ;BCBSAssn;Humana;UHG;BCBSFL;A etna |
| 05117-05 | NJ | 05117-05 8/31/2005 Sanchez, Catherine | Catherine | Sanchez | McHugh & Levensten (now Lopez & McHugh) | ;HealthNet;UHG;Cigna |
| 03409-06 | NJ | 03409-06 5/11/2006 SANCHEZ, MARIA | Maria | Sanchez | Morelli Ratner PC | HealthNet;Humana;HumanaOP;NHP; UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 12308-06 | NJ | Sanchez, Porfirio & Christine | Porfirio | Sanchez | Seeger & Weiss LLP | ;Cigna;Aetna;Guardian;UHG;WellPoin t |
| 15843-06 | NJ | Sanchez, Jose & Leticia Garcia | Jorge | Sanchez | Seeger & Weiss LLP | Carefirst;WellPoint;Aetna;AvMed;Guar dian;Oxford;Premera;TrustMark |
| 11974-06 | NJ | SANCHEZ JUAN ET ALS VS MERCK & | Juan | Sanchez | Weitz & Luxemberg | d;UHG;JohnDeere;Cigna;BCBSFL;We llPoint;Premera;Aetna;Highmark;Horiz |
| 01306-05 | NJ | 01306-05 2/16/2005 Sanchez Antonio | Antonio | Sanchez | Weitz & Luxemberg | BCBSAssn;Oxford;UHG;Cigna;BCBS FL;WellPoint;Aetna;HorizonBCBS |
| 09317-06 | NJ | 09317-06 8/21/2006 George Sanchez | George | Sanchez | Weitz & Luxemberg | ;Humana;BCBSFL;Aetna |
| 08113-05 | NJ | Frank Sanders (estate of Dimple Sanders) | Frank | Sanders | Ferrara Law Firm | ;BCBSTN;BCBSFL;WellPoint;Aetna;G EHA |

| | | | Rebecca | Sanders | Frank Dolan & Mueller | ;HA;UHG;JohnDeere;Cigna;Highmark;HorizonBCBS |
|---|---|---|---|---|---|---|
| 07-2106 | LA | Joyce Sanders | Joyce | Sanders | Joyce Law Firm | ;BCBSAssn;UHG;WellPoint;Aetna |
| 05-6198 | LA | Patricia Sanders | Patricia | Sanders | Lashley & Baer, PC | STN;UHG;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC |
| 05214-06 | NJ | SANDERS ARTHUR L VS MERCK & C | Arthur | Sanders | Morelli Ratner PC | ;BCBSAssn;Guardian;Aetna |
| 01831-05 | NJ | 01831-05 3/7/2005 Carolyn Sanders | Carolyn | Sanders | Sandford Wittels & Heisler | G;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;GHI;BCBSNC;BCBSKansasCit |
| 10568-06 | NJ | SANDERS LARRY ET AL VS MERCK | Larry | Sanders | Weitz & Luxemberg | na;HumanaOP;UHG;WellPoint;MountainState;Aetna;GHI |
| 13785-06 | NJ | SANDERS WANDA VS MERCK & CO I | Wanda | Sanders | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;UHG;Aetna;Highmark;BCBSNC;GEHA |
| 04042-06 | NJ | Sanford, Naureen & Robert | Naureen | Sandford | Seeger & Weiss LLP | BCBSTN;WellPoint |
| 02614-05 | NJ | Carmela Sanfilippo-Klotz v. Merck & Co | Carmela | Sanfilippo-Klottz | Fuchsberg Jacob D. Law Firm | Aetna |
| 05336-05 | NJ | 05336-05 9/9/2005 Sanford Dorothy | Dorothy | Sanford | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;BCBSFL;WellPoint |
| 05-5182 | LA | Ron Sansom | Ron | Sansom | Eberstein & Witherite | ;BCBSAssn;UHG |
| 06-1015 | LA | Robert Santos | Robert | Santos | Lawrence Biondi, Attorney at Law | ;BCBSAssn;Humana;UHG;BCBSRI;Pacificare;GHI;Aetna |
| 05-3863 | LA | Taiwo Sapara | Taiwo | Sapara | Weitzman Law Offices, LLC | ;Aetna |
| 14177-06 | NJ | SAPIENZA PAUL VS MERCK & CO I | Paul | Sapienza | Weitz & Luxemberg | ;WellPoint;Aetna |
| 00179-05 | NJ | 00179-05 12/28/2004 Barbara Sargent | Barbara | Sargent | Ferrara Law Firm | ;BCBSAssn;Humana;JohnDeere;BCBSFL;Premera |
| 00733-05 | NJ | 00733-05 2/11/2005 Pearl Sater | Pearl | Sater | Ferrara Law Firm | ;WellPoint |
| 09181-06 | NJ | SATTERWHITE JULIA VS MERCK & C | Julia | Satterwhite | Feldman Shepherd Wohlgelernter Tanner & | ;Aetna |
| 09729-06 | NJ | Saulters, Mandy & Michael | Mandy | Saulters | Seeger & Weiss LLP | UHG |
| 15388-06 | NJ | SAUNDERS CAROL ET AL VS MERCK | Carol | Saunders | Locks Law Firm | a;Aetna;Highmark;HorizonBCBS;Cigna |
| 14154-06 | NJ | SAUNDERS CHRISTINE ETAL VS | Christine | Saunders | Locks Law Firm | ;UHG;WellPoint;Aetna;Carefirst |

| 06-10366 | LA | Janet Saunders | Janet | Saunders | Myers & Perfater | ;Cigna;BCBSFL;Aetna |
|---|---|---|---|---|---|---|
| 08257-06 | NJ | Norma Saunders and Jimmy L. Saunde | Norma | Saunders | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;MMOH;Aetna |
| 03999-04 | NJ | 03999-04 1/4/2005 Jack Savage | Jack | Savage | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;UHG;JohnDeere;Cigna |
| 07-2943 | LA | Gloria Savage | Gloria | Savage | James J McHugh Jr | ;BCBSAssn;JohnDeere |
| 08-0140 | LA | Dorothy Savage | Dorothy | Savage | Shelton & Associates, P.A. | ;BCBSAssn |
| 13781-06 | NJ | SAVAGE LINDA VS MERCK & CO INC | Linda | Savage | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Humana;BCBSFL;WellPoint;Aetna;BCBSNC |
| 15309-06 | NJ | 15309-06 9/28/2006 Deborah Sawyer | Deborah | Sawyer | Douglas & London | ;BCBSKS;BCBSFL |
| 00707-05 | NJ | 00707-05 2/10/2005 Sawyer, Ricky | Ricky | Sawyer | Wilentz Goldman & Spitzer | WellMark |
| 07759-06 | NJ | SAYRE LINDA ET AL VS MERCK & C | Linda | Sayre | Weitz & Luxemberg | ;BCBSAssn;WellPoint |
| 11714-06 | NJ | James Scanlon and Donna Thomas Sc | James | Scanlon | Weitz & Luxemberg | nt;Aetna;ABCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;GEHA;Gua |
| 04536-06 | NJ | SCHAEFER, WILLIAM & MARGARET | William | Schaefer | Kasowitz, Benson, Torres & Fredman | BSRI;WellPoint;Pacificare;Aetna;HorizonBCBS;HealthPartners;BCBSAZ;BC |
| 14511-06 | NJ | 14511-06 9/22/2006 Schaefer, Monica & Jack | Monica | Schaefer | Seeger & Weiss LLP | ;Cigna;BCBSFL |
| 07-688 | LA | Victor Schafbuch | Victor | Schafbuch | Meshbesher & Spence Ltd | ;Humana |
| 05966-06 | NJ | 05966-06 7/1/2006 Colleen Scharberg et. al. | Colleen | Scharberg | Lanier Law Firm, PC | BCBSFL;Guardian |
| 07797-05 | NJ | Schneider, Thomas & Patricia | Thomas | Scheider, Sr. | Seeger & Weiss LLP | ;UHG;Aetna;BCBSFL;BCBSTN;Cigna;HealthNet;Oxford;WellMark;WellPoint |
| 01475-06 | NJ | SCHEIN HAROLD JAY VS MERCK & C | Harold | Schein | Weitz & Luxemberg | ;UHG;Cigna;BCBSRI |
| 08679-06 | NJ | SCHERER BERTIE A VS MERCK & C | Bertie | Scherer | Weitz & Luxemberg | ;WellPoint |
| 02052-05 | NJ | 02052-05 3/21/2005 Carol Schiff | Carol | Schiff | Sandford Wittels & Heisler | ;Oxford;JohnDeere;Carefirst |
| 05-1173 | LA | William Schmidt | William | Schmidt | Lukins & Annis | d;UHG;BCBSMA;WellPoint;HIP;Aetna;Highmark;HorizonBCBS;HealthPartne |
| 07-866 | LA | Jan Schmidt | Jan | Schmidt | Phillips & Associates | first;GEHA;Guardian;Humana;MMOH;Oxford;Premera;PriorityHealth;UHG; |

| 12913-06 | NJ | SCHMIDT FLOYD ET ALS VS MERCK | Dolores | Schmidt | Weitz & Luxemberg | ;BCBSAssn;Guardian;GEHADetail;Cigna;BCBSFL;WellPoint |
| 01732-06 | NJ | SCHMIDT BEVERLY G VS MERCK & | Beverly | Schmidt | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSFL;BCBSKS |
| 05603-05 | NJ | Schmidt Karen and Stephen | Karen | Schmidt | Weitz & Luxemberg | e;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSAZ |
| 06-1052 | LA | Robert Schmitt | Robert | Schmitt | Hodan, Doster & Ganzer | OH;Aetna;Highmark;HorizonBCBS;HealthPartners |
| | | William Schnack | William | Schnack | Kershaw Cutter & Ratinoff LLP | ;UHG |
| 05-4599 | LA | Brenda Schneble | Brenda | Schneble | Matthews & Guild PA | ;Aetna |
| 06-9780 | LA | David Schneider | David | Schneide | Walentine O'Toole McQuillan & Gordon | an;Humana;HumanaOP;GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBS |
| 05-0446 | LA | Sidney Schneider | Sidney | Schneider | Leesfield, Leighton, Rubio & Mahfood | ;BCBSAssn;GHI |
| 01298-05 | NJ | Eugene and Beatrice Schneider | Eugene | Schneider | Locks Law Firm | Aetna;BCBSKansasCity;BCBSTN;JohnDeere;UHG;WellPoint |
| 06-327 | LA | George Schneikart | George | Schneikart | Kline & specter | ;Aetna |
| 05-5382 | LA | James Schneller | James | Schneller | James D Schneller | ;UHG;Cigna |
| 09256-06 | NJ | SCHNUR KENNETH ET ALS VS MER | Kenneth | Schnur | Weitz & Luxemberg | ;UHG;WellPoint |
| 01746-05 | NJ | Irwin Schnurman & Florence Schnurma | David | Schnurman | Dankner & Milstein | ;UHG;Oxford |
| 08160-05 | NJ | Mary T. Scholthauer and David E. | Mary | Scholthauer | Cohen Placitella & Roth | ;Guardian;HealthNet;Premera;UHG;WellPoint |
| 08949-06 | NJ | SCHONDEL STEPHEN ET AL VS MER | Stephen | Schondel | Weitz & Luxemberg | ;HealthNet |
| 00337-06 | NJ | 00337-06 1/17/2006 Schoon Robert | Robert | Schoon | Weitz & Luxemberg | ;UHG |
| 01975-06 | NJ | 01975-06 3/21/2006 Schott, Thomas | Thomas | Schott | Levin Fishbein Sedran & Berman | ;Cigna;WellPoint;Aetna |
| 09828-06 | NJ | SCHREIBER BERNARD ET AL VS ME | Bernard | Schreiber | Weitz & Luxemberg | ;BCBSTN |
| 08331-06 | NJ | SCHULER ROBERT ET AL VS MERCK | Robert | Schuler | Morelli Ratner PC | ;BCBSAssn;Humana;Cigna;BCBSAZ |
| | | | Charles | Schultise | Bubalo & Hiestand PLC | Anthem BCBS Indianapolis |

| 07228-05 | NJ | Schultz Dolores and Leroy | Dolores | Schultz | Weitz & Luxemberg | ;BCBSAssn;Carefirst |
| 00986-06 | NJ | 00986-06 2/9/2006 Schultz Susan | Donald | Schultz | Weitz & Luxemberg | ana;HumanaOP;GEHADetail;UHG;BCBSFL;WellPoint;Aetna;BCBSRI;Carefi |
| 11224-06 | NJ | SCHWARTZ BERNARD ETAL MERCK | Bernard | Schwartz | Weitz & Luxemberg | ;BCBSAssn;Oxford;JohnDeere;WellPoint;Aetna;GHI |
| 09220-06 | NJ | SCHWARTZ RICHARD VS MERCK & | Richard | Schwartz | Weitz & Luxemberg | UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;HorizonBCBS |
| 16182-06 | NJ | SCHWARTZ JOSEPH VS MERCK & C | Joseph | Schwartz | Weitz & Luxemberg | BSFL;BCBSMA;WellPoint;Aetna;HealthNet |
| 08102-05 | NJ | Schweitzer Joe and Rebecca | Joe | Schweitzer | Weitz & Luxemberg | ;UHG |
| 05-6418 | LA | Susan Scissom | Susan | Scissom | Johnson, Mulroony & Coleman, PC | ;WellPoint |
| 06202-06 | NJ | SCOTT SHIRLEY VS MERCK & CO IN | Shirley | Scott | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | CBSTN;HealthNet;Guardian;Humana;GEHADetail;UHG;JohnDeere;Cigna;B |
| 14842-06 | NJ | 14842-06 9/29/2006 Jerome Scott | Jerome | Scott | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;BCBSNC |
| 05-6206 | LA | Verna Scott | Verna | Scott | David H. Johnson, Attorney at Law | ;BCBSAssn;Highmark;Aetna;BCBSKansasCity;GEHA |
| 03958-05 | NJ | SCOTT PEGGY ET AL VS MERCK & C | Peggy | Scott | Davis Saperstein & Salomon | WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS |
| 06-10686 | LA | Kirk Scott | Kirk | Scott | Frankovich Anetakis Colantonio & Simon-Weirton | BCBSRI;Cigna;HealthNet;Premera;UHG |
| 05-6192 | LA | Linda Scott | Linda | Scott | Goldenberg Heller Antognoli & Rowland, PC | Net;Humana;HumanaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellP |
| 07-2933 | LA | Jeff Scott | Jeff | Scott | Jeffery J. Lowe, P.C. | ;BCBSAssn;BCBSFL;Beacon;HealthAdv;Humana;Mountain |
| 05788-05 | NJ | Scott, Wanda K. and W.D. Scott | Wanda | Scott | Kline & Specter | a;GEHADetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;GEHA |
| 16411-06 | NJ | SCOTT NORMAN ET AL VS MERCK & | Norman | Scott | Locks Law Firm | ;Aetna;BCBSTN;Cigna;HealthNet;UHG |
| 05-1530 | LA | Carol Scott | Carol | Scott | Magana, Cathcart, McCarthy & Pierry | TN;HealthNet;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premer |
| 04283-06 | NJ | 04283-06 6/2/2006 SCOTT, CAROLE ANNE | Carole | Scott | Morelli Ratner PC | ealthNet;UHG;MMOH;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSTN |
| 06-10359 | LA | Patricia Scott | Patricia | Scott | Myers & Perfater | STN;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;Well |
| 06-9813 | LA | Nancy Scott | Nancy | Scott | Silverman & Fodera PC | Net;Guardian;Humana;GEHADetail;UHG;JohnDeere;Cigna;WellPoint;Pacifi |

| 05-3173 | LA | Lee Scott (w/d as counsel | Lee | Scott | Spangenberg Shibley & Liber (w/d as counsel) | sasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;GEHA;HarvardPilgrim;Health |
| 10268-06 | NJ | SCOTT DOLORES VS MERCK & CO I | Dolores | Scott | Weitz & Luxemberg | ;BCBSAssn;BCBSFL |
| 09550-06 | NJ | SCOTT GEORGE ET AL VS MERCK & | George | Scott | Weitz & Luxemberg | ana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare; |
| 09100-06 | NJ | SCOTT KATHERINE VS MERCK & CO | Katherine | Scott | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 13892-06 | NJ | 13892-06 9/20/2006 William Scott | William | Scott | Weitz & Luxemberg | hNet;Guardian;Humana;HumanaOP;GEHADetail;Oxford;UHG;JohnDeere;Ci |
| 00970-05 | NJ | 00970-05 2/14/2005 Darwin Scott v. Merck | Darwin | Scott | Wilentz Goldman & Spitzer | ;WellPoint |
| 04622-05 | NJ | 04622-05 8/4/2005 Scott III Charles | Charles | Scott III | Weitz & Luxemberg | City;BCBSRI;BCBSTN;Carefirst;Cigna;GEHA;Guardian;MMOH;WellPoint |
| 11420-06 | NJ | SCOTT LARRY JR VS MERCK & CO I | Larry | Scott Jr | Weitz & Luxemberg | Cigna;BCBSFL;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;B |
| 04115-06 | NJ | 04115-06 5/31/2006 Scriven, James | James | Scriven | Anapol Schwartz | ;Aetna |
| 02489-06 | NJ | 02489-06 4/10/2006 Betty Scriven | Betty | Scriven | Morelli Ratner PC | BCBSFL;Premera |
| 05-6725 | LA | Donna Seaton | Donna | Seaton | Bice Palermo & Vernon | ;Cigna;Carefirst;Aetna |
| 09294-06 | NJ | F. Sebastian and Angelita H. Seba | Luis | Sebastian | Weitz & Luxemberg | ;GEHADetail;GEHA;WellPoint |
| 00940-06 | NJ | 00940-06 2/7/2006 Secrest Robert | Robert | Secrest | Weitz & Luxemberg | ;BCBSTN;GEHADetail;MMOH;GEHA |
| 07534-05 | NJ | 07534-05 11/14/2005 Ted Sedillo | Ted | Sedillo | Weitz & Luxemberg | BCBSFL |
| 07-8070 | LA | Shirley Segall | Shirley | Segall | Peter G Angelos, PC | ;BCBSAssn;JohnDeere |
| 04264-05 | NJ | SEGELL, RICHARD AND JEANNE SE | Richard | Segell | Cohen Placitella & Roth | ;HarvardPilgrim |
| 07259-06 | NJ | 07259-06 7/21/2006 Seifert, Thomas | Thomas | Seifert | Feldman Shepherd Wohlgelernter Tanner & | ;Cigna;WellPoint |
| 05655-06 | NJ | SELBY JANET R ET AL VS MERCK & | Janet | Selby | Locks Law Firm | ;Cigna;BCBSFL;UHG |
| 04624-05 | NJ | 04624-05 8/5/2005 Sellers, James | James | Sellers | Williams Cuker & Berezofsky | ;BCBSAssn;HumanaOP;UHG;Cigna;Aetna;BCBSMS;WellMark;WellPoint |
| 07-942 | LA | Elvira Serna | Elvira | Serna | John H. Modesett III | ;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16465-06 | NJ | SEVERSON LOUISE VS MERCK & CO | Louise | Serverson | Parks & Crump | UHG |
| 07-793 | LA | Frederick Settle | Frederick | Settle | Phillips & Associates | ;BCBSAssn |
| 07-792 | LA | Glenna Settle | Glenna | Settle | Phillips & Associates | ;Cigna;WellPoint |
| 06172-06 | NJ | SEXTON MICHAEL VS MERCK & CO I | Michael | Sexton | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;WellPoint;Aetna;BCBSNC;Well Mark |
| 06568-05 | NJ | Loretta K. Sexton and James | Loretta | Sexton | Lanier Law Firm, PC | ;Cigna;Premera;WellPoint |
| 13897-06 | NJ | SEXTON WILLIAM VS MERCK & CO I | William | Sexton | Weitz & Luxemberg | SFL;WellPoint;Highmark;BCBSNC;Ca refirst |
| 09196-06 | NJ | SEYMOUR CHRISTINE VS MERCK & | Christine | Seymour | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;Aetna |
| 10896-06 | NJ | Shackleford and Edward Shacklef | Eula | Shackleford | Douglas & London | Aetna;UHG;WellPoint |
| 07861-06 | NJ | SHAFFER STEPHEN S ET AL VS MER | Stephen | Shaffer | Kline & Specter | ;BCBSKS;Guardian;UHG;JohnDeere; Aetna |
| 03939-05 | NJ | 03939-05 6/29/2005 Shaffer, Sara | Sara | Shaffer | Lopez McHugh LLP | ;GEHADetail;UHG;WellPoint |
| 03302-06 | NJ | 03302-06 5/9/2006 Jeannine Shaffer | Jeannine | Shaffer | Weitz & Luxemberg | Aetna;UHG;WellMark |
| 200669664 | TX | (INDIVIDUALLY AND AS REPRE MERCK & CO | Debra | Shahid | Katharine Ann Albright Grant | ;UHG |
| 07-3290 | LA | Dorothy Shanks | Dorothy | Shanks | Greene Broillet & Wheeler LLP | ;BCBSAssn |
| 06-10617 | LA | Ruby Shannon | Ruby | Shannon | Humphrey Farrington & McClain PC | ;UHG;Cigna |
| 05-0492 | LA | Frances Shannon | Frances | Shannon | Merkel & Cocke | ;Oxford;BCBSFL;BCBSNC;BCBSAssn |
| 05-3384 | LA | Betty Sharkey | Betty | Sharkey | Brown & Crouppen | ;UHG |
| 13130-06 | NJ | Judith E. Sharon and William D. Sharon | Judith | Sharon | Kasowitz, Benson, Torres & Fredman | ;UHG;BCBSFL;BCBSMA;HealthNet |
| 14452-06 | NJ | 14452-06 9/27/2006 Shaw, Florence | Florence | Shaw | Cohen Placitella & Roth | ;BCBSAssn;BCBSDE;UHG |
| 05-1062 | LA | Elvin Shaw | Elvin | Shaw | Daniel A. Thomas, Attorney at Law | ;BCBSFL;Premera;WellPoint |
| 07-2143 | LA | Ruby Shaw | Ruby | Shaw | John H. Modesett III | ;UHG;BCBSFL;WellPoint;BCBSNC;Ae tna |

| 06-9405 | LA | Shirley Shaw | Shirley | Shaw | Levin Fishbein Sedran & Berman | e;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSKansasCity |
| 01111-06 | NJ | E. Shaw and Mary J. Shaw | Mark | Shaw | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna |
| 11318-06 | NJ | 11318-06 9/6/2006 Shaw, Lois & Julie | Lois | Shaw | Seeger & Weiss LLP | ;BCBSAssn;WellPoint;Aetna;BCBSMA;Cigna;HealthNet;UHG |
| 16131-06 | NJ | SHAW ANDREA ET AL VS MERCK & | Andrew | Shaw | Whatley, Drake & Kallas | ;BCBSAssn;UHG;Aetna;BCBSTN;Cigna;HealthNet;WellPoint |
| 15839-06 | NJ | Shaw, Fannie (Estate or Rufus Shaw) | Fannie | Shaw | Whitehead Law Firm | ;GEHADetail;Aetna;BCBSRI;Cigna;GEHA;UHG;WellPoint |
| 01016-05 | NJ | 01016-05 2/14/2005 Shaw, Jack | Jack | Shaw | Wilentz Goldman & Spitzer | ;BCBSKS;HealthNet;UHG |
| 05-6540 | LA | Richard Shearer | Richard | Shearer | Humphrey Farrington & McClain PC | ;BCBSAssn;WellPoint;Aetna;BCBSNC |
| 200662978 | TX | SHEPPARD, KAREN MERCK & CO INC | Karen | Sheepard | Matthews & Associates/Jason Charles Webster | BCBSFL;Guardian;Humana;JohnDeere;WellPoint |
| 05-3200 | LA | Doris Sheets | Doris | Sheets | Elk & Elk | ;BCBSAssn |
| 200635073 | TX | SHEFFIELD, JIMMY E MERCK & CO INC | Jimmy | Sheffield | Matthews & Associates/Jason Charles Webster | ;BCBSFL;Pacificare |
| 07754-06 | NJ | SHEFFIELD JAMES ET AL VS MERCK | James | Sheffield | Weitz & Luxemberg | ;UHG;Cigna;BCBSFL;BCBSMS |
| 00462-05 | NJ | John Reinhardt and Clara Ellen Sheldo | John | Sheldon | Locks Law Firm | Aetna;BCBSKS;BCBSTN;HarvardPilgrim;Oxford;Premera |
| 200609562 | TX | SHELTON, DIANA MERCK & CO INC | Diana | Shelton | Lanier Law Firm, PC | ;BCBSTN;UHG;WellPoint;Aetna;HorizonBCBS |
| 15398-06 | NJ | SKELTON JACK JOE ET AL VS MERC | Jack | Shelton | Weitz & Luxemberg | ;UHG;Aetna;GEHA |
| 10814-06 | NJ | Donna Shepard and Richard Shepard | Donna | Shephard | Douglas & London | BCBSFL;BCBSMA;BCBSRI;BCBSVT;KPS;Premera;UHG;WellPoint |
| 14821-06 | NJ | SHEPHERD SANDRA K VS MERCK & | Sandra | Shepherd | Morelli Ratner PC | ;BCBSKS;UHG;Premera |
| 15627-06 | NJ | Shepherd, Anthony (Estate of Nora She | Anthony | Shepherd | Seeger & Weiss LLP | ;HealthNet;Cigna;Aetna |
| 05-2061 | LA | Marilyn Shepherd | Marilyn | Shepherd | West, Webb, Albritton & Gentry | ;BCBSAssn |
| 06497-06 | NJ | SHEPPARD DOUGLAS M VS MERCK | Douglas | Sheppard | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSFL |
| 03029-05 | NJ | 03029-05 5/9/2005 Charles Sheppard | Charles | Sheppard | Sandford Wittels & Heisler | ;BCBSAssn;UHG;Cigna;MMOH;Aetna;Premera;WellPoint |

| 07-0198 | LA | Betty Sherman | Betty | Sherman | Jeffery J. Lowe, P.C. | ;BCBSAssn;BCBSNC |
| 03000-06 | NJ | 03000-06 4/28/2006 Sherman Gary | Carolyn | Sherman | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;Aetna;Health Net |
| 10336-06 | NJ | 10336-06 8/30/2006 Sherrill, Martha | Martha | Sherrill | Seeger & Weiss LLP | ;WellPoint;BCBSNC |
| 08892-06 | NJ | 08892-06 8/14/2006 Sherry, James & Robin | James | Sherry | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;BCBSFL;WellPoint;Aetna;Cigna;UHG |
| 03427-06 | NJ | 03427-06 5/11/2006 SHIELDS, JAMES P. | James | Shields | Morelli Ratner PC | ana;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;Highmark;BCBSNC |
| 15317-06 | NJ | SHIELDS GAIL S VS MERCK & CO IN | Gail | Shields | Morelli Ratner PC | ;BCBSTN;Cigna |
| 15173-06 | NJ | Shields, Glen (Estate of Erlee Frazier) | Glen | Shields | Ranier Gayle & Elliot LLC | ;WellPoint |
| 08444-06 | NJ | SHIELDS RICHARD ET ALS VS MERC | Edna | Shields | Weitz & Luxemberg | ;BCBSAssn;GEHADetail;BCBSFL;Aetna;Cigna;Premera;UHG;WellPoint |
| 01492-06 | NJ | SHINEFLEW MELODY VS MERCK & C | Melody | Shineflew | Weitz & Luxemberg | ;UHG;WellMark |
| 02460-06 | NJ | Carol Ann Shiver and Bobby Shiver | Carol | Shiver | Morelli Ratner PC | ;BCBSAssn;WellPoint;Aetna;BCBSFL |
| 01209-05 | NJ | SHOEMAKER, WILLIAM RODNEY | William | Shoemaker | Aylstock, Witkin & Sasser, PLC | ;BCBSAssn;Humana;Oxford;UHG;Cigna;WellPoint;BCBSMS;HorizonBCBS |
| 01585-05 | NJ | 01585-05 2/18/2005 Shoemaker Larry | Larry | Shoemaker | Weitz & Luxemberg | ;BCBSAssn;WellPoint;BCBSNC;BCBSKansasCity |
| 07535-05 | NJ | 07535-05 11/14/2005 Gene Shoemaker | Gene | Shoemaker | Weitz & Luxemberg | ;Cigna;UHG |
| 04893-06 | NJ | SHOMAKER ELIZABETH F ET ALS | Joel | Shomaker | Cohen Placitella & Roth | WellPoint |
| 07-1996 | LA | Sally Short | Sally | Short | Alley Clark Greiwe & Fulmer | ;Cigna |
| 06-1900 | LA | Kenneth Short | Kenneth | Short | Oldfather Law Firm | ;BCBSAssn;Aetna;Highmark |
| 00267-06 | NJ | 00267-06 1/12/2006 Shuck, Frances | Frances | Shuck | Anapol Schwartz | UHG |
| 11064-06 | NJ | SHUKLA REKHA VS MERCK & CO IN | Rekha | Shukla | Weitz & Luxemberg | ;UHG |
| 04340-06 | NJ | SHUMAKER, MALVERN & FRANK | Malvern | Shumaker | Morelli Ratner PC | Carefirst |
|  |  | Sheri Shumaway | Sheri | Shumaway | Kershaw Cutter & Ratinoff LLP | CIGNA HMO |

| 03606-06 | NJ | 03606-06 5/15/2006 Linda Siebert | Linda | Siebert | Lanier Law Firm, PC | ;WellPoint;Aetna;UHG |
| 08-873 | LA | Helen Siegel | Helen | Siegel | Berke & Lubell, PA | ;BCBSAssn;JohnDeere;WellPoint |
| 06-3124 | LA | Juan Sierra | Juan | Sierra | David E Wood | ;UHG;BCBSFL;Aetna |
| 07-7506 | LA | Martin Sierra | Martin | Sierra | Stratton Faxon | Aetna |
| 04778-06 | NJ | 04778-06 6/13/2006 Silva, David & Elinor | David | Silva | Anapol Schwartz | igna;BCBSMA;BCBSRI;WellPoint;BCBSKansasCity |
| 05-1768 | LA | Valerie Silva | Valerie | Silva | James Vernon & Weeks | ;HMSA012909_Raw;Aetna;HMSA |
| 05-4600 | LA | Jacqueline Silva | Jacqueline | Silva | Matthews & Guild PA | ;WellPoint |
| 07-4078 | LA | Liliana Silva | Liliana | Silva | Mayfield & Ogle, PA | ;WellCare;UHG |
| 07-3963 | LA | Delores Silva | Dolores | Silva | Phillips & Associates | ;BCBSAssn;Humana;WellPoint;Aetna |
| 07-3991 | LA | Guadalupe Silva | Guadalupe | Silva | Phillips & Associates | ;Guardian;UHG |
| 07-876 | LA | Juan Silva | Juan | Silva | Phillips & Associates | ;TrustMark;UHG;Cigna;HorizonBCBS;BCBSFL;NHP;WellPoint |
| 07-854 | LA | Francisco Silva | Francisco | Silva | Phillips & Associates | ;UHG;Aetna |
| 06-11026 | LA | Ronald Silva | Ronald | Silva | Steven A Fabbro | ;HMSA012909_Raw;HealthNet;Cigna;BCBSNC;HMSA |
| 04360-05 | NJ | Silverman, Steven and Susan | Steven | Silverman | Feldman Shepherd Wohlgelernter Tanner & | P;Cigna;Aetna;BCBSFL;BCBSMA;JohnDeere;UHG;WellPoint |
| 10093-06 | NJ | SILVERMAN LEE ET AL VS MERCK & | Lee | Silverman | Weitz & Luxemberg | ;WellPoint;GHI |
| 07129-05 | NJ | Carmela Silvestri and Richard | Carmela | Silvestri | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSFL |
| 05237-06 | NJ | SILVIA NANCY M ET AL VS MERCK & | Nancy | Silvia | Morelli Ratner PC | ;Aetna |
| 03737-06 | NJ | Simmons, Timothy L. and Constance | Timothy | Simmons | Anapol Schwartz | ;HealthNet;UHG;MMOH;BCBSFL;BCBSTN;Cigna |
| 08-860 | LA | Betty Simmons | Betty | Simmons | Branch Law Firm | Detail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MountainState;M |
| 00365-05 | NJ | 00365-05 1/11/2005 Leon Simmons | Leon | Simmons | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04537-06 | NJ | 04537-06 6/8/2006 SIMMONS, RUBY B. | Ruby | Simmons | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Humana;WellPoint;Aetna; BCBSNC |
| 06-3121 | LA | Erma Simmons | Emma | Simmons | R W Armstrong & Assoc | ;UHG;BCBSMS;TuftsLA;WellCare;BC BSTN |
| 09506-06 | NJ | 09506-06 8/23/2006 Patricia C. Simmons | Patricia | Simmons | Weitz & Luxemberg | ord;UHG;JohnDeere;Cigna;BCBSFL;B CBSMA;WellPoint;BCBSNC;GEHA |
| 08106-06 | NJ | SIMMONS FRANK VS MERCK & CO I | Frank | Simmons | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;UHG; BCBSFL;WellPoint;HIP;TuftsLA |
| 06964-06 | NJ | SIMMONS RONALD ETALS VS MERC | Ronald | Simmons | Weitz & Luxemberg | Cigna;BCBSFL;WellPoint;MMOH;Aetn a;TuftsLA;HorizonBCBS;GEHA |
| 01564-05 | NJ | 01564-05 2/18/2005 Simmons Kenyon | Kenyon | Simmons | Weitz & Luxemberg | ;UHG |
| 16347-06 | NJ | SIMMS RICHARD VS MERCK & CO IN | Richard | Simms | Locks Law Firm | ;BCBSAssn;UHG;WellPoint |
| 06-11032 | LA | Richard Simms | Richard | Simms | Steven A Fabbro | ;BCBSAssn;UHG;WellPoint |
| 08464-06 | NJ | 08464-06 8/8/2006 Joyce Simms | Joyce | Simms | Weitz & Luxemberg | ;BCBSAssn;Noridian;Aetna |
| 03428-06 | NJ | SIMON, CLETUS LEO & RUTH | Cletus Leo | Simon | Morelli Ratner PC | Aetna;Oxford;WellMark;WellPoint |
| 08570-06 | NJ | SIMON ROSEMARY VS MERCK & CO | Rosemary | Simon | Weitz & Luxemberg | ;Aetna;Cigna;HealthNet;UHG;WellPoi nt |
| 04579-06 | NJ | 04579-06 6/9/2006 SIMON, PATRICIA | Patricia | Simon | Weitz & Luxemberg | ana;UHG;Cigna;WellPoint;Premera;P acificare;MMOH;Aetna;Carefirst |
| 07-2089 | LA | Donald Simons | Donald | Simons | Gary Williams Finney Lewis Watson & Sperando | ;Cigna;BCBSFL;Premera |
| 02385-06 | NJ | J. Simonton and Carmen Dee Sim | Paul | Simonton | Kasowitz, Benson, Torres & Fredman | ;UHG;Aetna;JohnDeere;Oxford;Trust Mark;WellPoint |
| 16422-06 | NJ | SIMPSON CATHERINE ET ALS VS ME | Albert | Simpson | Locks Law Firm | ;BCBSAssn;Aetna;Cigna;JohnDeere; WellPoint |
| 16153-06 | NJ | SIMPSON CATHERINE MARY ET ALS | Barbara | Simpson | Locks Law Firm | N;HealthNet;GEHADetail;UHG;JohnD eere;BCBSFL;WellPoint;MMOH;Aetna |
| 200662985 | TX | SIMPSON, ANN C MERCK & CO INC | Ann | Simpson | Matthews & Associates/Jason Charles Webster | ;BCBSTN;WellPoint;MMOH |
| 05238-06 | NJ | SIMPSON CATHERINE ET AL VS MER | Catherine | Simpson | Morelli Ratner PC | ;BCBSAssn;JohnDeere;Cigna;WellPoi nt |
| 12154-06 | NJ | Simpson, Stephanie (Estate of Mary Cu | Stephanie | Simpson | Seeger & Weiss LLP | Aetna;BCBSAZ;BCBSTN;Cigna;GEH A;JohnDeere;Oxford;PriorityHealth;Tr dian;GEHADetail;Oxford;UHG;JohnDe |
| 05-3937 | LA | William Simpson | William | Simpson | Spivey & Ainsworth (now  Price Ainsworth) | ere;Cigna;BCBSFL;BCBSMA;WellPoi |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02411-06 | NJ | SIMPSON DONNA and James III | Donna | Simpson | Weitz & Luxemberg | ;ABCBS;BCBSAssn;Humana;UHG;Cigna;Aetna;Guardian;WellPoint |
| 01491-06 | NJ | SIMPSON EARL J VS MERCK & CO IN | Earl | Simpson | Weitz & Luxemberg | ;BCBSAssn;Cigna;WellPoint;Aetna;BCBSNC |
| 05-5921 | LA | Alice Sims | Alice | Sims | Freese Law Firm | ;Aetna;BCBSNC |
| 05-0991 | LA | Lizzie Sims | Lizzie | Sims | Locke Law | ;Vista;VHP |
| 05951-06 | NJ | SIMS KELVIN ET ALS VS MERCK & C | Addis | Sims | Locks Law Firm | UHG |
| 08-0144 | LA | Eleanor Sims | Eleanor | Sims | Stamps & Stamps | ;Oxford;Cigna;Aetna |
| 05610-05 | NJ | Sims Carolyn and Glen Jr. | Carolyn | Sims | Weitz & Luxemberg | Carefirst;Cigna;JohnDeere;TrustMark;UHG |
| 11231-06 | NJ | SCOTT VS MERCK & CO INC | Scott | Sims | Weitz & Luxemberg | ;TrustMark;Cigna;BCBSFL;WellPoint |
| 06227-06 | NJ | SIMS CHARLIE MAE VS MERCK & CO | Charlie | Sims | Cohen Placitella & Roth | BCBSFL;UHG |
| 06198-06 | NJ | SIMS III WILLIAM VS MERCK & CO IN | William | Sims, III | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | Aetna;BCBSFL;BCBSTN;Cigna;GEHA;JohnDeere;UHG;WellPoint |
| 01539-05 | NJ | 01539-05 2/18/2005 Sinclair, Nancy and John | Nancy | Sinclair | D'Alessandro, Jacovino & Gerson | ;Vista;NHP;UHG;ABCBS;Aetna;Cigna;GEHA;Premera;VSF;WellPoint |
| 01100-05 | NJ | 01100-05 2/15/2005 William Singer v. Merck | William | Singer | Wilentz Goldman & Spitzer | ;Cigna;Highmark;BCBSFL;Premera;UHG |
| 09308-06 | NJ | 09308-06 8/21/2006 Kulwinder Singh | Kulwinder | Singh | Weitz & Luxemberg | ;Cigna |
| 15381-06 | NJ | SINGH UDHAM ET AL VS MERCK & C | Udham | Singh | Weitz & Luxemberg | ;Cigna |
| 04425-06 | NJ | 04425-06 6/6/2006 SINGLETON, HOYTE | Hoyte | Singleton | Weitz & Luxemberg | ;ABCBS |
| 00730-05 | NJ | 00730-05 2/10/2005 Singleton, Patricia | Patricia | Singleton | Wilentz Goldman & Spitzer | ;BCBSAssn;HealthNet;UHG;HorizonBCBS;Cigna;WellPoint |
| 06-9691 | LA | Connie Singletary | Connie | Singletray | Rushton, Stakely, Johnston & Garrett | Cigna |
| 15676-06 | NJ | 15676-06 9/29/2006 Singleton, Joseph | Joseph | Singlton | Ranier Gayle & Elliot LLC | Aetna;HealthNet;UHG |
| 02572-06 | NJ | Julianne Sirianni and Thomas J. Siriann | Julianne | Sirianni | Morelli Ratner PC | ;HIP;BCBSTN |
| 08770-06 | NJ | 08770-06 8/14/2006 Sisler, Mary | Mary | Sisler | Weitz & Luxemberg | ;HA;BCBSAssn;Health Adv |

| 05-4946 | LA | Andrew Sisneros | Andrew | Sisneros | The Tracy Firm | ;HealthNet |
| 07-366 | LA | Michael Sisson | Michael | Sisson | Steven A Fabbro | ;Guardian;UHG;Cigna;Aetna;Highmark |
| 01588-05 | NJ | 01588-05 2/18/2005 Siwek David | David | Siwek | Weitz & Luxemberg | ;Oxford |
| 09241-06 | NJ | 09241-06 8/21/2006 Skelton, Henry & Vera | Henry | Skelton | Williams Cuker & Berezofsky | ;Cigna;WellPoint;UHG |
| 07-9573 | LA | John Skidmore | John | Skidmore | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;UHG;WellPoint;MountainState;Aetna;TuftsLA;Mountain State |
| 06306-06 | NJ | REID EDNA ET ALS VS MERCK & CO | Eunice | Skinner | Cohen Placitella & Roth | ;JohnDeere;BCBSMA;Cigna |
| 02471-06 | NJ | Philip Alan Skinner and Marianne Skinner | Philip | Skinner | Morelli Ratner PC | ;Aetna |
| 01000-05 | NJ | 01000-05 2/14/2005 Skinner, Charles | Charles | Skinner | Wilentz Goldman & Spitzer | ;BCBSAssn;WellPoint;BCBSNC |
| 00649-05 | NJ | 00649-05 2/8/2005 Slade Richard | Mildred | Slade | Weitz & Luxemberg | ;BCBSMS;BCBSMA |
| 04252-05 | NJ | 04252-05 7/18/2005 Slater, John & Mary | John | Slater | Seeger & Weiss LLP | L;Aetna;WellCare;HorizonBCBS;BCBSRI;Cigna;WellPoint |
| 09605-06 | NJ | SLESAR STEPHEN ET ALS VS MERC | Stephen | Slesar | Levy Phillips & Konigsberg | ;BCBSMA |
| 09455-06 | NJ | 09455-06 8/22/2006 Alice Slevin | Alice | Slevin | Weitz & Luxemberg | Cigna;WellPoint |
| 04819-06 | NJ | SMALL FRANCES ET AL VS MERCK & | Frances | Small | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05-3506 | LA | Dorothea Small | Dorothea | Small | Elk & Elk | ;JohnDeere |
| 12818-06 | NJ | 12818-06 9/19/2006 Smalls, David & Virginia | David | Smalls | Seeger & Weiss LLP | UHG |
| 05-5612 | LA | Dan Smallwood | Dan | Smallwood | Eric C Deters & Assoc, PSC | ;Humana;Aetna |
| 15409-06 | NJ | 15409-06 9/26/2006 Linda Smarr | Linda | Smarr | Lanier Law Firm, PC | ;BCBSFL;Aetna |
| 06869-06 | NJ | SMART CHARLENE ET AL VS MERCK | Charlene | Smart | Morelli Ratner PC | UHG |
| 02192-06 | NJ | 02192-06 3/30/2006 Smith, Donald E. | Donald | Smith | Anapol Schwartz | S;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEHADetassn;BCBSTN;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL; |
| 04868-06 | NJ | 04868-06 6/14/2006 Smith, Gerald and Allene | Gerald | Smith | Anapol Schwartz | |

| 01105-04 | NJ | Smith, Rudolph and Mary | Rudoph | Smith | Anapol Schwartz | City;BCBSKS;BCBSMA;BCBSRI;BCB STN;CareChoice;Cigna;GEHA;Guardi |
|---|---|---|---|---|---|---|
| 07-2116 | LA | Richard Smith | Richard | Smith | Arnold & Itkin LLP | w;PriorityHealth;HarvardPilgrim;Trust Mark;ABCBS;HA;BCBSAssn;Noridian; |
| 07-9572 | LA | Kent Smith | Kent | Smith | Aylstock, Witkin, Kreis & Overholtz, PLLC | ADetail;UHG;Cigna;WellPoint;Aetna;B CBSNC;GEHA;Humana |
| 02238-05 | NJ | 02238-05 3/30/2005 Smith, Alicia | Alicia | Smith | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;BCBSTN;HealthNet;UHG; BCBSFL;WellPoint;Aetna |
| 02253-05 | NJ | SMITH CATHY VS MERCK & CO INC | Cathy | Smith | Burrell Regensreich & Booker *(fwd back to Lanier)* | anaOP;UHG;Cigna;WellPoint;Pacificar e;MMOH;Aetna;Highmark;BCBSNC;H |
| 06156-06 | NJ | SMITH GARRY VS MERCK & CO INC | Garry | Smith | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSKS;BCBSAssn;Guardian;UHG; Cigna;BCBSFL;Aetna;JohnDeere |
| 06085-06 | NJ | SMITH LEWISSA EVAMARIE VS MER | Lewissa | Smith | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | BSTN;Carefirst;Cigna;GEHA;HealthN et;JohnDeere;Oxford;Premera;UHG; |
| 06-11444 | LA | Minnie Smith | Minnie | Smith | Carey & Danis LLC | ;BCBSAssn;BCBSTN;Humana;UHG;P acificare;Aetna;BCBSMS |
| 05-0970 | LA | Shirley Smith | Shirley | Smith | Citrin Law Firm, PC | a;ABCBS;BCBSAssn;BCBSTN;Health Net;Guardian;Humana;HumanaOP;G |
| 200559773 | TX | COLE MERCK & CO INC | Lillie Mae | Smith | Clay Dugas 805 Park St. | ;Aetna;BCBSMS;BCBSNC;BCBSKS;B CBSTN;Carefirst;Cigna |
| 05663-06 | NJ | SMITH DEBORAH ET AL VS MERCK & | Deborah | Smith | Cohen Placitella & Roth | ;HA;BCBSAssn;BCBSTN;HealthNet;G uardian;Humana;HumanaOP;UHG;Jo |
| 05664-06 | NJ | SMITH LORETTA VS MERCK & CO IN | Loretta | Smith | Cohen Placitella & Roth | ADetail;JohnDeere;Cigna;BCBSRI;We llPoint;Premera;Pacificare;Aetna;High |
| 09846-06 | NJ | 09846-06 8/25/2006 Smith, Marie B. | Marie | Smith | Cohen Placitella & Roth | GEHADetail;Oxford;UHG;JohnDeere; Cigna;BCBSFL;BCBSMA;Carefirst;BC |
| 12830-06 | NJ | 12830-06 9/18/2006 Smith, Earnestine | Earnestine | Smith | Cohen Placitella & Roth | Aetna;BCBSTN;UHG |
| 04049-05 | NJ | Smith, Jeffrey N. and wife, Beverly A. S | Jeffrey | Smith | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Assn;Noridian;BCBSTN;HealthNet;Gu ardian;Humana;HumanaOP;Oxford;U |
| 06-0102 | LA | Sonia Smith | Sonia | Smith | Devereux & Murphy | ;Vista;Humana;Oxford;UHG;Cigna;Car efirst;Aetna;BCBSFL;HealthNet;VSF |
| 06-11278 | LA | Crystal Smith | Crystal | Smith | Dreyer, Babich Buccola & Callaham, LLP | et;Guardian;Humana;UHG;Cigna;BCB SMA;WellPoint;Pacificare;Aetna;BCB |
| 05-3548 | LA | Glenn Smith | Glenn | Smith | Elk & Elk | Net;Humana;UHG;JohnDeere;Cigna;B CBSFL;BCBSRI;WellPoint;Premera;M |
| 01425-05 | NJ | 01425-05 2/17/2005 Jane Smith | Jane | Smith | Ferrara Law Firm | CBS;HA;BCBSAssn;BCBSTN;HealthN et;Guardian;Humana;GEHADetail;Oxf |
| 01426-05 | NJ | 01426-05 2/17/2005 Raymond Smith | Raymond | Smith | Ferrara Law Firm | CBSAssn;BCBSTN;Humana;Humana OP;GEHADetail;Oxford;UHG;JohnDe |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11689-06 | NJ | 11689-06 9/8/2006 Smith, Cecil | Cecil | Smith | Gallagher Law Firm | e;Cigna;BCBSFL;Carefirst;WellPoint;P remera;Pacificare;Aetna;BCBSNC;Hor |
| 06-3656 | LA | Pamela Smith | Pamela | Smith | Hossley & Embry LLP | rdPilgrim;HA;BCBSAssn;BCBSTN;He althNet;Guardian;Humana;HumanaOP |
| 05-2371 | LA | Katie Smith | Katie | Smith | Houssiere Durant & Houssiere | ;UHG;Cigna;WellPoint;MMOH;Aetna; BCBSFL;Premera |
| 05-5359 | LA | Donna Smith | Donna | Smith | Humphrey Farrington & McClain PC | vardPilgrim;TrustMark;Vista;Wellmark; HA;BCBSAssn;Noridian;BCBSTN;Hea |
| 05-6210 | LA | Porter Smith | Porter | Smith | Humphrey Farrington & McClain PC | ;UHG |
| 05-3605 | LA | Alicia Smith | Alicia | Smith | James J McHugh Jr | ;BCBSAssn;BCBSTN;HealthNet;UHG; BCBSFL;WellPoint;Aetna |
| 05-5375 | LA | Karen Smith | Karen | Smith | Jami S. Oliver | A;BCBSAssn;Noridian;BCBSTN;Healt hNet;Guardian;Humana;HumanaOP;G |
| 05-6579 | LA | Jewel Smith | Jewel | Smith | Kaiser Firm LLP | NC;ABCBS;Aetna;BCBSFL;BCBSTN; Cigna;UHG |
| 03763-05 | NJ | Marietta M. Smith and Russell E. Smith | Marietta | Smith | Kasowitz, Benson, Torres & Fredman | ;JohnDeere;Cigna;WellPoint;BCBSKa nsasCity |
| 13138-06 | NJ | 13138-06 9/20/2006 Gary John Smith | Gary | Smith | Kasowitz, Benson, Torres & Fredman | 9_Raw;HMSA6;Vista;Wellmark;BCBS Assn;BCBSTN;HealthNet;Guardian;H |
| 01823-06 | NJ | 01823-06 3/15/2006 Michael Smith et. al. | Michael | Smith | Lanier Law Firm, PC | ark;Vista;Wellmark;ABCBS;HA;BCBS Assn;Noridian;BCBSTN;HealthNet;Gu |
| 00083-05 | NJ | 00083-05 12/29/2004 Smith, Jody | Jody | Smith | Levin Fishbein Sedran & Berman | llPoint;Aetna;BCBSFL;BCBSKS;BCBS TN;TrustMark |
| 16406-06 | NJ | SMITH GREGORY SPENCER ET ALS | Gwendoline | Smith | Locks Law Firm | BSKS;BCBSMA;BCBSRI;BCBSTN;Ca refirst;Cigna;GEHA;Guardian;HealthN |
| 02676-06 | NJ | 02676-06 4/17/2006 SMITH, LEE | Lee | Smith | Locks Law Firm | BCBSTN;Humana;GEHADetail;UHG;J ohnDeere;Cigna;WellPoint;MountainSt |
| 03160-06 | NJ | 03160-06 5/4/2006 SMITH, THOMAS J. | Thoams | Smith | Lombardi & Lombardi, P.A. | SKS;BCBSMA;BCBSRI;BCBSTN;Car efirst;Cigna;GEHA;Guardian;HealthNe |
| 10973-06 | NJ | SMITH LUCILLE VS MERCK & CO INC | Lucille | Smith | Martin & Jones | Cigna;BCBSFL;BCBSMA;BCBSRI;We llPoint;HIP;Aetna;Highmark;BCBSNC; |
| 03496-06 | NJ | 03496-06 5/12/2006 SMITH, LYNETTE | Lynette | Smith | McHugh & Levensten (now Lopez & McHugh) | ;UHG;Cigna;WellPoint;Aetna;Highmar k;BCBSFL |
| 12832-06 | NJ | SMITH DAWN JUANITA ET AL VS ME | Dawn | Smith | Morelli Ratner PC | ana;HumanaOP;UHG;Cigna;BCBSFL; BCBSMA;BCBSRI;WellPoint;Premera; |
| 16199-06 | NJ | SMITH ROYCE ET ALS VS MERCK & | Royce | Smith | Morelli Ratner PC | ;ABCBS;Aetna;BCBSFL;BCBSKansas City;BCBSRI;BCBSTN;GEHA;Guardia |
| 03386-06 | NJ | SMITH, BERNARD SHAW | Bernard | Smith | Morelli Ratner PC | BCBSFL;BCBSRI;WellPoint;Pacificare ;Aetna;GHI;BCBSNC;GEHA;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05207-06 | NJ | SMITH VINCENT ET AL VS MERCK & | Vincent | Smith | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;BCBSFL;A etna;BCBSNC;JohnDeere |
| 05205-06 | NJ | SMITH PAMELA VS MERCK & CO INC | Pamela | Smith | Morelli Ratner PC | rdPilgrim;HA;BCBSAssn;BCBSTN;He althNet;Guardian;Humana;HumanaOP |
| 09872-06 | NJ | SMITH RICHARD VS MERCK & CO IN | Richard | Smith | Morelli Ratner PC | w;PriorityHealth;HarvardPilgrim;Trust Mark;ABCBS;HA;BCBSAssn;Noridian; |
| 07544-06 | NJ | SMITH SHIRLEY PATRICIA VS MERC | Shirley | Smith | Morelli Ratner PC | a;ABCBS;BCBSAssn;BCBSTN;Health Net;Guardian;Humana;HumanaOP;G |
| 08340-06 | NJ | SMITH CHRISTINE VS MERCK & CO I | Christine | Smith | Morelli Ratner PC | S;BCBSAssn;BCBSTN;HealthNet;Gua rdian;Humana;HumanaOP;GEHADeta |
| 01696-06 | NJ | 01696-06 3/7/2006 Constance Smith | Constance | Smith | Morelli Ratner PC | HealthNet;Humana;GEHADetail;Oxfor d;UHG;Cigna;BCBSRI;WellPoint;Pacif |
| 00458-06 | NJ | Laurie Smith as Adm. of the Est. of Mar | Laurie | Smith | Morelli Ratner PC | JohnDeere;Cigna;BCBSMA;WellPoint; Premera;MMOH;Aetna;BCBSNC |
| 06-3117 | LA | Lois Smith | Lois | Smith | Mullin Hoard & Brown | Net;Humana;HumanaOP;GEHADetail; UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 06-10362 | LA | Lester Smith | Lester | Smith | Myers & Perfater | ADetail;JohnDeere;Cigna;BCBSMA;W ellPoint;BCBSNC;GEHA;UHG |
| 06-762 | LA | Elmer Smith | Elmer | Smith | Oldfather Law Firm | ;ABCBS;BCBSAssn;BCBSTN;UHG;Ci gna;Pacificare;Aetna;GEHA |
| 06-9700 | LA | Billy Smith | Billy | Smith | Pittman, Hooks, Dutton, Dirby & Hellums | STN;GEHADetail;UHG;JohnDeere;Cig na;BCBSFL;BCBSMA;WellPoint;Pacifi |
| 05-4709 | LA | Lawrence Smith | Lawrence | Smith | Ritter & Randolph, LLC | HA;BCBSAssn;BCBSTN;HealthNet;H umana;GEHADetail;UHG;JohnDeere; |
| 11071-06 | NJ | SMITH BEVERLY ANN VS MERCK & C | Beverly | Smith | Sandford Wittels & Heisler | Noridian;BCBSTN;Guardian;Humana; GEHADetail;Oxford;NHP;UHG;JohnD |
| 10081-06 | NJ | 10081-06 8/28/2006 Smith, Regina & Joseph | Regina | Smith | Seeger & Weiss LLP | HumanaOP;UHG;JohnDeere;Cigna;B CBSFL;WellPoint;MMOH;Aetna;GHI;B |
| 04651-06 | NJ | 04651-06 6/12/2006 Smith, Jill | Jill | Smith | Seeger & Weiss LLP | HealthNet;UHG;JohnDeere;Cigna;BC BSFL;WellPoint;Aetna;BCBSNC |
| 09730-06 | NJ | Smith, Harvee & Kimberly | Harvee | Smith | Seeger & Weiss LLP | SKS;BCBSMA;BCBSTN;Carefirst;Cig na;GEHA;Guardian;Health |
| 12284-06 | NJ | 12284-06 9/14/2006 Smith, Kelton & Valerie | Kelton | Smith | Seeger & Weiss LLP | refirst;Cigna;Oxford;Premera;UHG;W ellMark;WellPoint |
| 08400-06 | NJ | SMITH HERBERT ET AL VS MERCK & | Herbert | Smith | Sheller Ludwig & Badey | umana;GEHADetail;UHG;JohnDeere; Cigna;BCBSFL;BCBSMA;WellPoint;A |
| 06-2262 | LA | Rose Smith | Rose | Smith | Snapka Turman & Waterhouse LLP | rk;HA;BCBSAssn;BCBSTN;HealthNet; Humana;HumanaOP;UHG;JohnDeere |
| 05-3907 | LA | Kevin Smith | Kevin | Smith | The Tracy Firm | CBS;HA;BCBSAssn;BCBSTN;HealthN et;Humana;HumanaOP;UHG;JohnDe |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15250-06 | NJ | SMITH CARL ALVIN ET AL VS MERCK | Carl | Smith | Weitz & Luxemberg | et;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst |
| 05673-05 | NJ | 05673-05 9/21/2005 Smith Carrie | Carrie | Smith | Weitz & Luxemberg | UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;BCBSNC;TuftsLA; |
| 01478-06 | NJ | SMITH ARLEEN DALE VS MERCK & C | Arleen | Smith | Weitz & Luxemberg | CBSTN;Cigna;GEHA;HealthNet;John Deere;Premera;TrustMark;UHG;VSF; |
| 04918-06 | NJ | SMITH KEITH ET AL VS MERCK & CO | Keith | Smith | Weitz & Luxemberg | JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare |
| 03842-05 | NJ | 03842-05 6/24/2005 Smith Alfred | Alfred | Smith | Weitz & Luxemberg | ere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;BCBSMS;Highmark; |
| 09315-06 | NJ | 09315-06 8/21/2006 Donald Smith | Donald | Smith | Weitz & Luxemberg | S;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEHADeta |
| 10178-06 | NJ | SMITH DONALD E ET AL VS MERCK | Donald | Smith | Weitz & Luxemberg | S;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEHADeta |
| 11244-06 | NJ | SMITH WILMA R VS MERCK & CO IN | Wilma | Smith | Weitz & Luxemberg | TN;HealthNet;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBS |
| 00497-06 | NJ | 00497-06 1/24/2006 Smith Lashun | Lashun | Smith | Weitz & Luxemberg | ;BCBSTN;Cigna |
| 06861-06 | NJ | SMITH LAURA M VS MERCK & CO IN | Laura | Smith | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GE |
| 08121-06 | NJ | 08121-06 8/7/2006 Kerry A. Smith | Kerry | Smith | Weitz & Luxemberg | BCBSTN;HumanaOP;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna |
| 07537-05 | NJ | 07537-05 11/14/2005 Gloria Smith | Gloria | Smith | Weitz & Luxemberg | HMSA9;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GEHADetail;Oxfo |
| 01477-06 | NJ | SMITH GARY L VS MERCK & CO INC | Gary | Smith | Weitz & Luxemberg | 9_Raw;HMSA6;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;H |
| 08172-06 | NJ | SMITH DONNIE VS MERCK & CO INC | Donnie | Smith | Weitz & Luxemberg | ana;UHG;JohnDeere;WellPoint;Aetna;BCBSNC;ABCBS;BCBSFL;BCBSKan |
| 11034-06 | NJ | SMITH ALETHA VS MERCK & CO INC | Aletha | Smith | Weitz & Luxemberg | ;UHG;JohnDeere |
| 06825-06 | NJ | SMITH LUCY VS MERCK & CO INC | Lucy | Smith | Weitz & Luxemberg | UHG;JohnDeere;BCBSFL;BCBSRI;WellPoint;Aetna;AvMed;BCBSMS;BCBS |
| 03666-04 | NJ | 03666-04 11/18/2004 Smith Marie | Marie | Smith | Weitz & Luxemberg | GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BC |
| 09684-06 | NJ | SMITH MABLE JEAN VS MERCK & CO | Mable | Smith | Weitz & Luxemberg | CBS;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cig |
| 08507-06 | NJ | Maureen Williams as Personal Represe | Linnette | Smith | Weitz & Luxemberg | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;Cigna;UHG;WellPoint |
| 13668-06 | NJ | SMITH JUNE VS MERCK & CO INC | June | Smith | Wolff & Samson (cases fwd to Hollis & Wright) | Detail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16374-06 | NJ | SMYTH GAIL DENISE ET ALS VS ME | Gail | Smyth | Branch Law Firm | ;BCBSMA |
| 15832-06 | NJ | SMYTHE PATRICIA M ET AL VS MER | Patericia | Smythe | Sandford Wittels & Heisler | UHG |
| 09686-06 | NJ | 09686-06 8/23/2006 Snedeker, Dewain | Dewain | Snedeker | Seeger & Weiss LLP | ;Aetna |
| 02308-06 | NJ | 02308-06 4/3/2006 Snider, John Robert | John | Snider | Anapol Schwartz | ;BCBSTN;UHG;WellPoint;Aetna;BCB SFL;TrustMark |
| 03926-06 | NJ | Snock, Donna and Stanley | Donna | Snock | Feldman Shepherd Wohlgelernter Tanner & | ;Aetna |
| 05-2016 | LA | Samuel Snow | Samuel | Snow | Pavalon Gifford Laatsch & Marino | ;Humana;WellPoint |
| 07282-06 | NJ | 07282-06 7/21/2006 Kent Snyder | Kent | Snyder | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;HumanaOP;WellPoint |
| 05-5854 | LA | Ronald Snyder | Ronald | Snyder | Cherundolo, Bottar Law Firm | anaOP;UHG;JohnDeere;Cigna;Preme ra;MountainState;Pacificare;Aetna;Hig |
| 06800-06 | NJ | SNYDER GARY VS MERCK & CO INC | Gary | Snyder | Ferrara Law Firm | ;Wellmark;BCBSAssn;BCBSTN;UHG; Aetna |
| 05-5335 | LA | Deborah Snyder | Deborah | Snyder | Foley & Small | ;BCBSAssn;Humana;UHG;Cigna;Well Point;Aetna;Highmark;BCBSNC |
| 15156-06 | NJ | SNYDER RUBY VS MERCK & CO INC | Rudy | Snyder | Hovde Dassow & Deets, LLC | UHG |
| 07844-06 | NJ | 07844-06 8/2/2006 Snider, Diane & Dale | Diane | Snyder | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;Aetna;Health Partners |
| 05-1105 | LA | Richard  Snyder | Richard | Snyder | Silverman & Fodera PC | Cigna;BCBSFL;BCBSMA;WellPoint;Pr emera;MMOH;Aetna;Highmark;BCBS |
| 06-10656 | LA | Douglas Snyder | Douglas | Snyder | Stephen P Joyce | ;BCBSAssn;UHG;JohnDeere;Cigna;W ellPoint |
| 05-5185 | LA | Judith Snyder | Judith | Snyder | The Scott Law Group, P.S. | State;Pacificare;MMOH;Aetna;Highma rk;BCBSTN;Cigna;Mountain |
| 15397-06 | NJ | CHAMBERS RONALD ET AL VS MER | Margaret | Sokol | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;Guardian;UH G |
| 07-9571 | LA | Joseph Sokolik | Joseph | Sokolik | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;JohnDeere |
| 07-939 | LA | Irma Solis | Irma | Solis | Douglas A. Allison | ;BCBSAssn;UHG;Aetna |
| 07788-05 | NJ | Carolyn S Sons (Estate of Robert H. Sons and | Carolyn | Sons | Burrell Regensreich & Booker *(fwd back to Lanier)* | BCBSFL;BCBSTN;UHG |
| 200663376 | TX | SOSA, JOSE L MERCK & CO INC | Jose | Sosa | Matthews & Associates/Jason Charles Webster | ;UHG;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08-1040 | LA | Linda Soto | Linda | Soto | Branch Law Firm | ;WellPoint;GHI;HealthNet |
| 09634-06 | NJ | SOTO MANUEL VS MERCK & CO INC | Manuel | Soto | Weitz & Luxemberg | ;Humana;UHG |
| 05-4833 | LA | Carol Souders | Carol | Souders | Newman & Bronson | UHG |
| 06027-06 | NJ | SOUKUP THOMAS VS MERCK & CO I | Thomas | Soukup | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;WellPoint |
| 06-320 | LA | Larry Southard | Larry | Southard | Larry Ray Southard  0382560 | ;Cigna |
| 07636-06 | NJ | 07636-06 7/28/2006 Patricia Souther | Abram | Souther | Lanier Law Firm, PC | BCBSFL;JohnDeere |
| 05-5755 | LA | Wanda Southerland | Wanda | Southerland | Timothy Wayne Allen | ;BCBSTN;WellPoint |
| 06-11279 | LA | Barbara Souza | Barbara | Souza | Kershaw Cutter & Ratinoff LLP | ;HMSA012909_Raw;BCBSMA;Aetna;BCBSRI;HMSA |
| 04853-06 | NJ | SPANGLER RICHARD DEAN VS MER | Richard | Spangler | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;Carefirst |
| 07-2083 | LA | Helen Spano | Helen | Spano | Gary Williams Finney Lewis Watson & Sperando | ;MMOH |
| 05674-05 | NJ | 05674-05 9/21/2005 Spears Rebecca | Rebecca | Spears | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 09012-06 | NJ | SPECK SUE VS MERCK & CO INC | Sue | Speck | Weitz & Luxemberg | ;UHG;Aetna |
| 07-3153 | LA | Alice Speed | Alice | Speed | Patberg Carmody & Ging | ;BCBSAssn |
| 200575581 | TX | MERCK & CO INC (AMERICAN | David | Speer | Jason A. Gibson 440 Louisiana | ;Guardian;WellPoint;Aetna;BCBSKS;Health Adv |
| 07845-06 | NJ | Speer, Joann (Estate of David Speer) | David | Speer | Seeger & Weiss LLP | ;Guardian;WellPoint;Aetna;BCBSTN;Health Adv |
| 16415-06 | NJ | SPEERS JAMES ET AL VS MERCK & | James | Speers | Locks Law Firm | ;BCBSMA;WellPoint |
| 06-9417 | LA | Charles Spence | Charles | Spence | Frank Branson Law Offices | ;BCBSTN;UHG;Cigna;Premera;Aetna |
| 09461-06 | NJ | 09461-06 8/22/2006 Sabrina Rose Spence | Sabrina | Spence | Weitz & Luxemberg | ;WellPoint |
| 04968-06 | NJ | Jesse Elden Spencer et. al. | Jesse | Spencer | Lanier Law Firm, PC | ;BCBSMA |
| 03940-05 | NJ | 03940-05 6/29/2005 Spiros Martin | Martin | Spiros | Weitz & Luxemberg | Aetna |

| 05-1980 | LA | Herman Spivey | Herman | Spivey | Pate, Lloyd & Cochrun, LLP | BCBSTN;Cigna |
|---|---|---|---|---|---|---|
| 05486-05 | NJ | 05486-05 9/16/2005 Spradlin Justine | Justine | Spradlin | Weitz & Luxemberg | Cigna |
| 07509-06 | NJ | SPRAGUE JAMES L ET AL VS MERC | James | Sprague | Weitz & Luxemberg | ;Guardian;UHG;Cigna;WellPoint;Aetna |
| 02799-05 | NJ | Springer, Thelma and Daniel | Thelma | Springer | Beasley Allen Crow Methvin Portis & Miles PC | Health Adv;UHG;WellPoint |
| 00364-05 | NJ | 00364-05 1/19/2005 Springer Mary | Mary | Springer | Weitz & Luxemberg | ;HA;BCBSAssn;Cigna;WellPoint;Aetna;TuftsLA;Health Adv |
| 05-4781 | LA | Sandra Springs | Sandra | Springs | Sabharwal Law Offices | ;WellPoint |
| 05-4784 | LA | James Sprinkle | James | Sprinkle | Hoffman & Hoffman | ;HumanaOP;UHG;WellPoint;BCBSNC;Humana |
| 15555-06 | NJ | Sprunger, Nancy (Estate of Warren Spr | Nancy | Sprunger | Cline, Farrell, Christie, Lee & Caress, P.C. | WellPoint |
| 04669-05 | NJ | 04669-05 8/8/2005 Stabile, James & Lisa | James | Stabile | Seeger & Weiss LLP | ;UHG |
| 15035-06 | NJ | STACKHOUSE ROBERT VS MERCK & | Robert | Stackhouse | Ferrara Law Firm | ;JohnDeere |
| 10032-06 | NJ | STACY ROSEMARY ET ALS VS MERC | Rosemary | Stacy | Weitz & Luxemberg | ;UHG;Aetna;BCBSKS;BCBSMA;WellPoint |
| 00381-05 | NJ | 00381-05 1/17/2005 Charles F. Stafford | Charles | Staford | Ferrara Law Firm | Adv;HealthNet;JohnDeere;Premera;PriorityHealth;UHG;WellPoint |
| 06983-06 | NJ | STAGGS DAVID VS MERCK & CO INC | David | Staggs | Weitz & Luxemberg | ;UHG;Cigna |
| 02747-06 | NJ | STAHL, BARBARA KAY & RAYMOND | Barbara | Stahl | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;Aetna |
| 02054-05 | NJ | 02054-05 3/21/2005 Raymond Stahl | Raymond | Stahl | Sandford Wittels & Heisler | ;BCBSAssn;Aetna;WellPoint |
| 06-9738 | LA | Charles Stalnaker | Charles | Stalnaker | Michael J. Meyer, Law Offices | ;MMOH |
| 05-3536 | LA | Shirley Stalter (w/d as cou | Shirley | Stalter | Spangenberg Shibley & Liber *(w/d as counsel)* | ;MMOH |
| 00710-05 | NJ | 00710-05 2/10/2005 Stanfield, Douglas | Douglas | Stanfield | Wilentz Goldman & Spitzer | ;UHG |
| 04621-06 | NJ | George Stanley and Beverly Bentley St | George | Stanley | Cohen Placitella & Roth | ;BCBSKS;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 06805-06 | NJ | STANLEY MARY VS MERCK & CO IN | Mary | Stanley | Ferrara Law Firm | umana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Pacificare;BCB |

| 05-2922 | LA | Marie Stanley | Marie | Stanley | John F. Kupris | BSMA;TuftsLA;BCBSKS;HealthNet;UHG |
| 02346-05 | NJ | Stanley, Steven (Estate of Ronald) | Ronald | Stanley | Seeger & Weiss LLP | BSFL;BCBSNC;Aetna;Premera;WellPoint |
| 05325-05 | NJ | 05325-05 9/9/2005 Stanley Robert | Robert | Stanley | Weitz & Luxemberg | Detail;UHG;WellPoint;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;GE |
| 06020-06 | NJ | STANLEY JEAN ET AL VS MERCK & | Jean | Stanley | Weitz & Luxemberg | ;BCBSAssn;Humana;JohnDeere;Aetna;Amerigroup;BCBSNC;UHG |
| 12318-06 | NJ | STANLEY KAREN ET AL VS MERCK & | Karen | Stanley | Weitz & Luxemberg | BCBSRI;WellPoint;MMOH;Aetna;BCBSNC;HealthPartners |
| 12358-06 | NJ | STANLEY ALBERT ET AL VS MERCK | Albert | Stanley | Weitz & Luxemberg | ;UHG;WellPoint;Aetna |
| 01082-05 | NJ | 01082-05 2/14/2005 Stanley, Edward | Edward | Stanley | Wilentz Goldman & Spitzer | ;Carefirst;HorizonBCBS;UHG |
| 06089-06 | NJ | STARK JOSEPH RILEY VS MERCK & | Joseph | Stark | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Noridian;Oxford;BCBSFL;Aetna;GEHA |
| 06-2631 | LA | Wanda Stark | Wanda | Stark | Hoffman Seydel LLC | ;WellPoint |
| | | Wanda Stark | Wanda | Stark | Kershaw Cutter & Ratinoff LLP | ;WellPoint |
| 09157-06 | NJ | STARNES JUDY VS MERCK & CO INC | Judy | Starnes | Morelli Ratner PC | ;Aetna;BCBSNC |
| 13913-06 | NJ | STATON WILLIAM H ET ALS VS MER | William | Station | Weitz & Luxemberg | Aetna;UHG |
| 02233-05 | NJ | 02233-05 3/30/2005 Stebbins, Roger | Rodger | Stebbins | Beasley Allen Crow Methvin Portis & Miles PC | BCBSFL |
| 07-924 | LA | Edward Steele | Edward | Steele | Maloney, Martin & Mitchell, LLP | ;HA;Guardian;UHG;Cigna;WellPoint;Aetna;Highmark;Health Adv |
| 11814-06 | NJ | STEEN CAROLYN H ET AL VS MERC | Carolyn | Steen | Kline & Specter | ;UHG |
| 04920-06 | NJ | STEEVES JUDITH ET AL VS MERCK | Judith | Steeves | Weitz & Luxemberg | ;HealthNet |
| 14492-06 | NJ | 14492-06 9/26/2006 Steiger, Robert | Robert | Steiger | Seeger & Weiss LLP | ;HMSA012909_Raw;BCBSAssn;HealthNet;WellPoint;GHI |
| 05-5273 | LA | Margaret Stein | Margaret | Stein | Dougherty & Hildre | ;Vista;BCBSAssn;UHG;Cigna;Aetna;Highmark;VHP |
| 05-1781 | LA | Les Stein | Les | Stein | Goddard, Ronan & Dineen, PC | ;MMOH;BCBSAssn;BCBSFL;HealthNet;JohnDeere;Oxford;UHG;WellPoint |
| 200662568 | TX | (INDIVIDUALLY AND AS REPRE MERCK & CO | Cheryl | Stein | PRO SE | ;WellPoint;Aetna |

| 05-4623 | LA | Gene Stein | Gene | Stein | Ragues & Min | ;BCBSTN;Cigna;Aetna;BCBSAssn;UHG |
| 10570-06 | NJ | STERNBERG ROBERT ET AL VS MER | Robert | Steinberg | Weitz & Luxemberg | JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;Premera |
| 07967-06 | NJ | STEINBERG MARK ET AL VS MERCK | Mark | Steinberg | Weitz & Luxemberg | ;UHG;Cigna;WellPoint |
| 09965-06 | NJ | 09965-06 8/28/2006 Donald Stemple | Donald | Stemple | Weitz & Luxemberg | ;JohnDeere;BCBSFL;Cigna;Premera;UHG;WellPoint |
| 01648-05 | NJ | 01648-05 2/17/2005 Stephen Southworth | Southworth | Stephen | Ferrara Law Firm | BCBSMA;UHG;WellPoint |
| 06-10144 | LA | Angela Stephens | Angela | Stephens | Friedman Law Firm | ;BCBSFL;WellPoint;Aetna |
| 06-1678 | LA | Bob Stephens | Bob | Stephens | Gary Eubanks & Assoc | ;Aetna;BCBSAssn;BCBSTN;Humana |
| 07-1393 | LA | Wilma Stephens | Wilma | Stephens | Trepanier & MacGillis PA | ;Humana;Cigna;WellPoint;Pacificare |
| 13477-06 | NJ | Lynda Stephenson and Gordon Stephe | Lynda | Stephenson | Cohen Placitella & Roth | Guardian;WellPoint |
| 09364-06 | NJ | STEPHENSON DOROTHY ET AL VS | Dorothy | Stephenson | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;Highmark;BCBSKansasCity;BCBSTN |
| 01349-05 | NJ | 01349-05 2/15/2005 Jeff Stephenson v. Merck | Jeff | Stephenson | Wilentz Goldman & Spitzer | ;WellPoint;Aetna;UHG |
| 13884-06 | NJ | 13884-06 9/20/2006 Frank Sterle | Frank | Sterle | Weitz & Luxemberg | ;Aetna |
| 13910-06 | NJ | STERLING REGINALD ET ALS VS ME | Reginald | Sterling | Weitz & Luxemberg | ;Cigna |
| 01897-06 | NJ | 01897-06 3/20/2006 Ruth Sterling | Ruth | Sterling | Weitz & Luxemberg | ;Cigna;UHG |
| 07504-06 | NJ | Stettner, Eileen M. and Ronald A. | Eileen | Stettner | Anapol Schwartz | ;Aetna;Highmark |
| 13033-06 | NJ | STEVENS VERNON HARRY VS MERC | Vernon | Stevens | Brown & Connery, LLP | ;Aetna |
| 05-4617 | LA | Daisy Stevens | Daisy | Stevens | Brown Flebotte Wilson & Horn | ;Cigna;BCBSNC |
| 02478-06 | NJ | James R. Stevens and Darletta Steven | James | Stevens | Morelli Ratner PC | et;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSM |
| 12911-06 | NJ | STEVENS GARY D VS MERCK & CO I | Gary | Stevens | Morelli Ratner PC | ;Guardian;UHG;Carefirst;WellPoint;Aetna;BCBSNC;WellMark |
| 13660-06 | NJ | STEVENS MABLE VS MERCK & CO IN | Mable | Stevens | Wolff & Samson (cases fwd to Hollis & Wright) | ;WellPoint;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08627-06 | NJ | Michael B. Stevens and Dianne Steven | Michael | Stevens | Weitz & Luxemberg | ana;UHG;Cigna;WellPoint;Premera;M MOH;Aetna;BCBSMS;GHI;Highmark; |
| 02310-05 | NJ | 02310-05 4/1/2005 Erlinda Stevenson | Erlinda | Stevenson | Kasowitz, Benson, Torres & Fredman | Aetna |
| 08526-06 | NJ | STEVENSON GRACE VS MERCK & C | Grace | Stevenson | Weitz & Luxemberg | ;Cigna |
| 05-3537 | LA | Rodney Stevenson (w/d a | Rodney | Stevenson, Sr | Spangenberg Shibley & Liber *(w/d as counsel)* | ;MMOH |
| 00480-06 | NJ | Stewart, John R. and Janet | John | Steward | Anapol Schwartz | SAZ;BCBSFL;BCBSKansasCity;BCBS RI;BCBSTN;Carefirst;GEHA;Guardian |
| 06-10330 | LA | John Steward | John | Steward | Keller Rohrback LLP | ;TrustMark;ABCBS;Cigna;Aetna;GEH A |
| 06236-06 | NJ | STEWART JANICE ET AL VS MERCK | Janice | Stewart | Cohen Placitella & Roth | hNet;GEHADetail;UHG;Cigna;WellPoi nt;Aetna;GHI;BCBSFL;GEHA |
| 15227-06 | NJ | STEWART SHERRY VS MERCK & CO | Sherry | Stewart | Eric Weinberg, Eric H., Law Firm of | ;Cigna;BCBSFL;WellPoint;Aetna;BCB SNC;Humana;Premera;UHG |
| 05-2575 | LA | Mary Stewart | Mary | Stewart | Jeffery J. Lowe, P.C. | ;Noridian;BCBSTN;Humana;GEHADet ail;Oxford;UHG;JohnDeere;Cigna;BC |
| 05-5916 | LA | Carrie Stewart | Carrie | Stewart | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;Guardian;UHG |
| 08278-06 | NJ | STEWART PENNY ET ALS VS MERC | Penny | Stewart | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;Oxford |
| 05-5745 | LA | Myra Stewart | Myra | Stewart | Myers & Perfater | ;BCBSKS;Guardian;WellPoint;Aetna |
| 15870-06 | NJ | STEWART WANDA VS MERCK & CO I | Wanda | Stewart | Parks & Crump | BCBSMA;MountainState;BCBSNC;Aet na;Health Adv |
| 06-9699 | LA | Rose Stewart | Rose | Stewart | Pittman, Hooks, Dutton, Dirby & Hellums | Aetna;BCBSRI;Cigna;Health Adv;HSPE;Humana |
| 11326-06 | NJ | Stewart, George & Maryanne | George | Stewart | Seeger & Weiss LLP | e;Cigna;BCBSFL;WellPoint;Premera; Aetna;BCBSNC;HorizonBCBS;BCBSK |
| 06-1472 | LA | Natalie Stewart | Natalie | Stewart | Viles & Beckman PA | ;HarvardPilgrim;BCBSAssn;BCBSTN; UHG |
| 05593-05 | NJ | Stewart Enola and Wendell | Enola | Stewart | Weitz & Luxemberg | BCBSTN |
| 06-11120 | LA | Paul Stinson | Paul | Stinson | Edward L. White, PC | ;Cigna |
| 15394-06 | NJ | STINSON PICKARD JESSIE MARIA E | Pickard | Stinson | Weitz & Luxemberg | Aetna |
| 06-9343 | LA | Patricia Stokes | Patricia | Stokes | Colom Law Firm LLC | ;TrustMark;UHG;JohnDeere;Cigna;W ellPoint;Aetna;BCBSNC |

| 06-10675 | LA | Julia Stokes | Julia | Stokes | Helms & Underwood | ;Vista;ABCBS;BCBSAssn;BCBSFL;VSF |
| 06776-06 | NJ | Stokes, Jack (Estate of Corrine Stokes) | Jack | Stokes | Seeger & Weiss LLP | ;BCBSAssn;UHG;BCBSNC |
| 06688-06 | NJ | 06688-06 6/30/2006 Louise Stokley | Louise | Stokley | Kasowitz, Benson, Torres & Fredman | ;UHG;Aetna |
| 200663087 | TX | STOLZ, NORA J MERCK & CO INC | Nora | Stolz | Matthews & Associates/Jason Charles Webster | ;Aetna |
| 06-3067 | LA | Cynthia Stone | Cynthia | Stone | Davson & Assoc LLC | ;HealthNet;UHG;Cigna;WellPoint;HarvardPilgrim;Oxford |
| 01427-05 | NJ | 01427-05 2/17/2005 Jerry Stone | Jerry | Stone | Ferrara Law Firm | ;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;WellPoint;Aetna;BCBSFL |
| 06-3590 | LA | Ann Stone | Ann | Stone | Johnson & Benjamin | BSMA;Aetna;HorizonBCBS;ABCBS;BCBSFL;BCBSKS;BCBSRI;BCBSTN;H |
| 16073-06 | NJ | STONE DOREEN ET AL VS MERCK & | Doreen | Stone | Locks Law Firm | ;UHG |
| 01722-06 | NJ | 01722-06 3/7/2006 William L. Stone | William | Stone | Morelli Ratner PC | an;Humana;HumanaOP;UHG;JohnDere;Cigna;BCBSFL;BCBSMA;WellPoi |
| 01203-06 | NJ | 01203-06 2/15/2006 Betty J. Stone | Betty | Stone | Neblett, Beard & Arsenault | ;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Premera |
| 00752-06 | NJ | STONE, ALFRED FILMORE & ANNE | Alfred | Stone | Parks & Crump | Aetna;BCBSKS;BCBSMA;Cigna;TrustMark;UHG;WellPoint |
| 06-0973 | LA | Eleanor Stone | Eleanor | Stone | Stone Law Firm | ;Vista;JohnDeere;VSF |
| 11500-06 | NJ | STONE DELMAR ET ALS VS MERCK | Delmar | Stone | Weitz & Luxemberg | WellPoint |
| 06222-06 | NJ | STONE FRANKIE SR ET AL VS MERC | Frankie | Stone, Sr. | Cohen Placitella & Roth | BCBSFL;Cigna;UHG |
| 08246-06 | NJ | Stoneking and Mildred L. Stoneking | Hal | Stoneking | Weitz & Luxemberg | ;Cigna |
| 11037-06 | NJ | STONER LINDA T ET AL VS MERCK & | Linda | Stoner | Branch Law Firm | ;BCBSAssn;Humana;Aetna;BCBSNC |
| 00346-06 | NJ | 00346-06 1/17/2006 Stovall Chris | Chris | Stovall | Weitz & Luxemberg | ;BCBSTN |
| 05-3117 | LA | Barbara Stover | Barbara | Stover | Gary Eubanks & Assoc | ;UHG;Aetna |
| 04835-06 | NJ | STOWERS DIANA ET AL VS MERCK | Diana | Stowers | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;WellPoint |
| 15957-06 | NJ | 15957-06 9/29/2006 Gerald T. Strain | Gerald | Strain | Simmons Cooper LLC | ;Aetna |

| 07-3335 | LA | Jerry Strange | Jerry | Strange | Hackard & Holt | ;Humana |
| 05-5326 | LA | Ronald Strauss | Ronald | Strauss | Colson Hicks & Eidson | ;NHP;BCBSFL;Aetna |
| 01357-05 | NJ | RICHARD STRAUSS AND PAMELA ST | Richard | Strauss | Davis Saperstein & Salomon | EHADetail;UHG;Cigna;BCBSFL;BCBS RI;Aetna;GEHA;Premera |
| 06-11076 | LA | John Street | John | Street | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSAssn;UHG;Cigna;WellPoint;Aet na |
| 11533-06 | NJ | STREET MARY A VS MERCK & CO IN | Mary | Street | Weitz & Luxemberg | ;BCBSMA;Aetna |
| 14727-06 | NJ | STRICKLAND RUBY LEE VS MERCK | Rudy | Strickland | Parks & Crump | GEHA;WellPoint |
| 07991-05 | NJ | 07991-05 12/8/2005 Strock Noel | Noel | Strock | Weitz & Luxemberg | ;HealthNet |
| 10628-06 | NJ | STROM MICHAEL VS MERCK & CO IN | Michael | Strom | Weitz & Luxemberg | ;Cigna;WellPoint;Premera |
| 07-808 | LA | Mary Stromberg | Mary | Stromberg | Phillips & Associates | ;BCBSAssn;Cigna;Aetna;BCBSKS;GE HA |
| 05-1247 | LA | Virginia Strong | Virginia | Strong | Mills Law Firm | ;BCBSTN;Aetna |
| 07710-06 | NJ | STRONG JAMES VS MERCK & CO IN | James | Strong | Weitz & Luxemberg | Aetna;BCBSMS;BCBSNC;BCBSKans asCity |
| 02126-06 | NJ | Ruby Ann Stroud and William Stroud | Ruby Ann | Stroud | Morelli Ratner PC | ;Aetna;BCBSFL;WellPoint |
| 07-8786 | LA | Violet Stroud | Violet | Stroud | Ranier Gayle & Elliot LLC | GEHA |
| 05-5327 | LA | Betty Struckmeyer | Betty | Struckmeyer | James Vernon & Weeks | ;WellPoint |
| 00720-06 | NJ | 00720-06 2/3/2006 Mary Stuart | Mary | Stuart | Lanier Law Firm, PC | STN;Humana;UHG;JohnDeere;BCBS MA;Carefirst;WellPoint;Pacificare;Aetn |
| 05-1131 | LA | Terry Stubblefield | Terry | Stubblefield | Frank Branson Law Offices | ;MountainState;Mountain State |
| 05-3604 | LA | Michele Stuckey | Michele | Stuckey | Edwards Law Firm | ;WellPoint |
| 06-10149 | LA | Thomas Stuckey | Thomas | Stuckey | Trujillo Rodriguez & Richards LLP | ;HealthNet;GEHADetail;Cigna;GEHA |
| 07512-06 | NJ | Stuckey, Oscar K., III and Margaret L. | Oscar | Stuckey III | Anapol Schwartz | Cigna |
| 13513-06 | NJ | 13513-06 9/21/2006 Terry Stull | Terry | Stull | Miller & Associates | ;Wellmark;BCBSTN;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12162-06 | NJ | Sturdy, Kristen (Estate of James Sturdy | Kristen | Sturdy | Seeger & Weiss LLP | UHG |
| 05-5066 | LA | Martin Suer | Martin | Suer | Nordstrom, Steele, Nicolette & Jefferson | ;Pacificare |
| 05283-06 | NJ | SULLIVAN JACQUETTA Y ET AL VS M | Jacquetta | Sullivan | Cohen Placitella & Roth | ;WellPoint;MMOH |
| 01807-06 | NJ | 01807-06 3/15/2006 Jennifer Sullivan | Jennifer | Sullivan | Lanier Law Firm, PC | ;BCBSAssn;UHG;Cigna;WellPoint;Premera;Aetna;HealthPartners;BCBSTN |
| 09576-06 | NJ | SULLIVAN ROBERT ET AL VS MERCK | Robert | Sullivan | Parks & Crump | Guardian;Humana;Oxford;UHG;John Deere;Cigna;BCBSFL;BCBSMA;BCB |
| 05-6729 | LA | Annie Sullivan | Annie | Sullivan | Peter G Angelos, PC | ;BCBSAssn;Humana;Cigna;WellPoint;Aetna |
| 05-4955 | LA | Joe Sullivan | Joe | Sullivan | The Tracy Firm | ;BCBSTN;HumanaOP;UHG;WellPoint;Humana;Noridian;Premera |
| 05-2250 | LA | Claire Sullivan | Claire | Sullivan | Viles & Beckman PA | ;UHG;BCBSMA;WellPoint;Aetna |
| 07902-05 | NJ | 07902-05 12/5/2005 Sullivan Jerome | Jerome | Sullivan | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;Aetna;BCBSNC;BCBSFL |
| 05-0993 | LA | Helen Summers | Helen | Summers | Brooks Law Firm | ;BCBSAssn;Cigna |
| | | | Christen | Summers | Bubalo & Hiestand PLC | Anthem BCBS Indianapolis |
| 15308-06 | NJ | 15308-06 9/28/2006 Summers, Robert | Robert | Summers | Seeger & Weiss LLP | HumanaOP;UHG;Cigna;WellPoint;MMOH;Aetna |
| | | | Vicki | Surrett | Bubalo & Hiestand PLC | Anthem Health Plans of Kentucky, Inc. |
| 03030-06 | NJ | 03030-06 5/1/2006 SUSSMAN, DAVID B. | David | Sussman | Cohen Placitella & Roth | ;BCBSAssn;Oxford;WellPoint |
| 03946-06 | NJ | 03946-06 5/24/2006 Sutherland, Anna | Anna | Sutherland | Anapol Schwartz | ;WellPoint;BCBSMA |
| 05-4594 | LA | Patricia Sutherland | Patricia | Sutherland | Garrison Scott Gamble & Rosenthal, PC | ;JohnDeere;Aetna;Cigna |
| 04236-05 | NJ | Shirley and William Sutherland | Shirley | Sutherland | Locks Law Firm | ;BCBSFL;WellPoint;BCBSKansasCity;BCBSTN;HealthNet;Premera;UHG |
| 04850-06 | NJ | SUTTON RODERICK VS MERCK & C | Roderick | Sutton | Burrell Regenstreich & Booker (returned to O'Quinn Law Firm) | BCBSKS;UHG;WellPoint |
| 05407-05 | NJ | Margaret P. Sutton and Clifford E. Sutto | Margaret | Sutton | Kasowitz, Benson, Torres & Fredman | hmark;BCBSNC;Aetna;BCBSFL;BCBSMA;JohnDeere;Premera;TrustMark |
| 200661155 | TX | SUTTON, SCOTT MERCK & CO INC | Scott | Sutton | Lanier Law Firm, PC | ;UHG;Cigna;GHI |

| 06-9777 | LA | Don Sutton | Don | Sutton | Walentine O'Toole McQuillan & Gordon | Deere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSTN;USAbl |
| 07846-06 | NJ | 07846-06 8/2/2006 Swafford, Nellie | Nellie | Swafford | Seeger & Weiss LLP | BCBSTN |
| 05-5178 | LA | Shirley Swafford | Shirley | Swafford | Warren & Griffin | ;BCBSMA |
| 12654-06 | NJ | SWAN MOIR PAUL ET AL VS MERCK | Moir | Swan | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | UHG |
| 01513-06 | NJ | SWAN JOHN VS MERCK & CO INC | John | Swan | Weitz & Luxemberg | ;GEHADetail;BCBSMA;WellPoint;BCBSNC;GEHA |
| 05284-06 | NJ | SWEAT SANDRA H ET AL VS MERCK | Sandra | Sweat | Cohen Placitella & Roth | ;BCBSAssn;UHG;WellPoint |
| 11843-06 | NJ | 11843-06 9/7/2006 Sweitzer, Robert | Robert | Sweitzer | Matthews & Associates | ;Cigna;MountainState |
| 09643-06 | NJ | Sweitzer, Herbert & Mariel | Herbert | Sweitzer | Seeger & Weiss LLP | ;HealthNet |
| 07225-06 | NJ | 07225-06 7/20/2006 Howard John Swenson | Richard | Swenson | Weitz & Luxemberg | CBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;Oxford;UHG;WellPoint |
| 05174-06 | NJ | John B. Swift and Laura J. Swift | John | Swift | Kasowitz, Benson, Torres & Fredman | ;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;Premera |
| 07398-06 | NJ | SWISHER BONNIE VS MERCK & CO I | Bonnie | Swisher | Weitz & Luxemberg | BCBSKansasCity |
| 08489-06 | NJ | SWOPE SHIRLEY VS MERCK & CO IN | Shirley | Swope | Weitz & Luxemberg | ;WellPoint |
| 12841-06 | NJ | SYKES STEVEN D ET AL VS MERCK | Steven | Sykes | Morelli Ratner PC | ;Cigna |
| 05189-05 | NJ | Thomas H.V. Sylvester and Judith Sylv | Thomas | Sylvester | Kasowitz, Benson, Torres & Fredman | BSFL;BCBSTN;Carefirst;Guardian;HealthNet;JohnDeere;Premera;WellMark |
| 03578-06 | NJ | 03578-06 5/15/2006 Elizabeth Syms | Elizabeth | Syms | Robert L. Sachs, Jr., Esquire | Premera |
| 05-5763 | LA | James Tackett | James | Tackett | Myers & Perfater | ;BCBSAssn;BCBSTN;UHG;Aetna |
| 07-3304 | LA | Genevieve Tadman | Genevieve | Tadman | Phillips & Associates | ;Pacificare |
| 00151-05 | NJ | 00151-05 1/3/2005 Dorothy K. Taggart | Dorothy | Taggart | Ferrara Law Firm | ;GEHADetail;Aetna;GEHA |
| 00888-05 | NJ | 00888-05 2/14/2005 Talgo, Donald | Donald | Talgo | Eric Weinberg, Eric H., Law Firm of | ;BCBSMA |
| 02901-06 | NJ | 02901-06 4/26/2006 Talley, Pearlie | Pearlie | Talley | Anapol Schwartz | ;Cigna;ABCBS |

| 04271-05 | NJ | TANNER, DANIA AND DAVID TANNER | Dania | Tanner | Cohen Placitella & Roth | Aetna;BCBSMA;JohnDeere;UHG;WellPoint |
| 08285-06 | NJ | Tarleton, Michael (Estate of Betty Tarlet | Betty | Tarleton | Seeger & Weiss LLP | WellPoint |
| 07-2698 | LA | David Tarnowski | David | Tarnowski | Meshbesher & Spence Ltd | ;Aetna |
| 04466-06 | NJ | 04466-06 6/7/2006 Tarr, Patricia | Patricia | Tarr | Seeger & Weiss LLP | ;Aetna;Carefirst |
| 05-3487 | LA | Richard Tate | Richard | Tate | Elk & Elk | ;MMOH;Aetna;BCBSAssn;BCBSKansasCity;Cigna |
| 14817-06 | NJ | TATE DEBORAH J VS MERCK & CO I | Deborah | Tate | Morelli Ratner PC | ;UHG;BCBSRI;BCBSMS;BCBSNC;BCBSTN |
| 15287-06 | NJ | TATE JOYCE MARIE VS MERCK & CO | Joyce | Tate | Sandford Wittels & Heisler | ;UHG;Aetna;Health Adv |
| 10245-06 | NJ | TATE II JOHN VS MERCK & CO INC | John | Tate | Weitz & Luxemberg | EHADetail;UHG;WellPoint;Premera;BCBSNC;GEHA;Health Adv |
| 03618-05 | NJ | 03618-05 5/19/2005 Jackie Tatum | Jackie | Tatum | Ferrara Law Firm | ;UHG;HealthNet |
| 12098-06 | NJ | TATUM III JAMES B ET ALS VS MERC | Verdie | Tatum | Sheller, P.C. | Aetna;BCBSFL;Cigna;GEHA;UHG |
| 06-11049 | LA | Danny Taulbee | Danny | Taulbee | Alley Clark Greiwe & Fulmer | ;BCBSFL |
| 05620-06 | NJ | TAYLOR RODERICK JAMES VS MER | Roderick | Taylor | Cohen Placitella & Roth | BSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;Carefirst;Cigna;GEHA; |
| 00797-05 | NJ | 00797-05 2/14/2005 Raymond Taylor | Raymond | Taylor | Cohen Placitella & Roth | HG;JohnDeere;Cigna;BCBSFL;Aetna;HorizonBCBS;Health Adv |
| 06-10239 | LA | Deborah Taylor | Deborah | Taylor | Edwards Law Firm | rk;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;UHG;JohnDee |
| 07370-06 | NJ | TAYLOR JOE ET AL VS MERCK & CO | Joe | Taylor | Eric Weinberg, Eric H., Law Firm of | TN;HealthNet;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSFL;GEHA |
| 01645-05 | NJ | 01645-05 2/17/2005 Russell Taylor | Russell | Taylor | Ferrara Law Firm | WellPoint;Highmark;BCBSNC;ABCBS;Health Adv |
| 06-10403 | LA | Walter Taylor | Walter | Taylor | James F Humphreys & Assoc | JohnDeere;Cigna;BCBSFL;WellPoint;Highmark;BCBSNC;HorizonBCBS;HS |
| 07-1703 | LA | Mattie Taylor | Mattie | Taylor | James J McHugh Jr | ;BCBSAssn;WellPoint;BCBSNC;HorizonBCBS |
| 200515582 | TX | (IND AND AS THE REPRESE MERCK & | Michelle | Taylor | Julie L. Rhoades | stMark;UHG;JohnDeere;BCBSFL;WellPoint;Pacificare;Aetna;WellMark |
| 10240-06 | NJ | 10240-06 8/30/2006 Clark Taylor | Clark | Taylor | Lanier Law Firm, PC | ;BCBSTN;Aetna;BCBSNC |

| 06-1550 | LA | Joyce Taylor | Joyce | Taylor | Matt Freeman & Assoc LLP | et;Humana;UHG;JohnDeere;Cigna;BC BSFL;WellPoint;Premera;Aetna;BCBS |
| 200663075 | TX | TAYLOR, MARVIN SR MERCK & CO INC | Marvin | Taylor | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;Humana;UHG;WellPoint; HIP;Aetna;BCBSNC |
| 05-5657 | LA | Vickie Taylor | Vickie | Taylor | McAfee & Taft | ;BCBSAssn;BCBSTN;UHG;WellPoint; Aetna;BCBSMS;BCBSNC |
| 13384-06 | NJ | 13384-06 9/20/2006 Glenn Taylor | Glenn | Taylor | Miller & Associates | EHADetail;UHG;WellPoint;Aetna;BCB SNC;GEHA |
| 12930-06 | NJ | TAYLOR JOAN R VS MERCK & CO IN | Joan | Taylor | Morelli Ratner PC | ;BCBSTN;HealthNet;Humana;Human aOP;UHG;JohnDeere;Cigna;BCBSFL; |
| 05224-06 | NJ | TAYLOR DENNIS J VS MERCK & CO I | Dennis | Taylor | Morelli Ratner PC | HADetail;UHG;Cigna;WellPoint;MMO H;Aetna;BCBSMS;BCBSNC;GEHA;H |
| 06-313 | LA | Dorothy Taylor | Dorothy | Taylor | Newman & Bronson | et;GEHADetail;Oxford;UHG;JohnDeer e;Cigna;BCBSFL;WellPoint;Pacificare; |
| 05-5106 | LA | Steven Taylor | Steven | Taylor | Paul A. Weykamp PA | Net;Guardian;Humana;UHG;JohnDeer e;Cigna;BCBSFL;BCBSMA;BCBSRI; |
| 05-1584 | LA | Anne Taylor | Anne | Taylor | Reaud Morgan & Quinn Inc | HMSA9;HarvardPilgrim;BCBSAssn;B CBSTN;GEHADetail;UHG;Cigna;BCB |
| 02055-05 | NJ | 02055-05 3/21/2005 Carolyn Taylor | Carolyn | Taylor | Sandford Wittels & Heisler | CBSAssn;BCBSTN;HealthNet;Human a;HumanaOP;UHG;JohnDeere;Cigna; |
| 07847-06 | NJ | 07847-06 8/2/2006 Taylor, Carol | Carol | Taylor | Seeger & Weiss LLP | TN;Guardian;Humana;Oxford;NHP;U HG;JohnDeere;Cigna;BCBSFL;BCBS |
| 06-11034 | LA | Lula Taylor | Lula | Taylor | Steven A Fabbro | ;BCBSAssn;UHG;WellPoint;Aetna |
| 08-1415 | LA | Ola Taylor | Ola | Taylor | Walker & Walker | althNet;Humana;JohnDeere;Pacificare ;Premera;UHG;WellPoint |
| 08235-06 | NJ | 08235-06 8/7/2006 Clara Taylor | Clara | Taylor | Weitz & Luxemberg | ere;WellPoint;MMOH;BCBSMS;BCBS NC;GEHA |
| 00081-06 | NJ | 00081-06 12/29/2005 Taylor Cheryl | Cheryl | Taylor | Weitz & Luxemberg | TN;Guardian;HumanaOP;UHG;Cigna; Carefirst;WellPoint;MountainState;Pac |
| 10401-06 | NJ | TAYLOR EILEEN ET AL VS MERCK & | Eileen | Taylor | Weitz & Luxemberg | ;Humana;BCBSMA;WellPoint;BCBSF L;Cigna;GEHA;HIP;TrustMark;UHG |
| 04056-06 | NJ | 04056-06 5/26/2006 TAYLOR, MARGARET | Margaret | Taylor | Williams Cuker & Berezofsky | ana;HumanaOP;GEHADetail;UHG;Jo hnDeere;Cigna;BCBSFL;BCBSMA;BC |
| 11044-06 | NJ | TAYLOR JR EDWARD VS MERCK & C | Edward | Taylor, Jr. | Weitz & Luxemberg | HealthNet;GEHADetail;UHG;Cigna;W ellPoint;Aetna;GHI;Highmark;BCBSN |
| 200543071 | TX | TEEL, SANDRA JEAN MERCK & CO INC | Sandra | Teel | Lanier Law Firm, PC | ;Premera;Aetna;BCBSKansasCity |
| 06525-06 | NJ | TELLER GLENN VS MERCK & CO INC | Glenn | Teller | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna |

| 08548-06 | NJ | TELLIER ANNETTE ET ALS VS MERC | Annette | Tellier | Weitz & Luxemberg | UHG |
| 01106-06 | NJ | Dorothy Temple and Paul Temple | Dorothy | Temple | Morelli Ratner PC | ;Humana;UHG;WellPoint;Aetna;BCBS FL |
| 05341-05 | NJ | 05341-05 9/9/2005 Templeman Barbara | Barbara | Templeman | Weitz & Luxemberg | ;WellPoint;Carefirst |
| 01551-06 | NJ | TERMINI, JOSEPH J. & COLLEEN | Joseph | Termini | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Cigna;HIP |
| 200662613 | TX | TERRASAS, ROLAND MERCK & CO INC | Roland | Terrasas | Lanier Law Firm, PC | ;Aetna |
| 02619-06 | NJ | Robert L. Terrell (Special Admin. Ad | Robert | Terrell | Ferrara Law Firm | ;Wellmark;BCBSAssn;MMOH;Aetna;B CBSNC;BCBSFL;WellPoint |
| 16481-06 | NJ | TERRELL WILLIAM ROBERT ET AL V | William | Terrell | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;GHI ;BCBSNC;Aetna;WellMark;WellPoint |
| 08822-06 | NJ | TERRELL JOHN VS MERCK & CO INC | John | Terrell | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;Wel lPoint;Aetna |
| 15195-06 | NJ | TERRY MARGARET ET ALS VS MER | Margaret | Terry | Hollis Wright & Harrington PC | ;UHG;WellPoint;Aetna |
| 07046-05 | NJ | Terry, Tanya G. and William R. Terry h/w | Tanya | Terry | Kline & Specter | ;Aetna |
| 05897-06 | NJ | TERRY MICHAEL J ET AL VS MERCK | Michael | Terry | Locks Law Firm | oint;Aetna;BCBSNC;HealthPartners;B CBSAZ;Premera |
| 08462-06 | NJ | 08462-06 8/8/2006 Rita Terry | Rita | Terry | Weitz & Luxemberg | ;TrustMark;Humana |
| 00007-07 | NJ | Tewarson Suresh Estate of and Tewars | Suresh | Tewarson | Weitz & Luxemberg | ;Aetna |
| 03653-06 | NJ | THACKER, IRIES MARIA | Maria | Thacker | Morelli Ratner PC | ;Aetna |
| | | | Betty | Tharpe | Moody, Strople, Kloeppel & Higginbotham | Anthem Health Plans of KY |
| 05240-05 | NJ | 05240-05 9/6/2005 Deborah Tharrington | Deborah | Tharrington | Ferrara Law Firm | Aetna;BCBSFL;BCBSRI;HealthNet;U HG;WellPoint |
| 05-3355 | LA | John Thayer | John | Thayer | Robinson Calcagnie & Robinson | ;JohnDeere |
| 07503-06 | NJ | THESIER THOMAS L ET AL VS MERC | Thomas | Thesier | Weitz & Luxemberg | ;UHG;Aetna |
| 06-1008 | LA | James Thibault | James | Thibault | Walentine O'Toole McQuillan & Gordon | ;BCBSAssn |
| 05-0981 | LA | Fred  Thomas | Fred | Thomas | Anderson Law Firm | e;Cigna;BCBSFL;Carefirst;Aetna;Horiz onBCBS;Humana;Pacificare |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00361-05 | NJ | 00361-05 1/11/2005 Lorenzo Thomas | Lorenzo | Thomas | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna |
| 06137-06 | NJ | THOMAS TINA VS MERCK & CO INC | Tina | Thomas | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Guardian;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSTN |
| 14493-06 | NJ | 14493-06 9/27/2006 Thomas, Sarah F. | Sarah | Thomas | Cohen Placitella & Roth | na;HumanaOP;UHG;JohnDeere;BCBSFL;WellPoint;Premera;Aetna |
| 06-1493 | LA | Edward Thomas | Edward | Thomas | Edward Earl Thomas | umana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;M |
| 01052-05 | NJ | 01052-05 2/11/2005 Carol Ann Thomas | Carol | Thomas | Ferrara Law Firm | TrustMark;BCBSAssn;HealthNet;Humana;GEHADetail;UHG;Cigna;BCBSFL; |
| 01392-05 | NJ | 01392-05 2/17/2005 Lawrence Thomas | Lawrence | Thomas | Ferrara Law Firm | ;Vista;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSFL;Guardian |
| 05-2570 | LA | Carol Thomas | Carol | Thomas | Jeffery J. Lowe, P.C. | TrustMark;BCBSAssn;HealthNet;Humana;GEHADetail;UHG;Cigna;BCBSFL; |
| 06-3637 | LA | Marjorie Thomas | Marjorie | Thomas | Levin Fishbein Sedran & Berman | dian;UHG;JohnDeere;BCBSFL;WellPoint;Aetna |
| 14288-06 | NJ | THOMAS STEPHEN ET AL VS MERCK | Stephen | Thomas | Locks Law Firm | gna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;GHI |
| 05840-06 | NJ | THOMAS THERESA ET AL VS MERCK | Theresa | Thomas | Locks Law Firm | SMA;WellPoint;MMOH;Aetna;BCBSNC;BCBSKansasCity |
| 01864-05 | NJ | 01864-05 3/8/2005 James Earl Thomas | James | Thomas | Locks Law Firm | k;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GE |
| 05-2017 | LA | Evelyn Thomas | Evelyn | Thomas | Robin & Machado, Ltd. | Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;HIP;Aetna;GHI;Highmar |
| 07175-06 | NJ | 07175-06 7/21/2006 Thomas, Daniel | Daniel | Thomas | Seeger & Weiss LLP | anaOP;GEHADetail;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;Highm |
| 00026-05 | NJ | Brown, Thomas (Estate of Carol) | Brown | Thomas | Seeger & Weiss LLP | City;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;GEHA;Health |
| 06073-06 | NJ | THOMAS JOYCE ET AL VS MERCK & | Joyce | Thomas | *Simonson Hess & Leibowitz* | ana;GEHADetail;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;Highmar |
| 08093-06 | NJ | 08093-06 8/7/2006 Elaine Thomas | Elaine | Thomas | Weitz & Luxemberg | ;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna |
| 06812-06 | NJ | THOMAS FREDDIE MAE LEVERSTON | Freddie | Thomas | Weitz & Luxemberg | e;Cigna;BCBSFL;Aetna;BCBSTN;Oxford;TrustMark;WellPoint |
| 10459-06 | NJ | 10459-06 8/31/2006 Sylvia L. Thomas | Sylvia | Thomas | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;Carefirst;WellPoint;Aetna;BCBSMS;Premera;UHG |
| 09305-06 | NJ | 09305-06 8/21/2006 Alberta Thomas | Alberta | Thomas | Weitz & Luxemberg | ;BCBSAssn;Oxford;Cigna;WellPoint;Pacificare |
| 07232-06 | NJ | Bernard J. Thomas and Wanda Thoma | Bernard | Thomas | Weitz & Luxemberg | ;HealthNet;Humana;UHG;WellPoint;Highmark |

| 11519-06 | NJ | THOMAS NORBERT VS MERCK & CO | Norbert | Thomas | Weitz & Luxemberg | ;Humana;Aetna;UHG |
| 05734-05 | NJ | Thomas Lawrence and Alma | Lawrence | Thomas | Weitz & Luxemberg | ;Vista;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSFL;Guardian |
| 07582-05 | NJ | 07582-05 11/22/2005 Izzo Thomas | Izzo | Thomas | Weitz & Luxemberg | Aetna;JohnDeere |
| 02258-05 | NJ | Thomason, Kathryn and James | Kathy | Thomason | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;WellPoint;Premera;Cigna;UHG |
| 00294-06 | NJ | THOMASON LINDA SUE ET AL VS ME | Linda | Thomason | Sandford Wittels & Heisler | ;GEHADetail;Carefirst;WellPoint;Premera;Aetna;GEHA;UHG |
| 14755-06 | NJ | TOMLINSON MARY VS MERCK & CO | Mary | Thomlinson | Parks & Crump | BCBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;UHG |
| 09529-06 | NJ | Thompson, Stephen W. and Diana L. | Stephen | Thompson | Anapol Schwartz | ;GEHADetail;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;TuftsL |
| 11753-06 | NJ | Jacqueline Thompson and Kenneth E. | Jacqueline | Thompson | Branch Law Firm | JohnDeere;Cigna;BCBSDE;WellPoint;BCBSMS;GHI;BCBSNC;Aetna;Health |
| 11289-06 | NJ | Donald Thompson and Vickie L. Thomp | Donald | Thompson | Branch Law Firm | stMark;BCBSAssn;Noridian;BCBSTN;Humana;HumanaOP;GEHADetail;UH |
| 08-0131 | LA | Heather Thompson | Heather | Thompson | Brent Coon & Assoc | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSAZ |
| 04863-06 | NJ | THOMPSON LOIS E VS MERCK & CO | Lois | Thompson | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | umana;HumanaOP;UHG;JohnDeere;BCBSMA;Premera;Pacificare;Aetna;G |
| 200672559 | TX | THOMPSON, JIMMY MERCK & CO INC | Jimmy | Thompson | David P. Matthews | ;BCBSKS;TrustMark;BCBSAssn;Cigna;Aetna;BCBSMS;BCBSNC;GEHA |
| 06-11283 | LA | Kim Thompson | Kim | Thompson | Dreyer, Babich Buccola & Callaham, LLP | BCBSFL;BCBSRI;Aetna;BCBSTN;Cigna;Health |
| 15176-06 | NJ | THOMPSON CAROLINE ET ALS VS | Caroline | Thompson | Hollis Wright & Harrington PC | S;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;GEHA;Guardian;Health |
| 07-6875 | LA | Phillip Thompson | Phillip | Thompson | Hubbard & Knight | L;Premera;Aetna;BCBSNC;HorizonBCBS |
| 07-951 | LA | Brian Thompson | Brian | Thompson | John H. Modesett III | n;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;Aetna;BCBSNC;Premera |
| 13162-06 | NJ | 13162-06 9/20/2006 Marie L. Thompson | Marie | Thompson | Kasowitz, Benson, Torres & Fredman | a;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSNC;HealthNet |
| 05-3600 | LA | Irma Thompson | Irma | Thompson | Kelley & Ferraro | ;BCBSAssn;Aetna;Cigna |
| 01170-06 | NJ | 01170-06 2/15/2006 Sharon Thompson | Sharon | Thompson | Lanier Law Firm, PC | HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GEHADetail;Oxford;U |
| 16399-06 | NJ | THOMPSON PENELOPE ET AL VS M | Penelope | Thompson | Locks Law Firm | ;Humana;UHG;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200663089 | TX | THOMPSON, FRANCIE MERCK & CO INC | Francie | Thompson | Matthews & Associates/Jason Charles Webster | Carefirst |
| 13367-06 | NJ | 13367-06 9/20/2006 Emma L. Thompson | Emma | Thompson | Miller & Associates | G;Cigna;Premera;Aetna;Highmark;GE HA |
| 06-10377 | LA | Thomas Thompson | Thomas | Thompson | Myers & Perfater | ardian;Humana;HumanaOP;GoldenRu le;UHG;JohnDeere;Cigna;BCBSFL;BC |
| 09575-06 | NJ | THOMPSON SHIRLEY ET AL VS MER | Shirley | Thompson | Parks & Crump | ;Vista;ABCBS;HA;BCBSAssn;BCBST N;HealthNet;GEHADetail;UHG;JohnD |
| 01414-06 | NJ | 01414-06 3/22/2006 Etta Thompson | Etta | Thompson | Sandford Wittels & Heisler | ;BCBSAssn;BCBSTN |
| 07848-06 | NJ | 07848-06 8/2/2006 Thompson, Brenda | Brenda | Thompson | Seeger & Weiss LLP | mana;UHG;Cigna;WellPoint;Premera; Aetna;BCBSNC |
| 08080-05 | NJ | Thompson, Roger & Josephine | Roger | Thompson | Seeger & Weiss LLP | N;GEHADetail;UHG;Cigna;WellPoint; Premera;Pacificare;Aetna;BCBSMS;Hi |
| 08027-06 | NJ | Thompson, George & Patricia | George | Thompson | Seeger & Weiss LLP | BCBSTN;HealthNet;HumanaOP;GEH ADetail;UHG;JohnDeere;Cigna;BCBS |
| 13529-06 | NJ | THOMPSON IRENE ET ALS VS MERC | Irene | Thompson | Torteti, Tomes & Callahan | Detail;UHG;JohnDeere;BCBSMA;Care first;Pacificare;Aetna;BCBSNC;BCBS |
| 05-5346 | LA | Julie Thompson | Julie | Thompson | Wagstaff & Cartmel, LLP | N;Humana;NHP;UHG;BCBSFL;BCBS MA;WellPoint;Premera;Aetna;BCBSN |
| 05-5394 | LA | Frieda Thompson | Frieda | Thompson | Warren & Griffin | ;BCBSTN |
| 06-11108 | LA | Benjamin Thompson | Benjamin | Thompson | Weisman Kennedy & Berris | ;GEHADetail;UHG;Highmark;GEHA |
| 05506-05 | NJ | 05506-05 9/16/2005 Thompson Kenneth | Kenneth | Thompson | Weitz & Luxemberg | et;Humana;HumanaOP;GEHADetail;U HG;Cigna;Carefirst;WellPoint;Premera |
| 07758-06 | NJ | THOMPSON DAVID A ET AL VS MER | David | Thompson | Weitz & Luxemberg | sn;Noridian;BCBSTN;HealthNet;Guar dian;Humana;HumanaOP;GEHADetail |
| 08568-06 | NJ | THOMPSON BUNITA ETALS VS MERC | Bunita | Thompson | Weitz & Luxemberg | UHG |
| 01074-05 | NJ | 01074-05 2/14/2005 Thompson, Joe R. | Joe | Thompson | Wilentz Goldman & Spitzer | gna;WellPoint;MMOH;Aetna;BCBSMS ;BCBSNC;UHG |
| 06-9366 | LA | Elizabeth Thompson | Elizabeth | Thompson | Zoll & Kranz | JohnDeere;Cigna;BCBSFL;BCBSMA; WellPoint;Premera;MountainState;Pac |
| 01594-05 | NJ | 01594-05 2/18/2005 Gary Thomson | Gary | Thomson | Ferrara Law Firm | ;UHG;Aetna;WellPoint |
| 02668-06 | NJ | 02668-06 4/17/2006 THORN, CLARENCE | Clarence | Thorn | Ferrara Law Firm | ;WellPoint |
| 05698-06 | NJ | THORNTON BILLY JOE VS MERCK & | Billy | Thornton | Cohen Placitella & Roth | ;BCBSTN;Aetna;Cigna;JohnDeere;UH G;WellPoint |

| 06347-06 | NJ | ROGERS JANET ET ALS VS MERCK | Aaron | Thornton | Cohen Placitella & Roth | BSKS;BCBSMA;BCBSTN;Cigna;GEHA;JohnDeere;Premera;UHG |
| 06-9801 | LA | Linda Thornton | Linda | Thornton | Friedman Law Firm | a;BCBSNC;TuftsLA;BCBSAssn;HealthNet;WellPoint |
| 02598-06 | NJ | Joyce Thornton and Walter Thornton | Joyce | Thornton | Morelli Ratner PC | BCBSMA;Cigna;HealthAdv;MMOH;UHG;WellPoint |
| 200559772 | TX | THRASHER, ROBERT MERCK & CO INC | Robert | Thrasher | Russell William Endsley | ;UHG |
| 01396-05 | NJ | 01396-05 2/18/2005 Donald Ray Thresher | Donald | Thresher | Ferrara Law Firm | ;WellPoint;Aetna;Cigna;Premera |
| 05948-06 | NJ | TIBBETTS SHEILA ET AL VS MERCK | Sheila | Tibbets | Sheller Ludwig & Badey | Cigna;UHG |
| 05-0480 | LA | William Tice | William | Tice | Piper & Associates | ;UHG |
| 01169-06 | NJ | TICHENOR, BOBBY JOE | Bobby | Tichenor | Ferrara Law Firm | ;WellPoint |
| 05-1985 | LA | Linda Tidwell | Linda | Tidwell | Cochran Law Firm | ;Vista;BCBSTN;UHG;BCBSFL;Aetna;Highmark;HSPE |
| 06-0438 | LA | Linda Tiller | Linda | Tiller | Leonard R. Parks & Associates | ;BCBSAssn |
| 06-10989 | LA | Kenneth Tinkle | Kenneth | Tinkle | Steven A Fabbro | ;Pacificare |
| 06573-06 | NJ | TISON ROBERT ET AL VS MERCK & | Robert | Tison | Kline & Specter | ;BCBSFL |
| 05669-06 | NJ | TITTLE ZORA VS MERCK & CO INC E | Zora | Tittle | Cohen Placitella & Roth | ;Aetna |
| 10911-06 | NJ | 10911-06 9/1/2006 Barbara Tobias | Barbara | Tobias | Douglas & London | ;BCBSAssn;Aetna;Premera |
| 08117-05 | NJ | 08117-05 12/14/2005 Todd, Kenneth | Kenneth | Todd | Ferrara Law Firm | ;BCBSAssn;UHG;WellPoint |
| 05-6783 | LA | Deborah Todd | Deborah | Todd | Kaiser Firm LLP | ;BCBSAssn;Humana;UHG;WellPoint;MMOH;TuftsLA;HorizonBCBS |
| 02566-06 | NJ | Allan C. Todd and Emma Todd | Allan | Todd | Morelli Ratner PC | Premera |
| 01774-06 | NJ | 01774-06 3/9/2006 Tofflemire Kathleen | Kathleen | Tofflemire | Weitz & Luxemberg | ;JohnDeere |
| 09403-06 | NJ | SMITH LORETTA ET ALS VS MERCK | Peter | Tolfa | Sandford Wittels & Heisler | GEHA;HealthNet;JohnDeere;Premera;TrustMark;UHG |
| 08302-06 | NJ | TOMASINO ANTHONY ET AL VS MER | Anthony | Tomasino | Morelli Ratner PC | ;BCBSAssn;WellPoint;Highmark |

| 08119-05 | NJ | Loretta Tomaziefski (Estate of Anna Lehman) | Loretta | Tomaziefski | Ferrara Law Firm | Premera |
| 08-0171 | LA | Elizabeth Tomlin | Elizabeth | Tomlin | James F Humphreys & Assoc | ;Aetna |
| 03429-06 | NJ | TOMPKINS, WILLIAM E. & DIANE | William | Tompkins | Morelli Ratner PC | ;BCBSAssn;Oxford;NHP;Cigna;BCBS FL;WellPoint;Aetna;UHG |
| 05-3174 | LA | Margaret Tompkins | Margaret | Tompkins | Spangenberg Shibley & Liber | ;JohnDeere;BCBSFL;Aetna |
| 07-7507 | LA | Patricia Tompkins | Patricia | Tompkins | Thornton & Naumes, LLP | ;BCBSAssn;BCBSFL |
| 07-9611 | LA | Herron Thompson | Herron | Tompson | Shelton & Associates, P.A. | BCBSAssn |
| 02743-05 | NJ | 02743-05 4/15/2005 James Toney | James | Toney | Ferrara Law Firm | Aetna;GEHA;Guardian;Premera;Well Mark;WellPoint |
| 06-11340 | LA | Wilma Toney | Wilma | Toney | Fulbright & Jaworski LLP | ;Aetna |
| 06-3886 | LA | James Topp | James | Topp, Jr | Kent M Williams | ;BCBSAssn;UHG |
| 07-931 | LA | Martha Torres | Martha | Torres | Douglas A. Allison | ;BCBSAssn;Humana;UHG;Cigna;BCB SFL;WellPoint;Premera;GHI |
| 05022-06 | NJ | Andres Alfonso Torres And Carmen Me | Andres | Torres | Sanders Viener Grossman | ;HealthNet;Aetna |
| 10100-06 | NJ | TORRES MARIESOL VS MERCK & CO | Mariesol | Torres | Weitz & Luxemberg | Aetna;Cigna;Oxford |
| 04626-06 | NJ | 04626-06 6/9/2006 TORRES, IRMA | Irma | Torres | Cohen Placitella & Roth | ;BCBSKS;GoldenRule;NHP;UHG;BCB SFL;BCBSMA;MMOH;Aetna |
| 05037-06 | NJ | Jamie Torres Vasquez And Amparo Ma | Jaime | Torres Vasquez | Sanders Viener Grossman | UHG;WellPoint |
| 00373-05 | NJ | 00373-05 1/19/2005 Toscano Michael | Michael | Toscano | Weitz & Luxemberg | ;BCBSMA |
| 05-1752 | LA | Charite Toussaint | Charite | Toussaint | Remer & Geroges-Pierre | ;Vista;VHP;VSF |
| 07-368 | LA | Viet Tran | Viet | Tran | Alfred S Wright | ;UHG;Cigna;Aetna;BCBSNC;WellPoin t |
| 15443-06 | NJ | 15443-06 9/28/2006 Nhan Thi Tran | Nhan | Tran | Kasowitz, Benson, Torres & Fredman | ;Aetna;UHG |
| 14936-06 | NJ | Ronald Trapp and Wilma Trapp | Ronald | Trapp | Cohen Placitella & Roth | Aetna;WellPoint |
| 08070-06 | NJ | 08070-06 8/7/2006 Walter Travis | Walter | Travis | Weitz & Luxemberg | WellPoint |

| 15408-06 | NJ | Treesh, Walter (Estate of Faye Treesh) | Walter | Treesh | Seeger & Weiss LLP | Aetna |
| 06-3889 | LA | Donald Tremblay | Donald | Tremblay | Robins Kaplan Miller & Ciresi LLP | ;BCBSMA;HealthPartners |
| 01186-05 | NJ | 01186-05 2/18/2005 John Tremel | John | Tremel | Gill & Chamas | ;Aetna;Premera |
| 07-2139 | LA | Marilyn Trent | Marilyn | Trent | John H. Modesett III | ;Aetna |
| 200669676 | TX | TRENT, ROBERT MERCK & CO INC | Robert | Trent | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;WellPoint;Aetna |
|  |  |  | Brady | Tresser (Tresa) | Bubalo & Hiestand PLC | Anthem Health Plans of Kentucky, Inc. Anthem BCBS (per Abney Magruder) |
| 06173-06 | NJ | TREVINO OSCAR ET AL VS MERCK & | Oscar | Trevino | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;HumanaOP;Cigna |
| 06-11334 | LA | Rosalinda Trevino | Rosalinda | Trevino | Joseph H. Mattingly, III, Attorney at Law | ;GEHADetail;UHG;GEHA |
| 05-1585 | LA | Santos Trevino | Santos | Trevino | Monsour Law Firm | ;Aetna |
| 04429-05 | NJ | 04429-05 7/27/2005 Lynn Trombitas | Lynn | Trombitas | Ferrara Law Firm | ;Aetna |
| 00684-05 | NJ | Trotter, Cheryl, As Personal Represent | Cheryl | Trotter | Beasley Allen Crow Methvin Portis & Miles PC | ;TrustMark;UHG |
| 05806-06 | NJ | TROWBRIDGE TERRY VS MERCK & | Terry | Trowbridge | Eric Weinberg, Eric H., Law Firm of | ;GEHADetail;GEHA |
| 07943-06 | NJ | Truitt as PR of the Estate of Eliza | Keith | Truitt | Weitz & Luxemberg | ;Cigna |
| 02318-06 | NJ | TRUMAN JOSEPH EDWARD VS MER | Joseph | Truman | Weitz & Luxemberg | ;UHG |
| 04978-05 | NJ | 04978-05 8/10/2005 Stephen Tucciarone | Stephen | Tucciarone | Ferrara Law Firm | Premera |
| 02702-06 | NJ | Tucker, Allan and Cynthia | Allan | Tucker | Anapol Schwartz | ;UHG;Aetna;BCBSTN;Carefirst;JohnD eere;TrustMark;WellPoint |
| 13165-06 | NJ | 13165-06 9/20/2006 Albert Lewis Tucker | Albert | Tucker | Kasowitz, Benson, Torres & Fredman | ;WellPoint;GHI;Aetna;BCBSFL;Cigna; GEHA;UHG |
| 07794-06 | NJ | TUCKER ROGER ET AL VS MERCK & | Roger | Tucker | Kline & Specter | ;HumanaOP;Oxford;WellPoint;BCBSN C |
| 09577-06 | NJ | TUCKER SHIRLEY ET AL VS MERCK | Shirley | Tucker | Parks & Crump | etail;UHG;JohnDeere;Cigna;WellPoint ;Aetna;GEHA |
| 04016-06 | NJ | 04016-06 5/26/2006 TUCKER, JIMMY | Jimmy | Tucker | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;Cigna;B CBSFL;WellPoint |

| 07883-06 | NJ | TUCKER SUE VS MERCK & CO INC | Sue | Tucker | Weitz & Luxemberg | ;BCBSAssn;BCBSTN |
|---|---|---|---|---|---|---|
| 08012-06 | NJ | TUCKER JANICE M VS MERCK & CO I | Janice | Tucker | Weitz & Luxemberg | ;WellPoint;Aetna |
| 15422-06 | NJ | 15422-06 6/2/2006 Elsie June Tucker | Elsie | Tucker | Lanier Law Firm, PC | Aetna;BCBSTN |
| 04211-05 | NJ | 04211-05 7/12/2005 Nancy Tufford | Nancy | Tufford | Egert Leonard & Trakinski | Aetna;BCBSFL;BCBSTN;Cigna;JohnDeere;UHG;WellMark;WellPoint |
| 08146-05 | NJ | Joseph Turchio and Josephine Turchio | Joseph | Turchio | Douglas & London | Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 07273-06 | NJ | 07273-06 7/21/2006 Wendy Turner | Wendy | Turner | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;TrustMark;BCBSAssn;Humana;BCBSNC;Premera |
| 12835-06 | NJ | 12835-06 9/18/2006 Turner, Viola | Viola | Turner | Cohen Placitella & Roth | ;GEHADetail;JohnDeere;GEHA |
| 14534-06 | NJ | 14534-06 9/27/2006 Turner, David | David | Turner | Cohen Placitella & Roth | TN;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Highmark;BCBSN |
| 06-11325 | LA | Gerald Turner | Gerald | Turner | Donaghue & Bradley | SAssn;HarvardPilgrim;Humana;WellPoint |
| 05-6577 | LA | Charles Turner | Charles | Turner | Kaiser Firm LLP | CBSTN;Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL; |
| 06-2639 | LA | Jannie Turner | Jannie P. | Turner | Kershaw Cutter & Ratinoff LLP | ;HealthNet;Pacificare |
| 02228-06 | NJ | 02228-06 4/1/2006 Mary J. Turner et. al. | Mary | Turner | Lanier Law Firm, PC | STN;HealthNet;Guardian;Humana;HumanaOP;GEHADetail;UHG;JohnDeer |
| 06630-05 | NJ | 06630-05 9/29/2005 Helen Smalley-Turner | Helen | Turner | Morelli Ratner PC | G;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;GEHA; |
| 00459-06 | NJ | Kenneth L. Turner and Ann H. Turner | Kenneth | Turner | Morelli Ratner PC | Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Health Adv |
| 09578-06 | NJ | TURNER SHIRLEY VS MERCK & CO I | Shirley | Turner | Parks & Crump | dian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BC |
| 05-6259 | LA | Dana Turner | Dana | Turner | Shelley I Stiles & Assoc | ;UHG;BCBSFL;WellPoint;Aetna;Health Adv |
| 05401-05 | NJ | 05401-05 9/12/2005 Turner, Guy and Lee | Guy | Turner | *Simonson Hess & Leibowitz* | ;NHP;Cigna;UHG;WellPoint |
| 09533-06 | NJ | TURNER JOHN VS MERCK & CO INC | John | Turner | Weitz & Luxemberg | w;Vista;Wellmark;USAL;BCBSAssn;BCBSTN;Guardian;Humana;GEHADeta |
| 10976-06 | NJ | TURNER SR ALVIN VS MERCK & CO I | Alvin | Turner, Sr. | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 02382-05 | NJ | 02382-05 4/6/2005 Turnquist Helen | Helen | Turnquist | Weitz & Luxemberg | ;Wellmark;ABCBS |

| 01483-05 | NJ | GLENDA KAREN TURPIN | Glenda | Turpin | Davis Saperstein & Salomon | ;BCBSAssn;WellPoint |
|---|---|---|---|---|---|---|
| 00380-05 | NJ | 00380-05 1/17/2005 James Tuttle | James | Tuttle | Ferrara Law Firm | ;Humana;UHG;WellPoint;Premera;Aetna;BCBSNC;BCBSMA;Cigna |
| 00295-06 | NJ | Frederick Tuttle and Geraldine Tuttle | Frederick | Tuttle | Sandford Wittels & Heisler | BCBSFL;JohnDeere;WellPoint |
| 06-9805 | LA | Charles Tuttle | Charles | Tuttle | Toon & Osmond | ;BCBSVT;WellPoint;BCBSKansasCity |
| 200662682 | TX | MERCK AND COMPANY INC | Mitchell | Tyler | Daniel Charles Ducote, Jr. | UHG;WellPoint |
| 05940-06 | NJ | TYLER TERRY VS MERCK & CO INC | Terry | Tyler | Locks Law Firm | ;BCBSTN;Aetna |
| 05750-06 | NJ | TYNER ELLA GLORIA VS MERCK & C | Ella | Tyner | Locks Law Firm | BCBSFL |
| 05925-06 | NJ | TYSON ANNIE VS MERCK & CO INC | Annie | Tyson | Locks Law Firm | ;BCBSNC;Aetna;PriorityHealth |
| 00040-06 | NJ | 00040-06 12/28/2005 Ulas Robin Wallace | Richard | Ulas | Weitz & Luxemberg | ;WellPoint |
| 01481-05 | NJ | UNDERWOOD KENNETH VS MERCK | Kenneth | Underwood | Davis Saperstein & Salomon | ;BCBSAssn;UHG;JohnDeere;WellPoint;BCBSNC;Cigna |
| 05773-05 | NJ | Underwood Clayton and Dolores | Clayton | Underwood | Weitz & Luxemberg | Aetna |
| 16418-06 | NJ | DRAKE JUDITH ANNE ET ALS VS ME | Glenise | Unger | Locks Law Firm | Aetna;BCBSTN;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 15854-06 | NJ | 15854-06 9/26/2006 Estrada, Luis | Luis | Uribe Estrada | Seeger & Weiss LLP | BCBSMA;Cigna;WellPoint |
| 07231-06 | NJ | Juan Valdez and Rosina Valdez h/w | Juan | Valdez | Weitz & Luxemberg | ;WellPoint;Aetna;BCBSMS;BCBSKansasCity;HealthNet;UHG |
| 02136-06 | NJ | Richard F. Valek as Adm. To Est. of Ma | Richard | Valek | Morelli Ratner PC | GEHA;Premera;UHG |
| 03840-04 | NJ | Josephine and Joseph Valenti | Josephine | Valenti | Locks Law Firm | ;Oxford;UHG;Aetna;Premera;WellPoint |
| 07-863 | LA | Larry Valenti | Larry | Valenti | Phillips & Associates | ;UHG |
| 06-10300 | LA | Dominick Valenti | Dominick | Valenti | Robert T Rice | ;Cigna |
| 05233-06 | NJ | VALENTIN WILLIAM ET AL VS MERC | William | Valentin | Morelli Ratner PC | ;BCBSFL |
| 15403-06 | NJ | VAN SCHAACK CAROLYN ETAL VS M | Carolyn | Van Schaack | Wilentz Goldman & Spitzer | Aetna;JohnDeere |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02742-05 | NJ | 02742-05 4/15/2005 Mary Ann Vanatta | Mary | Vanatta | Ferrara Law Firm | Aetna;BCBSFL;Cigna;Premera;UHG; WellPoint |
| 08101-06 | NJ | 08101-06 8/7/2006 Kathy Vandehey | Kathy | Vandehey | Weitz & Luxemberg | WellPoint |
| 08488-06 | NJ | VANDENACK MARY E VS MERCK & C | Mary | Vandenack | Weitz & Luxemberg | ;UHG |
| 15151-06 | NJ | VANDERPOOL VETA VS MERCK & C | Veta | Vanderpool | Hovde Dassow & Deets, LLC | ;WellPoint |
| 01492-05 | NJ | 01492-05 2/17/2005 Garland Vandiver | Garland | Vandiver | Hovde Dassow & Deets, LLC | ;WellPoint |
| 200713587 | TX | VARGAS, DAVID MERCK & CO INC | David | Vargas | Katharine Ann Albright Grant | ;Cigna;WellPoint |
| 09310-06 | NJ | 09310-06 8/21/2006 Manuel Vargas | Manuel | Vargas | Weitz & Luxemberg | ;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSFL |
| 15855-06 | NJ | Martinez, Irma & Rafael Diaz | Irma | Vargas Martinez | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSRI;Cigna;GEHA;HealthNet;Premera;UHG;WellPoint |
| 07-938 | LA | Aida Vasquez | Aida | Vasquez | Douglas A. Allison | ;Oxford;GHI;Aetna;UHG |
| 05-1092 | LA | Jose Vasquez | Jose | Vasquez | Gucciardo Law Firm | hNet;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;GHI;BCBSNC;Human |
| 08387-06 | NJ | VASQUEZ JULIA VS MERCK & CO IN | Julia | Vasquez | Sheller Ludwig & Badey | ;Cigna;WellPoint;Aetna;HorizonBCBS;UHG |
| 05-6831 | LA | Carolyn Vaughan | Carolyn | Vaughan | Hill Boren | ;Aetna |
| 05-5839 | LA | Cris Vaughan | Cris | Vaughan | Humphrey Farrington & McClain PC | ;UHG;Aetna |
| 12749-06 | NJ | VAUGHN SR EDDIE RAY ET AL VS M | Eddie | Vaughn | Cohen Placitella & Roth | ;BCBSTN;Cigna;UHG |
| 200559769 | TX | VAUGHN, JANIE M MERCK & CO INC | Janie | Vaughn | David P. Matthews | ;Aetna;WellPoint |
| 05-4823 | LA | Brian Vaughn | Brian | Vaughn | Zimmerman Reed PLLP | ;UHG;WellPoint;BCBSNC |
| 02506-06 | NJ | 02506-06 4/10/2006 Vause Joe and Joan | Joe | Vause | Weitz & Luxemberg | ;Cigna;BCBSNC |
| 200578696 | TX | VAZQUEZ, JUAN MERCK & CO INC | Juan | Vazquez | Russell William Endsley | Oxford;NHP;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;VSF |
| 01461-06 | NJ | 01461-06 3/1/2006 Theresa Vega et. al. | Theresa | Vega | Lanier Law Firm, PC | ;UHG;WellPoint;Aetna |
| 07539-05 | NJ | 07539-05 11/14/2005 Mary Velasquez | Mary | Velasquez | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;Pacificare;BCBSFL;BCBSTN;Carefirst;Premera |

| 04622-06 | NJ | CASTRO, ROSARIO & DIONICIO | Rosario | Velazquez | Cohen Placitella & Roth | Aetna;Cigna;HealthNet;JohnDeere;NHP;Oxford;UHG |
| 10807-06 | NJ | George Vermuth and Ellen Jones | George | Vermuth | Douglas & London | BSKansasCity;BCBSKS;BCBSMA;BCBSTN;Cigna;GEHA;HealthNet;JohnDe |
| 13562-06 | NJ | VICKERS DELMAR VS MERCK & CO I | Delmar | Vickers | Lundy Law | UHG |
| 01476-05 | NJ | 01476-05 2/18/2005 DEBBIE VICKERY | Debbie | Vickery | Davis Saperstein & Salomon | ;Aetna |
| 05-3189 | LA | Frances Villa | Frances | Villa | Weisman Kennedy & Berris | ;Cigna |
| 08228-06 | NJ | VILLA BEVERLY VS MERCK & CO INC | Beverly | Villa | Weitz & Luxemberg | ;WellPoint;Pacificare |
| 05-2372 | LA | Enrique Villafranca | Enrique | Villafranca | Houssiere Durant & Houssiere | ;UHG |
| 07-2123 | LA | Francisca Villarreal | Francisca | Villarreal | John H. Modesett III | ;Aetna |
| 07-940 | LA | Francisca Villarreal | Francisca | Villarreal | John H. Modesett III | ;Aetna |
| 03304-06 | NJ | 03304-06 5/9/2006 Vincent, Darlene | Darlene | Vincent | Weitz & Luxemberg | ;WellPoint;Aetna |
| 16414-06 | NJ | WILKINSON JANET ET ALS VS MERC | Josina | Vinks | Locks Law Firm | Aetna;BCBSFL;BCBSMA;Cigna;UHG |
| 12850-06 | NJ | VINSON DONALD ET ALS VS MERCK | Donald | Vinson | Weitz & Luxemberg | ;UHG;Aetna |
| 12622-06 | NJ | 12622-06 9/18/2006 Viola, Joseph | Joseph | Viola | Seeger & Weiss LLP | ;Vista;Oxford;Aetna;HealthNet |
| 10382-06 | NJ | VIOLA ANNE MARIE ET AL VS MERC | Anne | Viola | Weiner Carroll & Strauss | BCBSMA;UHG |
| 07-6678 | LA | Lena Vitale | Lena | Vitale | Fredric S. Masure | BCBSMA |
| 02891-05 | NJ | 02891-05 4/29/2005 Vogel, Sandy and Jerry | Sandy | Vogel | Beasley Allen Crow Methvin Portis & Miles PC | ;Aetna |
| 07538-05 | NJ | 07538-05 11/14/2005 Michael Volk and Donna | Michael | Volk | Weitz & Luxemberg | ;UHG |
| 06626-05 | NJ | Vollmer, John and Christine | John | Vollimer | Anapol Schwartz | Aetna;JohnDeere |
| 15511-06 | NJ | VOLPE ELIZABETH ET ALS VS MERC | Elizabeth | Volpe | Locks Law Firm | ;HumanaOP;TrustMark |
| 01098-06 | NJ | 01098-06 2/15/2006 Voss, Clifford dec'd | Catherine | Voss | Kline & Specter | ;WellPoint;Pacificare;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04015-05 | NJ | 04015-05 7/1/2005<br>David M. Waddell | David | Waddell | Burrell Regenstreich & Booker<br>*(fwd back to Lanier)* | ;JohnDeere;Cigna;Aetna;BCBSNC;BC<br>BSFL;Premera |
| 03022-06 | NJ | 03022-06 5/1/2006<br>WADE, JAMES D. | James | Wade | Anapol Schwartz | naOP;UHG;JohnDeere;Cigna;BCBSM<br>A;Carefirst;WellPoint;MountainState;P |
| 05825-06 | NJ | WADE JOANNE VS<br>MERCK & CO INC | Joanne | Wade | Locks Law Firm | ;BCBSAssn;Oxford;Aetna;BCBSTN;Ci<br>gna;Guardian;UHG;WellPoint |
| 11339-06 | NJ | 11339-06 9/6/2006<br>Wade, Luanne & Jerry | Luanne | Wade | Seeger & Weiss LLP | Aetna;Cigna;UHG;WellPoint |
| 05-2025 | LA | Mary Wade | Mary | Wade | Wagstaff & Cartmel, LLP | mana;GEHADetail;UHG;Cigna;BCBS<br>FL;BCBSMA;WellPoint;Pacificare;Aet |
| 00579-06 | NJ | 00579-06 1/26/2006<br>Wade Pauline | Pauline | Wade | Weitz & Luxemberg | ;JohnDeere;Cigna |
| 07886-06 | NJ | WADE KATHLEEN VS<br>MERCK & CO I | Kathleen | Wade | Weitz & Luxemberg | ;UHG;BCBSFL;WellPoint;Aetna;BCBS<br>NC |
| 02221-05 | NJ | 02221-05 3/24/2005<br>Wade, Louis & Marianne | Louis | Wade | Williams Cuker & Berezofsky | ;UHG;Aetna;WellPoint |
| 02557-06 | NJ | Carol D. Wagers and<br>David Wagers | Carol | Wagers | Morelli Ratner PC | Aetna;BCBSFL;HealthNet |
| 01687-05 | NJ | 01687-05 2/17/2005<br>Carol Wagner | Carol | Wagner | Ferrara Law Firm | GEHADetail;UHG;Cigna;BCBSFL;BC<br>BSRI;WellPoint;MMOH;Aetna;Highma |
| 01450-06 | NJ | 01450-06 3/1/2006<br>Clorinda G.Wagner | Clorinda | Wagner | Lanier Law Firm, PC | ;WellPoint |
| 05-3138 | LA | Robyn Wagner | Robyn | Wagner | Schaeffer & Lamere, PC | ;UHG |
| 06-3084 | LA | Don Wagner | Don | Wagner | Schlichter & Bogard | L;BCBSRI;BCBSTN;Guardian;HealthN<br>et;Humana;MMOH;Noridian;WellMark; |
| 11340-06 | NJ | WAGNER DOLORES<br>VS MERCK & C | Dolores | Wagner | Weitz & Luxemberg | ;BCBSFL |
| 05360-05 | NJ | 05360-05 9/9/2005<br>Wahlquist, George | George | Wahlquist | Eric Weinberg, Eric H., Law Firm<br>of | ;Aetna |
| 09549-06 | NJ | 09549-06 8/23/2006<br>Jack Wainscott | Jack | Wainscott | Weitz & Luxemberg | Aetna;BCBSFL;BCBSMA;Cigna;Healt<br>hNet;Oxford;UHG;WellPoint |
| 01099-06 | NJ | 01099-06 2/15/2006<br>Waite, Carolyn | Carolyn | Waite | Kline & Specter | ;Vista;Aetna;VSF;WellPoint |
| 16294-06 | NJ | WAITE KEITH VS<br>MERCK & CO INC E | Keith | Waite | Locks Law Firm | ;Oxford |
| 06793-06 | NJ | WAITE ROBERT J<br>ETALS VS MERCK | Robert | Waite | Weitz & Luxemberg | ;Cigna;BCBSMA;MMOH;GHI |
| 05-5318 | LA | Robert Waitt | Robert | Waitt | Martens-Ragen | ;BCBSMA |

| 12342-06 | NJ | Martha J. Wakefield and Charles Wake | Martha | Wakefield | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Cigna;BCBSFL;BCBSTN; HIP;UHG |
|---|---|---|---|---|---|---|
| 09211-06 | NJ | WAKEMAN JOAN ET AL VS MERCK & | Joan | Wakeman | Weitz & Luxemberg | ;BCBSMA;WellPoint;WellMark |
| 15863-06 | NJ | WALDEN SARAH VS MERCK & CO IN | Sarah | Walden | Parks & Crump | Aetna |
| 06-11067 | LA | Evelyn Waldman | Evelyn | Waldman | Berman & Berman | ;Humana |
| 13601-06 | NJ | WALDROP BETTY ET AL VS MERCK | Betty | Waldrop | Parks & Crump | ;BCBSAssn;Pacificare;UHG |
| 03713-06 | NJ | WALIA, NAZMOON & BHUPINDER | Nazmoon | Walia | Morelli Ratner PC | ;HIP |
| 12868-06 | NJ | WALIA NEELAM VS MERCK & CO INC | Neelam | Walia | Weitz & Luxemberg | ;Aetna |
| 06-9418 | LA | Andrew Wilk | Andrew | Walk | Frank Branson Law Offices | ;BCBSKS;BCBSFL;WellPoint;Premera ;Aetna;BCBSMS;BCBSNC |
| 04597-05 | NJ | 04597-05 8/1/2005 Daniel Walker | Daniel | Walker | Burrell Regenstreich & Booker *(fwd back to Lanier)* | HG;JohnDeere;Cigna;BCBSFL;BCBS RI;WellPoint;Aetna;BCBSAZ |
| 05623-06 | NJ | WALKER JODY VS MERCK & CO INC | Jody | Walker | Cohen Placitella & Roth | ;Cigna;BCBSFL;Aetna |
| 05731-06 | NJ | WALKER THOMAS VS MERCK & CO I | Thomas | Walker | Cohen Placitella & Roth | N;HealthNet;GEHADetail;Oxford;UHG ;JohnDeere;Cigna;BCBSFL;Carefirst; |
| 14496-06 | NJ | 14496-06 9/27/2006 Walker, Edward Eugene | Edward | Walker | Cohen Placitella & Roth | P;UHG;Cigna;WellPoint;Aetna;GHI;Hi ghmark;BCBSKansasCity;BCBSTN |
| 200549179 | TX | GWENDOLYN (INDIVIDUALLY AND AS | Gwendolyn | Walker | David Grant Kaiser | WellPoint;BCBSNC;Aetna;BCBSFL;G EHA |
| 06-10289 | LA | Marjorie Walker | Marjorie | Walker | Hossley & Embry LLP | eere;WellPoint;Aetna;Highmark;BCBS NC;BCBSKansasCity |
| 05-3591 | LA | Larry Walker | Larry | Walker | Kelley & Ferraro | BS;BCBSAssn;BCBSTN;UHG;Cigna; WellPoint;MMOH;Aetna;BCBSMS;GHI |
| 07816-06 | NJ | WALKER RICKEY J VS MERCK & CO I | Rickey | Walker | Kline & Specter | ;BCBSTN;UHG;Cigna;WellPoint |
| 16419-06 | NJ | WALKER CYRIL ET AL VS MERCK & | Cyril | Walker | Locks Law Firm | ;UHG |
| 16351-06 | NJ | WALKER GWENDOLYN ET ALS VS M | Adrian | Walker | Locks Law Firm | BCBSFL;Cigna;GEHA;UHG;WellPoint |
| 05827-06 | NJ | WALKER OZELLA VS MERCK & CO I | Ozella | Walker | Locks Law Firm | BCBSKansasCity |
| 05-4671 | LA | Vivian Walker | Vivian | Walker | Matthew V VanFleet Law Offices | ;BCBSAssn;GEHADetail;BCBSFL;Wel lPoint;GEHA |

| 02935-06 | NJ | 02935-06 4/27/2006 WALKER, JEAN CAROL | Jean | Walker | Morelli Ratner PC | ssn;BCBSTN;GEHADetail;UHG;Cigna ;BCBSFL;BCBSRI;WellPoint;Aetna;Hi |
| 09588-06 | NJ | WALKER OSSIE VS MERCK & CO INC | Ossie | Walker | Parks & Crump | ;Cigna |
| 15296-06 | NJ | WALKER LEROY VS MERCK & CO IN | Leroy | Walker | Sandford Wittels & Heisler | Pacificare;BCBSFL;BCBSKS;BCBST N;Cigna;TrustMark |
| 05-3137 | LA | Willie Walker | Willie | Walker | Schaeffer & Lamere, PC | e;Cigna;BCBSFL;WellPoint;MMOH;Ae tna;BCBSMS;BCBSNC |
| 06731-06 | NJ | 06731-06 7/6/2006 Walker, Jimmy & Ginger | Jimmy | Walker | Seeger & Weiss LLP | ;ABCBS;UHG;Cigna;WellPoint;BCBS NC;BCBSTN;GEHA |
| 07728-06 | NJ | 07728-06 7/31/2006 Walker, Carroll & Marian | Carroll | Walker | Seeger & Weiss LLP | Aetna;Cigna;GEHA;Guardian;HealthN et;UHG;WellMark;WellPoint |
| 05-1529 | LA | George Walker | George | Walker | Taylor, Martino & Hedge, PC | ssn;NHP;UHG;Cigna;WellPoint;Preme ra;Pacificare;MMOH;Aetna;BCBSMS; |
| 02172-05 | NJ | 02172-05 3/24/2005 Berman Shirley | Jean | Walker | Weitz & Luxemberg | ssn;BCBSTN;GEHADetail;UHG;Cigna ;BCBSFL;BCBSRI;WellPoint;Aetna;Hi |
| 11967-06 | NJ | WALKER PAM ET ALS VS MERCK & | Pamela | Walker | Weitz & Luxemberg | t;Humana;UHG;Cigna;BCBSFL;BCBS MA;WellPoint;Aetna;BCBSMS;Health |
| 02311-06 | NJ | Jody M. Gibson and Robert K. | William | Walker | Weitz & Luxemberg | STN;HealthNet;Guardian;Humana;Hu manaOP;Oxford;UHG;JohnDeere;Cig |
| 00751-05 | NJ | 00751-05 2/10/2005 Walker, Robin | Robin | Walker | Wilentz Goldman & Spitzer | ;Cigna;BCBSRI;WellPoint;MMOH;BC BSMS;BCBSNC |
| 200558332 | TX | WALL, BETTY J MERCK & CO INC | Betty | Wall | David P. Matthews | ;BCBSAssn;UHG;Cigna;BCBSNC |
| 09376-06 | NJ | WALLACE PATRICIA VS MERCK & C | Patricia | Wallace | Dankner & Milstein | BCBSTN;Guardian;GEHADetail;Oxfor d;UHG;Cigna;BCBSMA;WellPoint;Aet |
| 05-3533 | LA | Valerie Wallace | Valerie | Wallace | Elk & Elk | ;MountainState;Mountain State |
| 05-1138 | LA | Opal Wallace | Opal | Wallace | Hossley & Embry LLP | ;BCBSAssn;BCBSTN |
| 01820-06 | NJ | 01820-06 3/15/2006 James V. Wallace et. al. | James | Wallace | Lanier Law Firm, PC | BCBS;HA;BCBSAssn;Noridian;BCBS TN;HealthNet;Humana;Oxford;NHP;U |
| 05-1291 | LA | Horace Wallace | Hotace | Wallace | Mithoff Law Firm | BCBSAssn |
| 14774-06 | NJ | WALLACE GEORGE VS MERCK & CO | George | Wallace | Morelli Ratner PC | gna;BCBSFL;WellPoint;Aetna;GHI;BC BSNC |
| 15907-06 | NJ | Wallace, Vivian & Charles | Vivaian | Wallace | Seeger & Weiss LLP | Health Adv;JohnDeere;NHP;UHG;WellPoint |
| 05-4947 | LA | Johnny Wallace | Johnny | Wallace | The Tracy Firm | ;Guardian;UHG;WellPoint;Aetna |

| 09407-06 | NJ | 09407-06 8/21/2006 Louise Wallace | Louise | Wallace | Weitz & Luxemberg | ;BCBSAssn;GEHADetail;UHG;BCBS MA;Aetna;BCBSNC;GEHA |
| 10962-06 | NJ | WALLACE ROBERT VS MERCK & CO | Robert | Wallace | Weitz & Luxemberg | HealthNet;HumanaOP;GEHADetail;O xford;UHG;JohnDeere;Cigna;BCBSFL |
| 09997-06 | NJ | 09997-06 8/28/2006 Dorothy Wallace | Dorothy | Wallace | Weitz & Luxemberg | ;TrustMark;BCBSAssn;JohnDeere;Cig na;BCBSFL;WellPoint;Aetna;GEHA |
| 05-5170 | LA | Marc Wallack | Marc | Wallack | Colson Hicks & Eidson | ;Aetna |
| 02157-06 | NJ | Barbara Gamble-Waller and David Wall | Barbara | Waller | Morelli Ratner PC | ;BCBSTN;Oxford;UHG;WellPoint;Aetn a;BCBSFL;Cigna;HealthNet;Premera |
| 01535-06 | NJ | Samuel E. Walls and Evelyne Walls | Samuel | Walls | Kasowitz, Benson, Torres & Fredman | WellPoint |
| 05-6103 | LA | Betty Walls | Betty | Walls | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;WellPoint;Highmark |
| 15456-06 | NJ | WALSH GERARD ET AL VS MERCK & | Gerard | Walsh | Locks Law Firm | ;UHG |
| 02202-05 | NJ | John J. and Joan D. Walsh v. Merck & | John | Walsh | Sullivan Papain Block McGrath & Canavo | CBSAssn;BCBSTN;HealthNet;Guardi an;Humana;HumanaOP;Oxford;UHG; |
| 13721-06 | NJ | CATES JR JAMES HAROLD VS MERC | Trudy | Walsh | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSTN;Cigna;UHG;WellPoint |
| 01723-06 | NJ | 01723-06 3/7/2006 William Walter | William | Walter | Morelli Ratner PC | e;Carefirst;WellPoint;Pacificare;MMO H;Aetna;Highmark;ABCBS;BCBSFL;P |
| 01494-05 | NJ | WALTERS CARLA R ET AL VS MERC | Carla | Walters | Davis Saperstein & Salomon | UHG;WellPoint |
| 07525-06 | NJ | WALTERS PATRICIA VS MERCK & C | Patricia | Walters | Morelli Ratner PC | BSFL;Aetna;Highmark;BCBSKansasC ity;WellPoint |
| 00181-06 | NJ | Walton, Donald and Kathy G. | Donald | Walton | Anapol Schwartz | ;BCBSAssn;BCBSTN;UHG;Pacificare; Aetna;Highmark;BCBSNC |
| 200558994 | TX | MERCK AND COMPANY INC | Critt | Walton | Daniel Charles Ducote, Jr. | ;Aetna |
| 05-6588 | LA | James Walton | James | Walton | Kaiser Firm LLP | uardian;UHG;JohnDeere;Cigna;BCBS FL;BCBSMA;WellPoint;Premera;Aetn |
| 16409-06 | NJ | WALTON ANGELA ET ALS VS MERC | Marie | Walton | Locks Law Firm | ;Cigna;BCBSNC;BCBSFL;UHG |
| 10971-06 | NJ | WALTON DANIEL L VS MERCK & CO I | Daniel | Walton | Weitz & Luxemberg | ;HealthNet;UHG;JohnDeere;Aetna;Hig hmark;BCBSNC |
| 04123-06 | NJ | Ward, Bertha and George | Bertha | Ward | Anapol Schwartz | ;BCBSTN;WellPoint;Aetna;BCBSRI;G EHA;JohnDeere;UHG |
| 05-6834 | LA | Rodney Ward | Rodney | Ward | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;BCBSTN |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00944-06 | NJ | WARD, VIVIAN C. & FRANCIS T. | Vivian | Ward | Brookman Rosenberg Brown & Sandler | ;UHG;Cigna |
| 06582-06 | NJ | 06582-06 6/30/2006 Ward, Jessie v. Merck | Jessie | Ward | Cohen Placitella & Roth | ;BCBSTN;BCBSFL;Highmark;BCBSNC;WellPoint |
| 06-3333 | LA | Harold Ward | Harold | Ward | Hancock Lane & Barrett PA | ;BCBSVT;BCBSAssn;GEHADetail;BCBSNC;GEHA |
| 05-1147 | LA | Teresa Ward | Teresa | Ward | Johnson, DeLuca, Kennedy & Kurisky | et;Guardian;HumanaOP;UHG;Cigna;WellPoint;BCBSNC;Humana |
| 200663534 | TX | BRANNON MERCK & CO INC | Teresa | Ward | Matthews & Associates/Jason Charles Webster | et;Guardian;HumanaOP;UHG;Cigna;WellPoint;BCBSNC;Aetna;BCBSFL;B |
| 08337-06 | NJ | WARD LESLIE VS MERCK & CO INC | Leslie | Ward | Morelli Ratner PC | ;BCBSAssn;Cigna;BCBSFL;WellPoint;Aetna |
| 06-779 | LA | Carolyn Ward | Carolyn | Ward | Oldfather Law Firm | BCBSTN;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pre |
| 09297-06 | NJ | 09297-06 8/21/2006 Calvin Ward | Calvin | Ward | Weitz & Luxemberg | ;BCBSVT;UHG |
| 09031-06 | NJ | WARD EULA ET AL VS MERCK & CO I | Eula | Ward | Weitz & Luxemberg | ;UHG;WellPoint |
| 04856-06 | NJ | WARD NORMAN ET AL VS MERCK & | Norman | Ward | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;ABCBS;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSFL |
| 10293-06 | NJ | 10293-06 8/30/2006 Wardell, Phyllis | Phyllis | Wardell | Williams Cuker & Berezofsky | ;WellPoint |
| 04818-06 | NJ | WARDEN HARMOND ET AL VS MERC | Harmond | Warden | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | WellPoint |
| 15758-06 | NJ | WARDEN JANET VS MERCK & CO IN | Janet | Warden | Miller & Associates | ;Cigna |
| 02957-06 | NJ | Warner, Ronald H. and Ann | Ronald | Warner | Anapol Schwartz | ;HumanaOP;UHG;Cigna;Aetna;BCBSMA;CareChoice;HealthNet;KPS |
| 05-5339 | LA | Carole Warner | Carole | Warner | Eric C Deters & Assoc, PSC | WellMark |
| 07369-06 | NJ | WARNER SHIRLEY ET AL VS MERCK | Shirley | Warner | Eric Weinberg, Eric H., Law Firm of | Deere;Premera;Aetna;Highmark;WellPoint |
| 02547-05 | NJ | 02547-05 4/14/2005 Warner Margaret | Margaret | Warner | Weitz & Luxemberg | ana;Oxford;UHG;BCBSMA;Aetna;BCBSNC;BCBSRI;WellPoint |
| 11524-06 | NJ | WARNER JOYCE VS MERCK & CO IN | Joyce | Warner | Weitz & Luxemberg | ;HealthNet;JohnDeere;BCBSFL;BCBSMA;Aetna;Highmark;Health Adv |
| 04208-06 | NJ | WARNER, ROBERT & RACHEL | Robert | Warner | Weitz & Luxemberg | ana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare; |
| 02087-06 | NJ | DAVIS WARREN JOYCE VS MERCK & | Joyce | Warren | Branch Law Firm | hmark;BCBSNC;ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13556-06 | NJ | WARREN JR CARL VS MERCK & CO I | Carl | Warren | Lundy Law | ;BCBSAssn;Cigna;WellPoint;BCBSNC;ABCBS |
| 02154-06 | NJ | 02154-06 3/29/2006 Geraldine Warren | Geraldine | Warren | Morelli Ratner PC | ;BCBSAssn;Aetna;GHI;BCBSNC;Premera |
| 15941-06 | NJ | 15941-06 9/29/2006 Warren, Jerry T. | Pamela | Warren | Motley, Rice LLC | MMOH;Aetna;HorizonBCBS;BCBSTN;Cigna |
| 13580-06 | NJ | WARREN ROSE MARIE ET AL VS ME | Rose | Warren | Parks & Crump | ;BCBSAssn;UHG;BCBSFL;Premera;WellPoint |
| 01308-05 | NJ | 01308-05 2/17/2005 Warren, Renee & Eldon | Renee | Warren | Seeger & Weiss LLP | ;BCBSFL;Aetna;WellPoint |
| 01481-06 | NJ | WARREN MARGARET ANN VS MERC | Margaret | Warren | Weitz & Luxemberg | a;BCBSFL;BCBSMA;Premera;MMOH;BCBSNC;Aetna;BCBSAZ;Guardian;K |
| 05150-06 | NJ | WARREN II PAUL K ET AL VS MERC | Paul | Warren II | Weitz & Luxemberg | Aetna;Cigna;HealthNet;WellPoint |
| 08-1411 | LA | Edward Warren | Edward | Warren, III | McKay, Simpson, Lawler, Franklin & Foreman, PLLC | Aetna;WellPoint |
| 05-2565 | LA | Jacquelyn Washburn | Jacquelyn | Washburn | Timothy Wayne Allen | WellPoint |
| 05-3572 | LA | Henry Washington | Henry | Washington | Kelley & Ferraro | ;BCBSAssn;UHG |
| 05-2374 | LA | Perry Washington | Osborne | Washington | Mithoff Law Firm | VHP |
| 02140-06 | NJ | 02140-06 3/29/2006 Kenneth Washington | Kenneth | Washington | Morelli Ratner PC | ;BCBSAssn;UHG;Aetna;BCBSNC;WellPoint |
| 09432-06 | NJ | WASHINGTON LARRY ET AL VS MER | Larry | Washington | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;UHG;Cigna |
| 00678-06 | NJ | WATERMAN, LLOYD & CATRIONA | Lloyd | Waterman | Cohen Placitella & Roth | Guardian |
| 08374-06 | NJ | 08374-06 8/8/2006 Ronald G. Waters | Ronald | Waters | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;BCBSNC |
| 02307-06 | NJ | 02307-06 4/3/2006 Watkins, Edward | Edward | Watkins | Anapol Schwartz | ;Wellmark;BCBSAssn;HealthNet;Guardian;UHG;WellPoint;Aetna;BCBSNC |
| 07326-06 | NJ | WATKINS CHERYL D ET AL VS MERC | Cheryl | Watkins | Morelli Ratner PC | ;TrustMark;ABCBS;BCBSAssn;Cigna;BCBSFL;WellPoint;Aetna |
| 14303-06 | NJ | WATKINS RUTH VS MERCK & CO IN | Ruth | Watkins | Parks & Crump | ;BCBSAssn;Guardian;Aetna |
| 05-5113 | LA | Lois Watkins | Lois | Watkins | Paul A. Weykamp PA | ;UHG;Cigna;Carefirst;BCBSNC |
| 08972-06 | NJ | Watkins, Molly (Estate of Thomas Watk | Thomas | Watkins | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;Aetna;BCBSMS;BCBSNC |

| 10681-06 | NJ | Watkins, Patricia & Richard | Patricia | Watkins | Seeger & Weiss LLP | na;GEHADetail;UHG;BCBSFL;BCBS MA;WellPoint;Aetna;TuftsLA;Cigna;G |
| 06-3625 | LA | Christina Watson | Christina | Watson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;WellPoint;BCBSNC |
| 11619-06 | NJ | Donna L. Watson and David Lee Watso | Donna | Watson | Branch Law Firm | ail;UHG;JohnDeere;Cigna;BCBSFL;W ellPoint;MMOH;Aetna;BCBSNC;WellC |
| 05-2366 | LA | Donna Watson | Donna | Watson | E Ben Franks | ail;UHG;JohnDeere;Cigna;BCBSFL;W ellPoint;MMOH;Aetna;BCBSNC;WellC |
| 02311-05 | NJ | 02311-05 4/1/2005 Lisa Watson | Lisa | Watson | Kasowitz, Benson, Torres & Fredman | hnDeere;Cigna;BCBSFL;WellPoint;Pr emera;Pacificare;Aetna;BCBSNC |
| 15448-06 | NJ | 15448-06 9/28/2006 Sandy L. Watson | Sandy | Watson | Kasowitz, Benson, Torres & Fredman | ;WellPoint |
| 07-1061 | LA | Mary Watson | Mary | Watson | Keller Rohrback LLP | ian;BCBSTN;HealthNet;HumanaOP;G EHADetail;UHG;JohnDeere;Cigna;BC |
| 06-3088 | LA | Lee Weston | Lee | Watson | Kirchman & Kirchman | ;BCBSAssn;Aetna;Cigna;JohnDeere |
| 09661-06 | NJ | WATSON BILLIE SUE ET ALS VS ME | Billie | Watson | Kline & Specter | HorizonBCBS;ABCBS;BCBSFL;BCBS TN;Cigna;HealthNet |
| 15211-06 | NJ | 15211-06 9/26/2006 Bernard Watson | Bernard | Watson | Lanier Law Firm, PC | ;UHG |
| 07007-06 | NJ | WATTERS BILLIE D VS MERCK & CO | Billie | Watters | Weitz & Luxemberg | WellPoint |
| 05-5142 | LA | Wanda Watts | Wanda | Watts | Bartimus Frickleton Robertson & Gorny PC | ;BCBSAssn;JohnDeere;BCBSFL;Well Point;MMOH;BCBSNC;Aetna |
| 10712-06 | NJ | 10712-06 8/31/2006 Vivian Watts | Vivian | Watts | Branch Law Firm | ;BCBSAssn;Aetna |
| 06-10972 | LA | Wayne Watts | Wayne | Watts | Hubbard & Knight | UHG |
| 16110-06 | NJ | WATTS YVONNE VS MERCK & CO IN | Yvonne | Watts | Locks Law Firm | ;WellPoint |
| 03319-05 | NJ | 03319-05 5/26/2005 Watts, Elizabeth | Elizabeth | Watts | McHugh & Levensten (now Lopez & McHugh) | ;UHG;Cigna;BCBSMA;WellPoint;Pacifi care;Aetna |
| 01520-06 | NJ | WATTS CARL JAY VS MERCK & CO I | Carl | Watts | Weitz & Luxemberg | ;Aetna |
| 11195-06 | NJ | WATTS LESLIE VS MERCK & CO INC | Leslie | Watts | Weitz & Luxemberg | ;UHG;Cigna |
| 14194-06 | NJ | WAUGH JANET ET AL VS MERCK & C | Janet | Waugh | Locks Law Firm | ;UHG;JohnDeere;MMOH |
| 04253-05 | NJ | WAY, NORMAN AND DORITA WAY | Norman | Way Sr. | Cohen Placitella & Roth | ;UHG;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07251-05 | NJ | Wayne Gill & Mary Ann Ingarssia-Gill | Gill | Wayne | Gair Gair Conason Steigman & Mackauf | BCBSRI;Cigna;UHG;WellPoint |
| 09286-06 | NJ | 09286-06 8/21/2006 Catherine Weatherman | Catherine | Weatherman | Weitz & Luxemberg | ;UHG;Aetna;BCBSKS |
| 01054-05 | NJ | 01054-05 2/11/2005 Pearl Weaver | Pearl | Weaver | Ferrara Law Firm | ;BCBSAssn;BCBSTN;Cigna |
| 12128-06 | NJ | Weaver, Theresa & Willie | Theresa | Weaver | Seeger & Weiss LLP | ;BCBSTN;Aetna |
| 06633-05 | NJ | Weaver, Carl and Lynda D. Weaver h/w | Carl | Weaver | Williams Cuker & Berezofsky | ;UHG;Cigna;BCBSMA;WellPoint;ABCBS |
| 10888-06 | NJ | 10888-06 9/1/2006 Yvonne Webb | Yvonne | Webb | Douglas & London | ;UHG |
| 15619-06 | NJ | WEBB DAVID VS MERCK & CO INC | David | Webb | Heninger Garrison & Davis LLC | BSAssn;HealthNet;Guardian;GEHADetail;UHG;Cigna;BCBSMA;WellPoint;P |
| 06-10290 | LA | Lisa Webb | Lisa | Webb | Hossley & Embry LLP | gna;Pacificare;Aetna;BCBSNC;BCBSAssn;Guardian |
| 09660-06 | NJ | WEBB DOUGLAS M VS MERCK & CO | Douglas | Webb | Kline & Specter | ;Vista;HealthNet;UHG;WellPoint;Premera;Aetna;BCBSNC |
| 14216-06 | NJ | WEBB MICHAEL ET AL VS MERCK & | Michael | Webb | Locks Law Firm | dian;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05829-06 | NJ | WEBB WENDELL VS MERCK & CO IN | Wendell | Webb | Locks Law Firm | ;WellPoint;BCBSTN |
| 05-1272 | LA | Charles Webb | Charles | Webb | Michaud, Hutton & Bradshaw | Detail;UHG;JohnDeere;Cigna;BCBSDE;BCBSMA;WellPoint;MMOH;Aetna;B |
| 02587-06 | NJ | 02587-06 4/12/2006 Jeffrey Webb | Jeffrey | Webb | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;Premera |
| 07522-06 | NJ | WEBB ANTOINETTE VS MERCK & CO | Antoinette | Webb | Morelli Ratner PC | ;BCBSFL;GHI |
| 08044-06 | NJ | 08044-06 8/3/2006 Webb, Jimmy & Jeanne | Jimmy | Webb | Seeger & Weiss LLP | ;UHG;Cigna;Aetna;BCBSFL;BCBSKansasCity;BCBSTN;WellPoint |
| 11109-06 | NJ | 11109-06 9/6/2006 James Vincent Weber | James | Webber | Branch Law Firm | a;BCBSMA;WellPoint;MMOH;BCBSNC;Aetna;BCBSAZ;BCBSFL;BCBSRI;P |
| 05-5569 | LA | Richard Weber | Richard | Weber | Humphrey Farrington & McClain PC | Detail;Oxford;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;HorizonBCBS |
| 05354-05 | NJ | 05354-05 9/9/2005 Webster, Rilla | Rilla | Webster | Eric Weinberg, Eric H., Law Firm of | ;Aetna |
| 01484-06 | NJ | WEBSTER BARBARA VS MERCK & C | Barbara | Webster | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC;Carefirst |
| 06-3602 | LA | Anthony Wedge | Anthoney | Wedge | McTeague Higbee Case Cohen Whitney & Toker PA | WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06269-06 | NJ | WEEKS LINDA VS MERCK & CO INC | Linda | Weeks | Cohen Placitella & Roth | SFL;WellPoint;Pacificare;MMOH;BCBSNC |
| 01416-05 | NJ | 01416-05 2/18/2005 Billie S. Weeks | Billy | Weeks | Ferrara Law Firm | ;Aetna;Guardian;UHG |
| 05-4741 | LA | Ronald Weidman | Ronald | Weidman | Spivey & Ainsworth (now  Price Ainsworth) | ;Aetna |
| 07-1256 | LA | Helen Weiner | Helen | Weiner | Michelle N. Peterson | ;BCBSAssn;JohnDeere;Aetna;BCBSMA |
| 11190-06 | NJ | WEINER SHEILA VS MERCK & CO IN | Sheila | Weiner | Weitz & Luxemberg | ;BCBSMA;Aetna |
| 07897-05 | NJ | WENGERT, EDWARD & KIM | Edward | Weingert | Manchell & Associates | Aetna |
| 02078-05 | NJ | 02078-05 3/23/2005 Weinstein Bernard | Bernard | Weinstein | Weitz & Luxemberg | ;Humana;GEHADetail;GHI;GEHA |
| 09212-06 | NJ | WEINSTEIN SHIRLEY VS MERCK & C | Shirley | Weinstein | Weitz & Luxemberg | ;Vista;JohnDeere;Cigna;Aetna;VHP;VSF |
| 06135-06 | NJ | WEIS ROBERT VS MERCK & CO INC | Robert | Weis | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Highmark;Carefirst |
| 04064-04 | NJ | WEISMAN, ROBERT & BARBARA | Robert | Weisman | Nagel Rice LLP | ;HealthNet;JohnDeere;BCBSMA;Aetna;Cigna;UHG |
| 10811-06 | NJ | WEISS JAMES VS MERCK & CO INC | James | Weiss | Weitz & Luxemberg | ;HealthNet;GEHADetail;UHG;JohnDeere;GHI;GEHA |
| 06850-06 | NJ | WEISSMAN MARCEL ETALS VS MER | Marcel | Weissman | Weitz & Luxemberg | ;Oxford;NHP;UHG;WellPoint |
| 03552-05 | NJ | 03552-05 6/1/2005 Richard Welch | Richard | Welch | Burrell Regenstreich & Booker *(fwd back to Lanier)* | SMA;WellPoint;Aetna;BCBSNC;TuftsLA;HorizonBCBS;Premera |
| 06-10417 | LA | Sandra Welch | Sandra | Welch | Myers & Perfater | G;Cigna;BCBSMA;Carefirst;WellPoint;Aetna |
| 06-10780 | LA | Charlotte Welch | Charlotte | Welch | Simmons Cooper LLC | ;BCBSAssn;UHG;Cigna |
| 05530-05 | NJ | Welch, Jr. Robert and Sheila | Sheila | Welch | Weitz & Luxemberg | ty;Carefirst;Cigna;GEHA;Premera;WellPoint |
| 11032-06 | NJ | WELDON MARYLOU VS MERCK & CO | Mary | Weldon | Weitz & Luxemberg | ;Humana;WellPoint;Aetna;UHG |
| 07-1704 | LA | David Wells | David | Wells | James J McHugh Jr | CBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;UHG;John |
| 06-10364 | LA | Eva Wells | Eva | Wells | Myers & Perfater | ;Wellmark;Cigna;ABCBS;Aetna;BCBSAssn;Humana;UHG |
| 00933-05 | NJ | Herbert and Magdalene Wells | Herbert | Wells | Wilentz Goldman & Spitzer | ;HealthNet;GEHADetail;UHG;GEHA |

| 06-3607 | LA | Dennis Wendt | Dennis | Wendt | McEwen Law Office | ;Aetna |
| 05-6097 | LA | Charles Werdel | Charles | Werdel | Van Blois & Associates | ;WellPoint |
| 13194-06 | NJ | 13194-06 9/20/2006 Elizabeth A. Werner | Elizabeth | Werner | Kasowitz, Benson, Torres & Fredman | WellCare;BCBSAZ;BCBSFL;Premera; UHG |
| 200635748 | TX | WERNER, BETTY J MERCK & CO INC | Betty | Werner | Lanier Law Firm, PC | ;HealthNet;Cigna;BCBSFL;Premera |
| 10856-06 | NJ | 10856-06 9/1/2006 Judith Wernick | Judith | Wernick | Douglas & London | BCBSFL |
| 14762-06 | NJ | WESCOTT LINDA VS MERCK & CO IN | Linda | Wescott | Morelli Ratner PC | ;JohnDeere;WellPoint;BCBSNC |
| 05-4948 | LA | Donna Wesley | Donna | Wesley | The Tracy Firm | ;Guardian;UHG;BCBSMA;BCBSNC;Ci gna |
| 08-853 | LA | George West | George | West | Audet & Partners | ;BCBSAssn;UHG;BCBSMA;BCBSRI; WellPoint;Aetna |
| 12837-06 | NJ | 12837-06 9/18/2006 West, Emma G. | Emma | West | Cohen Placitella & Roth | ;BCBSKS;BCBSTN;UHG;WellPoint;G HI;BCBSNC |
| 06-293 | LA | Teresa West | Teresa | West | Fenstersheib & Blake | ;BCBSTN;Humana;UHG;WellPoint;Pr emera;Cigna |
| 03994-05 | NJ | 03994-05 7/1/2005 Patricia Ann West | Patricia | West | Kasowitz, Benson, Torres & Fredman | NHP;UHG;JohnDeere;Cigna;BCBSFL; BCBSMA;WellPoint;Premera;Aetna;B |
| 14918-06 | NJ | WEST CHRISTINE VS MERCK & CO I | Christine | West | Locks Law Firm | ;BCBSAssn;HealthNet;Guardian;Aetn a |
| 15499-06 | NJ | West, Ronald (Estate of Susie West) | Ronald | West | Ranier Gayle & Elliot LLC | G;JohnDeere;Cigna;BCBSFL;BCBSM A;Carefirst;WellPoint;Aetna;Highmark; |
| 07811-06 | NJ | WEST LENORA VS MERCK & CO INC | Lenora | West | Weitz & Luxemberg | ;Aetna |
| 03672-06 | NJ | 03672-06 5/16/2006 West Sarah | Sarah | West | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Premera;Aetna; BCBSMS;BCBSNC;JohnDeere |
| 09565-06 | NJ | WEST SUSAN VS MERCK & CO INC | Susan | West | Weitz & Luxemberg | CBSAssn;BCBSTN;HealthNet;Human aOP;UHG;Cigna;BCBSFL;BCBSMA; |
| 11211-06 | NJ | WESTON NORMAN ETAL VS MERCK | Norman | Weston | Weitz & Luxemberg | ;UHG;BCBSFL;Premera;WellPoint |
| 07-817 | LA | Stanley Westover | Stanley | Westover | Phillips & Associates | ;WellPoint |
| 01871-05 | NJ | 01871-05 3/10/2005 Whalen, Rose & Carl | Rose | Whalen | Seeger & Weiss LLP | ;BCBSRI;Highmark;WellPoint |
| 05-4711 | LA | James Wheatley | James | Wheately | The West Law Firm | Aetna;BCBSAssn;BCBSKS;Cigna;Tru stMark;WellPoint |

| 05-0566 | LA | Catherine Wheatley | Catherine | Wheatley | McAfee Law Firm, PC | ;BCBSFL |
| 02879-06 | NJ | Wheeler, Bobby L. and Shirley | Bobby | Wheeler | Anapol Schwartz | MA;Carefirst;Cigna;TrustMark;WellPoint |
| 07-4079 | LA | Frank Wheeler | Frank | Wheeler | Catania & Catania, P.A. | ;Aetna;Highmark;UHG |
| 00632-05 | NJ | 00632-05 2/3/2005 Donald Wheeler | Donald | Wheeler | Ferrara Law Firm | G;JohnDeere;Cigna;WellPoint;Aetna;Highmark;HorizonBCBS;BCBSFL;Pre |
| 07-347 | LA | Ruby Wheeler | Ruby | Wheeler | Kershaw Cutter & Ratinoff LLP | ;BCBSAssn;Cigna |
| 07-663 | LA | Beverly Wheeler | Beverly | Wheeler | Mainor, Eglet & Cottle | ;BCBSKS;BCBSAssn;BCBSTN;BCBSFL;WellPoint |
| 14779-06 | NJ | WHEELER DEANNA VS MERCK & CO | Deanna | Wheeler | Morelli Ratner PC | ;BCBSVT;ABCBS;Aetna;Carefirst;Cigna;UHG;WellPoint |
| 02270-05 | NJ | 02270-05 3/31/2005 Wheeler Donald | Donald | Wheeler | Weitz & Luxemberg | G;JohnDeere;Cigna;WellPoint;Aetna;Highmark;HorizonBCBS |
| 15719-06 | NJ | WHIGHAM MARY ET ALS VS MERCK | Mary | Whigham | Sanford Pinedo LLP | ;WellPoint;Aetna |
| 06509-06 | NJ | WHIPPLE JAMES L VS MERCK & CO I | James | Whipple | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSFL;Carefirst;WellPoint;HorizonBCBS |
| 11011-06 | NJ | WHISENANT TAMMY ET ALS VS MER | Tammy | Whisenant | Weitz & Luxemberg | ;UHG |
| 05-6846 | LA | Genevieve Whitacre | Genevieve | Whitacre | Bernard Lundgren & Assoc | ;Aetna |
| 06-2255 | LA | Jeffrey Whitaker | Jeffrey | Whitaker | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint;Aetna |
| 09589-06 | NJ | WHITAKER BETTY MAE VS MERCK & | Betty Mae | Whitaker | Parks & Crump | ;BCBSAssn;UHG;BCBSFL;Premera;Highmark |
| 05-1257 | LA | Denise Whittaker | Denise | Whitaker | Stratton Faxon | ;HA;BCBSNC;Aetna;WellPoint |
| 07701-06 | NJ | WHITAKER JR ROY E VS MERCK & C | Roy | Whitaker, Jr. | Morelli Ratner PC | ;Cigna;BCBSFL |
| 07284-05 | NJ | 07284-05 10/31/2005 White, Edwin | Edwin | White | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint;Premera;Aetna |
| 05598-06 | NJ | WHITE RANDY ET AL VS MERCK & C | Randy | White | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Carefirst;Premera |
| 05-5791 | LA | Susan White | Susan | White | Elmwood Henry Keim, Jr | Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSM |
| 13133-06 | NJ | WHITE JOHN L ET ALS VS MERCK & | Gloria | White | Eric Weinberg, Eric H., Law Firm of | et;UHG;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;BCBSNC;HorizonBC |

| 05-0472 | LA | Vicki White | Vicki | White | Jewel E. Welch, III | L;WellPoint;MMOH;BCBSNC;Aetna;B CBSKansasCity;BCBSMA;BCBSTN;H |
| 200644286 | TX | WHITE, CHARLES W MERCK & CO INC | Charles | White | Kenneth Sup Soh | ark;ABCBS;BCBSAssn;BCBSTN;Heal thNet;Guardian;Humana;HumanaOP; |
| 01804-06 | NJ | 01804-06 3/15/2006 Lois Jean White | Lois | White | Lanier Law Firm, PC | na;UHG;Cigna;BCBSMA;Carefirst;Wel lPoint;Aetna |
| 05869-06 | NJ | WHITE PHEOBE ET ALS VS MERCK | Rosa | White | Locks Law Firm | ;BCBSAssn;Oxford;BCBSMA;WellPoi nt;UHG |
| 07-910 | LA | Elton White | Elton | White | Maloney, Martin & Mitchell, LLP | ;BCBSAssn;JohnDeere;Cigna;WellPoi nt |
| 05-2897 | LA | Ruby White | Ruby | White | Maria D Tejedor | ;BCBSAssn;UHG;Cigna;BCBSFL;Well Point;Aetna |
| 00570-06 | NJ | 00570-06 2/16/2006 Janice Marie White | Janice | White | Morelli Ratner PC | ana;GEHADetail;UHG;JohnDeere;Cig na;BCBSRI;WellPoint;MMOH;Aetna;H |
| 08308-06 | NJ | WHITE JACQUELINE L ET AL VS ME | Jacqueline | White | Morelli Ratner PC | sn;UHG;JohnDeere;BCBSFL;BCBSRI ;WellPoint;Aetna;HMSA |
| 05-6557 | LA | Gloria White | Gloria | White | Provost Umphrey Law Firm LLP | et;UHG;JohnDeere;Cigna;WellPoint;P acificare;MMOH;BCBSNC;HorizonBC |
| 09711-06 | NJ | 09711-06 8/24/2006 White, Shonda & Ronald | Shonda | White | Seeger & Weiss LLP | SKansasCity;BCBSMA;BCBSTN;Cign a;Guardian;HealthNet;Premera;UHG; |
| 14269-06 | NJ | White, Ruby (Estate of Glynn White) | Glynn | White | Seeger & Weiss LLP | Aetna;BCBSFL;Cigna;WellPoint;Guar dian;Oxford;Premera;UHG;WellPoint |
| 05480-05 | NJ | 05480-05 9/16/2005 White Josephine | Josephine | White | Weitz & Luxemberg | ellPoint;Pacificare;Aetna;Highmark;BC BSAZ;BCBSFL;BCBSKS;BCBSTN;Ca |
| 09563-06 | NJ | WHITE JERRY ET AL VS MERCK & C | Jerry | White | Weitz & Luxemberg | HADetail;UHG;Cigna;WellPoint;Preme ra;Pacificare;Aetna;BCBSMS;BCBSN |
| 09768-06 | NJ | WHITE CHARLES ET AL VS MERCK & | Charles | White | Weitz & Luxemberg | ark;ABCBS;BCBSAssn;BCBSTN;Heal thNet;Guardian;Humana;HumanaOP; |
| 05347-06 | NJ | WHITE KAREN VS MERCK & CO INC | Karen | White | Weitz & Luxemberg | CBSTN;HealthNet;Guardian;Humana OP;Oxford;UHG;Cigna;BCBSFL;Caref |
| 15075-06 | NJ | WHITE MILDRED D VS MERCK & CO I | Mildred | White | Weitz & Luxemberg | Oxford;UHG;JohnDeere;Cigna;BCBS FL;BCBSMA;WellPoint;GHI;TrustMark |
| 04207-06 | NJ | WHITE, RUTH & BOOSTER | Ruth | White | Weitz & Luxemberg | hNet;Guardian;GEHADetail;Oxford;U HG;JohnDeere;Cigna;BCBSFL;BCBS |
| 11237-06 | NJ | WHITE EDWIN VS MERCK & CO INC | Edwin | White | Weitz & Luxemberg | ;WellPoint;Premera;Aetna |
| 11416-06 | NJ | WHITE ARCELES VS MERCK & CO IN | Arceles | White | Weitz & Luxemberg | UHG |
| 16052-06 | NJ | WHITE GLADYS VS MERCK & CO INC | Gladys | White | Williams Cuker & Berezofsky | Deere;Cigna;WellPoint;HIP;Aetna;BC BSNC |

| 05512-05 | NJ | 05512-05 9/16/2005 White Jr Clark | Clark | White, Jr. | Weitz & Luxemberg | ;UHG;MMOH;Aetna |
| 06-11436 | LA | Betty Whitehead | Betty | Whitehead | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint;Aetna;GHI |
| 07278-06 | NJ | 07278-06 7/21/2006 Karen Whithurst | Karen | Whitehurst | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Humana;Aetna;UHG |
| 200661488 | TX | FRANKLIN MERCK & CO INC | Franklin | Whitehurst | Russell William Endsley | GEHA |
| 06854-06 | NJ | 06854-06 7/11/2006 Benjamin E. Whitelock | Benjamin | Whitelock | Weitz & Luxemberg | ;Aetna;BCBSRI;BCBSTN;GEHA;UHG; WellPoint |
| | | Dorothy White | Dorothy | Whitesell | Kershaw Cutter & Ratinoff LLP | Blue Cross of CA |
| | | Ernest Whitesell | Ernest | Whitesell | Kershaw Cutter & Ratinoff LLP | Blue Cross Prudent Buyer |
| 08447-06 | NJ | 08447-06 8/8/2006 James Whitesidee | James | Whitesidee | Weitz & Luxemberg | SMA;BCBSRI;BCBSTN;Cigna;GEHA; HealthNet;JohnDeere;Oxford;Premera |
| 04735-05 | NJ | Whitman, Helen and Danny | Helen | Whitman | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;Humana;JohnD eere |
| 05-3350 | LA | Russ Whitmeyer | Russ | Whitmeyer | Williamson & Assoc | ;WellPoint |
| 03033-06 | NJ | 03033-06 5/1/2006 Thelma Whitney et. al. | Thelma | Whitney | Lanier Law Firm, PC | ;BCBSAssn;Oxford |
| 05349-06 | NJ | WHITNEY ROBERT VS MERCK & CO | Robert | Whitney | Weitz & Luxemberg | Humana;GEHADetail;UHG;WellPoint; MMOH;Aetna;GEHA |
| 05-1277 | LA | Mary Witthauer | Mary | Whitthauer | Peter G Angelos, PC | BCBSAssn;UHG |
| 05-6738 | LA | Virginia Whitton | Virginia | Whitton | Dowd & Dowd | ;Aetna |
| 11187-06 | NJ | WICKER MARY ET AL VS MERCK & C | Mary | Wicker, Jr. | Weitz & Luxemberg | ;Cigna;BCBSNC |
| 02123-06 | NJ | Russell J. Widner and Sandra L. Widne | Russell | Widner | Morelli Ratner PC | CBSVT;Cigna;JohnDeere;Premera;U HG;WellPoint |
| 15427-06 | NJ | Wiegand, Susan (Estate of Charles Wi | Susan | Wiegand | Seeger & Weiss LLP | ;BCBSRI;MMOH |
| 07709-06 | NJ | WIELEBA ANTHONY VS MERCK & CO | Anthony | Wieleba | Weitz & Luxemberg | ;Cigna |
| 05-6746 | LA | Robert Wiese | Robert | Wiese | Humphrey Farrington & McClain PC | ;BCBSAssn |
| 14724-06 | NJ | WIGGINS SR CHARLES ET AL VS ME | Charles | Wiggins, Sr. | Parks & Crump | STN;HumanaOP;UHG;Cigna;BCBSFL ;WellPoint;Aetna;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12532-06 | NJ | Donald and Geneva Wigginton | Donald | Wigginton | Miller & Associates | ;UHG;WellPoint;Aetna;BCBSFL;Premera |
| 05123-06 | NJ | WILBUR JOHN ET AL VS MERCK & C | John | Wilbur | Weitz & Luxemberg | ;HealthNet;WellPoint |
| 02247-05 | NJ | 02247-05 4/1/2005 John Wilcox | John | Wilcox | Burrell Regenstreich & Booker *(fwd back to Lanier)* | aOP;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSKansasCity |
| 200630397 | TX | WILDER, BARBARA J MERCK & CO INC | Barbara | Wilder | Mary Elizabeth Novak | ;PriorityHealth;Vista;Humana;UHG |
| 11081-06 | NJ | 11081-06 9/6/2006 Patricia Wiley | Patricia | Wiley | Branch Law Firm | igna;WellPoint;Aetna;WellCare;BCBSFL |
| 05-3452 | LA | Dorothy Wiley | Dorothie | Wiley | Weisman Kennedy & Berris | BCBSAssn;BCBSFL;Cigna;JohnDeere;UHG;WellPoint |
| 10041-06 | NJ | 10041-06 8/28/2006 James Wiley | James | Wiley | Weitz & Luxemberg | Cigna;BCBSFL;WellPoint;Aetna;Highmark;Premera |
| 04458-05 | NJ | Wilkerson, Mattie Bookard and Arthur | Mattie | Wilkerson | Lopez McHugh LLP | BCBSFL |
| 05-3899 | LA | Robert Wilkins | Robert | Wilkins | Richard A. Harpootlian Law Offices | d;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna |
| 02342-06 | NJ | T. Wilkerson and Carol Anne Wilk | Billy | Wilkinson | Cohen Placitella & Roth | Aetna |
| 14943-06 | NJ | WILKINSON DAVID ET AL VS MERCK | David | Wilkinson | Locks Law Firm | ;Wellmark;HumanaOP;UHG;BCBSFL;WellPoint;Pacificare;MMOH;Aetna |
| 15061-06 | NJ | WILLIAMS MAE VS MERCK & CO INC | Mae | Willaims | Hollis Wright & Harrington PC | Aetna;Guardian;UHG |
| 04285-06 | NJ | WILLEMS, MICHAEL R. & RENAE | Michael | Willems | Morelli Ratner PC | ;Aetna |
| 03388-05 | NJ | 03388-05 5/31/2005 William, Lee | Lee | William | Seeger & Weiss LLP | ana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Premera;MountainState;Aet |
| 05590-05 | NJ | 05590-05 9/20/2005 Elliott William and Cheryl | Elliott | William | Weitz & Luxemberg | CBSTN;Carefirst;Cigna;GEHA;NHP;UHG;WellMark;WellPoint |
| 00679-06 | NJ | Williams, Jenny L. for Roy Eugene Willi | Jenny | Williams | Anapol Schwartz | WellPoint;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;GEHA;He |
| 07-1254 | LA | Meredith Williams | Meredith | Williams | Antoinette L. Williams Law Offices | ;UHG;BCBSNC |
| 11114-06 | NJ | 11114-06 9/6/2006 Joyce Williams | Joyce | Williams | Branch Law Firm | N;HealthNet;Guardian;Humana;GEHA Detail;UHG;JohnDeere;Cigna;BCBSF |
| 11621-06 | NJ | Henry Williams and DeAnne Willi | Floyd | Williams | Branch Law Firm | Point;BCBSMS;Highmark;BCBSNC;Aetna;BCBSTN;Carefirst;GEHA;Health |
| 05-0996 | LA | Mack Willis | Mack | Williams | Brooks Law Firm | ;BCBSAssn;WellPoint;BCBSNC |

| 06-10211 | LA | Verna Williams | Verna | Williams | Buechner, Haffer, Meyers & Koenig Co., LPA | ;BCBSAssn;UHG;Cigna;BCBSFL;MMOH;Aetna;BCBSNC |
| 07540-05 | NJ | Karl A. Williams and Mary Jean | Karl | Williams | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;GEHADetail;UHG;Cigna;BCBSFL;Aetna;GEHA;HealthNet |
| 06572-05 | NJ | Garland N. Williams and Patsy A. William | Garland | Williams | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;MountainState;Aetna;BCBSMS;HealthPartners;BCBSMA;BCBSTN |
| 06100-06 | NJ | WILLIAMS GEORGIA VS MERCK & C | Georgia | Williams | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | Cigna;WellPoint;Premera;HIP;Aetna;BCBSMS;BCBSNC;HealthPartners;Car |
| 06-9334 | LA | Larry Williams | Larry | Williams | Chapman Lewis & Swan | S;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSF |
| 14426-06 | NJ | 14426-06 9/27/2006 Williams, Lewis | Lewis | Williams | Cohen Placitella & Roth | ;BCBSTN;HealthNet;UHG;Carefirst;WellPoint;Aetna;Cigna |
| 05-5272 | LA | Alvin Williams | Alvin | Williams | Dougherty & Hildre | SMA;WellPoint;Pacificare;Aetna;BCBSNC;BCBSTN;Guardian;HSPE;Huma |
| 06-10667 | LA | Elbert Williams | Elbert | Williams | Edwards Law Firm | ;BCBSAssn;UHG;Aetna;BCBSNC;Premera |
| 05-0461 | LA | Daniel Williams | Daniel | Williams | Eric C Deters & Assoc, PSC | ssn;Noridian;BCBSTN;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;B |
| 01647-05 | NJ | 01647-05 2/17/2005 Evelyn Williams | Evelyn | Williams | Ferrara Law Firm | ana;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacifi |
| 06-10887 | LA | Roland Williams | Roland | Williams | Frankovich Anetakis Colantonio & Simon-Weirton | ;BCBSVT;BCBSAssn;Humana;UHG;Cigna;Carefirst;WellPoint;HorizonBCBS |
| 15067-06 | NJ | WILLIAMS ELLEN MARY VS MERCK & | Ellen | Williams | Hollis Wright & Harrington PC | dian;Humana;HumanaOP;Oxford;UHG;Cigna;Carefirst;WellPoint;Aetna;BC |
|  |  |  | Marlene | Williams | Hovde Dassow & Deets, LLC | ;BCBSAssn;BCBSFL;WellPoint;Highmark;BCBSNC;HealthNet;UHG |
| 06-9356 | LA | Kurt Williams | Kurt | Williams | James Vernon & Weeks | ;Noridian;BCBSAssn |
| 200568678 | TX | MERCK & COMPANY INC | Daniel | Williams | Julio A. Joglar | ssn;Noridian;BCBSTN;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;B |
| 03526-06 | NJ | 03526-06 5/12/2006 Randall Williams | Randall | Williams | Kasowitz, Benson, Torres & Fredman | HG;JohnDeere;WellPoint;Pacificare;Aetna;BCBSNC;BCBSFL;BCBSKS;BC |
| 03712-05 | NJ | 03712-05 6/16/2005 Williams, Leona | Leona | Williams | Kline & Specter | ;BCBSAssn;JohnDeere;HIP;Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;UHG |
| 02239-05 | NJ | 02239-05 3/29/2005 Williams, Frederick | Frederick | Williams | Kline & Specter | CBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBS |
| 07-4088 | LA | Verda Williams | Verda | Williams | Lanier Law Firm, PC | ;BCBSAssn;Highmark |
| 11180-06 | NJ | 11180-06 9/6/2006 Albert Williams | Norma | Williams | Lanier Law Firm, PC | STN;NHP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MountainSta |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200635684 | TX | WILLIAMS, BILLIE M MERCK & CO INC | Bilie | Williams | Lanier Law Firm, PC | Adv;HealthNet;JohnDeere;UHG;WellP oint |
| 05-5915 | LA | Rosetta Williams | Rosetta | Williams | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;UHG;WellPoint;Aetna;BC BSNC |
| 16287-06 | NJ | WILLIAMS JANICE ET ALS VS MERC | Brian | Williams | Locks Law Firm | n;BCBSTN;HealthNet;Guardian;Huma na;HumanaOP;UHG;Cigna;BCBSFL; |
| 00056-06 | NJ | 00056-06 12/30/2005 Williams, Rosalind | Rosalinda | Williams | Lopez McHugh LLP | ;HealthNet;JohnDeere;Premera;UHG; WellPoint |
| 07-2937 | LA | Marlene Williams | Marlene | Williams | Lovktifhr Htinfsl Nauen | ;BCBSAssn;BCBSFL;WellPoint;Highm ark;BCBSNC;HealthNet;UHG |
| 02613-06 | NJ | 02613-06 4/12/2006 Doris Williams | Doris | Williams | Morelli Ratner PC | rdian;Humana;GEHADetail;UHG;John Deere;Cigna;BCBSFL;Carefirst;WellP |
| 14819-06 | NJ | WILLIAMS GABRIEL VS MERCK & CO | Gabriel | Williams | Morelli Ratner PC | ;Aetna |
| 02683-06 | NJ | WILLIAMS, VIRGINIA & REVAIN | Virginia | Williams | Morelli Ratner PC | BS;BCBSAssn;BCBSTN;Humana;Hu manaOP;GEHADetail;UHG;JohnDeer |
| 03096-06 | NJ | WILLIAMS, DIANE VALERIE & LEON | Diane | Williams | Morelli Ratner PC | CBSTN;Guardian;HumanaOP;Oxford; UHG;JohnDeere;Cigna;BCBSFL;Well |
| 14778-06 | NJ | WILLIAMS JANNIE G VS MERCK & C | Jannie | Williams | Morelli Ratner PC | L;BCBSMA;BCBSTN;Cigna;GEHA;Gu ardian;HealthNet;JohnDeere;Oxford;T |
| 05981-06 | NJ | WILLIAMS JOHNNIE ET AL VS MERC | Johnnie | Williams | Napoli Bern Ripka Associates LLP | Detail;UHG;Cigna;WellPoint;Aetna;BC BSMS;BCBSNC;ABCBS;BCBSAZ;BC |
| 14316-06 | NJ | WILLIAMS JOHNETTA VS MERCK & C | Johnetta | Williams | Parks & Crump | BCBSAZ;BCBSFL;BCBSKansasCity;B CBSKS;BCBSMA;BCBSRI;Cigna;GE |
| 07857-05 | NJ | Minnie Williams (individually & as | Minnie | Williams | Parks & Crump | ohnDeere;Cigna;BCBSFL;BCBSNC;A BCBS;Premera;UHG |
| 15875-06 | NJ | WILLIAMS OLA MAE VS MERCK & CO | Ola | Williams | Parks & Crump | ;Humana;Aetna;Guardian;UHG;WellP oint |
| 07-857 | LA | Mark Williams | Mark | Williams | Phillips & Associates | CBSTN;HealthNet;Guardian;Humana; HumanaOP;GEHADetail;UHG;JohnDe |
| 07-761 | LA | Annette Williams | Annette | Williams | Phillips & Associates | CBSTN;UHG;JohnDeere;Cigna;BCBS FL;WellPoint;Aetna;HorizonBCBS;BC |
| 07-4083 | LA | Roy Williams | Roy | Williams | Richardson, Partick, Westbrook & Brickman | na;GEHADetail;UHG;Cigna;BCBSFL; Carefirst;WellPoint;Premera;MMOH;A |
| 15654-06 | NJ | WILLIAMS ELMER AKA PIERCE ELME | Elmer | Williams | Schwartz, Arthur, Esq., PC | ;Cigna;Aetna;BCBSMS |
| 14433-06 | NJ | 14433-06 9/27/2006 Williams, Margie | Margie | Williams | Seeger & Weiss LLP | JohnDeere;Cigna;BCBSFL;Aetna;BCB SMS;BCBSNC;BCBSTN |
| 04904-06 | NJ | WILLIAMS ELAINE ET ALS VS MERC | Lawrence | Williams | Seeger & Weiss LLP | HMSA9;TrustMark;BCBSAssn;Human a;HumanaOP;UHG;Cigna;BCBSFL;W |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02417-05 | NJ | 02417-05 4/5/2005 Williams, Alberta | Alberta | Williams | Seeger & Weiss LLP | SFL;BCBSKansasCity;BCBSMA;BCBSTN;Carefirst;GEHA;HealthNet;Preme |
| 06-10979 | LA | Shelia Williams | Sheila | Williams | Steven A Fabbro | GEHADetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC;He |
| 05-3917 | LA | Birdie Williams | Birdie | Williams | The Tracy Firm | ;UHG |
| 06-10670 | LA | Allen Williams | Allen | Williams | Toon & Osmond | hNet;Humana;UHG;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC |
| 05-3448 | LA | Beverly Williams | Beverly | Williams | Weisman Kennedy & Berris | CBS;BCBSAssn;BCBSTN;HealthNet;Humana;GEHADetail;Oxford;UHG;Joh |
| 02289-06 | NJ | 02289-06 4/3/2006 Williams Martha Bookout | Martha | Williams | Weitz & Luxemberg | aOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna; |
| 15799-06 | NJ | WILLIAMS ESTHER VS MERCK & CO | Esther | Williams | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;BCBSMA;WellPoint;BCBSNC |
| 10619-06 | NJ | WILLIAMS ROBIN VS MERCK & CO IN | Robin | Williams | Weitz & Luxemberg | n;BCBSTN;HealthNet;Guardian;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aet |
| 06858-06 | NJ | WILLIAMS MICHAEL VS MERCK & CO | Michael | Williams | Weitz & Luxemberg | BSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GEHADetail;Oxf |
| 14235-06 | NJ | WILLIAMS MCCARROLL VS | MCCarroll | Williams | Weitz & Luxemberg | ;Cigna;UHG |
| 11243-06 | NJ | 11243-06 9/7/2006 Williams, Margie | Margie | Williams | Weitz & Luxemberg | JohnDeere;Cigna;BCBSFL;Aetna;BCBSMS;BCBSNC;BCBSTN |
| 07222-06 | NJ | 07222-06 7/20/2006 Luella M. Williams | Luella | Williams | Weitz & Luxemberg | ;Humana;Cigna;UHG |
| 14213-06 | NJ | WILLIAMS EDWARD VS MERCK & C | Edward | Williams | Weitz & Luxemberg | HG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMS |
| 09766-06 | NJ | WILLIAMS HAROLD ET AL VS MERCK | Harold | Williams | Weitz & Luxemberg | Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSM |
| 10634-06 | NJ | WILLIAMS STEVEN VS MERCK & CO | Steven | Williams | Weitz & Luxemberg | HealthNet;Guardian;Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cign |
| 11149-06 | NJ | WILLIAMS TRELLEY M ETAL VS MER | Trelley | Williams | Weitz & Luxemberg | ;WellPoint;Cigna;Premera;UHG |
| 16101-06 | NJ | WILLIAMS DELORES VS MERCK & C | Delores | Williams | Whatley, Drake & Kallas | ana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;B |
| 16139-06 | NJ | WILLIAMS BELIZA ET AL VS MERCK | Beliza | Williams | Whatley, Drake & Kallas | ;BCBSFL;Aetna;Carefirst;Premera;UHG |
| 00990-05 | NJ | Cynthia Williams v. Merck | Cynthia | Williams | Wilentz Goldman & Spitzer | HealthNet;Humana;GEHADetail;NHP;UHG;Cigna;BCBSFL;BCBSMA;WellP |
| 13750-06 | NJ | WILLIAMS BRENDA G VS MERCK & C | Brenda | Williams | Wolff & Samson (cases fwd to Hollis & Wright) | ealthNet;Guardian;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;P |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5130 | LA | Diann Williams | Diann | Williams | Zimmerman Reed PLLP | FL;BCBSMA;Cigna;HealthNet;Humana;JohnDeere;MMOH;Noridian;Premer |
| 10954-06 | NJ | Williams, George (Estate of Denola Will | George | Williams | Seeger & Weiss LLP | Humana;GEHADetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSM |
| 05372-06 | NJ | Williamson, Barbara v. Merck | Barbara | Williamson | Cohen Placitella & Roth | ;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;Aetna;BCBSNC;WellMark |
| 06626-06 | NJ | WILLIAMSON DORIS SMITH ET ALS | Alton | Williamson | Cohen Placitella & Roth | Cigna;HealthNet |
| 13135-06 | NJ | WILLIAMSON MAURICE VS MERCK & | Maurice | Williamson | Eric Weinberg, Eric H., Law Firm of | ;GHI;UHG |
| 200640784 | TX | (AS PERSONAL REPRESEN MERCK & | Gerald | Williamson | Lanier Law Firm, PC | ;BCBSAssn;Cigna;WellPoint;UHG |
| 04343-06 | NJ | WILLIAMSON, MAXINE R. & KEN | Maxine | Williamson | Morelli Ratner PC | UHG |
| 09085-06 | NJ | Glenda Williamson and Wayne A. Willia | Glenda | Williamson | Weitz & Luxemberg | ;BCBSFL;BCBSNC;Aetna;BCBSKS;BCBSTN;Cigna;UHG;WellPoint |
| 07028-06 | NJ | BRADLEY WILLIS R VS MERCK & CO | Bradley | Willis | Davis Saperstein & Salomon | ;UHG;Aetna |
| 05803-05 | NJ | 05803-05 9/23/2005 Willis, Marjorie | Marjorie | Willis | Eric Weinberg, Eric H., Law Firm of | ;HealthNet;Cigna |
| 14756-06 | NJ | WILLIS JOHN VS MERCK & CO INC | John | Willis | Morelli Ratner PC | sn;BCBSTN;Humana;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBS |
| 05-1275 | LA | Jewell Willis | Jewell | Willis | Piper & Associates | BCBSAssn;HSPE |
| 07228-06 | NJ | 07228-06 7/20/2006 Arlene Willis | Arlene | Willis | Weitz & Luxemberg | ;UHG;WellPoint |
| 04715-05 | NJ | James Wilno and Deborah Wilno | James | Wilno | Sterns & Weinroth | a;HealthNet;MMOH;Premera;UHG;WellPoint |
| | | | Oran | Wilson | Bubalo & Hiestand PLC | Anthem |
| 01208-06 | NJ | 01208-06 2/15/2006 Theodore Wilson | Theodore | Wilson | Burrell Regensreich & Booker *(fwd back to Lanier)* | Aetna;JohnDeere;Premera;WellPoint |
| 04861-06 | NJ | WILSON PAMELA ET ALS VS MERCK | Pamela | Wilson | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | Wellmark;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;HumanaOP;UH |
| 01601-05 | NJ | 01601-05 2/22/2005 Wilson, Jack | Jack | Wilson | Christopher A. Seeger, ESQ. | na;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSNC;Tuf |
| 03005-06 | NJ | 03005-06 5/1/2006 WILSON, JAMES | James | Wilson | Ferrara Law Firm | USAL;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaO |
| 15052-06 | NJ | WILSON CHERYL VS MERCK & CO IN | Cheryl | Wilson | Hollis Wright & Harrington PC | CBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15050-06 | NJ | WILSON EDWRICK VS MERCK & CO I | Edwrick | Wilson | Hollis Wright & Harrington PC | Aetna;BCBSKS;BCBSRI;BCBSTN;UHG |
| 03726-06 | NJ | WILSON, PAUL & CHERYL | Paul | Wilson | Kline & Specter | dian;Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 03566-06 | NJ | WILSON, DELORES FAYE & JOHN M | Delores | Wilson | Kline & Specter | nDeere;Cigna;BCBSFL;Highmark;ABCBS;Aetna;BCBSAZ;BCBSMA;BCBS |
| 06-9369 | LA | Bobby Wilson | Bobby | Wilson | Lockridge Grindal Nauen | gna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 16353-06 | NJ | WILSON GEORGE ET AL VS MERCK | George | Wilson | Locks Law Firm | TN;HealthNet;Guardian;Humana;GEHADetail;UHG;JohnDeere;Cigna;BCBS |
| 06-322 | LA | Yvonne Wilson | Yvonne | Wilson | Marvin Usdin | OP;Oxford;JohnDeere;Cigna;BCBSFL;Premera;Aetna;Humana;VHP |
| 12925-06 | NJ | WILSON TIMOTHY VS MERCK & CO I | Timothy | Wilson | Morelli Ratner PC | na;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna; |
| 02608-06 | NJ | 02608-06 4/12/2006 Delores Wilson | Delores | Wilson | Morelli Ratner PC | nDeere;Cigna;BCBSFL;Highmark;GEHA;Premera;UHG |
| 03716-06 | NJ | WILSON, MATTIE MAE & TRACY WA | Mattie | Wilson | Morelli Ratner PC | up;GHI;BCBSNC;BCBSFL;BCBSTN;Cigna;Premera;UHG |
| 02684-06 | NJ | 02684-06 4/18/2006 WILSON, CHARLOTTE | Charlotte | Wilson | Morelli Ratner PC | naOP;UHG;WellPoint;MMOH;BCBSNC;BCBSMA;Carefirst;Cigna |
| 05248-06 | NJ | WILSON JAMES ET AL VS MERCK & | James | Wilson | Morelli Ratner PC | USAL;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaO |
| 05-5105 | LA | Nora Wilson | Nora | Wilson | Paul A. Weykamp PA | ;Humana;Cigna;Aetna;BCBSAssn |
| 07-806 | LA | Bobby Wilson | Bobby | Wilson | Phillips & Associates | gna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 05-6161 | LA | Beverly Wilson | Beverly | Wilson | Pujol & Pryor | TN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificar |
| 07-9199 | LA | Susan Wilson | Susan | Wilson | Ranier Gayle & Elliot LLC | BCBSTN;HealthNet;Humana;HumanaOP;GEHADetail;GoldenRule;Oxford;U |
| 11709-06 | NJ | Wilson, Boyd (Estate of Eva Wilson) | Boyd | Wilson | Ranier Gayle & Elliot LLC | ;UHG;BCBSTN;Cigna;GEHA;WellPoint |
| 05-2264 | LA | Lona Wilson | Lona | Wilson | Russell M. Kofoed | ;JohnDeere |
| 07470-06 | NJ | Wilson, Alicia (Estate of Hazeline Wilso | Alicia | Wilson | Seeger & Weiss LLP | WellPoint;Aetna;ABCBS;BCBSFL;BCBSMA;UHG |
| 12130-06 | NJ | Wilson, Ardice (Estate of Richard Wilso | Adrice | Wilson | Seeger & Weiss LLP | SKS;BCBSMA;BCBSRI;BCBSTN;Cigna;GEHA;Health |
| 06-0462 | LA | Phyllis Wilson | Phyllis | Wilson | Spivey & Ainsworth (now  Price Ainsworth) | a;Oxford;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03451-06 | NJ | 03451-06 5/10/2006 Randall Wilson | Randall | Wilson | Weitz & Luxemberg | CBSFL;WellPoint;Premera;MMOH;Aetna |
| 02324-06 | NJ | WILSON CLAUDE D VS MERCK & CO | Claude | Wilson | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSMS;TrustMark;WellPoint |
| 02317-06 | NJ | WILSON RAY EDWARD VS MERCK & | Ray | Wilson | Weitz & Luxemberg | TN;Cigna;WellPoint;Aetna;BCBSNC;BCBSFL;BCBSMA;BCBSRI;Carefirst;H |
| 11096-06 | NJ | WILSON SAMUEL VS MERCK & CO I | Samuel | Wilson | Weitz & Luxemberg | TN;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;Aetna;Highmark;G |
| 12845-06 | NJ | WILSON LEE RAY ET AL VS MERCK | Lee | Wilson | Weitz & Luxemberg | ;Highmark;BCBSNC;BCBSAZ;BCBSKS;BCBSTN;WellMark |
| 08159-06 | NJ | WILSON GLORIA ET ALS VS MERCK | Gloria | Wilson | Weitz & Luxemberg | umana;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;GHI;Highmar |
| 06918-06 | NJ | WILSON SYLVIA K VS MERCK & CO I | Sylvia | Wilson | Weitz & Luxemberg | HG;Cigna;WellPoint;Pacificare;Amerigroup;Highmark;Health |
| 15897-06 | NJ | WILSON BEATRICE ET ALS VS MERC | Beatrice | Wilson | Whatley, Drake & Kallas | ;Highmark;BCBSNC;HorizonBCBS;BCBSFL;Carefirst;GEHA;WellPoint |
| 00718-05 | NJ | 00718-05 2/10/2005 Wilson, Anthony, DEC'D | Constance | Wilson | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;Cigna;Aetna;BCBSFL;BCBSTN;WellPoint |
| 00823-05 | NJ | 00823-05 2/10/2005 Wilson, Roosevelt | Roosevelt | Wilson | Wilentz Goldman & Spitzer | ;WellPoint;Pacificare;UHG |
| 07240-06 | NJ | 07240-06 7/21/2006 Wilson, III, Charles | Charles | Wilson III | Feldman Shepherd Wohlgelernter Tanner & | BSRI;BCBSTN;Carefirst;Cigna;GEHA;Guardian;HealthNet;Oxford;Premera; |
| 06835-06 | NJ | WILTON WILLIAM F VS MERCK & CO | William | Wilton | Weitz & Luxemberg | ;Cigna |
| 08-1416 | LA | Peggy Wimberly | Peggy | Wimberly | Walker & Walker | ;Aetna |
| 11365-06 | NJ | 11365-06 9/8/2006 Wimer, Janet & Dennis | Janet | Wimer | Seeger & Weiss LLP | Carefirst |
| 04910-06 | NJ | Winchester, Betty and Robert P. | Betty | Winchester | Anapol Schwartz | ;BCBSAssn;JohnDeere;BCBSFL;UHG |
| 10085-06 | NJ | Winchester, William & Linda | William | Winchester | Seeger & Weiss LLP | ;Aetna;UHG |
| 09149-06 | NJ | WINDHAM GEORGE DEAN ET AL VS | George | Windham | Morelli Ratner PC | ;UHG;BCBSMS |
| 04229-05 | NJ | 04229-05 7/15/2005 Winer Robert | Elaine | Winer | Weitz & Luxemberg | ;BCBSMA;Oxford |
| 02324-05 | NJ | 02324-05 3/24/2005 Bobby Winfrey | Bobby | Winfrey | Ferrara Law Firm | ;BCBSTN |
| 03829-06 | NJ | 03829-06 5/22/2006 Winkler, Jane & Jerry | Janet | Winkler | Seeger & Weiss LLP | ;Cigna;MMOH;Aetna;BCBSFL;BCBSKS;GEHA |

| 06-2630 | LA | Linda Winter (for Nelson Winter, dec'd) | Nelson | Winter | Kershaw Cutter & Ratinoff LLP | ;Oxford;Aetna;TrustMark;UHG |
| 01335-05 | NJ | 01335-05 2/17/2005 Ruth Ann Winterman | Ruth | Winterman | Ferrara Law Firm | ;WellPoint;BCBSFL;JohnDeere |
| 06-1925 | LA | Pamela Winters | Pamela | Winters | Bubalo & Hiestand PLC | ;GEHADetail;Aetna;Highmark;BCBSNC;ABCBS;GEHA;UHG |
| 05148-05 | NJ | 05148-05 9/1/2005 Winters Carolyn | Carolyn | Winters | Weitz & Luxemberg | ;BCBSFL;Aetna;Cigna;GEHA;HealthAdv;HIP;UHG;WellPoint |
| 06240-06 | NJ | WINTERS JAMES VS MERCK & CO IN | James | Winters | Weitz & Luxemberg | G;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;GEHA |
| 08983-06 | NJ | WIRT ROBERT ET ALS VS MERCK & | Joan | Wirt | Davis Saperstein & Salomon | WellPoint |
| 16285-06 | NJ | WISE PAULINE ET AL VS MERCK & C | Pauline | Wise | Locks Law Firm | ;BCBSFL;BCBSMA;Aetna;WellPoint |
| 09870-06 | NJ | WISE GERALD C ET AL VS MERCK & | Gerald | Wise | Morelli Ratner PC | ;BCBSKS;UHG;WellPoint;Aetna |
| 07-3144 | LA | Shirley Witt | Shirley | Witt | Bennett & Albright PA | ;WellPoint |
| 06-11046 | LA | Herbert Wittow | Herbert | Wittow | Kritzer/Jonies, LLC | ;JohnDeere |
| 05-1139 | LA | Chester Woj | Chester | Woj | Hossley & Embry LLP | ;BCBSAssn |
| 06585-05 | NJ | Peter Wolf and Pamela Mika (Co-Executors of | Peter | Wolf | Audet & Partners LLP | ;BCBSAssn;Guardian;Oxford;Cigna;WellPoint;Aetna |
| 13118-06 | NJ | WOLF DONALD VS MERCK & CO INC | Donald | Wolf | Eric Weinberg, Eric H., Law Firm of | ford;UHG;BCBSFL;WellPoint;Aetna;BCBSAZ |
| 06-9808 | LA | Barbara Wolfe | Barbara | Wolf | Silverman & Fodera PC | acificare;Aetna;BCBSAssn;Cigna;GEHA;Humana;MMOH;Oxford;Premera; |
| 05-2375 | LA | Larry Wolfe | Larry | Wolfe | Houssiere Durant & Houssiere | ;UHG;JohnDeere;MountainState;Aetna;Mountain State;WellPoint |
| 05279-05 | NJ | 05279-05 9/7/2005 Wolfe Delores | Dolores | Wolfe | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;Pacificare;BCBSTN;JohnDeere |
| 01683-05 | NJ | 01683-05 3/1/2005 Pamela A. Wolfendale | Pamela | Wolfendale | Kasowitz, Benson, Torres & Fredman | CBSTN;Cigna;GEHA;JohnDeere;UHG;WellMark;WellPoint |
| 04681-05 | NJ | 04681-05 8/9/2005 Jack Wolff | Adam | Wolff | Miller & Associates | Aetna;BCBSFL;WellPoint |
| 05-6742 | LA | Cheryl Wolff | Cheryl | Wolff | Newman & Bronson | ;Aetna |
| 10786-06 | NJ | WOLFSON MILDRED VS MERCK & C | Milford | Wolfson | Feldman Shepherd Wohlgelernter Tanner & | Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03450-06 | NJ | Joseph Stephen Wolinski | Joseph | Wolinski | Weitz & Luxemberg | Aetna;BCBSFL;Cigna |
| 200647463 | TX | WOMACK, ROBERT J MERCK & CO INC | Robert | Womack | Lanier Law Firm, PC | aOP;UHG;BCBSFL;WellPoint;Aetna;BCBSNC |
| 03900-05 | NJ | Womack, Thad and Sarah | Thad | Womack | Lopez McHugh LLP | ;Aetna;BCBSKansasCity |
| 06-11019 | LA | Wayne Wong | Wayne | Wong | Steven A Fabbro | ;HealthNet;Aetna |
| 01947-04 | NJ | 01947-04 6/29/2004 Wood, Jason R. | Jason | Wood | Anapol Schwartz | ;BCBSAssn;UHG;WellPoint;Mountain State;Aetna;Highmark;BCBSNC |
| 05-3799 | LA | Helen Wood | Helen | Wood | Schaeffer & Lamere, PC | ;ABCBS;BCBSAssn;UHG;JohnDeere;BCBSFL;WellPoint;Highmark;TuftsLA |
| 12643-06 | NJ | 12643-06 9/19/2006 Wood, Sherry | Sherry | Wood | Seeger & Weiss LLP | ;BCBSAssn;Noridian;BCBSTN;WellPoint;BCBSMS |
| 07183-06 | NJ | WOOD DORIS I ET AL VS MERCK & C | Doris | Wood | Weitz & Luxemberg | ;BCBSAssn;WellPoint;BCBSNC;HealthNet |
| 01476-06 | NJ | WOOD THOMAS VS MERCK & CO IN | Thomas | Wood | Weitz & Luxemberg | TN;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;M |
| 14885-06 | NJ | 14885-06 9/26/2006 Wood, David | David | Wood | Williams Cuker & Berezofsky | dian;Humana;HumanaOP;GEHADetail;UHG;Cigna;BCBSFL;BCBSMA;BCBS |
| 08486-06 | NJ | WOOD WILLIAM R VS MERCK & CO I | William | Wood | Weitz & Luxemberg | ealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Prem |
| 08364-06 | NJ | WOODARD POWERS DONNA ET ALS | Lois | Woodard | Parks & Crump | ABCBS;Aetna;BCBSVT;Guardian;UHG;WellPoint |
| 13489-06 | NJ | Ruby L. Woodard Jackson | Ruby | Woodard Jackson | Miller & Associates | Aetna;BCBSFL;BCBSMA;Cigna;GEHA;HealthNet;UHG |
| 06822-05 | NJ | 06822-05 10/14/2005 William Woodland | William | Woodland | Sandford Wittels & Heisler | SAZ;BCBSFL;Cigna;GEHA;Guardian;HealthNet;JohnDeere;Premera;WellP |
| 03411-06 | NJ | 03411-06 5/11/2006 WOODS, RANDY | Randy | Woods | Anapol Schwartz | ;BCBSTN;JohnDeere;BCBSFL;Aetna;BCBSMS |
| 05-3375 | LA | Gwendolyn Woods | Gwendolyn | Woods | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;WellPoint;HIP;GHI |
| 06273-06 | NJ | WOODS DORIS ET AL VS MERCK & | Doris | Woods | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;Aetna |
| 07-710 | LA | Donald Woods | Donald | Woods | Federman & Sherwood | ail;UHG;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC;GEHA;HSPE |
| 05-6594 | LA | Sally Woods | Sally | Woods | Hill Boren | ;UHG;BCBSFL;Pacificare |
| 05862-06 | NJ | WOODS FRANCES ET AL VS MERCK | Frances | Woods | Locks Law Firm | sn;Humana;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14777-06 | NJ | WOODS THOMAS L VS MERCK & CO | Thomas | Woods | Morelli Ratner PC | Assn;BCBSTN;UHG;Cigna;BCBSFL; WellPoint;Premera;Aetna;BCBSMS;Hi |
| 07-9598 | LA | Sherry Woods | Sherry | Woods | Shelton & Associates, P.A. | ;BCBSAssn;UHG;WellPoint |
| 05-5888 | LA | Charles Woodard | Charles | Woodward | Hughes & Coleman | CBSMA;WellPoint;Aetna;BCBSVT;GE HA;Humana;Premera |
| 06-744 | LA | Betty Wooldridge | Betty | Wooldridge | Oldfather Law Firm | ;BCBSAssn |
| 06-10082 | LA | Patrick Wooldridge | Patrick | Wooldridge | Patton & Tidwell LLP | ;UHG |
| 14886-06 | NJ | 14886-06 9/26/2006 Woolley, John | John | Woolley | Williams Cuker & Berezofsky | ;WellPoint |
| 200564642 | TX | WOOTEN, HELEN MERCK & CO INC | Helen | Wooten | Lanier Law Firm, PC | ;Carefirst |
| 05-5618 | LA | Paul Worley | Paul | Worley | Carroll & Turner, PSC | ;BCBSAssn;ABCBS;JohnDeere |
| 05-2005 | LA | Mary Wright | Mary | Wright | Alex Alvarez, PA | CBSAssn;BCBSTN;HealthNet;Human a;HumanaOP;GEHADetail;UHG;John |
| 00032-06 | NJ | Wright, Kimberly Jo and Douglas K. | Kimberly Jo | Wright | Anapol Schwartz | HG;Cigna;WellPoint;Aetna;BCBSNC; BCBSFL;BCBSRI;Health |
| 06262-06 | NJ | WRIGHT ALVIN MARQUIS ET ALS VS | Alvin | Wright | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Cigna;UHG |
| 14647-06 | NJ | 14647-06 9/28/2006 Wright, Pearlie M. | Pearle | Wright | Cohen Placitella & Roth | Cigna;JohnDeere;UHG;WellPoint |
| 06-10071 | LA | Jacqueline Wright | Jacqueline | Wright | Cory Watson Crowder & DeGaris | a;BCBSFL;BCBSMA;WellPoint;Preme ra;HIP;Aetna;BCBSNC;BCBSRI |
| 200641244 | TX | KEITH MERCK & CO INC | Calrence | Wright | Donna Jo Bowen | ABCBS;Aetna;BCBSFL;BCBSKS;Cign a;GEHA;HealthNet;UHG;WellMark |
| 05-4687 | LA | Karen Wright | Karen | Wright | Hank desBordes | sn;HealthNet;Guardian;UHG;Cigna;B CBSFL;BCBSMA;Carefirst;BCBSRI;W |
| 07-947 | LA | Ramona Wright | Ramona | Wright | John H. Modesett III | ;BCBSAssn;Aetna;BCBSNC |
| 01684-05 | NJ | Charles S. Wright and Coral A. Wright | Charles | Wright | Kasowitz, Benson, Torres & Fredman | HealthNet;Guardian;Humana;GEHAD etail;UHG;JohnDeere;Cigna;BCBSFL; |
| 200636143 | TX | WRIGHT, ROGER MERCK & CO INC | Roger | Wright | Lanier Law Firm, PC | ;ABCBS;Humana;UHG;Cigna;BCBSF L;WellPoint;MMOH;Aetna;BCBSTN |
| 14161-06 | NJ | WRIGHT MARLENE VS MERCK & CO | Marlene | Wright | Locks Law Firm | na;Amerigroup;GHI;Highmark;HealthN et;NHP;WellMark |
| 05456-06 | NJ | WRIGHT MARY VS MERCK & CO INC | Mary | Wright | Locks Law Firm | CBSAssn;BCBSTN;HealthNet;Human a;HumanaOP;GEHADetail;UHG;John |

| 15574-06 | NJ | Marlene Wright and Leneto Wright | Marlene | Wright | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;Amerigroup;GHI;Highmark |
|---|---|---|---|---|---|---|
| 05243-06 | NJ | WRIGHT HELENA VS MERCK & CO I | Helena | Wright | Morelli Ratner PC | CBSMA;BCBSTN;Cigna;JohnDeere;Premera;UHG |
| 03432-06 | NJ | 03432-06 5/11/2006 WRIGHT, CONSTANCE | Constance | Wright | Morelli Ratner PC | ;Oxford;Cigna |
| 06-10392 | LA | Donna Wright | Donna | Wright | Myers & Perfater | dian;Humana;HumanaOP;GEHADetail;UHG;JohnDeere;Cigna;BCBSFL;BCB |
| 06-9371 | LA | Victor Wright | Victor | Wright | Schlichter & Bogard | ;Humana;UHG;Cigna;BCBSTN;Guardian;WellPoint |
| 05-0510 | LA | Lawrence Wright | Lawrence | Wright | Sullivan Papain Block McGrath & Canavo | Cigna;WellPoint;Premera;BCBSKansasCity |
| 06-1473 | LA | Susan Wright | Susan | Wright | Viles & Beckman PA | CBSTN;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;Carefirst;WellPoi |
| 11053-06 | NJ | WIGHT DONALD ET ALS VS MERCK | Donald | Wright | Weitz & Luxemberg | a;HumanaOP;GEHADetail;Oxford;UHG;JohnDeere;Cigna;BCBSRI;WellPoin |
| 08051-05 | NJ | 08051-05 12/12/2005 Wright Larry | Larry | Wright | Weitz & Luxemberg | ssn;Noridian;BCBSTN;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSF |
| 08411-06 | NJ | WRIGHT CLAUDIA VS MERCK & CO I | Claudia | Wright | Weitz & Luxemberg | ;BCBSTN;Aetna;Highmark;UHG |
| 03350-06 | NJ | 03350-06 5/10/2006 Raymond Wright | Raymond | Wright | Weitz & Luxemberg | Detail;UHG;JohnDeere;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;BC |
| 11540-06 | NJ | WRIGHT TERESA E VS MERCK & CO | Teresa | Wright | Weitz & Luxemberg | BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSN |
| 03353-06 | NJ | 03353-06 5/10/2006 Donnie Wright and Lily | Donnie | Wright | Weitz & Luxemberg | ;UHG |
| 05-4871 | LA | Richard Wolf | Richard | Wulf | Delaney Vanderlinden & Delaney | BCBSKS;Cigna;HealthNet;MMOH;Premera;UHG;WellPoint |
| | | | Walter | Wvans | Beasley Allen Crow Methvin Portis & Miles PC | BCBS of TN |
| 07722-05 | NJ | 07722-05 11/29/2005 Wymer, Cynthia | Cynthia | Wymer | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG |
| 06064-06 | NJ | YIN HUA VS MERCK & CO INC | Yin | Xie | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | VSF |
| 06-751 | LA | Lana Yaggie | Lana | Yaggie | Oldfather Law Firm | ;UHG |
| 01251-05 | NJ | 01251-05 2/17/2005 Yarbrough, ruby | Dennis | Yarbrough | Seeger & Weiss LLP | ;BCBSMA;Cigna |
| 06-1711 | LA | Ronald Yates | Ronald | Yates | Brown Chiari LLP | ;HealthNet;Humana;UHG;Cigna;BCBSFL;Aetna;BCBSNC;HorizonBCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04876-06 | NJ | 04876-06 6/15/2006 YATES, GEORGIA | Georgia | Yates | Cohen Placitella & Roth | ;BCBSFL;BCBSNC |
| 09848-06 | NJ | 09848-06 8/25/2006 Yates, Robert G. | Robert | Yates | Cohen Placitella & Roth | dian;GEHADetail;UHG;Cigna;BCBSRI ;WellPoint;MMOH;Aetna;BCBSMS;BC |
| 07-3799 | LA | Loni Yates | Loni | Yates | Keller Rohrback LLP | ;Premera |
| 07-937 | LA | Maria Ybarra | Maria | Ybarra | Douglas A. Allison | ;BCBSAssn;GEHADetail;UHG;Cigna; WellPoint;Aetna;GEHA |
| 00826-05 | NJ | Yeager, Richard and Maureen | Richard | Yeager | Wilentz Goldman & Spitzer | ;UHG;WellPoint;Highmark;Aetna |
| 09076-06 | NJ | YEE MICHELLE ET ALS VS MERCK & | Michelle | Yee | Weitz & Luxemberg | ;WellPoint |
| 05866-06 | NJ | YODER PATRICIA ET AL VS MERCK | Patricia | Yoder | Locks Law Firm | ;BCBSAssn;Aetna;WellMark |
| 05-1174 | LA | Ken Yohe | Ken | Yohe | Keller Rohrback LLP | ;UHG |
| 05652-06 | NJ | HALLUM YOLANDA VS MERCK & CO | Hallum | Yolanda | Cohen Placitella & Roth | WellPoint |
| 07488-06 | NJ | YORK JACKIE ET AL VS MERCK & C | Jackie | York | Weitz & Luxemberg | ;UHG;Cigna |
| 08409-06 | NJ | YORK PATTY VS MERCK & CO INC | Patty | York | Weitz & Luxemberg | WellPoint |
| 05-0502 | LA | Russell Young | Russell | Young | Aleshire, Robb & Sivils, PC | ;BCBSAssn;HealthNet;UHG;WellPoint ;Aetna;Highmark;BCBSKansasCity |
| 02007-06 | NJ | 02007-06 3/24/2006 Young, Mary | Mary | Young | Anapol Schwartz | ;Wellmark;HA;BCBSAssn;BCBSTN;H ealthNet;Guardian;Humana;HumanaO |
| 00944-05 | NJ | 00944-05 2/15/2005 Bill Young | Bill | Young | Davis Saperstein & Salomon | ;HMSA012909_Raw;HMSA5;HMSA6; BCBSTN;Cigna;MMOH;Aetna |
| 06756-06 | NJ | YOUNG CATHY LYNN ET ALS VS ME | Walter | Young | Eric Weinberg, Eric H., Law Firm of | CBSAssn;UHG;BCBSFL;WellPoint;Pa cificare;BCBSNC;WellCare;Aetna;BC |
| 07-2081 | LA | Warren Young | Warren | Young | Gary Williams Finney Lewis Watson & Sperando | ;WellPoint |
| 01249-05 | NJ | YOUNG, THERESA & WILLIAM R. | Theresa | Young | Gayle R. Lewis | Net;Humana;UHG;Cigna;WellPoint;Pr emera;Aetna;ABCBS;BCBSFL;BCBS |
| 05-5398 | LA | Charlotte Young | Charlotte | Young | Gilreath & Assoc, PC | JohnDeere;Cigna;BCBSFL;WellPoint; Aetna;BCBSNC;HarvardPilgrim |
| 05-6252 | LA | James Young | James | Young | Hill Boren | sta;BCBSAssn;BCBSTN;HealthNet;H umanaOP;GEHADetail;NHP;UHG;Joh |
| 02975-06 | NJ | YOUNG, CHARLOTTE G. | Charlotte | Young | Kasowitz, Benson, Torres & Fredman | JohnDeere;Cigna;BCBSFL;WellPoint; Aetna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05831-06 | NJ | YOUNG MARY VS MERCK & CO INC | Mary | Young | Locks Law Firm | ;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaO |
| 07111-05 | NJ | Young, Blanca and Lionel | Blanca | Young | Lopez McHugh LLP | ;BCBSMS;Cigna |
| 06910-06 | NJ | YOUNG LLOYD VS MERCK & CO INC | Lloyd | Young | Morelli Ratner PC | ;Noridian;GEHADetail;UHG;Cigna;Aetna;HorizonBCBS;GEHA |
| 08358-06 | NJ | TUCKER ANGELA ET ALS VS MERCK | Cora | Young | Parks & Crump | ;Vista;BCBSAssn;MountainState;Cigna;Premera;UHG |
| 15321-06 | NJ | 15321-06 9/28/2006 Young, Jeffrey | Jeffrey | Young | Seeger & Weiss LLP | ealthNet;Guardian;GEHADetail;UHG;BCBSFL;BCBSMA;WellPoint;Pacificar |
| 05-6196 | LA | Rita Young | Rita | Young | Simon Lowe & Passanante, PC | Cigna;BCBSMA;MMOH;Aetna;BCBSMS;BCBSAZ;WellPoint |
| 07939-05 | NJ | Young, Henry and Valerie | Henry | Young | *Simonson Hess & Leibowitz* | ;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 06-0428 | LA | Ruby Young | Ruby | Young | Sullivan Papain Block McGrath & Canavo | ;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint |
| 06-11106 | LA | Mary Young | Mary | Young | Weisman Kennedy & Berris | ;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaO |
| 10312-06 | NJ | YOUNG WILLIE JOE ET ALS VS MER | Clarence | Young | Weitz & Luxemberg | MA;WellPoint;Aetna;BCBSTN;HealthNet;JohnDeere;NHP;Premera;UHG |
| 08637-06 | NJ | YOUNG SR PAUL VS MERCK & CO IN | Paul | Young | Weitz & Luxemberg | gna;BCBSFL;Carefirst;BCBSRI;WellPoint;Aetna;HorizonBCBS;GEHA;Harva |
| 09546-06 | NJ | 09546-06 8/23/2006 Darlene Young | Darlene | Young | Weitz & Luxemberg | ;BCBSKS;BCBSTN;JohnDeere;WellPoint;Highmark;BCBSFL |
| 11036-06 | NJ | YOUNG TERRY LEE VS MERCK & CO | Terry | Young | Weitz & Luxemberg | P;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSMS;HorizonBCBS;Premera |
| 06813-05 | NJ | 06813-05 10/13/2005 Young Hazel | Hazel | Young | Weitz & Luxemberg | ;KPS;ABCBS;BCBSAssn;UHG;BCBSNC |
| 01483-06 | NJ | YOUNG ARNOLD VS MERCK & CO IN | Arnold | Young | Weitz & Luxemberg | ;TrustMark;HealthNet;Aetna;BCBSMS;Cigna;HIP |
| 06253-06 | NJ | YOUNG LONNIE VS MERCK & CO IN | Lonnie | Young | Weitz & Luxemberg | ;UHG;Cigna |
| 05-5128 | LA | Steve Young | Steve | Young | Zimmerman Reed PLLP | naOP;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSAZ |
| 07-8075 | LA | Richard Young | Richard | Young | Boone Law Firm | Pilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxfor |
| 07768-06 | NJ | YOUNG GARY W ET AL VS MERCK & | Gary | Young | Weitz & Luxemberg | ana;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSMS;BCBSNC;B |
| 15044-06 | NJ | YOUNG JR JAMES H VS MERCK & C | James | Young Jr | Hollis Wright & Harrington PC | sta;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GEHADetail;NHP;UHG;Joh |

| 07471-06 | NJ | Youngblood, Jack & Shirley | Jack | Youngblood | Seeger & Weiss LLP | ;WellPoint;Aetna |
|---|---|---|---|---|---|---|
| 09713-06 | NJ | 09713-06 8/24/2006 Youngston, Bronwyn | Bronwyn | Youngston | Seeger & Weiss LLP | MMOH;WellPoint |
|  |  |  | Luther | Yount | Abney & Magruder | handled in-house & lien info was fwd to Linda Magruder |
| 08908-06 | NJ | Linda F. Zaber and Robert J. Zaber | Linda | Zaber | Kasowitz, Benson, Torres & Fredman | BCBSFL |
| 00352-06 | NJ | ZABLOW FANNIE VS MERCK & CO IN | Fannie | Zablow | Franzblau Dratch, P.C. | ;Aetna |
| 03941-05 | NJ | 03941-05 6/29/2005 Zack Peter | Peter | Zack | Weitz & Luxemberg | ;Wellmark |
| 05-6340 | LA | James Zafiratos | James | Zafiratos | Powers, Rogers & Smith | ;Cigna |
| 03278-06 | NJ | GREGORY M Zaic and Rose Marie | Gregory | Zaic | Weitz & Luxemberg | ;HealthNet |
| 06653-05 | NJ | Judy Zalonka as Administrator of the | Judy | Zalonka | Burrell Regenstreich & Booker *(fwd back to Lanier)* | BCBSFL;Premera |
| 07-917 | LA | Veronica Zamora | Veronica | Zamora | John H. Modesett III | ;UHG |
| 09292-06 | NJ | 09292-06 8/21/2006 Thomas J. Zangle | Thomas | Zangle | Weitz & Luxemberg | Aetna;Cigna;HealthNet;UHG;WellPoint |
| 07331-05 | NJ | Zaring and Wanda Zaring | Ted | Zaring | Sandford Wittels & Heisler | ;Aetna;BCBSFL |
| 12150-06 | NJ | Zavadil, Joanne (Estate of George Zav | Joann | Zavadil | Seeger & Weiss LLP | UHG |
| 06599-05 | NJ | 06599-05 9/29/2005 Rosa M. Zayas Roman | Rosa | Zayas Roman | Sanders Viener Grossman | Aetna |
| 04497-06 | NJ | 04497-06 6/8/2006 ZEPHIR, MAHALA | Mahala | Zephir | Locks Law Firm | ;Oxford |
| 05-3400 | LA | Mary Zimmer | Mary | Zimmer | Milavetz Gallop & Milavetz | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;Cigna;Premera |
| 06748-06 | NJ | ZIMMERMAN RONALD T ETALS VS M | Ronald | Zimmerman | Sheller Ludwig & Badey | ;HMSA012909_Raw;HMSA6;HMSA9;UHG;MMOH;Aetna;Highmark |
| 05581-06 | NJ | ZIMMERMAN EDWARD ET AL VS ME | Edward | Zimmerman | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;WellPoint;Premera;GHI;Highmark;Cigna;UHG |
| 01702-06 | NJ | 01702-06 3/13/2006 Zimmerman Ethel | Ethel | Zimmerman | Weitz & Luxemberg | ;GEHADetail;UHG;GEHA |
| 06754-05 | NJ | Zimmerman Anne and Glen W. Davis h/w | Anne | Zimmerman | Weitz & Luxemberg | ;WellPoint;Highmark;UHG |

| | | | Frances | Ziplishny | Forwarded to Garretson Law Firm | Oxford |
|---|---|---|---|---|---|---|
| 10781-06 | NJ | ZISKIN LEV ET ALS VS MERCK & CO | Lev | Ziskin | Weitz & Luxemberg | ;UHG |
| 07-669 | LA | Paul Zografos | Paul | Zografos | Lieff Cabraser Heimann & Bernstein LLP | ;HealthNet |
| 07230-06 | NJ | Robert T. Zrepskey and Dolores Zrepsk | Robert | Zrepskey | Weitz & Luxemberg | BCBSKS;BCBSVT;Cigna;TrustMark;UHG;WellPoint |
| 01039-06 | NJ | Zullo, Margaret (Estate of David Zullo) | Margaret | Zullo | Seeger & Weiss LLP | ;HealthNet;WellPoint;Aetna |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# EXHIBIT G

| Law Firm | Count |
|----------|-------|
| Weitz & Luxemberg | 1221 |
| Seeger & Weiss LLP | 357 |
| Morelli Ratner PC | 348 |
| Cohen Placitella & Roth | 237 |
| Locks Law Firm | 214 |
| Lanier Law Firm, PC | 181 |
| Anapol Schwartz | 124 |
| Ferrara Law Firm | 123 |
| Kline & Specter | 99 |
| Kasowitz, Benson, Torres & Fredman | 98 |
| Wilentz Goldman & Spitzer | 97 |
| Parks & Crump | 85 |
| Burrell Regenstreich & Booker (returned to O'Quinn Law Firm) | 83 |
| Eric Weinberg, Eric H., Law Firm of | 72 |
| Sandford Wittels & Heisler | 72 |
| Branch Law Firm | 60 |
| Phillips & Associates | 58 |
| Beasley Allen Crow Methvin Portis & Miles PC | 55 |
| Myers & Perfater | 54 |
| Matthews & Associates/Jason Charles Webster | 51 |
| Burrell Regenstreich & Booker (fwd back to Lanier) | 50 |
| Williams Cuker & Berezofsky | 47 |
| Wolff & Samson (cases fwd to Hollis & Wright) | 44 |
| Douglas & London | 39 |
| Miller & Associates | 39 |
| Ranier Gayle & Elliot LLC | 34 |
| John H. Modesett III | 33 |
| Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | 32 |
| Feldman Shepherd Wohlgelernter Tanner & Weinstock | 32 |
| Kaiser Firm LLP | 31 |
| Sanders Viener Grossman | 30 |
| Steven A Fabbro | 29 |
| Barnes Firm PC - newly merged as Cellino & Barnes, PC | 28 |
| David McQuade Leibowitz | 28 |
| Lopez McHugh LLP | 28 |
| Bubalo & Hiestand PLC | 26 |
| Elk & Elk | 26 |
| Lieff Cabraser Heimann & Bernstein LLP | 25 |
| Shelton & Associates, P.A. | 23 |
| The Tracy Firm | 23 |
| Humphrey Farrington & McClain PC | 21 |
| Jeffery J. Lowe, P.C. | 21 |
| Lundy Law | 21 |
| Kershaw Cutter & Ratinoff LLP | 20 |
| Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | 20 |

| | |
|---|---|
| Davis Saperstein & Salomon | 19 |
| Levin Fishbein Sedran & Berman | 19 |
| McHugh & Levensten (now Lopez & McHugh) | 19 |
| Oldfather Law Firm | 19 |
| Zimmerman Reed PLLP | 19 |
| Lockridge Grindal Nauen | 18 |
| Simonson Hess & Leibowitz | 18 |
| Sullivan Papain Block McGrath & Canavo | 18 |
| Aylstock, Witkin, Kreis & Overholtz, PLLC | 16 |
| Gallagher Law Firm | 16 |
| Hossley & Embry LLP | 16 |
| Brown & Crouppen | 15 |
| Hovde Dassow & Deets, LLC | 15 |
| Sheller Ludwig & Badey | 15 |
| Hughes & Coleman | 14 |
| James F Humphreys & Assoc | 14 |
| James J McHugh Jr | 14 |
| James Vernon & Weeks | 14 |
| Paul A. Weykamp PA | 14 |
| Louis C. Fiabane | 13 |
| PRO SE | 13 |
| Dougherty & Hildre | 12 |
| Hill Boren | 12 |
| Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | 12 |
| Peter G Angelos, PC | 12 |
| Alley Clark Greiwe & Fulmer | 11 |
| Douglas A. Allison | 11 |
| Gary Eubanks & Assoc | 11 |
| Greene Broillet & Wheeler LLP | 11 |
| Pittman, Hooks, Dutton, Dirby & Hellums | 11 |
| Weisman Kennedy & Berris | 11 |
| Delaney Vanderlinden & Delaney | 10 |
| Edwards Law Firm | 10 |
| Hollis Wright & Harrington PC | 10 |
| Keller Rohrback LLP | 10 |
| Kelley & Ferraro | 10 |
| Russell William Endsley | 10 |
| Timothy Maxcey | 10 |
| Warren & Griffin | 10 |
| Brown Chiari LLP | 9 |
| Fredric S. Masure | 9 |
| Furtado Jaspovice & Simons | 9 |
| Goldenberg Heller Antognoli & Rowland, PC | 9 |
| Meshbesher & Spence Ltd | 9 |
| Miller Firm, LLC (PA) - aka Miller & Associates | 9 |
| Provost Umphrey Law Firm LLP | 9 |
| Richard Laminack | 9 |

| | |
|---|---|
| Richardson, Partick, Westbrook & Brickman | 9 |
| Stephen P Joyce | 9 |
| Strong Martin & Associates | 9 |
| Trepanier & MacGillis PA | 9 |
| Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | 8 |
| Cox Cox Filo Camel & Wilson | 8 |
| David P. Matthews | 8 |
| Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | 8 |
| Frank Branson Law Offices | 8 |
| Getty & Childers, PLLC | 8 |
| Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | 8 |
| Jami S. Oliver | 8 |
| Matthews & Associates | 8 |
| Onder & Shelton, LLC | 8 |
| Reaud Morgan & Quinn Inc | 8 |
| Robins Kaplan Miller & Ciresi LLP | 8 |
| Salim, Robert L | 8 |
| Spangenberg Shibley & Liber | 8 |
| Spivey & Ainsworth (now  Price Ainsworth) | 8 |
| Stratton Faxon | 8 |
| Eisbrouch Marsh LLC | 7 |
| Hersh & Hersh | 7 |
| Levy Phillips & Konigsberg | 7 |
| Matt Freeman & Assoc LLP | 7 |
| Matthews & Guild PA | 7 |
| McEwen Law Office | 7 |
| Monica Celeste Vaughan | 7 |
| Motley, Rice LLC | 7 |
| Schiffrin & Barroway LLP | 7 |
| Spangenberg Shibley & Liber (w/d as counsel) | 7 |
| Walentine O'Toole McQuillan & Gordon | 7 |
| Whatley, Drake & Kallas | 7 |
| Alex Alvarez, PA | 6 |
| Federman & Sherwood | 6 |
| Hissey Kientz LLP | 6 |
| Jeffrey Todd Embry | 6 |
| Katharine Ann Albright Grant | 6 |
| Lombardi & Lombardi, P.A. | 6 |
| Maria D Tejedor | 6 |
| Neblett, Beard & Arsenault | 6 |
| Robert W. Cottle, Attorney at Law | 6 |
| Sanford Pinedo LLP | 6 |
| Silverman & Fodera PC | 6 |
| Snapka Turman & Waterhouse LLP | 6 |
| Toon & Osmond | 6 |
| Turner Williamson Branch | 6 |
| Viles & Beckman PA | 6 |

| | |
|---|---|
| Abney & Magruder | 5 |
| Ainbinder, Hitzke & Gilliland | 5 |
| Cline, Farrell, Christie, Lee & Caress, P.C. | 5 |
| Cory Watson Crowder & DeGaris | 5 |
| D'Alessandro, Jacovino & Gerson | 5 |
| Daniel Charles Ducote, Jr. | 5 |
| Eric C Deters & Assoc, PSC | 5 |
| Gary Williams Finney Lewis Watson & Sperando | 5 |
| Gill & Chamas | 5 |
| Griffin & Associates | 5 |
| Hackard & Holt | 5 |
| Hamilton Law Firm | 5 |
| Harrell & Harrell | 5 |
| Janet Jenner & Suggs, LLC | 5 |
| Johnson & Benjamin | 5 |
| Mainor, Eglet & Cottle | 5 |
| Milavetz Gallop & Milavetz | 5 |
| Monsour Law Firm | 5 |
| Nagel Rice LLP | 5 |
| Torteti, Tomes & Callahan | 5 |
| Weiner Carroll & Strauss | 5 |
| Alford Law Group, PA | 4 |
| Arnold & Itkin LLP | 4 |
| Berke & Lubell, PA | 4 |
| Bernstein & Maryanoff | 4 |
| Carey & Danis LLC | 4 |
| David H. Johnson, Attorney at Law | 4 |
| Dinkes & Schwitzer | 4 |
| Donald S. Edgar Law Offices | 4 |
| Elmwood Henry Keim, Jr | 4 |
| Forwarded to Garretson Law Firm | 4 |
| Frankovich Anetakis Colantonio & Simon-Weirton | 4 |
| Friedman Law Firm | 4 |
| Gair Gair Conason Steigman & Mackauf | 4 |
| Heninger Garrison & Davis LLC | 4 |
| Houssiere Durant & Houssiere | 4 |
| Hubbard & Knight | 4 |
| J. Franklin Long, Attorney at Law | 4 |
| John H. Anderson | 4 |
| Jose Henry Brantley & Keltner | 4 |
| Kenneth Sup Soh | 4 |
| Lawrence Biondi, Attorney at Law | 4 |
| Levy Angstreich Finney Baldante Rubenstein & Coren | 4 |
| McEldrew & Fullam | 4 |
| Mithoff Law Firm | 4 |
| Moor Walters Thompson Thomas Papillon & Cullens | 4 |
| Nevin & Absalom | 4 |

| | |
|---|---|
| Simmons Cooper LLC | 4 |
| Starkey Kelly Bauer & Kenneal | 4 |
| Swartz & Swartz | 4 |
| Turner & Flessas, SC | 4 |
| Bice Palermo & Vernon | 3 |
| Brent Coon & Assoc | 3 |
| Brooks Law Firm | 3 |
| Cherundolo, Bottar Law Firm | 3 |
| Colson Hicks & Eidson | 3 |
| Daniel A. Thomas, Attorney at Law | 3 |
| David Grant Kaiser | 3 |
| Eberstein & Witherite | 3 |
| Edward D Fitzhugh | 3 |
| Feinberg & Silva | 3 |
| Goforth & Lewis | 3 |
| Jimmy Williamson | 3 |
| Kreindler & Kreindler | 3 |
| LaDawn Marsters | 3 |
| Leesberg & Valentine LPA | 3 |
| Les Wesbrod (Miller, Curtis & Weisbrod) | 3 |
| Martin & Jones | 3 |
| Newman & Bronson | 3 |
| Parker, Waichman, Alonso, LLP | 3 |
| Patrick M. Haines | 3 |
| Paul & Janofsky | 3 |
| Piper & Associates | 3 |
| Podlofsky, Orange, Kitt & Kolenovsky | 3 |
| Rebecca Ann Briggs | 3 |
| Remer & Geroges-Pierre | 3 |
| Robinson Calcagnie & Robinson | 3 |
| Schaeffer & Lamere, PC | 3 |
| Stamps & Stamps | 3 |
| The Law Group, Ltd. | 3 |
| Thornton & Naumes, LLP | 3 |
| Tummel & Casso | 3 |
| Van Blois & Associates | 3 |
| Walker & Walker | 3 |
| Alejandro Alvarez | 2 |
| Aleshire, Robb & Sivils, PC | 2 |
| Alexander, Hawes & Audet, LLP | 2 |
| Andrew Lee Payne | 2 |
| Attorneys Trial Group | 2 |
| Audet & Partners LLP | 2 |
| Barrett Law Office, PA | 2 |
| Bartimus Frickleton Robertson & Gorny PC | 2 |
| Blasingame Burch Garrard Ashley, PC | 2 |
| Bowersox Law Firm, PC | 2 |

| | |
|---|---|
| Brian K. Balsert | 2 |
| Brookman Rosenberg Brown & Sandler | 2 |
| Buchanan & Burke | 2 |
| Burg Simpson Eldredge Hersh & Jardin, PC | 2 |
| Cellino & Barnes | 2 |
| Chapman Lewis & Swan | 2 |
| Charfos & Christensen | 2 |
| Citrin Law Firm, PC | 2 |
| Clancy Law Offices | 2 |
| Clayeo C Arnold PLA | 2 |
| Cloon Law Firm | 2 |
| Cochran Law Firm | 2 |
| Colom Law Firm LLC | 2 |
| Costello McMahon & Burke Ltd | 2 |
| Daniel E. Becnel, Jr. | 2 |
| Dankner & Milstein | 2 |
| Davis & Norris, LLP | 2 |
| Donaghue & Bradley | 2 |
| Donald L Schlapprizzi PC | 2 |
| Dreyer, Babich Buccola & Callaham, LLP | 2 |
| E Ben Franks | 2 |
| E Ed Bonzie | 2 |
| Edward Harrington Heyburn, P.C. | 2 |
| Edward L. White, PC | 2 |
| English Lucas Priest & Owsley | 2 |
| Fenstersheib & Blake | 2 |
| Finkelstein & Partners, LLP | 2 |
| Finley & Buckley | 2 |
| Fletcher Vines Trammell | 2 |
| Foley & Small | 2 |
| Frank A Natale, II | 2 |
| Frank Dolan & Mueller | 2 |
| Freese Law Firm | 2 |
| Fuchsberg Jacob D. Law Firm | 2 |
| G. Eric Nielson & Associates | 2 |
| Gancedo & Nieves | 2 |
| Gene E. Schroer, Attorney at Law | 2 |
| Gergel, Nickles and Solomon | 2 |
| Gillin Jacobsen Ellis & Larsen | 2 |
| Gilreath & Assoc, PC | 2 |
| Golomb & Honik | 2 |
| Gray, Ritter & Graham, PC | 2 |
| Gregory R Kujawski | 2 |
| Helms & Underwood | 2 |
| Hockema Tippit & Escobedo | 2 |
| Ike F Hawkins, III | 2 |
| Jason A. Gibson 440 Louisiana Suite 2050 Houston, TX  77002 7: | 2 |

| | |
|---|---|
| John David Hart | 2 |
| Joseph H. Mattingly, III, Attorney at Law | 2 |
| Keith M. Jensen | 2 |
| Kenneth A Norsworthy | 2 |
| Kritzer/Jonies, LLC | 2 |
| Lea, Rhine & Associates | 2 |
| Leonard R. Parks & Associates | 2 |
| Levin Papantonio Thomas Mitchell Echsner & Proctor PA | 2 |
| Levinson & Collins, PC | 2 |
| Lewis & Roberts, PLLC | 2 |
| Luvell L Glanton | 2 |
| M. Michael Meyer | 2 |
| MacDonald, Rothweiler, Eisenberg, LLP | 2 |
| Maloney, Martin & Mitchell, LLP | 2 |
| Mark L Edwards | 2 |
| Mark L. Pearson, Attorney at Law | 2 |
| Mayfield & Ogle, PA | 2 |
| McKay, Simpson, Lawler, Franklin & Foreman, PLLC | 2 |
| Menchik & Markstein | 2 |
| Messa & Associates | 2 |
| Michael Edward Schmidt | 2 |
| Michael s. Greene Law Offices | 2 |
| Mike Felber | 2 |
| Morgan & Morgan, PA | 2 |
| Newman, Fitch, Altheim & Myers, PC | 2 |
| Norman & Edem, PLLC | 2 |
| Otto & McBride, PC | 2 |
| Patrick J. Mulligan Law Office | 2 |
| Patti Wise - Edward Bernstein & Associates Las Vegas, NV | 2 |
| Patton & Tidwell LLP | 2 |
| Pavalon Gifford Laatsch & Marino | 2 |
| Pearson & Campbell | 2 |
| Pearson Randall & Schumacher, PA | 2 |
| Perlstein Law Offices | 2 |
| Plouff Law Offices, PC | 2 |
| Pollack & Flanders LLP | 2 |
| Ralph Todd Willis, Attorney at Law | 2 |
| Robert J Derby & Assoc | 2 |
| Robert J Fenstersheib Law Offices | 2 |
| Robert L. Sachs, Jr., Esquire | 2 |
| Robert Pagniello, PC | 2 |
| Robert W. Kerpsack Co., LPA | 2 |
| Roberts & Roberts | 2 |
| Roger L. Demik, Attorney at Law | 2 |
| Ronald R. Benjamin | 2 |
| Samuel W. Junkin, PC | 2 |
| Saunders & Walker PA | 2 |

| | |
|---|---|
| Schackleford Phillips Wineland & Ratcliff, PA | 2 |
| Schlichter & Bogard | 2 |
| Sheller, P.C. | 2 |
| Shrager Spivey & Sachs | 2 |
| Siegfried & Jensen | 2 |
| Slack & Davis LLP | 2 |
| Smith Phillips Mitchell & Scott | 2 |
| Stillman & Friedland | 2 |
| Stueve, Siegel, Hanson & Woody | 2 |
| The West Law Firm | 2 |
| Thomas Morris | 2 |
| Timothy Wayne Allen | 2 |
| Trujillo Rodriguez & Richards LLP | 2 |
| Wagstaff & Cartmel, LLP | 2 |
| Watts Law Firm | 2 |
| Williamson & Williams | 2 |
| Zoll & Kranz | 2 |
| A Shawn Alford | 1 |
| Abrams & Abrams, PA | 1 |
| Adams & Reese LLP | 1 |
| AJ Kotich | 1 |
| Alan Aleksander Law Offices | 1 |
| Alan C. Milstein, Attorney at Law | 1 |
| Alberto T Garcia III | 1 |
| Alfred S Wright | 1 |
| Allan H Bell | 1 |
| Allen Berger & Assoc PLC | 1 |
| Allen Zavodninick, Esq | 1 |
| Alvis & Willingham LLP | 1 |
| Amador L Corona | 1 |
| Anderson Law Firm | 1 |
| Andrew A. Dosa, Law Offices | 1 |
| Andrews Law Group | 1 |
| Angstman Law Office | 1 |
| Antoinette L. Williams Law Offices | 1 |
| Aronberg & Kouser | 1 |
| Arthur L. Jenkins Jr. Law Offices | 1 |
| Athan T. Tsimpedes | 1 |
| Atkins & Markoff | 1 |
| Audet & Partners | 1 |
| Aylstock, Witkin & Sasser, PLC | 1 |
| Baggett, McCall, Burgess, Watson & Gaughan | 1 |
| Bailey Crowe & Kugler, LLP | 1 |
| Ball & Scott | 1 |
| Ballon, Stoll, Bader & Nadler | 1 |
| Barber & Shoulders, LLP | 1 |
| Barnow & Associates, PC | 1 |

| | |
|---|---|
| Bennett & Albright PA | 1 |
| Bennett & Albright, PA | 1 |
| Berman & Berman | 1 |
| Bernard L. Charbonnet, Jr. | 1 |
| Bernard Lundgren & Assoc | 1 |
| Bertram & Wilson | 1 |
| Blackmon & Blackmon Law Firm PLLC | 1 |
| Blizzard McCarthy & Nabers LLP | 1 |
| Bob M. Cohen & Associates | 1 |
| Boone Law Firm | 1 |
| Bowers Orr LLP | 1 |
| Brad Bonynge Law Office | 1 |
| Briley Law Group | 1 |
| Broder & Reiter | 1 |
| Brown & Connery, LLP | 1 |
| Brown Flebotte Wilson & Horn | 1 |
| Buechner, Haffer, Meyers & Koenig Co., LPA | 1 |
| Burstein Law Firm, PC | 1 |
| Butcher Law Offices | 1 |
| Butler Snow O'Mara Stevens & Cannada | 1 |
| Campbell, Cherry, Harrison, Davis & Dove, PC | 1 |
| Cannon & Dunphy, PC | 1 |
| Cantrell Pratt & Varsalona | 1 |
| Cantu Law Offices | 1 |
| Caravona & Czack | 1 |
| Carolyn K. Ranke, Attorney at Law | 1 |
| Carroll & Turner, PSC | 1 |
| Carter Mario Injury Lawyers | 1 |
| Cary & Danis, LLC | 1 |
| Casey & Danis | 1 |
| Catania & Catania, P.A. | 1 |
| Cave Law Firm | 1 |
| Chad Bassett Matthews 3027 Marina Bay #320 League City, TX | 1 |
| Chaves Resendez & Rivero, LLP | 1 |
| Childers, Buck & Schlueter | 1 |
| Christopher A. Seeger, ESQ. | 1 |
| Clark & Mitchell, PC | 1 |
| Clay Dugas 805 Park St. Beaumont, TX  77001 409-813-1111 | 1 |
| Clifford Law Offices | 1 |
| Coale, Cooley, Lietz, McInery & Broadus | 1 |
| Cohen and Malad, LLP | 1 |
| Cohn & Cohn | 1 |
| Combs Law Firm, PA | 1 |
| Coroy, Watson, Crowder & DeGaris | 1 |
| Cotchett, Pitre & McCarthy | 1 |
| Culpepper & Turner LLC | 1 |
| Cunningham & Mears | 1 |

| | |
|---|---|
| Curran & Rassias, LLP | 1 |
| D. Reid Wamble, Attorney at Law | 1 |
| Dan Cytryn | 1 |
| Daniel E Becnel | 1 |
| Daniel J. Barret - Attorney at Law | 1 |
| David E Wood | 1 |
| David L Friend | 1 |
| David L Helmers & Assoc | 1 |
| David L. Eisbrouch | 1 |
| David Mark Landry, Attorney at Law | 1 |
| Davis, Bethune & Jones, LLC | 1 |
| Davson & Assoc LLC | 1 |
| Depew Gillen Rathbun & McInteer LC | 1 |
| Devereux & Murphy | 1 |
| Dianne Hill | 1 |
| Dianne L. Sawaya, LLC | 1 |
| Dobbs & Tittle PC | 1 |
| Dolt Thompson Shepherd & Kinney, PSC | 1 |
| Donald A Windham Jr | 1 |
| Donald F. Manchel & Associates | 1 |
| Donna Jo Bowen | 1 |
| Douglas C. Fladseth, Attorney at Law | 1 |
| Douglas C. Monsour | 1 |
| Douglas G. Gray Law Offices | 1 |
| Dowd & Dowd | 1 |
| Dunn, Nutter & Morgan LLP | 1 |
| E. Raymond Shope II, P.A. | 1 |
| Easley, Hickey & Hudson | 1 |
| Eddie E. Farah, Attorney at Law | 1 |
| Edmonds Cole Hargrave Givens Ryan & Woodson | 1 |
| Edward A Berman PC | 1 |
| Edward Earl Thomas | 1 |
| Egert Leonard & Trakinski | 1 |
| Elswick & Richardson, PLLC | 1 |
| Endieveri Law Office | 1 |
| Feinberg & Shire | 1 |
| Fenner & Boles LLC | 1 |
| Ferguson Stein Chambers Gresham & Sumter | 1 |
| Finley D. Gibbs | 1 |
| Fitzgerald & Fitzgerald | 1 |
| Fitzgerald Law Offices | 1 |
| Florin, Roebig & Walker, P.A. | 1 |
| Foard, Gisriel, O'Brien & Ward, LLC | 1 |
| Ford & Grimes PS | 1 |
| Fox Law Office | 1 |
| Franklin K. Belhasen, II | 1 |
| Franzblau Dratch, P.C. | 1 |

| | |
|---|---|
| Frederick M. Corley | 1 |
| Friedman & Feiger | 1 |
| Fulbright & Jaworski LLP | 1 |
| Fulmer Law Firm, LLC | 1 |
| Galiher DeRobertis Ono | 1 |
| Gallian Wilcox Welker & Olson | 1 |
| Garcia Law Firm | 1 |
| Garrett Churchill | 1 |
| Garrison Scott Gamble & Rosenthal, PC | 1 |
| Gary C Johnson, PSC | 1 |
| Gary P. Levin, Esquire | 1 |
| Gayle R. Lewis | 1 |
| Gianni Petoyan | 1 |
| Gibson Law Firm | 1 |
| Gilman & Assoc | 1 |
| Girardi & Keese | 1 |
| Goddard, Ronan & Dineen, PC | 1 |
| Goldberg & Simpson, PSC | 1 |
| Goza & Honnold, LLC | 1 |
| Greener Banducci Shoemaker, PA | 1 |
| Gregory Sharkey, Attorney at Law | 1 |
| Gross & Gross | 1 |
| Gucciardo Law Firm | 1 |
| H Bruce Fischer | 1 |
| Habush Habush & Rottier, SC | 1 |
| Hall & Bates | 1 |
| Halleland Lewis Nilan & Johnson PA | 1 |
| Hancock Lane & Barrett PA | 1 |
| Hank desBordes | 1 |
| Hargadon, Lenihan, & Herrington | 1 |
| Harrington Schweers Dattilo & McClelland | 1 |
| Harris Law Firm | 1 |
| Harrison, Kemp & Jones, LLP | 1 |
| Hartley O'Brien Parsons Thompson & Hill | 1 |
| Hauptman O'Brien Law Firm | 1 |
| Hayden E Hanna PLLC | 1 |
| Henry D Fincher | 1 |
| Heriberto Medrano | 1 |
| Hershewe Law Firm | 1 |
| Hinkle & Keenan, PSC | 1 |
| Hinkle Law Offices | 1 |
| Hockeman Tippit & Escobedo | 1 |
| Hodan, Doster & Ganzer | 1 |
| Hoffman & Hoffman | 1 |
| Hoffman Seydel LLC | 1 |
| Holloran & Stewart | 1 |
| Honaker Law Offices | 1 |

| | |
|---|---|
| Horn Carter Group | 1 |
| Howard, Lewis & Petersen | 1 |
| Hugo & Pollack LLP | 1 |
| Hurst & Hurst | 1 |
| Hutchinson Black & Cook LLC | 1 |
| Ian L. Mattoch Law Offices | 1 |
| Irwin & Boesen PC | 1 |
| Ismael Gonzalez PC | 1 |
| J. Ransdell Keene | 1 |
| Jaak Olesk Law Offices | 1 |
| Jackel, Rainey, Busch & Reed | 1 |
| Jacks Law Firm | 1 |
| Jacks, Adams & Westerfield | 1 |
| Jacob D. Fuchsberg Law Firm, LLP | 1 |
| Jamal Ali Bilal | 1 |
| James B Feinman & Assoc | 1 |
| James D Schneller | 1 |
| James H. Porn, Attorney at Law | 1 |
| James Henry | 1 |
| James L. Wright | 1 |
| James P. Lyle, Law Offices | 1 |
| Janet Juanita Lennon | 1 |
| Jeffrey D Coale | 1 |
| Jeffrey Robinson, PLC | 1 |
| Jewel E. Welch, III | 1 |
| Jimmy Reed, pro se | 1 |
| Joe Bill Campbell, Attorney at Law | 1 |
| Joel S Gatlin | 1 |
| John E Duda | 1 |
| John Eddie Williams, Jr. | 1 |
| John F. Kupris | 1 |
| John H. Ott | 1 |
| John S Kearns | 1 |
| Johnson Law Firm | 1 |
| Johnson, DeLuca, Kennedy & Kurisky | 1 |
| Johnson, Mulroony & Coleman, PC | 1 |
| Jones Gillaspia & Loyd LLP | 1 |
| Jones Martin | 1 |
| Joseph Bornstein | 1 |
| Joseph C Blanks PC | 1 |
| Joseph H Mattingly, III | 1 |
| Joseph L Doherty & Assoc | 1 |
| Joyce Law Firm | 1 |
| Judith Crumpton | 1 |
| Julie L. Rhoades | 1 |
| Julio A. Joglar | 1 |
| Kabateck Brown Kellner | 1 |

| | |
|---|---|
| Kalbaugh, Pfund & Messersmith | 1 |
| Kathryn Ann Snapher | 1 |
| Katz, Greenberger & Norton | 1 |
| Kenneth W Smith | 1 |
| Kent M Williams | 1 |
| King & King Attorneys PC | 1 |
| Kirchman & Kirchman | 1 |
| Kisling, Nestico & Redick | 1 |
| Knapp & Roberts | 1 |
| Kohn Needle & Silverman, Esqs. | 1 |
| Koltun & Lazar | 1 |
| Kramer & Dunleavy, L.L.P | 1 |
| Krupnick Campbell Malone & Roselli | 1 |
| L Clayton Burgess | 1 |
| Larry Levine | 1 |
| Larry Ray Southard  0382560 | 1 |
| Lashley & Baer, PC | 1 |
| Lawrence W. Erwin, Law Office | 1 |
| Layon, Cronin, Kaiser & Nicks, P.A. | 1 |
| Leesfield, Leighton, Rubio & Mahfood | 1 |
| LeHouiller & Assoc | 1 |
| Leon A. Mankowski | 1 |
| Levenberg David | 1 |
| Levine Hirsch Segall & Northcutt, PA | 1 |
| Limberopoulos Law Firm PA | 1 |
| Liston Lancaster PLLC | 1 |
| Locke Law | 1 |
| Logsdon & Hawkins, PSC | 1 |
| Lombardi & Lombardi | 1 |
| Lopez, Hodes, Restaino, Milman & Skikos | 1 |
| Lovktifhr Htinfsl Nauen | 1 |
| Lowe Eklund & Wakefield | 1 |
| Luckey et al v. Merck & Co. (Boyd Austin is not listed on this cas | 1 |
| Lukins & Annis | 1 |
| Luvera Barnett Brindley Benninger & Cunningham | 1 |
| LW Douglas Easton | 1 |
| Lytal Reiter Clark Fountain & Williams | 1 |
| Magana, Cathcart, McCarthy & Pierry | 1 |
| Manchell & Associates | 1 |
| Manschik & Markstein | 1 |
| Maples & Urbach | 1 |
| Marelli Ratner PC | 1 |
| Marisa Kolb | 1 |
| Mark Hurt | 1 |
| Mark P Robinson, Jr | 1 |
| Marks & Harrison, PC | 1 |
| Marshall L. Cohen | 1 |

| | |
|---|---|
| Martens-Ragen | 1 |
| Marvin Usdin | 1 |
| Marvin W Masters | 1 |
| Mary Elizabeth Novak | 1 |
| Matthew R. Willis | 1 |
| Matthew V VanFleet Law Offices | 1 |
| Matthews & Steel | 1 |
| Maxwell & Knowles | 1 |
| McAfee & Taft | 1 |
| McAfee Law Firm, PC | 1 |
| McCray Muzilla Smith & Meyers | 1 |
| McFarland & Lovely | 1 |
| McGraw Law Offices | 1 |
| McHugh Firm, P.C. | 1 |
| McHugh Law Firm | 1 |
| McIntyre Tate Lynch & Holt | 1 |
| McMahan Law Firm | 1 |
| Michael C Smith Law Offices | 1 |
| Michael J Caulkin | 1 |
| Michael J. Meyer, Law Offices | 1 |
| Michael P Ring & Assoc | 1 |
| Michael W Jackson | 1 |
| Michaud, Hutton & Bradshaw | 1 |
| Michelle Hauser | 1 |
| Michelle N. Peterson | 1 |
| Miciotto King & King | 1 |
| Mike C Miller | 1 |
| Miles McGoff & Moore | 1 |
| Miller Curtis & Weisbrod, LLP | 1 |
| Miller, Curtis & Weisbrod, LLP | 1 |
| Millrod Tobias | 1 |
| Mills Law Firm | 1 |
| Mitchell, Hurstjacobs & Dick | 1 |
| Modrall Sperling Roehl Harris & Sisk | 1 |
| Moody, Strople, Kloeppel & Higginbotham | 1 |
| Moroan & Kufta | 1 |
| Morris Polich & Purdy | 1 |
| Moyler Black Meredith & Martin, LLP | 1 |
| Mullin Hoard & Brown | 1 |
| Murray & Murray | 1 |
| Murray Law Firm | 1 |
| Napoli Bern Ripka Associates LLP | 1 |
| Nathaniel Potratz Law Offices | 1 |
| Nordstrom, Steele, Nicolette & Jefferson | 1 |
| Nurenberg Paris Heller & McCarthy | 1 |
| O'Brien & O'Brien | 1 |
| O'Quinn Law Firm, The | 1 |

| | |
|---|---|
| Pace & Hughes | 1 |
| Parker Law Firm | 1 |
| Pat Maloney, Jr. | 1 |
| Patberg Carmody & Ging | 1 |
| Pate, Lloyd & Cochrun, LLP | 1 |
| Paul E. Smithers | 1 |
| Paul Houston LaValle & Assoc | 1 |
| Paul M Kaufman | 1 |
| Pearson Law Firm | 1 |
| Pels, Anderson & Lee, LLC | 1 |
| Peterson & Assoc, PC | 1 |
| Philip F. Mulvey, Jr. | 1 |
| Phillips Law Office | 1 |
| Pittman & Perry | 1 |
| Pitts & Pitts | 1 |
| Podhurst Orseck & Josefsberg | 1 |
| Powers Law Firm | 1 |
| Powers, Rogers & Smith | 1 |
| Preston E. Roskin, P.C. | 1 |
| Propes & Kaveny LLC | 1 |
| Pujol & Pryor | 1 |
| Puls Taylor & Woodson | 1 |
| R Deryl Edwards, Jr | 1 |
| R W Armstrong & Assoc | 1 |
| R. Brad Bolles, P.C. | 1 |
| Ragues & Min | 1 |
| Ralph J. Johnson, Jr. | 1 |
| Ramey & Hailey | 1 |
| Randall Lee Freedman 4026 Lemmon Ave. Dallas, TX   75219 (no | 1 |
| Randolph Smith & Schmidt | 1 |
| Raymond Shope, II, PA | 1 |
| Reed Wicker, PLLC | 1 |
| Reinhardt, Wendorf & Blanchfield | 1 |
| Ricardo Antonio Garcia 820 S. Main McAllen, TX  78501 956-630 | 1 |
| Rice, Dean & Kelsy, LLC | 1 |
| Richard A. Harpootlian Law Offices | 1 |
| Richard L. Josephson | 1 |
| Richard M John | 1 |
| Riggs Abney Neal Turpen Orbison & Lewis | 1 |
| Ritter & Randolph, LLC | 1 |
| Robert A Kurtz | 1 |
| Robert M. Behlen, P.C. | 1 |
| Robert Richard Rico | 1 |
| Robert T Rice | 1 |
| Robert W Kerpsack Co LPA | 1 |
| Robin & Machado, Ltd. | 1 |
| Robinson, Bradshaw & Hinson PA | 1 |

| | |
|---|---|
| Roda & Nast PC | 1 |
| Rogers v Merck (name not listed on case printout) | 1 |
| Ronald E Faulk | 1 |
| Roy Scaffidi | 1 |
| RS Wilson Inc | 1 |
| Rubenstein & Rynecki, Esqs. | 1 |
| Rubin Guttman & Associates | 1 |
| Rushton, Stakely, Johnston & Garrett | 1 |
| Russell M. Kofoed | 1 |
| Russo, Scamardella & D'Amato, PC | 1 |
| Ryan, Whaley & Coldiron, PC | 1 |
| Sabatini & Associates | 1 |
| Sabharwal Law Offices | 1 |
| Sander | 1 |
| Sanders Sanders Block W V & G | 1 |
| Schonekas, Winsberg, Evans & McGoey, LLC | 1 |
| Schwartz, Arthur, Esq., PC | 1 |
| Scott E Schutzman Law Offices | 1 |
| Searcy, Denney, Scarola, Barnhart & Shipley PA | 1 |
| Shaheen & Gordon, P.A. | 1 |
| Shelley I Stiles & Assoc | 1 |
| Sherman B Kerner | 1 |
| Shumacker Witt Gaither & Whitaker | 1 |
| Simien & Simien, LLC | 1 |
| Simon Lowe & Passanante, PC | 1 |
| Simpson, Boyd & Powers, PLC | 1 |
| Slama Legal Group | 1 |
| Sokol &  Anuta PC | 1 |
| Solomon Sherman & Gabay | 1 |
| Spence Wal, PLLC | 1 |
| Spicer Flynn & Rudstrom, PLLC | 1 |
| Spohrer & Dodd, PA | 1 |
| Spohrer, Wilner, Maxwell & Matthews, PA | 1 |
| Springer, Lyle & Watt | 1 |
| Squire Sanders & Dempsey LLP | 1 |
| Squire, Sanders & Dempsey, L.L.P. | 1 |
| Stanley Bethea, pro se | 1 |
| Sterns & Weinroth | 1 |
| Steven C. Barkley | 1 |
| Stinnett, Thiepaud, et al. | 1 |
| Stone Law Firm | 1 |
| Stritmatter Kessley Whelan Withey Coluccio | 1 |
| Strom & Young LLP | 1 |
| Stuart, Frieda & Hammond, PC | 1 |
| Summers & Rogers | 1 |
| Swensen Perer & Kontos | 1 |
| Taylor, Martino & Hedge, PC | 1 |

| | |
|---|---|
| Ted Kanner Law Office | 1 |
| Ted Machi & Associates, PC | 1 |
| The Bertram Law Firm LLC | 1 |
| The Carlile Law Firm, LLP | 1 |
| The Colom Law Firm | 1 |
| The Ross Law Firm | 1 |
| The Scott Law Group, P.S. | 1 |
| The Shepard Law Firm | 1 |
| Thomas P. Thrash, Attorney at Law | 1 |
| Trenam Kemker | 1 |
| Van Wey & Johnson | 1 |
| Venable Baetjer & Howard LLP | 1 |
| Vinkler Law Offices Ltd | 1 |
| W Michael Cady | 1 |
| W W Schooley III | 1 |
| Wallace & Graham | 1 |
| Walter J Lane | 1 |
| Ware Jackson Lee & Chambers LLP | 1 |
| Watts & Watts | 1 |
| Wayne Wright LLP | 1 |
| Wayne Wright, LLP | 1 |
| Weichsel, John L,. Esquire | 1 |
| Weinberg Eric | 1 |
| Weinstein Chayt & Bard, PC | 1 |
| Weitzman Law Offices, LLC | 1 |
| Welch Law Firm | 1 |
| West, Webb, Albritton & Gentry | 1 |
| White  Meany & Wetherall, LLP | 1 |
| White, Donnell & Johnson, PLLC | 1 |
| Whitehead Law Firm | 1 |
| Whitehurst Harkness Ozmun & Brees | 1 |
| Wiggins Childs Pantazis & Quinn PC | 1 |
| Wilcox Schlosser & Bendig Co | 1 |
| Wilentz Goldman & Spitzer (fwd to Law offices of Samuel Berste | 1 |
| William Bailey | 1 |
| William Cuker & Berezofsky, Esqs. | 1 |
| William E. Zook, Jr. | 1 |
| William G Dobson | 1 |
| William G Pintas & Assoc | 1 |
| William Z. Christoff, Attorney at Law | 1 |
| Williams, Heidelberg, Steinberger & McElhaney, PA | 1 |
| Williamson & Assoc | 1 |
| Wilson & Wilson | 1 |
| Windle Turley | 1 |
| Windmeyer Law Firm, LLC | 1 |
| Wold Law Firm, PC | 1 |
| Wolfe, Williams & Rutherford | 1 |

| | |
|---|---|
| Wooden Fulton & Scarborough PC | 1 |
| Yearout & Traylor PC | 1 |
| Yuhl Rhames Yuhl & Atkinson | 1 |
| | |
| TOTAL | 6403 |