| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| (deceased | Barbara | 3815 Central Ave Grove City OH 43123 | | |
| Abarghaz | Sung | 2500 Billingsley Rd Columbus OH 43235 | (614) 766-7926 | Otto Beatty, Jr. |
| Abbott | Ada | 8962 Kingsley Dr Reynoldsburg OH 43068 | | |
| Adams | Helen | HC 76, Box 3 Troy, WV 26443 | (304) 462-8278 | Michael Martin |
| Adams | Linda | 110 E Wood St Apt 810 Youngstown OH 44503 | (330) 881-8098 | Mark S. Gervelis |
| Adams | Lloyd | 712 S Hamilton Georgetown KY 40324 | (502) 570-4039 | C. David Emerson |
| Adkins | Armilda | 4657 Lynn Oak Dr Lavallette, WV 25535 | (304) 525-4061 | Michael Martin |
| Adkins | Raymond | 2195 Miller Rd Huntington WV 25701 | (304) 529-1577 | Michael Martin |
| Adkins | Merlin | 109 Thomas St PO Box 433 Gratis OH 45330 | (937) 787-3907 | David R. Salyer |
| Ahls | Carleton | 1517 N 1050 W Kokomo IN 46901 | (765) 566-2430 | Daniel S. Chamberlain |
| Albright | Ellen | 300 Silver Ln Apt 409 Martinsburg WV 25401-3266 | | |
| Alderman | Duane | PO Box 309 Mineral Wells WV 26150 | | Alan Simms |
| Allen | Charles | 1100 Lennox Ave NE Massilon OH 44646 | (330) 833-4711 | Dimitrios S. Pousoulides |
| Alt | Calvin | Rt 5 Box 388 Keyser WV 26726 | (304) 788-0002 | Daniel R. James |
| Amos | Robert | 809 Dooley Ave Parkersburg WV 26101 | | Alan Simms |
| Anderson | Dana | 13871 St Hwy 213 PO Box 162 Irondale OH 43932 | (740) 317-8273 | James J. Sellitti |
| Anderson | Larry | 317 Sunrise Dr Weirton WV 26062 | | Debbie Pritts |
| Angelto | Karen | 2082 Sprucefield Rd Columbus OH 43229 | (614) 523-0969 | Terry V. Hummel |
| Ankrom | James | 5852 Indian Mound Court  Columbus OH 43213 | | |
| Aspacher | Harry | 335 Hartman Street Woodville, Ohio 43469 | (419) 849-2447 | Wayne E. Hassay, Esq. |
| Atkinson | Phillip | PO Box 55 Eskdale WV 25075 | (304) 595-3571 | Michael Martin |
| Auten | Evert | 515 10th St Apt 204 Moundsville WV 26041 | | |
| Ayers | Hansford | 363 Ashley Road  Wheelersburg OH 45694 | (740) 974-8472 | |
| Bailey | Carla | 351 Chilton Place Gahanna, Ohio 43230 | (614) 418-9627 | T Jeffrey Beausay |
| Baker | Betty | 326 Marion Street Fairmont, WV 26554 | (304) 363-1325 | Wesley W. Metheney |
| Baker | Marvin | RR 4 Box 39S Clarksburg WV 26301-9423 | | Wilson Frame Benninger & Metheney |
| Barilla | Peter | 352 Westwood Dr Steubenville OH 43953 | | |
| Bartlett | Wilma | 16898 S Canaan Rd Athens OH 45701-9461 | (740) 592-2283 | T Jeffrey Beausay |
| Barto | David | PO Box 122 Thornton WV 26440 | (304) 265-1241 | Wesley W. Metheney |
| Bashista | Edna | 3489 Frye Ave #2 Finleyville PA  15332-1342 | | Joseph P. Moschetta |
| Bates | Jack | 114 Sherman St Blissfield MI 49228 | | |
| Batwinas | Marie | 5411 Lapeer Road Kimball MI 48074 | | Emmanuel E. Manuelidis |
| Bauer | Betty | 3829 Ritamarie Columbus OH 43230 | (614) 459-5809 | |
| Bays | Jerry | 748 Smith Rd Manchester KY 40962 | (606) 598-4335 | Charles H. Zoellers |
| Beal | William | 4134 Harlem Rd Galina OH 43021 | | |
| Bedford-W | Cammie | 11444 S Indiana Ave Chicago IL  60628 | (773) 468-9370 | Stephen I. Lane |
| Bedwell | Ethel | 3533 Babson St Dayton OH 45403 | | John D. Poley |
| Belcher | Patricia | P O Box 432 Anawalt, WV 24808 | (304) 383-4634 | Michael Martin |
| Belcher | Richard | 128 Private Rd 1490 Kitts Hill OH 45645-8679 | (740) 532-8614 | Charles Cooper |
| Bell | Edward | 119 Grant Ave Moundsville WV  26041 | | |
| Bender | Sterling | Rt 2 Box 455-1 Elkins WV  26241 | | |
| Bennett | Philip | 3613 Vinyard Way Lawrence GA 30044-5564 | (770) 972-6426 | N. Skip Wilson |
| Bennett | Thelma | PO Box 143 Ronceverte, WV  24970 | | Gregory B. Chiartas |
| Benton | Shirley | RR 5 Box 35 Keyser WV 26726 | | Daniel R. James |
| Berisford | Patty | 24743 Lakeland Rd Senecaville OH 43780 | | |
| Bernecker | Daryl | 2382 Sawbury Blvd Columbus OH 43235 | (614) 764-1588 | |
| Best | Irene | 2303 Windham Rd. South Charleston, WV  25303 | | |
| Bevins | Jerry | 1436 Mud Lick Rd. Hardy, KY  41531 | | |
| Bias | Willa | 3300 Haney's Branch Rd. Huntington, WV  25706 | | |
| Bibb | Marvin | 820 Stambaugh Avenue  Columbus OH 43207 | 614-443-8248 | |
| Blanchard | Mary | 1701 Township Rd 162 Mingo Junction OH  43938 | (740) 598-4772 | |
| Blankensh | Woodrow | 18489 Turnpike Rd Swiss WV  26690 | (304) 632-2472 | Michael Martin |
| Blankensh | Christine | RR44 Box 250 Omar WV  25638 | | Gregory B. Chiartas |
| Blankensh | Thomas | HCR 68 Box 66 Logan  WV  25601 | | Gregory B. Chiartas |
| Bly | Allen | PO Box 541 Sutton WV  26601 | (304) 765-7667 | Michael Martin |
| Blystone | Mark | 4723 Townline Hwy Adrian MI 49221 | (517) 263-0609 | Phillip A. Schoedler, Esq. |
| Boten | Kenny | 6516 Beaver Pike  Beaver OH 45613 | 740-226-2707 | Thomas M. Spetnagel |
| Booth | James | 16 W 4th Ave Apt 416 Williamson WV 25661-3555 | (304) 235-4209 | Michael D. Payne |
| Bott | Leonard | 440 Madigan Ave Morgantown WV  26505 | | Wesley W. Metheney |
| Boyers | Dallas | 1 Circle Dr Fairmont WV 26554 | | Wilson Frame Benninger & Metheney |
| Bradberry | Billy | 300 Cove Rd Wytheville VA 24382-1256 | (276) 228-7455 | Jeffrey H. Krasnow |
| Bradley | Farish | 30 Cliffside Dr Apt 91 Prestonsburg KY 41653 | (606) 886-2728 | Charles H. Zoellers |
| Bragg | Dixie | 155 Corridogor Ave PO Box 145 Lanark  WV  25860 | | Gregory B. Chiartas |
| Brashear | Christina | 7100 KY Hwy 7 Viper KY 41774 | (606) 476-9584 | Charles H. Zoellers |
| Brickles | Jimmy | HC 80 Box 20 Cyclone WV  24827 | (304) 682-4433 | Michael Martin |
| Bridges | Gary | 1078 Belden Akron, Ohio 44310 | (330) 630-3104 | |
| Briscoe | Evelyn | 501 South Second Street Greenfield OH 45123 | 937-981-4265 | Jack L. Stewart |
| Brobst | Virginia | 754 Mimosa Place Gahanna, Ohio  43230 | (614) 471-1834 | Stanley R. Stein, Esq. |
| Brooks | Nicky | PO Box 61 Jesse WV  24849 | | |
| Brown | Ollie | 4298 Sestos Dr Columbus OH 43207 | | Thomas A. Matthews |

Appendix
1

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Brown | Sharon | RD 1 Box 117 Glen Easton WV  26039 | | |
| Browning | Ernestine | PO Box 222 Mallory WV 25634 | (304) 583-9325 | Gregory B. Chiartas |
| Browning | Carol | 635 Madison Creek Rd Lyburn  WV  25632 | | Gregory B. Chiartas |
| Browning | Earl | 635 Madison Creek Rd Lyburn  WV  25632 | | Gregory B. Chiartas |
| Brumfield | Donald | PO Box 701 Oceana WV  24870 | (304) 682-6645 | Michael Martin |
| Burch | Lottie | 1930 Ranchwood Dr Charlotte NC 28217 | (704) 527-1343 | N. Skip Wilson |
| Burich | Anna | 727 Taylortown Rd Dilliner PA 15327-1849 | | |
| Burnette | Elizabeth | 1800 Roundhill Rd #1201 Charleston  WV  25314 | | |
| Burr | Faye | Rt 1 Box 424 Lumberport WV  26386 | | Wesley W. Metheney |
| Burris | Charles | 109 South Randolph Street North Baltimore OH 45872 | 419-257-2616 | |
| Burris | Doris | 2012 26th St Greeley  CO  86631 | | Geoff Gempeler |
| Busch | Barbara | 377 Cananero Dr Harrison OH 45030 | (513) 367-6058 | |
| Butler | Connie | PO Box 104 Beech Bottom WV 26030 | (304) 394-5587 | James J. Sellitti |
| Buttery | Patsy | General Delivery Hima KY 40951 | (606) 599-1096 | Charles H. Zoellers |
| Campbell | Bradley | PO Box 403 Sand Gap KY 40481 | (606) 965-3034 | David C.W. Stuart |
| Cannon | Ronald | 2535 Airport Rd Adrian MI 49221 | (517) 403-5454 | |
| Casale | Dorothy | 317 Saddlebrook Ln Gibsonia PA 15044 | (724) 449-5701 | |
| Chaffins | Paul | 225 Frog Pond Rd Inez  KY  41224 | | Gregory B. Chiartas |
| Chappelea | William | 3845 Circle Ct Zanesville  OH 43701 | | Robert P. Graham |
| Cheshier | Steven | 10522 Prospect Rd Strongsville OH  44149 | (440) 238-5145 | Joseph A. Condeni |
| Choate | John | 7700 N Dixie Hwy Newport MI 48166 | | |
| Chuck | Victor | PO Box 463 West Point OH 44492 | (330) 424-7850 | Daniel L. McCune |
| Ciccarelli | Elvere | 1295 Carol Dr Kent OH  44240 | (330) 673-3079 | Okey Law Firm |
| Ciccarelli | Angelo | 117 Fieldcrest Dr Milton WV 25541 | | Michael Martin |
| Ciurro | Neal | 417 Twisted Oak Dr Greenwood SC  29646 | (864) 993-4229 | Michael Martin |
| Clay | Patsy | PO Box 163 Accoville  WV  25606 | | Gregory B. Chiartas |
| Cleary | Thomas | 21896 River Oaks Dr C7 Rocky River OH 44116 | (440) 356-9779 | |
| Clendenen | George | 2101 Mt Vernon Ave Point Pleasant WV 25550 | (304) 675-2508 | Matthew L Clark |
| Clifford | Kevin | 1931 Berkshire Pl Toledo OH 43613-4505 | (419) 475-2099 | James E. Yavorcik |
| Coale | Pamela | 52 Deer Trail Dr Thornville OH  43076 | (740) 323-2579 | |
| Cochran | Dottie | 1128 Creek Trail Columbia TN 38401 | (931) 540-8673 | Richard T. Matthews |
| Coiner | Bertie | 24 River Haven Rd Clendenin WV  25045 | (304) 548-7920 | Michael Martin |
| Cole | Jim | 14408 Nantucket Dr Bowling Green OH 43402 | (419) 352-2098 | |
| Collene | Charles | 2314 Freda Dr Bucyrus OH 44820 | (419) 563-0423 | |
| Collins | Donald | 230 Poinciana St Newport OH  45768 | | Alan Simms |
| Compton | Dewey | PO Box 254 Coal City WV  25823 | (304) 683-5206 | Michael Martin |
| Cook | Alma | 5275 W 86th Ave Arvada CO 80003 | (303) 885-2384 | Geoff Gempeler |
| Cook | Mary | 165 Cedar Way Scott Depot WV  25560 | | Gregory B. Chiartas |
| Cooper | Donna | 17850 Coal River Rd Orgas WV 25148 | (304) 837-3398 | Michael Martin |
| Cooper | Grover | 237 Ouachita Rd 386 Camden AR 71701 | (870) 689-3604 | Gina C. White |
| Cotton | Joel | 7025 Crain St Niles IL  60714 | (847) 965-2826 | |
| Cottrell | Juanita | 1310 Third Ave W Montgomery WV 25136-2027 | (304) 442-9276 | Michael Martin |
| Coughlin | Betty | PO Box 267 Buckhannon WV  26201 | (304) 472-3849 | Hamstead Williams & Shook |
| Coulter | Charles | 5393 Skyline Dr Cambridge OH 43725 | 740-432-6024 | |
| Counts | Joan | 212 West Woodland Ave Clarksburg WV  26301 | | |
| Coury | Evelyn | 2720 Chapline St Wheeling WV  26003 | (304) 233-7374 | Michael Martin |
| Cox | Norma | 1445 Lawrence Ave Hamilton OH 45013-4625 | 513--887-6666 | Ronald M. Kabakoff |
| Craig | Della | 1413 Beverly Boulevard Ashland KY  41101 | (606) 325-2162 | Michael Martin |
| Crawford | Sandra | 237 Monroe Ave New Martinsville WV  26155 | | |
| Creson | Paul | 27 Bob Barnwell Rd Fletcher NC 28732 | (828) 628-0086 | A. James Siemens |
| Crewey | Cleo | | | Michael Martin |
| Crider | Edna | 325 Fourth Ave PO Box 2173 Mansfield OH 44905 | | Willam P. Campbell |
| Cumby | Charles | P O Box 192 Corrinne, WV 25826 | | Michael Martin |
| Cummings | John | 147 Viking Lane Ripley WV  25271 | (304) 372-3817 | Michael Martin |
| Cummins | Michael | 1900 Spangler Rd #60 Fairborn OH 45324 | (937) 879-0524 | |
| Cunningha | Deborah | 50 Florence Hollow Mt. Clair, WV  28408 | (304) 624-1180 | Michael Martin |
| Cunningha | Richard | 174 1/2 Garrison Ave Charleston WV  25302 | | Gregory B. Chiartas |
| Curnutte | Hobart | 2052 Farmbrook Cir N Grove City OH 43123 | | J. Harris Leshner |
| Curry | Frank | 2133 Bridlewood Blvd. Obetz Ohio 43207 | 614-491-7110 | |
| Curry | Cecil | 710 Waterloo Monroe MI 48161 | | |
| Cutlip | Clifford | Rt 1 Box 206A Thornton WV  26440 | | Wesley W. Metheney |
| D'Angelo | Cynthia | 31 Silent Way Inwood WV  25428 | | |
| Darst | Jeffrey | 211 N Fifth Ave Middleport OH 45760 | | Christopher E. Tenoglia, Esq. |
| Davis | Ruth | 103 Trapper's Pl Charleston WV 25314 | (304) 744-4434 | Lori Simpson Davis |
| Davis | Susan | 190 Glenda Dr LaGrange GA 30241 | (706) 884-0680 | N. Skip Wilson |
| Davis | Larry | 10799 SR 335 Minford OH 45653 | (740) 820-2135 | |
| Davis | Patsy | 556 Byrd Ridge Rd North Wilkesboro NC  28659 | | The Hollis Law Firm |
| Day | Richard | 26438 W. Aztec Cir H29 Flat Rock MI 48134-1719 | | Emmanuel E. Manuelidis |
| Day | Douglas | 5560 Cool Springs Rd Gainesville GA  30506 | | N. Skip Wilson |
| Dean | Marvin | 698 E Johnstown Rd Gahanna OH 43230 | | |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Deegan | Janet | 1426 Lookout Valley Ct Spearfish SD 57783 | (605) 722-6008 | |
| DeHart | Ramona | PO Box 1401 Parkersburg WV 26102 | | Alan Simms |
| Delfino | Louise | 13433 Green Drive Chesterland, Ohio 44026 | (440) 729-3289 | Jeffrey H. Friedman |
| Delovich | Anthony | RR 1 Box 92B Fairmont WV 26554-9719 | (304) 534-4092 | Wesley W. Metheney |
| Dempsey | Shirley | 5700 Cherry St Portsmouth OH 45662 | (740) 776-7499 | |
| Dennler | Cheryl | 1285 W Thornbury Pl Highlands Ranch CO 80129 | (303) 791-2624 | Geoff Gempeler |
| Devonshire | James | 4600 Northtowne Blvd. Apt 209 Columbus, OH 43229 | Mailing: PO Box 24023 Co | Terry V. Hummel |
| Dillon | Evelyn | 1010 27th St Parkersburg WV 26101 | | Alan Simms |
| Diltz | Sherrill | 7584 Root Rd N Ridgeville OH 44039-4008 | 440-327-7302 | |
| Dishong | Edna | 930 Hickory St Perrysburg OH 43551 | (419) 874-6694 | |
| Dixon | John | 1580 Marvin Dr Reynoldsburg OH 43068 | (614) 866-3843 | |
| Doke | Margaret | 4064 E Stevenson Lake Rd Clare MI 48617-9166 | (989) 386-0721 | Daniel A. Iacco |
| Dolobach | Ronald | Rt 1 Box 192 Elizabeth WV 26143 | | |
| Donnelly | Michael | 510 Red Pine Way Monroe, Michigan 48161 | | |
| Dotson | Florence | Rt 1 Box 394 Wallace WV 26448 | | |
| Douglas | Gust | 4558 12th St NW Canton OH 44708 | (330) 477-6283 | Dimitrios S. Pousoulides |
| Dountz | Bill | 503 S Pickaway Circleville OH 43113 | (740) 474-7269 | |
| Doyle | Marty | 502 Pride Terrace Cumberland KY 40823 | (606) 589-5232 | Charles H. Zoellers |
| Drafton | Janette | 208 Crestway Dr Beckley WV 25801-7004 | | Wesley W. Metheney |
| Duda | John | 319 Majestic Dr Toledo OH 43608 | (419) 241-8749 | |
| Duhaime | Mike | 5060 Parkside Dr Oregon OH 43616 | (419) 693-9164 | |
| Dunbar | Pauline | 3857 Clear Folk Rd Beckley WV 25801 | (304) 877-3340 | Michael Martin |
| Dunbar | Amy | 3789 Stanhope Kellogville Rd Dorset OH 43032 | (440) 858-2015 | Larry S. Klein |
| Dunn | Joann | Rt 1 Box 83L Kelley Rd Five Forks WV 26136 | | Alan Simms |
| Eccard | Sandra | 179 Azaela Dr Afton VA 22920 | (540) 943-2760 | |
| Edmonds | John | 255 S Waggoner Rd Reynoldsburg OH 43068 | | |
| Elkins | Judy | 146 Caney Branch Rd Chapmanville WV 25508 | | Gregory B. Chiartas |
| Ellenberge | Holly | 247 Chasely Circle Powell OH 43065 | (614) 719-0781 | |
| Ellifritz | Dewey | 1593 Tyrone Rd Morgantown WV 26508 | (304) 284-9611 | Wesley W. Metheney |
| Ellison | Tommy | 325 Rainbow Rd Princeton WV 24740 | (304) 325-8530 | Michael Martin |
| Enoch | Angie | 708 Mackow Dr Toledo, Ohio 43607 | (419) 531-8725 | |
| Estep | Woodrow | Rt 2 Box 30 Sinks Grove WV 24976 | | |
| Estes | Philip | 5481 NOrth Opfer-Ientz Road  Curtice OH 43412 | (419) 836-9609 | |
| Evans | Blane | 6 Sunny Dr PO Box 224 Ona WV 25545 | (304) 633-9947 | Chad S. Lovejoy |
| Evans | Janet | 7514 Parksedge Ct Reynoldsburg OH 43068 | (614) 986-7957 | Jodie K. Meizlish |
| Ewers | David | 6247 W Shore Dr Kent OH 44240 | (330) 678-4122 | Paula C. Giulitto |
| Facemire | Helen | HC 68 Box 55 Gassaway WV 26624 | | Paul Farrell |
| Fain | Billie | PO Box 368 Athens WV 24712 | (304) 384-7340 | Michael Martin |
| Farley | Herbert | PO Box 396 McCarr KY 41544 | | Gregory B. Chiartas |
| Farmer | Della | RR2 PO Box 6 Rock WV 24747 | (304) 431-3045 | Michael Martin |
| Farmer | Ralph | 4088 Honeyvale Granville MI 49418 | | |
| Feltner | Rosie | PO Box 190 Hugheston WV 25110 | | Gregory B. Chiartas |
| Fendenhei | Donna | 357 Yager Rd Clinton OH 44216 | (330) 882-3916 | David R. Kennedy |
| Fendenhei | Jerry | 357 Yager Rd Clinton OH 44216 | (330) 882-3916 | David R. Kennedy |
| Fennell | Daniel | 462 Park Way Monessen PA 15062 | | |
| Fenstemal | Ray | 185 Groveport Pike #2A Canal Winchester OH 43110 | (614) 834-9097 | |
| Ferebee | Donna | 5253 Bixby Road Canal Winchester, Ohio 43110 | (614) 836-5057 | |
| Fetzer | Roberta | 32 Starlight Dr Cartersville GA 30121 | (770) 382-1358 | N. Skip Wilson |
| Fielding | Norma | 4928 Lock Road  Centerburg OH 43011 | (740) 625-6682 | Stuart Benis, Esq. |
| Fields | Roy | Rt 3 Box 72 Gaudeeville WV 25243 | (304) 372-3502 | |
| Fields | Calvin | 825 N Mill St London KY 40741 | (606) 864-5645 | Charles H. Zoellers |
| Fields | Herbert | 505 London Groveport Rd Lockbourne OH 43137-9718 | | |
| Fleming | Bobbie | 822 Sunnyview Ave Dayton OH 45406 | | |
| Forsythe | Rosie | 2200 Apt G Hill Street Belpre OH 45714 | | |
| Foster | Caroll | 1929 Gerrardstown Rd Gerrardstown WV 25420 | | D. Michael Burke |
| Foster | Gail | 58 Maple Ave White Sulphur Springs WV 24986 | | Gregory B. Chiartas |
| Fraine | Lillian | 1128 McBae Road Bellbrook, Ohio 45305 | (937) 426-1946 | |
| Fraker | Jessie | 10 Fraker Dr Eskdale WV 25075-9606 | (304) 595-2366 | Gregory B. Chiartas |
| Frazier | Gene | 5274 Williamsburg Circle  Hilliard OH 43026 | | |
| Fredericks | Rex | 142 Royal Dr London KY 40744 | (606) 864-2765 | Charles H. Zoellers |
| Freeman | Clifford | Rt 5 Box 744 Clarksburg WV 26301 | | Wesley W. Metheney |
| Fuller | Michael | 3918 Orono Drive Toledo, Ohio 43614 | (419) 389-6297 | |
| Funderbur | Irene | 5778 Brandt Pike Huber Heights, OH 45424 | (937) 235-6898 | |
| Gabler | Robert | 12752 Centerwood SE Jefferson OR 97352 | (541) 327-3491 | Robert K. Jenner, Esq. |
| Galani | Vincent | 200 Spell Road Kent, Ohio 44240 | | |
| Galloway | Audrey | 4012 Lake Forest Dr Kingsport TN 37663 | (423) 239-9621 | Richard T. Matthews |
| Gann | Rita | 420 Old-Old Alabama Rd Cartersville GA 30120 | (770) 387-4190 | Dana L. Jackel |
| Garrett | Gary | Box 421 Barnsdalle OK 74002 | (918) 847-2147 | Cynthia K. Garrett |
| Gaskill | Richard | Post Office Box 834 New Philadelphia, Ohio 44663 | (330) 878-5247 | |
| Gearheart | James | 591 Glendora Road Columbus, Ohio 43207 | (614) 491-6967 | |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Gibbs | Sue | Rt.# 2 Box 276F Elizabeth, WV 26143 | (304) 275-8842 | |
| Gibson | Rose | 1622 Pansy Dr Charleston WV 25312-1652 | (304) 345-2851 | Michael Martin |
| Gilkerson | Willie | 108 Holst Rd Beckley WV  25801 | (304) 253-3787 | Michael Martin |
| Gill | Jerry | 14870 US 23 Lucasville OH 45648 | (740) 259-2853 | D. Joe Griffith |
| Glover | Ronald | 9158 Cooper Ridge Rt #3 Milton WV 25541 | (304) 743-5019 | Michael Martin |
| Godby | Jewell | 121 Railroad Ave Ferrellsburg WV 25524 | | Gregory B. Chiartas |
| Gomez | Rich | 4157 Hertford Lane Dublin, Ohio  43017 | (614) 792-0735 | |
| Gondek | Eugene | 46 E Orchard Springs Dr Dayton OH 45415-2925 | (954) 962-6613 | |
| Goodpaste | Verle | 1444 College Ave Barboursville WV 25504 | (304) 736-0395 | Michael Martin |
| Grabowski | Ralph | 112 Florence Dr Pittsburgh PA 15220 | (412) 279-6236 | David M. Landay |
| Gravely | Mae | 1927 Bungalow Ave Huntington WV 25701 | (304) 529-1091 | Michael Martin |
| Green | Ernest | Box 415 Palmer Ave Apt 2 Logan WV  25601 | (304) 752-0084 | Gregory B. Chiartas |
| Gress | Susan | 3581 Prospect Ave Shadyside OH  43947 | | |
| Groves | Michael | 2273 Lehner Road  Columbus OH 43224 | 614-774-8984 | |
| Gunnoe | Gary | 2476 Sweeneysburg Rd Beckley WV 25801 | | Larry O. Ford |
| Haddox | Roy | 140 Cedarwood Dr Chillicothe OH 45601 | (740) 772-5086 | |
| Hagerman | Vernie | PO Box 694 War WV  24892 | | |
| Hairston | Fred | PO Box 172 Omar WV  25638 | | Gregory B. Chiartas |
| Hall | Linda | 500 West Cumberland Rd Bluefield WV  24701 | (304) 325-7924 | Michael Martin |
| Hall | Terry | PO Box 413 Pecks Mill WV 25547 | | Gregory B. Chiartas |
| Hamblin | Denver | 221 Third St Barbourville KY 40906-1847 | (606) 545-4763 | Charles H. Zoellers |
| Hamm | Lula | 4004 Pleasant Avenue  Portsmouth OH 45662 | 740-456-5845 | |
| Hammond | Robert | PO Box 345 Midkiff WV 25540 | (304) 778-2761 | David Zoll |
| Hammond | Dale | 5501 Powell Hwy Ionia MI 48846 | (616) 527-0695 | |
| Hamrick | Deborah | HC 37 Box 145 Frankford WV 24938 | (304) 497-2174 | |
| Hando | John | 208 Parkview Dr Morgantown WV  26501 | | Hamstead Williams and Shook |
| Hans | Thomas | 124 Ardmore Ave Weirton WV 26062 | (304) 723-4581 | Michael Martin |
| Harakal | William | 250 N Burgess Ave Columbus OH 43204 | (614) 274-6204 | |
| Harding | Loretta | 34 Park St PO Box 141 Friendsville MD  21531 | | Wesley W. Metheney |
| Harger | Jeanne | 30 Tarpy Ln Delaware OH 43015 | (740) 363-1390 | |
| Harrah | Billy | PO Box 1251 Beckley WV  25802 | (304) 252-8196 | Michael Martin |
| Harris | Marsella | 1120 Smithfield St Parkersburg WV  26101 | | |
| Hart | Billy | 1035 Barons Ct Winter Garden FL 34787 | | |
| Hartwell | Earletta | 8915 Frankstown Rd Pittsburgh PA  15235-1428 | (412) 242-7986 | Joseph P. Moschetta |
| Hastings | Larry | | | Kathy A. Brown |
| Hatfield | Mary | 3967 Pickle Rd Oregon OH  43616 | (419) 691-6124 | James E. Yavorcik |
| Hatfield | Rhoda | Rt 2 Box 82 Delbarton WV  25670 | | |
| Hatton | Lenville | PO Box 252 Isom KY 41824 | (606) 633-2460 | Donald G. Smith |
| Hawk | Rozella | 12552 Eastchester Rd Pickerington OH 43147 | (614) 863-1184 | |
| Hay | Willis | 2711 Old Hill Rd Floyds Knob IN 47119 | (502) 944-6433 | India N. Jewell |
| Hayhurst | Patty | HC 60 Box 73 Pine Grove WV  26419 | (304) 889-3592 | Michael Martin |
| Heck | Lila | Rt 1 Box 345A Fairmont WV  26554 | | |
| Hedrick | Ernest | 4062 A 40th St Nitro WV  25143 | | |
| Hefner | Stella | 692 Cove Lick Rd Weston WV  26452 | (304) 269-6303 | Michael Martin |
| Helm | Rose | 620 Byrd Ln Clarksburg WV 26301 | (304) 622-3061 | Michael Martin |
| Henderhar | Larry | 3354 Pontius Road Uniontown, Ohio 44685 | (330) 699-3860 | |
| Henderson | Maude | 3260 Infirmary Rd Dayton OH 45418 | | |
| Hendricks | Ralph | 611 Caldwell St Corbin KY 40701-1013 | (606) 523-1769 | Charles H. Zoellers |
| Hendricks | Paul | 4476 Wanda Lane Rd Columbus OH 43224 | (614) 329-2376 | Michael Distelhorst |
| Henson | Troy | 3847 Sudbury Ave Jacksonville FL 32210 | (904) 573-9772 | |
| Herman | Theodore | PO Box 173 Rome OH  44085 | | Peter Magill |
| Hester | Juanita | 721 Ashwood Ave Toledo OH 43608 | (419) 514-0546 | |
| Hewitt | Naomi | 2609 Highland Ave Dunbar WV 25064-1625 | (304) 768-4580 | Lori Simpson Davis |
| Hibbs | Maxine | 2128 Shawbury Ct E Columbus OH 43229 | (614) 899-2270 | |
| Hicks | Esther | 946 Curtis Street Toledo, Ohio  43609 | (419) 241-1729 | |
| Higgs | Brenda | 4186 Piney Woods Rd Christiansburg VA 24073 | (540) 382-2407 | Jeffrey H. Krasnow |
| Hill | John | 2831 Redcrest Ln Apt 102 Akron OH 44319 | (330) 644-4840 | |
| Hilberry | Betty | 489 Castle Shannon Blvd Pittsburgh PA 15234 | (412) 572-7911 | Bordas & Bordas |
| Himelrick | Elmer | 456 Woods Lane Richmondale Ohio 45673 | 740-884-4611 | |
| Hobbs | Orville | HC 61 Box 119 Pineville KY 40977 | (606) 337-7277 | Charles H. Zoellers |
| Hodge | Dessel | RR9, Lot 9 P. O. Box 499 Charleston WV  25311 | (304) 342-2984 | Michael Martin |
| Hodge | Rebecca | 210 Riverfront Dr Jodie WV  26674 | | |
| Hodges | Lawrence | 235 1/2 Northview Ave Princeton WV 24740 | (304) 425-2856 | Michael Martin |
| Holbert | Clarissa | 128 Holbert Lane Maidsville WV 26541 | | Wesley W. Metheney |
| Holt | Keith | 1503 Pleasant Valley Rd Fairmont WV 26554 | | Wesley W. Metheney |
| Hood | Sharon | 255 Aetna St Oak Hill OH 45656 | (740) 682-3936 | Jason Blue |
| Horne | James | 8625 Sycamore Road Centerburg, Ohio 43011 | (740) 397-5474 | |
| Hovermale | Margaret | 533 Sycamore Dr Circleville OH 43113 | | Mark M. Kitrick |
| Howell | Ada | 2809 S 59th St Fort Smith AR 72903 | | Gina C. White |
| Hughes | William | PO Box 716 Wayne WV 25570 | (304) 849-3951 | Kenneth P. Hicks |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Hulett | Sarah | 100 E Bomford St Richwood OH 43344 | (740) 943-2399 | Terry V. Hummel |
| Hunt | Ronzel | Rt 2 Box 18 Elizabeth WV 26143 | | Alan Simms |
| Ilardi | Joyce | 5009 Taber Station Rd Inwood WV 25428 | (304) 263-7475 | D. Michael Burke |
| Imel | Melanie | 218 Young Ln Lot 24 St Clairsville OH 43950 | | Bordas & Bordas |
| Isenhart | Barbara | Rt 2 Box 140B Elkins WV 26241 | | |
| Jackson | Anthony | 855 Watts St Charleston WV 25302 | (304) 346-9238 | Michael Martin |
| Jackson | Henry | Rt 1 Box 229A Newburg WV 26410 | (304) 892-4503 | |
| Jackson | Unell | 1603 S Cove Blvd Toledo OH 43606 | | |
| Jagel | James | 5560 303 Street Toledo OH 43611 | 419-729-1776 | |
| Jay | Betty | 5790 Deninger Rd  Dayton OH 45426 | (937) 837-1618 | |
| Jefferson | Donna | 3649 Old Hwy 441 N Alto GA 30510 | (706) 677-4110 | N. Skip Wilson |
| Johnson | Virginia | 485 Eastmoor Boulevard Columbus, Ohio 43209 | (614) 237-4752 | |
| Johnson | Everett | PO Box 195 Chattaroy WV 25667 | | |
| Johnson | Margaret | 1562 Main St Barboursville WV 25504 | | |
| Jones | Edward | 6191 Hwy 47 Ghent KY 41045 | (502) 347-9964 | Mark W. Napier |
| Jones | Jerry | 3725 Little York Rd Dayton OH 45414-2456 | | |
| Jordan | James | 1208 Yorkshire Estates London KY 40744 | (606) 878-8245 | Charles H. Zoellers |
| Joseph | Eleanor | 1151 Gertrude Drive Columbus, Ohio 43227 | (614) 575-1102 | |
| Keel | Angie | PO Box 286 Van Lear KY 41265 | (606) 789-0011 | Charles H. Zoellers |
| Keiser | Virginia | 37 Opal Lane Davisville WV 26142 | | Alan Simms |
| Kelly | Samuel | PO Box 503 Birch River WV 26610-0503 | | |
| Kenney | Robert | 13146 Stierman Rd Sardinia OH 45171 | 937-446-3739 | |
| Kerns | Madge | 460 Jonell Ln Reynoldsburg OH 43068-5104 | (614) 866-6233 | |
| Kerschner | Paul | 29744 Sussex Rd  Perrysburg OH 43551 | (419) 661-1023 | |
| Kertesz | Frank | 304 E Washington St Lisbon OH-44432-1426 | (330) 420-0698 | James J. Sellitti |
| Kincaid | Roy | HC 71 Box 12 Alderson WV 24910 | | |
| Kines | Sandra | Rt 2 Box 71G Phillipi WV 26415 | | Wesley W. Metheney |
| King | Donna | RR1 Box 155 Rowlesburg WV 26425-9613 | | |
| Kirk | Mervin | Rt 1 Box 169 Kermit WV 25674 | (304) 393-4477 | James A. Muldoon |
| Knapp | Susan | 389 Pyle Rd Jefferson PA 15344-4143 | | Joseph P. Moschetta |
| Kolman | Randall | 17307 Woodbury Ave Cleveland OH  44135 | | Smith & Condeni |
| Kosmatka | Esther | 818 Vinton St Toledo OH 43609 | | |
| Krech | Bill | 4936 Owl Creek Road  Frankfort OH 45628 | 740-773-2473 | |
| Kuhn | Andrew | 3765 Whetstone St Groveport OH 43125 | (614) 836-3533 | |
| LaCourse | Robert | 4660 Suder Avenue Toledo, Ohio 43611-1828 | (419) 726-4502 | |
| Lane | Gerthia | 3635 Thorofare Rd Clendenin WV 25045-9772 | | Michael Martin |
| Lang | Sally | 590 Rambling Brook Dr Pickerington OH 43147 | (614) 225-1530 | |
| Lashaway | Harold | 13629 State Route 18 Sherwood OH 43556 | | |
| Laster | Bertha | 1140 Pitkin Avenue  Akron OH 44310 | 330-928-5756 | |
| Layton | Hubert | 3158 Algoma Rd Boones Mill VA  24065 | | Covati & Robinson |
| Leatherwood | Audrey | 73 Wyndham Knob Parkersburg WV  26104 | (304) 422-4945 | Alan Simms |
| Lemon | Richard | 3436 West Kaler Drive  Phoenix AZ 85051 | | Michael P. Stark, Esq. |
| Leonard | Gary | 205 E Friend St Columbiana OH 44408 | (330) 482-3709 | |
| Lewis | Marianne | 125 S Rhodes Niles OH  44446 | | Brian R. Wilson |
| Lewis | Orea | 45 Botany Dr Martinsburg WV  26401 | | |
| Lilly | Betty | 110 Ann St Oak Hill WV 25901 | | Michael Martin |
| Lindenmuth | Barbara | 250 Rocky Branch Rd Chapmanville WV  25508 | | Gregory B. Chiartas |
| Linkhorn | Lloyd | 10182 Kimberly Dr Plain City OH 43064 | (614) 873-1904 | William T. Goslee |
| List | D. | 5129 Augusta Dr. Westerville, OH 43082 | | |
| Little | Linda | Creekside Dr PO Box 293 Hi Hat KY 41636 | (606) 377-2885 | Charles H. Zoellers |
| Long | Kenneth | 18574 Windward Way Strongsville OH 44136 | (440) 238-2250 | Charles R Laurie Jr |
| Longstreat | Alice | 36 Al's Rd Premium KY 41845 | (606) 633-2079 | Charles H. Zoellers |
| Lough | Barbara | 641 W Wilford St Grafton WV 26354 | | |
| Lovitt | Alda | 1035 Croley Bend Rd Williamsburg KY 40769 | (606) 539-0064 | Charles H. Zoellers |
| Lucas | Michael | 228 Cresthaven Ln Pittsburgh PA 15237-1714 | (412) 366-5284 | Stephen P. Moschetta |
| Lucas | Marjorie | 374 Kenna Dr South Charleston WV 25309 | | |
| Lynn | Shelly | 436 Irvine Ct Wheeling IL 60090 | (847) 253-0063 | Eugene K. Hollander |
| Maggied | Dennis | 9018 Roberts Road Galloway, Ohio 43119 | (614) 878-0474 | |
| Malanowski | Mary | 4481 Lincoln Ave Shadyside OH 43947-1238 | | Michael Martin |
| Maloy | Stella | 155 Laurie Ln Washington PA  15301-8840 | (724) 225-6731 | Joseph P. Moschetta |
| Mangini | Mary | 1604 Leishman Ave Arnold PA 16068-4204 | (724) 337-9772 | Joseph P. Moschetta |
| Mann | Mary | 3315 W 98th St Cleveland OH 44102 | (216) 281-2908 | William P. Campbell |
| Marcum | William | 3312 Arnsby Rd Columbus OH 43232 | (614) 478-5126 | |
| Marks | William | HC 65 Box 290 Mt Zion WV  26151 | | |
| Marshall | Eileen | 2047 Shoreland Rd Toledo OH 43611 | (419) 726-9923 | |
| Martin | Betty | 101 Liberty St Point Pleasant WV 25550-2009 | (304) 675-1045 | Matthew L Clark |
| Martin | Jack | 310 23rd St Dunbar WV 25064 | (304) 768-5467 | Michael Martin |
| Martin | Mary | 801 Chapmanville Towers PO Box 396 Chapmanville WV  25508 | | Gregory B. Chiartas |
| Mason | Carla | 9135 SR 28 Frankfort OH 45628-9573 | | Terry V. Hummel |
| Massie | Kenneth | 146 Township Rd 1134 Proctorville OH  45669 | (740) 886-8775 | Michael Martin |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Matthews | Dave | 95 Jeffries Court Chambersburg PA 17201 | | Wesley W. Metheney |
| May | David | 8938 Blue Creek Road Blue Creek, Ohio 45616 | 937-544-7019 | |
| May | James | PO Box 996 Chapmanville WV 25508 | | Gregory B. Chiartas |
| Mayes | Victoria | 3345 Dresden Columbus OH 43224 | (614) 447-8092 | T Jeffrey Beausay |
| McAdam | Virgnia | 207 Ridge Rd Jupitor FL 33477 | (561) 745-4843 | |
| McAlpine | Sylvia | 4157 Gorman Ave Englewood OH 45322 | (937) 832-0928 | Robert Casper |
| McBride | Arthur | 6045 Galewind Ct Duluth GA 30097 | (770) 622-7846 | N. Skip Wilson |
| McCloud | Delia | 4432 Eighth St Rd Huntington WV 25701 | (304) 523-7627 | Michael Martin |
| McCloud | Orville | 4432 Eighth St Huntington WV 25701 | (304) 523-7627 | Michael Martin |
| McClure | Delmas | 402 Sticky Rd Gurdon AR 71743-2903 | (870) 353-2073 | Gina C. White |
| McColligar | Charles | 4109 13th Ave Parkersburg WV 26101 | | Alan Simms |
| McConnell | Robert | 2375 Sovron Court Dublin, Ohio 43016 | (614) 889-5132 | |
| McCulloch | Charles | 2404 Mt Vernon Ave Point Pleasant WV 25550 | | Matthew L Clark |
| McElreath | Norman | 7 Knoll Ridge Rd Candler NC 28715 | | A. James Siemens |
| McElroy | Delbert | Rt 3 Box 107 Bruceton Mills WV 26525 | | Wesley W. Metheney |
| McFadden | Godfrey | 2059 Loretta Ave Columbus OH 43211 | (614) 475-5218 | |
| McGuirl | Yolanda | 195 Concord Ave Cranston RI 02910 | | |
| McKinney | Eric | 5404 Tanglewood Rd Cross Lanes WV 25313 | | Gregory B. Chiartas |
| McMillion | Anna | 213 Woodbridge Dr Charleston WV 25311 | | |
| Meadows | Hearst | P.O. Box 412 Wheelersburg, OH 45694 | (740) 574-6146 | |
| Meadows | Jerry | 2723 Duncan St Springfield OH 45505 | (937) 322-3822 | |
| Meadows | Joey | PO Box 818 Eleanor WV 25070 | | |
| Melton | Ellen | 5041 Memory Hill Charleston WV 25313 | | |
| Melvin | Phyllis | I 14 Wall St PO Box 58 Union City OH 45390 | (937) 968-5001 | |
| Mercer | Wilma | HC 62 Box 112 Burton WV 26562 | | Wesley W. Metheney |
| Merchant | Patricia | 716 Penn St Brackenridge PA 15014 | (724) 226-1292 | Joseph P. Moschetta |
| Meronuk | Helen | Rt 1 Box 820 Peterstown WV 24963 | | |
| Messer | James | 514 White Thorne Ave Columbus OH 43223 | (614) 276-2049 | |
| Messinger | Paula | PO Box 173 Eskdale WV 25075 | (304) 595-6364 | Michael Martin |
| Metz | Phillip | PO Box 23 Big Bend WV 26136 | | Alan Simms |
| Meyer | Larry | 1248 E Weber Rd Columbus OH 43211 | (614) 447-0663 | |
| Mikusek | Ludwik | 3470 Angel Dr Saginaw MI 48601 | | Daniel A. Iacco |
| Miller | Nancy | 2813 Maple Colony Drive Toledo Ohio 43617 | (419) 473-0291 | |
| Miller | John | 6215 Jackman Rd Apt 38 Toledo OH 43613-1762 | (419) 474-9968 | David S. Witley |
| Miller | Mark | 6137 Georges Park Dr Canal Winchester OH 43110 | (614) 834-5210 | |
| Miller | Beulah | 1347 Villa Rd Springfield OH 45503 | (937) 390-3093 | |
| Miller | Ann | 2715 Riverside Drive Apt. A Dayton Ohio 45405 | 937-274-8039 | |
| Miller | Genevieve | Rt 3 Box 229 Hurricane WV 25526 | | |
| Miller | Vivian | 2100 Doty Road Osseo, Michigan 49266 | | |
| Miltz | Larry | 4233 Hunters Trail Toledo, OH 43607 | (419) 535-7911 | |
| Mitchell | George | 1020 Broadway St Apt C-18 Martins Ferry OH 43935 | | |
| Monahan | Paul | 6356 Dillon Hwy. Hudson, Michigan 49247 | (517) 448-8571 | R. Michael Shickich |
| Montez | Rose | 5210 S Oak Casper WY 28604 | (307) 234-5857 | Harvey D. Peyton |
| Moore | Darrell | 12 Krystal Ln Buffalo WV 25033 | (304) 937-4406 | Geliner Law Offices |
| Moore | Judith | RD 4 Box 199 Moundsville WV 26041 | | |
| Moreland-\ | Laurie | 540 W Alexis Rd Apt 1 Toledo OH 43612 | (419) 255-7125 | |
| Morgan | Essie | PO Box 345 Hoskinston KY 40844 | (606) 374-4621 | R. Scott Madden |
| Morris | Richard | 707 Market St #204 Steubenville OH 43952 | (740) 283-4617 | James J. Sellitti |
| Morrow | Darlene | 2540 Shoreline Dr Apt A9 Akron OH 44314 | | |
| Moss | Robert | 3787 Merrymound Rd South Euclid OH 44121 | (216) 381-3045 | William P. Campbell |
| Moss | Helen | 1273 Arnoldsburg Rd Spencer WV 25276 | (304) 927-2437 | Michael Martin |
| Moulton | Lyle | 99 Brytes Way Morgantown WV 26508 | | Wesley W. Metheney |
| Mounts | James | 106 Sycamore Court Chapmanville WV 25508 | | Gregory B. Chiartas |
| Mounts | Kevin | 1006 Hunt Ave Charleston WV 25302 | | Gregory B. Chiartas |
| Mowder | Betty | 609 Bell Mawr Place Barberton OH 44203 | 330-745-0528 | |
| Moyer | Connie | 39311 State Rt 7 Reedsville OH 45772 | | |
| Mullins | Margaret | 1627 Kenwood Rd Charleston WV 25314 | (304) 342-0629 | Michael Martin |
| Mustard | Roger | 2071 Schuster Rd Piketon OH 45661 | | |
| Nash | John | 723 Grant Street Middleport OH 45760 | 770-992-4404 | |
| Negoro | Mattie | 1000 W Main St Lot 111 W Jefferson OH 43612 | (614) 879-9408 | Simina Vourlis |
| Nelson | Nathan | 704 McIntosh Ave Ravenswood WV 26164 | (304) 273-2294 | Edward P. Tiffey |
| Nelson | Scott | 7325 Wentworth Dr Philo OH 43771 | 740-704-7357 | |
| Nelson | Racy | 119 Southgate Rd Elkins WV 26241 | | |
| New | Lonny | 778 Lawndale Columbus OH 43207 | (614) 449-2726 | |
| Nibert | James | 82 N Terrace Ave Columbus OH 43204 | (614) 276-7661 | |
| O'Diam | Russell | 218 O'Diam Road Peebles, OH 45660 | (740) 493-2021 | |
| O'Loughlin | Edward | 9057 E Evans Ct Denver CO 80231 | (303) 751-3760 | George E. McLeughlin |
| Orsagh | Elsie | 12013 Brighton Ave Cleveland OH 44111 | (216) 251-2327 | Ed Bohac |
| Pack | Elizabeth | 221 Private Dr 15455 Crown City OH 45623 | (740) 886-8625 | Michael Martin |
| Page | Ernest | 637 Prospect St East Longmeadow MA 01028 | (413) 525-4359 | |

| Lname | Fname | Address | Phone | Ref Atr. |
|-------|-------|---------|-------|----------|
| Pagel | Thomas | 2354 Plymouth Ln Cuyahoga Falls OH 44221-3643 | (330) 923-0998 | Patrick J. Hart |
| Paith | Eileen | 213 Pine Ave Moundsville WV 26041 | | |
| Park | Martha | 93 Pine St Brookville PA 15825 | | |
| Parker | John | 4103 Webster Road Centerburg, OH 43011 | | |
| Parsons | Karen | 34 Isom St Hazard KY 41701 | (606) 436-5637 | R. Scott Madden |
| Patterson | Elizabeth | 3444 Moxahala Park Rd Lot #16 Zanesville OH 43701 | | |
| Payne | Harold | 6593 State Rt 6 Gibonsburg OH 43431 | (419) 638-3465 | David T. Henderson |
| Peery | Thomas | 208 Wyoming Rd Marietta OH 45750 | | John E. Erb |
| Pelay | Alice | 4940 Dublin Rd Dublin OH 43017 | | |
| Pelletier | Alfred | 812 Hawthorn Dr Tipp City OH 45371 | (937) 667-1072 | Eugene L. Matan |
| Pennington | Robert | PO Box 1404 Hazard KY 41702 | (606) 436-4203 | R. Scott Madden |
| Perry | Haymond | 117 Mortons Cir Oak Hill WV 25901-2557 | | Gregory B. Chiartas |
| Petrella | Louise | 26 Winfred Ave Warwick RI 02889 | (401) 739-3418 | Alfred J. Gemma |
| Petry | Robert | 1001 E Riverview Dr Belle WV 25015 | | |
| Pettigrew | James | 548 Marshall Town Rd Parsons TN 38363 | (731) 847-7127 | Lee J. Hollis |
| Philpot | Barrett | 5349 Skyline Dr Cold Spring KY 41076-3549 | (859) 781-3915 | India N. Jewell |
| Pickens | Vera | PO Box 311 New Haven WV 25263 | (304) 882-3207 | Matthew L Clark |
| Pickens | Dana | Rt 1 Box 180A Davisville WV 26142 | | Alan Simms |
| Pierce | James | 705 Maple St Princeton WV 24740 | (304) 425-7756 | Michael Martin |
| Pigg | Harold | 1425 E Elm St Griffith IN 46319 | (219) 922-0584 | Harper & Rogers |
| Pigman | Carroll | 772 Lancaster Rd Chillicothe OH 45601 | (740) 775-2468 | |
| Pilgrim | Cynthia | 1256 Midgely Ave Lancaster OH 43130 | (740) 215-4862 | |
| Postelwait | Elmer | 1183 Roswell Rd SW Carrollton OH 44615 | | Okey Law Firm |
| Postlethwa | Carl | Rt 1 Box 27 Metz WV 26585 | | |
| Potts | Wilburn | 2407 Santa Fe Pike Santa Fe TN 38482 | (931) 682-2533 | Richard T. Matthews |
| Powell | Donald | 197 Red Peak Circle Parkersburg WV 26104 | | Alan Simms |
| Power | Bryan | 212 Fairview Blvd  PO Box 7879 Breckenridge CO 80424 | | Geoff Gempeler |
| Prater | Lena | 644 Hunter's Glen Drive Gahanna, Ohio 43230 | | |
| Pratt | Larry | 1044 S. Harris Avenue Columbus Ohio 43204 | 614-274-2816 | K. Wallace Neidenthal |
| Preece | Hiram | Rt 1 Box 401D Delbarton WV 25670 | (304) 475-9929 | |
| Price | Opal | 3470 Virginia Dr Amelia OH 45102 | (513) 797-5358 | Douglas J. Bradford |
| Pridemore | Donald | PO Box 91 Lyburn WV 25630 | | Gregory B. Chiartas |
| Pritchard | Carol | 253 Flint Ridge Dr Gahanna OH 43230 | (614) 475-0361 | |
| Proctor | Joyce | 205 Jefferson St Glasgow KY 42141 | (270) 651-1121 | Scott Basil, Esq. |
| Proctor | Michael | 2318 West 38th St Cleveland OH 44113 | | Becker & Mishkind |
| Pugh | Diane | 56 Gemini Ct Martinsburg WV 25401 | (304) 264-0183 | D. Michael Burke |
| Raciborski | Pauline | 125 Loves Hill Ext Waynesburg PA 15370-3451 | | Joseph P. Moschetta |
| Radford | Charles | 148 Arrow Ln Beckley WV 25801 | (304) 252-4351 | Michael Martin |
| Raisor | Jerry | 14150 US 127 S Owenton KY 40359 | (502) 484-3196 | |
| Randall | Jerry | 78 Shadymere Lane  Columbus OH 43213 | | |
| Rash | David | 1460 Roseview St Dayton OH 45432 | (937) 254-7676 | Gregory C Gibson |
| Rauch | Margaret | 19985 Loxahatchee Point Dr Jupiter FL 33458 | (561) 746-7579 | Robert L. Washburn |
| Raymer | William | PO Box 247 Grass Lake MI 49240 | (517) 522-8840 | |
| Readey | Linda | 3033 Loire Lane Columbus, Ohio 43221 | | James A. Readey, Esq. |
| Redden | Gene | 329 State St Oak Hill WV 25901 | | Michael Martin |
| Richardson | Jeanette | 70 Sitting Bull Dr St Albans WV 25177 | (304) 722-6388 | Michael Martin |
| Richardson | Larry | Rt 1 Box 180 Union WV 24983 | | |
| Richmond | Larry | 993 Old Pluto Rd Shadyspring WV 25918 | (304) 763-4069 | Michael Martin |
| Richter | Kriss | 3475 Highcreek Dr Columbus OH 43223 | (614) 875-8047 | |
| Ridenour | Gloria | 12357 Woodsfield Cir W Pickerington OH 43147 | | Jason A. Macke |
| Riffe | Herman | HCR 68, Box 241 Iaeger, WV 24844 | | Michael Martin |
| Ritchea | Carl | HC 60 Box 233 New Martinsville WV 26155 | | Michael Martin |
| Roberts | Dennie | 77 Collins Fork Rd Manchester KY 40962 | (606) 598-0694 | Charles H. Zoellers |
| Roberts | James | PO Box 187 Kistler WV 25628 | | Gregory B. Chiartas |
| Robertson | Leonard | PO Box 13 Stollings WV 25646 | | Gregory B. Chiartas |
| Robinson | Curtis | 512 Bostick Ave Beckley WV 25801 | (304) 253-0960 | Michael D. Payne |
| Robinson | Marvin | 242 Pinehill Brock Rd London KY 40741 | (606) 864-8587 | Charles H. Zoellers |
| Robinson | Earl | PO Box 27 Accoville WV 25606 | | James A. Walker |
| Roels | Lovewijk | 8036 Tributary Lane Reynoldsburg OH 43068 | 614-864-6017 | |
| Romano | Pat | Rt 1 Box 570B Mt Clare WV 26408 | (304) 745-5117 | Michael Martin |
| Rucker | George | 104-2 Sun Valley Court Wheelersburg, Ohio 45694 | | Robert R. Dever |
| Runyon | Bert | 883 Southwood Dr Marysville OH 43040 | 937-642-0444 | |
| Salaka | Carole | 1509 Chattanooga Youngstown, Ohio 44514 | (330) 788-2917 | |
| Sammons | Elizabeth | 1949 Kyger Drive Columbus, Ohio 43228 | (614) 922-0159 | |
| Sammons | Lowell | P.O. Box 327 Proctorville, OH 45669 | (740) 867-6343 | Michael Martin |
| Santaleuci | Pascual | 147 Court Ave Weston WV 26452 | | Wesley W. Metheney |
| Sartucci | Maria | 436 Parker St Verona PA 15147 | (412) 828-4163 | Joseph P. Moschetta |
| Sarno | Dianne | 30 Pearl Ave Wheeling WV 26003 | (304) 242-8449 | Michael Martin |
| Saunders | Herbert | PO Box 329 Whitman WV 25652 | | Gregory B. Chiartas |
| Saunders | Linda | PO Box 329 Whitman WV 25652 | | Gregory B. Chiartas |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Sayre | Virginia | 356 Third Avenue Ripley, WV  25271 | (304) 372-6019 | Michael Martin |
| Scarberry | Ralph | 1206 Primer Rd  Charleston WV 25314 | (304) 925-4321 | Gregory B. Chiartas |
| Schermert | Elizabeth | 145 Canyon Village Morgantown WV  26505 | (304) 594-1183 | Wesley W. Metheney |
| Schmenk | Katheryn | 196 Hannum Rossford OH 43460 | (419) 666-6615 | |
| Schroeder | Merritt | 144 Marlin St Parkersburg WV  26101 | | Alan Simms |
| Scruggs | Everett | 601 Veterens Memorial Blvd #403 Huntington WV 25701 | | Michael Martin |
| Seay | Norman | 391 Wilkie St Franklin NC  28734 | | A. James Siemens |
| Senchina | Celia | 557 S Pike St Shinnston WV  26431 | | Michael Martin |
| Senft | Jennie | 3196 Angela Drive  Grove City OH 43123 | | |
| Sesco | Sarah | 16 W Fourth Ave Apt 409 Williamson WV 25661 | (304) 475-2949 | Michael D. Payne |
| Setser | Patsy | 160 Alamosa Dr PO Box 13 Fairdale WV  25839 | (304) 934-6988 | Gregory B. Chiartas |
| Shadbolt | Kenneth | 12194 M156 Morenci, MI 49256 | | |
| Shaffer | Dorothy | 175 Euclid  Shiloh OH 44878 | (419) 896-2435 | |
| Shamlee | Charles | PO Box 11685 Columbus OH 43211 | (614) 253-8224 | Terry V. Hummel |
| Sheppard | Mary | Rt 1 Box 307 Palestine WV  26160 | | Alan Simms |
| Shirkey | Leona | 514 Fields Ln London KY 40741 | | Charles H. Zoellers |
| Shoemake | Calvin | 717 Eppington Dr N Troutwood OH 45426 | | |
| Shuck | Frances | PO Box 861 Coal City WV 25823 | (304) 683-5235 | Gregory B. Chiartas |
| Shuey | Marilyn | 1858 Scottsdale Ave Columbus OH 43235 | | |
| Shveda | Joan | 3759 Kearneysville Pike Shepherdstown WV 25443 | | D. Michael Burke |
| Sidner | Ada | 4373 Charleston Ridge Ct Grove City OH 43123-1063 | | |
| Sizemore | Vernice | 4926 Hwy 1524 Manchester KY 40962 | (606) 598-8040 | Charles H. Zoellers |
| Skaggs | L. | 144 Edgewater Ln Tornado WV 25202 | (304) 357-1793 | Matthew L Clark |
| Skormisley | Virginia | 1114 Gladden St Fairmont WV  26554 | | |
| Smith | Dottie | Box 3 Little Birch WV 26629 | (304) 765-2653 | Gregory B. Chiartas |
| Smith | Patricia | 45948 Y and O Rd East Liverpool OH 43920-3850 | (330) 412-4913 | Wayne E. Hassay, Esq. |
| Smith | Serena | 1539 E Hudson St Columbus OH 43211 | (614) 447-0237 | |
| Smith | Franklin | Rt 4 Box 115C Charleston WV  25312 | | Gregory B. Chiartas |
| Smith | Gerald | Box 145 Rawl WV 25691 | | |
| Smith | Nancy | 81 Opal Dr Chambersburg PA  17201-8661 | | |
| Smock | James | 1305 Airport Rd Fairmont WV  26554 | | |
| Snider | John | Rt 9 Box 448 Fairmont WV 26554 | (304) 366-6834 | Jane E. Peak |
| Snyder | Charlotte | 615 31st St Parkersburg WV  26101-1609 | | Alan Simms |
| Snyder | Wauline | 955 Holt Run Rd Glenville WV 26351 | | Alan Simms |
| Sokol | Joseph | 2538 Cedar Creek Lane  Akron OH 44312 | 330-784-8732 | |
| Sorg | Joyce | 2302 Tiffin Rd Fremont OH 43420 | | |
| Southwoox | Bettye | 1217 Crestwood Hills Drive Vandalia, Ohio 45377 | 937-890-4954 | |
| Sparks | Ted | 604 Maple St PO Box 250 Mason WV  25260 | | Matthew L Clark |
| Sparling | Bessie | 4525 Sparling Rd Waterford OH  45786 | (740) 984-2539 | Alan Simms |
| Spencer | Leland | 388 Johnstown Rd Richwood WV  26261 | (304) 846-6037 | Michael Martin |
| Spradlin | James | 748 Plum Run Rd Vinton OH 45686 | (740) 245-1213 | David B. Beck |
| Sprouse | John | 335 Walnut St PO Box 176 East Bank WV 25067 | (304) 595-6073 | Michael Martin |
| Staat | Geraldine | 5303 Yeatman Road  Cincinnati OH 45252 | (513) 574-6202 | |
| Stanley | Karen | 1124 Guyandotte Ave Mullens WV  25882 | | |
| Stansfield | Gloria | 531 South Hill Park Holland, Ohio 43528 | 419-868-3944 | |
| Starr | Rupert | 2169 Lytham Road Columbus, Ohio 43220 | (614) 442-1922 | |
| Stearns | Sheryl | PO Box 1494 Craigsville WV  26205 | (304) 742-5025 | Gregory B. Chiartas |
| Stevenson | Charles | 5700 Penn Avenue  Dayton OH 45432 | (937) 254-5600 | |
| Stiles | Mary | 55 Marshall Avenue Morgantown WV 26501 | | Hamstead Williams & Shook |
| Stout | Debra | Rt 4 Box 91D Metz WV  26585 | (304) 986-2730 | Michael Martin |
| Stover | Karen | 391 Gentlewind Drive Westerville Ohio 43081 | | |
| Strickland | Susie | 2821 Belmar Dr #2 Youngstown OH 44505 | (330) 759-8302 | India N. Jewell |
| Strincosky | Vaunda | Rt 9 Box 500 Fairmont WV  26554 | (304) 366-2488 | |
| Stroud | Virgil | 2450 Mt Zion Rd Patriot OH 45658 | (740) 643-0817 | Michael Martin |
| Stuck | Lewis | 2633 Larwood Dr Charleston WV 25302 | (304) 342-6222 | Michael Martin |
| Suffolk | Kay | 70 Washburn Rd Tallmadge OH  44278 | | Robert D. Maguire |
| Sullivan | Alva | 54 Bonnie Ln Apt 16 Gallipolis OH 45631 | (740) 441-9812 | Matthew L Clark |
| Summers | Jimmy | 4106 B Grand Central Ave Vienna WV 26105 | | Gregory B. Chiartas |
| Sutherland | Anna | 224 South Illinois Ave Martinsburg WV 25401 | (304) 263-2604 | D. Michael Burke |
| Swain | Katherine | 814 Wall Street Akron OH 44310 | 330-535-7240 | |
| Tabar | Kevin | 707 Maple Ave Elsmere KY 41018 | (859) 342-7082 | |
| Tabor | Geneva | 3758 Mundy Ringe Dr Sarasota FL 34233 | (941) 922-3368 | Kenneth P. Hicks |
| Tackett | Ella | 94 Brown Branch Paintsville KY 41240 | (606) 789-7837 | Michael Martin |
| Tackett | Virgie | 7909 Keystone Furnace Rd  Jackson OH 45640 | 740-384-1400 | |
| Tague | Clyde | 4148 Berrybush Dr Gahanna OH 43230 | | |
| Talley | Pearlie | 1229 Courtland Ave Akron OH 44320 | 330-836-1352 | |
| Taylor | Ron | 1490 Billie Rd Euclid OH 44117 | (216) 692-7993 | |
| Taylor | JoAnn | PO Box 834 New Haven WV 25265 | (304) 882-2712 | Matthew L Clark |
| Taylor | Beverly | 539-29 Rd Grand Junction CO  81504 | | Geoff Gempeler |
| Tefft | Betty | 3304 River Rd Vienna WV  26105 | | Alan Simms |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Terry | David | 117 Wade Rd Beckley WV 25801 | (304) 253-2157 | Michael Martin |
| Tetro | Jackie | 1074 Airport Rd Martinsburg WV 25401 | | |
| Thiel | Margaret | 02326 CR 8 Edgerton OH43517 | (419) 298-2255 | |
| Thomas | Bonnie | Rt 2 Box 200 Letart WV 25253 | (304) 895-3622 | Matthew L Clark |
| Thomas | Rosswell | 11050 Fancher Rd Lot 14 Westerville OH 43082 | (614) 855-9737 | |
| Thompson | Audrey | PO Box 637 Man WV 25635 | | Gregory B. Chiartas |
| Thompson | Barbara | 240 Kelly Creek Rd Cedar Grove WV 25039 | | Gregory B. Chiartas |
| Thompson | Chloe | 315 19th St W Huntington WV 25704 | | |
| Thornburg | Timothy | 750 Andrea Lane Pickerington, Ohio 43147 | (614) 837-8890 | |
| Thornton | Michael | 152 Jennette Dr Boardman OH 44512 | (330) 788-3618 | David R. While |
| Tillery | Jimmy | 5313 Davidson Rd Hilliard OH 43026 | (614) 771-5696 | C. Russell Canestraro |
| Timberlake | Jack | 811 Findley St Apt 710 Portsmouth OH 45662 | (740) 353-6005 | Robert R. Dever |
| Tipton | Charlotte | 831 Lincoln Lancaster, Ohio 43130 | (740) 654-2178 | |
| Tischer | Erma | 8449 Misty Woods Cir Powell OH 43065 | | Craig D. Barclay |
| Tittle | Gary | 1919 Russell Avenue Springfield OH 45506 | | Kenneth J. Spicer |
| Todd | William | 16923 Harding Ave East Liverpool OH 43920 | (330) 386-5338 | James J. Sellitti |
| Turner | Donald | 4433 Crumley Rd SW Lancaster OH 43130 | (740) 654-4202 | |
| Turner | Princess | 1603 Burley Drive Columbus OH 43207 | 614-497-9614 | |
| Tuttle | Marian | 33 W Hallett Hillsdale MI 49242 | (571) 439-5733 | |
| Uarich | David | 513 S 3rd St Apt 313 Martins Ferry OH 43935 | (740) 633-0466 | |
| Unger | Margaret | 1991 Lisbon St East Liverpool OH 43920 | (330) 385-8870 | James J. Sellitti |
| VanBeek | Robert | 373 E. Schrock Road Westerville OH 43081 | (614) 882-3594 | Terry V. Hummel |
| Vance | Joy | PO Box 28 Chapmanville WV 25508 | | Gregory B. Chiartas |
| VanCoone | Paul | 33256 Hayman Rd Long Bottom OH 45743 | (740) 843-5454 | Matthew L Clark |
| Vehr | Dorothy | 155 Timberwind Lane Vandalia, OH 45377 | (937) 898-4361 | |
| Villagomez | Michael | 640 Williamsdale Toledo, Ohio 43609 | (419) 380-8131 | |
| Vollmer | John | 101 Grace Street Bryan, Ohio 43506 | 417-636-1974 | |
| Wade | James | 123 Letchworth Ave Columbus OH 43204 | (614) 274-0868 | Wayne E. Hassay, Esq. |
| Wagers | Opal | 840 Smith Brewer Rd London KY 40744 | (606) 877-7768 | Charles H. Zoellers |
| Walton | Donald | 21520 Holts East Road Genoa, Ohio 43430 | (419) 855-1804 | |
| Walton | Garnett | HC 32 Box 31A Rock Cave WV 26234 | | |
| Warbel | Julia | 53545 York Dr Powhatan Point OH 43942 | | |
| Ward | Sidney | P. O. Box 7 Lochgelly, WV 25866 | | Michael Martin |
| Ward | Anna | 25553 State Rt 564 Lower Salem OH 45745 | | |
| Ward | Richard | 383 Riverview Dr Luray VA 22835 | | |
| Warner | Ron | 7500 E McCormick Pkwy Apt 73 Scottsdale AZ 85258 | 480-348-0073 | Michael P. Stark, Esq. |
| Watkins | Edward | 5920 Silver Drive Tipp City OH 45371 | 937-667-8788 | |
| Watrach | Conrad | 6230 W Peterson Chicago IL 60646-4603 | (773) 775-2326 | Stephen I. Lane |
| Weatherhe | Meredith | 723 Rear Allegheny St Foltansbee WV 26037 | | |
| Webb | Rollin | 215 Brookhill Dr Charleston WV 25311 | (304) 343-1091 | Gregory B. Chiartas |
| Weber | Richard | 4 N Walnut PO Box 5 Shiloh OH 44878 | (419) 896-3589 | Curtis J. Sybert |
| Welsh | James | 1433 Collins Ave Jefferson Hills PA 15025 | (412) 384-6439 | Joseph P. Moschetta |
| Wessenda | Mabel | 6686 Olive Branch Rd Oregonia OH 45054 | | Thomas J. Diehl |
| West | Lloyd | 168 Keneva Rd PO Box 131 Charles KY 41727 | (606) 398-5167 | R. Scott Madden |
| Westfall | Lovie | 400 Scenic Drive Sutton, WV 26601 | | Michael Martin |
| Wheeler | Bobby | 217 Sixth Ave Hinton WV 25951 | (304) 466-1121 | Michael Martin |
| Whicker | James | PO Box 82 East Bernstadt KY 40729 | (606) 843-9490 | Charles H. Zoellers |
| Whitaker | Ronald | 2255 E Pittsburg Church Rd London KY 40741 | (606) 877-1714 | Charles H. Zoellers |
| Whitt | Larry | PO Box 77 Point Pleasant WV 25550 | (304) 675-4241 | Dallas Kayser |
| Wicker | Sarah | P.O. Box 98 91 High Street S. Webster, Ohio 45682 | (740) 778-2686 | |
| Willett | Raymond | PO Box 698 New Haven WV 25265 | (304) 882-2366 | Michael Martin |
| Wilhite | Molly | 142 Winslow Circle Princeton, WV 24740 | | Michael Martin |
| Williams | Troy | 6511 Summerfield Dr Florence KY 41042 | (859) 283-0521 | Roger N. Braden |
| Williams | John | PO Box 62 Belfast TN 37019 | (931) 276-2563 | Richard T. Matthews |
| Williams | Kim | 303 Whitethorne Ave Columbus OH 43223 | 614-272-7753 | |
| Williams | Gary | 128 Falcon Lane Webster Springs WV 26288 | | Joyce H Morton |
| Williams | Roy | 10908 4th St PO Box 41 Clarksburg OH 43115 | | |
| Williamson | Patsy | PO Box 3982 Pikeville KY 441502 | (606) 432-3612 | Charles H. Zoellers |
| Wilson | Joyce | 1423 Chestnut St Apt 201 Kenova WV 25530 | | Michael Martin |
| Wilson | Pearl | 519 Wall Ave Cambridge OH 43725-1439 | | Stephen Eyen |
| Winchester | Betty | 1914 Willoway Cir S Columbus OH 43220 | (614) 451-9801 | Stephen S. DeWeese |
| Wisniewski | Loretta | 131 Orth Buchanan Street Fremont OH 43420 | 419-332-2781 | |
| Wohrer | Jon | 524 East Mulberry Street Lancaster, Ohio 43130 | (740) 654-8563 | |
| Wood | Joyce | 607 Huber Dr Monroe MI 48162 | | Emmanuel E. Manuelidis |
| Woods | Sandra | 2113 Seventh St Moundsville WV 26041 | | |
| Woosley | Terrence | 1944 10th St Cuyahoga Falls OH 44221 | (330) 945-9611 | |
| Workman | Elmer | Box 340 Holden WV 25625 | | Gregory B. Chiartas |
| Workman | Virginia | Box 340 Holden WV 25625 | | Gregory B. Chiartas |
| Wright | Kimberly | Rt 3 Box 246A3 Bridgeport WV 26330 | (304) 592-5284 | Wesley W. Metheney |
| Wright | Mary | 221 Malden Rd Brownsville PA 15417 | (724) 785-7417 | Joseph P. Moschetta |

## CIVIL CASE INFORMATION STATEMENT
## CIVIL CASES

### IN THE CIRCUIT COURT, OHIO COUNTY, WEST VIRGINIA

**I.     CASE STYLE:**

**PLAINTIFF(s)**                                    Case No.: _____

TERESA C. TORISEVA                                  Judge: _____

     v.

| **DEFENDANT(s)** | **Days to Answer** | **Type of Service** |
|---|---|---|
| BARRY HILL<br>Anapol, Schwartz<br>89 Twelfth Street<br>Wheeling, WV  26003 | 20 | Certified Mail - Clerk |
| MARY J. WILLIAMS<br>#5 Lynwood Avenue<br>Wheeling, WV  26003 | 20 | Certified Mail - Clerk |

Original and 3 copies of Complaint furnished herewith.

Appendix
2

| PLAINTIFF: Teresa Toriseva | CASE NUMBER: |
|---|---|
| DEFENDANT: Barry Hill, Mary Williams, et al. | |

## II.  TYPE OF CASE:  CIVIL

| | | |
|---|---|---|
| ☐ Asbestos | ☐ Adoption | ☐ Appeal from Magistrate Court |
| ☐ Professional Malpractice | ☐ Contract | ☐ Petition for Modification of Magistrate Sentence |
| ☐ Personal Injury | ☐ Real Property | ☒ Miscellaneous Civil |
| ☐ Product Liability | ☐ Mental Health | ☐ Other |
| ☐ Other Tort | ☐ Appeal of Administrative Agency | |

## III.  JURY DEMAND:  ☒ YES   ☐ NO

CASE WILL BE READY OF TRIAL BY (Month/Year):

## IV.  DO YOU OR ANY OF YOUR CLIENTS OR WITNESSES IN THIS CASE REQUIRE SPECIAL ACCOMMODATIONS DUE TO A DISABILITY OR AGE?  ☐ YES   ☒ NO

IF YES, PLEASE SPECIFY:

☐ Wheelchair accessible hearing room and other facilities
☐ Interpreter or other auxiliary aid for the hearing impaired
☐ Reader or other auxiliary aid for the visually impaired
☐ Spokesperson or other auxiliary aid for the speech impaired
☐ Other: _____

Attorney Name:  Avrum Levicoff, Esquire

Firm:  Levicoff, Silko & Deemer, P.C.

Address:  Centre City Tower
650 Smithfield Street
Pittsburgh, PA  15222-3911

Telephone:  (412) 434-5200

Representing:

☒ Plaintiff          ☐ Defendant

☐ Cross-Complaintant    ☐ Cross Defendant

Dated:  September 14, 2009

_____
Signature

## IN THE CIRCUIT COURT OF OHIO COUNTY, WEST VIRGINIA

TERESA C. TORISEVA,                                      C.A. No.:

       Plaintiff,                                      The Honorable

    v.

BARRY HILL, MARY J. WILLIAMS, and
HILL, WILLIAMS, PLLC, a West Virginia
professional limited liability company,

      Defendants                          **JURY TRIAL DEMANDED**

### COMPLAINT

     The plaintiff, Teresa C. Toriseva, an attorney duly licensed to practice law in the State of

West Virginia, brings this action for declaratory relief pursuant to West Virginia Code 55-13-1,

otherwise known as the "West Virginia Declaratory Judgment Act", seeking a determination by

this Court that she is entitled to an allocable portion of attorneys' fees emanating from the

successful prosecution and settlement of a substantial number of product liability/bodily injury

lawsuits brought on behalf of persons who allege to have suffer injury due to the use and

ingestion of a drug called "Vioxx" ("Vioxx cases"). The plaintiff also seeks an apportionment as

between herself and the defendants of attorneys' fees that have been or will be paid for legal

services rendered to the plaintiffs in the above mentioned Vioxx cases by the plaintiff and the

defendants at a time when they were members of a law firm previously known as "Hill, Toriseva

& Williams, PLLC" on the grounds that the attorneys' fees in question are attributable in

substantial part to the plaintiff's work and efforts, skill, acumen, diligence and commitment, all

as more fully described hereinafter. The plaintiff also seeks a speedy hearing of this matter, and

the advancement of the case on the Court's Trial Calendar, in accordance with Rule 57, West

Virginia Rules of Civil Procedure.  A jury trial of all matters appropriate for determination by a jury is demanded.

## I.
### THE PARTIES

1.     The plaintiff is an adult individual who is a citizen of the State of West Virginia, and a resident of Ohio County, West Virginia.  The plaintiff is an attorney in good standing licensed to practice law throughout the State of West Virginia.   The plaintiff practices extensively throughout the State of West Virginia, within and without Ohio County, West Virginia, and is widely recognized for her tenacity, skill, zeal, acumen and her experience in the realm of bodily injury litigation, and is particularly recognized for her skill and experience in the handling of mass bodily injury litigation.

2.     From November 6, 2002, until she was suddenly, unceremoniously and uncivilly excluded from the office and effectively foreclosed from the practice by the defendant, Barry Hill, the plaintiff was a member of and practiced law professionally with the defendant, Hill, and the defendant Mary J. Williams, in a West Virginia professional limited liability company called "Hill, Toriseva & Wiliams, PLLC".  Attached hereto and incorporated herein by reference is a Certificate of a professional limited liability company evidencing the existence of Hill, Toriseva & Williams, PLLC (hereinafter "Hill, Toriseva & Williams").  Attached hereto as Exhibit "B" is a true and correct copy of the Articles of Organization of Limited Liability Company pertaining to Hill, Toriseva & Williams.

3.     The defendant, Barry Hill, is an adult individual who is the citizen of West Virignia, and is believed to be a resident of Ohio County, West Virginia.  The defendant, Hill, is an attorney believed to be licensed to practice law in the State of West Virginia.  Throughout the

{L0293155.1 }                                     2

period from November 6, 2002 until March of 2006, when he suddenly, inexplicably, unprofessionally and without cause or provocation excluded the plaintiff from the office and foreclosed her from the practice, the defendant, Hill, together with the defendant, Mary J. Williams, and the plaintiff, was a member of and practiced law as part of Hill, Toriseva & Williams.

4.      Mary J. Williams is an adult individual, who is believed to be a citizen of the State of West Virginia and a resident of Ohio County, West Virginia. Mary J. Williams is an attorney licensed to practice law in the State of West Virginia. Between November 6, 2002 and March of 2006, the defendant Williams, together with the defendant Hill and the plaintiff, was a member of the West Virginia professional limited liability company Hill, Toriseva & Williams.

5.      The entity named as a defendant, Hill, Williams, PLLC is a West Virginia professional limited liability company, that was previously called Hill, Toriseva & Williams, PLLC. The name Hill, Williams is a consequence of the fact that on or about May 24, 2006 the defendant, Hill, filed Articles of Amendment to Articles of Organization with the West Virginia Secretary of State changing the name of Hill, Toriseva & Williams, PLLC to Hill, Williams, PLLC. A true and correct copy of a Certificate of Amendment to the Articles of Incorporation changing the name of the professional limited liability company is appended hereto as Exhibit "C". A true and correct copy of the Articles of Amendment to the Articles of Organization, changing the name of Hill, Toriseva & Williams, PLLC to Hill, Williams, PLLC is appended hereto as Exhibit "D".

## II.
## THE DEVELOPMENT OF THE VIOXX CASES

6.      The attorneys' fees that are the subject of this declaratory judgment complaint emanate from the filing, prosecution and eventual settlement of product liability/bodily injury cases on behalf of plaintiffs who suffered injuries as a consequence of having taken the drug Vioxx, which is generically known as "Rofecoxib".

7.      Vioxx is the common name of a drug widely prescribed between 1999 and September 30, 2004 throughout the United States, primarily for the treatment of arthritis, osteoarthritis, rheumatoid arthritis, as well as menstrual pain and migraine headaches. Vioxx has always been produced, marked, distributed and sold by Merck & Company, Inc. ("Merck").

8.      On or about September 30, 2004 Merck suddenly recalled Vioxx from the market, because of the publication of data from a clinical trial known as APPROVe which indicated that the use of Vioxx on a prolonged basis increased the risk of cardiovascular thrombotic events, such as myocardial infarctions (heart attacks) and also ischemic strokes. Prior to its withdrawal from the market, Vioxx had been prescribed for and taken by perhaps as many as 20 million individuals in the United States.

9.      When news of the Vioxx recall became known, lawyers specializing in bodily injury litigation, particularly mass tort litigation, including the defendants, Hill, the plaintiff Toriseva, and the defendant Williams, realized that there was likely to be a basis for the assertion of product liability claims against Merck, and that substantial contingent attorneys' fees could likely be generated by pursuing such claims. They further realized that in the Vioxx situation, as in other similar mass tort situations, the key activity would be the identification and contact with potential Vioxx plaintiffs, in effect, persons who had suffered cardiovascular injuries following the use and treatment with Vioxx, and the entering into retention agreements with those persons under which the attorneys' fees would be paid as a portion or percentage of the amounts

recovered (hereinafter "contingent fee agreements"). Consequence, a substantial number of attorneys throughout the United States, including the plaintiff and defendants herein, set about to secure such contingent fee agreements with potential Vioxx plaintiffs.

10.    In order to effectuate the foregoing objective, beginning virtually immediately after disclosure of the Vioxx recall, the plaintiff and the defendants agreed that the plaintiff would begin to develop an especial expertise in the scientific aspects of Vioxx, and its association with cardiovascular injury. They further agreed that the plaintiff would immediately begin organizing and administering a program to develop potential Vioxx cases. As part of the program, they agreed that the plaintiff would begin organizing and participating in seminars offered to lawyers on a national basis relative to impending Vioxx litigation, and that she would begin an organized effort to publicize her expertise, and the expertise of the defendants Hill and Williams, in the handling of anticipated Vioxx product liability/bodily injury cases. They further agreed that the plaintiff would design, organize and administer the process of receiving incoming telephone calls from attorney interested in referring potential Vioxx cases, and from potential Vioxx plaintiffs themselves, and screen such potential cases in an effort to segregate and differentiate potentially meritorious Vioxx claims from claims which were not or might not be meritorious. All of the foregoing activities were, of course, designed to achieve the objective of securing for Hill, Toriseva & Williams the largest possible number of contingent fee agreements with plaintiffs for whom bona fide, substantial, meritorious Vioxx cases could be filed and pursued to successful conclusion.

11.    From the inception of the efforts to develop Vioxx cases, the plaintiff and the defendants understood, discussed and agreed that in order to effectuate their common objective as above described, the plaintiff would be required to devote all or substantially all of her

professional practice to the development of Vioxx cases. They also understood, discussed and agreed that, correspondingly, the plaintiff would have to forego other professional endeavors; she would have to forego developing other potential clients, and she would be required to decline the representation of clients in other cases, so as to concentrate her efforts on the development of meritorious Vioxx cases.

12.    From the inception of the effort to develop Vioxx cases, the plaintiff and the defendants understood and explicitly agreed that in exchange for the above described commitment of the plaintiff to developing Vioxx cases, she, as a member of Hill, Toriseva & Williams, and as the member of the law firm primarily responsible for developing the Vioxx cases and securing the largest number of Vioxx plaintiff contingent fee agreements, she would share substantially in the attorneys' fees that the plaintiff and the defendants each expected to earn through the handling of Vioxx cases.

13.    Beginning almost immediately after the announcement of the recall of Vioxx from the market in September of 2004, and continuing throughout 2004 and 2005, the plaintiff did devote virtually the entirety of her professional practice to the development of Vioxx cases, and to the securing of contingent fee agreements with Vioxx plaintiffs, either directly or through contacts with referring attorneys. As aforesaid, because of the commitment to developing Vioxx cases, the plaintiff did decline representation in other cases, and did forego other professional endeavors.

14.    As part of the process of developing Vioxx cases, the plaintiff and the defendants, acting as the law firm of Hill, Toriseva & Williams, ultimately entered into several cooperative arrangements with other law firms including the Charleston, West Virginia firm of Hill, Peterson, Carper, Bee & Deitzler, PLLC, the Columbus, Ohio law firm of Clark, Perdue, Arnold

& Scott, Co., L.P.A., and a Philadelphia, Pennsylvania law firm called Anapol, Schwartz (hereinafter referred to as the "cooperating law firms"). Under the terms of the cooperative arrangements, they agreed to joint representation of any and all Vioxx plaintiffs who retained any of the cooperating law firms to represent them, and to share equally among the cooperating law firms any net attorneys' fees generating by such Vioxx cases under contingent fee agreements entered into by any or all of the cooperating law firms. Thus, under the agreements with cooperating law firms, Hill, Toriseva & Williams not only had an expectation of receiving attorneys' fees for the handling of Vioxx cases for plaintiffs who entered into contingent fee agreements with them, but they also had an expectation of receiving a pro rata share of attorneys' fees generated on the handling of Vioxx cases for plaintiff who had entered into contingent fee agreements with any of the other cooperating law firms.

15.    Ultimately, through the diligent efforts, hard work, skill, acumen and commitment of the plaintiff, together with members of the other cooperating law firms, contingent fee agreements were entered into with some 563 clients for whom lawsuits were filed asserting potentially meritorious claims for damages for bodily injuries arising out of the use of Vioxx. Attached hereto as Exhibit "E" is a true and correct copy of a list of the 563 Vioxx cases, current as of February 24, 2006. Under the contingent fee agreements entered into by each of the above described 563 plaintiffs, and with due regard for the agreements between Hill, Toriseva & Williams and the cooperating law firms, the defendants, Hill and Williams, and the plaintiff, Toriseva, individually and as members of Hill, Toriseva & Williams, had a contractual right to receive and a reasonable expectation of receiving a substantial amount of attorneys' fees based upon the net allocable portion of the total attorneys' fees that were expected to be generated for the filing, prosecution and eventual resolution of the 563 cases identified in Exhibit "E" hereto.

{L0293155.1}

16.     A substantial number of the Vioxx cases above described were either filed in United States District Courts, or were filed in state courts and were removed by the defendant Merck to United States District Courts.   Those cases were eventually consolidated and transferred to the United States District Court for the Eastern District of Louisiana, ("Louisiana District Court") under the jurisdiction of the federal Judicial Panel on Multi-District Litigation ("MDL").  *See*, In re:  Vioxx Product Liability Litigation, MDL No. 1657.  In the spring of 2005 the Louisiana District Court began to enter Orders administering the consolidated Vioxx cases, and in the course thereof ultimately appointed 12 of the plaintiffs' lawyers to serve on the so-called "Plaintiffs' Steering Committee".  Thereafter, the Plaintiffs' Steering Committee entered into settlement negotiations, which on November 9, 2007 resulted in a comprehensive Settlement Agreement with Merck.  Attached hereto as Exhibits "F", "F-1" and "F-2" are true and correct copies of the Settlement Agreement of November 9, 2007, an Amendment dated January 17, 2008 and a Second Amendment dated February 28, 2008.  In essence, the Settlement Agreement established a pre-funded program for resolving pending or tolled state and federal Vioxx cases against Merck, pending as of the date of the settlement, insofar as such cases involved claims of myocardial infarction, ischemic stroke, or sudden cardiac death.  The total amount of the funding for the program was $4.8 billion.  The Settlement Agreement contemplated various aspects of administration of the settlement program, and further contemplated a future determination by the Court as to the percentage of settlement proceeds relative to the settlement of each particular Vioxx case that were to be devoted to the payment of attorneys' fees.

17.     Pursuant to the provisions of the above described Settlement Agreement, on or about August 27m 2008, the Louisiana district court did enter an Order containing specific provisions for the plaintiffs' attorneys' fees in the settled Vioxx cases.  A true and correct copy

of these August 27, 2008 Order of the Louisiana district court is attached hereto as Exhibit "G". Under the terms of that Order, the Court determined that 32% of the settlement proceeds allocable to the settlement of each Vioxx case would be set aside for the plaintiffs' attorneys' fees. At a later point, the Louisiana district court determined that 8% of the settlement proceeds allocable to the settlement of each Vioxx case would be paid over to the attorneys who had performed work and provided legal services that were of benefit to all Vioxx plaintiffs, such as the attorneys who had served on the Plaintiffs' Steering Committee. Consequently, the remainder, 24% of the total proceeds of the settlement of each Vioxx case, was designated as an attorney fee to be paid over to the attorneys that had originated and filed each particular Vioxx case, and, presumably, had contingent fee agreements with each of the plaintiffs.

18.     Given the foregoing Orders entered by the Louisiana district court, therefore, as more fully described hereinabove, the law firm of Hill, Toriseva & Williams, and each of the cooperating law firms above described, are, therefore, entitled to an equal share of the 24% share of the total settlement proceeds allocated to the settlement of each of the above described 536 Vioxx cases identified in the listing attached hereto as Exhibit "E", less whatever portion of the attorneys' fees are properly payable to attorneys who referred the cases to Hill, Toriseva & Williams and/or the cooperating law firms in the first instance.

**III.**

**THE ANTICIPATED DISPUTE BETWEEN PLAINTIFF AND DEFENDANTS**

19.     The plaintiff believes and avers that there is a genuine dispute between herself and the defendants with respect to her entitlement to a portion of the above described attorneys' fees that would otherwise be due and payable to Hill, Toriseva & Williams relative to the settlement of Vioxx cases. Plaintiff further believes and avers that the dispute rises to the level

of an actual case or controversy, and that the issues are sufficiently clear and precise to permit determination by the Court. The plaintiff further believes and avers that the dispute is of sufficient immediacy as to require and necessitate present declaratory relief.

20.    The plaintiff requests that the Court determine and declare that she is entitled to a substantial share of the attorneys' fees resulting from the above described settlement of the 563 Vioxx cases listed in Exhibit "E" hereto, specifically that she is entitled to a substantial share of the portion of the 24% of the total proceeds of the settlement as hereinabove described, that are properly apportionable to Hill, Toriseva & Williams, as contrasted with the portion of the 24% of the total settlement proceeds that are properly apportioned to the other cooperating law firms. Plaintiff asserts that she is entitled top a substantial portion of those attorneys' fees, not only because she was a member of Hill, Toriseva & Williams when the contingent fee agreements were entered into, and the lawsuits were filed, but, more substantially because her particular services were of unique value in securing and generating the attorneys' fees in question.

21.    The plaintiff further requests that the Court determine and declare the amount of the attorneys' fees to which she is entitled, relative to the amount of attorneys' fees to which the defendants, Hill & Williams may be entitled, based upon principles of *quantum meruit*, in accordance with applicable West Virginia law.

22.    Plaintiff further requests that the Court grant such other relief as may be just and appropriate.

WHEREFORE, the plaintiff requests the entry of appropriate declaratory relief as requested herein.

By: _____

Avrum Levicoff, Esquire
W.Va. I.D. #: 4549
Levicoff, Silko & Deemer, P.C.
Centre City Tower, Suite 1900
650 Smithfield Street
Pittsburgh, PA 15222-3911
412-434-5200
ALevicoff@LSandD.net

*Counsel for the Plaintiff,*
*Teresa C. Toriseva*