MK



# State of West Virginia

## Certificate

*I, Joe Manchin III, Secretary of State of the State of West Virginia, hereby certify that*

**HILL, TORISEVA & WILLIAMS, PLLC**

Control Number: 51616

has filed its "Articles of Organization" in my office according to the provisions of West Virginia Code §31B-2-203 and §31B-13-1301. I hereby declare the organization to be registered as a professional limited liability company from its effective date of November 6, 2002 until the expiration of the term or dissolution of the company.

Therefore, I hereby issue this

## CERTIFICATE OF A PROFESSIONAL LIMITED LIABILITY COMPANY



*Given under my hand and the Great Seal of the State of West Virginia on this day of November 6, 2002*

Secretary of State





EXHIBIT

ate: 5/28/2009   Time: 3:05 PM   To:   @ 9,13042380149
Page: 003

# FILED

NOV - 6 2002

JOE MANCHIN II
Secretary of State
State Capitol, W-159
1900 Kanawha Blvd. East
Charleston, WV 25305-0770

IN THE OFFICE OF
JOE MANCHIN III
SECRETARY OF STATE OF WEST VIRGINIA

www.state.wv.us/sos/

Penney Barker, Team Leader
CORPORATIONS DIVISION
Tel: (304) 558-8000
Fax: (304) 558-0900
wvsos@secretary.state.wv.us
Hours: 8:30 a.m. - 5:00 p.m. ET

## ARTICLES OF ORGANIZATION
## OF LIMITED LIABILITY COMPANY

CTRL # 57618

We, acting as organizers according to West Virginia Code §31B-2-202, adopt the following Articles of Organization for a West Virginia Limited Liability Company:

1. The name of the West Virginia limited liability company shall be: (The name must contain one of the required terms such as "Limited Liability Company" or abbreviations such as "LLC" or "PLLC" — see instructions for list of acceptable terms.)

   **Hill, Toriseva & Williams, PLLC**

2. The company will be an:  ☐ LLC   ☒ professional LLC for the profession of **law**

3. The physical address (not a P.O. box) in West Virginia of the initial designated office of the company will be: (need not be a place of the company's business)
   - Street: **89 12th Street**
   - City/State/Zip: **Wheeling, WV 26003**

4. The mailing address of the principal office will be:
   - Street/Box: **89 12th Street**
   - City/State/Zip: **Wheeling, WV 26003**

5. The name and street address of the person to whom notice of process may be sent is:
   - Name: **Teresa Clark Toriseva**
   - Street: **89 12th Street**
   - City/State/Zip: **Wheeling, WV 26003**

   The mailing address of the above agent of process, if different, is:
   - Street/Box:
   - City/State/Zip:

6. The name and address of each organizer **and** of each member with signature authority (attach additional page).

   | Name | No. & Street | City, State, Zip |
   |---|---|---|
   | Barry M. Hill | 89 12th Street | Wheeling, WV 26003 |
   | Teresa Clark Toriseva | 89 12th Street | Wheeling, WV 26003 |
   | Mary J. Williams | 89 12th Street | Wheeling, WV 26003 |

7. The company will be:
   ☒ an at-will company, for an indefinite period.
   ☐ a term company, for the term of _____ years.

Issued by the Secretary of State, State Capitol, Charleston, WV 25305-0770    Revised 7/01

EXHIBIT B

```
ite: 5/28/2009   Time: 3:05 PM   To:    @ 9,13042380149
                 Page: 004
```

WEST VIRGINIA ARTICLES OF ORGANIZATION OF LIMITED LIABILITY COMPANY           Page 2

8. The company will be:
   - [X] member-managed. *(Professional LLCs, please list all members on attached sheet to assure compliance with licensing requirements.)*
   - [ ] manager-managed, and the name and address of each initial manager is listed below. *(Attach extra sheet if needed.)*

9. All or specified members of a limited liability company are liable in their capacity as members for all or specified debts, obligations or liabilities of the company.
   - [X] NO -- All debts, obligations and liabilities are those of the company.
   - [ ] YES -- Those persons who are liable in their capacity as members for all debts, obligations or liability of the company have consented in writing to the adoption of the provision or to be bound by the provision.

10. The purposes for which this limited liability company is formed are as follows:
    *(Describe the type(s) of business activity which will be conducted, for example, "real estate," "construction of residential and commercial buildings," "commercial printing," "professional practice of architecture.")*
    
    professional practice of law

11. Other provisions which may be set forth in the operating agreement or matters not inconsistent with law:
    *(See instructions for further information; use extra pages if necessary.)*

12. The number of pages attached and included in these Articles is __2__.

13. The requested effective date is: [X] the date & time of filing
    *(Requested date may not be earlier than filing nor later than 90 days after filing.)*
    [ ] the following date _____ and time _____

14. ACKNOWLEDGMENT: *(Articles must be signed in the name of the company by a (1) manager of a manager-managed company; (2) member of a member-managed company, (3) person organizing the company, if the company has not been formed, or (4) attorney-in-fact for any of the above. Documents with photocopied signature cannot be accepted.)*
    
    I, the undersigned, for the purpose of forming a limited liability company under the laws of the State of West Virginia, do make and file this "Articles of Organization" in the name of an on behalf of the company.

    Teresa Clark Toriseva    Member Attorney    /s/ Teresa Clark Toriseva
    Name (print or type)        Title/Capacity          Signature

    *(Signer must acknowledge the signature before a notary, and notary must apply seal for document to be recorded.)*

    STATE OF West Virginia, COUNTY OF Ohio:

    I, Kathi M. Eastham, a Notary Public, hereby certify that Teresa Clark Toriseva, whose name is signed to the foregoing Articles of Organization, this day personally appeared before me and acknowledged his/her signature.

    My commission expires Sept. 17, 2006   Kathi M. Eastham, Notary Public

    Articles prepared by _____ (address) _____

.te: 5/28/2009   Time: 3:05 PM   To:   @ 9,13042380149
              Page: 005

The West Virginia State Bar                                          Page 2 of 8

Click here to download a ready to print application form, or use the format below.

## PROFESSIONAL LIMITED LIABILITY COMPANY
## APPLICATION FORM

The West Virginia State Bar
ATTN: Kathy Henning
2006 Kanawha Boulevard, East
Charleston, WV 25311-2204

1. The following two (2) or more active members of the West Virginia State Bar request permi
to become original members of a professional limited liability company (PLLC) created in
accordance with the provisions of the West Virginia Code, Chapter 31B, Article 13: (Attach
additional names on a separate sheet.)

NAME: Barry M. Hill   STATE BAR I.D. NUMBER: 1722

ADDRESS: 89-12th Street, Wheeling, WV 26003

NAME: Teresa Clark Toriseva   STATE BAR I.D. NUMBER: 6947

ADDRESS: 89-12th Street, Wheeling, WV 26003

Mary J. Williams   State Bar I.D. #8056
89-12th Street, Wheeling, WV 26003

2. The name of the PLLC will be (Name must include Professional Limited Liability Company,
P.L.L.C. or Professional L.L.C.):

Hill Toriseva & Williams, PLLC

3. The principal office or place of the PLLC will be located at the following address:

BUSINESS ADDRESS:
89 Twelfth Street, Wheeling, WV 26003

http://www.wvbar.org/barinfo/general/limited.htm                     10/25/2002



te: 5/28/2009   Time: 3:05 PM   To:    @ 9,13042380149
Page: 006

The West Virginia State Bar                                            Page 3 of 3

4. The names and residence address for the manager or managers of the PLLC are as follow

NAME: Barry M. Hill

RESIDENCE ADDRESS:
111 Aaron Woods, Wheeling WV 26003

NAME: Teresa Clark Toriseva

RESIDENCE ADDRESS:
13 Aaron Woods, Wheeling, WV 26003
Mary Williams, 5 Lynwood Avenue, Wheeling WV 26003

5. The following is the person who is designated as the contact person with regard to this application.

NAME: Teresa Clark Toriseva

ADDRESS:
89-12th Street, Wheeling WV 26003

PHONE: 304.233.4966       FAX: 304.233.4969

_____
Manager

_____
Manager

State of West Virginia, County of Ohio _____

This day personally appeared before the undersigned Notary Public, and Teresa Clark Toriseva & Mary J. Williams _____, designated in the above application as manager(s) of the PLLC for which application is made and stated that the information set forth on the above application is true and correct.

Kathryn Eastham
Notary Public

[OFFICIAL SEAL
NOTARY PUBLIC, STATE OF WEST VIRGINIA
KATHY M. EASTHAM
3712 BRIGHTWAY
WHEATON, WV 26062
MY COMMISSION EXPIRES SEPT 17, 2006]

My Commission expires Sept. 17, 2006

http://www.wvba.org/barinfo/general_limited.htm                    10/25/2002

ite: 5/28/2009    Time: 3:05 PM    To:    @ 9,13042380149
                          Page: 009



# State of West Virginia

## Certificate

*I, Betty Ireland, Secretary of State of the State of West Virginia, hereby certify that*

originals of the Articles of Amendment to the Articles of Organization of

**HILL, TORISEVA & WILLIAMS, PLLC**

are filed in my office, signed and verified, as required by the provisions of West Virginia Code §31B-2-204 and conform to law. Therefore, I issue this

## CERTIFICATE OF AMENDMENT TO THE ARTICLES OF ORGANIZATION

changing the name of the limited liability company to

**HILL WILLIAMS PLLC**

and I attach to this certificate a duplicate original of the Articles of Amendment.



*Given under my hand and the Great Seal of the State of West Virginia on this day of May 24, 2006*

*Betty Ireland*

Secretary of State

**EXHIBIT C**

ate: 5/28/2009   Time: 3:05 PM   To:   @ 9,13042380149
Page: 010

Betty Ireland
Secretary of State
State Capitol Bldg
1900 Kanawha Blvd. East
Charleston, WV 25305

www.wvsos.com

FEE: $25



Penney Barker, Manager
Corporations Division
Tel: (304) 558-8000
Fax: (304) 558-5758
Hrs - 8:30am-5:00pm

business@wvsos.com

## WEST VIRGINIA
## ARTICLES OF AMENDMENT TO
## ARTICLES OF ORGANIZATION

In accordance with §31B-2-204 of the Code of West Virginia, the undersigned organization adopts the following Articles of Amendment to its Articles of Organization:

The name of the organization is __Hill Toriseva & Williams PLLC__

Date of filing Articles of Organization with the West Virginia Secretary of State: __November 6, 2002__

Change of Name information or Text of Amendment

Change of name from __Hill Toriseva & Williams PLLC__

To __Hill Williams PLLC__

Other amendment (use additional pages if necessary)

__Person for service should be changed to Barry Hill, 69 12th Street, Wheeling, WV 26003__

Contact name and number of person to reach in case of problem with filing: (optional, however, listing one may help to avoid a return or rejection of filing, if there appears to be a problem with the document)

Name: __Barry Hill__                                  Phone: __304-233-4966__

Signature of person executing document:

_[signature]_

__hill@hwlaw.us__

Business email address, if any

Owner
Capacity in which he/she is signing
(Example: member, manager, etc.)

**FILED**

MAY 2 4 2006

IN THE OFFICE OF
SECRETARY OF STATE

Form LLD-2                  Issued by the WV Secretary of State                  Revised 1/05


EXHIBIT

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| (deceased | Barbara | 3615 Central Ave Grove City OH 43123 | | |
| Abarghaz | Sung | 2500 Billingsley Rd Columbus OH 43235 | (614) 766-7926 | Otto Beatty, Jr. |
| Abbott | Ada | 8962 Kingsley Dr Reynoldsburg OH 43068 | | |
| Adams | Helen | HC 78, Box 3 Troy, WV 26443 | (304) 462-8278 | Michael Martin |
| Adams | Linda | 110 E Wood St Apt 810 Youngstown OH 44503 | (330) 881-8098 | Mark S. Gervelis |
| Adams | Lloyd | 712 S Hamilton Georgetown KY 40324 | (502) 570-4039 | C. David Emerson |
| Adkins | Armilda | 4657 Lynn Oak Dr Lavallette, WV 25535 | (304) 525-4061 | Michael Martin |
| Adkins | Raymond | 2195 Miller Rd Huntington WV 25701 | (304) 529-1577 | Michael Martin |
| Adkins | Merlin | 109 Thomas St PO Box 433 Gratis OH 45330 | (937) 787-3907 | David R. Salyer |
| Ahls | Carleton | 1517 N 1050 W Kokomo IN 46901 | (765) 566-2430 | Daniel S. Chamberlain |
| Albright | Ellen | 300 Silver Ln Apt 409 Martinsburg WV 25401-3266 | | |
| Alderman | Duane | PO Box 309 Mineral Wells WV 26150 | | Alan Simms |
| Allen | Charles | 1100 Lennox Ave NE Massillon OH 44646 | (330) 833-4711 | Dimitrios S. Pousoulides |
| Alt | Calvin | Rt 5 Box 388 Keyser WV 26726 | (304) 788-0002 | Daniel R. James |
| Amos | Robert | 809 Dooley Ave Parkersburg WV 26101 | | Alan Simms |
| Anderson | Dana | 13871 St Hwy 213 PO Box 162 Irondale OH 43932 | (740) 317-8273 | James J. Sellitti |
| Anderson | Larry | 317 Sunrise Dr Weirton WV 26062 | | Debbie Pritts |
| Angelfo | Karen | 2082 Sprucefield Rd Columbus OH 43229 | (614) 523-0969 | Terry V. Hummel |
| Ankrom | James | 5652 Indian Mound Court Columbus OH 43213 | | |
| Aspacher | Harry | 335 Hartman Street Woodville, Ohio 43469 | (419) 849-2447 | Wayne E. Hassay, Esq. |
| Atkinson | Phillip | PO Box 55 Eskdale WV 25075 | (304) 595-3571 | Michael Martin |
| Auten | Evert | 515 10th St Apt 204 Moundsville WV 26041 | | |
| Ayers | Hansford | 383 Ashley Road Wheelersburg OH 45694 | (740) 974-8472 | |
| Bailey | Carla | 351 Chitton Place Gahanna, Ohio 43230 | (614) 418-9627 | T Jeffrey Beausay |
| Baker | Betty | 326 Marion Street Fairmont, WV 26554 | (304) 363-1325 | Wesley W. Metheney |
| Baker | Marvin | RR 4 Box 39S Clarksburg WV 26301-9423 | | Wilson Frame Benninger & Metheney |
| Barilla | Peter | 352 Westwood Dr Steubenville OH 43953 | | |
| Bartlett | Wilma | 16898 S Canaan Rd Athens OH 45701-9461 | (740) 592-2283 | T Jeffrey Beausay |
| Barto | David | PO Box 122 Thornton WV 26440 | (304) 265-1241 | Wesley W. Metheney |
| Bashista | Edna | 3489 Frye Ave #2 Finleyville PA 15332-1342 | | Joseph P. Moschetta |
| Bates | Jack | 114 Sherman St Blissfield MI 49228 | | |
| Batwinas | Marie | 5411 Lapeer Road Kimball MI 48074 | | Emmanuel E. Manuelidis |
| Bauer | Betty | 3829 Ritamarie Columbus OH 43230 | (614) 459-5809 | |
| Bays | Jerry | 748 Smith Rd Manchester KY 40962 | (606) 598-4335 | Charles H. Zoellers |
| Beal | William | 4134 Harlem Rd Galina OH 43021 | | |
| Bedford-W | Cammie | 11444 S Indiana Ave Chicago IL 60628 | (773) 468-9370 | Stephen I. Lane |
| Bedwell | Ethel | 3533 Babson St Dayton OH 45403 | | John D. Poley |
| Belcher | Patricia | P O Box 432 Anawalt, WV 24808 | (304) 383-4634 | Michael Martin |
| Belcher | Richard | 128 Private Rd 1490 Kitts Hill OH 45645-8679 | (740) 532-8614 | Charles Cooper |
| Bell | Edward | 119 Grant Ave Moundsville WV 26041 | | |
| Bender | Sterling | Rt 2 Box 455-1 Elkins WV 26241 | | |
| Bennett | Philip | 3813 Vinyard Way Lawrence GA 30044-5564 | (770) 972-6426 | N. Skip Wilson |
| Bennett | Thelma | PO Box 143 Ronceverte, WV 24970 | | Gregory B. Chiartas |
| Benton | Shirley | RR 5 Box 35 Keyser WV 26726 | | Daniel R. James |
| Berisford | Patty | 24743 Lakeland Rd Senecaville OH 43780 | | |
| Bernecker | Daryl | 2382 Sawbury Blvd Columbus OH 43235 | (614) 764-1588 | |
| Best | Irene | 2303 Windham Rd. South Charleston, WV 25303 | | |
| Bevins | Jerry | 1436 Mud Lick Rd. Hardy, KY 41531 | | |
| Bias | Willa | 3300 Haney's Branch Rd. Huntington, WV 25706 | | |
| Bibb | Marvin | 820 Stambaugh Avenue Columbus OH 43207 | 614-443-8248 | |
| Blanchard | Mary | 1701 Township Rd 162 Mingo Junction OH 43938 | (740) 598-4772 | |
| Blankensh | Woodrow | 18489 Turnpike Rd Swiss WV 26690 | (304) 632-2472 | Michael Martin |
| Blankensh | Christine | RR44 Box 250 Omar WV 25638 | | Gregory B. Chiartas |
| Blankensh | Thomas | HCR 68 Box 66 Logan WV 25601 | | Gregory B. Chiartas |
| Bly | Allen | PO Box 541 Sutton WV 26601 | (304) 765-7667 | Michael Martin |
| Blystone | Mark | 4723 Townline Hwy Adrian MI 49221 | (517) 263-0609 | Phillip A. Schaedler, Esq. |
| Bolen | Kenny | 6616 Beaver Pike Beaver OH 45613 | 740-226-2707 | Thomas M. Spetnagel |
| Booth | James | 16 W 4th Ave Apt 416 Williamson WV 25661-3555 | (304) 235-4209 | Michael D. Payne |
| Bott | Leonard | 440 Madigan Ave Morgantown WV 26505 | | Wesley W. Metheney |
| Boyers | Dallas | 1 Circle Dr Fairmont WV 26554 | | Wilson Frame Benninger & Metheny |
| Bradberry | Billy | 300 Cove Rd Wytheville VA 24382-1256 | (276) 228-7455 | Jeffrey H. Krasnow |
| Bradley | Farish | 30 Clifside Dr Apt 91 Prestonsburg KY 41653 | (606) 886-2728 | Charles H. Zoellers |
| Bragg | Dixie | 155 Corridogor Ave PO Box 145 Lanark WV 25860 | | Gregory B. Chiartas |
| Brashear | Christina | 7100 KY Hwy 7 Viper KY 41774 | (606) 476-9564 | Charles H. Zoellers |
| Brickles | Jimmy | HC 80 Box 20 Cyclone WV 24827 | (304) 682-4433 | Michael Martin |
| Bridges | Gary | 1078 Belden Akron, Ohio 44310 | (330) 630-3104 | |
| Briscoe | Evelyn | 501 South Second Street Greensfield OH 45123 | 937-981-4265 | Jack L. Stewart |
| Brobst | Virginia | 754 Mimosa Place Gahanna, Ohio 43230 | (614) 471-1834 | Stanley R. Stein, Esq. |
| Brooks | Nicky | PO Box 61 Jesse WV 24849 | | |
| Brown | Ollie | 4298 Sestos Dr Columbus OH 43207 | | Thomas A. Matthews |



EXHIBIT E

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Brown | Sharon | RD 1 Box 117 Glen Easton WV 26039 | | |
| Browning | Ernestine | PO Box 222 Mallory WV 25634 | (304) 583-9325 | Gregory B. Chiartas |
| Browning | Carol | 635 Madison Creek Rd Lyburn WV 25632 | | Gregory B. Chiartas |
| Browning | Earl | 635 Madison Creek Rd Lyburn WV 25632 | | Gregory B. Chiartas |
| Brumfield | Donald | PO Box 701 Oceana WV 24870 | (304) 682-6645 | Michael Martin |
| Burch | Lottie | 1930 Ranchwood Dr Charlotte NC 28217 | (704) 527-1343 | N. Skip Wilson |
| Burich | Anna | 727 Taylortown Rd Dilliner PA 15327-1649 | | |
| Burnette | Elizabeth | 1800 Roundhill Rd #1201 Charleston WV 25314 | | |
| Burr | Faye | Rt 1 Box 424 Lumberport WV 26386 | | Wesley W. Metheney |
| Burris | Charles | 109 South Randolph Street North Baltimore OH 45872 | 419-257-2616 | |
| Burris | Doris | 2012 26th St Greeley CO 86631 | | Geoff Gempeler |
| Busch | Barbara | 377 Cananero Dr Harrison OH 45030 | (513) 367-6058 | |
| Butler | Connie | PO Box 104 Beech Bottom WV 26030 | (304) 394-5587 | James J. Sellitti |
| Buttery | Patsy | General Delivery Hima KY 40951 | (606) 599-1096 | Charles H. Zoellers |
| Campbell | Bradley | PO Box 403 Sand Gap KY 40481 | (606) 965-3034 | David C.W. Stuart |
| Cannon | Ronald | 2535 Airport Rd Adrian MI 49221 | (517) 403-5454 | |
| Casale | Dorothy | 317 Saddlebrook Ln Gibsonia PA 15044 | (724) 449-5701 | |
| Chaffins | Paul | 225 Frog Pond Rd Inez KY 41224 | | Gregory B. Chiartas |
| Chappelea | William | 3845 Circle Ct Zanesville OH 43701 | | Robert P. Graham |
| Cheshier | Steven | 10522 Prospect Rd Strongsville OH 44149 | (440) 238-5145 | Joseph A. Condeni |
| Choate | John | 7700 N Dixie Hwy Newport MI 48166 | | |
| Chuck | Victor | PO Box 463 West Point OH 44492 | (330) 424-7850 | Daniel L. McCune |
| Ciccarelli | Elvere | 1295 Carol Dr Kent OH 44240 | (330) 673-3079 | Okey Law Firm |
| Ciccarelli | Angelo | 117 Fieldcrest Dr Milton WV 25541 | | Michael Martin |
| Ciurro | Neal | 417 Twisted Oak Dr Greenwood SC 29646 | (864) 993-4229 | Michael Martin |
| Clay | Patsy | PO Box 153 Accoville WV 25606 | | Gregory B. Chiartas |
| Cleary | Thomas | 21896 River Oaks Dr C7 Rocky River OH 44116 | (440) 356-9779 | |
| Clendenen | George | 2101 Mt Vernon Ave Point Pleasant WV 25550 | (304) 675-2508 | Matthew L Clark |
| Clifford | Kevin | 1931 Berkshire Pl Toledo OH 43613-4505 | (419) 475-2099 | James E. Yavorcik |
| Coate | Pamela | 52 Deer Trail Dr Thornville OH 43076 | (740) 323-2579 | |
| Cochran | Dottie | 1128 Creek Trail Columbia TN 38401 | (931) 540-8673 | Richard T. Matthews |
| Coiner | Bertie | 24 River Haven Rd Clendenin WV 25045 | (304) 548-7920 | Michael Martin |
| Cole | Jim | 14408 Nantucket Dr Bowling Green OH 43402 | (419) 352-2098 | |
| Collene | Charles | 2314 Freda Dr Bucyrus OH 44820 | (419) 563-0423 | |
| Collins | Donald | 230 Poinciana St Newport OH 45768 | | Alan Simms |
| Compton | Dewey | PO Box 254 Coal City WV 25823 | (304) 683-5206 | Michael Martin |
| Cook | Alma | 5275 W 86th Ave Arvada CO 80003 | (303) 885-2364 | Geoff Gempeler |
| Cook | Mary | 165 Cedar Way Scott Depot WV 25560 | | Gregory B. Chiartas |
| Cooper | Donna | 17850 Coal River Rd Orgas WV 25148 | (304) 837-3398 | Michael Martin |
| Cooper | Grover | 237 Ouachita Rd 386 Camden AR 71701 | (870) 689-3604 | Gina C. White |
| Cotton | Joel | 7025 Crain St Niles IL 60714 | (847) 965-2826 | |
| Cottrell | Juanita | 1310 Third Ave W Montgomery WV 25136-2027 | (304) 442-9276 | Michael Martin |
| Coughlin | Betty | PO Box 267 Buckhannon WV 26201 | (304) 472-3849 | Hamstead Williams & Shook |
| Coulter | Charles | 5393 Skyline Dr Cambridge OH 43725 | 740-432-6024 | |
| Counts | Joan | 212 West Woodland Ave Clarksburg WV 26301 | | |
| Coury | Evelyn | 2720 Chapline St Wheeling WV 26003 | (304) 233-7374 | Michael Martin |
| Cox | Norma | 1445 Lawrence Ave Hamilton OH 45013-4625 | 513--887-6666 | Ronald M. Kabakoff |
| Craig | Della | 1413 Beverly Boulevard Ashland KY 41101 | (606) 325-2162 | Michael Martin |
| Crawford | Sandra | 237 Monroe Ave New Martinsville WV 26155 | | |
| Creson | Paul | 27 Bob Barnwell Rd Fletcher NC 28732 | (828) 628-0086 | A. James Siemens |
| Crewey | Cleo | | | Michael Martin |
| Crider | Edna | 325 Fourth Ave PO Box 2173 Mansfield OH 44905 | | William P. Campbell |
| Cumby | Charles | P O Box 192 Corrinne, WV 25826 | | Michael Martin |
| Cummings | John | 147 Viking Lane Ripley WV 25271 | (304) 372-3817 | Michael Martin |
| Cummins | Michael | 1900 Spangler Rd #60 Fairborn OH 45324 | (937) 879-0524 | |
| Cunningha | Deborah | 50 Florence Hollow Mt. Clair, WV 26408 | (304) 624-1180 | Michael Martin |
| Cunningha | Richard | 174 1/2 Garrison Ave Charleston WV 25302 | | Gregory B. Chiartas |
| Curnutte | Hobart | 2052 Farmbrook Cir N Grove City OH 43123 | | J. Harris Leshner |
| Curry | Frank | 2133 Bridlewood Blvd. Obetz Ohio 43207 | 614-491-7110 | |
| Curry | Cecil | 710 Waterloo Monroe MI 48161 | | |
| Cutlip | Clifford | Rt 1 Box 206A Thornton WV 26440 | | Wesley W. Metheney |
| D'Angelo | Cynthia | 31 Silent Way Inwood WV 25428 | | |
| Darst | Jeffrey | 211 N Fifth Ave Middleport OH 45760 | | Christopher E. Tenoglia, Esq. |
| Davis | Ruth | 103 Trapper's Pl Charleston WV 25314 | (304) 744-4434 | Lori Simpson Davis |
| Davis | Susan | 190 Glenda Dr LaGrange GA 30241 | (706) 884-0680 | N. Skip Wilson |
| Davis | Larry | 10799 SR 335 Minford OH 45653 | (740) 820-2135 | |
| Davis | Patsy | 556 Byrd Ridge Rd North Wilkesboro NC 28659 | | The Hollis Law Firm |
| Day | Richard | 26436 W. Aztec Cir H29 Flat Rock MI 48134-1719 | | Emmanuel E. Manuelidis |
| Day | Douglas | 5560 Cool Springs Rd Gainesville GA 30506 | | N. Skip Wilson |
| Dean | Marvin | 698 E Johnstown Rd Gahanna OH 43230 | | |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Deegan | Janet | 1426 Lookout Valley Ct Spearfish SD 57763 | (605) 722-6008 | |
| DeHart | Ramona | PO Box 1401 Parkersburg WV 26102 | | Alan Simms |
| Delfino | Louise | 13433 Green Drive Chesterland, Ohio 44026 | (440) 729-3289 | Jeffrey H. Friedman |
| Delovich | Anthony | RR 1 Box 92B Fairmont WV 26554-9719 | (304) 534-4092 | Wesley W. Metheney |
| Dempsey | Shirley | 5700 Cherry St Portsmouth OH 45662 | (740) 776-7499 | |
| Dennler | Cheryl | 1285 W Thornbury Pl Highlands Ranch CO 80129 | (303) 791-2624 | Geoff Gempeler |
| Devonshire | James | 4600 Northtowne Blvd. Apt 209 Columbus, OH 43229 | Mailing: PO Box 24023 Co | Terry V. Hummel |
| Dillon | Evelyn | 1010 27th St Parkersburg WV 26101 | | Alan Simms |
| Diltz | Sherrill | 7584 Root Rd N Ridgeville OH 44039-4008 | 440-327-7302 | |
| Dishong | Edna | 930 Hickory St Perrysburg OH 43551 | (419) 874-6694 | |
| Dixon | John | 1580 Marvin Dr Reynoldsburg OH 43068 | (614) 866-3843 | |
| Doke | Margaret | 4064 E Stevenson Lake Rd Clare MI 48617-9166 | (989) 386-0721 | Daniel A. Iacco |
| Dolobach | Ronald | Rt 1 Box 192 Elizabeth WV 26143 | | |
| Donnelly | Michael | 510 Red Pine Way Monroe, Michigan 48161 | | |
| Dotson | Florence | Rt 1 Box 394 Wallace WV 26448 | | |
| Douglas | Gust | 4558 12th St NW Canton OH 44708 | (330) 477-6283 | Dimitrios S. Pousoulides |
| Dountz | Bill | 503 S Pickaway Circleville OH 43113 | (740) 474-7269 | |
| Doyle | Marty | 502 Pride Terrace Cumberland KY 40823 | (606) 589-5232 | Charles H. Zoellers |
| Drafton | Janette | 208 Crestway Dr Beckley WV 25801-7004 | | Wesley W. Metheney |
| Duda | John | 319 Majestic Dr Toledo OH 43608 | (419) 241-8749 | |
| Duhaime | Mike | 5060 Parkside Dr Oregon OH 43616 | (419) 693-9164 | |
| Dunbar | Pauline | 3857 Clear Folk Rd Beckley WV 25801 | (304) 877-3340 | Michael Martin |
| Dunbar | Amy | 3789 Stanhope Kellogville Rd Dorset OH 43032 | (440) 858-2015 | Larry S. Klein |
| Dunn | Joann | Rt 1 Box 83L Kelley Rd Five Forks WV 26136 | | Alan Simms |
| Eccard | Sandra | 179 Azaela Dr Afton VA 22920 | (540) 943-2760 | |
| Edmonds | John | 255 S Waggoner Rd Reynoldsburg OH 43068 | | |
| Elkins | Judy | 146 Caney Branch Rd Chapmanville WV 25508 | | Gregory B. Chiartas |
| Ellenberge | Holly | 247 Chasely Circle Powell OH 43065 | (614) 719-0781 | |
| Ellifritz | Dewey | 1593 Tyrone Rd Morgantown WV 26508 | (304) 284-9611 | Wesley W. Metheney |
| Ellison | Tommy | 325 Rainbow Rd Princeton WV 24740 | (304) 325-8530 | Michael Martin |
| Enoch | Angie | 708 Mackow Dr Toledo, Ohio 43607 | (419) 531-8725 | |
| Estep | Woodrow | Rt 2 Box 30 Sinks Grove WV 24976 | | |
| Estes | Philip | 5481 NOrth Opfer-lentz Road Curtice OH 43412 | (419) 836-9609 | |
| Evans | Blane | 6 Sunny Dr PO Box 224 Ona WV 25545 | (304) 633-9947 | Chad S. Lovejoy |
| Evans | Janet | 7514 Parksedge Ct Reynoldsburg OH 43068 | (614) 986-7957 | Jodie K. Meizlish |
| Ewers | David | 6247 W Shore Dr Kent OH 44240 | (330) 678-4122 | Paula C. Giulitto |
| Facemire | Helen | HC 68 Box 55 Gassaway WV 26624 | | Paul Farrell |
| Fain | Billie | PO Box 368 Athens WV 24712 | (304) 384-7340 | Michael Martin |
| Farley | Herbert | PO Box 396 McCarr KY 41544 | | Gregory B. Chiartas |
| Farmer | Della | RR2 PO Box 6 Rock WV 24747 | (304) 431-3045 | Michael Martin |
| Farmer | Ralph | 4088 Honeyvale Granville MI 49418 | | |
| Feltner | Rosie | PO Box 190 Hugheston WV 25110 | | Gregory B. Chiartas |
| Fendenhei | Donna | 357 Yager Rd Clinton OH 44216 | (330) 882-3916 | David R. Kennedy |
| Fendenhei | Jerry | 357 Yager Rd Clinton OH 14216 | (330) 882-3916 | David R. Kennedy |
| Fennell | Daniel | 462 Park Way Monessen PA 15062 | | |
| Fenstemal | Ray | 185 Groveport Pike #2A Canal Winchester OH 43110-7 | (614) 834-9097 | |
| Ferebee | Donna | 5253 Bixby Road Canal Winchester, Ohio 43110 | (614) 836-5057 | |
| Fetzer | Roberta | 32 Starlight Dr Cartersville GA 30121 | (770) 382-1358 | N. Skip Wilson |
| Fielding | Norma | 4928 Lock Road Centerburg OH 43011 | (740) 625-6682 | Stuart Benis, Esq. |
| Fields | Roy | Rt 3 Box 72 Gaudeeville WV 25243 | (304) 372-3502 | |
| Fields | Calvin | 825 N Mill St London KY 40741 | (606) 864-5645 | Charles H. Zoellers |
| Fields | Herbert | 505 London Groveport Rd Lockbourne OH 43137-9718 | | |
| Fleming | Bobbie | 822 Sunnyview Ave Dayton OH 45406 | | |
| Forsythe | Rosie | 2200 Apt G Hill Street Belpre OH 45714 | | |
| Foster | Caroll | 1929 Gerrardstown Rd Gerrardstown WV 25420 | | D. Michael Burke |
| Foster | Gail | 58 Maple Ave White Sulphur Springs WV 24986 | | Gregory B. Chiartas |
| Fraine | Lillian | 1128 McBee Road Bellbrook, Ohio 45305 | (937) 426-1946 | |
| Fraker | Jessie | 10 Fraker Dr Eskdale WV 25075-9606 | (304) 595-2366 | Gregory B. Chiartas |
| Frazier | Gene | 5274 Williamsburg Circle Hilliard OH 43026 | | |
| Fredericks | Rex | 142 Royal Dr London KY 40744 | (606) 864-2765 | Charles H. Zoellers |
| Freeman | Clifford | Rt 5 Box 744 Clarksburg WV 26301 | | Wesley W. Metheney |
| Fuller | Michael | 3918 Orono Drive Toledo, Ohio 43614 | (419) 389-6297 | |
| Funderburi | Irene | 5778 Brandt Pike Huber Heights, OH 45424 | (937) 235-6998 | |
| Gabler | Robert | 12752 Centerwood SE Jefferson OR 97352 | (541) 327-3941 | Robert K. Jenner, Esq. |
| Gaiani | Vincent | 200 Spell Road Kent, Ohio 44240 | | |
| Galloway | Audrey | 4012 Lake Forest Dr Kingsport TN 37663 | (423) 239-9621 | Richard T. Matthews |
| Gann | Rita | 420 Old-Old Alabama Rd Cartersville GA 30120 | (770) 387-4190 | Dana L. Jackel |
| Garrett | Gary | Box 421 Barnsdalle OK 74002 | (918) 847-2147 | Cynthia K. Garrett |
| Gaskill | Richard | Post Office Box 834 New Philadelphia, Ohio 44663 | (330) 878-5247 | |
| Gearheart | James | 591 Glendora Road Columbus, Ohio 43207 | (614) 491-6967 | |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Gibbs | Sue | Rt.# 2 Box 276F Elizabeth, WV 26143 | (304) 275-8842 | |
| Gibson | Rose | 1622 Pansy Dr Charleston WV 25312-1652 | (304) 345-2651 | Michael Martin |
| Gilkerson | Willie | 108 Hoist Rd Beckley WV 25801 | (304) 253-3787 | Michael Martin |
| Gill | Jerry | 14870 US 23 Lucasville OH 45648 | (740) 259-2853 | D. Joe Griffith |
| Glover | Ronald | 9158 Cooper Ridge Rt #3 Milton WV 25541 | (304) 743-5019 | Michael Martin |
| Godby | Jewell | 121 Railroad Ave Ferrellsburg WV 25524 | | Gregory B. Chiartas |
| Gomez | Rich | 4157 Hertford Lane Dublin, Ohio 43017 | (614) 792-0735 | |
| Gondek | Eugene | 46 E Orchard Springs Dr Dayton OH 45415-2925 | (954) 962-6613 | |
| Goodpaste | Verle | 1444 College Ave Barboursville WV 25504 | (304) 736-0395 | Michael Martin |
| Grabowski | Ralph | 112 Florence Dr Pittsburgh PA 15220 | (412) 279-6236 | David M. Landay |
| Gravely | Mae | 1927 Bungalow Ave Huntington WV 25701 | (304) 529-1091 | Michael Martin |
| Green | Ernest | Box 415 Palmer Ave Apt 2 Logan WV 25601 | (304) 752-0084 | Gregory B. Chiartas |
| Gress | Susan | 3581 Prospect Ave Shadyside OH 43947 | | |
| Groves | Michael | 2273 Lehner Road Columbus OH 43224 | 614-774-8984 | |
| Gunnoe | Gary | 2476 Sweeneysburg Rd Beckley WV 25801 | | Larry O. Ford |
| Haddox | Roy | 140 Cedarwood Dr Chillicothe OH 45601 | (740) 772-5086 | |
| Hagerman | Vernie | PO Box 694 War WV 24892 | | |
| Hairston | Fred | PO Box 172 Omar WV 25638 | | Gregory B. Chiartas |
| Hall | Linda | 500 West Cumberland Rd Bluefield WV 24701 | (304) 325-7924 | Michael Martin |
| Hall | Terry | PO Box 413 Pecks Mill WV 25547 | | Gregory B. Chiartas |
| Hamblin | Denver | 221 Third St Barbourville KY 40906-1847 | (606) 545-4763 | Charles H. Zoellers |
| Hamm | Lula | 4004 Pleasant Avenue Portsmouth OH 45662 | 740-456-5845 | |
| Hammond | Robert | PO Box 345 Midkiff WV 25540 | (304) 778-2761 | David Zoll |
| Hammond | Dale | 5501 Powell Hwy Ionia MI 48846 | (616) 527-0695 | |
| Hamrick | Deborah | HC 37 Box 145 Frankford WV 24938 | (304) 497-2174 | |
| Hando | John | 208 Parkview Dr Morgantown WV 26501 | | Hamstead Williams & Shook |
| Hans | Thomas | 124 Ardmore Ave Weirton WV 26062 | (304) 723-4561 | Michael Martin |
| Harakal | William | 250 N Burgess Ave Columbus OH 43204 | (614) 274-6204 | |
| Harding | Loretta | 34 Park St PO Box 141 Friendsville MD 21531 | | Wesley W. Metheney |
| Harger | Jeanne | 30 Tarpy Ln Delaware OH 43015 | (740) 363-1390 | |
| Harrah | Billy | PO Box 1251 Beckley WV 25802 | (304) 252-8196 | Michael Martin |
| Harris | Marsella | 1120 Smithfield St Parkersburg WV 26101 | | |
| Hart | Billy | 1035 Barons Ct Winter Garden FL 34787 | | |
| Hartwell | Earletta | 8915 Frankstown Rd Pittsburgh PA 15235-1428 | (412) 242-7986 | Joseph P. Moschetta |
| Hastings | Larry | | | Kathy A. Brown |
| Hatfield | Mary | 3967 Pickle Rd Oregon OH 43616 | (419) 691-6124 | James E. Yavorcik |
| Hatfield | Rhoda | Rt 2 Box 82 Delbarton WV 25670 | | |
| Hatton | Lenville | PO Box 252 Isom KY 41824 | (606) 633-2460 | Donald G. Smith |
| Hawk | Rozella | 12552 Eastchester Rd Pickerington OH 43147 | (614) 863-1184 | |
| Hay | Willis | 2711 Old Hill Rd Floyds Knob IN 47119 | (502) 944-6433 | India N. Jewell |
| Hayhurst | Patty | HC 60 Box 73 Pine Grove WV 26419 | (304) 889-3592 | Michael Martin |
| Heck | Lila | Rt 1 Box 345A Fairmont WV 26554 | | |
| Hedrick | Ernest | 4062 A 40th St Nitro WV 25143 | | |
| Hefner | Stella | 692 Cove Lick Rd Weston WV 26452 | (304) 269-6303 | Michael Martin |
| Helm | Rose | 620 Byrd Ln Clarksburg WV 26301 | (304) 622-3061 | Michael Martin |
| Henderhar | Larry | 3354 Pontius Road Uniontown, Ohio 44685 | (330) 699-3860 | |
| Hendersor | Maude | 3260 Infirmary Rd Dayton OH 45418 | | |
| Hendricks | Ralph | 611 Caldwell St Corbin KY 40701-1013 | (606) 523-1769 | Charles H. Zoellers |
| Hendricks | Paul | 4476 Wanda Lane Rd Columbus OH 43224 | (614) 329-2376 | Michael Distelhorst |
| Henson | Troy | 3847 Sudbury Ave Jacksonville FL 32210 | (904) 573-9772 | |
| Herman | Theodore | PO Box 173 Rome OH 44085 | | Peter Magill |
| Hester | Juanita | 721 Ashwood Ave Toledo OH 43608 | (419) 514-0546 | |
| Hewitt | Naomi | 2609 Highland Ave Dunbar WV 25064-1625 | (304) 768-4580 | Lori Simpson Davis |
| Hibbs | Maxine | 2128 Shawbury Ct E Columbus OH 43229 | (614) 899-2270 | |
| Hicks | Esther | 946 Curtis Street Toledo, Ohio 43609 | (419) 241-1729 | |
| Higgs | Brenda | 4186 Piney Woods Rd Christiansburg VA 24073 | (540) 382-2407 | Jeffrey H. Krasnow |
| Hill | John | 2831 Redcrest Ln Apt 102 Akron OH 44319 | (330) 644-4840 | |
| Hillberry | Betty | 489 Castle Shannon Blvd Pittsburgh PA 15234 | (412) 572-7911 | Bordas & Bordas |
| Himelrick | Elmer | 456 Woods Lane Richmondale Ohio 45673 | 740-884-4611 | |
| Hobbs | Orville | HC 61 Box 119 Pineville KY 40977 | (606) 337-7277 | Charles H. Zoellers |
| Hodge | Dessel | RR9, Lot 9 P. O. Box 499 Charleston WV 25311 | (304) 342-2984 | Michael Martin |
| Hodge | Rebecca | 211 Riverfront Dr Jodie WV 26674 | | |
| Hodges | Lawrence | 235 1/2 Northview Ave Princeton WV 24740 | (304) 425-2856 | Michael Martin |
| Holbert | Clarissa | 128 Holbert Lane Maidsville WV 26541 | | Wesley W. Metheney |
| Holt | Keith | 1503 Pleasant Valley Rd Fairmont WV 26554 | | Wesley W. Metheney |
| Hood | Sharon | 255 Aetna St Oak Hill OH 45656 | (740) 682-3936 | Jason Blue |
| Home | James | 8625 Sycamore Road Centerburg, Ohio 43011 | (740) 397-5474 | |
| Hovermale | Margaret | 533 Sycamore Dr Circleville OH 43113 | | Mark M. Kitrick |
| Howell | Ada | 2809 S 59th St Fort Smith AR 72903 | | Gina C. White |
| Hughes | William | PO Box 716 Wayne WV 25570 | (304) 849-3951 | Kenneth P. Hicks |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Hulett | Sarah | 100 E Bomford St Richwood OH 43344 | (740) 943-2399 | Terry V. Hummel |
| Hunt | Ronzel | Rt 2 Box 18 Elizabeth WV 26143 | | Alan Simms |
| Ilardi | Joyce | 5009 Taber Station Rd Inwood WV 25428 | (304) 263-7475 | D. Michael Burke |
| Imel | Melanie | 218 Young Ln Lot 24 St Clairsville OH 43950 | | Bordas & Bordas |
| Isenhart | Barbara | Rt 2 Box 140B Elkins WV 26241 | | |
| Jackson | Anthony | 855 Watts St Charleston WV 25302 | (304) 346-9238 | Michael Martin |
| Jackson | Henry | Rt 1 Box 229A Newburg WV 26410 | (304) 892-4503 | |
| Jackson | Unell | 1603 S Cove Blvd Toledo OH 43606 | | |
| Jagel | James | 5560 303 Street Toledo OH 43611 | 419-729-1776 | |
| Jay | Betty | 5790 Denlinger Rd Dayton OH 45426 | (937) 837-1618 | |
| Jefferson | Donna | 3649 Old Hwy 441 N Alto GA 30510 | (706) 677-4110 | N. Skip Wilson |
| Johnson | Virginia | 485 Eastmoor Boulevard Columbus, Ohio 43209 | (614) 237-4752 | |
| Johnson | Everett | PO Box 195 Chattaroy WV 25667 | | |
| Johnson | Margaret | 1562 Main St Barboursville WV 25504 | | |
| Jones | Edward | 6191 Hwy 47 Ghent KY 41045 | (502) 347-9964 | Mark W. Napier |
| Jones | Jerry | 3725 Little York Rd Dayton OH 45414-2456 | | |
| Jordan | James | 1208 Yorkshire Estates London KY 40744 | (606) 878-8245 | Charles H. Zoellers |
| Joseph | Eleanor | 1151 Gertrude Drive Columbus, Ohio 43227 | (614) 575-1102 | |
| Keel | Angie | PO Box 286 Van Lear KY 41265 | (606) 789-0011 | Charles H. Zoellers |
| Keiser | Virginia | 37 Opal Lane Davisville WV 26142 | | Alan Simms |
| Kelly | Samuel | PO Box 503 Birch River WV 26610-0503 | | |
| Kenney | Robert | 13146 Stieman Rd Sardinia OH 45171 | 937-446-3739 | |
| Kerns | Madge | 460 Jonell Ln Reynoldsburg OH 43068-5104 | (614) 866-6233 | |
| Kerschner | Paul | 29744 Sussex Rd Perrysburg OH 43551 | (419) 661-1023 | |
| Kertesz | Frank | 304 E Washington St Lisbon OH 44432-1426 | (330) 420-0698 | James J. Sellitti |
| Kincaid | Roy | HC 71 Box 12 Alderson WV 24910 | | |
| Kines | Sandra | Rt 2 Box 71G Phillipi WV 26415 | | Wesley W. Metheney |
| King | Donna | RR1 Box 155 Rowlesburg WV 26425-9613 | | |
| Kirk | Mervin | Rt 1 Box 169 Kermit WV 25674 | (304) 393-4477 | James A. Muldoon |
| Knepp | Susan | 389 Pyle Rd Jefferson PA 15344-4143 | | Joseph P. Moschetta |
| Kolman | Randall | 17307 Woodbury Ave Cleveland OH 44135 | | Smith & Condeni |
| Kosmatka | Esther | 818 Vinton St Toledo OH 43609 | | |
| Krech | Bill | 4936 Owl Creek Road Frankfort OH 45628 | 740-773-2473 | |
| Kuhn | Andrew | 3765 Whetstone St Groveport OH 43125 | (614) 836-3533 | |
| LaCourse | Robert | 4660 Suder Avenue Toledo, Ohio 43611-1828 | (419) 726-4502 | |
| Lane | Gerthia | 3635 Thorofare Rd Clendenin WV 25045-9772 | | Michael Martin |
| Lang | Sally | 590 Rambling Brook Dr Pickerington OH 43147 | (614) 225-1530 | |
| Lashaway | Harold | 13629 State Route 18 Sherwood OH 43556 | | |
| Laster | Bertha | 1140 Pitkin Avenue Akron OH 44310 | 330-928-5756 | |
| Layton | Hubert | 3158 Algoma Rd Boones Mill VA 24065 | | Covati & Robinson |
| Leatherwo | Audrey | 73 Wyndham Knob Parkersburg WV 26104 | (304) 422-4945 | Alan Simms |
| Lemon | Richard | 3436 West Kaler Drive Phoenix AZ 85051 | | Michael P. Stark, Esq. |
| Leonard | Gary | 205 E Friend St Columbiana OH 44408 | (330) 482-3709 | |
| Lewis | Marianne | 125 S Rhodes Niles OH 44446 | | Brian R. Wilson |
| Lewis | Orea | 45 Botany Dr Martinsburg WV 25401 | | |
| Lilly | Betty | 110 Ann St Oak Hill WV 25901 | | Michael Martin |
| Lindenmut | Barbara | 250 Rocky Branch Rd Chapmanville WV 25508 | | Gregory B. Chiartas |
| Linkhorn | Lloyd | 10182 Kimberly Dr Plain City OH 43064 | (614) 873-1904 | William T. Goslee |
| List | D. | 5129 Augusta Dr. Westerville, OH 43082 | | |
| Little | Linda | Creekside Dr PO Box 293 Hi Hat KY 41636 | (606) 377-2885 | Charles H. Zoellers |
| Long | Kenneth | 18574 Windward Way Strongsville OH 44136 | (440) 238-2250 | Charles R Laurie Jr |
| Longstreat | Alice | 36 Al's Rd Premium KY 41845 | (606) 633-2079 | Charles H. Zoellers |
| Lough | Barbara | 641 W Wilford St Grafton WV 26354 | | |
| Lovitt | Alda | 1035 Crotey Bend Rd Williamsburg KY 40769 | (606) 539-0064 | Charles H. Zoellers |
| Lucas | Michael | 228 Cresthaven Ln Pittsburgh PA 15237-1714 | (412) 366-5284 | Stephen P. Moschetta |
| Lucas | Marjorie | 374 Kenna Dr South Charleston WV 25309 | | |
| Lynn | Shelly | 436 Irvine Ct Wheeling IL 60090 | (847) 253-0063 | Eugene K. Hollander |
| Maggied | Dennis | 9018 Roberts Road Galloway, Ohio 43119 | (614) 878-0474 | |
| Malanowsi | Mary | 4481 Lincoln Ave Shadyside OH 43947-1238 | | Michael Martin |
| Maloy | Stella | 155 Laurie Ln Washington PA 15301-8840 | (724) 225-6731 | Joseph P. Moschetta |
| Mangini | Mary | 1604 Leishman Ave Arnold PA 15068-4204 | (724) 337-8772 | Joseph P. Moschetta |
| Mann | Mary | 3315 W 98th St Cleveland OH 44102 | (216) 281-2908 | William P. Campbell |
| Marcum | William | 3312 Arnsby Rd Columbus OH 43232 | (614) 478-5126 | |
| Marks | William | HC 65 Box 290 Mt Zion WV 26151 | | |
| Marshall | Eileen | 2047 Shoreland Rd Toledo OH 43611 | (419) 726-9923 | |
| Martin | Betty | 101 Liberty St Point Pleasant WV 25550-2009 | (304) 675-1045 | Matthew L Clark |
| Martin | Jack | 310 23rd St Dunbar WV 25064 | (304) 768-5467 | Michael Martin |
| Martin | Mary | 801 Chapmanville Towers PO Box 396 Chapmanville WV 25508 | | Gregory B. Chiartas |
| Mason | Carla | 9135 SR 28 Frankfort OH 45628-9573 | | Terry V. Hummel |
| Massie | Kenneth | 146 Township Rd 1134 Proctorville OH 45669 | (740) 886-8775 | Michael Martin |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Matthews | Dave | 95 Jeffries Court Chambersburg PA 17201 | | Wesley W. Metheney |
| May | David | 8938 Blue Creek Road Blue Creek, Ohio 45616 | 937-544-7019 | |
| May | James | PO Box 996 Chapmanville WV 25508 | | Gregory B. Chiartas |
| Mayes | Victoria | 3345 Dresden Colubus OH 43224 | (614) 447-8092 | T Jeffrey Beausay |
| McAdam | Virgnia | 207 Ridge Rd Jupitor FL 33477 | (561) 745-4843 | |
| McAlpine | Sylvia | 4157 Gorman Ave Englewood OH 45322 | (937) 832-0928 | Robert Casper |
| McBride | Arthur | 6045 Galewind Ct Duluth GA 30097 | (770) 622-7846 | N. Skip Wilson |
| McCloud | Delia | 4432 Eighth St Rd Huntington WV 25701 | (304) 523-7627 | Michael Martin |
| McCloud | Orville | 4432 Eighth St Huntington WV 25701 | (304) 523-7627 | Michael Martin |
| McClure | Delmas | 402 Sticky Rd Gurdon AR 71743-2903 | (870) 353-2073 | Gina C. White |
| McColligar | Charles | 4109 13th Ave Parkersburg WV 26101 | | Alan Simms |
| McConnell | Robert | 2375 Sovron Court Dublin, Ohio 43016 | (614) 889-5132 | |
| McCulloch | Charles | 2404 Mt Vernon Ave Point Pleasant WV 25550 | | Matthew L Clark |
| McElreath | Norman | 7 Knoll Ridge Rd Candler NC 28715 | | A. James Siemens |
| McElroy | Delbert | Rt 3 Box 107 Bruceton Mills WV 26525 | | Wesley W. Metheney |
| McFadden | Godfrey | 2059 Loretta Ave Columbus OH 43211 | (614) 475-5218 | |
| McGuirl | Yolanda | 195 Concord Ave Cranston RI 02910 | | |
| McKinney | Eric | 5404 Tanglewood Rd Cross Lanes WV 25313 | | Gregory B. Chiartas |
| McMillion | Anna | 213 Woodbridge Dr Charleston WV 25311 | | |
| Meadows | Hearst | P.O. Box 412 Wheelersburg, OH 45694 | (740) 574-6146 | |
| Meadows | Jerry | 2723 Duncan St Springfield OH 45505 | (937) 322-3822 | |
| Meadows | Joey | PO Box 818 Eleanor WV 25070 | | |
| Melton | Ellen | 5041 Memory Hill Charleston WV 25313 | | |
| Melvin | Phyllis | I 14 Wall St PO Box 58 Union City OH 45390 | (937) 968-5001 | |
| Mercer | Wilma | HC 62 Box 112 Burton WV 26562 | | Wesley W. Metheney |
| Merchant | Patricia | 716 Penn St Brackenridge PA 15014 | (724) 226-1292 | Joseph P. Moschetta |
| Meronuk | Helen | Rt 1 Box 820 Peterstown WV 24963 | | |
| Messer | James | 514 White Thorne Ave Columbus OH 43223 | (614) 276-2049 | |
| Messinger | Paula | PO Box 173 Eskdale WV 25075 | (304) 595-6354 | Michael Martin |
| Metz | Phillip | PO Box 23 Big Bend WV 26136 | | Alan Simms |
| Meyer | Larry | 1248 E Weber Rd Columbus OH 43211 | (614) 447-0663 | |
| Mikusek | Ludwik | 3470 Angel Dr Saginaw MI 48601 | | Daniel A. Iacco |
| Miller | Nancy | 2813 Maple Colony Drive Toledo Ohio 43617 | (419) 473-0291 | |
| Miller | John | 6215 Jackman Rd Apt 38 Toledo OH 43613-1762 | (419) 474-9968 | David S. Willey |
| Miller | Mark | 6137 Georges Park Dr Canal Winchester OH 43110 | (614) 834-5210 | |
| Miller | Beulah | 1347 Villa Rd Springfield OH 45503 | (937) 390-3093 | |
| Miller | Ann | 2715 Riverside Drive Apt. A Dayton Ohio 45405 | 937-274-8039 | |
| Miller | Genevieve | Rt 3 Box 229 Hurricane WV 25526 | | |
| Miller | Vivian | 2100 Doty Road Osseo, Michigan 49266 | | |
| Miltz | Larry | 4233 Hunters Trail Toledo, OH 43607 | (419) 535-7911 | |
| Mitchell | George | 1020 Broadway St Apt C-18 Martins Ferry OH 43935 | | |
| Monahan | Paul | 6358 Dillon Hwy. Hudson, Michigan 49247 | (517) 448-8571 | |
| Montez | Rose | 5210 S Oak Casper WY 28604 | (307) 234-5857 | R. Michael Shickich |
| Moore | Darrell | 12 Krystal Ln Buffalo WV 25033 | (304) 937-4406 | Harvey D. Peyton |
| Moore | Judith | RD 4 Box 199 Moundsville WV 26041 | | Gellner Law Offices |
| Moreland-\ | Laurie | 540 W Alexis Rd Apt 1 Toledo OH 43612 | (419) 255-7125 | |
| Morgan | Essie | PO Box 345 Hoskinston KY 40844 | (606) 374-4621 | R. Scott Madden |
| Morris | Richard | 707 Market St #204 Steubenville OH 43952 | (740) 283-4617 | James J. Sellitti |
| Morrow | Darlene | 2540 Shoreline Dr Apt A9 Akron OH 44314 | | |
| Moss | Robert | 3787 Merrymound Rd South Euclid OH 44121 | (216) 381-3045 | William P. Campbell |
| Moss | Helen | 1273 Arnoldsburg Rd Spencer WV 25276 | (304) 927-2437 | Michael Martin |
| Moulton | Lyle | 99 Brytes Way Morgantown WV 26508 | | Wesley W. Metheney |
| Mounts | James | 106 Sycamore Court Chapmanville WV 25508 | | Gregory B. Chiartas |
| Mounts | Kevin | 1006 Hunt Ave Charleston WV 25302 | | Gregory B. Chiartas |
| Mowder | Betty | 609 Bell Mawr Place Barberton OH 44203 | 330-745-0528 | |
| Moyer | Connie | 39311 State Rt 7 Reedsville OH 45772 | | |
| Mullins | Margaret | 1627 Kenwood Rd Charleston WV 25314 | (304) 342-0629 | Michael Martin |
| Mustard | Roger | 2071 Schuster Rd Piketon OH 45661 | | |
| Nash | John | 723 Grant Street Middleport OH 45760 | 770-992-4404 | |
| Negoro | Mattie | 1000 W Main St Lot 111 W Jefferson OH 43162 | (614) 879-9408 | Simina Vourlis |
| Nelson | Nathan | 704 McIntosh Ave Ravenswood WV 26164 | (304) 273-2294 | Edward P. Tiffey |
| Nelson | Scott | 7325 Wentworth Dr Philo OH 43771 | 740-704-7357 | |
| Nelson | Racy | 119 Southgate Rd Elkins WV 26241 | | |
| New | Lonny | 778 Lawndale Columbus OH 43207 | (614) 449-2726 | |
| Nibert | James | 82 N Terrace Ave Columbus OH 43204 | (614) 276-7661 | |
| O'Diam | Russell | 218 O'Diam Road Peebles, OH 45660 | (740) 493-2021 | |
| O'Loughlin | Edward | 9057 E Evans Ct Denver CO 80231 | (303) 751-3760 | George E. McLaughlin |
| Orsagh | Elsie | 12013 Brighton Ave Cleveland OH 44111 | (216) 251-2327 | Ed Bohac |
| Pack | Elizabeth | 221 Private Dr 15455 Crown City OH 45623 | (740) 886-6625 | Michael Martin |
| Page | Ernest | 637 Prospect St East Longmeadow MA 01028 | (413) 525-4359 | |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Pagel | Thomas | 2354 Plymouth Ln Cuyahoga Falls OH 44221-3643 | (330) 923-0998 | Patrick J. Hart |
| Paith | Eileen | 213 Pine Ave Moundsville WV 26041 | | |
| Park | Martha | 93 Pine St Brookville PA 15825 | | |
| Parker | John | 4103 Webster Road Centerburg, OH 43011 | | |
| Parsons | Karen | 34 Isom St Hazard KY 41701 | (606) 436-5637 | R. Scott Madden |
| Patterson | Elizabeth | 3444 Moxahala Park Rd Lot #16 Zanesville OH 43701 | | |
| Payne | Harold | 6593 State Rt 6 Gibonsburg OH 43431 | (419) 638-3465 | David T. Henderson |
| Peery | Thomas | 208 Wyoming Rd Marietta OH 45750 | | John E. Erb |
| Pelay | Alice | 4940 Dublin Rd Dublin OH 43017 | | |
| Pelletier | Alfred | 812 Hawthorn Dr Tipp City OH 45371 | (937) 667-1072 | Eugene L. Matan |
| Pennington | Robert | PO Box 1404 Hazard KY 41702 | (606) 436-4203 | R. Scott Madden |
| Perry | Haymond | 117 Mortons Cir Oak Hill WV 25901-2557 | | Gregory B. Chiartas |
| Petrella | Louise | 26 Winfred Ave Warwick RI 02889 | (401) 739-3418 | Alfred J. Gemma |
| Petry | Robert | 1001 E Riverview Dr Belle WV 25015 | | |
| Pettigrew | James | 548 Marshall Town Rd Parsons TN 38363 | (731) 847-7127 | Lee J. Hollis |
| Philpot | Barrett | 5349 Skyline Dr Cold Spring KY 41076-3549 | (859) 781-3915 | India N. Jewell |
| Pickens | Vera | PO Box 311 New Haven WV 25263 | (304) 882-3207 | Matthew L. Clark |
| Pickens | Dana | Rt 1 Box 180A Davisville WV 26142 | | Alan Simms |
| Pierce | James | 705 Maple St Princeton WV 24740 | (304) 425-7756 | Michael Martin |
| Pigg | Harold | 1425 E Elm St Griffith IN 46319 | (219) 922-0584 | Harper & Rogers |
| Pigman | Carroll | 772 Lancaster Rd Chillicothe OH 45601 | (740) 775-2468 | |
| Pilgrim | Cynthia | 1256 Midgely Ave Lancaster OH 43130 | (740) 215-4862 | |
| Postelwait | Elmer | 1183 Roswell Rd SW Carrollton OH 44615 | | Okey Law Firm |
| Postlethwa | Carl | Rt 1 Box 27 Metz WV 26585 | | |
| Potts | Wilburn | 2407 Santa Fe Pike Santa Fe TN 38482 | (931) 682-2533 | Richard T. Matthews |
| Powell | Donald | 197 Red Peak Circle Parkersburg WV 26104 | | Alan Simms |
| Power | Bryan | 212 Fairview Blvd PO Box 7879 Breckenridge CO 80424 | | Geoff Gempeler |
| Prater | Lena | 644 Hunter's Glen Drive Gahanna, Ohio 43230 | | |
| Pratt | Larry | 1044 S. Harris Avenue Columbus Ohio 43204 | 614-274-2816 | K. Wallace Neidenthal |
| Preece | Hiram | Rt 1 Box 401D Delbarton WV 25670 | (304) 475-9929 | |
| Price | Opal | 3470 Virginia Dr Amelia OH 45102 | (513) 797-5358 | Douglas J. Bradford |
| Pridemore | Donald | PO Box 91 Lyburn WV 25630 | | Gregory B. Chiartas |
| Pritchard | Carol | 253 Flint Ridge Dr Gahanna OH 43230 | (614) 475-0361 | |
| Proctor | Joyce | 205 Jefferson St Glasgow KY 42141 | (270) 651-1121 | Scott Basil, Esq. |
| Proctor | Michael | 2318 West 38th St Cleveland OH 44113 | | Becker & Mishkind |
| Pugh | Diane | 56 Gemini Ct Martinsburg WV 25401 | (304) 264-0183 | D. Michael Burke |
| Raciborski | Pauline | 125 Loves Hill Ext Waynesburg PA 15370-3451 | | Joseph P. Moschetta |
| Radford | Charles | 148 Arrow Ln Beckley WV 25801 | (304) 252-4351 | Michael Martin |
| Raisor | Jerry | 14150 US 127 S Owenton KY 40359 | (502) 484-3196 | |
| Randall | Jerry | 78 Shadymere Lane Columbus OH 43213 | | |
| Rash | David | 1460 Roseview St Dayton OH 45432 | (937) 254-7676 | Gregory C Gibson |
| Rauch | Margaret | 19985 Loxahatchee Point Dr Jupiter FL 33458 | (561) 746-7579 | Robert L. Washburn |
| Raymer | William | PO Box 247 Grass Lake MI 49240 | (517) 522-8840 | |
| Readey | Linda | 3033 Loire Lane Columbus, Ohio 43221 | | James A. Readey, Esq. |
| Redden | Gene | 329 State St Oak Hill WV 25901 | | Michael Martin |
| Richardson | Jeanette | 70 Sitting Bull Dr St Albans WV 25177 | (304) 722-6388 | Michael Martin |
| Richardson | Charles | Rt 1 Box 180 Union WV 24983 | | |
| Richmond | Larry | 993 Old Pluto Rd Shadyspring WV 25918 | (304) 763-4069 | Michael Martin |
| Richter | Kriss | 3475 Highcreek Dr Columbus OH 43223 | (614) 875-8047 | |
| Ridenour | Gloria | 12357 Woodsfield Cir W Pickerington OH 43147 | | Jason A. Macke |
| Riffe | Herman | HCR 68, Box 241 Iaeger, WV 24844 | | Michael Martin |
| Ritchea | Carl | HC 60 Box 233 New Martinsville WV 26155 | | Michael Martin |
| Roberts | Dennie | 77 Collins Fork Rd Manchester KY 40962 | (606) 598-0694 | Charles H. Zoellers |
| Roberts | James | PO Box 187 Kistler WV 25628 | | Gregory B. Chiartas |
| Robertson | Leonard | PO Box 13 Stollings WV 25646 | | Gregory B. Chiartas |
| Robinson | Curtis | 512 Bostick Ave Beckley WV 25801 | (304) 253-0960 | Michael D. Payne |
| Robinson | Marvin | 242 Pinehill Brock Rd London KY 40741 | (606) 864-8587 | Charles H. Zoellers |
| Robinson | Earl | PO Box 27 Accoville WV 25606 | | James A. Walker |
| Roels | Lovewijk | 8036 Tributary Lane Reynoldsburg OH 43068 | 614-864-6017 | |
| Romano | Pat | Rt 1 Box 570B Mt Clare WV 26408 | (304) 745-5117 | Michael Martin |
| Rucker | George | 104-2 Sun Valley Court Wheelersburg, Ohio 45694 | | Robert R. Dever |
| Runyon | Bert | 883 Southwood Dr Marysville OH 43040 | 937-642-0444 | |
| Salaka | Carole | 1509 Chattanooga Youngstown, Ohio 44514 | (330) 788-2917 | |
| Sammons | Elizabeth | 1949 Kyger Drive Columbus, Ohio 43228 | (614) 922-0159 | |
| Sammons | Lowell | P.O. Box 327 Proctorville, OH 45669 | (740) 867-6343 | Michael Martin |
| Santaleuci | Pascual | 147 Court Ave Weston WV 26452 | | Wesley W. Metheney |
| Santucci | Maria | 436 Parker St Verona PA 15147 | (412) 828-4163 | Joseph P. Moschetta |
| Sarno | Dianne | 30 Pearl Ave Wheeling WV 26003 | (304) 242-8449 | Michael Martin |
| Saunders | Herbert | PO Box 329 Whitman WV 25652 | | Gregory B. Chiartas |
| Saunders | Linda | PO Box 329 Whitman WV 25652 | | Gregory B. Chiartas |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Sayre | Virginia | 356 Third Avenue Ripley, WV 25271 | (304) 372-6019 | Michael Martin |
| Scarberry | Ralph | 1206 Primer Rd Charleston WV 25314 | (304) 925-4321 | Gregory B. Chiartas |
| Schermerr | Elizabeth | 145 Canyon Village Morgantown WV 26505 | (304) 594-1183 | Wesley W. Metheney |
| Schmenk | Katheryn | 196 Hannum Rossford OH 43460 | (419) 666-6615 | |
| Schroeder | Merritt | 144 Marlin St Parkersburg WV 26101 | | Alan Simms |
| Scruggs | Everett | 601 Veterens Memorial Blvd #403 Huntington WV 25701 | | Michael Martin |
| Seay | Norman | 391 Wilkie St Franklin NC 28734 | | A. James Siemens |
| Senchina | Celia | 557 S Pike St Shinnston WV 26431 | | Michael Martin |
| Senft | Jennie | 3196 Angela Drive Grove City OH 43123 | | |
| Sesco | Sarah | 16 W Fourth Ave Apt 409 Williamson WV 25661 | (304) 475-2949 | Michael D. Payne |
| Setser | Patsy | 160 Alamosa Dr PO Box 13 Fairdale WV 25839 | (304) 934-6988 | Gregory B. Chiartas |
| Shadbolt | Kenneth | 12194 M156 Morenci, MI 49256 | | |
| Shaffer | Dorothy | 175 Euclid Shiloh OH 44878 | (419) 896-2435 | |
| Shamlee | Charles | PO Box 11685 Columbus OH 43211 | (614) 253-8224 | Terry V. Hummel |
| Sheppard | Mary | Rt 1 Box 307 Palestine WV 26160 | | Alan Simms |
| Shirkey | Leona | 514 Fields Ln London KY 40741 | | Charles H. Zoellers |
| Shoemake | Calvin | 717 Eppington Dr N Troutwood OH 45426 | | |
| Shuck | Frances | PO Box 861 Coal City WV 25823 | (304) 683-5235 | Gregory B. Chiartas |
| Shuey | Marilyn | 1856 Scottsdale Ave Columbus OH 43235 | | |
| Shveda | Joan | 3759 Kearneysville Pike Shepherdstown WV 25443 | | D. Michael Burke |
| Sidner | Ada | 4373 Charleston Ridge Ct Grove City OH 43123-1063 | | |
| Sizemore | Vernice | 4926 Hwy 1524 Manchester KY 40962 | (606) 598-8040 | Charles H. Zoellers |
| Skaggs | L. | 144 Edgewater Ln Tornado WV 25202 | (304) 357-1793 | Matthew L Clark |
| Skomisley | Virginia | 1114 Gladden St Fairmont WV 26554 | | |
| Smith | Dottie | Box 3 Little Birch WV 26629 | (304) 765-2653 | Gregory B. Chiartas |
| Smith | Patricia | 45948 Y and O Rd East Liverpool OH 43920-3850 | (330) 412-4913 | Wayne E. Hassay, Esq. |
| Smith | Serena | 1539 E Hudson St Columbus OH 43211 | (614) 447-0237 | |
| Smith | Franklin | Rt 4 Box 115C Charleston WV 25312 | | Gregory B. Chiartas |
| Smith | Gerald | Box 145 Rawl WV 25691 | | |
| Smith | Nancy | 81 Opal Dr Chambersburg PA 17201-8661 | | |
| Smock | James | 1305 Airport Rd Fairmont WV 26554 | | |
| Snider | John | Rt 9 Box 448 Fairmont WV 26554 | (304) 366-6834 | Jane E. Peak |
| Snyder | Charlotte | 615 31st St Parkersburg WV 26101-1609 | | Alan Simms |
| Snyder | Wauline | 955 Holt Run Rd Glenville WV 26351 | | Alan Simms |
| Sokol | Joseph | 2538 Cedar Creek Lane Akron OH 44312 | 330-784-6732 | |
| Sorg | Joyce | 2302 Tiffin Rd Fremont OH 43420 | | |
| Southwood | Bettye | 1217 Crestwood Hills Drive Vandalia, Ohio 45377 | 937-890-4954 | |
| Sparks | Ted | 604 Maple St PO Box 250 Mason WV 25260 | | Matthew L Clark |
| Sparling | Bessie | 4525 Sparling Rd Waterford OH 45786 | (740) 984-2539 | Alan Simms |
| Spencer | Leland | 386 Johnstown Rd Richwood WV 26261 | (304) 846-6037 | Michael Martin |
| Spradlin | James | 746 Plum Run Rd Vinton OH 45686 | (740) 245-1213 | David B. Beck |
| Sprouse | John | 335 Walnut St PO Box 176 East Bank WV 25067 | (304) 595-6073 | Michael Martin |
| Staat | Geraldine | 5303 Yeatman Road Cincinnati OH 45252 | (513) 574-6202 | |
| Stanley | Karen | 1124 Guyandotte Ave Mullens WV 25882 | | |
| Stansfield | Gloria | 531 South Hill Park Holland, Ohio 43528 | 419-868-3944 | |
| Starr | Rupert | 2169 Lytham Road Columbus, Ohio 43220 | (614) 442-1922 | |
| Stearns | Sheryl | PO Box 1494 Craigsville WV 26205 | (304) 742-5025 | Gregory B. Chiartas |
| Stevenson | Charles | 5700 Penn Avenue Dayton OH 45432 | (937) 254-6600 | |
| Stiles | Mary | 55 Marshall Avenue Morgantown WV 26501 | | Hamstead Williams & Shook |
| Stout | Debra | Rt 4 Box 91D Metz WV 26585 | (304) 986-2730 | Michael Martin |
| Stover | Karen | 391 Gentlewind Drive Westerville Ohio 43081 | | |
| Strickland | Susie | 2821 Belmar Dr #2 Youngstown OH 44505 | (330) 759-8302 | India N. Jewell |
| Strincosky | Vaunda | Rt 9 Box 500 Fairmont WV 26554 | (304) 366-2488 | |
| Stroud | Virgil | 2450 Mt Zion Rd Patriot OH 45658 | (740) 643-0817 | Michael Martin |
| Stuck | Lewis | 2633 Larwood Dr Charleston WV 25302 | (304) 342-6222 | Michael Martin |
| Suffolk | Kay | 70 Washburn Rd Tallmadge OH 44278 | | Robert D. Maguire |
| Sullivan | Alva | 54 Bonnie Ln Apt 16 Gallipolis OH 45631 | (740) 441-9812 | Matthew L Clark |
| Summers | Jimmy | 4106 B Grand Central Ave Vienna WV 26105 | | Gregory B. Chiartas |
| Sutherland | Anna | 224 South Illinois Ave Martinsburg WV 25401 | (304) 263-2604 | D. Michael Burke |
| Swain | Katherine | 814 Wall Street Akron OH 44310 | 330-535-7240 | |
| Tabar | Kevin | 707 Maple Ave Elsmere KY 41018 | (859) 342-7082 | |
| Tabor | Geneva | 3756 Mundy Ringe Dr Sarasota FL 34233 | (941) 922-3368 | Kenneth P. Hicks |
| Tackett | Ella | 94 Brown Branch Paintsville KY 41240 | (606) 789-7837 | Michael Martin |
| Tackett | Virgie | 7909 Keystone Furnace Rd Jackson OH 45640 | 740-384-1400 | |
| Tague | Clyde | 4148 Berrybush Dr Gahanna OH 43230 | | |
| Talley | Pearlie | 1219 Courtland Ave Akron OH 44320 | 330-836-1352 | |
| Taylor | Ron | 1490 Billie Rd Euclid OH 44117 | (216) 692-7993 | |
| Taylor | JoAnn | PO Box 834 New Haven WV 25265 | (304) 882-2712 | Matthew L Clark |
| Taylor | Beverly | 539-29 Rd Grand Junction CO 81504 | | Geoff Gempeler |
| Tefft | Betty | 3304 River Rd Vienna WV 26105 | | Alan Simms |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Terry | David | 117 Wade Rd Beckley WV 25801 | (304) 253-2157 | Michael Martin |
| Tetro | Jackie | 1074 Airport Rd Martinsburg WV 25401 | | |
| Thiel | Margaret | 02326 CR 8 Edgerton OH 43517 | (419) 298-2255 | |
| Thomas | Bonnie | Rt 2 Box 200 Letart WV 25253 | (304) 895-3622 | Matthew L Clark |
| Thomas | Rosswell | 11050 Fancher Rd Lot 14 Westerville OH 43082 | (614) 855-9737 | |
| Thompson | Audrey | PO Box 637 Man WV 25635 | | Gregory B. Chiartas |
| Thompson | Barbara | 240 Kelly Creek Rd Cedar Grove WV 25039 | | Gregory B. Chiartas |
| Thompson | Chloe | 315 19th St W Huntington WV 25704 | | |
| Thornburg | Timothy | 750 Andrea Lane Pickerington, Ohio 43147 | (614) 837-6890 | |
| Thornton | Michael | 152 Jennette Dr Boardman OH 44512 | (330) 788-3618 | David R. White |
| Tillery | Jimmy | 5313 Davidson Rd Hilliard OH 43026 | (614) 771-5696 | C. Russell Canestraro |
| Timberlake | Jack | 811 Findley St Apt 710 Portsmouth OH 45662 | (740) 353-6005 | Robert R. Dever |
| Tipton | Charlotte | 831 Lincoln Lancaster, Ohio 43130 | (740) 654-2178 | |
| Tischer | Erma | 8449 Misty Woods Cir Powell OH 43065 | | Craig D. Barclay |
| Tittle | Gary | 1919 Russell Avenue Springfield OH 45506 | | Kenneth J. Spicer |
| Todd | William | 16923 Harding Ave East Liverpool OH 43920 | (330) 386-5338 | James J. Sellitti |
| Turner | Donald | 4433 Crumley Rd SW Lancaster OH 43130 | (740) 654-4202 | |
| Turner | Princess | 1603 Burley Drive Columbus OH 43207 | 614-497-9614 | |
| Tuttle | Marian | 33 W Hallett Hillsdale MI 49242 | (571) 439-5733 | |
| Uarich | David | 513 S 3rd St Apt 313 Martins Ferry OH 43935 | (740) 633-0466 | |
| Unger | Margaret | 1991 Lisbon St East Liverpool OH 43920 | (330) 385-8870 | James J. Sellitti |
| VanBeek | Robert | 373 E. Schrock Road Westerville OH 43081 | (614) 882-3594 | Terry V. Hummel |
| Vance | Joy | PO Box 28 Chapmanville WV 25508 | | Gregory B. Chiartas |
| VanCoone | Paul | 33256 Hayman Rd Long Bottom OH 45743 | (740) 843-5454 | Matthew L Clark |
| Vehr | Dorothy | 155 Timberwind Lane Vandalia, OH 45377 | (937) 898-4361 | |
| Villagomez | Michael | 640 Williamsdale Toledo, Ohio 43609 | (419) 380-8131 | |
| Vollmer | John | 101 Grace Street Bryan, Ohio 43506 | 417-636-1974 | |
| Wade | James | 123 Letchworth Ave Columbus OH 43204 | (614) 274-0868 | Wayne E. Hassay, Esq. |
| Wagers | Opal | 840 Smith Brewer Rd London KY 40744 | (606) 877-7756 | Charles H. Zoellers |
| Walton | Donald | 21520 Holts East Road Genoa, Ohio 43430 | (419) 855-1804 | |
| Walton | Garnett | HC 32 Box 31A Rock Cave WV 26234 | | |
| Warbel | Julia | 53545 York Dr Powhatan Point OH 43942 | | |
| Ward | Sidney | P. O. Box 7 Lochgelly, WV 25866 | | Michael Martin |
| Ward | Anna | 25553 State Rt 564 Lower Salem OH 45745 | | |
| Ward | Richard | 383 Riverview Dr Luray VA 22835 | | |
| Warner | Ron | 7500 E McCormick Pkwy Apt 73 Scottsdale AZ 85258 | 480-348-0073 | Michael P. Stark, Esq. |
| Watkins | Edward | 5920 Silver Drive Tipp City OH 45371 | 937-667-8789 | |
| Watrach | Conrad | 6230 W Peterson Chicago IL 60646-4603 | (773) 775-2326 | Stephen I. Lane |
| Weatherhe | Meredith | 723 Rear Allegheny St Follansbee WV 26037 | | |
| Webb | Roffin | 215 Brookhill Dr Charleston WV 25311 | (304) 343-1091 | Gregory B. Chiartas |
| Weber | Richard | 4 N Walnut PO Box 5 Shiloh OH 44878 | (419) 896-3589 | Curtis J. Sybert |
| Welsh | James | 1433 Collins Ave Jefferson Hills PA 15025 | (412) 384-6439 | Joseph P. Moschetta |
| Wessenda | Mabel | 6686 Olive Branch Rd Oregonia OH 45054 | | Thomas J. Diehl |
| West | Lloyd | 168 Keneva Rd PO Box 131 Chavies KY 41727 | (606) 398-5167 | R. Scott Madden |
| Westfall | Lovie | 400 Scenic Drive Sutton, WV 26601 | | Michael Martin |
| Wheeler | Bobby | 217 Sixth Ave Hinton WV 25951 | (304) 466-1121 | Michael Martin |
| Whicker | James | PO Box 82 East Bernstadt KY 40729 | (606) 843-9490 | Charles H. Zoellers |
| Whitaker | Ronald | 2255 E Pittsburg Church Rd London KY 40741 | (606) 877-1714 | Charles H. Zoellers |
| Whitt | Larry | PO Box 77 Point Pleasant WV 25550 | (304) 675-4241 | Dallas Kayser |
| Wicker | Sarah | P.O. Box 98 91 High Street S. Webster, Ohio 45682 | (740) 778-2686 | |
| Willett | Raymond | PO Box 698 New Haven WV 25265 | (304) 882-2366 | Michael Martin |
| Wilhite | Molly | 142 Winslow Circle Princeton, WV 24740 | | Michael Martin |
| Williams | Troy | 6511 Summerfield Dr Florence KY 41042 | (859) 283-0521 | Roger N. Braden |
| Williams | John | PO Box 62 Belfast TN 37019 | (931) 276-2563 | Richard T. Matthews |
| Williams | Kim | 303 Whitethorne Ave Columbus OH 43223 | 614-272-7753 | |
| Williams | Gary | 128 Falcon Lane Webster Springs WV 26288 | | Joyce H Morton |
| Williams | Roy | 10908 4th St PO Box 41 Clarksburg OH 43115 | | |
| Williamson | Patsy | PO Box 3992 Pikeville KY 441502 | (606) 432-3612 | Charles H. Zoellers |
| Wilson | Joyce | 1423 Chestnut St Apt 201 Kenova WV 25530 | | Michael Martin |
| Wilson | Pearl | 519 Wall Ave Cambridge OH 43725-1439 | | Stephen Eyen |
| Wincheste | Betty | 1914 Willoway Cir S Columbus OH 43220 | (614) 451-9801 | Stephen S. DeWeese |
| Wisniewsk | Loretta | 131 Orth Buchanan Street Fremont OH 43420 | 419-332-2781 | |
| Wohrer | Jon | 524 East Mulberry Street Lancaster, Ohio 43130 | (740) 654-8563 | |
| Wood | Joyce | 607 Huber Dr Monroe MI 48162 | | Emmanuel E. Manuelidis |
| Woods | Sandra | 2113 Seventh St Moundsville WV 26041 | | |
| Woosley | Terrence | 1944 10th St Cuyahoga Falls OH 44221 | (330) 945-9611 | |
| Workman | Elmer | Box 340 Holden WV 25625 | | Gregory B. Chiartas |
| Workman | Virginia | Box 340 Holden WV 25625 | | Gregory B. Chiartas |
| Wright | Kimberly | Rt 3 Box 246A3 Bridgeport WV 26330 | (304) 592-5284 | Wesley W. Metheney |
| Wright | Mary | 221 Malden Rd Brownsville PA 15417 | (724) 785-7417 | Joseph P. Moschetta |

| Lname | Fname | Address | Phone | Ref Atr. |
|---|---|---|---|---|
| Wright | George | 499 E Columbus St Apt B Columbus OH 43206 | | |
| Wyckhous | Dennis | 1140 COUNTY RD 5 Delta OH 43515 | (419) 533-5115 | |
| Yanov | Mary | 147 Melrose Rd LaBelle PA 15450 | (724) 785-6652 | |
| Yates | Keith | 226 Rockhouse Rd Lester WV 25865 | (304) 934-7748 | Michael C. Allen |
| Yates | Collesa | 3007 Eighth Ave Parkersburg WV 26101 | | Alan Simms |
| Young | Mary | 810 Bellarbor Ave NW Canton OH 44708 | (330) 479-0795 | John T. Scanlon |
| Young | Samuel | 893 London Groveport Rd Lockbourne OH 43137 | 614-539-9577 | |
| Young | Margaret | 60 Brookside Acres Shinnston, WV 26431 | | |
| Zender | Leanna | 125 Liberty St Fostoria OH 44830 | | |
| Zenedes | Hannah | 4524 Third St NW Canton OH 44708 | (330) 477-0078 | |
| Zickefoose | Robert | 165 Hickory Flat Rd Buckhannon WV 26201 | | |
| Zion | Maryann | 221 Kosciusko Street Toledo Ohio 43608 | 419-729-0345 | |
| | Thompson | 1025 Walters Dr Morristown TN 37814 | | |