**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

_____

| | | |
|---|---|---|
| In Re: VIOXX | : | |
| | : | **MDL Docket NO. 1657** |
| **PRODUCTS LIABILITY LITIGATION** | : | |
| | : | **SECTION L** |
| | : | |
| **This document relates to ALL CASES** | : | **JUDGE FALLON** |
| | : | **MAG. JUDGE KNOWLES** |

_____

**PRETRIAL ORDER NO. 54**

WHEREAS, on January 15, 2009, the Plaintiffs' Steering Committee ("PSC") and the Negotiating Third Party Payor Counsel ("TPPC") entered into a Settlement Agreement that establishes a private lien resolution program ("LRP"); and

WHEREAS, the Court has kept apprised of the LRP's progress and has exercised its supervisory authority over the LRP; and

WHEREAS, the matching program previously ordered by this Court in Pretrial Order No. 40 revealed the existence of a number of claimants who are privately insured but have not yet agreed to participate in the LRP; and

WHEREAS, the health plans participating in the LRP (the "Health Plans") have separately matched the names of Vioxx plaintiffs with the names of their insureds and have separately identified a large number of claimants who are members of one or more of the Health Plans but have not agreed to participate in the LRP; and

WHEREAS, the Court previously entered Pretrial Order No. 48, mandating that Primary Counsel for all Eligible Claimants must provide formal written notice of the LRP to their clients; and

WHEREAS, the Court has considered the Memorandum In Support of Certain Health Plans' Motion for Preliminary Injunction as well as supporting material submitted

by the Health Plans;

**IT IS HEREBY ORDERED:**

Primary Counsel for Eligible Claimants identified on Exhibit F to the Declaration of Mark D. Fischer, Esq. in Support of Motion for Preliminary Injunctive Relief (the "Fischer Declaration") are hereby enjoined from making payments of any portion of the final 15% of settlement proceeds to those Eligible Claimants identified on Exhibit F of the Fischer Declaration until such time as Primary Counsel certifies in writing that (i) it has complied with Pretrial Order No. 48, and (ii) all represented Eligible Claimants have been afforded a reasonable opportunity to opt into the Private Lien Resolution Program.

The Garretson Firm shall provide a copy of the certification attached hereto to all Plaintiffs' law firms for use by Primary Counsel in making the required certification to The Garretson Firm.  A copy of this order and the attached certification shall also be distributed via ECF.

New Orleans, Louisiana, this 9th day of October, 2009.

_____
ELDON E. FALLON
UNITED STATES DISTRICT JUDGE

*In Re: VIOXX Products Liability Litigation*
MDL No. 1657

### CERTIFICATION BY PRIMARY COUNSEL REGARDING WRITTEN NOTICE TO CLIENTS OF THE PRIVATE LEIN RESOLUTION PROGRAM

Principal Attorney: _____
                                  First                     Middle                 Last

Firm Name: _____

In accordance with the Order Concerning Certain Health Plans' Motion For Preliminary Injunction entered on [DATE] in *In Re: Vioxx Products Liability Litigation*, MDL Docket No. 1657, I hereby certify as follows:

_____    I have complied with Pretrial Order No. 48 and all Clients have been afforded a reasonable opportunity to opt into the Private Lien Resolution Program.

Signed this _____ day of _____, 20__, under the PAINS and PENALTIES of perjury.

                                     _____

                                     NAME: _____

# EXHIBIT F

| Case No. | Court | Case Name | Plaintiff First Name | Plaintiff Last Name | Primary Plaintiff Law Firm | Health Plan Vioxx Matches by Name |
|---|---|---|---|---|---|---|
| 05-4839 | LA | Larry Aaron | Larry | Aaron | Griffin & Associates | ;UHG |
| 06-10282 | LA | Gay Aaron | Gay | Aaron | Monsour Law Firm | Cigna |
| 14202-06 | NJ | 14202-06 9/26/2006 Bowers, Marcia (Estate of Mary Abbott) | Mary | Abbott | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;HorizonBCBS;BCBSTN;JohnDeere;WellMark |
| 07-6670 | LA | Barbara Abbott | Barbara | Abbott | Trepanier & MacGillis PA | ;BCBSAssn;HumanaOP;GehaDetail;UHG;WellPoint;Aetna;Highmark;Geha;Humana |
| 15469-06 | NJ | 15469-06 9/28/2006 ABBOTT JANICE ET AL VS MERCK & | Janice | Abbott | Locks Law Firm | ;MMOH;BCBSNC |
| 01496-03 | NJ | 01496-03 6/10/2003 Abdel-Malek, Adel and Mary G. Sorial | Adel | Abdel-Malek | Allen Zavodninick, Esq | ;Aetna |
| 08619-06 | NJ | 08619-06 8/11/2006 Mohamed Abdo | Mohamed | Abdo | Weitz & Luxemberg | WellPoint |
| 12173-06 | NJ | 12173-06 9/13/2006 Sarah M. Abernathy | Sarah | Abernathy | Branch Law Firm | ;BCBSAssn;GehaDetail;Geha |
| 00289-06 | NJ | 00289-06 1/30/2006 Willie D. Abernathy and Odeaner Abern | Willie | Abernathy | Sandford Wittels & Heisler | ;Oxford;Aetna;UHG |
| 02870-06 | NJ | 02870-06 4/25/2006 ABERNATHY, DONALD (estate of Bonnie and Donald Sr. Abernathy, individually) | Donald | Abernathy | Davis Saperstein & Salomon | Aetna |
| 06485-06 | NJ | 06485-06 6/30/2006 ABRAHAM CYNTHIA R VS MERCK & | Cynthia | Abraham | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG |
| 200570391 | TX | ABRAMS, SHARON L MERCK & CO INC | Sharon | Abrams | Mary Nell Baker Maloney | ;Aetna |
| 07442-06 | NJ | 07442-06 7/25/2006 ABRAMS EDITH D ET AL VS MERCK | Edith | Abrams | Kline & Specter | ;WellPoint |
| 05-5288 | LA | Violet Abramson | Violet | Abramson | Dougherty & Hildre | ;BCBSAssn |
| 09880-06 | NJ | 09880-06 8/23/2006 ABREU TOMAS VS MERCK & CO INC | Tomas | Abreu | Morelli Ratner PC | ;BCBSFL |
| 11690-06 | NJ | 11690-06 9/8/2006 ABREU LUIS VS MERCK & CO INC | Luis | Abreu | Weitz & Luxemberg | ;NHP;UHG |
| 06-10308 | LA | Elida Acevedo | Elida | Acevedo | Hockeman Tippit & Escobedo | Aetna |
| 01811-05 | NJ | 01811-05 3/7/2005 Irma Acevedo | Irma | Acevedo | Sandford Wittels & Heisler | WellPoint |
| 06-10634 | LA | Melvin Ackerman | Melvin | Ackerman | Stephen P Joyce | ;BCBSAssn |
| 06613-05 | NJ | 06613-05 9/29/2005 David A. Diaz Acosta | David | Acosta | Sanders Viener Grossman | ;UHG;Cigna;Aetna;BCBSFL;BCBSMA;BCBSRI;Premera;WellPoint |
| 01463-06 | NJ | 01463-06 3/1/2006 Robert Acton et. al. | Robert | Action | Lanier Law Firm, PC | UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01758-06 | NJ | 01758-06 3/14/2006 Edward C. Acuti and Adm. Of Estate of | Edward | Acuti | Morelli Ratner PC | ;HIP;UHG;WellPoint |
| 06-10159 | LA | Wilma Adair | Wilma | Adair | Seeger & Weiss LLP | ;BCBSAssn |
| 07-1252 | LA | Rona Adam | Rona | Adam | Newman, Fitch, Altheim & Myers, PC | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 200661168 | TX | ADAMS, ELAINE MERCK & CO INC | Elaine | Adams | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG;BCBSFL;Premera;Aetna;BCBSNC;Horizon BCBS;BCBSAZ |
| 200661167 | TX | ADAMS, REGINA MERCK & CO INC | Regina | Adams | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSMA;Aetna;BCBSFL |
| 14853-06 | NJ | 14853-06 9/29/2006 Beatrice Adams | Beatrice | Adams | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Guardian;UHG;Cigna;Pacificare |
| 06-3148 | LA | George Adams | George | Adams | Brown Chiari LLP | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;GHI;BCBSNC |
| 06813-06 | NJ | 06813-06 7/10/2006 ADAMS BERNICE VS MERCK & CO IN | Bernice | Adams | Weitz & Luxemberg | ;BCBSAssn;HealthNet;MMOH;Aetna;Highmark;BCBSNC;UHG |
| 11099-06 | NJ | 11099-06 9/5/2006 ADAMS RONNIE VS MERCK & CO IN | Ronnie | Adams | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna |
| 07590-05 | NJ | 07590-05 11/23/2005 Adams Thomas and Rebecca | Thomas | Adams | Weitz & Luxemberg | ;BCBSKS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;HIP;Aetna;GHI;Highmark;BCBSNC;Geha;Health Adv |
| | | | Douglas | Adams | Bubalo & Hiestand PLC | ;BCBSKS;HealthNet;Oxford;UHG;JohnDeere;Cigna;WellPoint;Premera;MMOH;Aetna |
| 07-9594 | LA | Mary Adams | Mary | Adams | Shelton & Associates, P.A. | ;CareChoice;HarvardPilgrim;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Mountain State |
| 06-3068 | LA | Grace Adams | Grace | Adams | Gary Eubanks & Assoc | ;HarvardPilgrim;BCBSAssn;GehaDetail;Carefirst;Aetna;BCBSNC;Geha |
| 07-7518 | LA | Nona Adams | Nona | Adams | Gallagher Law Firm | ;HealthNet |
| 01718-06 | NJ | 01718-06 3/13/2006 ADAMS RONALD VS MERCK & CO IN | Ronald | Adams | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 06-11333 | LA | Lillian Adams | Lillian | Adams | Joseph C Blanks PC | ;HMSA012909_Raw;BCBSAssn;HealthNet;UHG;JohnDeere;WellPoint;Highmark;BCBSNC;HMSA |
| 15379-06 | NJ | 15379-06 9/28/2006 ADAMS WILLIAM L ET AL VS MERCK | William | Adams | Weitz & Luxemberg | ;HMSA012909_Raw;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSAZ;Guardian;Health Adv |
| 03899-05 | NJ | 03899-05 6/27/2005 Adams, Charlotte | Charlotte | Adams | McHugh & Levensten (now Lopez & McHugh) | ;TrustMark;Vista;BCBSAssn;HealthNet;Humana;JohnDeere;Cigna;WellPoint;Premera;MountainState;Aetna;Carefirst |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15143-06 | NJ | 15143-06 9/28/2006 ADAMS JOE VS MERCK & CO INC | Joe | Adams | Ferrara Law Firm | ;UHG;Cigna;WellPoint;Aetna;Geha |
| 03695-06 | NJ | 03695-06 5/17/2006 ADAMS, D.O. & PAULINE | D.O. | Adams | Morelli Ratner PC | Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;Guardian;JohnDeere;UHG;WellPoint |
| 06-9429 | LA | Leslie Adams | Leslie | Adams, Sr. | Jami S. Oliver | ;TrustMark;BCBSAssn;UHG;Cigna;WellPoint;BCBSNC;Aetna |
| 11385-06 | NJ | 11385-06 9/7/2006 ADAMSKI JULIANNE ET ALS VS MER | Julianne | Adamski | Weitz & Luxemberg | Aetna;Geha |
| 02235-06 | NJ | 02235-06 4/1/2006 Mary Adamson et. al. | Mary | Adamson | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;GehaDetail;Cigna;Aetna;BCBSNC;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Geha;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 05-5753 | LA | Virginia Adcock | Virginia | Adcock | Burg Simpson Eldredge Hersh & Jardin, PC | ;UHG |
| 05451-05 | NJ | 05451-05 9/14/2005 Addison Dianne | Diane | Addison | Weitz & Luxemberg | WellPoint |
| 02231-05 | NJ | 02231-05 3/30/2005 Adkins, Barbara & Linuel | Barbara | Adkins | Lopez McHugh LLP | ;BCBSAssn;Cigna;WellPoint;MountainState;Aetna;BCBSNC;BCBSFL;BCBSVT |
| 00307-06 | NJ | 00307-06 1/17/2006 Adkins, Raymond and Letha | Raymond | Adkins | Anapol Schwartz | ;BCBSTN;UHG;MountainState;Aetna;Health Adv;WellPoint |
| 06597-06 | NJ | 06597-06 6/30/2006 ADKINS LOIS ET AL VS MERCK & CO | Lois | Adkins | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;HumanaOP;UHG;MountainState;Highmark |
| 06-9434 | LA | Ardella Adkins | Adella | Adkins | James F Humphreys & Assoc | JohnDeere |
| 07-1710 | LA | Della Adkins | Della | Adkins | James J McHugh Jr | JohnDeere |
| 02787-06 | NJ | 02787-06 4/21/2006 ADKINS, MARY LOU & JAMES S | Mary | Adkins | Cohen Placitella & Roth | ;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;BCBSFL;BCBSMA;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity |
| 09951-06 | NJ | 09951-06 8/25/2006 Robert G. Agostini | Robert | Agostino | Sanders Viener Grossman | Aetna |
| 15461-06 | NJ | 15461-06 9/28/2006 AHMAD SYED ET AL VS MERCK & CO | Syed | Ahmad | Locks Law Firm | ;UHG;WellCare;WellPoint |
| 02598-03 | NJ | 02598-03 9/19/2003 Aiello, Robert | Robert | Aiello | Seeger & Weiss LLP | ;HealthNet;Oxford;Cigna;BCBSMA;Aetna;HorizonBCBS |
| 05-0513 | LA | Elizabeth Aiken | Elizabeth | Aiken | Rubenstein & Rynecki, Esqs. | ;BCBSAssn;HealthNet;UHG;BCBSMA;WellPoint |
| 05253-06 | NJ | 05253-06 6/22/2006 AIKEN LILLIAN H VS MERCK & CO IN | Lillian | Aiken | Morelli Ratner PC | ;BCBSMA |
| 04268-06 | NJ | 04268-06 6/2/2006 AKEY, TERRY GENE & MONIQUE A. | Terry | Akey | Morelli Ratner PC | ;BCBSMA |
| 05-0976 | LA | Elsie Akins | Elise | Akins | Gary Eubanks & Assoc | Humana |
| 200577299 | TX | ALANIZ, DAVID MERCK & COMPANY INC | David | Alaniz | David McQuade Leibowitz | ;TrustMark |
| 03480-06 | NJ | 03480-06 5/11/2006 Alban Roger | Roger | Alban | Weitz & Luxemberg | ;BCBSTN |
| 03474-06 | NJ | 03474-06 5/11/2006 Albert Bruce | Bruce | Albert | Weitz & Luxemberg | ;HealthNet |
| 07400-06 | NJ | 07400-06 7/25/2006 ALBERT JOSEPH ET ALS VS MERCK | Ida | Albert | Weitz & Luxemberg | Aetna;BCBSMA;Cigna;JohnDeere;Premera;WellPoint |
| 13313-06 | NJ | 13313-06 9/21/2006 ALBERTSON DOROTHY VS MERCK & | Dorothy | Albertson | Morelli Ratner PC | ;WellPoint |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02294-05 | NJ | 02294-05 4/1/2005 Donald Eugene Albright | Donald | Albright | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;JohnDeere;Cigna;Aetna;BCBSFL;Premera;UHG;WellPoint |
| 06-2204 | LA | Annie Albright | Ann | Albright | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;WellPoint;HorizonBCBS |
| 05-6527 | LA | Cheyenne Albro | Cheyenne | Albro | Reed Wicker, PLLC | ;WellPoint |
| 07255-05 | NJ | 07255-05 10/28/2005 Aldridge, Pamela and John | Pamela | Aldridge | Lopez McHugh LLP | ;JohnDeere;WellPoint;BCBSNC;UHG |
| 06958-06 | NJ | 06958-06 7/13/2006 GARCIA ALEJANDRO VS MERCK & C | Garcia | Alejandro | Weitz & Luxemberg | Aetna;BCBSFL;NHP;UHG;WellPoint |
| 16389-06 | NJ | 16389-06 10/2/2006 SMITH EMILY ET ALS VS MERCK & C | Gladys | Alexander | Locks Law Firm | ;BCBSAssn;Aetna;BCBSFL;BCBSKS;BCBSMA;Carefirst;Cigna;Geha;Humana;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 01553-05 | NJ | 01553-05 3/18/2005 ALEXANDER, SHEILA M. | Shelia | Alexander | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;BCBSFL;Aetna;Guardian;Premera;UHG;WellPoint |
| 04550-05 | NJ | 04550-05 8/1/2005 Sylvia Alexander | Sylvia | Alexander | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Humana;Oxford;MMOH;Aetna;BCBSNC;BCBSTN;Premera |
| 09008-06 | NJ | 09008-06 8/16/2006 ALEXANDER KENNETH VS MERCK & | Kenneth | Alexander | Weitz & Luxemberg | ;BCBSVT;TrustMark;JohnDeere;BCBSFL;WellPoint;Premera;Aetna;BCBSAZ;UHG |
| 14713-06 | NJ | 14713-06 9/29/2006 Stephen Marc Alexander | Stephen | Alexander | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Guardian;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Premera |
| 16275-06 | NJ | 16275-06 10/2/2006 ALEXANDER ELIZABETH VS MERCK | Elizabeth | Alexander | Locks Law Firm | ;HarvardPilgrim;ABCBS;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;BCBSMS |
| 10763-06 | NJ | 10763-06 9/1/2006 ALEXANDER SARAH VS MERCK & C | Sarah | Alexander | Weitz & Luxemberg | ;UHG;WellPoint;HealthNet;Premera |
| 14651-06 | NJ | 14651-06 9/28/2006 ALEXANDER KAYE VS MERCK & CO I | Kaye | Alexander | Cohen Placitella & Roth | Aetna;BCBSKS;BCBSTN;WellPoint |
| 04-2845 | LA | Angelis Alexander | Angelis | Alexander | Bruno & Bruno | UHG |
| 200610195 | TX | ALFORD, JIMMIE MERCK & CO INC | Jimmie | Alford | Lanier Law Firm, PC | ;UHG;BCBSMS;BCBSNC;BCBSTN |
| 03348-06 | NJ | 03348-06 5/10/2006 Shirley Alger | Shirley | Alger | Weitz & Luxemberg | ;BCBSAssn;BCBSMA;Premera |
| 10112-06 | NJ | 10112-06 8/28/2006 ALI HASSAN VS MERCK & CO INC | Hassan | Ali | Weitz & Luxemberg | ;WellPoint |
| 05-3829 | LA | Donald Allain | Donald | Allain | Viles & Beckman PA | ;BCBSAssn;BCBSVT |
| 12401-06 | NJ | 12401-06 9/14/2006 ALLEN SHIRLEY VS MERCK & CO IN | Shirley | Allen | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;Carefirst;Geha;WellMark |
| 07056-06 | NJ | 07056-06 7/17/2006 ALLEN RAY F ET AL VS MERCK & CO | Ray | Allen | Weitz & Luxemberg | ;BCBSAssn;BCBSNC;Aetna;BCBSKansasCity;Cigna;Geha;UHG |
| 02146-06 | NJ | 02146-06 3/29/2006 Charles Ivan Allen and Shirley Allen | Charles | Allen | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC;ABCBS;Geha;HealthNet;JohnDeere;Premera |
| 00706-06 | NJ | 00706-06 2/1/2006 Shelby Allen | Shelby | Allen | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;Humana;WellPoint;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-2212 | LA | Ronnie Allen | Ronnie | Allen | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;UHG;WellPoint;MMOH;GHI;BCBSNC |
| 06-2220 | LA | Marie Allen | Marie | Allen | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;HealthNet;Cigna;BCBSMA;WellPoint;Aetna;Oxford;UHG |
| 05-4738 | LA | Denise Allen | Denise | Allen | The Carlile Law Firm, LLP | ;BCBSAssn;HealthNet;Guardian;UHG;WellPoint;Pacificare;MMOH;Aetna;HorizonBCBS;Premera |
| 14025-06 | NJ | 14025-06 9/25/2006 ALLEN JACQUELINE ET AL VS MERC | Jacqueline | Allen | McHugh Law Firm | ;BCBSAssn;Oxford;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;BCBSFL;Carefirst |
| 06-10354 | LA | Carl Allen | Carl | Allen | Myers & Perfater | ;BCBSAssn;UHG;Aetna;Carefirst;HealthNet;Humana;WellPoint |
| 12164-06 | NJ | 12164-06 9/8/2006 ALLEN INEZ I VS MERCK & CO INC | Inez | Allen | Sandford Wittels & Heisler | ;BCBSAssn;UHG;BCBSNC;Aetna |
| 01712-06 | NJ | 01712-06 3/13/2006 ALLEN DONNA K VS MERCK & CO IN | Donna | Allen | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Geha;Health Adv |
| 12061-06 | NJ | 12061-06 9/8/2006 Allen, Betty | Betty | Allen | Gallagher Law Firm | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSKansasCity |
| 03013-05 | NJ | 03013-05 5/9/2005 Paul D.Allen | Paul | Allen | Sandford Wittels & Heisler | ;BCBSKS;HMSA012909_Raw;TrustMark;BCBSAssn;Noridian;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA;HorizonBCBS |
| 01688-06 | NJ | 01688-06 3/1/2006 Paul Daniel Allen and Carolyn Janice Al | Paul | Allen | Sandford Wittels & Heisler | ;BCBSKS;HMSA012909_Raw;TrustMark;BCBSAssn;Noridian;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;HarvardPilgrim |
| 08174-06 | NJ | 08174-06 8/7/2006 ALLEN BOBBIE VS MERCK & CO INC | Bobbie | Allen | Weitz & Luxemberg | ;BCBSNC;Aetna;UHG |
| 05-6757 | LA | Rex Allen | Rex | Allen | Hinkle Law Offices | ;BCBSTN;UHG;Cigna;WellPoint;WellMark |
| 05-4842 | LA | Kevin Allen | Kevin | Allen | Wold Law Firm, PC | ;BCBSVT;TrustMark;BCBSTN;Humana;Oxford;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 13901-06 | NJ | 13901-06 9/20/2006 ALLEN PHYLLIS VS MERCK & CO INC | Phyllis | Allen | Weitz & Luxemberg | ;CareChoice;Vista;BCBSAssn;GehaDetail;UHG;JohnDeere;BCBSFL;WellPoint;HIP;Aetna;Highmark;Geha |
| 07124-05 | NJ | 07124-05 11/1/2005 Deborah Allen and Jimmie | Deborah | Allen | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;HarvardPilgrim;Wellmark;HA;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;Premera;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;Health Adv |
| 07950-06 | NJ | 07950-06 8/2/2006 Thomas Mitchell Allen | Thomas | Allen | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;UHG;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSRI;Geha;WellMark |
| 08847-06 | NJ | 08847-06 8/14/2006 Allen, Vickie & Robert | Vickie | Allen | Seeger & Weiss LLP | ;UHG;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;Premera;PriorityHealth;TrustMark;WellMark;WellPoint |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12166-06 | NJ | 12166-06 9/13/2006 Cathy L. Allen | Cathy | Allen | Branch Law Firm | ;UHG;Cigna;WellPoint;Premera;Aetna |
| 11914-06 | NJ | 11914-06 9/6/2006 ALLEN FAITH ET AL VS MERCK & CO | Faith | Allen | Weitz & Luxemberg | ;Vista;Aetna |
| 03469-06 | NJ | 03469-06 5/11/2006 Brenda C. Allen | Brenca | Allen | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 06620-06 | NJ | 06620-06 6/30/2006 Allen, Edwina & George | Edwina | Allen | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;UHG;WellPoint |
| 11926-06 | NJ | 11926-06 9/6/2006 ALLEN RUBY ET AL VS MERCK & CO | Rudy | Allen | Weitz & Luxemberg | Aetna;BCBSKansasCity;BCBSTN;Cigna;UHG;WellPoint |
| 05545-05 | NJ | 05545-05 9/16/2005 Allen Wilford | Wilford | Allen | Weitz & Luxemberg | Aetna;UHG |
| 04144-06 | NJ | 04144-06 5/30/2006 ALLEN, ALEMIA | Alemia | Allen | Louis C. Fiabane | BCBSKS;Premera |
| | | | Princenola | Allen | Salim, Robert L | Humana |
| 05344-05 | NJ | 05344-05 9/9/2005 Alleva Donald | Donald | Alleva | Weitz & Luxemberg | ;Aetna |
| 06-2256 | LA | Roy Allman | Roy | Allman | Eberstein & Witherite | ;GehaDetail;UHG;Aetna;Geha |
| 06814-06 | NJ | 06814-06 7/10/2006 ALLOWAY BARBARA VS MERCK & C | Barbara | Alloway | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 09250-06 | NJ | 09250-06 8/21/2006 ALLRED SR GLENN E ET ALS VS ME | Glenn | Allred | Weitz & Luxemberg | ;HealthNet;UHG |
| 200577279 | TX | ALMAGUER, MARIA MERCK & COMPANY INC | Maria | Almaguer | David McQuade Leibowitz | ;Vista;Aetna;VSF |
| 05-3617 | LA | David Almond | David | Almond | Kline & Specter | ;BCBSKS;UHG |
| 05565-05 | NJ | 05565-05 9/19/2005 Johnson Alpintino and Elizabeth | Johnson | Alpintino | Weitz & Luxemberg | UHG |
| 09547-06 | NJ | 09547-06 8/22/2006 ALTIMUS IMA ET AL VS MERCK & CO | Ima | Altimus | Weitz & Luxemberg | ;Cigna |
| 07962-05 | NJ | 07962-05 12/7/2005 Altman, Danny | Danny | Altman | Schiffrin & Barroway LLP | ;MMOH;BCBSMA |
| 08-0148 | LA | Sandra Altman | Sandra | Altman | Stamps & Stamps | ;UHG;WellPoint |
| 05-3866 | LA | Frank Altomare | Frank | Altomare | Dinkes & Schwitzer | ;WellPoint;GHI |
| 06-1566 | LA | Juanita Alvarado | Juanita | Alvarado | Tummel & Casso | ;BCBSAssn;BCBSFL;MMOH;GHI |
| 200577284 | TX | ALVARADO, ANITA MERCK & COMPANY INC | Anita | Alvardo | David McQuade Leibowitz | WellPoint |
| 06490-06 | NJ | 06490-06 6/30/2006 ALVAREZ ANITA VS MERCK & CO IN | Anita | Alvarez | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;GehaDetail;Geha |
| 05-1258 | LA | Amparo Alvarez | Amparo | Alvarez | Maria D Tejedor | ;UHG;WellPoint;HorizonBCBS |
| 06-9327 | LA | Frank  Alvarez | Frank | Alvarez, Jr | Watts Law Firm | ;HumanaOP;Cigna;WellPoint;Humana |
| 15295-06 | NJ | 15295-06 9/28/2006 Jean Amantia as prospective Represen | Jean | Amanita | Neblett, Beard & Arsenault | Premera |
| 06-10088 | LA | Mary Amarillas | Mary | Amarillas | Edward D Fitzhugh | ;Cigna |
| 02692-05 | NJ | 02692-05 4/21/2005 Ambrosio Frank | Frank | Ambrosio | Weitz & Luxemberg | ;Oxford |
| 08554-06 | NJ | 08554-06 8/8/2006 ANDERSON PAUL L ET ALS VS MER | Paul | Amderson | Weitz & Luxemberg | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 05-6211 | LA | Sandra Amend | Sandra | Amend | Humphrey Farrington & McClain PC | ;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14715-06 | NJ | 14715-06 9/29/2006 Gracia John Amenta and Soraya Ament | Garcia | Amenta | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | BCBSMA;Carefirst;Cigna |
| 09714-06 | NJ | 09714-06 8/24/2006 Amerise, Vera & Arthur | Vera | Amerise | Seeger & Weiss LLP | ;Aetna |
| 12165-06 | NJ | 12165-06 9/8/2006 AMOAH EVONNE D VS MERCK & CO | Evonne | Amoah | Sandford Wittels & Heisler | ;UHG |
| 05052-06 | NJ | 05052-06 6/19/2006 Carlos Rivera Andaluz And Angelita Ro | Carlos | Andaluz | Sanders Viener Grossman | Aetna;Cigna;HealthNet;NHP;UHG;WellPoint |
| 00375-05 | NJ | 00375-05 1/19/2005 Tetradis Kenneth | Claudine | Anderen | Weitz & Luxemberg | UHG |
| 200570389 | TX | ANDERS, JOYCE A MERCK & CO INC | Joyce | Anders | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;HealthNet |
| 04951-06 | NJ | 04951-06 6/15/2006 ANDERSON ELWYN ET AL VS MERC | Elwyn | Anderson | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 16373-06 | NJ | 16373-06 10/2/2006 ANDERSON JEANETTE ET ALS VS M | Harry | Anderson | Locks Law Firm | ;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBSKS;BCBSMA;HealthNet;MMOH |
| 06-3107 | LA | Norman Anderson | Norman | Anderson | Levin Fishbein Sedran & Berman | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;WellPoint;Aetna;GHI;HealthPartners;Geha |
| 05361-06 | NJ | 05361-06 6/23/2006 ANDERSON WALTER J ET AL VS ME | Walter | Anderson | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;MMOH;Aetna;GHI;Highmark;Geha |
| 05444-05 | NJ | 05444-05 9/14/2005 Anderson Bobby | Bobby | Anderson | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Carefirst;Aetna;BCBSNC;BCBSKS |
| 00937-05 | NJ | 00937-05 2/14/2005 Stephanie Kay Anderson and Bobby An | Stephanie | Anderson | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;BCBSNC;Aetna |
| 06599-06 | NJ | 06599-06 6/30/2006 ANDERSON MAXINE VS MERCK & C | Maxine | Anderson | Cohen Placitella & Roth | ;BCBSAssn;GehaDetail;Oxford;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;Geha |
| 06-0962 | LA | Jacqueline Anderson | Jacqueline | Anderson | Alley Clark Greiwe & Fulmer | ;BCBSAssn;GoldenRule;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;Amerigroup;BCBSMS;HorizonBCBS;GoldenRule;Noridian |
| 08763-06 | NJ | 08763-06 8/14/2006 ANDERSON ANNIE VS MERCK & CO I | Annie | Anderson | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Oxford;UHG;JohnDeere;Amerigroup;Highmark;BCBSNC;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;Cigna;Guardian;WellPoint |
| 07-691 | LA | Jennie Anderson | Jennie | Anderson | Milavetz Gallop & Milavetz | ;BCBSAssn;HumanaOP;GehaDetail;BCBSMA;Geha;Humana |
| 11499-06 | NJ | 11499-06 9/8/2006 ANDERSON PEGGY ET ALS VS MER | Peggy | Anderson | Weitz & Luxemberg | ;BCBSAssn;Noridian;BCBSTN;Guardian;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Pacificare;Aetna;BCBSMS;Geha |
| 13931-06 | NJ | 13931-06 9/25/2006 ANDERSON JESSIE M VS MERCK & | Jessie | Anderson | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;JohnDeere;Aetna;BCBSMS |
| 05-5274 | LA | Otis Anderson | Otis | Anderson | Dougherty & Hildre | ;BCBSAssn;UHG;WellPoint |
| 200650267 | TX | ANDERSON, VELMA MERCK & CO INC | Velma | Anderson | Lanier Law Firm, PC | ;BCBSAssn;WellPoint;Pacificare;MMOH |
| 06-0427 | LA | Doreen Anderson | Doreen | Anderson | Levinson & Collins, PC | ;BCBSAssn;WellPoint;UHG |
| 05-6766 | LA | Francis Anderson | Francis | Anderson | Edmonds Cole Hargrave Givens Ryan & Woodson | ;BCBSKS;BCBSAssn;Guardian;BCBSFL;WellPoint;Premera;Aetna;Highmark;Cigna |

| Case No. | State | Name | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 05-6843 | LA | Joseph Anderson | Joseph | Anderson | Luvera Barnett Brindley Benninger & Cunningham | ;BCBSKS;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;Geha |
| 05-2924 | LA | Jeannette Anderson | Jeanette | Anderson | Thornton & Naumes, LLP | ;BCBSKS;Guardian;HumanaOP;WellPoint;Aetna;BCBSNC;Cigna |
| 06326-06 | NJ | 06326-06 6/30/2006 ANDERSON DEBORAH VS MERCK & | Deborah | Anderson | Cohen Placitella & Roth | ;BCBSKS;PriorityHealth;ABCBS;BCBSAssn;Noridian;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSNC;TuftsLA;BCBSKansasCity;BCBSTN;Carefirst |
| | | | Dale | Anderson | Sanford Pinedo LLP | ;Cigna;Aetna;BCBSAssn;BCBSMA;Geha;Guardian;HealthNet;Humana;Noridian;UHG;WellMark;WellPoint |
| 13126-06 | NJ | 13126-06 9/20/2006 ANDERSON BESSIE M ET ALS VS ME | Ross | Anderson | Eric Weinberg, Eric H., Law Firm of | ;Cigna;WellPoint;Aetna;UHG |
| 07-9608 | LA | Neal Anderson | Neal | Anderson | Shelton & Associates, P.A. | ;GehaDetail;UHG;WellPoint;Premera;BCBSFL;Geha |
| 08-0162 | LA | Margaret Anderson | Margaret | Anderson | Newman, Fitch, Altheim & Myers, PC | ;HarvardPilgrim;TrustMark;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Geha;VHP |
| 06-3644 | LA | Tommy Anderson | Tommy | Anderson | Kline & Specter | ;Noridian;HealthNet;GehaDetail;UHG;Cigna;MMOH;Geha |
| 06-3621 | LA | Cindy Anderson | Cindy | Anderson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;PriorityHealth;Noridian;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna |
| 01202-06 | NJ | 01202-06 2/15/2006 Harold T. Anderson et. al. | Harold | Anderson | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;TrustMark;BCBSAssn;UHG;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;TuftsLA;HealthPartners |
| 12062-06 | NJ | 12062-06 9/8/2006 Anderson, Jarvis | Jarvis | Anderson | Gallagher Law Firm | ;UHG |
| 05-4850 | LA | Christie Anderson | Christie | Anderson | William Cuker & Berezofsky, Esqs. | ;UHG;Cigna;HealthNet |
| 06-1721 | LA | Joan Anderson | Joan | Anderson | Slack & Davis LLP | ;Vista;BCBSAssn;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSTN;Carefirst;Geha;Guardian;HealthNet;HIP;HSPE;MMOH;Noridian;TrustMark;WellMark |
| 06-1193 | LA | Paul Anderson | Paul | Anderson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Wellmark;BCBSAssn;Noridian;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;HealthPartners;BCBSFL;Geha;HarvardPilgrim;HealthNet;MMOH;Mountain State |
| 07-0193 | LA | Dale Anderson | Dale | Anderson | Humphrey Farrington & McClain PC | ;Wellmark;BCBSAssn;Noridian;HealthNet;Guardian;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;HealthPartners;Geha;Humana |
| 05-4930 | LA | Dale Anderson | Dale | Anderson | The Tracy Firm | ;Wellmark;BCBSAssn;Noridian;HealthNet;Guardian;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;HealthPartners;Geha;Humana |
| 06-2205 | LA | Alvin Anderson | Alvin | Anderson | Trepanier & MacGillis PA | ;Wellmark;GehaDetail;UHG;Aetna;BCBSAssn;Geha;WellPoint |
| 05-2572 | LA | Arline Anderson | Arline | Anderson | Jeffery J. Lowe, P.C. | ;WellPoint;Aetna;JohnDeere |
| 07-3631 | LA | Geraldine Anderson | Gerandline | Anderson | Trepanier & MacGillis PA | Aetna;BCBSAssn;Cigna;JohnDeere;Pacificare;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03468-06 | NJ | 03468-06 5/11/2006 Mary Alice Anderson | MaryAlice | Anderson | Weitz & Luxemberg | Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana;JohnDeere;Oxford;Premera;PriorityHealth;UHG;WellMark;WellPoint |
| 01137-06 | NJ | 01137-06 2/16/2006 Anderson Neal | Twyla | Anderson | Weitz & Luxemberg | Aetna;Cigna;Geha;Premera;UHG;WellPoint |
| 14967-06 | NJ | 14967-06 9/28/2006 ANDERSEN HANS CHRISTIAN VS M | Hans | Anderson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Aetna;WellPoint |
| 05-4931 | LA | Vince Andrade | Vince | Andrade | The Tracy Firm | ;Aetna;Oxford |
| 05-3130 | LA | John Andres | John | Andres | James Vernon & Weeks | ;UHG;WellPoint;Highmark;Aetna;Cigna |
| 05251-06 | LA | 05251-06 6/22/2006 ANDREWS RUTH VS MERCK & CO IN | Ruth | Andrews | Morelli Ratner PC | ;BCBSAssn;JohnDeere;Cigna;WellPoint;Highmark;BCBSNC |
| 07010-05 | NJ | 07010-05 10/24/2005 Andrews, Dorothy A. | Dorothy | Andrews | Kline & Specter | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;GHI;BCBSNC |
| 06-0412 | LA | Donna Andrews | Donna | Andrews | Humphrey Farrington & McClain PC | ;BCBSKS;BCBSAssn;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;MMOH;BCBSNC;Geha |
| 05-6825 | LA | Leroy Andrews | Leroy | Andrews | Provost Umphrey Law Firm LLP | ;HealthNet;BCBSRI |
| 03473-06 | NJ | 03473-06 5/11/2006 Agers Johnnie | Johnnie | Angers | Weitz & Luxemberg | UHG |
| 01970-05 | NJ | 01970-05 3/16/2005 Ankrom John | John | Ankrom | Weitz & Luxemberg | ;Cigna |
| 00756-05 | NJ | 00756-05 2/10/2005 Lee, Annette | Lee | Annette | Wilentz Goldman & Spitzer | Aetna;BCBSFL;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;UHG;WellPoint |
| | | | Carl | Ansert, Jr. | Bubalo & Hiestand PLC | Anthem BCBS Indianapolis |
| 03240-05 | NJ | 03240-05 5/23/2005 Silva, Anthony and Rosemary | Silvia | Anthony | Anapol Schwartz | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;Guardian;UHG;WellPoint |
| 14958-06 | NJ | 14958-06 9/28/2006 ANTHONY ALAN ET ALS VS MERCK | Alan | Anthony, Sr. | Locks Law Firm | ;Cigna;WellPoint;BCBSMA |
| 08-1016 | LA | William Anton | William | Anton | Alford Law Group, PA | ;BCBSTN;UHG;BCBSNC;HorizonBCBS |
| 08487-06 | NJ | 08487-06 8/9/2006 ANZELONE NANCY VS MERCK & CO | Nancy | Anzelone | Weitz & Luxemberg | ;Cigna |
| 08745-06 | NJ | 08745-06 8/11/2006 Carmen Sepulveda Arce and Felipe Pa | Carmen | Arce | Sanders Viener Grossman | ;Aetna;UHG |
| 03741-05 | NJ | 03741-05 6/17/2005 Rachel and Kenneth Archer | Rachel | Archer | Locks Law Firm | ;Aetna |
| 05-3159 | LA | Patricia Archuleta | Patricia | Archuleta | James P. Lyle, Law Offices | ;WellPoint |
| 200576676 | TX | ARELLANO, RAMONA MERCK & CO INC | Ramona | Arellano | David McQuade Leibowitz | HealthNet |
| 200642288 | TX | ARGUELLES, JOHN B MERCK & CO INC | John | Arguelles | Michael B. Schmidt 555 N. Carancahua St. Suite 1550 Corpus Christi, TX  78478 361-884-9949 | ;HealthNet |
| 200662681 | TX | ARLINE, JOHN MERCK AND COMPANY INC | John | Arline | Daniel Charles Ducote, Jr. | ;GehaDetail;BCBSFL;Geha |
| 05-3335 | LA | William Armbruster | William | Armbruster | Branch Law Firm | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10240 | LA | Patricia Armstrong | Patricia | Armstrong | Timothy Maxcey | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;Aetna;BCBSMS;HorizonBCBS;Geha;Health Adv |
| 04270-06 | NJ | 04270-06 6/2/2006 ARMSTRONG, MARGUERITE ELIZAB | Marguerite | Armstrong | Morelli Ratner PC | ;Cigna;BCBSRI |
| 11200-06 | NJ | 11200-06 9/8/2006 Armstrong, Mary (Estate of Jerry Armst | Mary | Armstrong | Matthews & Associates | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 05-2059 | LA | Mary Armstrong | Mary | Armstrong | Monsour Law Firm | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSMS;Highmark;BCBSNC;Geha;Guardian;JohnDeere |
| 06-10117 | LA | Lois Armstrong | Lois | Armstrong | Hissey Kientz LLP | ;HarvardPilgrim;BCBSAssn;Pacificare;Aetna;Highmark;WellPoint |
| 05510-05 | NJ | 05510-05 9/16/2005 Arne Jon Paul | Jon | Arne | Weitz & Luxemberg | ;Oxford |
| | | | Aileen | Arnett | Bubalo & Hiestand PLC | Anthem BCBS IN |
| 05-5811 | LA | Donald Arnold | Donald | Arnold | Lockridge Grindal Nauen | ;ABCBS;BCBSAssn;BCBSTN;UHG;BCBSFL;WellPoint;Pacificare;Aetna |
| 06-2460 | LA | Freddie Arnold | Freddie | Arnold | Pittman, Hooks, Dutton, Dirby & Hellums | ;Aetna |
| 12907-06 | NJ | 12907-06 9/19/2006 Arnold, Robin (Estate of Geraldine Arno | Geraldine | Arnold | Seeger & Weiss LLP | ;BCBSAssn;Aetna;BCBSNC;Cigna;UHG;WellPoint |
| 05-5342 | LA | James Arnold | James | Arnold | Cave Law Firm | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;BCBSNC;Geha |
| 07030-06 | NJ | 07030-06 7/17/2006 ARNOLD DANNY VS MERCK & CO IN | Danny | Arnold | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;JohnDeere;Oxford |
| 14719-06 | NJ | 14719-06 9/29/2006 Linda K. Arnold and Alvin Arnold | Linda | Arnold | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Noridian;BCBSTN;HumanaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Highmark;BCBSNC |
| 05-5146 | LA | Katherine Arnold | Katherine | Arnold | Goza & Honnold, LLC | ;BCBSAssn;UHG;Cigna |
| 00415-06 | NJ | 00415-06 1/20/2006 Joseph Arnold | Joseph | Arnold | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSNC |
| 06-9821 | LA | Joyce Arnold | Joyce | Arnold | Monsour Law Firm | ;BCBSKS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;MountainState;Aetna;BCBSMS;Highmark;BCBSNC;Mountain State |
| 01716-06 | NJ | 01716-06 3/13/2006 ARNOLD TED FRANK VS MERCK & C | Frank | Arnold | Weitz & Luxemberg | ;JohnDeere;Cigna;BCBSMA;MMOH;Aetna |
| 05-3892 | LA | Edward Arnold | Edward | Arnold | Kline & Specter | ;TrustMark;BCBSTN;WellPoint;Aetna;Highmark;Cigna;UHG |
| 05-6251 | LA | Roy Arnold | Roy | Arnold, Sr | Hill Boren | ;BCBSTN;JohnDeere;BCBSFL;BCBSMS;Aetna;TrustMark;UHG |
| 200662544 | TX | ARREDONDO, SANTOS MERCK & CO INC | Santos | Arredondo | Matthews & Associates/Jason Charles Webster | ;UHG |
| 12729-06 | NJ | 12729-06 9/18/2006 Arrington, Mary | Mary | Arrington | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSNC |
| 03417-06 | NJ | 03417-06 5/11/2006 ARRIZZA, MARCO | Marco | Arrizza | Morelli Ratner PC | ;Aetna |
| 09548-06 | NJ | 09548-06 8/22/2006 AARON MARY ET AL VS MERCK & C | Mary | Arron | Weitz & Luxemberg | JohnDeere |
| 05-1753 | LA | Ana Arroyo | Ana | Arroyo | Alex Alvarez, PA | ;BCBSAssn;HealthNet;Guardian;Oxford;Pacificare |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200574131 | TX | ARTEAGA, ROGELIO MERCK & CO INC | Rogelio | Arteaga | PRO SE | ;UHG |
| 05-3609 | LA | Connie Ashby | Connie | Ashby | Levenberg David | ;BCBSTN;Cigna |
| 05-5119 | LA | Samuel Ashby | Samuel | Ashby | Paul A. Weykamp PA | ;WellPoint |
| 05-6516 | LA | Barbara Asher | Barbara | Asher | PRO SE | ;BCBSAssn;BCBSTN;Cigna |
| 02664-05 | NJ | 02664-05 4/21/2005 Ashley, Margaret & Darrel | Margaret | Ashley | Seeger & Weiss LLP | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Aetna;BCBSTN;Geha |
| 200662593 | TX | ASHLEY, WYNELL MERCK & CO INC | Wynell | Ashley | Turner Williamson Branch | WellPoint |
| 06-1531 | LA | Robert Ashworth | Robert | Ashworth | Strom & Young LLP | ;UHG;WellPoint;Premera;Aetna;Humana |
| 03696-06 | NJ | 03696-06 5/17/2006 ATKINS, JOYCE ELLEN | Joyce | Atkins | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;WellPoint;JohnDeere |
| 02474-03 | NJ | 02474-03 9/9/2003 Atkins, Donald Jr. for Atkins, Roberta, | Donald | Atkins | Anapol Schwartz | ;Vista;Humana;UHG;Cigna;Aetna;BCBSFL;Guardian;JohnDeere;Trust Mark |
| 07-9601 | LA | Mary Atkinson | Bobby | Atkinson | Shelton & Associates, P.A. | ;BCBSNC;ABCBS;Aetna;BCBSAssn;Cigna;Geha;Guardian;HarvardPilgrim;Health Adv;HealthNet;Humana;JohnDeere;MMOH;Premera;UHG;WellPoint |
| 16377-06 | NJ | 16377-06 10/2/2006 ATKINSON SHIRLEY FLORENCE ET | Athol | Atkinson | Locks Law Firm | Aetna;Carefirst;Cigna;UHG;WellPoint |
| 02602-06 | NJ | 02602-06 4/12/2006 Dale R. Aucoin | Dale | Aucoin | Morelli Ratner PC | ;Aetna |
| 10832-06 | NJ | 10832-06 9/1/2006 Frank Audino | Frank | Audino | Douglas & London | ;Aetna |
| 05-5063 | LA | Phillis Auld | Phillis | Auld | Dunn, Nutter & Morgan LLP | ;ABCBS;HA;Health Adv |
| 07-4082 | LA | John Ault | John | Ault | Daniel J. Barret - Attorney at Law | ;BCBSAssn |
| 06-10167 | LA | Dorothy Aus | Dorothy | Aus | Seeger & Weiss LLP | ;Humana |
| 14304-06 | NJ | 14304-06 9/26/2006 AUSTIN JOAN VS MERCK & CO INC | Joan | Austin | Parks & Crump | ;BCBSAssn;Cigna;PriorityHealth;UHG |
| 14289-06 | NJ | 14289-06 9/25/2006 AUSTIN MARGARET ANN ET AL VS M | Margaret | Austin | Locks Law Firm | ;BCBSKS;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMS;Highmark;BCBSNC;WellPoint |
| 07-5436 | LA | Boyd Austin | Boyd | Austin | Luckey et al v. Merck & Co. (Boyd Austin is not listed on this case) | WellPoint |
| 00974-06 | NJ | 00974-06 2/9/2006 Joyce Avans | Joyce | Avans | Weitz & Luxemberg | BCBSFL |
| 08482-06 | NJ | 08482-06 8/8/2006 Linda Trimby-Avant | Linda | Avant | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSNC;BCBSFL |
| 05-1175 | LA | Sue Avery | Sue | Avery | Pearson Law Firm | ;BCBSTN;BCBSAssn |
| 07-948 | LA | Jesus Avila | Jesus | Avila | John H. Modesett III | ;Humana |
| 15997-06 | NJ | 15997-06 9/29/2006 Avila, Jose | Jose | Avila | Ranier Gayle & Elliot LLC | ;Vista;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;Aetna |
| 04664-06 | NJ | 04664-06 6/12/2006 AXELSON, JERROLD & WILSON, NAN | Jerrold | Axelson | Kline & Specter | ;BCBSMA |
| 05-1991 | LA | Brian Axelson | Brian | Axelson | Douglas G. Gray Law Offices | ;WellPoint |
| 04050-06 | NJ | 04050-06 5/26/2006 Aycock, Louis and Earline | Louis | Aycock | Williams Cuker & Berezofsky | ;Aetna |
| 10975-06 | NJ | 10975-06 9/6/2006 AYERS KENNETH ET AL VS MERCK | Kenneth | Ayers | Martin & Jones | ;BCBSAssn;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02903-06 | NJ | 02903-06 4/26/2006 Ayers, Hansford and Sharon Elaine | Hansford | Ayers | Anapol Schwartz | BCBSTN;Cigna;Premera;UHG |
| 08986-06 | NJ | 08986-06 8/16/2006 BABSON ROBERT ET ALS VS MERCK *(12/4/08 - ltr from Lundy - few cases fwded to Abney Magruder.  Will not provide auths for remaining of cases until they are actually requesting info)* | Mary | Babson | Lundy Law | ;UHG;BCBSTN |
| | | | Addussalam | Bader | Joseph Williams (856) 755-1115 | Anthem FEP |
| 06826-06 | NJ | 06826-06 7/10/2006 BAER MINNA JANE VS MERCK & CO I | Minna | Baer | Weitz & Luxemberg | ;UHG |
| 02455-06 | NJ | 02455-06 4/10/2006 Maria Virginia Baez | Maria | Baez | Morelli Ratner PC | ;BCBSAssn;Humana;Oxford;UHG;BCBSFL;Aetna;GHI;HorizonBCBS |
| 05206-06 | NJ | 05206-06 6/22/2006 BAGLEY TERRI L VS MERCK & CO IN | Terri | Bagley | Morelli Ratner PC | ;BCBSAssn;UHG |
| 05-3191 | LA | Linda Bailes | Linda | Bailes | Elk & Elk | ;HumanaOP;Humana |
| 09568-06 | NJ | 09568-06 8/23/2006 Bernice Bailey | Bernice | Bailey | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;WellPoint;BCBSNC |
| 05-6156 | LA | Ronnie Bailey | Ronnie | Bailey | Getty & Childers, PLLC | ;BCBSAssn;Guardian |
| 06-763 | LA | Violet Bailey | Viola | Bailey | Oldfather Law Firm | ;BCBSAssn;Humana;BCBSMA;Carefirst;WellPoint |
| 03311-05 | NJ | 03311-05 5/26/2005 Bailey, Martha | Martha | Bailey | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Premera;MountainState;BCBSNC;Carefirst |
| 03317-05 | NJ | 03317-05 5/26/2005 Richard A. Sinette and Sue Sinette | Martha | Bailey | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Premera;MountainState;BCBSNC;HealthNet |
| 15916-06 | NJ | 15916-06 9/29/2006 Andrew L. Bailey | Andrew | Bailey | Branch Law Firm | ;BCBSAssn;UHG;MMOH;WellPoint |
| 06-10978 | LA | Philip Bailey | Philip | Bailey | Branch Law Firm | ;BCBSVT;BCBSNC |
| 01817-06 | NJ | 01817-06 3/15/2006 Carl M. Bailey | Carl | Bailey | Lanier Law Firm, PC | ;GehaDetail;Cigna;Geha |
| 06311-06 | NJ | 06311-06 6/30/2006 BAILEY CHERYL VS MERCK & CO IN | Cheryl | Bailey | Cohen Placitella & Roth | ;HA;HealthNet;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;BCBSKansas City;Health Adv |
| 01521-05 | NJ | 01521-05 2/18/2005 Bailey, Charles v. Merck | Charles | Bailey | Wilentz Goldman & Spitzer | ;TrustMark;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Aetna;BCBSMS;Highmark;BCBSNC;Carefirst;Geha |
| 05-4619 | LA | Kirk Bailey | Kirk | Bailey | Branch Law Firm | ;UHG |
| 06-10394 | LA | Sherry Bailey | Sherry | Bailey | Myers & Perfater | ;Vista;BCBSTN;UHG;WellPoint;Aetna;BCBSNC;BCBSAssn;HSPE |
| 02467-06 | NJ | 02467-06 4/10/2006 Carol A. Bain and Harry Bain | Carol | Bain | Morelli Ratner PC | ;ABCBS;JohnDeere;MMOH;BCBSFL |
| 05426-05 | NJ | 05426-05 9/12/2005 William E. Baird and Sandra Vann Bair | William | Baird | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBSFL;Geha;Oxford;Premera |
| 07507-06 | NJ | 07507-06 7/26/2006 BAIRD DEAN VS MERCK & CO INC | Dean | Baird | Weitz & Luxemberg | ;Cigna;Aetna |

| | | | | | |
|---|---|---|---|---|---|
| 14944-06 | NJ | 14944-06 10/2/2006 BAIRD PATRICK ET ALS VS MERCK | Patrick | Baird | Locks Law Firm | Aetna |
| 05-3183 | LA | Freddie Baisden | Freddie | Baisden | PRO SE | ;MMOH |
| 06-1538 | LA | Christopher Baker | Christopher | Baker | Van Wey & Johnson | ;ABCBS;Guardian;Humana;HumanaOP;UHG;Cigna;WellPoint;Aetna;Highmark |
| 07-708 | LA | Naomi Baker | Naomi | Baker | Toon & Osmond | ;BCBSAssn;Highmark;BCBSNC |
| 08997-06 | NJ | 08997-06 8/16/2006 Willie Baker | Willie | Baker | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 05772-06 | NJ | 05772-06 6/29/2006 BAKER PATRICIA VS MERCK & CO IN | Patricia | Baker | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Aetna;BCBSNC;WellCare;ABCBS;Geha;WellMark |
| 10921-06 | NJ | 10921-06 9/1/2006 Mary L. Baker | Mary | Baker | Douglas & London | ;BCBSKS;PriorityHealth;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSAZ;Geha |
| 06-11009 | LA | Lola Baker | Lola | Baker | Steven A Fabbro | ;BCBSRI |
| 04578-06 | NJ | 04578-06 6/9/2006 BAKER, TIMOTHY | Timothy | Baker | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSNC;ABCBS;Carefirst |
| 05-3139 | LA | Faye Baker | Faye | Baker | Joe Bill Campbell, Attorney at Law | ;BCBSVT;BCBSAssn;Cigna;Aetna |
| 05259-06 | NJ | 05259-06 6/22/2006 BAKER FAYE ET AL VS MERCK & CO | Faye | Baker | Morelli Ratner PC | ;BCBSVT;BCBSAssn;Cigna;Aetna;BCBSFL |
| 07-9610 | LA | Jennifer Baker | Jennifer | Baker | Shelton & Associates, P.A. | ;BCBSVT;HMSA012909_Raw;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;WellPoint;MMOH;Aetna;HealthPartners;HMSA |
| 15481-06 | NJ | 15481-06 9/28/2006 Baker, William | William | Baker | Seeger & Weiss LLP | ;BCBSVT;PriorityHealth;TrustMark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;WellCare;BCBSAZ;BCBSKansasCity;Carefirst;Geha |
| 05-6351 | LA | Nina Baker | Nina | Baker | White  Meany & Wetherall, LLP | ;GehaDetail;WellPoint;Premera;BCBSNC;Geha |
| 05-2899 | LA | Jane Baker | Jane | Baker | Levin Papantonio Thomas Mitchell Echsner & Proctor PA | ;Guardian;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;AvMed;HorizonBCBS;BCBSAssn;BCBSAZ;BCBSKS;BCBSTN;HarvardPilgrim;HealthNet;Humana;JohnDeere;MMOH |
| 13069-06 | NJ | 13069-06 9/20/2006 John L. Baker | John | Baker | Kasowitz, Benson, Torres & Fredman | ;KPS;BCBSKS;TrustMark;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;BCBSMA;Geha |
| 16323-06 | NJ | 16323-06 10/2/2006 BAKER PETER FRANCIS ET AL VS M | Peter | Baker | Locks Law Firm | ;UHG;BCBSFL;BCBSMA;WellPoint;HorizonBCBS;Aetna;BCBSTN;Cigna;Geha |
| 14111-06 | NJ | 14111-06 9/25/2006 BAKER PETER ETAL VS MERCK & C | Peter | Baker | Locks Law Firm | ;UHG;BCBSFL;BCBSMA;WellPoint;HorizonBCBS;Geha |

| 14946-06 | NJ | 14946-06 10/2/2006 BAKER PETER ET ALS VS MERCK & | Peter | Baker | Locks Law Firm | ;UHG;BCBSFL;BCBSMA;WellPoint;HorizonBCBS;Geha |
|---|---|---|---|---|---|---|
| 09747-06 | NJ | 09747-06 8/24/2006 BAKER VINCENT ET AL VS MERCK & | Vincent | Baker | Weitz & Luxemberg | ;UHG;Pacificare;Aetna |
| 05-2357 | LA | Beverly Baker | Beverly | Baker | Swensen Perer & Kontos | ;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;Aetna;Highmark;HorizonBCBS;Geha;Health Adv |
| 200611501 | TX | BAKER, JIMMIE C MERCK & CO INC | Jimmie | Baker | Lanier Law Firm, PC | ;WellPoint;Premera |
| 01972-05 | NJ | 01972-05 3/16/2005 Bakke David | David | Bakke | Weitz & Luxemberg | ;UHG;Aetna |
| 02921-06 | NJ | 02921-06 4/27/2006 BAKKE, JAMES & DOLORES | James | Bakke | Kline & Specter | ;WellPoint |
| 01879-05 | NJ | 01879-05 3/10/2005 Baden Maxine | Alejandria | Balbi | Weitz & Luxemberg | JohnDeere |
| 05-1801 | LA | Margaret Baldwin | Margaret | Baldwin | Spivey & Ainsworth (now  Price Ainsworth) | ;BCBSAssn;Humana;Aetna;WellPoint |
| 10441-06 | NJ | 10441-06 8/31/2006 Richard Lee Baldwin | Richard | Baldwin | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSFL;BCBSTN;Geha;Guardian;Health Adv;Oxford |
| 05-5322 | LA | Ruth Baldwin | Ruth | Baldwin | Hubbard & Knight | ;BCBSVT;Aetna;BCBSNC |
| 08-1117 | LA | Marilyn Baldwin | Marilyn | Baldwin | Alford Law Group, PA | ;HumanaOP;UHG;WellPoint;Humana |
| 06-10389 | LA | Lorene Baldwin | Lorene | Baldwin | Myers & Perfater | ;MountainState;Mountain State |
| 05-5171 | LA | Joseph Balint | Joseph | Balint | Carolyn K. Ranke, Attorney at Law | ;UHG |
| 200647461 | TX | BALL, LOUIS MERCK & CO INC | Lois | Ball | Lanier Law Firm, PC | ;ABCBS;BCBSAssn;WellPoint;Aetna;HorizonBCBS;BCBSFL |
| 12167-06 | NJ | 12167-06 9/8/2006 BALL MARY M VS MERCK & CO INC | Mary | Ball | Sandford Wittels & Heisler | ;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSMA;Aetna;Highmark;BCBSNC |
| 07-6688 | LA | Ronald Ball | Ronald | Ball | Solomon Sherman & Gabay | ;BCBSKS;ABCBS;BCBSAssn;UHG;Cigna;Carefirst;WellPoint;Aetna;Highmark |
| 04667-06 | NJ | 04667-06 6/12/2006 BALL, BILLY WAYNE & DIANNE G., H/ | Billy | Ball | Kline & Specter | ;BCBSTN;WellPoint;Aetna;UHG |
| 03345-06 | NJ | 03345-06 5/10/2006 Rose Marie Ball | Rose | Ball | Weitz & Luxemberg | ;Humana;BCBSNC;Carefirst;JohnDeere;WellMark;WellPoint |
| 03554-05 | NJ | 03554-05 6/1/2005 Elizabeth Ballard | Elizabeth | Ballard | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;BCBSTN;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;BCBSFL;BCBSMA;BCBSRI;HealthNet;Premera;UHG |
| 07516-05 | NJ | 07516-05 11/17/2005 BALLARD, RUTH H., EXECUTRIX OFELEANOR C. HOLLAND | Ruth | Ballard | Sheller Ludwig & Badey | ;BCBSAssn;JohnDeere;WellPoint;Aetna;BCBSNC |
| 07124-06 | NJ | 07124-06 7/19/2006 Ballinger, Sarah | Sarah | Ballinger | Seeger & Weiss LLP | ;WellPoint;UHG |
| 05932-06 | NJ | 05932-06 6/29/2006 BALTZLEY PATRICIA VS MERCK & C | Patricia | Baltzley | Locks Law Firm | ;Aetna |
| 06-1168 | LA | Armeda Bamford | Amanda | Bamford | Barnes Firm PC - newly merged as Cellino & Barnes, PC | UHG |
| 200572250 | TX | BANDY, MARGARET MERCK & CO INC | Margaret | Bandy | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Guardian;Humana;HumanaOP;UHG |

| 05714-05 | NJ | 05714-05 9/22/2005 Baney, James | James | Baney | Eric Weinberg, Eric H., Law Firm of | ;ABCBS;UHG;Aetna |
| 00111-07 | NJ | 00111-07 9/16/2005 Banks, Gloria | Gloria | Banks | Kohn Needle & Silverman, Esqs. | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;Carefirst;WellPoint |
| 07-9587 | LA | Charles Banks | Annie | Banks | Shelton & Associates, P.A. | ;Oxford;UHG;MMOH;Aetna;BCBSAssn;BCBSKS;Geha;HSPE;Pacificare;WellPoint |
| 05-4841 | LA | Doretha Banks | Doretha | Banks | Griffin & Associates | ;WellPoint |
| 05971-06 | NJ | 05971-06 7/1/2006 Larry Barajas et. al. | Leroy | Barajas | Lanier Law Firm, PC | HealthNet |
| 07519-06 | NJ | 07519-06 7/27/2006 Barber, Diana M. for Richard R. Barber, | Richard | Barber | Anapol Schwartz | ;BCBSAssn;BCBSTN;HealthNet;UHG;WellPoint;Pacificare;Highmark;BCBSNC;BCBSFL;Carefirst;TrustMark;WellMark |
| 00989-05 | NJ | 00989-05 2/14/2005 Barber, Betty et al v. Merck | Betty | Barber | Wilentz Goldman & Spitzer | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;Carefirst;MMOH;BCBSNC |
| 00992-05 | NJ | 00992-05 2/14/2005 Barber, Arthur et al v. Merck | Arthur | Barber | Wilentz Goldman & Spitzer | ;BCBSAssn;GehaDetail;Oxford;Cigna;BCBSNC |
| 14397-06 | NJ | 14397-06 9/26/2006 Barber, John | John | Barber | Williams Cuker & Berezofsky | ;HMSA012909_Raw;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSRI;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSAZ |
| 05-4688 | LA | David Barberie | David | Barberie | Swartz & Swartz | ;BCBSMA;TuftsLA |
| 05-4932 | LA | Mary Barclay | Mary | Barclay | The Tracy Firm | ;BCBSAssn;Aetna |
| 07340-05 | NJ | 07340-05 11/7/2005 Jeannine Barile and John Barile | Jeannine | Barile | Morelli Ratner PC | Premera |
| 00707-06 | NJ | 00707-06 2/1/2006 Monica Barker | Monica | Barker | Lanier Law Firm, PC | ;Aetna;BCBSFL |
| 06-10353 | LA | Joseph Barker | Joseph | Barker | Myers & Perfater | ;BCBSAssn;BCBSTN;Humana;Cigna;WellPoint;Premera;Aetna |
| 07316-05 | NJ | 07316-05 11/7/2005 Sandra Barker (estate of Robert Barker) | Sandra | Barker | Weitz & Luxemburg | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSNC;Aetna;BCBSAZ;BCBSKansasCity;BCBSKS;HealthNet;Premera |
| 10389-06 | NJ | 10389-06 8/31/2006 BARKER DONNA VS MERCK & CO IN | Donna | Barker | Weitz & Luxemburg | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna;Highmark;HorizonBCBS |
| 12568-06 | NJ | 12568-06 9/18/2006 Barker, Robert | Robert | Barker | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;BCBSNC;BCBSAZ;BCBSKansasCity |
| 02811-06 | NJ | 02811-06 4/24/2006 Barker, Robert B. | Robert | Barker | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;BCBSNC;BCBSAZ;BCBSKansasCity |
| 07829-06 | NJ | 07829-06 8/2/2006 Barker, Janet & Hugh | Janet | Barker | Seeger & Weiss LLP | ;HA;BCBSAssn;BCBSTN;UHG;JohnDeere;Pacificare;GHI;BCBSKS;Health Adv;Premera |
| 06-10382 | LA | Roger Barker | Roger | Barker | Myers & Perfater | ;HA;GehaDetail;JohnDeere;BCBSFL;Aetna;BCBSTN;Geha;Health Adv |
| 10248-06 | NJ | 10248-06 8/30/2006 BARKER ALAN ET AL VS MERCK & C | Alan | Barker | Weitz & Luxemburg | ;HA;UHG;Health Adv |
| 14686-06 | NJ | 14686-06 9/27/2006 Edith Barksdale | Edith | Barksdale | Cohen Placitella & Roth | JohnDeere |
| 200559730 | TX | BARLOW, JOSEPH MERCK & CO INC | Joseph | Barlow | Jeffrey Todd Embry | ;UHG;WellPoint;BCBSTN |
| 08-0137 | LA | Anna Barnes | Anna | Barnes | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;Aetna;BCBSNC;Cigna;HealthNet;MMOH;UHG |
| 06-9782 | LA | Ethel Barnes | Ethel | Barnes | Walentine O'Toole McQuillan & Gordon | ;BCBSAssn;BCBSTN;Cigna;WellPoint;BCBSNC |
| 05679-05 | NJ | 05679-05 9/21/2005 Barnes Ethel | Ethel | Barnes | Weitz & Luxemburg | ;BCBSAssn;BCBSTN;Cigna;WellPoint;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-9589 | LA | James Barnes | James | Barnes | Shelton & Associates, P.A. | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 01764-06 | NJ | 01764-06 3/14/2006 James Barnes | James | Barnes | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Premera |
| 14913-06 | NJ | 14913-06 9/28/2006 BARNES JACK ET AL VS MERCK & C | Jack | Barnes | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;BCBSFL;Aetna |
| 04526-06 | NJ | 04526-06 6/8/2006 BARNES, WAYNE B. SR. & JENNIE R. | Wayne | Barnes | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;GehaDetail;JohnDeere;WellPoint;BCBSNC;Geha |
| 07-9586 | LA | Frank Barnes | Frank | Barnes | Shelton & Associates, P.A. | ;BCBSAssn;UHG;BCBSFL;BCBSMA;Aetna;Highmark;BCBSNC;Cigna;HSPE;TrustMark |
| 02810-06 | NJ | 02810-06 4/24/2006 Barnes, Aleta W. | Aleta | Barnes | Seeger & Weiss LLP | ;UHG |
| 05-3457 | LA | Andrew Barnes | Andrew | Barnes | Elk & Elk | ;UHG;WellPoint;BCBSNC;Humana |
| 06-0423 | LA | Dennis Barnes | Dennis | Barnes | Allan H Bell | ;Wellmark;UHG;WellPoint |
| 07950-05 | NJ | 07950-05 12/5/2005 Barnett, Ronnie (individually and as Administrator of Estate of Arlene Barnett, Cathy Stump, Frank Barnett) | Ronnie | Barnett | *Simonson Hess & Leibowitz* | ;Aetna |
| 15633-06 | NJ | 15633-06 9/29/2006 Barnett, Theresa (Estate of Thomas Ba | Theresa | Barnett | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HumanaOP;UHG;BCBSMA;Aetna;BCBSAZ;BCBSKansasCity;Cigna;Guardian;HealthNet |
| 03612-05 | NJ | 03612-05 10/26/2005 Connie Barnett | Connie | Barnett | Ferrara Law Firm | ;BCBSKS;UHG;WellPoint;Cigna |
| 01389-05 | NJ | 01389-05 2/18/2005 Vicky Barnett (Giardina) | Vicky | Barnett | Ferrara Law Firm | ;Premera;MMOH;Cigna |
| 00747-05 | NJ | 00747-05 2/10/2005 Barnett, Kenneth DEC'D | Joan | Barnett | Wilentz Goldman & Spitzer | ;TrustMark;ABCBS;BCBSFL;Aetna;BCBSTN;Guardian;UHG |
| 07355-06 | NJ | 07355-06 7/24/2006 BARNHART NANCY VS MERCK & CO | Nancy | Barnhart | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint |
| 06-11089 | LA | Brenda Baron | Brenda | Baron | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn |
| 07177-06 | NJ | 07177-06 7/21/2006 Kathleen K. Baron and Michael R. Baro | Kathleen | Baron | Kasowitz, Benson, Torres & Fredman | ;HealthNet;UHG;Cigna;Aetna;Premera;WellPoint |
| 06-1554 | LA | Gloria Brooks | Gloria | Barooks | Matt Freeman & Assoc LLP | BCBSAssn;BCBSFL;BCBSMA;Beacon;Carefirst;Cigna;JohnDeere;UHG;WellPoint |
| 03307-06 | NJ | 03307-06 5/9/2006 Ralph Barr | Ralph | Barr | Weitz & Luxemberg | ;BCBSTN;UHG |
| 06-0987 | LA | Darlene Barrett | Darlene | Barrett | Depew Gillen Rathbun & McInteer LC | ;BCBSAssn;Cigna;Aetna;Highmark |
| 15202-06 | NJ | 15202-06 9/28/2006 BARRETT ROBERT D VS MERCK & C | Robert | Barrett | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSAZ;BCBSTN;Geha |
| 15202-06 | NJ | 15202-06 9/28/2006 BARRETT ROBERT D VS MERCK & C | Robert | Barrett | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSAZ;BCBSTN;Geha |
| 01015-06 | NJ | 01015-06 2/10/2006 Barrett, William (Estate of Ann Barrett) | Ann | Barrett | Seeger & Weiss LLP | ;BCBSAssn;Humana;NHP;UHG;Cigna;WellPoint;BCBSNC;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;HealthNet;Premera |

| 200635259 | TX | BARRETT, BILLIE MERCK & CO INC | Billie | Barrett | Lanier Law Firm, PC | ;BCBSTN;Cigna;BCBSNC |
|---|---|---|---|---|---|---|
| 12988-06 | NJ | 12988-06 9/20/2006 Phyllis Barrett | Phyllis | Barrett | Weitz & Luxemberg | ;BCBSTN;Humana;WellPoint;JohnDeere;UHG |
| 01679-05 | NJ | 01679-05 3/1/2005 Michael L. Barrett and Naomi L. Barrett | Michael | Barrett | Kasowitz, Benson, Torres & Fredman | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha |
| 06-11312 | LA | Mary Barrett | Mary | Barrett | Paul M Kaufman | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;HealthPartners |
| 06-10997 | LA | Karin Barrett | Karin | Barrett | Steven A Fabbro | ;Vista;VSF |
| 16080-06 | NJ | 16080-06 9/28/2006 BARNETT DOLLENS CHARLOTTE ET | Charlotte | Barrett-Dollens | Morelli Ratner PC | Aetna;Cigna;WellPoint |
| 06-11064 | LA | Jerry Barringer | Jerry | Barringer | Hamilton Law Firm | ;Guardian |
| 07621-06 | NJ | 07621-06 7/28/2006 BARRON THOMAS H ET ALS VS MER | Thomas | Barron | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint |
| 07893-06 | NJ | 07893-06 8/2/2006 Brett T. Barr and Margaret M. Barr | Brett | Barron | Weitz & Luxemberg | Oxford |
| 01776-06 | NJ | 01776-06 3/9/2006 Barry, Gerald and Mary | Gerald | Barry | Williams Cuker & Berezofsky | ;BCBSRI;Highmark;HorizonBCBS;Aetna;BCBSMA;Geha;HealthNet;UHG;WellPoint |
| 04716-06 | NJ | 04716-06 6/13/2006 Bartley, Mary & Billy C. | Mary | Bartley | Parks & Crump | ;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;MMOH;Aetna;HealthPartners |
| | | | Robert | Barton | Hovde Dassow & Deets, LLC | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna |
| 00522-06 | NJ | 00522-06 1/25/2006 Barton Thomas | Thomas | Barton | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;WellPoint;Aetna;BCBSMS |
| 09026-06 | NJ | 09026-06 8/16/2006 BARTON PATRICIA VS MERCK & CO I | Patricia | Barton | Weitz & Luxemberg | ;BCBSAssn;Noridian;BCBSFL;WellPoint;Aetna;BCBSAZ;BCBSVT;Carefirst |
| 11912-06 | NJ | 11912-06 9/8/2006 BARTON CAROLYN ET AL VS MERCK | Carolyn | Barton | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;BCBSFL;Aetna;Guardian;HealthNet |
| 08628-06 | NJ | 08628-06 8/11/2006 BARTON HARRIET VS MERCK & CO I | Harriet | Barton | Weitz & Luxemberg | ;GehaDetail;Geha |
| 13373-06 | NJ | 13373-06 9/20/2006 Timothy Richard Barton | Timothy | Barton | Miller & Associates | ;UHG;BCBSMA |
| 05-5816 | LA | Norma Barton | Norma | Barton | Lockridge Grindal Nauen | ;WellPoint;BCBSAssn;BCBSTN |
| 07-9545 | LA | Norman Basham | Norman | Basham | Andrews Law Group | ;Humana |
| 05-3843 | LA | Dorothy Basile | Dorothy | Basile | Swartz & Swartz | ;WellPoint |
| 07-6433 | LA | Elizabeth Baskins | Elizabeth | Baskins | Pollack & Flanders LLP | ;BCBSAssn |
| 05-1070 | LA | L Bassett | L. | Bassett | Blackmon & Blackmon Law Firm PLLC | ABCBS;Aetna;BCBSAssn;BCBSAZ;BCBSFL;BCBSMA;BCBSRI;BCBSVT;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;HealthNet;HIP;HMSA;HSPE;Humana;JohnDeere;Mountain State;Premera;PriorityHealth;UHG;VHP;WellPoint |
| 05-1022 | LA | Thomas Bateman | Thomas | Bateman | Janet Jenner & Suggs, LLC | ;BCBSTN;BCBSNC;Cigna |
| 05-1133 | LA | Nancy Bateman | Nancy | Bateman | Hossley & Embry LLP | ;Cigna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10321 | LA | Patricia Bates | Patricia | Bates | Robert J Derby & Assoc | ;ABCBS;HA;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;HorizonBCBS;BCBSKansasCity;Geha;Health Adv;Humana |
| 05-1025 | LA | Maxine Bates | Maxine | Bates | Charfos & Christensen | ;BCBSAssn;BCBSNC;HorizonBCBS |
| 05-5645 | LA | Maxine Bates | Maxine | Bates | Zimmerman Reed PLLP | ;BCBSAssn;BCBSNC;HorizonBCBS |
| 06546-06 | NJ | 06546-06 6/30/2006 Bates, Thomas, et al v. Merck | Thomas | Bates | Cohen Placitella & Roth | ;BCBSAssn;Guardian;UHG;JohnDeere;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSAZ |
| 08-3665 | LA | Dorothy Bates | Dorothy | Bates | Reinhardt, Wendorf & Blanchfield | ;BCBSAssn;Humana;UHG;Cigna;WellPoint;MMOH |
| 200636722 | TX | BATES, VIVIAN MERCK & CO INC | Vivian | Bates | Lanier Law Firm, PC | ;Cigna;Aetna |
| 04714-06 | NJ | 04714-06 6/13/2006 SMITH, JACQUELINE, INDIVIDUALLY | Clara | Bates | Parks & Crump | Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;HIP;Humana;JohnDeere;Mountain State;Premera;TrustMark;UHG;WellPoint |
| 08807-06 | NJ | 08807-06 8/11/2006 Carmen L. Batista Benjamin | Carmen | Batista Benjamin | Sanders Viener Grossman | UHG |
| 07-776 | LA | Robert Battle | Robert | Battle, Sr. | Phillips & Associates | ;BCBSTN |
| 200565656 | TX | BATTLES, LINDA ANN MERCK & CO INC | Linda | Battles | Lanier Law Firm, PC | ;BCBSAssn;BCBSMA |
| 14729-06 | NJ | 14729-06 9/29/2006 Joyce L. Battles | Joyce | Battles | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;BCBSFL;Geha |
| 00978-06 | NJ | 00978-06 2/9/2006 Betty L. Baublitz | Betty | Baublitz | Weitz & Luxemberg | Aetna;BCBSFL;Premera |
| 06-2228 | LA | Wayne Bauer | Wayne | Bauer | McEwen Law Office | ;Noridian;UHG |
| 04390-06 | NJ | 04390-06 6/5/2006 William Baum | William | Baum | Weitz & Luxemberg | ;BCBSKS;BCBSFL;Aetna;BCBSNC;Premera |
| 05-0562 | LA | Larry Bauman | Larry | Bauman | Jacks Law Firm | ;UHG |
| 06-3864 | LA | Ann Baumgartner | Ann | Baumgartner | Donald S. Edgar Law Offices | ;JohnDeere;BCBSTN;Noridian;UHG |
| 05487-06 | NJ | 05487-06 6/26/2006 Baumgartner, Ellen and Fred W. Dean | Ellen | Baumgartner | Anapol Schwartz | Cigna;Premera |
| 07-944 | LA | Barbara Baxter | Barbara | Baxter | John H. Modesett III | ;BCBSAssn;HealthNet;Cigna;BCBSFL;BCBSMA;WellPoint;JohnDeere |
| 07-9123 | LA | Michael Baxter | Michael | Baxter | Trepanier & MacGillis PA | ;UHG;BCBSRI;WellPoint;Aetna |
| 08195-06 | NJ | 08195-06 8/7/2006 BAXTER SANDRA VS MERCK & CO I | Sandra | Baxter | Weitz & Luxemberg | ;UHG;JohnDeere;Cigna;WellPoint;Aetna;GHI |
| 08936-06 | NJ | 08936-06 8/15/2006 Sandra Baxter | Kinberly | Baxter | Lanier Law Firm, PC | Aetna;Cigna;JohnDeere;Premera;UHG |
| 03854-06 | NJ | 03854-06 5/22/2006 Bayer John | John | Bayer | Weitz & Luxemberg | ;UHG;BCBSMA;WellPoint |
| 06-1898 | LA | Barbara Beyer | Barbara | Bayer | Brown & Crouppen | ;UHG;BCBSTN;Noridian;WellPoint |
| 06-10339 | LA | Larry Bays | Larry | Bays, Sr | James F Humphreys & Assoc | ;Cigna;MMOH;Aetna |
| 06936-05 | NJ | 06936-05 10/19/2005 Beach George | George | Beach | Weitz & Luxemberg | WellPoint |
| 05-6833 | LA | Janice Beal | Janice | Beal | Mithoff Law Firm | ;MMOH |
| 02878-06 | NJ | 02878-06 4/25/2006 Beal, William and Marcia | William | Beal | Anapol Schwartz | ;Vista;BCBSAssn;BCBSTN;BCBSFL;Aetna |
| 08158-05 | NJ | 08158-05 12/19/2005 Katherine S. Beale | Katherine | Beale | Morelli Ratner PC | Aetna |
| 200535385 | TX | BEARD, CYNTHIA G (IND AND ON BEHALF OF B MERCK & CO INC | Cynthia | Beard | Lanier Law Firm, PC | ;BCBSTN;HumanaOP;BCBSMA;BCBSNC;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-9597 | LA | Bessie Williams | Mary | Beard | Shelton & Associates, P.A. | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;Cigna;WellPoint;BCBSMS;BCBSNC;Aetna |
| 200574323 | TX | BEASLEY, BRUCE MERCK & CO INC | Bruce | Beasley | William E. Zook, Jr. | ;WellPoint |
| 03796-04 | NJ | 03796-04 11/29/2004 Beasley William | Ollie | Beasley | Weitz & Luxemberg | Aetna;BCBSTN;Cigna;Geha;UHG |
| 04298-05 | NJ | 04298-05 7/19/2005 Jennifer E. Beattie | Jennifer | Beattie | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HumanaOP;UHG;Aetna |
| 07-743 | LA | Ruth Beatty | Ruth | Beatty | Hersh & Hersh | ;BCBSAssn;Aetna |
| 07-1243 | LA | Ruby Beatty | Ruby | Beatty | Hersh & Hersh | ;BCBSAssn;WellPoint |
| 05-5069 | LA | Maxine Beauchamp | Maxine | Beauchamp | Nevin & Absalom | ;JohnDeere |
| 01567-03 | NJ | 01567-03 5/19/2003 Beaudin, Mary A. | Mary | Beaudin | Anapol Schwartz | ;BCBSMA |
| 13804-06 | NJ | 13804-06 9/25/2006 BECK CAROL VS MERCK & CO INC | Carol | Beck | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSNC |
| 07976-06 | NJ | 07976-06 8/2/2006 BECK MARCIA ET AL VS MERCK & C | Marcia | Beck | Weitz & Luxemberg | ;BCBSAssn;Humana;BCBSTN |
| 07639-06 | NJ | 07639-06 7/28/2006 Richard Beck | Richard | Beck | Lanier Law Firm, PC | ;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;Premera |
| 11088-06 | NJ | 11088-06 9/5/2006 BECK ROXANNE L ETALS VS MERCK | Roxanne | Beck | Weitz & Luxemberg | ;UHG;Aetna;Cigna;WellPoint |
| 08-1120 | LA | Mark Becker | Mark | Becker | Trepanier & MacGillis PA | ;BCBSAssn;Aetna;UHG |
| 06-1161 | LA | Donald Becker | Donald | Becker | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;UHG;BCBSFL;Aetna;BCBSNC;WellPoint |
| 08446-06 | NJ | 08446-06 8/8/2006 BECKER STONE DONNA ET ALS VS | Grace | Becker | Weitz & Luxemberg | ;Cigna;Aetna;BCBSKS;BCBSRI;HealthNet;JohnDeere;UHG;WellPoint |
| 07300-05 | NJ | 07300-05 11/9/2005 Beckwith J. Jeffrey | J. | Beckwith | Weitz & Luxemberg | Aetna;Cigna |
| 07775-05 | NJ | 07775-05 11/30/2005 BEDWELL, LARRY, (Executor of Estate of Ethel Eulene Bedwell) | Larry | Bedwell | Anapol Schwartz | ;TrustMark |
| 00708-06 | NJ | 00708-06 2/1/2006 Don Beene | Don | Beene | Lanier Law Firm, PC | ;JohnDeere;BCBSFL |
| 06-9742 | LA | John Beers | John | Beers | Cloon Law Firm | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;Geha |
| | | | Lionel | Belanger | Garretson (contracted from Beasley Allen) | BCBS Assoc |
| | | | Lionel | Belanger | | BCBS Fed |
| 02887-05 | NJ | 02887-05 3/18/2005 BELCHER, LINDA | Linda | Belcher | Cohen Placitella & Roth | ;Vista;BCBSAssn;BCBSFL;WellPoint;Aetna;Cigna |
| 05-3597 | LA | Shirley Belknap | Shirley | Belknap | Kelley & Ferraro | ;Aetna;UHG |
| 05-0546 | LA | Myrtle Bell | Myrtle | Bell | Lanier Law Firm, PC | ;Aetna |
| 06-3578 | LA | Gilbert Bell | Gilbert | Bell | Jose Henry Brantley & Keltner | ;BCBSAssn |
| 05260-06 | NJ | 05260-06 6/22/2006 BELL SANDRA L ET AL VS MERCK & | Sandra | Bell | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 11123-06 | NJ | 11123-06 9/6/2006 Sheila Bell | Sheila | Bell | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna |

| Case ID | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 10764-06 | NJ | 10764-06 9/1/2006 BELL GEORGE VS MERCK & CO INC | George | Bell | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC |
| 06-330 | LA | Mary  Bell | Mary | Bell | Mark Hurt | ;BCBSKS;BCBSVT;Vista;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HealthPartners;VHP |
| 05-4608 | LA | Connie Bell | Connie | Bell | Levin Fishbein Sedran & Berman | ;HarvardPilgrim;TrustMark;BCBSAssn;UHG;BCBSFL;Aetna;HealthPartners |
| 07-832 | LA | Michelle Bell | Michelle | Bell | Phillips & Associates | ;HealthNet;UHG;Cigna;Aetna;Amerigroup |
| 06-10982 | LA | Delphia Bell | Delphia | Bell | Steven A Fabbro | ;HealthNet;WellPoint;Aetna |
| 200668692 | TX | BELL, JUDITH JOSEPHINA (INDIVIDUALLY AND MERCK & CO INC | Judith | Bell | Michael Edward Schmidt | ;HMSA012909_Raw;PriorityHealth;Wellmark;BCBSAssn;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;GHI;Carefirst;Geha;VSF |
| 05-3180 | LA | Myles Bell | Myles | Bell | Spangenberg Shibley & Liber | ;MMOH |
| 07910-06 | NJ | 07910-06 8/2/2006 Jesse Bell | Jessie | Bell | Weitz & Luxemberg | ;UHG;Aetna;BCBSTN |
| 06707-06 | NJ | 06707-06 6/30/2006 BELL BERTHA M ET ALS VS MERCK | Arthur | Bell | Cohen Placitella & Roth | ;BCBSAssn;UHG;WellPoint;Aetna;GHI |
| 04780-06 | NJ | 04780-06 6/13/2006 Walker, Anna Bell & Bill | Anna | Bell Walker | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;UHG;WellPoint |
| 05-6114 | LA | Gary Bell | Gary | Bell, Sr | Harrell & Harrell | ;HA;BCBSAssn;BCBSTN;UHG;WellPoint;Premera;Aetna;BCBSNC;TuftsLA;Health Adv |
| 02498-03 | NJ | 02498-03 9/9/2003 Bellino, Marilee | Marilee | Bellino | Seeger & Weiss LLP | ;HealthNet |
| 09569-06 | NJ | 09569-06 8/23/2006 Betty Bellman | Betty | Bellman | Weitz & Luxemberg | ;GehaDetail;Aetna;BCBSAZ;BCBSFL;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 07-686 | LA | Rene Bellon | Rene | Bellon | Simien & Simien, LLC | WellPoint |
| 05-3623 | LA | Arlene Belmore | Arlene | Belmore | Kline & Specter | ;BCBSMA;HarvardPilgrim |
| 07085-05 | NJ | 07085-05 10/28/2005 Bender, Michael (Estate of Christie Bender) | Michael | Bender | Seeger & Weiss LLP | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;TrustMark |
| 04387-06 | NJ | 04387-06 6/5/2006 Deborah A. Benner | Deborah | Benner | Weitz & Luxemberg | ;Aetna;BCBSFL |
| 13828-06 | NJ | 13828-06 9/20/2006 BENNETT DALE ET ALS VS MERCK & | Dale | Bennett | Weitz & Luxemberg | ;ABCBS;HA;BCBSAssn;Pacificare;Aetna;Highmark;Health Adv;UHG |
| 04214-06 | NJ | 04214-06 6/1/2006 BENNETT, PHILLIP & DONNA KAY | Phillip | Bennett | Anapol Schwartz | ;BCBSAssn;BCBSTN;UHG;Cigna;Aetna;BCBSFL;Guardian;WellPoint |
| 14034-06 | NJ | 14034-06 9/25/2006 BENNETT LISA VS MERCK & CO INC | Lisa | Bennett | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSRI;WellPoint;Aetna;HorizonBCBS;BCBSFL;BCBSKS;Premera |
| 14002-06 | NJ | 14002-06 9/20/2006 Annie Bennett | Annie | Bennett | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 01779-06 | NJ | 01779-06 3/13/2006 Bennett, Thelma | Thelma | Bennett | Anapol Schwartz | ;BCBSAssn;WellPoint;Aetna |
| 00929-05 | NJ | 00929-05 2/15/2005 Bennett, Keith & Linda | Keith | Bennett | Seeger & Weiss LLP | ;BCBSKS;ABCBS;Cigna;WellPoint;MMOH;Aetna;BCBSFL;BCBSMA;BCBSTN;Carefirst;Geha;Guardian;Health Adv;HealthNet;Humana;JohnDeere;Oxford;UHG;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06503-06 | NJ | 06503-06 6/30/2006 BENNETT RACHEL ET ALS VS MERC | John | Bennett | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;HMSA012909_Raw;HMSA6;TrustMark;Vista;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HealthPartners;HealthNet |
| 00812-05 | NJ | 00812-05 2/10/2005 Bennett, Michael | Michael | Bennett | Wilentz Goldman & Spitzer | ;KPS;BCBSKS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;John Deere;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;MountainState;Aetna;Amerigroup;Geha |
| 05-6562 | LA | Debra Bennett | Debra | Bennett | Kaiser Firm LLP | ;PriorityHealth;BCBSAssn;HealthNet;Humana;Cigna;BCBSMA;WellPoint;Aetna;HorizonBCBS;BCBSKS |
| 14601-06 | NJ | 14601-06 9/27/2006 Bennett, Evelyn | Evelyn | Bennett | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;Cigna;WellPoint;Aetna |
| 08-1459 | LA | Bennett Horace | Horace | Bennett | Berke & Lubell, PA | ;UHG |
| 05-1000 | LA | Marilyn Benoit | Marilyn | Benoit | Barnow & Associates, PC | ;BCBSAssn |
| 13127-06 | NJ | 13127-06 9/20/2006 BENOIT RITA ET ALS VS MERCK & C | Edward | Benoit | Eric Weinberg, Eric H., Law Firm of | ;BCBSRI;BCBSVT |
| 05-5641 | LA | Barbara Benoit | Barbara | Benoit | Baggett, McCall, Burgess, Watson & Gaughan | ;UHG;WellPoint;Aetna;HorizonBCBS |
| 14736-06 | NJ | 14736-06 9/29/2006 Betty J. Benson | Betty | Benson | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;GehaDetail;HIP;Aetna;BCBSNC;BCBSFL;BCBSKansasCity;Geha;Premera;WellPoint |
| 05-5750 | LA | Charles Benson | Charles | Benson | Eric C Deters & Assoc, PSC | ;BCBSAssn;HumanaOP;GehaDetail;UHG;JohnDeere;Aetna;TuftsLA;Geha;Humana |
| 11493-06 | NJ | 11493-06 9/8/2006 BENSON DONALD VS MERCK & CO I | Donald | Benson | Weitz & Luxemberg | ;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;UHG |
| 16408-06 | NJ | 16408-06 10/2/2006 BENSON RITA ET AL VS MERCK & C | Rita | Benson | Locks Law Firm | ;BCBSTN;Guardian;BCBSMA;WellPoint;Highmark |
| 05-5307 | LA | Mary Benson | Mary | Benson | Jeffery J. Lowe, P.C. | ;BCBSVT;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha;HealthNet |
| 08733-06 | NJ | 08733-06 8/11/2006 Ines Delgado Bentacourt | Ines | Bentacourt | Sanders Viener Grossman | UHG |
| 00798-06 | NJ | 00798-06 2/21/2006 Paul Bentley | Paul | Bentley | Morelli Ratner PC | ;BCBSAssn;HealthNet;UHG;MountainState;Aetna;BCBSNC;WellPoint |
| 05-3455 | LA | Pamela Bentley | Pamela | Bentley | Elk & Elk | ;UHG;Cigna;BCBSFL;BCBSMA;Pacificare |
| 05-3383 | LA | Mark Bentley | Mark | Bentley | The Law Group, Ltd. | ;Wellmark;UHG;Aetna |
| 01730-06 | NJ | 01730-06 3/7/2006 Benton, William D., Sr., for Shirley Leno | William | Benton | Anapol Schwartz | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;ABCBS;Geha |
| 04024-06 | NJ | 04024-06 5/26/2006 Benton, Frank & Barbara | Frank | Benton | Seeger & Weiss LLP | ;UHG;Aetna;Cigna |
| 07297-06 | NJ | 07297-06 7/19/2006 BERGERON JOHN VS MERCK & CO I | John | Bergeron | Parks & Crump | ;BCBSAssn;Cigna;BCBSNC;BCBSVT |
| 05-4622 | LA | Mark Bergman | Mark | Bergman | Weinstein Chayt & Bard, PC | ;UHG;Cigna |
| 00626-06 | NJ | 00626-06 2/1/2006 Caroline Thorne | Sue | Berkhart | Lanier Law Firm, PC | UHG;WellPoint |
| 05-2257 | LA | Joan Berman | Joan | Berman | Alejandro Alvarez | ;JohnDeere;BCBSFL;Carefirst;BCBSMA;UHG |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05-6721 | LA | Robert Berard | Robert | Bernard | Cox Cox Filo Camel & Wilson | ;BCBSTN;HealthNet;HumanaOP;UHG;BCBSMA;WellPoint;MMOH;Aetna;Highmark;TuftsLA;BCBSAssn |
| | | | Yves | Bernard | Salim, Robert L | BCBS National |
| 06-9362 | LA | Betty Bernardi | Betty | Bernardi | Gene E. Schroer, Attorney at Law | ;GehaDetail;Geha |
| 05-0983 | LA | Donald Bernhardt | Donakld | Bernhardt | Viles & Beckman PA | BCBSAssn;Premera;UHG |
| 09942-06 | NJ | 09942-06 8/25/2006 Julia Gonzalez Berrios and Wilfredo Fu | Julia | Berrios | Sanders Viener Grossman | ;BCBSAssn;HIP;Aetna;BCBSFL;NHP;Oxford;UHG;WellPoint |
| 200645315 | TX | BERRY, BARBARA MERCK & CO INC | Barbara | Berry | Lanier Law Firm, PC | ;BCBSAssn;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC |
| 00979-06 | NJ | 00979-06 2/9/2006 Barbara Berry | Barbara | Berry | Weitz & Luxemberg | ;BCBSAssn;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC |
| 200662612 | TX | BERRY, GLENDA K (INDIVIDUALLY AND AS PER MERCK & CO INC | Glenda | Berry | Lanier Law Firm, PC | ;BCBSAssn;Noridian;WellPoint;Aetna;UHG |
| 14785-06 | NJ | 14785-06 9/28/2006 Peter J. Berry and Christina Berry | Peter | Berry | Cohen Placitella & Roth | ;HealthNet |
| 05-5100 | LA | Robert Berstler | Robert | Berstler | Paul A. Weykamp PA | WellMark |
| 00890-05 | NJ | 00890-05 2/14/2005 Bessette, Lawrence | Lawrence | Bessette | Wilentz Goldman & Spitzer | ;BCBSRI |
| 05-6775 | LA | Stanley Bethea | Stanley | Bethea | Stanley Bethea, pro se | ;WellPoint |
| 07049-06 | NJ | 07049-06 7/17/2006 BETHKE RICHARD L ET AL VS MERC | Richard | Bethke | Weitz & Luxemberg | ;PriorityHealth |
| 05428-05 | NJ | 05428-05 9/12/2005 David Betts & Rita Betts | David | Bettis | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;Wellmark;JohnDeere;Aetna;BCBSFL;Cigna;Premera |
| 06640-06 | NJ | 06640-06 7/11/2006 Barbara Ann Bickel | Barbara | Bickel | Weitz & Luxemberg | Aetna;BCBSFL;JohnDeere;Premera |
| 05070-06 | NJ | 05070-06 6/19/2006 Bickett, Evylan v. Merck | Evylan | Bickett | Cohen Placitella & Roth | ;UHG |
| 05-3894 | LA | Augustus Bidwell | Augustus | Bidwell | Kline & Specter | ;Cigna;BCBSMA;WellPoint |
| 14340-06 | NJ | 14340-06 9/26/2006 BIEBER MARK VS MERCK & CO INC | Mark | Bieber | Weitz & Luxemberg | ;WellPoint |
| 04385-06 | NJ | 04385-06 6/5/2006 Timothy Bigelow | Timothy | Bigelow | Weitz & Luxemberg | ;Cigna;BCBSMA;UHG |
| 16310-06 | NJ | 16310-06 10/2/2006 BIGWOOD DONNA ET ALS VS MERC | Thomas | Bigwood | Locks Law Firm | BCBSMA |
| 06-2364 | LA | Jamal Bilal | Jamal | Bilal | Jamal Ali Bilal | ;Vista;VSF |
| 01474-05 | NJ | 01474-05 3/18/2005 GRIFFIN, SHARON (ESTATE OF BILL | Griffin | Billy | Cohen Placitella & Roth | ABCBS;Aetna;BCBSKS;PriorityHealth;UHG |
| 05-5683 | LA | Gary Bird | Gary | Bird | Pace & Hughes | ;Humana;UHG;WellPoint;Aetna |
| 03523-06 | NJ | 03523-06 5/12/2006 BYRD, MICHAEL D. | Michael | Bird | Kasowitz, Benson, Torres & Fredman | ;TrustMark;BCBSTN;Guardian;Cigna;Aetna;Premera;UHG;WellPoint |
| 04302-06 | NJ | 04302-06 6/2/2006 BIRT, PAMELA | Pamela | Birt | Louis C. Fiabane | ;Cigna |
| 04648-06 | NJ | 04648-06 6/12/2006 Bischoff, Robert & Ardis | Robert | Bischoff | Seeger & Weiss LLP | ;Wellmark;BCBSAssn;WellPoint |
| 10851-06 | NJ | 10851-06 9/1/2006 Virginia Bishop | Virginia | Bishop | Douglas & London | ;BCBSAssn;BCBSTN;BCBSMA;WellPoint;BCBSNC;WellCare |
| 200636163 | TX | BISHOP, PATRICIA A MERCK & CO INC | Patricia | Bishop | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07901-06 | NJ | 07901-06 8/2/2006 Harold Bishop | Harold | Bishop | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;BCBSMS |
| 01573-05 | NJ | 01573-05 3/18/2005 BISSON, JOHN | John | Bisson | Cohen Placitella & Roth | ;Cigna;BCBSMA;WellPoint |
| 05958-06 | NJ | 05958-06 6/29/2006 BLACK LAWRENCE ET AL VS MERCK | Lawrence | Black | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 200627151 | TX | BLACK, ELLA L MERCK & CO INC | Ella | Black | Lanier Law Firm, PC | ;BCBSAssn;Cigna;WellPoint |
| 04719-06 | NJ | 04719-06 6/13/2006 Black, Dorothy & Cleveland | Dorothy | Black | Parks & Crump | ;BCBSAssn;Humana;GehaDetail;JohnDeere;Cigna;WellPoint;Aetna;Highmark;HorizonBCBS;Geha |
| 12577-06 | NJ | 12577-06 9/19/2006 BLACK SHARON VS MERCK & CO I | Sharon | Black | Parks & Crump | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;HealthNet;GoldenRule;Oxford;UHG;Cigna;BCBSFL;MMOH;Aetna;BCBSNC;HorizonBCBS;Premera |
| 05200-05 | NJ | 05200-05 9/2/2005 Black, Harrie F. and wife, Barbara Ann | Harrie | Black | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSMA;WellPoint;Aetna;GHI;BCBSNC;BCBSAZ;BCBSFL;BCBSTN;Carefirst;Cigna;JohnDeere;Oxford;Premera;UHG |
| 07900-06 | NJ | 07900-06 8/2/2006 John Black | John | Black | Weitz & Luxemberg | ;BCBSVT;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;Premera |
| 16379-06 | NJ | 16379-06 10/2/2006 BLACK VALMA MARGARET ET ALS V | Alan | Black | Locks Law Firm | ;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;GehaDetail;BCBSMA;WellPoint;Aetna;Cigna;HealthNet;Humana;UHG |
| 05-2053 | LA | Tom Black | Tom | Black | Warren & Griffin | ;UHG;WellPoint;ABCBS |
| 05363-05 | NJ | 05363-05 9/12/2005 Black, Kyle & Beverly | Kyle | Black | Seeger & Weiss LLP | Aetna;BCBSKansasCity;BCBSTN;Cigna;UHG |
| 06293-06 | NJ | 06293-06 6/30/2006 BLACKBURN MICHAEL ET AL VS ME | Michael | Blackburn | Cohen Placitella & Roth | ;Cigna;WellPoint;UHG |
| 12970-06 | NJ | 12970-06 9/20/2006 BLACKBURN WILLIAM E ET ALS VS | William | Blackburn | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;HealthNet;Humana;JohnDeere;Cigna;WellPoint;BCBSNC;Premera |
| 01488-05 | NJ | 01488-05 2/16/2005 Blackburn Russell | Russell | Blackburn | Weitz & Luxemberg | BCBSFL |
| 01078-06 | NJ | 01078-06 2/10/2006 David Blackman and Susan Hardy-Blac | David | Blackman | Douglas & London | ;UHG;JohnDeere;GHI;Aetna;BCBSFL;BCBSTN;Cigna;Guardian;HealthNet;Premera;TrustMark;WellPoint |
| 03598-06 | NJ | 03598-06 5/15/2006 Blackwell John | John | Blackwell | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HumanaOP;UHG;BCBSFL;WellPoint;Highmark;Cigna |
| 05-1117 | LA | Barbara Blackwell | Barbara | Blackwell | Janet Jenner & Suggs, LLC | ;UHG;Cigna;WellPoint;Premera;Aetna |
| 01648-06 | NJ | 01648-06 3/8/2006 Blair David | David | Blair | Weitz & Luxemberg | ;ABCBS;HA;Guardian;HumanaOP;GoldenRule;UHG;Cigna;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC;BCBSAZ;HealthAdv |
| 06846-06 | NJ | 06846-06 7/11/2006 BLAIR CAROLYN ETALS VS MERCK & | Carolyn | Blair | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;BCBSRI;BCBSTN;Premera;UHG |
| 00155-05 | NJ | 00155-05 12/28/2004 Mildred Blair | Mildred | Blair | Ferrara Law Firm | ;MMOH;Aetna |
| 02402-06 | NJ | 02402-06 4/5/2006 BLAIR CLARENCE VS MERCK & CO I | Clarence | Blair | Weitz & Luxemberg | ;UHG |
| 07-9592 | LA | Fred Blair | Ethel | Blair | Shelton & Associates, P.A. | ;UHG;WellPoint;BCBSAssn |
| 05-2381 | LA | Alissa Blake | Alissa | Blake | Siegfried & Jensen | BCBSAssn |
| 13591-06 | NJ | 13591-06 9/25/2006 BLANCHARD WAYNE ET AL VS MER | Wayne | Blanchard | Parks & Crump | ;BCBSVT;ABCBS;BCBSFL;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04720-06 | NJ | 04720-06 6/13/2006 Blanchard, Sharon | Sharon | Blanchard | Parks & Crump | ;HarvardPilgrim;Aetna;TuftsLA;UHG |
| 01115-06 | NJ | 01115-06 3/7/2006 Rosemary Blanchard | Rosemary | Blanchard | Morelli Ratner PC | ;Vista;VSF |
| 00627-05 | NJ | 00627-05 1/31/2005 Barbara Blankenship | Barbara | Blankenship | Ferrara Law Firm | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;Aetna;BCBSNC; BCBSFL;BCBSMA;JohnDeere;Premera |
| 05-5079 | LA | Florence Blankson | Florence | Blankson | Johnson & Benjamin | Aetna |
| 09987-06 | NJ | 09987-06 8/28/2006 Mary Blanton | Mary | Blanton | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GoldenRule;Carefirst;BCBSNC;Aetna;BCBSFL; Guardian;JohnDeere;Premera;UHG |
| 06763-06 | NJ | 06763-06 7/10/2006 Blanton, Donald | Donald | Blanton | Eisbrouch Marsh LLC | ;Humana;UHG;WellPoint |
| 07-2114 | LA | John Blazier | John | Blazier | Arnold & Itkin LLP | ;WellPoint;BCBSMS |
| 06072-06 | NJ | 06072-06 6/30/2006 BLESSING STEVEN DAVID ET AL VS | Steven | Blessing | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;BCBSMA;HarvardPilgrim |
| 11261-06 | NJ | 11261-06 9/6/2006 Mary Blevins | Mary | Blevins | Branch Law Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSFL; Geha;Humana;Premera |
| 07-711 | LA | Ron Blevins | Ron | Blevins | Clark & Mitchell, PC | ;UHG;Cigna;WellPoint;Aetna;BCBSAZ;JohnDeere |
| 12249-06 | NJ | 12249-06 9/13/2006 Barbara Block | Barbara | Block | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;WellPoint;Aetna;GHI;Highmark;BCBSF L;Premera |
| 07010-06 | NJ | 07010-06 7/15/2006 David Blough et. al. | David | Blough | Lanier Law Firm, PC | ;Highmark;Aetna;BCBSFL;Premera;UHG;WellPoint |
| 03154-06 | NJ | 03154-06 5/4/2006 Theresa Blum (individually and Estate of Joseph W. Blum, Sr.) | Theresa | Blum | Lombardi & Lombardi | ;BCBSAssn;JohnDeere;WellPoint |
| 14938-06 | NJ | 14938-06 10/2/2006 BOARD JANET ET ALS VS MERCK & | Janet | Board | Locks Law Firm | ;WellPoint |
| 01694-06 | NJ | 01694-06 3/7/2006 John A. Bocchichio and Michelina Bocc | John | Bocchichio | Morelli Ratner PC | Aetna;BCBSKansasCity;Cigna;Oxford;Premera;TrustMark;UHG;WellPo int |
| 02901-05 | NJ | 02901-05 4/29/2005 Susan M. Boden and Robert S. Boden | Susan | Boden | Kasowitz, Benson, Torres & Fredman | Aetna;BCBSFL;BCBSMA;BCBSRI;Cigna;Premera;UHG;WellPoint |
| 05-1040 | LA | Dennis Bodimer | Dennis | Bodimer | Onder & Shelton, LLC | ;UHG |
| 10692-06 | NJ | 10692-06 9/1/2006 BOEHM JOSEPH VS MERCK & CO IN | Joseph | Boehm | Lundy Law | ;WellPoint;Aetna;Highmark |
| 02076-05 | NJ | 02076-05 3/23/2005 Boesche Marilyn | Marilyn | Boesche | Weitz & Luxemberg | ;JohnDeere |
| 05-6567 | LA | James Boggess | James | Boggess | Kaiser Firm LLP | ;BCBSFL |
| 12212-06 | NJ | 12212-06 9/8/2006 BOHMAN DORIS ET AL VS MERCK & | Doris | Bohman | Motley, Rice LLC | ;GehaDetail;Geha |
| 12215-06 | NJ | 12215-06 9/8/2006 BOHMAN RONALD ET AL VS MERCK | Ronald | Bohman | Motley, Rice LLC | Geha |
| 04335-06 | NJ | 04335-06 6/2/2006 BOHN, JAMES DALLAS & MARGARET | James | Bohn | Morelli Ratner PC | ;CareChoice;Guardian;UHG;Aetna;WellPoint |
| 06-10266 | LA | Richard Boland | Richard | Boland | Levin Fishbein Sedran & Berman | ;Guardian;UHG |
| 06-10150 | LA | Brenda Bolden | Brenda | Bolden | Trujillo Rodriguez & Richards LLP | ;BCBSKS;UHG;Aetna;BCBSMS;WellPoint |
| 08199-06 | NJ | 08199-06 8/8/2006 BOLDEN THOMAS ET AL VS MERCK | Thomas | Bolden | Sandford Wittels & Heisler | ;UHG;BCBSNC |
| 10432-06 | NJ | 10432-06 8/30/2006 Boles, James | James | Boles | Seeger & Weiss LLP | ;BCBSTN;UHG;WellPoint |

| | | | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 13229-06 | NJ | 13229-06 9/21/2006 Boling, Cleo (Estate of William Boling) | William | Boling | Seeger & Weiss LLP | ;BCBSAssn;UHG;WellPoint;BCBSNC |
| 08138-06 | NJ | 08138-06 8/7/2006 BOLLINGER MICHAEL ET AL VS MER | Michael | Bollinger | Weitz & Luxemberg | ;Humana;BCBSNC;UHG |
| 07-9137 | LA | Ronald Bollinger | Ronald | Bollinger | Brad Bonynge Law Office | Cigna |
| 07603-06 | NJ | 07603-06 7/28/2006 BOLLMAN ROBERT ET ALS VS MERC | Robert | Bollman | Weitz & Luxemberg | ;Oxford |
| 06-2194 | LA | Sharon Bolton | Sharon | Bolton | Lockridge Grindal Nauen | ;UHG;Aetna;BCBSAssn;WellPoint |
| 16319-06 | NJ | 16319-06 10/2/2006 BOND MARGARET ET AL VS MERCK | Margaret | Bond | Locks Law Firm | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;HIP;Highmark;BCBSNC;Geha |
| 14046-06 | NJ | 14046-06 9/25/2006 BOND BETTY VS MERCK & CO INC | Betty | Bond | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Humana;UHG |
| 06-10202 | LA | Ruth Bond | Ruth | Bond | Kelley & Ferraro | ;UHG;JohnDeere;BCBSMA;Aetna;BCBSNC;WellMark |
| 05-0977 | LA | Paul Bone | Paul | Bone | Gary Eubanks & Assoc | ;BCBSTN |
| 200633085 | TX | BONILLA, JOSE MERCK & CO INC | Jose | Bonilla | Kenneth Sup Soh | ;HealthNet;Guardian;UHG;Cigna;WellPoint;HorizonBCBS |
| 06482-06 | NJ | 06482-06 6/30/2006 BONNELL GLYNDA VS MERCK & CO I | Glynda | Bonnell | Cohen Placitella & Roth | ;Cigna |
| 02646-06 | NJ | 02646-06 4/13/2006 BONNER, JEAN | Jean | Bonner | Torteti, Tomes & Callahan | ;BCBSRI |
| 05-5406 | LA | Robert Booher | Robert | Booher | Hughes & Coleman | ;BCBSVT;BCBSTN;UHG;WellPoint |
| 02352-06 | NJ | 02352-06 4/4/2006 BOOKER, GERALDINE | Geraldine | Booker | Sullivan Papain Block McGrath & Canavo | ;BCBSAssn;BCBSKansasCity |
| 05-4899 | LA | James Booker | James | Booker | Buchanan & Burke | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;TuftsLA;HorizonBCBS |
| 02963-06 | NJ | 02963-06 4/28/2006 BOONE, PEGGY J. | Peggy | Boone | Kasowitz, Benson, Torres & Fredman | ;UHG;WellPoint;Premera;Aetna;BCBSNC |
| 05-3895 | LA | Helen Booth | Helen | Booth | Kline & Specter | ;BCBSAssn;Aetna |
| 05780-06 | NJ | 05780-06 6/29/2006 BOOTH JOSEPH VS MERCK & CO IN | Joseph | Booth | Eric Weinberg, Eric H., Law Firm of | ;HealthNet;GehaDetail;UHG;MountainState;BCBSNC;Aetna;Geha;WellPoint |
| | | | Kimberly | Booth | Garretson (contracted by Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;BCBSFL;WellPoint |
| 07-6435 | LA | Richard Booth | Richard | Booth | Robert W. Cottle, Attorney at Law | ;UHG;Cigna;BCBSMA;Aetna |
| 06-3620 | LA | Warren Booth | Warren | Booth, Jr | O'Brien & O'Brien | Cigna |
| 06-8829 | LA | Margie Borchardt | Margie | Borchart | Matthews & Associates | Geha |
| 08-1404 | LA | Virginia Borden | Virginia | Borden | Berke & Lubell, PA | ;BCBSMA;BCBSRI |
| 08449-06 | NJ | 08449-06 8/8/2006 William David Borders | William | Borders | Weitz & Luxemberg | ;UHG;Aetna;BCBSFL;Cigna;Premera |
| 02067-06 | NJ | 02067-06 3/29/2006 Borrello Patricia | Patricia | Borrello | Weitz & Luxemberg | ;UHG;JohnDeere |
| 00344-06 | NJ | 00344-06 1/17/2006 Boston Charles | Charles | Boston | Weitz & Luxemberg | ;Humana;UHG |
| 200655859 | TX | BOSTON, JOANN MERCK & CO INC | Joann | Boston | Lanier Law Firm, PC | ;UHG;Cigna |
| 09472-06 | NJ | 09472-06 8/22/2006 Dorothy Boswell | Dorothy | Boswell | Weitz & Luxemberg | ;Cigna;Aetna;BCBSFL |
| 04462-06 | NJ | 04462-06 6/7/2006 BOSWELL, MARY | Mary | Boswell | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;UHG;JohnDeere;Carefirst;WellPoint;Aetna;BCBSKansasCity |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04189-05 | NJ | 04189-05 6/22/2005 BOTELHO, MARIA *CANADIAN* | Maria | Botelho | Cohen Placitella & Roth | ;HarvardPilgrim;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;HealthNet |
| 00453-06 | NJ | 00453-06 1/20/2006 Botts Dennis | Dennis | Botts | Weitz & Luxemberg | ;BCBSTN |
| 15713-06 | NJ | 15713-06 9/29/2006 Nancy Boudreaux | Nancy | Boudreaux | Lanier Law Firm, PC | ;UHG;Aetna;BCBSFL;HealthNet |
| 05-2376 | LA | Leslie Bouldin | Leslie | Bouldin | Chaves Resendez & Rivero, LLP | ;BCBSTN |
| 02050-06 | NJ | 02050-06 3/27/2006 Boulier, Norman Jr. & Joan | Norman | Boulier Jr | Seeger & Weiss LLP | ;WellPoint |
| 06-9948 | LA | Brenda Boutwell | Brenda | Boutwell | Pittman, Hooks, Dutton, Dirby & Hellums | ;ABCBS;Aetna;BCBSAssn |
| 15395-06 | NJ | 15395-06 9/28/2006 BOWDEN KATHLEEN ET AL VS MER | Kathleen | Bowden | Locks Law Firm | ;BCBSTN;MMOH |
| 03585-04 | NJ | 03585-04 11/12/2004 Glenda Bowdoin and Allen Bowdoin | Glenda | Bowdoin | Williams Cuker & Berezofsky | ;UHG;WellPoint;Aetna;BCBSFL;Cigna |
| 06104-06 | NJ | 06104-06 6/29/2006 Donald Bowen and Faith | Donald | Bowen | Davis Saperstein & Salomon | ;BCBSAssn;Cigna;Aetna;BCBSFL;KPS;Premera;WellPoint |
| 02895-06 | NJ | 02895-06 4/26/2006 BOWEN, MARGARET E. | Margaret | Bowen | Morelli Ratner PC | ;BCBSVT;BCBSAssn;UHG;BCBSMA;WellPoint;MMOH;Aetna;Carefirst;Cigna |
| 07991-06 | NJ | 07991-06 8/1/2006 BOWEN JAMES T ET AL VS MERCK & | James | Bowen | Weitz & Luxemberg | ;PriorityHealth;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;BCBSNC;BCBSAZ;Health Adv |
| 06-0436 | LA | John Bower | John | Bower, MD | Roda & Nast PC | Aetna;BCBSKS;Humana;UHG;WellPoint |
| 09473-06 | NJ | 09473-06 8/22/2006 Wendy J. Bowers | Wendy | Bowers | Weitz & Luxemberg | UHG |
| 01443-05 | NJ | 01443-05 2/17/2005 Roy Bowling | Roy | Bowling | Ferrara Law Firm | ;WellPoint;Premera |
| 05202-05 | NJ | 05202-05 9/2/2005 Bowman, William and wife, Nancy Con | William | Bowman | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC;BCBSFL;BCBSKansasCity;HIP;PriorityHealth |
| 06-3608 | LA | Paul Bowman | Paul | Bowman | McEwen Law Office | ;BCBSAssn;UHG;Cigna;Carefirst;Pacificare;Aetna;WellMark;WellPoint |
| 05-3625 | LA | Mary Bowman | Mary | Bowman | Kline & Specter | ;BCBSVT;HMSA012909_Raw;Wellmark;HA;BCBSAssn;BCBSTN;Humana;Oxford;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;Health Adv;HMSA |
| 05266-06 | NJ | 05266-06 6/22/2006 BOWMAN BONNIE VS MERCK & CO I | Bonnie | Bowman | Morelli Ratner PC | ;UHG |
| 02397-06 | NJ | 02397-06 4/7/2006 Bowman, Melodee & John | Melodde | Bowman | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKS;BCBSMA;Cigna;Geha;Health Adv;Premera;TrustMark;UHG;WellMark;WellPoint |
| 05-5913 | LA | Beverly Boyd | Beverly | Boyd | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 05-6529 | LA | Gerald Boyd | Gerald | Boyd | Getty & Childers, PLLC | ;BCBSAssn;GehaDetail;WellPoint;Geha |
| 13457-06 | NJ | 13457-06 9/22/2006 Jacqueline Boyd | Jacqueline | Boyd | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 07-9585 | LA | Shirley Boyd | Stephen | Boyd | Shelton & Associates, P.A. | ;UHG;Cigna;WellPoint;Aetna;HorizonBCBS;BCBSAssn;BCBSTN;Geha;JohnDeere |
| 02432-06 | NJ | 02432-06 4/6/2006 Boyd, Von Ralph & Chestine | Von | Boyd | Seeger & Weiss LLP | Cigna;UHG |
| 07-2938 | LA | Rose Boyer | Rose | Boyer | Jeffery J. Lowe, P.C. | ;UHG;BCBSAssn;Cigna;Guardian;Humana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-0419 | LA | Debra Boyer | Debra | Boyer | Venable Baetjer & Howard LLP | ;UHG;BCBSMA;MMOH |
| 10626-06 | NJ | 10626-06 8/31/2006 BOYLE RICHARD J VS MERCK & CO I | Richard | Boyle | Weitz & Luxemberg | ;Oxford;UHG;WellPoint;Aetna |
| 15649-06 | NJ | 15649-06 9/29/2006 BOZEMAN SANDRA VS MERCK & CO | Sandra | Bozeman | Sanford Pinedo LLP | ;UHG |
| 07-1048 | LA | James Bradbury | James | Bradbury | Alley Clark Greiwe & Fulmer | ;BCBSAssn;Guardian;BCBSMA |
| 11920-06 | NJ | 11920-06 9/8/2006 Billy M. Bradford and Kimberly Bradford | Billy | Bradford | Branch Law Firm | ;Aetna;BCBSTN;Guardian |
| 02388-05 | NJ | 02388-05 4/18/2005 Bradford, Leon | Leon | Bradford | Kline & Specter | ;BCBSAssn;Cigna |
| 14049-06 | NJ | 14049-06 9/25/2006 BRADFORD CHARLES F VS MERCK | Charles | Bradford | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Cigna;BCBSFL |
| 09104-06 | NJ | 09104-06 8/17/2006 BRADFORD GREGORY ET ALS VS M | Gregory | Bradford | Weitz & Luxemberg | ;Cigna;Aetna |
| 05-2328 | LA | Annie Bradford | Annie | Bradford | Kaiser Firm LLP | ;UHG |
| 02583-06 | NJ | 02583-06 4/12/2006 Helen Bradley | Helen | Bradley | Morelli Ratner PC | ;ABCBS;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSNC;Premera |
| 14740-06 | NJ | 14740-06 9/27/2006 BRADLEY EARL VS MERCK & CO INC | Earl | Bradley | Morelli Ratner PC | ;BCBSAssn;Aetna;BCBSTN |
| 05-1145 | LA | Thomas Bradley | Thomas | Bradley | Simpson, Boyd & Powers, PLC | ;Guardian;GoldenRule;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSAssn;BCBSKansasCity;Golden Rule;Humana |
| 05-3840 | LA | Elizabeth Bradley | Elizabeth | Bradley | Murray Law Firm | ;Vista;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSNC;WellCare;HSPE |
| 03058-06 | NJ | 03058-06 5/2/2006 BRADLEY, PHILLIP | Phillip | Bradley | Morelli Ratner PC | ;Wellmark;BCBSAssn;Humana;UHG;Cigna;ABCBS;Aetna;WellPoint |
| 13919-06 | NJ | 13919-06 9/20/2006 BRADLEY JAMES ET ALS VS MERCK | Miriam | Bradley | Weitz & Luxemberg | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Carefirst;Cigna;HealthNet;Humana;JohnDeere;UHG;WellMark;WellPoint |
| 05841-06 | NJ | 05841-06 6/29/2006 BRADLEY CARLTON ET ALS VS MER | Carlton | Bradley | Locks Law Firm | Aetna;BCBSKansasCity;UHG;WellPoint |
| 08186-06 | NJ | 08186-06 8/8/2006 Bradshaw, Mary & Jessie | Mary | Bradshaw | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 11506-06 | NJ | 11506-06 9/8/2006 BRADSHAW WILLIAM VS MERCK & C | William | Bradshaw | Weiner Carroll & Strauss | ;BCBSAssn;BCBSTN;HealthNet;UHG;WellPoint;Aetna |
| 03809-06 | NJ | 03809-06 5/22/2006 Bradshaw, Barbara & Podskalan, Nor | Barbara | Bradshaw | Seeger & Weiss LLP | ;BCBSAssn;GehaDetail;Oxford;UHG;Aetna;BCBSNC;Geha |
| 11238-06 | NJ | 11238-06 9/7/2006 BRADY MARY VS MERCK & CO INC | Mary | Brady | Weitz & Luxemberg | ;HarvardPilgrim;Vista;Wellmark;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;TuftsLA;WellCare |
| 05-4812 | LA | Mary Brady | Mary | Brady | A Shawn Alford | ;HarvardPilgrim;Vista;Wellmark;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;TuftsLA;WellCare;Humana;VHP |
| | | | Charles | Brady (d) | Bubalo & Hiestand PLC | ;BCBSAssn;BCBSTN;UHG;JohnDeere;WellPoint;Aetna |
| 06-1906 | LA | James Bragg | James | Bragg, Jr | Oldfather Law Firm | ;TrustMark;BCBSTN;UHG;Cigna;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-0455 | LA | Charles Branch | Charles | Branch | Reaud Morgan & Quinn Inc | ;ABCBS;BCBSAssn;JohnDeere;Cigna;WellPoint;BCBSNC |
| 06015-06 | NJ | 06015-06 6/30/2006 BRANCH JOANN VS MERCK & CO IN | Joann | Branch | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ABCBS;Aetna;Geha |
| 09530-06 | NJ | 09530-06 8/21/2006 Brandt, Walter | Walter | Brandt | Anapol Schwartz | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Aetna |
| 07087-06 | NJ | 07087-06 7/18/2006 BRANISH SHARON VS MERCK & CO I | Sharon | Branish | Kline & Specter | ;Aetna |
| | | | Carolyn | Brannon | Sanford Pinedo LLP | ;ABCBS;BCBSAssn;HumanaOP;UHG;WellPoint;BCBSMS;Humana |
| 05-3922 | LA | Carolyn Brannon | Carolyn | Brannon | The Tracy Firm | ;ABCBS;BCBSAssn;HumanaOP;UHG;WellPoint;BCBSMS;Humana |
| 08640-06 | NJ | 08640-06 8/11/2006 BRANSON GARY ET AL VS MERCK & | Gary | Branson | Weitz & Luxemberg | ;Cigna |
| 05-5065 | LA | William Branstetter | William | Branstetter | Gary Eubanks & Assoc | ;UHG |
| 08445-06 | NJ | 08445-06 8/8/2006 BRANTLEY LINDA ET AL VS MERCK | Linda | Brantley | Weitz & Luxemberg | ;Humana;Cigna;BCBSFL;Aetna |
| 200559733 | TX | BRANUM, CONNIE MERCK & CO INC | Connie | Branum | Jeffrey Todd Embry | ;WellPoint |
| 05-0441 | LA | Jeffrey Brass | Jeffrey | Brass | Cotchett, Pitre & McCarthy | ;WellPoint |
| 05-2904 | LA | Joe Braswell | Joe | Braswell | Blasingame Burch Garrard Ashley, PC | ;BCBSAssn |
| 07653-06 | NJ | 07653-06 7/31/2006 BRASWELL ROBERT C ET AL VS ME | Robert | Braswell | Eric Weinberg, Eric H., Law Firm of | ;BCBSTN;UHG |
| 02579-06 | NJ | 02579-06 4/12/2006 Martha T. Bratton | Martha | Bratton | Morelli Ratner PC | BCBSFL |
| 05-6720 | LA | Michael Breaux | Michael | Breaux | Cox Cox Filo Camel & Wilson | ;UHG;Cigna;Aetna |
| 09669-06 | NJ | 09669-06 8/23/2006 BREED RICHARD E ET ALS VS MERC | Richard | Breed | Kline & Specter | ;BCBSMA |
| 01031-06 | NJ | 01031-06 2/14/2006 Frank Edgar Breeding | Frank | Breeding | Cohen Placitella & Roth | ;Cigna;Aetna;UHG;WellPoint |
| 12222-06 | NJ | 12222-06 9/15/2006 Vincent A. Brehm and Carolann V. Breh | Vincent | Brehm | Kasowitz, Benson, Torres & Fredman | Aetna;BCBSFL;BCBSTN;Cigna;Premera;UHG;WellPoint |
| 05085-06 | NJ | 05085-06 6/19/2006 BRENDLE SYLVIA A ET AL VS MERC | Sylvia | Brendle | Cohen Placitella & Roth | ;WellPoint |
| 01640-05 | NJ | 01640-05 2/17/2005 Richard Brewer | Richard | Brewer | Ferrara Law Firm | ;Vista;Wellmark;HA;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Health Adv;HealthNet;Premera |
| 05-1064 | LA | Mary Brewer | Mary | Brewer | Aleshire, Robb & Sivils, PC | ;Vista;Wellmark;HA;BCBSAssn;BCBSTN;Guardian;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Health Adv;HSPE;Humana;JohnDeere |
| 05-5429 | LA | Mary Brewer | Mary | Brewer | Spivey & Ainsworth (now Price Ainsworth) | ;Vista;Wellmark;HA;BCBSAssn;BCBSTN;Guardian;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Health Adv;HSPE;Humana;JohnDeere |
| 04324-06 | NJ | 04324-06 6/2/2006 Brewer, Effie v. Merck | Effie | Brewer | Cohen Placitella & Roth | ;WellPoint |
| 01031-05 | NJ | 01031-05 2/14/2005 Brewster, James | James | Brewster | Wilentz Goldman & Spitzer | ;UHG;BCBSFL;Pacificare;Highmark;BCBSNC;WellPoint |
| | | | Debora L. | Brichacek | Cellino & Barnes | ;WellPoint |

| | | | | | |
|---|---|---|---|---|---|
| 01409-05 | NJ | 01409-05 2/17/2005 Ann Bricker | Ann | Bricker | Ferrara Law Firm | ;Cigna |
| 14059-06 | NJ | 14059-06 9/25/2006 BRIDGES MICHAEL VS MERCK & CO | Michael | Bridges | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;BCBSTN;GehaDetail;UHG;BCBSFL;WellPoint;Premera;Aetna;Carefirst;Geha |
| 13290-06 | NJ | 13290-06 9/21/2006 BRIDGES LAURA VS MERCK & CO IN | Laura | Bridges | Morelli Ratner PC | ;BCBSTN;UHG;BCBSNC;Humana |
| 06-1024 | LA | Frank Bridges | Frank | Bridges | Levin Fishbein Sedran & Berman | ;WellPoint;Aetna;ABCBS |
| 04722-06 | NJ | 04722-06 6/13/2006 CLEVELAND, MARTHA INDIVIDUALLY | James | Bridwell | Parks & Crump | ;WellPoint;Premera;Cigna |
| 03802-06 | NJ | 03802-06 5/22/2006 BRIDWELL, STEPHEN H. & SHARON | Stephen | Bridwell | Sheller Ludwig & Badey | UHG |
| 06-3357 | LA | Mary Briggs | Mary | Briggs | Richardson, Partick, Westbrook & Brickman | ;BCBSAssn;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;Geha |
| 08844-06 | NJ | 08844-06 8/14/2006 Michael and Terri Briggs | Michael | Briggs | Miller & Associates | ;BCBSAssn;UHG;Cigna;Premera;BCBSNC;Aetna;BCBSTN;HealthNet |
| 06911-06 | NJ | 06911-06 7/12/2006 BRIGGS PATRICIA D ETALS VS MER | Patricia | Briggs | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;UHG;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 02400-06 | NJ | 02400-06 4/5/2006 BRIGGS CURTIS VS MERCK & CO IN | Curtis | Briggs | Weitz & Luxemberg | ;PriorityHealth;UHG;Aetna |
| 05-0438 | LA | Janet Briggs | Janet | Briggs | Gancedo & Nieves | ;Vista;NHP;BCBSFL;Premera;BCBSAZ;VSF |
| 06811-06 | NJ | 06811-06 7/10/2006 BRIGHT RALPH M VS MERCK & CO I | Ralph | Bright | Weitz & Luxemberg | ;TrustMark;BCBSNC |
| 14061-06 | NJ | 14061-06 9/25/2006 BRILL PENELOPE VS MERCK & CO I | Penelope | Brill | Wolff & Samson (cases fwd to Hollis & Wright) | ;UHG |
| 02564-06 | NJ | 02564-06 4/12/2006 Catherine L. Briner | Catherine | Briner | Morelli Ratner PC | ;Cigna;Aetna |
| 07220-06 | NJ | 07220-06 7/20/2006 John S. Brintnall | John | Brintnall | Weitz & Luxemberg | Premera;WellPoint |
| 01391-06 | NJ | 01391-06 2/28/2006 John Brisco | John | Brisco | Cohen Placitella & Roth | ;Humana;UHG;Cigna;BCBSMA;WellPoint;Highmark;Premera |
| 07276-06 | NJ | 07276-06 7/21/2006 Mary Brito | Mary | Brito | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSFL;Aetna;Guardian;Premera;WellPoint |
| 06817-06 | NJ | 06817-06 7/10/2006 BRITT ETHELYN VS MERCK & CO IN | Ethelyn | Britt | Weitz & Luxemberg | Aetna |
| 03015-05 | NJ | 03015-05 5/9/2005 Darlene Faye Brock | Darlene | Brock | Sandford Wittels & Heisler | ;BCBSTN;Cigna;BCBSFL |
| 06552-06 | NJ | 06552-06 6/30/2006 BROCK JOHNNY VS MERCK & CO IN | Johnny | Brock | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;WellPoint;ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;Premera;UHG |
| 05784-05 | NJ | 05784-05 9/23/2005 Huskey, Richard Neal | Sharla | Brockman (Administratrix) | Kline & Specter | UHG |
| 05-2293 | LA | Helen Bromfeld | Helen | Bromfeld | Judith Crumpton | ;Oxford |
| 06-10599 | LA | Edward Bronson | Edward | Bronson | Bernstein & Maryanoff | ;UHG;Aetna |
| 15244-06 | NJ | 15244-06 9/28/2006 BROOKE ROBERT O VS MERCK & C | Robert | Brooke | Eric Weinberg, Eric H., Law Firm of | ;Wellmark;BCBSAssn;UHG;Aetna;BCBSNC |
| 07-790 | LA | Jean Brooker | Jean | Brooker | Phillips & Associates | ;Humana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-3245 | LA | Willie Brooks | Willie | Brooks | James J McHugh Jr | ;ABCBS;BCBSAssn;Humana;HumanaOP;UHG;Aetna;BCBSNC |
| 07889-06 | NJ | 07889-06 8/2/2006 Terry Brooks | Terry | Brooks | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;BCBSFL;Highmark;BCBSNC;Geha |
| 06-10111 | LA | Jeffry Brooks | Jeffrey | Brooks | Bartimus Frickleton Robertson & Gorny PC | ;BCBSAssn;HealthNet;UHG;Premera;BCBSNC;BCBSKansasCity |
| 05489-05 | NJ | 05489-05 9/16/2005 Brooks, Doris | Doris | Brooks | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG;Cigna;BCBSFL;Premera;BCBSMS;BCBSNC |
| 06746-06 | NJ | 06746-06 7/10/2006 BROOKS CARL VS MERCK & CO INC | Carl | Brooks | Sheller Ludwig & Badey | ;BCBSAssn;UHG;JohnDeere;Cigna;Carefirst;Premera;Aetna;Highmark;BCBSNC |
| 02384-05 | NJ | 02384-05 4/5/2005 Brooks, Barry | Barry | Brooks | Seeger & Weiss LLP | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 04725-06 | NJ | 04725-06 6/13/2006 BROOKS, GLADYS M. & FRANKLIN S. | Gladys | Brooks | Parks & Crump | ;BCBSAssn;WellPoint;Aetna;BCBSTN;Cigna;UHG |
| 00734-05 | NJ | 00734-05 2/10/2005 Brooks, Joann | Joann | Brooks | Wilentz Goldman & Spitzer | ;BCBSTN;BCBSNC;Aetna;BCBSMA;Cigna;HealthNet;UHG;WellPoint |
| 200662594 | TX | BROOKS, CALVIN (ESTATE OF) MERCK & CO INC | Calvin | Brooks | Turner Williamson Branch | ;CareChoice;Humana;UHG;JohnDeere;Aetna;Carefirst |
| 08095-06 | NJ | 08095-06 7/31/2006 BROOKS MARGARET VS MERCK & C | Margaret | Brooks | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha |
| 05-6572 | LA | Margaret Brooks | Margaret | Brooks | Kaiser Firm LLP | ;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha |
| 06965-06 | NJ | 06965-06 7/13/2006 BROOKS JOAN T ETALS VS MERCK | Richard | Brooks | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Highmark;BCBSNC |
| 16068-06 | NJ | 16068-06 9/28/2006 BROOKS MARVIN G ET ALS VS MER | Marvin | Brooks | Morelli Ratner PC | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;BCBSFL;WellPoint;MMOH |
| 06-11007 | LA | Peter Brooks | Peter | Brooks | Gillin Jacobsen Ellis & Larsen | ;UHG;WellPoint |
| 02295-05 | NJ | 02295-05 4/1/2005 Beverly A. Brooks | Beverly | Brooks | Kasowitz, Benson, Torres & Fredman | ;Vista;BCBSAssn;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Geha |
| 07092-06 | NJ | 07092-06 7/17/2006 Broshow, Judith | Judith | Broshow | Eisbrouch Marsh LLC | WellPoint |
| 08712-06 | NJ | 08712-06 8/11/2006 James Brotherton and Margaret L. Brot | James | Brotherton | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;JohnDeere;Aetna;BCBSKS;Cigna;HealthNet;Humana;Oxford;Premera;TrustMark;WellPoint |
| 06-3083 | LA | Clarence Brough | Clarence | Brough, Jr | William G Pintas & Assoc | ;Aetna |
| 06-1043 | LA | Norma Broussard | Norma | Broussard | Parker Law Firm | ;WellPoint;BCBSFL |
| 09697-06 | NJ | 09697-06 8/23/2006 Browning, Jackie (Estate of Everett Gof | Jackie | Browing | Seeger & Weiss LLP | UHG |
| 15862-06 | NJ | 15862-06 9/29/2006 BROWN LIONEL VS MERCK & CO IN | Lionel | Brown | Parks & Crump | ;Aetna |
| 04846-06 | NJ | 04846-06 6/14/2006 BROWN MARILYN ET AL VS MERCK | Marilyn | Brown | O'Quinn Law Firm, The | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5175 | LA | Harold Brown | Harold | Brown | Ryan, Whaley & Coldiron, PC | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;HIP;MMOH;Aetna;Highmark;BCBSNC;Horizon BCBS;HealthPartners |
| 01124-06 | NJ | 01124-06 2/16/2006 BROWN SR HAROLD E VS MERCK & | Harold | Brown | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;HIP;MMOH;Aetna;Highmark;BCBSNC;Horizon BCBS;HealthPartners |
| 04150-06 | NJ | 04150-06 5/26/2006 Brown, Henry | Henry | Brown | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 06721-06 | NJ | 06721-06 7/10/2006 BROWN JENNY RENEE VS MERCK | Jenny | Brown | Kline & Specter | ;BCBSAssn;BCBSTN;HealthNet;UHG;WellPoint;Aetna;BCBSFL;BCBS KansasCity;BCBSKS;Carefirst;Cigna;NHP |
| 08-1410 | LA | Ruby Brown | Ruby | Brown | Walker & Walker | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;BCBSNC;Geha |
| 16126-06 | NJ | 16126-06 9/28/2006 BROWN ANNIE M ET ALS VS MERCK | Annie | Brown | Morelli Ratner PC | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;HIP;Pacificare;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;BCBSRI;Geha;Oxford;Premera;TrustMark |
| 05-0466 | LA | Wilson Brown | Wilson | Brown | Daniel E. Becnel, Jr. | ;BCBSAssn;GehaDetail;WellPoint;BCBSNC;Geha |
| 05-5911 | LA | Marvin Brown | Marvin | Brown | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;Humana |
| 05-6187 | LA | Audrey Brown | Audrey | Brown | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MountainState;Aetna;GHI;BCBSNC;TuftsLA;Mountain State |
| 07291-06 | NJ | 07291-06 7/19/2006 BROWN EDNA VS MERCK & CO INC | Edna | Brown | Parks & Crump | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;HIP;Pacificare;MMOH;Aetna;GHI;BCBSNC;HorizonBCBS |
| 07863-06 | NJ | 07863-06 7/31/2006 BROWN EULA M VS MERCK & CO IN | Eula | Brown | Kline & Specter | ;BCBSAssn;Oxford;JohnDeere;WellPoint;BCBSNC;Aetna;Health Adv;TrustMark |
| 06-312 | LA | Vincent Brown | Vincent | Brown | Zimmerman Reed PLLP | ;BCBSAssn;Oxford;UHG;BCBSFL;WellPoint;Aetna |
| 11777-06 | NJ | 11777-06 9/7/2006 Brown, Rosemary | Rosemary | Brown | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;BCBSMA;WellPoint;HIP;Aetna;BCBSMS;BCBSFL;BCBSKansasCity;BCBSKS;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;Humana;Oxford;Premera;TrustMark;WellMark |
| 05542-05 | NJ | 05542-05 9/16/2005 Brown Joann | Joann | Brown | Weitz & Luxemberg | ;BCBSKS;ABCBS;HA;BCBSAssn;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSRI;BCBSTN;Geha;Health Adv;HealthNet;JohnDeere;Oxford;Premera;TrustMark |
| 14130-06 | NJ | 14130-06 9/25/2006 BROWN DAVID VS MERCK & CO INC | David | Brown | Locks Law Firm | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA5;HMSA6;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;Geha;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200657490 | TX | BROWN, CHARLENE MERCK & CO INC | Charlene | Brown | Matthews & Associates/Jason Charles Webster | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;Humana;Cigna;WellPoint;Premera;Aetna;BCBSRI;Carefirst;UHG;WellMark |
| 01362-05 | NJ | 01362-05 2/17/2005 Max Brown | Max | Brown | Ferrara Law Firm | ;BCBSKS;UHG;Aetna |
| 05541-05 | NJ | 05541-05 9/16/2005 Brown Ricky | Ricky | Brown | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;Aetna;HealthNet;Humana;Premera;WellPoint |
| 14142-06 | NJ | 14142-06 9/25/2006 BROWN PETER ETAL VS MERCK & C | Peter | Brown | Locks Law Firm | ;BCBSVT;BCBSAssn;HealthNet;HumanaOP;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSAZ |
| 09689-06 | NJ | 09689-06 8/23/2006 Brown, Ann & Peter | Ann | Brown | Seeger & Weiss LLP | ;BCBSVT;TrustMark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;HorizonBCBS;HealthPartners;BCBSAZ;BCBSKansasCity;BCBSMA;Geha;Oxford |
| 05509-05 | NJ | 05509-05 9/16/2005 Brown Beverly | Beverly | Brown | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA |
| 11463-06 | NJ | 11463-06 9/6/2006 BROWN JEANNE ET AL VS MERCK & | Joanne | Brown | Weitz & Luxemberg | ;HarvardPilgrim;TrustMark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;TuftsLA;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSTN;BCBSVT;Carefirst;Geha;Guardian;KPS;Oxford;VHP;WellMark |
| 04275-05 | NJ | 04275-05 7/18/2005 Anne C. Brown as Administrator of the | Joseph | Brown | David L. Eisbrouch | ;HarvardPilgrim;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSVT;Geha;KPS |
| 05711-05 | NJ | 05711-05 9/22/2005 Brown, Laurence and Joan | Laurence | Brown | Eric Weinberg, Eric H., Law Firm of | ;HealthNet;Cigna;Aetna;BCBSMA;Guardian;HealthAdv;Premera;TrustMark;UHG;WellPoint |
| 06899-06 | NJ | 06899-06 7/11/2006 BROWN HENRIETTA VS MERCK & C | Henrietta | Brown | Morelli Ratner PC | ;HealthNet;Humana;Pacificare;HorizonBCBS;BCBSMA;BCBSTN;UHG |
| 07-9384 | LA | Madeline Brown | Madeline | Brown | Zimmerman Reed PLLP | ;HealthNet;UHG;JohnDeere;WellPoint;Aetna |
| 07882-06 | NJ | 07882-06 8/2/2006 BROWN ESTHER M VS MERCK & CO | Esther | Brown | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;HealthNet;Oxford;UHG;JohnDeere;BCBSFL;Pacificare;Aetna;GHI;Highmark |
| 06963-05 | NJ | 06963-05 10/14/2005 Mark Brown | Mark | Brown | Hovde Dassow & Deets, LLC | ;HMSA012909_Raw;HMSA6;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC |
| 10266-06 | NJ | 10266-06 8/30/2006 BROWN SR MICHAEL C ET AL VS ME | Michael | Brown | Weitz & Luxemberg | ;KPS;PriorityHealth;HarvardPilgrim;TrustMark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HealthPartners;Carefirst;Geha;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04600-05 | NJ | 04600-05 8/1/2005 Johnny Brown | Johnny | Brown | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;Vista;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC |
| 12169-06 | NJ | 12169-06 9/8/2006 BROWN JOHNNY F ET AL VS MERCK | Johnny | Brown | Sandford Wittels & Heisler | ;Vista;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSMS;BCBSNC;BCBSAZ;BCBSKansasCity;BCBSKS;BCBSRI;Geha;HarvardPilgrim;HealthNet;Oxford;Premera;TrustMark |
| 06-10128 | LA | Sylvia Brown | Sylvia | Brown | Trepanier & MacGillis PA | ;Vista;BCBSAssn;BCBSTN;Guardian;Humana;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;VSF |
| 05-2562 | LA | Kathleen Brown | Kathleen | Brown | Clifford Law Offices | ;Wellmark;BCBSAssn;HealthNet;Humana;HumanaOP;GoldenRule;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSKS;BCBSTN;Golden Rule |
| 15125-06 | NJ | 15125-06 9/27/2006 Brown, Jeannie R | Jannie | Brown | Richardson, Partick, Westbrook & Brickman | ;WellPoint;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;VHP;WellMark |
| 14626-06 | NJ | 14626-06 9/27/2006 BROWN PEARLIE ET AL VS MERCK | Pearle | Brown | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;Humana;JohnDeere;TrustMark;UHG;WellPoint |
| 01287-06 | NJ | 01287-06 2/23/2006 Brown Brandeis | Brandeis | Brown | Weitz & Luxemberg | UHG |
| 14082-06 | NJ | 14082-06 9/25/2006 BROWN NELLY VS MERCK & CO INC | Nelly | Brown | Wolff & Samson (cases fwd to Hollis & Wright) | UHG |
| 06500-06 | NJ | 06500-06 6/30/2006 BROWN JR ROGER LOUIS ET AL VS | Roger | Brown, Jr. | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Wellmark;BCBSAssn;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;BCBSNC |
| 05-6340 | LA | Barbara Fowler-Browning | Barbara | Browning | Harrell & Harrell | ;Humana;HumanaOP;JohnDeere;Cigna;WellPoint;Aetna;HorizonBCBS |
| 06-0409 | LA | Larry Broyles | Larry | Broyles | Vinkler Law Offices Ltd | ;BCBSAssn;Aetna |
| 06-1680 | LA | Julia Bruce | Julia | Bruce | Hutchinson Black & Cook LLC | ;BCBSAssn;UHG |
| 05-4858 | LA | Mary Bruch | Mary | Bruch | Atkins & Markoff | ;JohnDeere;Cigna |
| 06323-06 | NJ | 06323-06 6/30/2006 Richard Brum and Rochelle Brum v. Me | Richard | Brum | Cohen Placitella & Roth | ;Guardian;Cigna;BCBSTN;JohnDeere;Premera;UHG |
| 15423-06 | NJ | 15423-06 9/28/2006 Patricia Brumage | Praticia | Brumage | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSRI |
| 07-1407 | LA | Donald Brumfield | Donald | Brumfield | McGraw Law Offices | ;JohnDeere;Cigna;Aetna |
| 11778-06 | NJ | 11778-06 9/7/2006 Brumfield, LaWanda | LaWanda | Brumfield | Matthews & Associates | Aetna;WellPoint |
| 10185-06 | NJ | 10185-06 8/30/2006 BRUNER JAMES VS MERCK & CO IN | James | Bruner | Weitz & Luxemberg | ;UHG;WellPoint;KPS |
| 07891-06 | NJ | 07891-06 8/2/2006 Vincent J. Brunetto and Rhonda Brunett | Vincent | Brunetto | Weitz & Luxemberg | Aetna;WellPoint |
| 06-11114 | LA | Barbara Brunk | Barbara | Brunk | Kisling, Nestico & Redick | ;UHG;WellPoint |
| 05-6694 | LA | Thomas Bruno | Thomas | Bruno | Keller Rohrback LLP | ;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSAssn;Humana |
| 00069-05 | NJ | 00069-05 12/27/2004 Taylor Agnes | Maureen | Brunson | Weitz & Luxemberg | Aetna |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03613-06 | NJ | 03613-06 5/15/2006 Jay A. Brown et. al. | Jay | Brwon | Lanier Law Firm, PC | Aetna;BCBSVT;Cigna;Geha;WellPoint |
| 00776-05 | NJ | 00776-05 2/10/2005 Bryan Margarita | Margarita | Bryan | Weitz & Luxemberg | Cigna |
| 05-5332 | LA | Rosetta Bryant | Rosetta | Bryant | Clancy Law Offices | ;BCBSAssn;WellPoint;BCBSNC |
| 05-1780 | LA | Mary Bryant | Mary | Bryant | Douglas & London | ;BCBSKS;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;HorizonBCBS;ABCBS;BCBSFL;BCBSKansasCity;Geha;MMOH |
| 15455-06 | NJ | 15455-06 9/28/2006 Wesley Bryant | Wesley | Bryant | Lanier Law Firm, PC | ;GehaDetail;UHG;Aetna;Geha |
| 01223-05 | NJ | 01223-05 2/15/2005 Bryant, Edith et al v. Merck | Edith | Bryant | Wilentz Goldman & Spitzer | ;Humana;JohnDeere;Cigna;Aetna |
| 200662596 | TX | BRYANT, DONALD MERCK & CO INC | Donald | Bryant | Turner Williamson Branch | ;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Premera;TrustMark |
| 07263-06 | NJ | 07263-06 7/21/2006 Bryant, Robin | Robin | Bryant | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;UHG;Cigna;Aetna |
| 04247-06 | NJ | 04247-06 6/2/2006 Beverly M. Nosiglia and Richard R. Nos | Edward | Brynes | Weitz & Luxemberg | Aetna;BCBSFL;BCBSRI;Cigna;UHG |
| 06-308 | LA | Judy Bryson | Judy | Bryson | Lockridge Grindal Nauen | ;Premera |
| 12972-06 | NJ | 12972-06 9/20/2006 BUCHANAN JAMES ET ALS VS MERC | James | Buchanan | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS |
| 07-7112 | LA | Virginia Buchanan | Virginia | Buchanan | Peter G Angelos, PC | ;JohnDeere;BCBSFL;Aetna;BCBSNC |
| 00928-05 | NJ | 00928-05 2/15/2005 Buckler, James & Carol | James | Buckler | Seeger & Weiss LLP | ;GehaDetail;Cigna;Carefirst;WellPoint;Geha |
| 16303-06 | NJ | 16303-06 10/2/2006 BUCKLEY ROBERT MICHAEL ET ALS | Winifred | Buckley | Locks Law Firm | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Cigna;Guardian;UHG;WellPoint |
| 12581-06 | NJ | 12581-06 9/18/2006 Buckner, Barbara | Barbara | Buckner | Seeger & Weiss LLP | ;BCBSAssn;Aetna |
| 05736-05 | NJ | 05736-05 9/21/2005 Buckner Joyce and Lloyd | Joyce | Buckner | Weitz & Luxemberg | ;Cigna;Aetna;UHG |
| 05539-05 | NJ | 05539-05 9/16/2005 Buford Annie | Annie | Buford | Weitz & Luxemberg | ;HA;GehaDetail;Geha;Health Adv |
| 07702-06 | NJ | 07702-06 7/28/2006 BUGGS BETTY L VS MERCK & CO IN | Betty | Buggs | Weitz & Luxemberg | ;Cigna |
| 06-10213 | LA | Carol Bullard | Carol | Bullard | R. Brad Bolles, P.C. | ;BCBSAssn;Guardian;Cigna;BCBSNC;BCBSKansasCity |
| 15110-06 | NJ | 15110-06 9/27/2006 Barbara Bullock (Estate of James Bullo | Barbara | Bullock | Richardson, Partick, Westbrook & Brickman | ;UHG;Aetna;HorizonBCBS;ABCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;Oxford;Premera;WellPoint |
| 15441-06 | NJ | 15441-06 9/28/2006 William Bundren | William | Bundren | Lanier Law Firm, PC | ;Premera;Aetna;BCBSFL |
| 15646-06 | NJ | 15646-06 9/29/2006 Bundy, Elaine (Estate of Andrew Bundy | Elaine | Bundy | Ranier Gayle & Elliot LLC | WellMark |
| 06041-06 | NJ | 06041-06 6/30/2006 BURBANK ROBERT VS MERCK & CO | Robert | Burbank | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Cigna;TuftsLA |
| 07110-05 | NJ | 07110-05 10/31/2005 Burch, Bill, As Personal Representative | Bill | Burch | Lopez McHugh LLP | ;BCBSKS;Cigna |
| 07508-06 | NJ | 07508-06 7/26/2006 BURDEN CYNTHIA K ET AL VS MERC | Cynthia | Burden | Weitz & Luxemberg | ;HarvardPilgrim;Aetna |

| | | | | | |
|---|---|---|---|---|---|
| 05585-06 | NJ | 05585-06 6/28/2006 BURGER MARY ELLEN ET ALS VS M | John | Burger | Weitz & Luxemberg | ;Humana;GehaDetail;UHG;Cigna;WellPoint;MountainState;Pacificare;MMOH;Aetna;HorizonBCBS;HealthNet;JohnDeere |
| 16257-06 | NJ | 16257-06 9/29/2006 BURGER JERALD ETAL VS MERCK & | Jerald | Burger | Weitz & Luxemberg | ;TrustMark;UHG |
| 10236-06 | NJ | 10236-06 8/30/2006 Virginia Burgess | Virginia | Burgess | Lanier Law Firm, PC | ;BCBSAssn;Aetna;UHG |
| 12716-06 | NJ | 12716-06 9/18/2006 Burgess, Richard | Richard | Burgess | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;BCBSMA;WellPoint;BCBSNC |
| 01419-06 | NJ | 01419-06 3/1/2006 BURGOS, CARMEN | Carmen | Burgos | Sullivan Papain Block McGrath & Canavo | ;HarvardPilgrim;Vista;BCBSAssn;HealthNet;UHG;BCBSFL;Aetna;HorizonBCBS;VSF |
| 06727-06 | NJ | 06727-06 7/6/2006 Burgos, Heriberto & Maria Martinez | Heriberto | Burgos | Seeger & Weiss LLP | Aetna;BCBSRI;Cigna;HealthNet;Oxford |
| 06-10316 | LA | Carolyn Burk | Carolyn | Burk | Johnson Law Firm | ;Premera |
| 00709-06 | NJ | 00709-06 2/1/2006 Norma Burke | Norma | Burke | Lanier Law Firm, PC | ;BCBSAssn;Aetna |
| 10483-06 | NJ | 10483-06 8/31/2006 Burke, Judy & Edward | Judith | Burke | Seeger & Weiss LLP | ;BCBSAssn;GehaDetail;UHG;Cigna;Premera;Aetna;BCBSFL;BCBSMA;Geha;HealthNet;WellPoint |
| 08512-06 | NJ | 08512-06 8/8/2006 BURKE PATRICIA VS MERCK & CO IN | Patricia | Burke | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSTN |
| 05-1170 | LA | Mary Burke | Mary | Burke | Otto & McBride, PC | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;GHI;BCBSNC;HealthPartners;Oxford |
| 13891-06 | NJ | 13891-06 9/20/2006 BURKE PATRICK ET ALS VS MERCK | Patrick | Burke | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;HealthNet;GehaDetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;GHI |
| 00892-05 | NJ | 00892-05 2/14/2005 Burke, Donna | Donna | Burke | Wilentz Goldman & Spitzer | ;HarvardPilgrim;Vista;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Premera;HIP;Highmark;Geha;VSF |
| 05-2961 | LA | Wendy Burke | Wendy | Burke | Warren & Griffin | ;UHG;Cigna |
| 13588-06 | NJ | 13588-06 9/25/2006 BURKETT JOHN ET AL VS MERCK & | John | Burkett | Parks & Crump | ;BCBSTN;Highmark;ABCBS |
| 200570698 | TX | BURKHART, JOHN W MERCK & COMPANY INC | John | Burkhart | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSTN |
| 05-2364 | LA | Ella Burks | Ella | Burks | Roberts & Roberts | UHG |
| 05881-06 | NJ | 05881-06 6/29/2006 BURLESON PATRICIA VS MERCK & C | Patricia | Burleson | Locks Law Firm | ;Premera;Aetna;Highmark |
| 200657366 | TX | BURNETT, LINDA M MERCK & CO INC | Linda | Burnett | Matthews & Associates/Jason Charles Webster | ;ABCBS;HA;WellPoint;Aetna;Health Adv |
| 06-3903 | LA | Sandra Burnett | Sandra | Burnett | John E Duda | ;BCBSAssn;BCBSTN;Aetna;Highmark |
| 06-304 | LA | Isabelle Burnett | Isabella | Burnett | W W Schooley III | BCBSAssn |
| 08345-06 | NJ | 08345-06 8/4/2006 BURNETT WAYNE ET ALS VS MERC | Sabina | Burnett | Morelli Ratner PC | Cigna |
| 02412-05 | NJ | 02412-05 4/4/2005 Burnette, Johnnie & Wanda | Johnnie | Burnett Sr. | Seeger & Weiss LLP | ;Premera;Aetna;BCBSTN;Cigna |
| 05-3376 | LA | Betty Burnette | Betty | Burnette | Matthews & Steel | ;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10440-06 | NJ | 10440-06 8/30/2006 Burnette, Terry & Arthur | Terry | Burnette | Seeger & Weiss LLP | ;UHG;Cigna;JohnDeere |
| 05-4821 | LA | David Burnham | David | Burnham | Charfos & Christensen | ;WellPoint |
| 09757-06 | NJ | 09757-06 8/24/2006 BURNS MARILYN VS MERCK & CO IN | Marilyn | Burns | Weitz & Luxemberg | ;ABCBS;HealthNet;UHG;Cigna;BCBSRI;MMOH |
| 13756-06 | NJ | 13756-06 9/25/2006 BURNS LAURA NELL VS MERCK & C | Laura | Burns | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;UHG;Premera;Highmark;Guardian |
| 05-3575 | LA | Carl  Burns | Carl | Burns | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;BCBSKS;BCBSAssn;HumanaOP;Cigna;Aetna;Humana |
| 10373-06 | NJ | 10373-06 8/30/2006 BURNS ROSALIE ET AL VS MERCK & | Rosalie | Burns | Locks Law Firm | ;Cigna |
| 10096-06 | NJ | 10096-06 8/28/2006 BURNS WILMA VS MERCK & CO INC | Wilma | Burns | Weitz & Luxemberg | ;Humana;Cigna;WellPoint |
| 06-9721 | LA | Virginia Burr | Virginia | Burr | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;Aetna |
| 06249-05 | NJ | 06249-05 9/29/2005 Burr, Mary | Mary | Burr | Lopez McHugh LLP | ;UHG;Aetna;Amerigroup;Highmark |
| 14410-06 | NJ | 14410-06 9/27/2006 BURRELL ROBERT STANLEY ET AL | Emelda | Burrell | Cohen Placitella & Roth | ;BCBSAssn;Cigna;UHG |
| 06778-05 | NJ | 06778-05 10/12/2005 Burris, Tom & Yvonne | Tom | Burris | Seeger & Weiss LLP | Aetna;WellPoint |
| 07-724 | LA | John Burrus | John | Burrus | Strong Martin & Associates | ;UHG;BCBSTN |
| 08862-06 | NJ | 08862-06 8/14/2006 Burton, Nancy & Kenneth | Nancy | Burton | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;ABCBS;BCBSFL;BCBSKS;Geha;JohnDeere |
| 06954-06 | NJ | 06954-06 7/13/2006 BURTON MICHAEL J VS MERCK & C | Michael | Burton | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSNC;WellMark |
| 08165-06 | NJ | 08165-06 8/7/2006 BURTON BEVERLY ET ALS VS MERC | Beverly | Burton | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;WellPoint;MMOH |
| 12200-06 | NJ | 12200-06 9/8/2006 William Burton | William | Burton | Cohen Placitella & Roth | ;BCBSAssn;Guardian;Humana;UHG;JohnDeere;Cigna;WellPoint;BCBSFL;BCBSTN;Geha;Premera |
| 14706-06 | NJ | 14706-06 9/29/2006 Ruby L. Burton | Ruby | Burton | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Humana;Cigna;BCBSFL;UHG |
| 08772-06 | NJ | 08772-06 8/14/2006 BURTON DOROTHY VS MERCK & CO | Dorothy | Burton | Weitz & Luxemberg | ;BCBSAssn;Humana;NHP;UHG;Cigna;BCBSMA;MMOH;Aetna |
| 11387-06 | NJ | 11387-06 9/8/2006 Burton, Daniel & Anita | Daniel | Burton | Gallagher Law Firm | ;BCBSKS;BCBSAssn;Cigna;MMOH;BCBSTN |
| 09901-06 | NJ | 09901-06 8/25/2006 Robin L. Burton | Robin | Burton | Sander | ;HealthNet;UHG;WellPoint;Aetna |
| 08557-06 | NJ | 08557-06 8/8/2006 BURWELL RICHARD T VS MERCK & | Richard | Burwell | Weitz & Luxemberg | ;JohnDeere;BCBSNC |
| 10956-06 | NJ | 10956-06 9/5/2006 BUSBY WILLIAM VS MERCK & CO IN | William | Busby | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;BCBSRI |
| 09989-06 | NJ | 09989-06 8/28/2006 Roberta Busby | Roberta | Busby | Weitz & Luxemberg | ;WellPoint;BCBSFL |
| 03485-06 | NJ | 03485-06 5/12/2006 Bush David | David | Bush | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;GHI;BCBSNC;BCBSTN |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13755-06 | NJ | 13755-06 9/25/2006 BUSH NICOLE VS MERCK & CO INC | Nicole | Bush | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSMA;BCBSRI |
| 02617-06 | NJ | 02617-06 4/13/2006 Bush, Barbara | Barbara | Bush | Anapol Schwartz | ;BCBSVT;HarvardPilgrim;HealthNet;Humana;JohnDeere;Cigna;WellPoint;Premera;Aetna;GHI;HorizonBCBS;UHG |
| 10447-06 | NJ | 10447-06 8/31/2006 Dale Bush | Dale | Bush | Weitz & Luxemberg | ;Cigna;MMOH |
| 05-6509 | LA | Terry Bush | Terry | Bush | McFarland & Lovely | ;HealthNet;GehaDetail;UHG;GHI;Geha;WellPoint |
| 02886-06 | NJ | 02886-06 4/25/2006 James and Adelia Bush | James | Bush | Miller & Associates | ;Vista;BCBSAssn;HealthNet;Guardian;Humana;UHG;BCBSFL;WellPoint;MountainState;Aetna;Premera |
| 04981-06 | NJ | 04981-06 6/16/2006 BUSH JR DENNIS ET ALS VS MERCK | Dennis | Bush, Sr. | Parks & Crump | ;UHG;Highmark |
| 200572258 | TX | BUSTILLOS, JESUS MERCK & CO INC | Jesus | Bustillos | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Aetna |
| 06-10332 | LA | Shirley Butcher | Shirley | Butcher | James F Humphreys & Assoc | ;UHG;WellPoint;Highmark |
| 05-3471 | LA | Geraldine Butler | Geraldine | Butler | Elk & Elk | ;Aetna |
| 15134-06 | NJ | 15134-06 9/28/2006 BUTLER MATTIE VS MERCK & CO IN | Mattie | Butler | Sandford Wittels & Heisler | ;Aetna;BCBSMS |
| 02330-06 | NJ | 02330-06 4/3/2006 Elizabeth Butler | Elizabeth | Butler | Cohen Placitella & Roth | ;BCBSAssn;HealthNet;JohnDeere;Cigna;WellPoint;Aetna;HorizonBCBS;BCBSFL;Premera;UHG |
| 06714-06 | NJ | 06714-06 6/30/2006 Butler, Catherine | Catherine | Butler | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Oxford;Cigna;WellPoint;HIP;Aetna;GHI;BCBSNC;BCBSFL;BCBSMA;Carefirst;UHG |
| 05-1244 | LA | Margaret Butler | Margaret | Butler | Nathaniel Potratz Law Offices | ;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;HealthPartners |
| 06142-06 | NJ | 06142-06 6/30/2006 BUTLER ALMA RUTH VS MERCK & C | Alma | Butler | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;Aetna;BCBSMA;Cigna |
| 06863-05 | NJ | 06863-05 9/28/2006 BUTLER, JOHNNY (Kathryn J. Butler, personal representative of the estate) | Johnny | Butler | Cohen Placitella & Roth | ;BCBSTN;UHG;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSRI;Cigna;HarvardPilgrim;Health Adv;HealthNet;WellPoint |
| 11492-06 | NJ | 11492-06 9/8/2006 BUTLER NANCY VS MERCK & CO IN | Nancy | Butler | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS |
| 05-5410 | LA | Carolyn Butler | Carolyn | Butler | Hill Boren | ;Vista;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;Guardian;VHP |
| 11520-06 | NJ | 11520-06 9/8/2006 BUTLER LILLIEANNE VS MERCK & C | Lillieanne | Butler | Weitz & Luxemberg | Aetna;BCBSKansasCity;BCBSMA;JohnDeere;UHG;WellPoint |
| 03285-06 | NJ | 03285-06 5/9/2006 John BUTTERBAUGH and Shirley | John | Butterbaugh | Weitz & Luxemberg | ;WellPoint |
| 06-10636 | LA | Janet Butts | Janet | Butts | Stephen P Joyce | ;Cigna;UHG |
| | | | Jack | Byasse | Casey & Danis | Anthem Health Plans of KY |
| 03700-05 | NJ | 03700-05 6/16/2005 Byers, James | James | Byers | Kline & Specter | ;ABCBS;BCBSAssn;BCBSTN;UHG;Aetna;Highmark;BCBSNC |
| 01861-06 | NJ | 01861-06 3/17/2006 Byington Emroy | Emroy | Byington | Weitz & Luxemberg | UHG |
| 06719-06 | NJ | 06719-06 7/10/2006 BYNUM BARBARA VS MERCK & CO | Barbara | Bynum | Kline & Specter | ;Cigna |

| Case No. | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 11380-06 | NJ | 11380-06 9/8/2006 Bryant, Merwin & Ellen | Merwin | Byrant Sr | Gallagher Law Firm | Aetna;BCBSFL;BCBSTN;UHG |
| 14441-06 | NJ | 14441-06 9/27/2006 DAVIDSON RICHARD ET ALS VS ME | Margaret | Byrd | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;UHG;BCBSNC;TuftsLA;Aetna;BCBSMA;Cigna;HealthNet;Premera;WellPoint |
| 02481-06 | NJ | 02481-06 4/10/2006 Ernest A. Byrd and Carolyn F. Byrd | Ernest | Byrd | Morelli Ratner PC | ;BCBSAssn;UHG;Aetna |
| 00358-05 | NJ | 00358-05 1/18/2006 John C. Byrd & Leticia Byrd | John | Byrd | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSKS;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;Health Adv;Premera |
| 200662567 | TX | BYRD, DEBRA D ( INDIVIDUALLY AND AS THE MERCK & CO INC | Debra | Byrd | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;BCBSFL;BCBSNC |
| 09636-06 | NJ | 09636-06 8/17/2006 BYRD MARY VS MERCK & CO INC | Mary | Byrd | Weitz & Luxemberg | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;HIP;Aetna;BCBSMS;BCBSNC;BCBSTN;Geha;WellPoint |
| 05-4883 | LA | Velma Byrd | Velma | Byrd | Snapka Turman & Waterhouse LLP | ;WellPoint |
| 08293-06 | NJ | 08293-06 8/1/2006 BYRD TOMMIE VS MERCK & CO INC | Tommie | Byrd | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Aetna;HealthNet |
| 06-10778 | LA | Jerry Byrd | Jerry | Byrd, Jr | William Bailey | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 10388-06 | NJ | 10388-06 8/31/2006 Byrne, Desmond & Marie | Desmond | Byrne | Williams Cuker & Berezofsky | Aetna |
| 07-704 | LA | Hector Cabrera | Hector | Cabrera | Douglas & London | ;HealthNet;NHP;UHG;Aetna |
| 03309-06 | NJ | 03309-06 5/9/2006 Caccamo Elvira and John | Elvira | Caccamo | Weitz & Luxemberg | ;HIP |
| 02596-06 | NJ | 02596-06 4/12/2006 Susan Caccavale and Salvatore Cacca | Susan | Caccavale | Morelli Ratner PC | ;UHG;BCBSFL |
| 00301-06 | NJ | 00301-06 1/17/2006 Caddick Barbara | Barbara | Caddick | Weitz & Luxemberg | ;PriorityHealth |
| 03724-06 | NJ | 03724-06 5/17/2006 CAHILL, PATRICIA & KEVIN | Patricia | Cahill | Kline & Specter | ;BCBSAssn;UHG;Cigna;Aetna;Oxford;WellPoint |
| 05-1087 | LA | Daniel Cahill | Daniel | Cahill | Podlofsky, Orange, Kitt & Kolenovsky | ;UHG;WellPoint;BCBSNC;HorizonBCBS;BCBSFL |
| 04160-06 | NJ | 04160-06 5/31/2006 CAHOW, WESLEY | Wesley | Cahow | Weitz & Luxemberg | ;GehaDetail;Geha |
| 08617-06 | NJ | 08617-06 8/11/2006 Patricia Cairncross and Charles M. Cair | Patricia | Cairncross | Weitz & Luxemberg | ;WellPoint;Aetna;BCBSDE;BCBSFL;BCBSKansasCity;BCBSMA;Cigna;Geha;Guardian;HealthNet;JohnDeere;Oxford;UHG |
| 06612-05 | NJ | 06612-05 9/29/2005 Jose L. Gonzalez Calderon | Jose | Calderon | Sanders Viener Grossman | ;Vista;Humana;UHG;Cigna;BCBSFL;HIP;Aetna;BCBSDE;BCBSMA;BCBSRI;Geha;Guardian;Health Adv;HealthNet;JohnDeere;KPS;NHP;Oxford;VSF;WellPoint |
| 04332-06 | NJ | 04332-06 6/2/2006 CALDERONE, MARGARET & JOSEPH | Margaret | Calderone | Morelli Ratner PC | ;UHG;HIP;Aetna;HealthNet |
| 03120-06 | NJ | 03120-06 5/3/2006 Caldwell William and Agnes | William | Caldwell | Weitz & Luxemberg | ;ABCBS;BCBSAssn;HealthNet;Humana;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC |
| 07-1470 | LA | John Caldwell | John | Caldwell | Zimmerman Reed PLLP | ;BCBSAssn;BCBSTN;HealthNet;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Cigna |
| 07-8072 | LA | Betty Caldwell | Betty | Caldwell | Trepanier & MacGillis PA | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;BCBSNC;Geha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05-1578 | LA | Charles Caldwell | Charles | Caldwell | Warren & Griffin | ;TrustMark;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;Premera;HIP;Aetna;ABCBS;Geha |
| 06-0387 | LA | Sarah Caldwell | Sarah | Caldwell | Allen Berger & Assoc PLC | ;UHG;WellPoint;Aetna;BCBSNC |
| | | | Jane | Calhoun | Lewis & Roberts, PLLC | ;BCBSAssn;Aetna |
| 07897-06 | NJ | 07897-06 8/2/2006 Kenneth Calhoun | Kenneth | Calhoun | Weitz & Luxemberg | ;BCBSAssn;Humana;Cigna;HealthNet |
| 05217-05 | NJ | 05217-05 9/6/2005 Calhoun, Phyllis | Phyllis | Calhoun | Seeger & Weiss LLP | ;Cigna;WellPoint |
| 08200-06 | NJ | 08200-06 8/8/2006 CALICA ELAINE VS MERCK & CO INC | Elaine | Calica | Sandford Wittels & Heisler | ;JohnDeere |
| 05-6587 | LA | Kevin Callahan | Kevin | Callahan | PRO SE | ;BCBSAssn;BCBSTN;UHG;Premera;Aetna;BCBSNC;HorizonBCBS |
| 13753-06 | NJ | 13753-06 9/25/2006 CALLAHAN CAROLYN VS MERCK & C | Carolyn | Callahan | Wolff & Samson (cases fwd to Hollis & Wright) | Aetna;BCBSMA;UHG |
| 06-9335 | LA | Joyce Calloway | Joyce | Calloway | Kaiser Firm LLP | ;BCBSAssn;Aetna;BCBSNC |
| 05563-05 | NJ | 05563-05 9/19/2005 Campbell Pamela and Bobby | Pamela | Cambell | Weitz & Luxemberg | Aetna;BCBSTN;Cigna;UHG;WellMark;WellPoint |
| 08720-06 | NJ | 08720-06 8/11/2006 Clarence Cameron and Shirley Camero | Clarence | Cameron | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;WellPoint |
| 14935-06 | NJ | 14935-06 10/2/2006 CAMERON DOREEN VS MERCK & C | Doreen | Cameron | Locks Law Firm | ;UHG |
| 16304-06 | NJ | 16304-06 9/29/2006 Campbell, Vicki (Estate of Claud Barrin | Vicki | Campbell | Ranier Gayle & Elliot LLC | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;Geha |
| 06916-06 | NJ | 06916-06 7/12/2006 CAMPBELL ELIZABETH VS MERCK & | Elizabeth | Campbell | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSKansasCity;BCBSTN;Geha;Premera |
| 04106-05 | NJ | 04106-05 7/8/2005 Laurie Anne Campbell | Laurie | Campbell | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Aetna;BCBSKansasCity;Oxford |
| 06507-06 | NJ | 06507-06 6/30/2006 CAMPBELL GORDON R VS MERCK & | Gordon | Campbell | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;BCBSNC;Health Adv;WellPoint |
| 07930-06 | NJ | 07930-06 8/2/2006 Frank T. Campbell and Carol Campbell | Frank | Campbell | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;BCBSFL;BCBSTN;Geha |
| 00532-05 | NJ | 00532-05 1/31/2005 Campbell, Cornelia | Cornelia | Campbell | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSFL;WellPoint |
| 03142-05 | NJ | 03142-05 5/10/2005 Campbell David | David | Campbell | Weitz & Luxemberg | ;BCBSKS;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ |
| 02174-05 | NJ | 02174-05 3/24/2005 Campbell George | George | Campbell | Weitz & Luxemberg | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna;Highmark;TuftsLA;HorizonBCBS;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10891-06 | NJ | 10891-06 9/1/2006 Mary Campbell | Mary | Campbell | Douglas & London | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;WellCare;ABCBS;BCBSRI;Geha;HealthAdv;NHP;VHP;WellMark |
| 06-3146 | LA | Kathleen Campbell | Kathleen | Campbell | Brown Chiari LLP | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;BCBSAssn;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;HIP;Aetna;BCBSNC;TuftsLA;BCBSDE;HMSA |
| 07558-06 | NJ | 07558-06 7/28/2006 CAMPBELL LARHONDA CECILIA ET A | Cecilia | Campbell | Morelli Ratner PC | ;Oxford;UHG;Aetna;BCBSFL;BCBSKansasCity;HealthNet |
| 10179-06 | NJ | 10179-06 8/30/2006 CAMPBELL ROSEMARIE ET AL VS M | Rosemarie | Campbell | Weitz & Luxemberg | ;UHG;Aetna;Highmark;BCBSFL;BCBSRI;BCBSTN;Cigna;Geha;Guardian;WellPoint |
| 12115-06 | NJ | 12115-06 9/13/2006 Carolyn Campbell | Carolyn | Campbell | Branch Law Firm | ;Wellmark;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;HealthPartners;BCBSMA;Geha;Guardian |
| 05-6716 | LA | Ronald Campbell | Ronald | Campbell | Dolt Thompson Shepherd & Kinney, PSC | ;Wellmark;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSKS;BCBSTN |
| 06-9722 | LA | Wanda Campbell | Wanda | Campbell | Finley & Buckley | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;BCBSKansasCity;BCBSTN |
| 09021-06 | NJ | 09021-06 8/16/2006 Penny Marie Campbell and James P. C | Penny | Campbell | Weitz & Luxemberg | Aetna;BCBSKansasCity;Cigna;UHG;WellMark;WellPoint |
| 200577278 | TX | CAMPOS, LUIS ARMANDO MERCK & COMPANY INC | Luis | Campos | David McQuade Leibowitz | ;NHP;HorizonBCBS;Oxford |
| 200570975 | TX | CAMPOS, JOE A MERCK & COMPANY INC | Joe | Campos | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;UHG |
| 12607-06 | NJ | 12607-06 9/18/2006 Canizales, Maria | Maria | Canizales | Seeger & Weiss LLP | ;Cigna;Aetna |
| 06-1188 | LA | Mary Cannon | Mary | Cannon | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSMS;Highmark;BCBSTN |
| 07813-06 | NJ | 07813-06 7/31/2006 CANNON DONALD ET AL VS MERCK | Donald | Cannon | Kline & Specter | ;BCBSKS;Noridian;Humana;JohnDeere;Cigna;WellPoint;BCBSNC;TuftsLA;BCBSTN;UHG |
| 05988-06 | NJ | 05988-06 6/29/2006 CANNON GEORGINA VS MERCK & C | Georgia | Cannon | Locks Law Firm | Carefirst |
| 07667-06 | NJ | 07667-06 7/31/2006 CANO MARTHA VS MERCK & CO INC | Martha | Cano | Morelli Ratner PC | ;BCBSMA |
| 05422-06 | NJ | 05422-06 6/26/2006 Julia Cano as PR of the Estate of Aleja | Alejandro | Cano | Weitz & Luxemberg | Aetna;TrustMark |
| 14248-06 | NJ | 14248-06 9/26/2006 Aparicio, Dora | Dora | Cano Aparicio | Seeger & Weiss LLP | UHG |
| 06-10406 | LA | Susan Canterbury | Susan | Canterbury | Myers & Perfater | Humana |
| 06-10974 | LA | Dorothy Cantrell | Dorothy | Cantrell | Shelton & Associates, P.A. | ;BCBSAssn;Humana |

| | | | | | |
|---|---|---|---|---|---|
| 07079-06 | NJ | 07079-06 7/18/2006 CANTRELL ERNEST J ETALS VS ME | Ernest | Cantrell | Kline & Specter | ;WellPoint;Geha |
| 07-933 | LA | Luis Cantu | Luis | Cantu | Douglas A. Allison | ;BCBSAssn;WellPoint;Aetna |
| 07-920 | LA | Delia Cantu | Delia | Cantu | John H. Modesett III | BCBSAssn |
| 09442-06 | NJ | 09442-06 8/15/2006 CAPERS JOYCE VS MERCK & CO IN | Joyce | Capers | Morelli Ratner PC | ;Cigna |
| 05-5282 | LA | Joseph Capozzi | Joseph | Capozzi | Dougherty & Hildre | ;Highmark;Oxford |
| 10961-06 | NJ | 10961-06 9/5/2006 Carasick, Jerrold & Diane | Jerrold | Carasick | Seeger & Weiss LLP | ;Aetna |
| 04489-05 | NJ | 04489-05 8/1/2005 Carbonaro, Joseph and Ellen | Joseph | Carbonardo | Anapol Schwartz | UHG |
| 16424-06 | NJ | 16424-06 10/2/2006 CARBONE MARIA ET ALS VS MERCK | Angelo | Carbone | Locks Law Firm | ;Oxford;Aetna |
| 05770-06 | NJ | 05770-06 6/29/2006 CARBONNEAU ROBERT VS MERCK | Robert | Carbonnneau | Eric Weinberg, Eric H., Law Firm of | Geha |
| 07-935 | LA | Maria Cardenas | Maria | Cardenas | Douglas A. Allison | ;Vista;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;Pacificare;VHP;VSF |
| 06-10209 | LA | Howard Carder | Howard | Carder | Brian K. Balsert | BCBSKansasCity |
| 10839-06 | NJ | 10839-06 9/5/2006 COREY WILLIAM ET AL VS MERCK & | William | Carey | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;BCBSRI;WellPoint;Premera;BCBSTN |
| 05-2278 | LA | Jane Carey | Jane | Carey | Miciotto King & King | ;Guardian;UHG;BCBSFL;BCBSMA;BCBSRI;Aetna;HorizonBCBS;BCBSAssn;WellPoint |
| 09532-06 | NJ | 09532-06 8/22/2006 WILLIAMS CARL VS MERCK & CO IN | Williams | Carl | Weitz & Luxemberg | ;Aetna;BCBSFL;BCBSKS;BCBSTN;Carefirst;Cigna;Guardian;JohnDeere;Oxford;TrustMark;UHG;WellMark;WellPoint |
| 200661166 | TX | CARLIN, HELEN MERCK & CO INC | Helen | Carlin | Lanier Law Firm, PC | ;GehaDetail;Geha |
| 04464-06 | NJ | 04464-06 6/7/2006 CARLISI, ELIZABETH | Elizabeth | Carlisi | Weitz & Luxemberg | ;HealthNet;BCBSAZ |
| 05-6350 | LA | Duane Carlson | Duane | Carlson | Harrison, Kemp & Jones, LLP | ;BCBSAssn |
| 06-10081 | LA | Lynne Carlson | Lynne | Carlson | Gary Eubanks & Assoc | ;JohnDeere |
| 06252-06 | NJ | 06252-06 6/30/2006 MORGAN CARLTON VS MERCK & CO | Morgan | Carlton | Cohen Placitella & Roth | Aetna;BCBSAZ;BCBSFL;Cigna;Health Adv;UHG |
| | | | Arthur | Carlton | Beasley Allen Crow Methvin Portis & Miles PC | Cigna |
| 16396-06 | NJ | 16396-06 10/2/2006 CARMAN JOAN VS MERCK & CO INC | Joan | Carman | Locks Law Firm | ;Cigna;Aetna;JohnDeere |
| 14125-06 | NJ | 14125-06 9/25/2006 CARMAN JOAN VS MERCK & CO INC | Joan | Carman | Locks Law Firm | ;Cigna;Aetna;JohnDeere |
| 00930-06 | NJ | 00930-06 2/21/2006 Jean Marie Carnevale and Vincent Jose | Jean | Carnevale | Morelli Ratner PC | ;BCBSRI;Aetna;BCBSFL;BCBSMA;HealthNet;HIP;NHP;Premera;UHG |
| 04127-06 | NJ | 04127-06 5/31/2006 CARNEY, ROBERT W. & SHARON | Robert | Carney | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;Oxford;UHG;BCBSFL;Highmark;TuftsLA;Aetna;BCBSKansasCity |
| 05479-05 | NJ | 05479-05 9/16/2005 Rose Carol | Rose | Carol | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna;Cigna;Geha;Premera;WellMark;WellPoint |
| 05-2367 | LA | Arthur Carpenter | Arthur | Carpenter | Patrick J. Mulligan Law Office | ;WellPoint;Aetna;UHG |
| 01801-05 | NJ | 01801-05 3/7/2005 Carpenter Josie | Josie | Carpenter | Weitz & Luxemberg | Aetna;Cigna;Guardian;UHG |

| | | | | | |
|---|---|---|---|---|---|
| 05-6260 | LA | Irene Carr | Irene | Carr | Reaud Morgan & Quinn Inc | ;Aetna |
| 12861-06 | NJ | 12861-06 9/19/2006 CARR BARBARA ET AL VS MERCK & | Barbara | Carr | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;BCBSNC |
| 05-2905 | LA | Clarence Carr | Clarence | Carr | Johnson & Benjamin | ;BCBSFL |
| 12730-06 | NJ | 12730-06 9/18/2006 CARR WILLIE G VS MERCK & CO INC | Willie | Carr | Weitz & Luxemberg | ;BCBSTN;BCBSMS |
| 09246-06 | NJ | 09246-06 8/21/2006 Caroline Carr | Carolina | Carr | Williams Cuker & Berezofsky | JohnDeere;UHG |
| 05-3213 | LA | Gary Carr | Gary | Carr, Sr. | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;Vista;BCBSTN;UHG;Cigna;WellPoint;Aetna;VSF |
| 02132-06 | NJ | 02132-06 3/29/2006 Marie Carre | Marie | Carre | Morelli Ratner PC | ;Carefirst;Aetna;UHG |
| 06-2638 | LA | Wendy Carrington (for Michael Carrington, dec'd) | Michael | Carrington | Kershaw Cutter & Ratinoff LLP | ;BCBSAssn;UHG;WellPoint;Pacificare;BCBSRI;JohnDeere |
| 13730-06 | NJ | 13730-06 9/25/2006 CARROLL SHIRLEY ANN VS MERCK | Shirley | Carroll | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC |
| 05-2051 | LA | Lois Carroll | Lois | Carroll | Brent Coon & Assoc | ;BCBSNC;Cigna |
| 00840-06 | NJ | 00840-06 2/7/2006 Carroll Mary | Mary | Carroll | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;HIP;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity |
| 05763-06 | NJ | 05763-06 6/29/2006 CARROLL ROBERT VS MERCK & CO | Robert | Carroll | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;GHI;BCBSNC;Geha |
| 200647496 | TX | CARROLL, GUY MERCK & CO INC | Guy | Carroll | Lanier Law Firm, PC | ;HealthNet;Cigna;Aetna |
| 06-0376 | LA | Michael Corson | Michael | Carson | Michael P Ring & Assoc | ;BCBSAssn;Cigna;BCBSFL;Pacificare;Aetna;BCBSMS |
| 03532-05 | NJ | 03532-05 6/6/2005 Carson, Debbra & Gary | Debra | Carson | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Aetna;BCBSFL;Premera;WellPoint |
| 05154-06 | NJ | 05154-06 6/21/2006 Carson, Deborah K. | Deborah | Carson | Anapol Schwartz | ;UHG;BCBSFL;Aetna |
| 11773-06 | NJ | 11773-06 9/8/2006 CARSON JR WILLIAM M VS MERCK | William | Carson | Weitz & Luxemberg | ;Vista;HA;BCBSAssn;BCBSTN;Humana;UHG;Cigna;Premera;Aetna;BCBSMS;Highmark;Carefirst;Health Adv;WellPoint |
| 07071-05 | NJ | 07071-05 10/21/2005 Billy & Edna Earle Carter h/w | Billy | Carter | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;ABCBS;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 07730-06 | NJ | 07730-06 7/31/2006 Carter, Edward | Edward | Carter | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;NHP;UHG;Carefirst;WellPoint;Pacificare;Aetna;Amerigroup;GHI;BCBSNC;BCBSKansasCity;Geha |
| 04238-06 | NJ | 04238-06 6/2/2006 CARTER, JOYCE | Joyce | Carter | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 04437-06 | NJ | 04437-06 6/6/2006 CARTER, MILDRED | Mildred | Carter | Ferrara Law Firm | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 00526-06 | NJ | 00526-06 2/1/2006 Clarence Carter | Clarence | Carter | Ferrara Law Firm | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 200662592 | TX | CARTER, BETTY MERCK & CO INC | Betty | Carter | Turner Williamson Branch | ;BCBSKS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC;Geha |

| 05-6254 | LA | Betty Carter | Betty | Carter | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSKS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC;Geha;Mountain State |
|---|---|---|---|---|---|---|
| 03499-06 | NJ | 03499-06 5/12/2006 CARTER, MARY & PRESTON | Mary | Carter | McHugh & Levensten (now Lopez & McHugh) | ;BCBSKS;HMSA012909_Raw;HarvardPilgrim;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;ABCBS;BCBSKansasCity;Geha;Health Adv |
| 03827-05 | NJ | 03827-05 6/24/2005 Linda J. Carter and Ernest Lee Carter | Linda | Carter | Kasowitz, Benson, Torres & Fredman | ;BCBSKS;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MountainState;Pacificare;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;BCBSRI;Geha;Guardian;HealthNet;TrustMark |
| 16383-06 | NJ | 16383-06 10/2/2006 CARTER MARIE ET ALS VS MERCK & | Barry | Carter | Locks Law Firm | ;BCBSNC;Aetna;HealthNet;UHG |
| 05-5068 | LA | Kathleen Carter | Kathleen | Carter | Nevin & Absalom | ;CareChoice;BCBSAssn;Humana;HumanaOP;GehaDetail;Cigna;WellPoint;Aetna;GHI;HorizonBCBS;BCBSFL;Geha |
| 06-10673 | LA | Yolanda Carter | Yolanda | Carter | Michael W Jackson | ;Humana;WellPoint |
| 05-6538 | LA | Kathryn Carter | Kathryn | Carter | Humphrey Farrington & McClain PC | ;UHG;Cigna;WellPoint;HorizonBCBS;Aetna;BCBSAssn;BCBSFL |
| 06649-06 | NJ | 06649-06 7/11/2006 Maggie Carter | Maggie | Carter | Weitz & Luxemberg | ;WellPoint |
| 06849-06 | NJ | 06849-06 7/11/2006 Carter, Maggie | Maggie | Carter | Weitz & Luxemberg | ;WellPoint |
| 07-732 | LA | Claudia Carter | Claudia | Carter | Horn Carter Group | ;WellPoint;Premera |
| 02496-06 | NJ | 02496-06 4/10/2006 Brenda Carthens | Brenda | Carthens | Morelli Ratner PC | BCBSFL |
| 05484-06 | NJ | 05484-06 6/26/2006 Cartwright, Gary L. and Michele A. | Gary | Cartwright | Anapol Schwartz | ;BCBSFL;Cigna |
| 05-5852 | LA | Antonio Caruso | Antonio | Caruso | Cherundolo, Bottar Law Firm | ;Aetna |
| 05-1263 | LA | Felix Carajal | Felix | Carvajal | Maria D Tejedor | ;UHG |
| 05-1263 | LA | Felix Carvajal | Fllix | Carvajal | Maria D Tejedor | UHG |
| 01913-06 | NJ | 01913-06 3/21/2006 Donna Lee Carver | Donna | Carver | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSFL;Aetna;BCBSKansasCity;BCBSRI;BCBSTN;Geha;HealthNet;Humana;JohnDeere;WellPoint |
| 07-6686 | LA | Jorge Casanova | Jorge | Casanova | Fredric S. Masure | ;NHP;UHG;Cigna;BCBSFL |
| 200524677 | TX | CASE, ANITA CAROL MERCK & CO INC | Anita | Case | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;WellPoint;HealthNet;UHG |
| 15181-06 | NJ | 15181-06 9/27/2006 CASEY GEORGIA ET ALS VS MERCK | Georgia | Casey | Hollis Wright & Harrington PC | ;Aetna |
| 05-1996 | LA | Elaine Casey | Elaine | Casey | Dougherty & Hildre | ;BCBSMA;Aetna |
| 12550-06 | NJ | 12550-06 9/18/2006 Cash, Linda | LInda | Cash | Seeger & Weiss LLP | ;BCBSVT;BCBSAssn;Cigna;Carefirst;WellPoint;Premera;MMOH;Aetna |
| 01470-06 | NJ | 01470-06 3/1/2006 Diane Cash | Diane | Cash | Lanier Law Firm, PC | ;WellPoint |
| 04236-06 | NJ | 04236-06 6/2/2006 CASPER, GEORGE | George | Casper | Weitz & Luxemberg | ;HarvardPilgrim;BCBSMA |
| 03483-06 | NJ | 03483-06 5/11/2006 Cassidy Carol | Carol | Cassidy | Weitz & Luxemberg | ;GehaDetail;UHG;Geha |
| 05-6544 | LA | Donna Casteel | Donna | Casteel | Gross & Gross | ;BCBSAssn;UHG;WellPoint;MMOH;Aetna |
| 06989-05 | NJ | 06989-05 10/21/2005 Isabel Castellano | Isabel | Castellano | Sandford Wittels & Heisler | ;UHG;Aetna |

| 05-2380 | LA | Sylvia Castillo | Sylvia | Castillo | Houssiere Durant & Houssiere | ;HealthNet;UHG;Humana |
|---|---|---|---|---|---|---|
| 04731-06 | NJ | 04731-06 6/13/2006 CASTLEBERRY, JOSEPH | Joseph | Castleberry | Parks & Crump | ;WellPoint |
| 05-5281 | LA | Robert Castro | Robert | Castro | Dougherty & Hildre | ;BCBSAssn;WellPoint;HMSA;Humana;UHG |
| 200662579 | TX | CASTRO, RAUL (INDIVIDUALLY AND AS REPRES MERCK & CO INC | Raul | Castro | Russell William Endsley | ;HealthNet;BCBSFL;Premera;Aetna |
| 02153-06 | NJ | 02153-06 3/29/2006 Rosa Castro and Jorge Castro | Rosa | Castro | Morelli Ratner PC | ;HMSA012909_Raw;HealthNet;Humana;Oxford;NHP;UHG;HIP;Pacificare;Aetna |
| 200605734 | TX | CATE, BETTY A MERCK & CO INC | Betty | Cate | M. Michael Meyer | ;JohnDeere |
| 03988-06 | NJ | 03988-06 5/25/2006 CATE, JOAN & BRADLEY | Joan | Cate | Weitz & Luxemberg | BCBSKansasCity |
| | | Beryl Caterson (for Thomas C Caterson, dec'd) | Thomas C. | Caterson | Kershaw Cutter & Ratinoff LLP | Blue Cross of CA |
| 05-5807 | LA | William Cates | Willie | Cates | Lockridge Grindal Nauen | ;WellPoint;BCBSAssn;BCBSFL;Cigna;UHG |
| 05-1126 | LA | Barbara Cathey | Barbara | Cathey | Heninger Garrison & Davis LLC | ;BCBSAssn;UHG |
| 05-1130 | LA | Joseph Catletti | Joseph | Catletti | Frank Branson Law Offices | ;WellPoint |
| 12886-06 | NJ | 12886-06 9/19/2006 Catron, William (Estate of Laura) | Laura | Catron | Seeger & Weiss LLP | Aetna;BCBSTN |
| 03412-06 | NJ | 03412-06 5/11/2006 CAUDILL, RICHARD W. SR. | Richard | Caudill, Sr. | Anapol Schwartz | ;BCBSAssn;Humana;UHG |
| 01908-06 | NJ | 01908-06 3/21/2006 Jerry L. Caughron and Virginia Caughro | Jerry | Caughron | Morelli Ratner PC | BCBSFL |
| 03262-06 | NJ | 03262-06 5/9/2006 CAVALIERE ROBERT VS MERCK & C | Robert | Cavaliere | Weitz & Luxemberg | ;Oxford |
| 05-3128 | LA | Wanda Cavender | Wanda | Cavender | William G Dobson | ;BCBSAssn |
| 00190-05 | NJ | 00190-05 1/4/2005 Cawthon, Ronald and Paula | Ronald | Cawthon | D'Alessandro, Jacovino & Gerson | ;BCBSFL |
| 05-1992 | LA | Maria Ceballos | Maria | Ceballos | Jaak Olesk Law Offices | ;Vista;BCBSAssn;Humana;NHP;UHG;Cigna;WellPoint;VHP |
| 14127-06 | NJ | 14127-06 9/26/2006 Trevino, Alma (Estate of Sergio Cepeda | Sergio | Cepeda | Seeger & Weiss LLP | BCBSMA;Premera |
| 02599-06 | NJ | 02599-06 4/12/2006 Mary Ann Cermak | Mary | Cermak | Morelli Ratner PC | ;BCBSAssn;Cigna;Aetna;BCBSFL;Guardian;Premera;UHG;WellPoint |
| 05492-06 | NJ | 05492-06 6/27/2006 CHAFIN WILLIAM ET AL VS MERCK & | William | Chafin | Cohen Placitella & Roth | ;UHG;WellPoint;Aetna |
| 08470-06 | NJ | 08470-06 8/8/2006 James Chamberlain | James | Chamberlain | Weitz & Luxemberg | ;UHG;WellPoint;Premera;Aetna;Cigna |
| 10126-06 | NJ | 10126-06 8/29/2006 CHAMBERS SANDRA DIANE VS MER | Sandra | Chambers | Simonson Hess & Leibowitz | ;BCBSAssn;UHG;WellPoint;Pacificare;MMOH;Aetna;Cigna |
| 08942-06 | NJ | 08942-06 8/16/2006 CHAMBERS ANDREW ET AL VS MER | Andrew | Chambers | Weitz & Luxemberg | ;JohnDeere;WellPoint;UHG |
| 07717-06 | NJ | 07717-06 7/31/2006 Chambers, Rose | Rose | Chambers | Seeger & Weiss LLP | ;UHG;Premera |
| 05-1997 | LA | Marianne Chambers | Marianne | Chambers | Stratton Faxon | ;WellPoint |
| 05268-06 | NJ | 05268-06 6/22/2006 CHAMPAGNE MARY VS MERCK & CO | Mary | Champagne | Morelli Ratner PC | ;BCBSAssn;BCBSRI;WellPoint;Aetna |
| 00484-06 | NJ | 00484-06 1/23/2006 Champagne Joseph | Joseph | Champagne | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05937-06 | NJ | 05937-06 6/29/2006 CHAMPAGNE RICHARD VS MERCK & | Richard | Champagne | Locks Law Firm | ;Cigna;BCBSRI;WellPoint |
| 13715-06 | NJ | 13715-06 9/25/2006 CHANDLER EVA VS MERCK & CO IN | Eva | Chandler | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSMA;Aetna |
| 07-3332 | LA | Kevin Chaney | Kevin | Chaney | Hackard & Holt | ;BCBSAssn;JohnDeere |
| 05-1137 | LA | George Chaney | George | Chaney | Hossley & Embry LLP | ;BCBSAssn;WellPoint;Pacificare |
| 06-10609 | LA | Janice Chapin | Janice | Chapin | James Vernon & Weeks | ;Humana;Aetna |
| 14932-06 | NJ | 14932-06 10/2/2006 CHAPMAN HAROLD VS MERCK & C | Harold | Chapman | Locks Law Firm | ;BCBSAssn;WellPoint;Aetna;Highmark;TrustMark |
| 03352-05 | NJ | 03352-05 5/26/2005 Chatman, Rickey and Rose | Ricky | Chapman | McHugh & Levensten (now Lopez & McHugh) | ;BCBSTN;Guardian;BCBSFL;UHG |
| 00323-05 | NJ | 00323-05 1/7/2005 Patricia Chapman | Patricia | Chapman | Ferrara Law Firm | ;HarvardPilgrim;Wellmark;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSFL;BCBSKansasCity;Geha |
| 07-902 | LA | Don Chapman | Don | Chapman | Robert W. Cottle, Attorney at Law | ;UHG;Aetna;BCBSAssn;BCBSFL;Cigna;Health Adv;HealthNet;HMSA;Humana;JohnDeere;MMOH;Oxford;TrustMark;VSF;WellPoint |
| 05-4876 | LA | Steven Chapman | Stephen | Chapman | Ball & Scott | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSTN;TrustMark |
| 14956-06 | NJ | 14956-06 10/2/2006 CHAPMAN MAUREEN ET ALS VS M | Maureen | Chapman | Locks Law Firm | ;UHG;Pacificare;Aetna |
| 06-11080 | LA | Sally Chapman | Sally | Chapman | Bice Palermo & Vernon | ;Vista;Humana;UHG;WellPoint;WellCare;HSPE |
| 07-3995 | LA | Kenneth Chapman | Kenneth | Chapman, Jr. | Fitzgerald & Fitzgerald | ;Vista;BCBSAssn;Guardian;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;BCBSNC;VHP;VSF |
| 08-955 | LA | Mary Charles | Mary | Charles | Angstman Law Office | ;WellPoint;Aetna;BCBSAssn;BCBSFL;HealthNet |
| 05369-05 | NJ | 05369-05 9/12/2005 Dana, Charles | Dana | Charles | *Simonson Hess & Leibowitz* | Cigna;HealthNet;UHG |
| 06-9708 | LA | James Chase | James | Chase | Alan Aleksander Law Offices | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;Highmark;BCBSNC |
| 00538-06 | NJ | 00538-06 1/25/2006 Beverly A. Chase | Beverly | Chase | Kasowitz, Benson, Torres & Fredman | ;Humana;BCBSMA;WellPoint |
| 200607460 | TX | CHAVEZ, DAGOBERTO MERCK & CO INC | Dagoberto | Chavez | David McQuade Leibowitz | ;BCBSAssn;BCBSFL |
| 08-1030 | LA | David Chavez | David | Chavez | Branch Law Firm | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;WellPoint;Aetna |
| 03342-06 | NJ | 03342-06 5/9/2006 Martha Chavez | Martha | Chavez | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;BCBSMA;WellPoint;Pacificare;Cigna |
| 09754-06 | NJ | 09754-06 8/24/2006 CHAVEZ BEATRICE VS MERCK & CO | Beatrice | Chavez | Weitz & Luxemberg | ;Cigna |
| 06010-06 | NJ | 06010-06 6/30/2006 CHAVEZ VERA M VS MERCK & CO IN | Vera | Chavez | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna |
| 05276-05 | NJ | 05276-05 9/7/2005 Chavez, Richard and Marilyn | Richard | Chavez | Williams Cuker & Berezofsky | ;UHG;Cigna;WellPoint;Aetna |
| 07518-05 | NJ | 07518-05 11/14/2005 Richard Chavez | Richard | Chavez | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Aetna;Premera |
| 200619619 | TX | CHAVEZ, MARCELINO MERCK & CO INC | Marcelino | Chavez | David McQuade Leibowitz | ;UHG;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-2005 | LA | Sharon Smith | Sharon | Chavez (Smith) | Meshbesher & Spence Ltd | ABCBS;Aetna;BCBSAssn;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;Guardian;HarvardPilgrim;HealthNet;HMSA;Humana;JohnDeere;KPS;MMOH;Mountain State;Oxford;Pacificare;Premera;TrustMark;UHG;WellMark;WellPoint |
| 07-6432 | LA | William Cheek | William | Cheek | Eddie E. Farah, Attorney at Law | ;BCBSAssn;BCBSTN;UHG;BCBSNC |
| 200662673 | TX | CHENEY, BRUCE R MERCK & CO INC | Bruce | Cheney | Rebecca Ann Briggs | ;UHG;Aetna;Cigna |
| 00735-05 | NJ | 00735-05 2/10/2005 Cherry, Michael | Michael | Cherry | Wilentz Goldman & Spitzer | ;UHG;Cigna;Aetna;GHI;BCBSNC |
| 05-4678 | LA | Joseph Chesler | Joseph | Chesler | Koltun & Lazar | ;JohnDeere |
| 12484-06 | NJ | 12484-06 9/15/2006 CHESNUTT ROBERT ET ALS VS MER | Helen | Chesnutt | Weitz & Luxemberg | Geha |
| 07-896 | LA | Cynthia Chesser | Cynthia | Chesser | Bubalo & Hiestand PLC | ;UHG |
| 01766-06 | NJ | 01766-06 3/14/2006 Camille Marie Chiercie and Ralph Chier | Camille | Chierchie | Morelli Ratner PC | BCBSRI |
| 05-6780 | LA | Randal Childress | Randal | Childress | Kaiser Firm LLP | ;UHG;Cigna |
| 15921-06 | NJ | 15921-06 9/29/2006 Childress, Lavonne & John | Lavonne | Childress | Seeger & Weiss LLP | ;UHG;WellPoint;BCBSTN;Cigna;JohnDeere |
| 10122-06 | NJ | 10122-06 8/28/2006 Thomas Chiodini | Thomas | Chiodini | Weitz & Luxemberg | ;Guardian |
| 00494-06 | NJ | 00494-06 1/24/2006 Chlapecka, Jr. Steve | Steve | Chlapecka | Weitz & Luxemberg | ;ABCBS |
| 07-779 | LA | Margaret Choate | Margaret | Choate | Phillips & Associates | ;Cigna |
| 08576-06 | NJ | 08576-06 8/10/2006 CHOWDHURY SULTAN VS MERCK & | Sultan | Chowdhury | Weitz & Luxemberg | ;GehaDetail;Geha |
| 05991-06 | NJ | 05991-06 6/30/2006 CHRISMAN MARY W VS MERCK & C | Mary | Chrisman | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN |
| 13507-06 | NJ | 13507-06 9/21/2006 Darrel Christ | Darrel | Christ | Miller & Associates | ;WellPoint |
| 06-11010 | LA | Susan Christensen | Susan | Christensen | Steven A Fabbro | ;BCBSKS;Wellmark;Cigna;BCBSFL;Premera;Aetna;BCBSNC;WellPoint |
| 14594-06 | NJ | 14594-06 9/27/2006 Christensen, Jimmy & Judy | Jimmy | Christensen | Seeger & Weiss LLP | ;GehaDetail;Aetna;Geha;WellPoint |
| 01663-05 | NJ | 01663-05 2/22/2005 Christensen, Edward (Estate of Patricia | Edward | Christensen | Seeger & Weiss LLP | Aetna;BCBSKansasCity;Cigna;Geha;JohnDeere;Premera |
| 10965-06 | NJ | 10965-06 9/5/2006 CHRISTIAN JOE B VS MERCK & CO I | Joe | Christian | Weitz & Luxemberg | ;BCBSNC;BCBSTN |
| 05-2973 | LA | Guy Christie | Guy | Christie | Stratton Faxon | ;BCBSVT |
| 05-2014 | LA | Sandra Christman | Sandra | Christman | James Vernon & Weeks | ;UHG;Cigna |
| 05-4716 | LA | Charles Christman | Charles | Christman | Perlstein Law Offices | ;WellPoint |
| 200636721 | TX | CHRISTMAN, MILDRED MERCK & CO INC | Mildred | Christman | Marisa Kolb | ;WellPoint;Aetna |
| 07918-06 | NJ | 07918-06 8/2/2006 Gary Christopher | Gary | Christopher | Weitz & Luxemberg | ;BCBSAssn;Aetna;Highmark |
| 06042-06 | NJ | 06042-06 6/30/2006 CHRISTOPHER BRUCE VS MERCK & | Bruce | Christopher | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;Aetna |
| 04950-06 | NJ | 04950-06 6/15/2006 CHRISTOPHER ROSEMARY ET AL V | Rosemary | Christopher | Weitz & Luxemberg | Aetna;BCBSMA;Premera;UHG |

| | | | | | |
|---|---|---|---|---|---|
| 03654-06 | NJ | 03654-06 5/16/2006 CHYBA, JOSEPH ANTHONY & THELM | Joseph | Chyba | Morelli Ratner PC | BCBSFL |
| 07250-05 | NJ | 07250-05 10/27/2005 Vincent Ciecenia & Patricia Cicenia | Vincent | Cicenia | Gair Gair Conason Steigman & Mackauf | Aetna;BCBSMA;BCBSTN;Cigna;Humana;JohnDeere;Premera;UHG |
| 04732-06 | NJ | 04732-06 6/13/2006 CIESLAK, KENNETH & MARIE | Kenneth | Cieslak | Parks & Crump | Oxford |
| 00085-05 | NJ | 00085-05 12/30/2004 Frank Cipriano and Ingrid Cipriano | Frank | Cipriano | Schiffrin & Barroway LLP | ;BCBSAssn;Cigna;BCBSMA |
| 07-9132 | LA | Jean Civil | Jean | Civil | Douglas & London | ;Humana;UHG |
| 15705-06 | NJ | 15705-06 9/29/2006 Alan T. Clark | Alan | Clark | Carey & Danis LLC | ;BCBSAssn;Guardian;UHG;Cigna;Carefirst;WellPoint;MMOH;HorizonBCBS;Oxford |
| 09056-06 | NJ | 09056-06 8/16/2006 Lawrence Clark | Lawrence | Clark | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GehaDetail;UHG;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;Geha |
| 07941-06 | NJ | 07941-06 8/2/2006 Alfred Eugene Clark and Elizabeth R. C | Alfred | Clark | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;Pacificare;Aetna;BCBSNC;HealthNet |
| 12100-06 | NJ | 12100-06 9/11/2006 CLARK JOAN ET AL VS MERCK & CO | Joan | Clark | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;BCBSAssn;Noridian;HealthNet;Humana;UHG;JohnDeere;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSTN;BCBSVT;Cigna;Health Adv |
| 13487-06 | NJ | 13487-06 9/21/2006 Cheryl A. Clark | Cheryl | Clark | Miller & Associates | ;BCBSAssn;Oxford;UHG;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC |
| 12619-06 | NJ | 12619-06 9/18/2006 Clark, Joyce | Joyce | Clark | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;BCBSAZ;BCBSKansasCity;BCBSTN;Geha;Health Adv |
| 06-10166 | LA | Melissa Clark | Melissa | Clark | Seeger & Weiss LLP | ;BCBSKS;Oxford;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSTN |
| 01193-06 | NJ | 01193-06 2/15/2006 Nancy Clark | Nancy | Clark | Lanier Law Firm, PC | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HealthPartners;BCBSKansasCity;Geha |
| 05-5640 | LA | Leon Clark | Leon | Clark | Moor Walters Thompson Thomas Papillon & Cullens | ;BCBSTN;UHG;Aetna;BCBSNC;Carefirst;Geha;HarvardPilgrim;Premera;WellPoint |
| 07299-06 | NJ | 07299-06 6/2/2006 CLARK BOBBY ONEAL ET AL VS MER | Bobby | Clark | Morelli Ratner PC | ;BCBSTN;UHG;JohnDeere;Carefirst;WellPoint;Aetna;BCBSNC;Cigna;Premera |
| 06876-06 | NJ | 06876-06 7/11/2006 CLARK MAVIS INEZ ET AL VS MERCK | Mavis | Clark | Morelli Ratner PC | ;BCBSTN;WellPoint |
| 03105-05 | NJ | 03105-05 5/11/2005 Clarke, Douglas | Douglas | Clark | Kline & Specter | ;BCBSVT;Vista;BCBSTN;HealthNet;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSNC;JohnDeere;Premera |
| 05-3120 | LA | Gregory Clark | Gregory | Clark | Furtado Jaspovice & Simons | ;HA;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Health Adv |
| 13112-06 | NJ | 13112-06 9/20/2006 CLARKE JAMES ET ALS VS MERCK & | Russell | Clark | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;Vista;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSNC;Carefirst |

| Case No. | State | Description | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 06-9430 | LA | Russell Clark | Russell | Clark | St. Mary's Correctional Center | ;HarvardPilgrim;Vista;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSNC;HSPE;Humana |
| 07157-06 | NJ | 07157-06 7/17/2006 CLARK DWAYNE VS MERCK & CO IN | Dwayne | Clark | Louis C. Fiabane | ;TrustMark;BCBSAssn;ABCBS;Aetna;BCBSFL;Cigna;HealthNet;JohnDeere;WellPoint |
| 05-1591 | LA | Norman Clark | Norman | Clark | J. Franklin Long, Attorney at Law | ;UHG;Cigna;Premera;WellPoint |
| 06-3566 | LA | Charlene Clark | Charlene | Clark | Jose Henry Brantley & Keltner | ;UHG;WellPoint;Aetna |
| 07923-05 | NJ | 07923-05 12/5/2005 Clark, Peggy and Clifford | Peggy | Clark | *Simonson Hess & Leibowitz* | ;Vista;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;BCBSKS;Geha;HealthNet |
| 12143-06 | NJ | 12143-06 9/13/2006 Jeanne Clark | Jeanne | Clark | Branch Law Firm | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark |
| 200559771 | TX | CLARK, GABRIELLE L MERCK & CO INC | Gabrielle | Clark | Andrew Lee Payne | UHG |
| 07817-06 | NJ | 07817-06 7/31/2006 CLARK FREDERICK ET AL VS MERC | Frederick | Clark | Kline & Specter | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSMS;TuftsLA;BCBSFL;BCBSTN;Cigna;Premera |
| 09236-06 | NJ | 09236-06 8/21/2006 Clarke, Eugene & Barbara | Eugene | Clarke | Williams Cuker & Berezofsky | Aetna;Cigna;Geha;Premera;TrustMark;UHG;WellPoint |
| 07680-06 | NJ | 07680-06 7/31/2006 CLARKSON JOHN E ET AL VS MERC | John | Clarkson | Morelli Ratner PC | ;BCBSKS;UHG;BCBSMA;WellPoint;MMOH |
| 05-5324 | LA | Ron Clausen | Ron | Clausen | Scott E Schutzman Law Offices | ;WellPoint |
| 08541-06 | NJ | 08541-06 8/10/2006 CLAVIN MARIA ET ALS VS MERCK & | Maria | Clavin | Weitz & Luxemberg | ;Cigna |
| 03837-06 | NJ | 03837-06 5/22/2006 Clay, Patsy Kay and Freddie | Patsy | Clay | Anapol Schwartz | ;BCBSNC;Aetna;Cigna |
| 05640-06 | NJ | 05640-06 6/28/2006 CLAYMAN MICHAEL VS MERCK & CO | Michael | Clayman | Cohen Placitella & Roth | ;WellPoint |
| 06-1915 | LA | William Clayton | William | Clayton | Oldfather Law Firm | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC |
| 05745-05 | NJ | 05745-05 9/22/2005 Virginia Clayton | Virginia | Clayton | Parker, Waichman, Alonso, LLP | ;Humana;BCBSMS;Aetna;JohnDeere;WellPoint |
|  |  |  | James | Clayton | Lieff Cabraser Heimann & Bernstein LLP | ;Vista;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;Geha;Humana;VHP |
| 05-5396 | LA | James Clayton | James | Clayton | McMahan Law Firm | ;Vista;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;Geha;Humana;VHP |
| 03023-06 | NJ | 03023-06 5/1/2006 CLEARY, THOMAS | Thomas | Cleary | Anapol Schwartz | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;KPS |
| 05-2318 | LA | David Clemens | David | Clemens | Zoll & Kranz | ;BCBSAssn;JohnDeere;Cigna |
| 00536-05 | NJ | 00536-05 2/2/2005 Clemons, Paul | Paul | Clemons | Anapol Schwartz | ;UHG;Aetna |
| 06484-06 | NJ | 06484-06 6/30/2006 CLEMONS CAROLYN VS MERCK & C | Carolyn | Clemons | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;WellPoint;Aetna;Premera;UHG |
|  |  |  | James | Cleveland | Hovde Dassow & Deets, LLC | ;BCBSAssn;Guardian;UHG;Cigna;WellPoint;Premera;MountainState;MMOH;Aetna |
| 200657493 | TX | CLEVELAND, DONA A MERCK & CO INC | Dona | Cleveland | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;UHG;Guardian |
| 05-5814 | LA | Paula Cleveland | Paula | Cleveland | Lockridge Grindal Nauen | ;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-2009 | LA | Hazel Clifford | Hazel | Clifford | Beasley Allen Crow Methvin Portis & Miles PC | HealthNet;UHG |
| 06-10222 | LA | Imogene Clift | Imogene | Clift | Edwards Law Firm | ;BCBSAssn |
| 07428-06 | NJ | 07428-06 7/25/2006 CLINE BARBARA ET AL VS MERCK & | Barbara | Cline | Kline & Specter | ;BCBSKS;BCBSAssn;BCBSTN;Cigna;WellPoint;Aetna |
| 11789-06 | NJ | 11789-06 9/7/2006 Coates, Hilda (Estate of Robert Coates) | Robert | Coates | Seeger & Weiss LLP | ;BCBSAssn;BCBSMA;WellPoint;MMOH;Aetna;BCBSKansasCity |
| 11439-06 | NJ | 11439-06 9/6/2006 Faye D. Coates | Faye | Coates | Branch Law Firm | ;UHG |
| 11170-06 | NJ | 11170-06 9/6/2006 Dorothy Cobb | Wanda | Cobb | Lanier Law Firm, PC | ;ABCBS;Aetna;BCBSTN;JohnDeere |
| 03015-06 | NJ | 03015-06 5/1/2006 Jean and Jim D. Cobb | Jean | Cobb | Miller & Associates | ;Aetna;Premera;UHG |
| 07497-06 | NJ | 07497-06 7/26/2006 COCHRAN BARBARA VS MERCK & C | Barbara | Cochran | Weitz & Luxemberg | ;GehaDetail;JohnDeere;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;Aetna;Highmark;Geha |
| 05-1795 | LA | John Cochran | John | Cochran | James J McHugh Jr | ;HA;BCBSAssn;Humana;HumanaOP;GehaDetail;UHG;Cigna;Premera;MMOH;Aetna;BCBSTN;Geha;Health Adv |
| 13576-06 | NJ | 13576-06 9/25/2006 COCHRAN DOROTHY VS MERCK & C | Dorothy | Cochran | Wolff & Samson (cases fwd to Hollis & Wright) | ;HA;BCBSAssn;UHG;Pacificare;Aetna |
| 08115-05 | NJ | 08115-05 12/14/2005 Cochran, Ronald | Ronald | Cochran | Ferrara Law Firm | ;UHG;BCBSFL;WellPoint;Aetna |
| 10192-06 | NJ | 10192-06 8/30/2006 COFFIN ROBERT VS MERCK & CO IN | Robert | Coffin | Weitz & Luxemberg | ;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 03455-05 | NJ | 03455-05 6/1/2005 Corbett Mary Jean | Richard | Coffman | Millrod Tobias | ;BCBSAssn;Aetna;BCBSMA |
| 03453-05 | NJ | 03453-05 6/1/2005 COFFMAN MARY G ET ALS VS MERC | Mary | Coffman | Janet Jenner & Suggs, LLC | ;BCBSKS;ABCBS;UHG;Cigna;WellPoint;Aetna |
| 05713-05 | NJ | 05713-05 9/22/2005 Coffman, Wilma and Marlon | Wilma | Coffman | Eric Weinberg, Eric H., Law Firm of | ;Humana;GehaDetail;Geha |
| 13926-06 | NJ | 13926-06 9/22/2006 COGDELL JR OSCAR ET AL VS MER | Oscar | Cogdell | Weitz & Luxemberg | ;HIP |
| 05521-05 | NJ | 05521-05 9/16/2005 Charles R. Cogdill | Charles | Cogdill | Kreindler & Kreindler | Aetna;BCBSKansasCity;Premera;UHG |
| 05-1095 | LA | Muriel Cohen | Muriel | Cohen | Rubin Guttman & Associates | ;HealthNet;Humana;HumanaOP;MMOH;GHI |
| 06-8412 | LA | Eric Cohen | Eric | Cohen | Kline & Specter | ;HMSA012909_Raw;HMSA6;HarvardPilgrim;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSFL;HealthNet;HMSA;Oxford |
| 06797-06 | NJ | 06797-06 7/10/2006 COHEN MARVIN ETALS VS MERCK & | Marvin | Cohen | Weitz & Luxemberg | ;TrustMark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Aetna;GHI;Cigna;Geha;WellPoint |
| 08-1017 | LA | Loretta Cohen | Loretta | Cohen | Bernstein & Maryanoff | ;UHG;JohnDeere;Aetna |
| 05281-05 | NJ | 05281-05 9/7/2005 Coker Wanda | Wanda | Coker | Weitz & Luxemberg | ;BCBSTN;Aetna |
| 00366-05 | NJ | 00366-05 1/11/2005 Elizabeth Coker | Elizabeth | Coker | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;WellPoint;Premera |
| 05-3801 | LA | Ronald Colbert | Ronald | Colbert | Frank Dolan & Mueller | ;BCBSMA;WellPoint |
| 12224-06 | NJ | 12224-06 9/15/2006 Sandra L. Colburn | Sandra | Colburn | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;HumanaOP;Premera;UHG |
| 06-3133 | LA | Boyd Cole | Boyd | Cole | Clayeo C Arnold PLA | ;BCBSAssn |
| 08813-06 | NJ | 08813-06 8/11/2006 COLE FRANCES VS MERCK & CO IN | Frances | Cole | Parks & Crump | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;HIP;Pacificare;Aetna;BCBSNC;TuftsLA;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-361 | LA | Joan Cole | Joan | Cole | Steven A Fabbro | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;ABCBS |
| 06-10233 | LA | Janice Cole | Janice | Cole | Edwards Law Firm | ;BCBSAssn;HealthNet;HumanaOP;UHG;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners;Humana |
| 04191-06 | NJ | 04191-06 6/1/2006 COLE, GREGORY & VIRGINIA | Gregory | Cole | Lanier Law Firm, PC | ;BCBSAssn;Humana;UHG;JohnDeere;BCBSNC;BCBSMA;BCBSTN;Cigna;Premera |
| 07284-06 | NJ | 07284-06 7/19/2006 Cole, Shirley | Shirley | Cole | Eisbrouch Marsh LLC | ;BCBSAssn;UHG;WellPoint;MountainState;Aetna;BCBSMS;GHI;BCBSNC;Carefirst |
| 08933-06 | NJ | 08933-06 8/15/2006 Virginia Cole | Virginia | Cole | Lanier Law Firm, PC | ;BCBSTN;UHG;JohnDeere;BCBSMA;Premera;Highmark;Cigna |
| 06-0443 | LA | Mike Cole | Mike | Cole | Luvell L Glanton | ;TrustMark;BCBSAssn;UHG;WellPoint |
| 06799-06 | NJ | 06799-06 7/10/2006 COLE SR JESSE ETALS VS MERCK | Jesse | Cole, Sr. | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSTN;Geha |
| 02544-06 | NJ | 02544-06 4/11/2006 Coleman Caroline | Caroline | Coleman | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSFL;BCBSKS;BCBSMA;Cigna;HealthNet;JohnDeere;WellPoint |
| 00975-05 | NJ | 00975-05 2/14/2005 Coleman, Martin | Martin | Coleman | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;Cigna;BCBSMA;Pacificare |
| 10054-06 | NJ | 10054-06 8/28/2006 COLEMAN SUSAN ET AL VS MERCK | Susan | Coleman | Levy Phillips & Konigsberg | ;BCBSVT;BCBSTN;HealthNet;Guardian;UHG;Cigna;BCBSFL;WellPoint;BCBSNC |
| 07-1060 | LA | Donnie Coleman | Donnie | Coleman | Richardson, Partick, Westbrook & Brickman | ;UHG |
| 07-897 | LA | Michael Collier | Michael | Collier | D. Reid Wamble, Attorney at Law | ;ABCBS;BCBSAssn;Noridian;UHG;Cigna;WellPoint |
| 09551-06 | NJ | 09551-06 8/22/2006 COLLIER WILLIE ET AL VS MERCK & | Willie | Collier | Weitz & Luxemberg | ;BCBSTN;Guardian;WellPoint;Carefirst |
| 09420-06 | NJ | 09420-06 8/21/2006 Edith Collier | Edith | Collier | Weitz & Luxemberg | ;HealthNet;Guardian;UHG;Aetna |
| 05-2935 | LA | John Colligan | John | Colligan | Sullivan Papain Block McGrath & Canavo | ;Oxford;Cigna |
| 07-6674 | LA | Sarah Collins | Sarah | Collins | Fredric S. Masure | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSFL;Geha;Humana |
| 06-10276 | LA | Danny Collins | Danny | Collins | Delaney Vanderlinden & Delaney | ;ABCBS;BCBSTN;HealthNet;BCBSMS;BCBSNC;UHG |
| 05612-06 | NJ | 05612-06 6/28/2006 COLLINS MARTHA ET AL VS MERCK | Martha | Collins | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;Oxford;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;HorizonBCBS |
| 00931-05 | NJ | 00931-05 2/15/2005 Collins, Ronald | Ronald | Collins | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;BCBSFL;WellPoint;Premera;Aetna;TuftsLA;Geha;TrustMark |
| 02501-03 | NJ | 02501-03 9/10/2003 Collins, Ronald & Tina | Ronald | Collins | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;BCBSFL;WellPoint;Premera;Aetna;TuftsLA;Geha;TrustMark |
| 06-0099 | LA | Rex Collins | Rex | Collins | Fox Law Office | ;BCBSAssn;Humana;WellPoint;Aetna |
| 13587-06 | NJ | 13587-06 9/25/2006 COLLINS GLORIA VS MERCK & CO IN | Gloria | Collins | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;BCBSNC;Humana |
| 06623-05 | NJ | 06623-05 9/29/2005 Collins Carolyn (Invidually and as Administrator of Estate of Carolyn Collins) | Gerald | Collins | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Geha;HealthNet;Premera |
| 06-9386 | LA | Michelle Collins | Michelle | Collins | Squire, Sanders & Dempsey, L.L.P. | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15660-06 | NJ | 15660-06 9/28/2006 COLLINS GEORGE ET ALS VS MERC | George | Collins | Nagel Rice LLP | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC |
| 01390-05 | NJ | 01390-05 2/17/2005 Judith Collins | Judith | Collins | Ferrara Law Firm | ;BCBSKS;Vista;BCBSAssn;GehaDetail;UHG;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSFL;Cigna;Geha;JohnDeere |
| 00496-06 | NJ | 00496-06 1/24/2006 Collins Floyd | Floyd | Collins | Weitz & Luxemberg | ;BCBSTN;GehaDetail;Cigna;WellPoint;BCBSNC;Geha |
| 10612-06 | NJ | 10612-06 8/31/2006 COLLINS PERRY VS MERCK & CO IN | Perry | Collins | Weitz & Luxemberg | ;BCBSTN;UHG |
| 06-798 | LA | Jimmie Collins | Jimmie | Collins | Hershewe Law Firm | ;Cigna;WellPoint;ABCBS |
| 06-9337 | LA | Margaret Collins | Margaret | Collins | Colom Law Firm LLC | ;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;GHI;Highmark;TuftsLA;HorizonBCBS |
| 01232-05 | NJ | 01232-05 2/15/2005 Eula Collins v. Merck | Eula | Collins | Wilentz Goldman & Spitzer | ;Humana;UHG;Cigna |
| 06-10251 | LA | Renee Collins | Renee | Collins | E Ed Bonzie | ;TrustMark;BCBSAssn;UHG |
| 11046-06 | NJ | 11046-06 9/6/2006 COLLINS MICHELE VS MERCK & CO I | Michele | Collins | Weitz & Luxemberg | ;UHG;Cigna;BCBSNC |
| 14587-06 | NJ | 14587-06 9/27/2006 Collins, Deanne & David | Deanna | Collins | Seeger & Weiss LLP | ;Wellmark;UHG;Aetna;ABCBS;BCBSFL;BCBSRI;BCBSTN;Cigna;Geha;Humana;JohnDeere;Oxford;Premera;WellPoint |
| 05738-06 | NJ | 05738-06 6/29/2006 COLQUITT JOHN ET AL VS MERCK & | John | Colquitt | Locks Law Firm | ;Guardian |
| 01400-06 | NJ | 01400-06 2/28/2006 Colwell, Sr. Donald | Donald | Colwell | Weitz & Luxemberg | Aetna |
| 11382-06 | NJ | 11382-06 9/8/2006 Combs, Sarah & Thomas | Sarah | Combs | Gallagher Law Firm | ;ABCBS;JohnDeere;Cigna;Aetna;HealthNet;WellPoint |
| 05605-06 | NJ | 05605-06 9/20/2005 Combs Joel | Joel | Combs | Weitz & Luxemberg | ;BCBSTN;WellPoint |
| 04129-06 | NJ | 04129-06 5/31/2006 COMER, PATRICIA I. | Patricia | Comer | Kasowitz, Benson, Torres & Fredman | ;Cigna;Aetna;UHG |
| 01899-06 | NJ | 01899-06 3/22/2006 Compton, Kenneth D. for Gail M. Comp | Kenneth | Compton | Anapol Schwartz | ;BCBSAssn;UHG;WellPoint;Highmark;Aetna |
| 04735-06 | NJ | 04735-06 6/13/2006 COMPTON, JERRY & SANDRA | Jerry | Compton | Parks & Crump | ;BCBSTN;UHG;Cigna;WellPoint;Humana;Premera |
| 09293-06 | NJ | 09293-06 8/21/2006 William Compton | William | Compton | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Premera |
| 05-1136 | LA | Linda Compton | Linda | Compton | Hossley & Embry LLP | ;Wellmark;BCBSAssn;Guardian;UHG;Cigna;Carefirst;WellPoint |
| 16425-06 | NJ | 16425-06 10/2/2006 CONGDON WILLIAM K ET ALS VS ME | Sheila | Congdon | Locks Law Firm | BCBSFL;JohnDeere |
| 07-701 | LA | Linda Conger | Linda | Conger | Jacks, Adams & Westerfield | ;BCBSAssn;Premera |
| 01580-05 | NJ | 01580-05 2/18/2005 Conger Charles | Charles | Conger | Weitz & Luxemberg | ;GehaDetail;BCBSMA;Pacificare;Geha |
| 05735-06 | NJ | 05735-06 6/29/2006 CONKLIN BARBARA A ET ALS VS ME | Robert | Conklin | Locks Law Firm | ;HealthNet;UHG;Cigna;Aetna;WellPoint |
| 05-2004 | LA | Robert Conley | Robert | Conley | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 200575299 | TX | CONLEY, ROBERT MERCK & CO INC | Robert | Conley | Jeffrey Todd Embry | ;BCBSAssn;Cigna;WellPoint;Aetna;Highmark;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07749-06 | NJ | 07749-06 7/31/2006 CONLEY GLEN VS MERCK & CO INC | Glen | Conley | Weitz & Luxemberg | ;TrustMark |
| 200572251 | TX | CONNELLY, MARGARET E MERCK & CO INC | Margaret | Connelly | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSAssn;Noridian;GehaDetail;Oxford;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners;Geha;HarvardPilgrim |
| 14563-06 | NJ | 14563-06 9/25/2006 CONNELLY MICHAEL VS MERCK & C | Michael | Connelly | Locks Law Firm | ;TrustMark;BCBSAssn;UHG;WellPoint;Premera |
| 05719-06 | NJ | 05719-06 6/28/2006 FERNANDEZ HUMBERTO ET ALS VS | Evelyn | Conner | Cohen Placitella & Roth | ;Oxford;UHG;WellPoint |
| 05-1758 | LA | Gloria Connolly | Gloria | Connolly | Alex Alvarez, PA | ;GehaDetail;Cigna;BCBSMA;BCBSRI;Geha |
| 11013-06 | NJ | 11013-06 9/6/2006 CONNOLLY KATHLEEN ET ALS VS M | Kathleen | Connolly | Weitz & Luxemberg | ;UHG;Cigna;BCBSMA;Aetna;Highmark |
| 01703-06 | NJ | 01703-06 3/13/2006 Conner Roy | Roy | Connor | Weitz & Luxemberg | ;UHG;BCBSFL;WellPoint |
| 05587-05 | NJ | 05587-05 9/20/2005 Connors Betty | Betty | Connors | Weitz & Luxemberg | ;Aetna |
| 05-1557 | LA | Dorothy Conrad | Dorothy | Conrad | Katz, Greenberger & Norton | ;BCBSAssn;JohnDeere;BCBSFL;MMOH;WellCare |
| 03571-06 | NJ | 03571-06 5/15/2006 CONRAD, NANCY & GARY | Nancy | Conrad | Kline & Specter | ;Cigna;WellPoint;Aetna;BCBSRI;WellMark |
| 04736-06 | NJ | 04736-06 6/13/2006 CONRAD, RICHARD & MYRA | Richard | Conrad | Parks & Crump | ;Humana;GoldenRule;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSMA |
| 05-5914 | LA | Larry Conrad | Larry | Conrad | Lieff Cabraser Heimann & Bernstein LLP | ;UHG;WellPoint |
| 08-0143 | LA | Katherine Conrad | Katherine | Conrad | Harris Law Firm | ;UHG;WellPoint;Aetna |
| 00946-06 | NJ | 00946-06 2/7/2006 CONROY, THERESA | Theresa | Conroy | Brookman Rosenberg Brown & Sandler | ;WellPoint;Aetna;Carefirst |
| 06-10680 | LA | Angela Conti | Angela | Conti | Frank A Natale, II | ;Aetna |
| 06-0982 | LA | Rosemary Conway | Rosemary | Conway | Brown & Crouppen | ;Cigna;UHG |
| 05-4691 | LA | Robert Cook | Robert | Cook | Lieff Cabraser Heimann & Bernstein LLP | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC |
| 15146-06 | NJ | 15146-06 9/28/2006 COOK STELLA VS MERCK & CO INC | Stella | Cook | Ferrara Law Firm | ;Aetna;Cigna;UHG;WellPoint |
| 16398-06 | NJ | 16398-06 10/2/2006 COOK GRACE ET ALS VS MERCK & | Ernest | Cook | Locks Law Firm | ;BCBSAssn;HealthNet;Humana;UHG;Aetna;BCBSMS;Cigna;Geha |
| 13479-06 | NJ | 13479-06 9/20/2006 Pauline Cook | Pauline | Cook | Miller & Associates | ;BCBSAssn;Humana;Premera;Amerigroup |
| 04702-06 | NJ | 04702-06 6/13/2006 COOK, GARY & KATHERINE | Gary | Cook | Weitz & Luxemberg | ;BCBSKS;BCBSVT;PriorityHealth;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;HorizonBCBS;Premera |
| 06-10385 | LA | Dennis Cook | Dennis | Cook | Myers & Perfater | ;BCBSKS;TrustMark;Wellmark;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI |
| 200638638 | TX | COOK, HUGH MERCK & CO INC | Hugh | Cook | Lanier Law Firm, PC | ;GehaDetail;Geha |
| 06-10375 | LA | Billy Cook | Billy | Cook | Myers & Perfater | ;Guardian;UHG;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSAssn;BCBSTN;Cigna |

| Case ID | State | Description | First | Last | Law Firm | Plans |
|---|---|---|---|---|---|---|
| 01540-05 | NJ | 01540-05 2/18/2005 Cook, Mrs. Donna | Donna | Cook | Wilentz Goldman & Spitzer | ;HA;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Aetna;BCBSNC;ABCBS;BCBSKansasCity;Health Adv |
| 06-1699 | LA | Sidney Cook | Sidney | Cook | Chapman Lewis & Swan | ;TrustMark |
| 04458-06 | NJ | 04458-06 6/7/2006 COOK, VIOLET | Violet | Cook | Weitz & Luxemberg | ;WellPoint |
| 06-10386 | LA | Arlene Cooke | Arlene | Cooke | Myers & Perfater | ;BCBSNC;UHG |
| 05-1735 | LA | Mary Cooke | Mary | Cooke | Pittman & Perry | ;CareChoice;BCBSAssn;BCBSTN;GehaDetail;Cigna;BCBSFL;BCBSNC;Geha;Guardian;MMOH;UHG |
| 05616-06 | NJ | 05616-06 6/28/2006 COOK JAMES VS MERCK & CO INC E | James | Cooks | Cohen Placitella & Roth | ;BCBSAssn;Cigna;Carefirst;Premera;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;CareChoice;Geha;Guardian;Health Adv;HealthNet;Humana;JohnDeere;PriorityHealth;UHG;WellMark;WellPoint |
| 07-903 | LA | Norma Coon | Norma | Coon | Robert W. Cottle, Attorney at Law | ;HumanaOP;Humana |
| 10797-06 | NJ | 10797-06 9/1/2006 COOPER THELMA VS MERCK & CO I | Thelma | Cooper | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;BCBSTN;HealthNet;WellPoint;BCBSRI;UHG |
| 07898-06 | NJ | 07898-06 8/2/2006 Jackie Cooper | Jackie | Cooper | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;WellPoint |
| 00994-05 | NJ | 00994-05 2/14/2005 Cooper, Jerome L. et al v. Merck & Co., | Jerome | Cooper | Wilentz Goldman & Spitzer | ;Cigna |
| 200572255 | TX | COOPER, JIM MERCK & CO INC | Jim | Cooper | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Cigna;WellPoint;Pacificare |
| 13582-06 | NJ | 13582-06 9/25/2006 COOPER PHILLIP ET AL VS MERCK & | Philip | Cooper | Parks & Crump | ;HarvardPilgrim;BCBSAssn;UHG;Cigna;WellPoint;BCBSMS;GHI;Aetna;BCBSTN;TrustMark |
| 05-6813 | LA | Michael Cooper | Michael | Cooper | Kaiser Firm LLP | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;BCBSKS;HMSA |
| 06-10414 | LA | Thomas Cooper | Thomas | Cooper | Myers & Perfater | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSAZ |
| 12244-06 | NJ | 12244-06 9/13/2006 Doris T. Cooper | Doris | Cooper | Weitz & Luxemberg | ;TrustMark;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;Geha |
| 07585-06 | NJ | 07585-06 7/28/2006 Jerry T. Cooper and Bailey H. Cooper | Jerry | Cooper | Kasowitz, Benson, Torres & Fredman | ;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;WellPoint;Premera;Aetna;BCBSFL |
| 12766-06 | NJ | 12766-06 9/18/2006 COOPER OLIVIA T ET AL VS MERCK | Olivia | Cooper | Cohen Placitella & Roth | ;WellPoint |
| 15245-06 | NJ | 15245-06 9/27/2006 COOTS WILLIAM D ET ALS VS MERC | William | Coots | Weitz & Luxemberg | WellPoint |
| 05-3423 | LA | Patricia Copeland | Patricia | Copeland | Janet Jenner & Suggs, LLC | ;ABCBS;HA;BCBSAssn;UHG;Premera;Aetna;BCBSNC;HorizonBCBS;Health Adv |
| 02246-05 | NJ | 02246-05 3/30/2005 Copeland, Jerry | Jerry | Copeland | Williams Cuker & Berezofsky | ;BCBSTN;UHG;BCBSFL;WellPoint |

| 10446-06 | NJ | 10446-06 8/30/2006 Copeland, Dorothy | Dorothy | Copeland | Seeger & Weiss LLP | ;Vista;BCBSAssn;JohnDeere;Cigna;WellPoint;BCBSNC;HealthPartners |
| 09022-06 | NJ | 09022-06 8/16/2006 CORBIN MARGARET VS MERCK & C | Margaret | Corbin | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;Aetna |
| 200655850 | TX | CORDELL, GLORIA J MERCK & CO INC | Gloria | Cordell | Katharine Ann Albright Grant | ;WellPoint |
| 06-1196 | LA | Marian Corey | Marian | Corey | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;UHG;Aetna |
| 05-2067 | LA | Robert Cornell | Robert | Cornell | Siegfried & Jensen | ;BCBSVT;BCBSAssn;Humana;HumanaOP;JohnDeere;Cigna;BCBSMA;Aetna;GHI;BCBSNC |
| 05-1281 | LA | Dennis Cronin | Dennis | Coronin | James J McHugh Jr | Aetna;BCBSAssn |
| 07554-06 | NJ | 07554-06 7/28/2006 CORREA MARIA A VS MERCK & CO I | Maria | Correa | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;Pacificare;Aetna;WellCare;BCBSKS |
| 05-3181 | LA | Joseph Corsillo | Joseph | Corsillo | Weisman Kennedy & Berris | ;MMOH |
| 15720-06 | NJ | 15720-06 9/29/2006 CORTES CHRISTIAN VS MERCK & C | Christian | Cortes | Eric Weinberg, Eric H., Law Firm of | WellPoint |
| 00895-05 | NJ | 00895-05 2/14/2005 Cortez, Rosemary | Rosemary | Cortez | Wilentz Goldman & Spitzer | ;BCBSAssn;WellPoint;Aetna;Cigna |
| 04793-06 | NJ | 04793-06 6/14/2006 COSTA ROBERT ET AL VS MERCK & | Robert | Costa | Weitz & Luxemberg | ;BCBSAssn;NHP;BCBSRI;WellPoint;Aetna;BCBSNC |
| 07323-05 | NJ | 07323-05 11/7/2005 Francis Costa and Lily | Francis | Costa | Eric Weinberg, Eric H., Law Firm of | ;Cigna;BCBSRI;BCBSFL |
| 05-5856 | LA | Charles Costello | Charles | Costello | Cherundolo, Bottar Law Firm | ;HumanaOP;UHG;WellPoint;Humana |
| 00603-06 | NJ | 00603-06 2/1/2006 Costello Anne | Anne | Costello | Weitz & Luxemberg | BCBSRI;WellPoint |
| | | | Miron | Costin | Lieff Cabraser Heimann & Bernstein LLP | Wellpoint - BC of CA |
| 07320-05 | NJ | 07320-05 11/7/2005 Cothern, Wanda (Estate of James Stanley Cothern) | Wanda | Cothern | Eric Weinberg, Eric H., Law Firm of | ;BCBSNC;ABCBS;UHG |
| 08307-06 | NJ | 08307-06 8/1/2006 COTHRAN ROBERT ET AL VS MERC | Robert | Cothran | Morelli Ratner PC | ;BCBSTN;WellPoint |
| 05-6104 | LA | Kenneth Cotter | Kenneth | Cotter | LeHouiller & Assoc | ;Aetna |
| 05-5355 | LA | Robert Cotter | Robert | Cotter | Peterson & Assoc, PC | ;HumanaOP;Cigna;TuftsLA;Humana |
| 06943-06 | NJ | 06943-06 7/12/2006 COTTINGHAM PAMELA LOUISE ETAL | Pamela | Cottingham | Locks Law Firm | ;UHG |
| 03258-06 | NJ | 03258-06 5/9/2006 COTTON, JOEL C. & INA | Joel | Cotton | Anapol Schwartz | ;TrustMark;Cigna |
| 200662611 | TX | COTTON, WILLIAM L MERCK & CO INC | William | Cotton | Lanier Law Firm, PC | ;UHG;BCBSFL;WellPoint;BCBSNC |
| 07966-06 | NJ | 07966-06 8/2/2006 COLTON NILES ET AL VS MERCK & | Niles | Cotton | Weitz & Luxemberg | Aetna |
| 05736-06 | NJ | 05736-06 6/29/2006 COTTON RONNIE ET ALS VS MERCK | Lorine | Cotton | Locks Law Firm | UHG |
| 06-10369 | LA | Barbara Cottrell | Barbara | Cottrell | Myers & Perfater | ;MMOH;HorizonBCBS |
| 06-767 | LA | Lovell Cottrell | Lowell | Cottrell | Oldfather Law Firm | Humana |
| 200650319 | TX | COUCH, DOROTHY J MERCK & CO INC | Dorothy | Couch | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;UHG;JohnDeere |

| 13462-06 | NJ | 13462-06 9/22/2006 Hayden Couch | Hayden | Couch | Kasowitz, Benson, Torres & Fredman | ;UHG |
|---|---|---|---|---|---|---|
| 06-10376 | LA | Michael Coughenour | Michael | Coughenour | Myers & Perfater | ;BCBSAssn;Pacificare |
| 06053-06 | NJ | 06053-06 6/30/2006 COUNCILMAN KIMBERLY VS MERCK | Kimberly | Councilman | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Aetna |
| 01755-05 | NJ | 01755-05 3/1/2005 Larry Courtney | Larry | Courtney | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Guardian;WellPoint;Aetna |
| 200625088 | TX | COVINGTON, DAVID (IND&AS REPRESENTATIVE MERCK & CO INC | David | Covington | Monica Celeste Vaughan | ;UHG;WellPoint |
| 00185-06 | NJ | 00185-06 1/6/2006 Cowan, Carla, As Personal Representat | Carla | Cowan | Lopez McHugh LLP | ;WellPoint;Cigna |
| | | | Patricia | Cowels | Beasley Allen Crow Methvin Portis & Miles PC | Cigna |
| 15433-06 | NJ | 15433-06 9/28/2006 Thomas O. Cox | Thomas | Cox | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Aetna;GHI |
| 07-730 | LA | Loretta Cox | Loretta | Cox | Bowers Orr LLP | ;BCBSTN;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;GHI |
| 200623288 | TX | COX, GRADY MERCK & CO INC | Grady | Cox | Monica Celeste Vaughan | ;GehaDetail;Geha |
| 05-3129 | LA | Deborah Cox | Deborah | Cox | LaDawn Marsters | ;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC;BCBSKS |
| 05-5296 | LA | Brenda Cox | Brenda | Cox | Oldfather Law Firm | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;TuftsLA;BCBSKansasCity |
| 07-904 | LA | Ralph Cox | Ralph | Cox | Robert W. Cottle, Attorney at Law | ;UHG;Cigna;WellPoint;MountainState;Aetna;HealthNet;Mountain State |
| 05421-06 | NJ | 05421-06 6/26/2006 COX THEODORE ET ALS VS MERCK | Josie | Cox | Weitz & Luxemberg | Aetna;BCBSRI;Guardian;WellPoint |
| 11545-06 | NJ | 11545-06 9/8/2006 COY WILLIAM ET ALS VS MERCK & C | William | Coy | Weitz & Luxemberg | ;Cigna;BCBSFL |
| 02947-05 | NJ | 02947-05 5/4/2005 Coyle Mike | Mike | Coyle | Weitz & Luxemberg | ;Humana;Premera |
| | | | Ralph | Crager | Bubalo & Hiestand PLC | Anthem Health Plans of KY |
| 07953-05 | NJ | 07953-05 12/5/2005 Edwin Craig & Jean Craig v. Merck & C | Edwin | Craig | *Simonson Hess & Leibowitz* | ;Aetna |
| 16014-06 | NJ | 16014-06 9/29/2006 Craig, Susan | Susan | Craig | Hovde Dassow & Deets, LLC | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 02439-05 | NJ | 02439-05 4/6/2005 Martin Craig | Martin | Craig | Sandford Wittels & Heisler | ;BCBSNC;Aetna;BCBSFL;BCBSMA;Premera;WellPoint |
| 03398-06 | NJ | 03398-06 5/11/2006 CRAIG, DONALD & RASHAW | Donald | Craig | Morelli Ratner PC | ;BCBSVT;Vista;BCBSAssn;Humana;UHG;JohnDeere;BCBSMA;Aetna |
| 06-3136 | LA | Peggie Craig | Peggie | Craig | Jeffery J. Lowe, P.C. | ;JohnDeere |
| 15634-06 | NJ | 15634-06 9/29/2006 FRANKLIN CRAIG VS MERCK & CO I | Franklin | Craig | Williams Cuker & Berezofsky | WellPoint |
| 03698-06 | NJ | 03698-06 5/17/2006 CRAM, BRUCE R. SR. & MADELINE A. | Bruce | Cram, Sr. | Morelli Ratner PC | ;BCBSVT;WellPoint |
| 15475-06 | NJ | 15475-06 9/28/2006 Cramer, Connie | Connie | Cramer | Seeger & Weiss LLP | ;BCBSKS |

| 03957-05 | NJ | 03957-05 6/30/2005 Cramer, Peter and Gabrielle | Peter | Cramer | Williams Cuker & Berezofsky | ;HIP |
|---|---|---|---|---|---|---|
| 05-1739 | LA | Diane Cramer | Diane | Cramer | Alejandro Alvarez | ;UHG;Aetna |
| 09801-06 | NJ | 09801-06 8/25/2006 Cramer, Kristine (Estate of Jessie Cram | Kristine | Cramer | Seeger & Weiss LLP | Cigna |
| 00565-06 | NJ | 00565-06 2/16/2006 Philip Crampton | Philip | Crampton | Morelli Ratner PC | ;BCBSAssn;UHG |
| 07-9398 | LA | Gary Crandall | Gary | Crandall | Meshbesher & Spence Ltd | ;UHG |
| 00073-06 | NJ | 00073-06 1/3/2006 Shirley Crane | Shirley | Crane | Miller & Associates | ;BCBSAssn;UHG;BCBSKansasCity;Premera |
| 11458-06 | NJ | 11458-06 9/7/2006 Donna and Curtis Craven | Donna | Cravens | Miller Firm, LLC (PA) - *aka Miller & Associates* | Aetna;UHG;WellPoint |
| 00207-04 | NJ | 00207-04 1/21/2004 Crawford, John and Eva | John | Crawford | D'Alessandro, Jacovino & Gerson | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 00987-06 | NJ | 00987-06 2/9/2006 Crawford Bobbie | Bobbie | Crawford | Weitz & Luxemberg | ;BCBSAssn;Guardian;Cigna |
| 08075-06 | NJ | 08075-06 8/7/2006 Crawford, Patricia | Patricia | Crawford | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Premera;Pacificare;Aetna;Amerigroup;BCBSMS;BCBSNC;BCBSFL;KPS |
| 00542-06 | NJ | 00542-06 1/23/2006 Crawford, Dorothy Wilson (aka Jeanne) | Dorothy | Crawford | Ferrara Law Firm | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSTN;HealthNet |
| 04791-06 | NJ | 04791-06 6/14/2006 Crawford, Roy | Roy | Crawford | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSFL;HealthNet |
| 05-1274 | LA | David Crawford | David | Crawford | Schonekas, Winsberg, Evans & McGoey, LLC | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSKansasCity |
| 07895-06 | NJ | 07895-06 8/2/2006 Arthur R. Crawford and Celia J. Crawfor | Arthur | Crawford | Weitz & Luxemberg | ;Humana;HealthNet |
| 00726-06 | NJ | 00726-06 1/31/2006 Gary and Patricia Crawford | Gary | Crawford | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;Aetna;WellPoint |
| 10120-06 | NJ | 10120-06 8/28/2006 Keith Crawford | Keith | Crawford | Weitz & Luxemberg | ;UHG;JohnDeere;BCBSMA;Aetna |
| 08454-06 | NJ | 08454-06 8/8/2006 Mary N. Crawford | Mary | Crawford | Weitz & Luxemberg | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MountainState;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSMA;Geha;Guardian;HealthNet;TrustMark |
| 00481-06 | NJ | 00481-06 1/23/2006 Crawford, C. Allen and Linda | C. Allen | Crawford | Anapol Schwartz | Aetna;BCBSFL;BCBSKansasCity;Cigna;Guardian;HealthAdv;HealthNet;JohnDeere;Oxford;UHG;WellMark;WellPoint |
| 04738-06 | NJ | 04738-06 6/13/2006 CRAY, VALARIE & CURTIS | Valarie | Cray | Parks & Crump | BCBSFL |
| 08725-06 | NJ | 08725-06 8/11/2006 Nelson Santiago Crespo | Nelson | Crespo | Sanders Viener Grossman | Aetna;BCBSFL;Oxford |
| 00783-05 | NJ | 00783-05 2/14/2005 Michael Crimminger and Linda L. Crim | Michael | Crimminger | Wilentz Goldman & Spitzer | Aetna;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;UHG;WellPoint |
| 15109-06 | NJ | 15109-06 9/26/2006 HUGHES ESTATE OF LUCRETIA ET | Lisa | Crisafi-Gleason | Weichsel, John L,. Esquire | KPS;UHG |
| 02733-05 | NJ | 02733-05 4/22/2005 Joan Crisona | Joan | Crisona | Starkey Kelly Bauer & Kenneal | ;HealthNet |
| 07-3481 | LA | John Crisp | John | Crisp | Simmons Cooper LLC | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200661193 | TX | MARTINEZ, CRISTINA MERCK & CO INC | Martinez | Cristina | Matthews & Associates/Jason Charles Webster | Aetna;Cigna;HealthNet;NHP;Premera;UHG |
| 05766-06 | NJ | 05766-06 6/29/2006 CROCK BERNARD VS MERCK & CO I | Bernard | Crock | Eric Weinberg, Eric H., Law Firm of | ;JohnDeere |
| 08543-06 | NJ | 08543-06 8/10/2006 CROSBY JANICE VS MERCK & CO IN | Janice | Crosby | Weitz & Luxemberg | ;Guardian;TrustMark;UHG |
| 04697-06 | NJ | 04697-06 6/13/2006 CROSBY, ROBERT JOHN & CAROL, | Robert | Crosby | Weitz & Luxemberg | ;UHG;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;Highmark;Cigna;HealthNet |
| 05-3380 | LA | Raymond Cross | Raymond | Cross | Blasingame Burch Garrard Ashley, PC | ;BCBSAssn;BCBSFL;Humana;UHG |
| 07-766 | LA | Diane Cross | Diane | Cross | Phillips & Associates | ;BCBSKS;UHG;WellPoint;Aetna;HealthPartners |
| 05-5777 | LA | Michael Cross | Michael | Cross | Moor Walters Thompson Thomas Papillon & Cullens | ;HA;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;Geha;Health Adv |
| 09434-06 | NJ | 09434-06 8/21/2006 Cross, Barbara & Robert | Barbaro | Cross | Seeger & Weiss LLP | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;BCBSVT;Cigna;Geha;HealthNet;UHG;WellPoint |
| 06377-06 | NJ | 06377-06 6/30/2006 Cross, Vannell v. Merck | Vannell | Cross | Cohen Placitella & Roth | BCBSFL;Cigna;Humana;JohnDeere;UHG |
| 05-6730 | LA | Paula Crouch | Paula | Crouch | Pearson Randall & Schumacher, PA | ;HumanaOP;UHG;Humana |
| 02898-05 | NJ | 02898-05 4/29/2005 Rebecca Ann Crouch | Rebecca | Crouch | Kasowitz, Benson, Torres & Fredman | ;WellPoint |
| 03687-05 | NJ | 03687-05 6/15/2005 David Crow | Daniel | Crow | Starkey Kelly Bauer & Kenneal | ;Vista;BCBSAssn;UHG;BCBSMA;BCBSRI;WellPoint;Highmark;Aetna;Cigna;Premera;TrustMark |
| 03816-06 | NJ | 03816-06 5/22/2006 Crowder, Doris | Doris | Crowder | Seeger & Weiss LLP | ;Vista;HealthNet |
| 01568-05 | NJ | 01568-05 2/18/2005 Robert Cruikshank | Robert | Cruikshank | Gill & Chamas | HealthNet |
| 14750-06 | NJ | 14750-06 9/27/2006 CRUISE JR JAMES J VS MERCK & C | James | Cruise, Jr. | Morelli Ratner PC | ;GehaDetail;BCBSRI |
| 03852-06 | NJ | 03852-06 5/22/2006 Crum Julia | Julia | Crum | Weitz & Luxemberg | ;Aetna |
| 03790-06 | NJ | 03790-06 5/22/2006 Crum, James Russell v. Merck | James | Crum | Cohen Placitella & Roth | ;BCBSAssn;UHG;Cigna;Highmark |
| 01763-06 | NJ | 01763-06 3/14/2006 Margaret Jean Crum | Margaret | Crum | Morelli Ratner PC | ;BCBSFL;BCBSNC;BCBSTN;WellPoint |
| 08471-06 | NJ | 08471-06 8/8/2006 Edward Cruz | Edward | Cruz | Weitz & Luxemberg | ;HMSA012909_Raw;HealthNet;BCBSMA |
| 16030-06 | NJ | 16030-06 9/29/2006 Cruz, Javier (Estate of Lorraine Cruz) | Javier | Cruz | Seeger & Weiss LLP | ;Humana;UHG;BCBSFL;WellPoint;Aetna;Cigna |
| 200669665 | TX | CRUZ, JANIE MERCK & CO INC | Jane | Cruz | Katharine Ann Albright Grant | ;NHP;BCBSRI;UHG |
| 09980-06 | NJ | 09980-06 8/28/2006 Emma Cruz | Emma | Cruz | Weitz & Luxemberg | ;UHG |
| 07-840 | LA | Jose Cruz | Jose | Cruz | Phillips & Associates | ;Vista;BCBSAssn;HealthNet;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Pacificare;Aetna;Amerigroup;GHI;WellCare;HorizonBCBS;Geha;HIP;VHP;VSF |
| 11504-06 | NJ | 11504-06 9/8/2006 MCMANUS CRUZ ESTHER VS MERC | Esther | Cruz | Weiner Carroll & Strauss | ;WellPoint;WellCare;UHG |
| 07195-05 | NJ | 07195-05 11/2/2005 Cudmore, Catherine (Estatae of Arthur Cudmore, Jr.) | Catherine | Cudmore | Seeger & Weiss LLP | Cigna;UHG |
| 05256-06 | NJ | 05256-06 6/22/2006 CUENCA RAISA VS MERCK & CO INC | Raisa | Cuenca | Morelli Ratner PC | ;NHP |

| 05-5604 | LA | Keith Culberson | Keith | Culberson | James H. Porn, Attorney at Law | ;Humana |
|---|---|---|---|---|---|---|
| 00578-06 | NJ | 00578-06 1/26/2006 Cummings Bernard | Bernard | Cummings | Weitz & Luxemberg | ;BCBSAssn;HealthNet |
| 06463-06 | NJ | 06463-06 6/30/2006 Cummings, Sandra, et al v. Merck | Sandra | Cummings | Cohen Placitella & Roth | ;BCBSKS;ABCBS;Cigna;Aetna;BCBSTN;UHG |
| 06-10398 | LA | Patrick Cummings | Patrick | Cummings | Myers & Perfater | ;UHG;Aetna |
| 14530-06 | NJ | 14530-06 9/25/2006 CUMMINGS GARY ETAL VS MERCK & | Gary | Cummings | Locks Law Firm | ;Wellmark;HA;WellPoint;Health Adv |
| | | | Isabel | Cummings | Bubalo & Hiestand PLC | Anthem BCBS IN |
| 06570-05 | NJ | 06570-05 9/30/2005 Frances Cunningham and Calvin | Frances | Cunningham | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;BCBSTN;JohnDeere;WellPoint;Aetna;Cigna |
| 12136-06 | NJ | 12136-06 9/15/2006 Cunningham, Donald | Donald | Cunningham | Ranier Gayle & Elliot LLC | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSKansasCity |
| 08572-06 | NJ | 08572-06 8/10/2006 CUNNINGHAM ELIZABETH VS MERC | Elizabeth | Cunningham | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;TuftsLA;BCBSKS;Geha |
| 05-1511 | LA | Brenda Cunningham | Brenda | Cunningham | Rice, Dean & Kelsy, LLC | ;BCBSTN;UHG;WellPoint;Premera;Aetna |
| 07-699 | LA | Thomas Cunningham | Thomas | Cunningham | Phillips Law Office | ;Vista;BCBSAssn;Guardian;UHG;WellPoint;Aetna;VSF |
| 05-1157 | LA | Yolanda Curiel | Yolanda | Curiel | Matthews & Associates | WellPoint |
| 05-5295 | LA | William Curl | William | Curl | Oldfather Law Firm | ;Humana;UHG;Cigna |
| 14793-06 | NJ | 14793-06 9/29/2006 Johnny M. Curl | Johnny | Curl | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG |
| 07-9578 | LA | James Currie | James | Currie | Foard, Gisriel, O'Brien & Ward, LLC | ;BCBSAssn;UHG;WellPoint;MMOH;Cigna |
| 05989-06 | NJ | 05989-06 6/29/2006 CURRIE VICKI ET ALS VS MERCK & | Lloyd | Currie | Locks Law Firm | Aetna |
| 01862-06 | NJ | 01862-06 3/17/2006 Curry Karen | Karen | Curry | Weitz & Luxemberg | ;ABCBS;BCBSAssn;UHG;Cigna;BCBSFL;Premera;Aetna |
| 08164-06 | NJ | 08164-06 8/7/2006 CURRY LISA ET ALS VS MERCK & C | Lisa | Curry | Weitz & Luxemberg | ;ABCBS;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 02061-06 | NJ | 02061-06 3/27/2006 CURRY ROBERT E VS MERCK & CO I | Robert | Curry | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Premera;Pacificare;MMOH;Aetna;GHI;BCBSAZ;WellPoint |
| 07-2077 | LA | Robin Curry | John | Curry | Squire Sanders & Dempsey LLP | ;TrustMark;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC |
| 200618755 | TX | CURTIS, WANDA J MERCK & CO INC | Wanda | Curtis | Russell William Endsley | ;BCBSTN |
| 04581-06 | NJ | 04581-06 6/9/2006 CURTIS, CAROL | Carolyn | Curtis | Weitz & Luxemberg | ;BCBSTN;UHG;BCBSMA;WellPoint;Aetna;BCBSNC;Carefirst;Cigna;Geha;HealthNet |
| 10796-06 | NJ | 10796-06 9/1/2006 CURTIS STEPHEN ET AL VS MERCK | Stephen | Curtis | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;HealthNet;UHG;BCBSRI;WellPoint;Aetna;Carefirst |
| 05-5152 | LA | Willie Curtis | Willie | Curtis | Athan T. Tsimpedes | ;UHG |
| 06-10637 | LA | Patricia Curtis | Patricia | Curtis | Stephen P Joyce | ;Wellmark;Guardian;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSAssn;BCBSAZ |
| 06554-06 | NJ | 06554-06 6/30/2006 CURTIS PATRICIA ET AL VS MERCK | Patricia | Curtis | Cohen Placitella & Roth | ;Wellmark;Guardian;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSAZ |

| 00519-06 | NJ | 00519-06 1/23/2006 Cyphers, Karen | Karen | Cyphers | Ferrara Law Firm | ;Aetna |
|---|---|---|---|---|---|---|
| 06-10115 | LA | Daniel Czarnecki | Daniel | Czarnecki | Pollack & Flanders LLP | ;WellPoint |
| 00495-06 | NJ | 00495-06 1/24/2006 D'Agostino James | James | D'Agostino | Weitz & Luxemberg | Cigna |
| 05-5424 | LA | John Dahl | John | Dahl | Bailey Crowe & Kugler, LLP | ;Noridian;GehaDetail;BCBSFL;BCBSMA;MMOH;Geha |
| 06-10418 | LA | Rodney Dailey | Rodney | Dailey | Myers & Perfater | Premera |
| 04025-06 | NJ | 04025-06 5/26/2006 Dailey, Dennis & Teresa | Dennis | Dailey | Seeger & Weiss LLP | ;UHG;Cigna;BCBSMA;WellPoint;Aetna |
| 06859-06 | NJ | 06859-06 7/11/2006 DAILY JAMES ETALS VS MERCK & C | Frank | Daily | Weitz & Luxemberg | ;UHG;BCBSKS;Cigna;WellPoint |
| 200662979 | TX | MILLER, DAISY MERCK & CO INC | Miller | Daisy | Matthews & Associates/Jason Charles Webster | Aetna;UHG;WellPoint |
| 08230-06 | NJ | 08230-06 8/7/2006 DALEY MARGARET VS MERCK & CO | Margaret | Daley | Weitz & Luxemberg | ;BCBSAssn;JohnDeere |
| 05-0537 | LA | Deborah Daley | Deborah | Daley | Lanier Law Firm, PC | Humana;Aetna |
| 07-3159 | LA | Mary Dalrymple | Mary | Dalrymple | RS Wilson Inc | ;WellPoint;Aetna;BCBSNC;UHG |
| 07761-06 | NJ | 07761-06 7/31/2006 DALTON MICHAEL ET AL VS MERCK | Michael | Dalton | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC |
| 06-3351 | LA | Ronald Dalton | Ronald | Dalton | Ferguson Stein Chambers Gresham & Sumter | ;UHG;JohnDeere |
| 08-958 | LA | Dianne Dalton | Dianne | Dalton | Freese Law Firm | ;WellPoint;BCBSTN |
| 04626-05 | NJ | 04626-05 10/26/2005 Kim Daly | Dan | Daly | Ferrara Law Firm | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;Aetna;WellPoint |
| 06-9396 | LA | Ora Dame | Ora | Dame | Strong Martin & Associates | ;HIP;BCBSFL |
| 05-3885 | LA | Carlo Dana | Carlo | Dana | Lawrence Biondi, Attorney at Law | BCBSTN |
| 05-4718 | LA | Sherry Danforth | Sherry | Danforth | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn |
| 06-9755 | LA | Mary D'Angelo | Mary | D'Angelo | Trepanier & MacGillis PA | ;Aetna |
| 07-1385 | LA | Gina D'Angelo | Gina | D'Angleo | Sabatini & Associates | Aetna;HealthNet;WellPoint |
| 09909-06 | NJ | 09909-06 8/23/2006 DANIEL DOROTHY ET AL VS MERCK | Dorothy | Daniel | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Carefirst;WellPoint;Aetna;BCBSNC;Cigna;Oxford;Premera |
| 05357-05 | NJ | 05357-05 9/23/2005 Daniel, George DEC'D | Peggy | Daniel | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG;BCBSFL;BCBSMA;Cigna;Guardian |
| 07298-06 | NJ | 07298-06 7/19/2006 DANIEL MARGARET VS MERCK & CO | Margaret | Daniel | Parks & Crump | ;Cigna;MMOH;Aetna;UHG |
| 11502-06 | NJ | 11502-06 9/8/2006 DANIEL ROBERT T ET ALS VS MERC | Robert | Daniel | Weitz & Luxemberg | ;Wellmark;BCBSAssn;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSMS;GHI;Highmark;BCBSNC;BCBSKansasCity;Geha |
| 05583-06 | NJ | 05583-06 6/28/2006 DANIEL NORMAN ET AL VS MERCK & | Norman | Daniel | Weitz & Luxemberg | ;WellPoint;ABCBS;Aetna;UHG |
| 08633-06 | NJ | 08633-06 8/11/2006 DANIEL HUBERT ET AL VS MERCK & | Hubert | Daniel | Weitz & Luxemberg | UHG |
| 04487-06 | NJ | 04487-06 6/7/2006 DANIELS, HENRY | Henry | Daniels | Louis C. Fiabane | ;ABCBS;BCBSAssn;BCBSFL;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04502-06 | NJ | 04502-06 6/8/2006 DANIELS, MARY E. | Mary | Daniels | Anapol Schwartz | ;BCBSKS;Vista;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;BCBSKansasCity |
| 04274-05 | NJ | 04274-05 7/18/2005 Lillian Daniels | Lillian | Daniels | Sanders Sanders Block W V & G | ;BCBSVT;BCBSAssn;BCBSTN;UHG;BCBSNC;Cigna;Premera |
| 07880-06 | NJ | 07880-06 8/2/2006 DANIELS JUDITH K VS MERCK & CO | Judith | Daniels | Weitz & Luxemberg | ;GHI;BCBSMA;BCBSRI |
| 06-10379 | LA | Frances Daniels | Frances | Daniels | Myers & Perfater | ;HealthNet;GehaDetail;UHG;MountainState;Pacificare;BCBSNC;Geha;Mountain State |
| 00753-05 | NJ | 00753-05 2/10/2005 Daniels, Margaret | Margaret | Daniels | Wilentz Goldman & Spitzer | ;HMSA012909_Raw;HMSA6;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;BCBSNC;BCBSKS |
| 05-4601 | LA | Ann Danziger | Ann | Danziger | Matthews & Guild PA | ;BCBSFL;Cigna |
| 05-5652 | LA | William Darby | William | Darby | Smith Phillips Mitchell & Scott | ;BCBSAssn;Oxford;Cigna;BCBSFL;WellPoint;HorizonBCBS;Guardian;UHG |
| 05-2484 | LA | Earl Darby | Earl | Darby, Jr. | Pittman, Hooks, Dutton, Dirby & Hellums | ;WellPoint |
| 08104-05 | NJ | 08104-05 12/15/2005 Darling Charles | Charles | Darling | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;Aetna |
| 14550-06 | NJ | 14550-06 9/25/2006 DARNELL WILLIAM ETAL VS MERCK | William | Darnell | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;Aetna |
| 06-0096 | LA | Laura Davenport | Laura | Davenport | Michael C Smith Law Offices | ;BCBSAssn;Humana;UHG;WellPoint |
| 05-5780 | LA | Michael Davenport | Michael | Davenport | Elmwood Henry Keim, Jr | ;BCBSAssn;UHG;Cigna;BCBSFL;Aetna |
| 02994-05 | NJ | 02994-05 5/6/2005 Davenport James | James | Davenport | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;ABCBS;Geha |
| 05-1540 | LA | Stanley Davenport | Stanley | Davenport | Johnson & Benjamin | ;WellPoint |
| 06-0995 | LA | Katherine David | Katherine | David | Peter G Angelos, PC | ;Aetna |
| 06-8303 | LA | Barbara Davison | Barbara | Davidson | Cory Watson Crowder & DeGaris | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Aetna;BCBSNC;Humana |
| 05-3562 | LA | Russell Davidson | Russell | Davidson | Elk & Elk | ;BCBSTN;UHG;BCBSFL;BCBSAssn;HealthNet |
| 06-3672 | LA | Howard Davidson | Howard | Davidson | James F Humphreys & Assoc | ;Cigna;BCBSAssn |
| 05-2890 | LA | Carol Davidson | Carol | Davidson | Furtado Jaspovice & Simons | ;HealthNet;UHG;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;BCBSAssn;BCBSKansasCity;BCBSRI;Cigna;JohnDeere |
| 12910-06 | NJ | 12910-06 9/19/2006 Davidson, Samuel (Estate of Carolyn D | Carol | Davidson | Seeger & Weiss LLP | ;HealthNet;UHG;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;BCBSFL;BCBSKansasCity;BCBSKS;BCBSRI;Cigna;JohnDeere;TrustMark |
| 14554-06 | NJ | 14554-06 9/25/2006 DAVIDSON KEITH ETAL VS MERCK & | Keith | Davidson | Locks Law Firm | ;HealthNet;WellPoint |
| 07731-05 | NJ | 07731-05 11/29/2005 Davidson, Beverly | Beverly | Davidson | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;BCBSFL;WellPoint;Premera |
| 16300-06 | NJ | 16300-06 10/2/2006 DAVIES SHEILA VS MERCK & CO INC | Sheila | Davies | Locks Law Firm | ;BCBSAssn;UHG |
| 07-3324 | LA | Carol Davies | Carol | Davies | Hackard & Holt | ;BCBSVT;BCBSAssn;UHG;Cigna;WellPoint;Aetna;Guardian;HealthNet |

| 06816-06 | NJ | 06816-06 7/10/2006 DAVIES BRENDA L VS MERCK & CO I | Brenda | Davies | Weitz & Luxemberg | ;UHG |
|---|---|---|---|---|---|---|
| 16371-06 | NJ | 16371-06 10/2/2006 DAVIES SUSAN ET ALS VS MERCK & | Terence | Davies | Locks Law Firm | Aetna;BCBSKS;BCBSRI;Cigna;UHG |
| 06-10165 | LA | Gloria Davis | Gloria | Davis | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Golden Rule;UHG;Cigna;BCBSFL;WellPoint;Premera;HIP;MMOH;Aetna;Ameri group;BCBSMS;GHI;BCBSNC;HorizonBCBS;Geha;Golden Rule;JohnDeere |
| 13344-06 | NJ | 13344-06 9/22/2006 Davis, Jonathan | Jonathan | Davis | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;Humana;UHG;Cigna;BCBSFL;BCBSMA;Aetna;BC BSNC;BCBSDE;BCBSTN;HealthNet;Premera;WellPoint |
| 05730-05 | NJ | 05730-05 9/22/2005 Davis Johnny Mae and Melvin | Johnny | Davis | Weitz & Luxemberg | ;ABCBS;HA;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSM S;BCBSNC;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBS RI;Geha;Guardian;Health Adv;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;USAble Life;WellMark |
| 05-5118 | LA | Johnny Davis | Johnny | Davis | Paul A. Weykamp PA | ;ABCBS;HA;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSM S;BCBSNC;HorizonBCBS;Health Adv |
|  |  |  | Glena | Davis | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn |
| 07-1476 | LA | Gladys Davis | Gladys | Davis | Ralph J. Johnson, Jr. | ;BCBSAssn;BCBSFL;WellPoint;MMOH;Aetna;Highmark;BCBSNC |
| 00338-06 | NJ | 00338-06 1/17/2006 Davis Eric | Eric | Davis | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Carefirst;WellPoint; Aetna;BCBSNC;BCBSKansasCity;Geha |
| 12541-06 | NJ | 12541-06 9/18/2006 Davis, Sherry | Sherry | Davis | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;BCBS FL;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 06-1209 | LA | Catherine Davis | Catherine | Davis | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;UHG;JohnD eere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;GHI;BCBSNC |
| 06465-06 | NJ | 06465-06 6/30/2006 Davis, Catherin v. Merck | Catherin | Davis | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;UHG;JohnD eere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;GHI;BCBSNC;Carefirs t |
| 05-3409 | LA | Francis David | Francis | Davis | Zimmerman Reed PLLP | ;BCBSAssn;BCBSTN;Oxford;UHG;JohnDeere;Cigna;WellPoint;HIP;Mo untainState;Aetna;BCBSFL;HealthNet;HMSA;MMOH |
| 200655860 | TX | DAVIS, ETHEL N MERCK & CO INC | Ethel | Davis | Lanier Law Firm, PC | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Pacificare;Aet na;GHI;BCBSNC;HorizonBCBS;ABCBS;Geha |
| 02089-06 | NJ | 02089-06 3/28/2006 DAVIS BESSIE M VS MERCK & CO IN | Bessie | Davis | Branch Law Firm | ;BCBSAssn;HealthNet;BCBSMA;BCBSNC;BCBSFL;Cigna |
| 05-2882 | LA | William Davis | Wilbur | Davis | Samuel W. Junkin, PC | ;BCBSAssn;HumanaOP;MMOH;Aetna;ABCBS;BCBSAZ;BCBSFL;BCB SKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;Golden Rule;Guardian;HarvardPilgrim;HealthNet;HMSA;Humana;JohnDeere;M ountain State;NHP;Oxford;Premera;TrustMark;UHG;WellPoint |

| 00447-06 | NJ | 00447-06 1/20/2006 Davis Alvin | Alvin | Davis | Weitz & Luxemberg | ;BCBSAssn;UHG;WellCare;Aetna;BCBSTN |
|---|---|---|---|---|---|---|
| 06711-06 | NJ | 06711-06 7/10/2006 DAVIS PAUL VS MERCK & CO INC | Paul | Davis | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS |
| 05-6255 | LA | Benjamin Davis | Benjamin | Davis | Spence Wal, PLLC | ;BCBSKS;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;BCBSNC;Cigna |
| 200647472 | TX | DAVIS, DANIEL MERCK & CO INC | Daniel | Davis | Lanier Law Firm, PC | ;BCBSKS;BCBSVT;BCBSAssn;BCBSTN;Humana;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;WellCare;BCBSRI;Geha |
| 05-2487 | LA | James Davis | James | Davis | Roberts & Roberts | ;BCBSKS;BCBSVT;HarvardPilgrim;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;HIP;MountainState;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS;BCBSKansasCity;Geha;Health Adv;Mountain State;VSF;Wel |
| 07610-06 | NJ | 07610-06 7/29/2006 Davis, James & Hattie | James | Davis | Seeger & Weiss LLP | ;BCBSKS;BCBSVT;HarvardPilgrim;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS;BCBSKansasCity;Geha;Health Adv;VSF |
| 200677257 | TX | DAVIS, SHIRLEY (INDIVIDUALLY AND AS PERS MERCK & CO INC | Shirley | Davis | John David Hart | ;BCBSKS;BCBSVT;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;HealthPartners;Carefirst;Geha |
| 02604-06 | NJ | 02604-06 4/12/2006 Shirley Davis and Lawrence M. Davis | Shirley | Davis | Morelli Ratner PC | ;BCBSKS;BCBSVT;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;HealthPartners;Geha;Premera;VSF |
| 04797-06 | NJ | 04797-06 6/14/2006 DAVIS CHARLES ET AL VS MERCK & | Charles | Davis | Weitz & Luxemberg | ;BCBSKS;HarvardPilgrim;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;HealthPartners |
| 01506-06 | NJ | 01506-06 3/1/2006 DAVIS GARY WAYNE VS MERCK & C | Gary | Davis | Weitz & Luxemberg | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Guardian |

| | | | | | |
|---|---|---|---|---|---|
| 07218-05 | NJ | 07218-05 10/31/2005 Davis, Susan T. and Harry J. Jr. | Susan | Davis | Anapol Schwartz | ;BCBSKS;TrustMark;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSDE;Geha;NHP;Premera |
| 12791-06 | NJ | 12791-06 9/18/2006 DAVIS HUBERT ET AL VS MERCK & | Hubert | Davis | Cohen Placitella & Roth | ;BCBSTN;GehaDetail;UHG;Aetna;Geha |
| 12356-06 | NJ | 12356-06 9/14/2006 DAVIS SUZANNE ET AL VS MERCK & | Suzanne | Davis | Weitz & Luxemberg | ;BCBSVT;Vista;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;GHI;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSKS;Carefirst;Cigna;Geha;JohnDeere |
| 09269-06 | NJ | 09269-06 8/21/2006 Troy Davis | Troy | Davis | Weitz & Luxemberg | ;Guardian;UHG;Cigna;WellPoint |
| 03902-05 | NJ | 03902-05 6/27/2005 Davis Melanie | Melanie | Davis | Weitz & Luxemberg | ;Guardian;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;BCBSTN;Cigna |
| 06-11439 | LA | Anita Davis | Anita | Davis | Parks & Crump | ;HarvardPilgrim;TrustMark;Vista;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;ABCBS;BCBSFL;BCBSKS;HSPE;NHP;Premera |
| 13914-06 | NJ | 13914-06 9/22/2006 DAVIS JOANNE ET AL VS MERCK & C | Joanne | Davis | Weitz & Luxemberg | ;HarvardPilgrim;Vista;BCBSAssn;Humana;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;ABCBS;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Geha;HealthNet;UHG |
| 05-4907 | LA | Patricia Davis | Patricia | Davis | Stratton Faxon | ;HMSA012909_Raw;TrustMark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Health Adv;HMSA;Mountain State |
| 06699-06 | NJ | 06699-06 7/10/2006 DAVIS PATRICIA VS MERCK & CO IN | Patricia | Davis | Weitz & Luxemberg | ;HMSA012909_Raw;TrustMark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;BCBSKansasCity;Carefirst;Geha;Health Adv |
| 05-2080 | LA | Linda Davis | Linda | Davis | Cannon & Dunphy, PC | ;KPS;BCBSKS;HMSA012909_Raw;HMSA5;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Guardian;Health Adv;HMSA;Mountain State;Tr |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10094 | LA | Linda Davis | Linda | Davis | Lieff Cabraser Heimann & Bernstein LLP | ;KPS;BCBSKS;HMSA012909_Raw;HMSA5;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Guardian;Health Adv;HMSA;Mountain State;Tr |
| 01749-06 | NJ | 01749-06 3/14/2006 Mark Davis | Mark | Davis | Morelli Ratner PC | ;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;Aetna;BCBSMS;Geha |
| 05-3644 | LA | Willie Davis | Willie | Davis | J. Franklin Long, Attorney at Law | ;TrustMark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;Geha;Health Adv |
| 01029-05 | NJ | 01029-05 2/14/2005 Davis, George | George | Davis | Eric Weinberg, Eric H., Law Firm of | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;WellCare;BCBSKansasCity |
| 05-6244 | LA | George Davis | George | Davis | Cantrell Pratt & Varsalona | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;WellCare;BCBSKansasCity;Humana |
| 03063-06 | NJ | 03063-06 5/2/2006 DAVIS, JANIS | Janis | Davis | Morelli Ratner PC | ;UHG;BCBSFL;MMOH;Aetna;Amerigroup;ABCBS;BCBSTN;Cigna;TrustMark;WellPoint |
| 06-10638 | LA | Lula Davis | Lula | Davis | Stephen P Joyce | ;Vista;BCBSAssn;Aetna;BCBSNC;VHP |
| 12227-06 | NJ | 12227-06 9/15/2006 Marie H. Davis | Marie | Davis | Kasowitz, Benson, Torres & Fredman | ;Vista;BCBSAssn;BCBSTN;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;BCBSNC;Geha |
| 07-9406 | LA | Helen Davis | Helen | Davis | James F Humphreys & Assoc | ;Vista;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSDE;Geha;HMSA;Premera;VSF |
| 07-396 | LA | Bonnie Davis | Bonnie | Davis | Puls Taylor & Woodson | ;Wellmark;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;BCBSAZ |
| 15412-06 | NJ | 15412-06 9/28/2006 Davis, Frank (Estate of Irma Davis) | Frank | Davis | Seeger & Weiss LLP | ;Wellmark;BCBSAssn;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSNC;BCBSTN;Geha |
| 11717-06 | NJ | 11717-06 9/8/2006 Davis, Levia (Estate of Fannie Roberts) | Levia | Davis | Ranier Gayle & Elliot LLC | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 05-0957 | LA | Oral Davis | Oral | Davis | Beasley Allen Crow Methvin Portis & Miles PC | Aetna;BCBSMA |
| 05-1290 | LA | Pearlie Davis | Pearlie | Davis | Lanier Law Firm, PC | JohnDeere |

| 05-5392 | LA | Chuck Davis | Chuck | Davis, Sr | Delaney Vanderlinden & Delaney | ;Noridian;UHG;Cigna;BCBSNC |
|---|---|---|---|---|---|---|
| 07-716 | LA | Karen Davison | Karen | Davison | Strong Martin & Associates | ;BCBSFL;Premera;ABCBS |
| 01531-06 | NJ | 01531-06 3/1/2006 Alice R. Dawson | Alice | Dawson | Kasowitz, Benson, Torres & Fredman | ;Humana;UHG;Cigna;WellPoint;Aetna |
| 06-1933 | LA | Tina Day | Tina | Day | Oldfather Law Firm | ;Guardian;Cigna;Aetna;MMOH |
| 05-4921 | LA | Sandra Day | Sandra | Day | Hartley O'Brien Parsons Thompson & Hill | ;TrustMark;BCBSAssn;Humana;UHG;WellPoint;Premera;MMOH;Highmark |
| 05-5131 | LA | Annette Day | Annette | Day | Zimmerman Reed PLLP | ;UHG;BCBSAssn;Humana;WellPoint |
| 02137-06 | NJ | 02137-06 3/29/2006 Lidia de la Cruz | Lidia | De La Cruz | Morelli Ratner PC | ;UHG;Amerigroup |
| 00174-06 | NJ | 00174-06 1/6/2006 Jose De Oliveira and Maria De Oliveira | Jose | De Oliveria | Sandford Wittels & Heisler | Aetna;BCBSFL |
| 08743-06 | NJ | 08743-06 8/11/2006 Antonia Gonzalez de Rodriguez and Ra | Antonia | De Rodriguez | Sanders Viener Grossman | Aetna;BCBSFL;HIP;Oxford;UHG;WellPoint |
| 01502-06 | NJ | 01502-06 3/1/2006 DEAN JR FRANK E VS MERCK & CO | Frank | Dean | Weitz & Luxemberg | ;BCBSAssn;Cigna;BCBSFL;WellPoint;Premera |
| 01844-06 | NJ | 01844-06 3/15/2006 Faye Dean et. al. | Faye | Dean | Lanier Law Firm, PC | ;BCBSAssn;UHG;BCBSTN |
| 06922-06 | NJ | 06922-06 7/11/2006 DEAN CLIFFORD ET AL VS MERCK & | Clifford | Dean | Morelli Ratner PC | ;UHG;BCBSRI;WellPoint;BCBSFL |
| 00489-06 | NJ | 00489-06 1/23/2006 Deaton, Marie | Marie | Deaton | Eric Weinberg, Eric H., Law Firm of | ;Wellmark;WellPoint |
| 16676-06 | NJ | 16676-06 10/3/2006 DECARLO ANTHONY VS MERCK & C | Anthony | DeCarlo | PRO SE | ;HealthNet;WellPoint;MMOH |
| 02148-06 | NJ | 02148-06 3/29/2006 Deborah Ann DeCarlo | Deborah | Decarlo | Morelli Ratner PC | ;UHG;Cigna;Aetna;BCBSFL;BCBSMA |
| 15438-06 | NJ | 15438-06 9/28/2006 Deck, Thaylia & Robert | Thaylia | Deck | Cline, Farrell, Christie, Lee & Caress, P.C. | ;BCBSKS |
| 06-3081 | LA | Mark Decker | Mark | Decker | Miles McGoff & Moore | ;HA;Cigna;WellPoint;Aetna;GHI;Health Adv |
| 05-4675 | LA | John Dedrick | John | Dedrick | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;Humana;Carefirst |
| 07-9595 | LA | Annie Dees | Annie | Dees | Shelton & Associates, P.A. | ;Cigna |
| 05135-06 | NJ | 05135-06 6/21/2006 DEFOREST ROBERT VS MERCK & C | Russell | DeForest | Seeger & Weiss LLP | UHG |
| 02585-06 | NJ | 02585-06 4/12/2006 Carol Defortuna and Alex Defortuna | Carol | Defortuna | Morelli Ratner PC | ;Oxford;Aetna;BCBSFL;HealthNet |
| 10784-06 | NJ | 10784-06 8/31/2006 DEJESUS JORGE ETAL VS MERCK & | Jorge | DeJesus | Weiner Carroll & Strauss | ;BCBSRI |
| 06188-06 | NJ | 06188-06 6/30/2006 DELAIGLE MARY M VS MERCK & CO | Mary | Delaigle | Cohen Placitella & Roth | ;Aetna |
| 12229-06 | NJ | 12229-06 9/15/2006 Robert E. Delaney | Robert | Delaney | Kasowitz, Benson, Torres & Fredman | ;HarvardPilgrim;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;Aetna;BCBSMS;HorizonBCBS;BCBSAZ;BCBSFL;BCBSMA;BCBSTN;Health Adv;JohnDeere;Oxford;Premera;WellPoint |
| 06818-05 | NJ | 06818-05 10/14/2005 Carlos Delgado and Angela | Carlos | Delgado | Sandford Wittels & Heisler | ;NHP;UHG;Cigna;BCBSFL;Aetna |
| 01638-05 | NJ | 01638-05 2/17/2005 Mario DelGaudio | Mario | Delgaudio | Ferrara Law Firm | Cigna |

| | | | | | |
|---|---|---|---|---|---|
| 15124-06 | NJ | 15124-06 9/28/2006 DELLECAVE GUY ET AL VS MERCK & | Guy | Dellecave | Weitz & Luxemberg | ;Oxford |
| 05-6598 | LA | Maria DeLoera | Maria | DeLoera | Reaud Morgan & Quinn Inc | ;UHG |
| 07126-05 | NJ | 07126-05 11/1/2005 Stanford Demars and Sallee | Stanford | Demars | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG;BCBSRI |
| 06-10351 | LA | Shirley Dement | Sherry | Dement | Myers & Perfater | Cigna |
| 01069-05 | NJ | 01069-05 2/14/2005 Demeo, Frank for Demeo, Joan, Decea | Frank | Demeo | Anapol Schwartz | ;Cigna |
| 05479-06 | NJ | 05479-06 6/26/2006 John F. Dempsey as PR of Frances Je | Frances | Dempsey | Weitz & Luxemberg | ;BCBSAssn;Cigna;HorizonBCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;HealthNet;HIP;JohnDeere;Premera;TrustMark;UHG;WellPoint |
| 07483-06 | NJ | 07483-06 7/26/2006 DEMPSEY KENNETH C ET AL VS ME | Kenneth | Dempsey | Weitz & Luxemberg | ;BCBSTN;HealthNet;UHG |
| 00879-05 | NJ | 00879-05 2/14/2005 Dempsey, Joseph | Tracey | Dempsey | Wilentz Goldman & Spitzer | Aetna;Health Adv;WellPoint |
| 01333-05 | NJ | 01333-05 2/16/2005 Jo Dempster | Jo | Dempster | Kasowitz, Benson, Torres & Fredman | ;Cigna |
| 02736-05 | NJ | 02736-05 4/22/2005 Bobby Denmark | Bobby | Denmark | Starkey Kelly Bauer & Kenneal | ;UHG |
| 00566-06 | NJ | 00566-06 2/16/2006 Cynthia Dennin and Kevin Dennin | Cynthia | Dennin | Morelli Ratner PC | BCBSFL;Premera |
| 02498-06 | NJ | 02498-06 4/10/2006 PATRICK DENNIS | Patrick | Dennis | Cohen Placitella & Roth | ;Aetna;Highmark;Cigna;TrustMark;UHG;WellPoint |
| 04053-05 | NJ | 04053-05 7/7/2005 Dennis Roy | Roy | Dennis | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;WellPoint;Aetna;Premera |
| 04801-06 | NJ | 04801-06 6/14/2006 DEAN JANET ET ALS VS MERCK & C | Aleta | Dennis | Seeger & Weiss LLP | Aetna;BCBSKS;BCBSMA;Cigna;Guardian;JohnDeere;UHG;WellPoint |
| 02332-06 | NJ | 02332-06 4/3/2006 Thomas C. Denny and Patrice Denny | Thomas | Denny | Cohen Placitella & Roth | ;WellPoint;Premera;HorizonBCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Cigna;Oxford;UHG;WellMark |
| 07-6669 | LA | Dennis Denny | Dennis | Denny | Spohrer & Dodd, PA | Aetna |
| 05-0543 | LA | Jeffrey Denny | Jeffrey | Denny | Goforth & Lewis | BCBSAssn |
| 00329-06 | NJ | 00329-06 1/17/2006 Denson, George | George | Denson | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;UHG;BCBSMS |
| 07988-05 | NJ | 07988-05 12/8/2005 Denson Josephine | Josephine | Denson | Weitz & Luxemberg | Aetna;WellPoint |
| 05488-05 | NJ | 05488-05 9/16/2005 Denton, Carol | Carol | Denton | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSRI;Premera |
| 05110-06 | NJ | 05110-06 6/20/2006 DEPPE ROBERT L ET AL VS MERCK | Robert | Deppe | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 06658-06 | NJ | 06658-06 7/11/2006 Michael Williams | Norman | Dericho | Cohen Placitella & Roth | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;Guardian;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;UHG;WellPoint |
| 01581-05 | NJ | 01581-05 2/18/2005 Derose Frank | Frank | Derose | Weitz & Luxemberg | ;UHG |
| 06-10302 | LA | Betty Derouen | Betty | Derouen | Paul Houston LaValle & Assoc | ;Guardian;UHG;Aetna |
| 07831-06 | NJ | 07831-06 8/2/2006 Destefano, Richard & Tracie | Richard | Destefano | Seeger & Weiss LLP | ;BCBSFL |
| 14577-06 | NJ | 14577-06 9/29/2006 Lee F. Devaney and Stephanie A. Deva | Lee | Devaney | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | BCBSAZ;BCBSFL;BCBSTN;Cigna;HMSA;JohnDeere;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06350-06 | NJ | 06350-06 6/30/2006 ANDREWS SANDRA ET ALS VS MER | Bessie | Dewbury | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSMA;MMOH;UHG;WellPoint |
| 10472-06 | NJ | 10472-06 8/30/2006 Dewey, Lula Jean | Lula | Dewey | Seeger & Weiss LLP | Aetna |
| 02966-06 | NJ | 02966-06 4/28/2006 DEXTER, SUSAN P. | Susan | Dexter | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG |
| 01569-05 | NJ | 01569-05 2/18/2005 Anna Diamante | Anna | Diamante | Gill & Chamas | Aetna;BCBSFL |
| 200663538 | TX | DIAMOND, PAUL MERCK & CO INC | Paul | Diamond | Monica Celeste Vaughan | ;BCBSAssn;WellPoint |
| 200570392 | TX | DIAZ, LEONEL MERCK & COMPANY INC | Leonel | Diaz | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Cigna |
| 00874-05 | NJ | 00874-05 2/14/2005 Diaz, Josefa | Josefa | Diaz | Wilentz Goldman & Spitzer | ;NHP;UHG;HIP;Aetna;BCBSFL;BCBSRI;Cigna;HealthNet;Oxford;Trust Mark;WellPoint |
| 13291-06 | NJ | 13291-06 9/21/2006 DIAZ FELIPA VS MERCK & CO INC | Felipa | Diaz | Morelli Ratner PC | ;UHG |
| 05-3797 | LA | Samuel Diaz | Samuel | Diaz | Attorneys Trial Group | ;UHG;BCBSFL |
| 200657401 | TX | DIAZ, ROBERT A MERCK & CO INC | Robert | Diaz | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS |
| 200577295 | TX | DIAZ, MARIA MERCK & COMPANY INC | Maria | Diaz | David McQuade Leibowitz | ;Vista;BCBSAssn;HealthNet;Guardian;Humana;Oxford;NHP;UHG;John Deere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;Aetna;Amerigroup;GHI;BCBSNC;WellCare;HorizonBCBS;BCBSAZ |
| 05-1261 | LA | Maria Diaz | Maria | Diaz | Maria D Tejedor | ;Vista;BCBSAssn;HealthNet;Guardian;Humana;Oxford;NHP;UHG;John Deere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;Aetna;Amerigroup;GHI;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;Pacificare;VHP;VSF |
| 03509-06 | NJ | 03509-06 5/12/2006 DIAZ, SUSAN | Susan | Diaz | Levy Phillips & Konigsberg | ;WellPoint;Cigna |
| 04560-06 | NJ | 04560-06 6/9/2006 DIAZ, EUSTACE & PHYLLIS | Eustace | Diaz | Kasowitz, Benson, Torres & Fredman | BCBSKS |
| 10795-06 | NJ | 10795-06 9/1/2006 DICK DANIEL ET AL VS MERCK & CO | Daniel | Dick | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Humana;UHG;Aetna |
| 06-10407 | LA | John Dickens | John | Dickens | Myers & Perfater | ;UHG;Cigna;WellPoint;MMOH;Aetna |
| 03684-05 | NJ | 03684-05 6/14/2005 Dickerson Kevin | Kevin | Dickerson | Weitz & Luxemberg | ;Aetna |
| 07-1245 | LA | Franklin Dickerson | Franklin | Dickerson | Kaiser Firm LLP | ;Humana |
| 05-1589 | LA | Walton Dickhoff | Walton | Dickhoff | Stritmatter Kessley Whelan Withey Coluccio | ;BCBSAssn |
| 00626-05 | NJ | 00626-05 1/31/2005 Colleen Dickinson | Colleen | Dickinson | Ferrara Law Firm | ;WellPoint;Aetna |
| 00918-05 | NJ | 00918-05 2/14/2005 William and Mary Alice Dickinson | Willie | Dickinson | Cohen Placitella & Roth | BCBSFL;BCBSKansasCity;Cigna;Geha;HealthNet;Premera;UHG;Well Point |
| 07360-06 | NJ | 07360-06 7/24/2006 DICKINSON LEWIS RUTH VS MERCK | Ruth | Dickinson-Lewis | Weitz & Luxemberg | WellPoint |
| 05356-06 | NJ | 05356-06 6/23/2006 DICKSON DAVID ALLEN VS MERCK & | David | Dickson | Cohen Placitella & Roth | ;TrustMark;UHG;BCBSFL;Aetna;BCBSMS;BCBSNC |

| 06931-06 | NJ | 06931-06 7/11/2006 DIETRICH PATRICIA VS MERCK & CO | Patricia | Dietrich | Morelli Ratner PC | ;HealthNet;GehaDetail;Oxford;UHG;Cigna;Aetna;Geha;MMOH |
| 05-5818 | LA | Susan Dietz | Susan | Dietz | Lockridge Grindal Nauen | ;HealthNet;UHG;WellPoint;HealthPartners |
| 00780-05 | NJ | 00780-05 2/10/2005 Dillard, JamesDEC'D | James | Dillard Sr. | Wilentz Goldman & Spitzer | ;ABCBS;BCBSTN;UHG;JohnDeere;Cigna;Aetna;BCBSMS |
| 01300-05 | NJ | 01300-05 2/17/2005 Kevin Patrick and Kelly Anne Dillon | Kevin | Dillon | Locks Law Firm | ;TrustMark;UHG;WellPoint;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Cigna;HealthNet |
| 08-0147 | LA | Michael Dillon | Michale | Dillon | John H. Ott | BCBSAssn;BCBSAZ;BCBSKS;BCBSTN;Cigna;Guardian;Mountain State;UHG;WellPoint |
| 01814-05 | NJ | 01814-05 3/7/2005 Salvatore Dimeglio | Salvatore | Dimeglio | Sandford Wittels & Heisler | ;GehaDetail;Geha |
| 01815-05 | NJ | 01815-05 3/7/2005 Lorraine Dingman | Lorraine | Dingman | Sandford Wittels & Heisler | ;Aetna |
| 05-3425 | LA | Phyllis Dirk | Phyllis | Dirk | Seeger & Weiss LLP | ;Noridian |
| 02605-06 | NJ | 02605-06 4/10/2006 Kathleen Dischley | Kathleen | Dischley | Morelli Ratner PC | Premera |
| 13611-06 | NJ | 13611-06 9/26/2006 Dishman, Vaughn | Vaughn | Dishman | *Simonson Hess & Leibowitz* | ;Aetna |
| 00051-06 | NJ | 00051-06 12/30/2005 Distefano, Marylou | Marylous | Distefano | Seeger & Weiss LLP | Aetna |
| 05-3201 | LA | James Distel | James | Distel | Elk & Elk | ;WellPoint |
| 05533-05 | NJ | 05533-05 9/16/2005 Dixon Stella | Stella | Dixon | Weitz & Luxemberg | ;BCBSAssn;Cigna;UHG |
| 01188-06 | NJ | 01188-06 2/15/2006 James Dixon et. al. | James | Dixon | Lanier Law Firm, PC | ;HarvardPilgrim;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana OP;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;MMOH;BCBSMS;GHI;BCBSNC;BCBSKansasCity;Health Adv;Premera |
| 05-5385 | LA | Pauline Dixon | Pauline | Dixon | Feinberg & Silva | ;UHG;BCBSMA |
| 05677-06 | NJ | 05677-06 6/29/2006 DIXON GWENDOLYN VS MERCK & C | Gwendolyn | Dixon | Cohen Placitella & Roth | ;UHG;Cigna;Aetna;WellPoint |
| 09247-06 | NJ | 09247-06 8/21/2006 DIXON MICHAEL W ET ALS VS MERC | Michael | Dixon | Weitz & Luxemberg | ;Wellmark;ABCBS;BCBSAssn;Humana;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;Carefirst;Guardian |
| 01379-05 | NJ | 01379-05 2/17/2005 Billy Gene Dixon | Billy | Dixon | Ferrara Law Firm | ;Wellmark;UHG |
| 16075-06 | NJ | 16075-06 10/2/2006 DOBBS JOHN ET AL VS MERCK & CO | John | Dobbs | Locks Law Firm | ;HealthNet;UHG;Cigna;TrustMark |
| 10829-06 | NJ | 10829-06 9/1/2006 William Dockery | William | Docker | Douglas & London | ;BCBSTN;Aetna;BCBSNC;HorizonBCBS;Premera;WellPoint |
| 06-10684 | LA | Mildred Dodd | Mildred | Dodd | Heriberto Medrano | ;BCBSAssn;MMOH |
| 04985-06 | NJ | 04985-06 6/16/2006 DODD CHARLES W VS MERCK & CO | Charles | Dodd | Parks & Crump | ;BCBSTN;WellPoint;Aetna |
| 200636144 | TX | DODD, HELEN MERCK & CO INC | Hellen | Dodd | Lanier Law Firm, PC | BCBSMA;BCBSTN |
| | | | Clyde | Dodson | Bubalo & Hiestand PLC | ;Pacificare |
| 07-5691 | LA | Owen Doherty | Owen | Doherty | The Shepard Law Firm | ;BCBSAssn;BCBSMA;WellPoint |
| 13845-06 | NJ | 13845-06 9/25/2006 DOHERTY DOMENICA VS MERCK & | Domenica | Doherty | Fenner & Boles LLC | ;UHG |
| 11594-06 | NJ | 11594-06 9/8/2006 Dolan, Sue | Sue | Dolan | Ranier Gayle & Elliot LLC | ;WellPoint |
| 03539-06 | NJ | 03539-06 5/15/2006 Dolan, Patricia & Stephen | Patericia | Dolan | Seeger & Weiss LLP | Cigna;HealthNet;Oxford;UHG;WellPoint |
| 00327-06 | NJ | 00327-06 1/17/2006 Dolan, William & Mary Ann | William | Dolanj | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;JohnDeere;Oxford;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12218-06 | NJ | 12218-06 9/8/2006 DOLGACH JOSEPH ET AL VS MERCK | Joseph | Dolgach | Cohen Placitella & Roth | ;WellPoint |
| 11547-06 | NJ | 11547-06 9/8/2006 DOLLARD THOMAS A ET ALS VS ME | Thomas | Dollard | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna |
| 04683-06 | NJ | 04683-06 6/5/2006 DOLNICK, ILENE & GENE, W/H | Ilene | Dolnick | Kline & Specter | ;HorizonBCBS;Aetna |
| | | | Jeffrey | Dombeck | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | Unicare |
| 15246-06 | NJ | 15246-06 9/26/2006 Jean Donahue | Jean | Donahue | Lanier Law Firm, PC | ;HarvardPilgrim;Cigna;BCBSMA;Carefirst;Premera |
| 06-9704 | LA | Joy Donald | Joy | Donald | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSAssn;JohnDeere;BCBSFL;WellPoint;BCBSNC;BCBSMA;Cigna;UHG |
| 15089-06 | NJ | 15089-06 9/28/2006 DONALD ROBERT VS MERCK & CO I | Robert | Donald | Locks Law Firm | ;BCBSTN;WellPoint;Pacificare;Aetna;BCBSMS;BCBSMA;Premera |
| 06832-06 | NJ | 06832-06 7/11/2006 DONALDSON WILLIAM VS MERCK & | William | Donaldson | Louis C. Fiabane | ;ABCBS;JohnDeere;Cigna;WellPoint;Aetna |
| 08550-06 | NJ | 08550-06 8/8/2006 DONALDSON RICHARD VS MERCK & | Richard | Donaldson | Weitz & Luxemberg | ;BCBSAssn;Premera;Pacificare |
| 200659549 | TX | DONALDSON, ANTOINETTE MERCK & CO INC | Antoinette | Donaldson | Ralph Todd Willis, Attorney at Law | Cigna |
| 06-11127 | LA | Antoinette Donaldson | Antoinette | Donaldson | Ralph Todd Willis, Attorney at Law | Cigna |
| 07964-06 | NJ | 07964-06 8/2/2006 DONNELLY MICHAEL ET AL VS MER | Michael | Donnelly | Weitz & Luxemberg | ;BCBSKS;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;Pacificare;Aetna;Highmark;BCBSNC;BCBSKansasCity |
| 07925-06 | NJ | 07925-06 8/2/2006 Jack Donnelly | Jack | Donnelly | Weitz & Luxemberg | BCBSFL;Cigna |
| 05-5896 | LA | Barbara Donoho | Barbara | Donoho | Stillman & Friedland | ;BCBSAssn;Pacificare |
| 13074-06 | NJ | 13074-06 9/19/2006 Donohue, Philip & Mary | Philip | Donohue | Seeger & Weiss LLP | Aetna;BCBSMA;Guardian;Oxford;UHG |
| 00569-06 | NJ | 00569-06 2/16/2006 June H. Donovan | June | Donovan | Morelli Ratner PC | ;BCBSAssn;WellPoint |
| 15903-06 | NJ | 15903-06 9/29/2006 DONOVAN MICHELE ET ALS VS MER | Michele | Donovan | Kramer & Dunleavy, L.L.P | WellPoint |
| 06349-06 | NJ | 06349-06 6/30/2006 DOOLEY JANE S VS MERCK & CO IN | Sarah | Dooley | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;BCBSFL |
| 06-11047 | LA | Ronald Dooley | Ronald | Dooley | David L Friend | ;Pacificare |
| 06-10119 | LA | Ronald Dooley | Ronald | Dooley | Hissey Kientz LLP | ;Pacificare |
| 06-10816 | LA | Michael Dooley | Michael | Dooley | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Vista;Wellmark;Guardian;HumanaOP;UHG;BCBSFL;BCBSRI;WellPoint;Premera;HIP;Aetna;HSPE;Humana |
| 02057-05 | NJ | 02057-05 3/21/2005 Dora Henderson | Henderson | Dora | Sandford Wittels & Heisler | Cigna |
| 02334-06 | NJ | 02334-06 4/3/2006 Jerry L. Driver and Myrtle L. Driver | Richard | Dorchy | Gregory Sharkey, Attorney at Law | BCBSFL;Cigna |
| 01810-06 | NJ | 01810-06 3/15/2006 Mary Dorn | Mary | Dorn | Lanier Law Firm, PC | ;GehaDetail;UHG;Cigna;Carefirst;BCBSFL;Geha;Guardian;Premera |
| 05-3511 | LA | Michael Dorney  (w/d as counsel) | Michael | Dorney | Spangenberg Shibley & Liber *(w/d as counsel)* | ;WellPoint |

| 05646-06 | NJ | 05646-06 6/29/2006 HENDERSON WILLIE MAE ET AL VS | William | Dorsey | Cohen Placitella & Roth | ;BCBSAssn;UHG;JohnDeere;WellPoint;MountainState;Aetna;ABCBS;BCBSFL;BCBSTN;Cigna |
| 06555-06 | NJ | 06555-06 6/30/2006 DORSEY SR ROGER ET AL VS MERC | Roger | Dorsey Sr | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;Aetna |
| 15820-06 | NJ | 15820-06 9/29/2006 DOTSON SARAH D VS MERCK & CO I | Sarah | Dotson | Weitz & Luxemberg | Aetna |
| 05-3157 | LA | Annie Dotson | Annie | Dotson | Barrett Law Office, PA | Golden Rule |
| 06838-06 | NJ | 06838-06 7/11/2006 DOUCETTE ROBERT H ETALS VS ME | Robert | Doucette | Weitz & Luxemberg | ;Vista;BCBSAssn;Humana;UHG;WellPoint;TuftsLA |
| 04145-06 | NJ | 04145-06 5/26/2006 Dougherty, Kristine and James | Kristine | Dougherty | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Vista;Aetna;BCBSFL;BCBSKansasCity;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 06-1563 | LA | Janet Douglas | Janet | Douglas | The Colom Law Firm | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;TrustMark |
| 07359-06 | NJ | 07359-06 7/24/2006 DOUGLAS MARGARET VS MERCK & | Margaret | Douglas | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;Cigna;Aetna;Geha;MMOH |
| 12327-06 | NJ | 12327-06 9/8/2006 Douglas, Betty | Betty | Douglas | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 04369-05 | NJ | 04369-05 7/22/2005 Douglas, Joan and Orville | Joan | Douglas | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;JohnDeere;Cigna;Highmark;UHG |
| 09513-06 | NJ | 09513-06 8/23/2006 Annie Lee Douglas | Annie | Douglas | Weitz & Luxemberg | ;Cigna;Aetna;UHG;WellPoint |
| 07961-05 | NJ | 07961-05 12/7/2005 Douglas, Ted | Ted | Douglas | Schiffrin & Barroway LLP | ;UHG |
| 12230-06 | NJ | 12230-06 9/15/2006 Gust G. Douglas and Beverly Douglas | Gust | Douglas | Kasowitz, Benson, Torres & Fredman | Aetna;UHG |
| 09656-06 | NJ | 09656-06 8/23/2006 DOUGLAS MELVIN ET ALS VS MERC | Melvin | Douglass | Kline & Specter | Aetna;Cigna |
| 07685-06 | NJ | 07685-06 7/31/2006 DOVE CELINE J VS MERCK & CO INC | Celine | Dove | Morelli Ratner PC | ;Cigna |
| 01579-06 | NJ | 01579-06 3/6/2006 DOW RICHARD ET AL VS MERCK & C | Richard | Dow | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSFL;Aetna |
| 05-3333 | LA | Stan Downey | Stan | Downey | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSKS |
| 03850-06 | NJ | 03850-06 5/22/2006 Doyle Margaret | Margaret | Doyle | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSRI;Aetna;Amerigroup;WellMark;WellPoint |
| 03992-06 | NJ | 03992-06 5/25/2006 DOYLE, RONALD, INDIVIDUALLY & A | Ida | Doyle | Weitz & Luxemberg | ;GHI;UHG |
| 05647-06 | NJ | 05647-06 6/28/2006 DOYLE SHERRY VS MERCK & CO IN | Sherry | Doyle | Cohen Placitella & Roth | ;Humana;UHG;BCBSFL;WellPoint |
| 05797-06 | NJ | 05797-06 6/29/2006 DOYLE SUSANA VS MERCK & CO IN | Susana | Doyle | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSFL;Aetna;Cigna;Geha;Guardian;WellPoint |
| 05653-05 | NJ | 05653-05 9/21/2005 Doyle, Marty C. and Kimberly Lynn | Marty | Doyle | Anapol Schwartz | BCBSMA;BCBSRI;Cigna;UHG |

| | | | | | |
|---|---|---|---|---|---|
| 200542647 | TX | DOZIER, PATRICIA S (IND AND AS LEGAL REP MERCK & CO INC | Patricia | Dozier | Fletcher Vines Trammell | ;UHG;WellPoint;Aetna |
| 05-6497 | LA | Carol Drabelle | Carol | Drabelle | Paul & Janofsky | ;HealthNet |
| 05-3633 | LA | Susan Drake | Susan | Drake | Butler Snow O'Mara Stevens & Cannada | ;HealthNet;UHG;BCBSFL;Aetna;HorizonBCBS;Humana |
| 04886-06 | NJ | 04886-06 6/15/2006 DRAKE MARYJANE ET AL VS MERCK | MaryJane | Drake | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSMA;Cigna;Geha;UHG;WellPoint |
| 14984-06 | NJ | 14984-06 9/28/2006 Cook, Kathy (Estate of Thelma Drayer) | Thelma | Drayer | Seeger & Weiss LLP | ABCBS;Aetna;BCBSFL;BCBSTN;Carefirst;Cigna;Geha;JohnDeere;UHG;WellPoint |
| 08342-06 | NJ | 08342-06 8/4/2006 DRISCOLL JOAN KELLY VS MERCK & | Joan | Driscoll | Morelli Ratner PC | ;BCBSMA;BCBSNC;Cigna;WellPoint |
| 06-11111 | LA | Edward Drozd | Edward | Drozd | Caravona & Czack | ;UHG |
| 11314-06 | NJ | 11314-06 9/6/2006 Drury, Norma Terry & Sherry | Norma | Drury | Seeger & Weiss LLP | ;UHG;Cigna |
| 06-2648 | LA | Constance Drury | Constance | Drury | Lytal Reiter Clark Fountain & Williams | BCBSFL |
| 07154-06 | NJ | 07154-06 7/19/2006 DUCHEMIN MILTON ET ALS VS MER | Milton | Duchemin | Weitz & Luxemberg | ;Aetna |
| 12905-06 | NJ | 12905-06 9/20/2006 DUDLEY JAMES ET ALS VS MERCK & | James | Dudley | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna;BCBSNC;BCBSKansasCity |
| 16258-06 | NJ | 16258-06 10/2/2006 DUFF MARLENE VS MERCK & CO IN | Marlene | Duff | Locks Law Firm | Aetna;Cigna;WellPoint |
| 10564-06 | NJ | 10564-06 8/31/2006 DUGAN GLORIA ET AL VS MERCK & | Gloria | Dugan | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Cigna |
| 09385-06 | NJ | 09385-06 8/22/2006 Daniel Dugan | Daniel | Dugan | Miller & Associates | ;BCBSTN;GehaDetail;Cigna;WellPoint;Highmark;Geha |
| 15391-06 | NJ | 15391-06 9/28/2006 DUGAN WILLIAM ET AL VS MERCK & | William | Dugan | Locks Law Firm | ;Cigna;WellPoint;Aetna |
| 01747-06 | NJ | 01747-06 3/14/2006 Michelle Dugan and Timothy Alan Duga | Michelle | Dugan | Morelli Ratner PC | ;UHG;WellPoint |
| 05-5782 | LA | Whitmel Dugas | Whitmel | Dugas | Elmwood Henry Keim, Jr | ;UHG;Cigna |
| 02748-06 | NJ | 02748-06 4/20/2006 DUHON, JOY B. & RONALD J. | Joy | Duhon | Morelli Ratner PC | WellPoint |
| 05-4877 | LA | Joyce Duke | Joyce | Duke | Henry D Fincher | ;BCBSTN;JohnDeere |
| 07-725 | LA | Jimmy Duke | Jimmy | Duke | Strong Martin & Associates | ;GehaDetail;Cigna;BCBSTN;Geha |
| | | Madelyn Duke (for Garn Duke) | Garn | Duke | Kershaw Cutter & Ratinoff LLP | Blue Shield of CA |
| 07-770 | LA | George Dumas | George | Dumas | Phillips & Associates | ;BCBSTN |
| 06-11017 | LA | Julia Dumas | Julia | Dumas | Steven A Fabbro | ;Premera;BCBSFL |
| 07-757 | LA | Diane Dumas | Dianne | Dumas | Phillips & Associates | BCBSMA |
| 06-10408 | LA | Gloria Duncan | Gloria | Duncan | Myers & Perfater | ;BCBSAssn;BCBSMA;WellPoint |
| 00794-06 | NJ | 00794-06 2/6/2006 Donna Duncan | Donna | Duncan | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;MMOH;BCBSNC;Geha |
| 05-5744 | LA | Walter Duncan | Walter | Duncan | Myers & Perfater | ;BCBSAssn;BCBSTN;UHG;BCBSMS;BCBSMA |
| 06-309 | LA | Charlotte Duncan | Charlotte | Duncan | Lockridge Grindal Nauen | ;BCBSAssn;UHG;Aetna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-2085 | LA | Darrell Duncan | Darrell | Duncan | Gary Williams Finney Lewis Watson & Sperando | ;BCBSFL;MountainState;Mountain State |
| 200574127 | TX | DUNCAN, WILLIAM B (INDIVIDUALLY AND AS R MERCK & CO INC | William | Duncan | Fletcher Vines Trammell | ;BCBSKS;HMSA012909_Raw;BCBSAssn;HealthNet;Guardian;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;AvMed;BCBSNC;Cigna |
| 08828-06 | NJ | 08828-06 8/14/2006 DUNCAN JAMES VS MERCK & CO IN | James | Duncan | Weitz & Luxemberg | ;KPS;TrustMark;Vista;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity;BCBSKS;Health Adv |
| 07869-06 | NJ | 07869-06 8/2/2006 DUNCAN SR JOHN ET AL VS MERCK | John | Duncan, Sr. | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 12670-06 | NJ | 12670-06 9/19/2006 Dunham, Eleanor | Eleanor | Dunham | Seeger & Weiss LLP | ;Aetna |
| 05-4959 | LA | Thomas Dunlap | Thomas | Dunlap | Keller Rohrback LLP | ;Vista;BCBSAssn;Humana;UHG;BCBSFL;WellPoint;Pacificare;MMOH;BCBSNC;HSPE |
| 07285-05 | NJ | 07285-05 11/8/2005 Charles Dunn & Joseph Dunn as Co-Executors of Estate of Charles Dunn | Charles | Dunn | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BCBSKS;Premera |
| 15476-06 | NJ | 15476-06 9/28/2006 DUNN DANIEL ET AL VS MERCK & C | Daniel | Dunn | Locks Law Firm | ;BCBSAssn;BCBSTN;HumanaOP;Cigna;BCBSFL;Premera;Aetna |
| 06-9433 | LA | Boyd Dunn | Boyd | Dunn | James F Humphreys & Assoc | ;MountainState;Mountain State |
| 05-4904 | LA | Christopher Dunn | Christopher | Dunn | Nevin & Absalom | ;UHG;Cigna;WellPoint;Aetna |
| 12742-06 | NJ | 12742-06 9/19/2006 DUNNING OTIS JAMES SR ET AL VS | Carolyn | Dunning | Morelli Ratner PC | Cigna;Oxford;UHG |
| | | | Iris | Dunston | Garretson - contracted gyBeasley Allen Crow Methvin Portis & Miles PC | BC of FL Advantage 65 |
| 06083-06 | NJ | 06083-06 6/30/2006 DUPUIS NANCY C VS MERCK & CO I | Nancy | Dupuis | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;WellPoint |
| 15537-06 | NJ | 15537-06 9/28/2006 DURANT WILL JOSEPHINE VS MERC | Will | Durant | Locks Law Firm | ;BCBSMA;WellPoint;UHG |
| 11701-06 | NJ | 11701-06 9/8/2006 DURANT ANNIE VS MERCK & CO INC | Annie | Durant | Weitz & Luxemberg | Oxford |
| 13045-06 | NJ | 13045-06 9/20/2006 Betty Durham | Betty | Durham | Miller & Associates | ;BCBSAssn;Humana;MMOH;BCBSNC;BCBSFL;Premera;UHG;WellPoint |
| 04001-04 | NJ | 04001-04 12/13/2004 Robert K. Durham | Robert | Durham | Ferrara Law Firm | ;HarvardPilgrim;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS |
| 14237-06 | NJ | 14237-06 9/26/2006 DUTTON MARGARET ET AL VS MER | Margaret | Dutton | Locks Law Firm | ;BCBSAssn;UHG;WellPoint |
| 11376-06 | NJ | 11376-06 9/8/2006 Duvall, Bennie & Margaret | Bennie | Duvall | Gallagher Law Firm | BCBSFL |
| 05771-05 | NJ | 05771-05 9/23/2005 Dyer, Kenneth R. | Carol | Dyer | Kline & Specter | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;BCBSFL;JohnDeere;WellMark |
| 08049-05 | NJ | 08049-05 12/12/2005 Dyer Robert | Robert | Dyer | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13520-06 | NJ | 13520-06 9/25/2006 Baron M. Dyer and Ann Dyer | Baron | Dyer | Cohen Placitella & Roth | Aetna;UHG |
| 07-772 | LA | Helen Eads | Helen | Eads | Phillips & Associates | ;UHG |
| 07746-06 | NJ | 07746-06 7/31/2006 EADS HELENE VS MERCK & CO INC | Helene | Eads | Weitz & Luxemberg | UHG |
| 04444-05 | NJ | 04444-05 7/25/2005 Roger D. Eagle and Joyce Y. Eagle | Rodger | Eagle | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Cigna |
| 01302-05 | NJ | 01302-05 2/16/2005 Eakin Ken | Ken | Eakin | Weitz & Luxemberg | ;Guardian;UHG |
| 05-3212 | LA | Evelyn Earhart | Evelyn | Earhart | Kelley & Ferraro | ;Cigna |
| 14820-06 | NJ | 14820-06 9/27/2006 EARL JOHN H VS MERCK & CO INC | John | Earl | Morelli Ratner PC | ;HealthNet;UHG |
| 05581-05 | NJ | 05581-05 9/19/2005 James Earlene | James | Earlene | Weitz & Luxemberg | Aetna;Cigna;Premera;UHG;WellPoint |
| 16296-06 | NJ | 16296-06 10/2/2006 EARLY JAMES ET AL VS MERCK & C | James | Early | Locks Law Firm | ;Humana;UHG;WellPoint;MMOH;Aetna |
| 06857-06 | NJ | 06857-06 7/11/2006 EARLY LINDA ETALS VS MERCK & C | Linda | Early | Weitz & Luxemberg | ;HumanaOP;UHG |
| 09441-06 | NJ | 09441-06 8/15/2006 EARNHARDT JUDITH H VS MERCK & | Judith | Earnhardt | Morelli Ratner PC | ;BCBSNC;Aetna |
| 05375-06 | NJ | 05375-06 6/23/2006 Patricia E. Earp | Patricia | Earp | Cohen Placitella & Roth | ;BCBSNC;Aetna;BCBSTN |
| 08-881 | LA | Doris Easterling | Doris | Easterling | John H. Anderson | ;WellPoint;UHG |
| 15037-06 | NJ | 15037-06 9/25/2006 EATMON FRANCES VS MERCK & CO | Frances | Eatmon | Hovde Dassow & Deets, LLC | ;UHG;BCBSNC |
| 14286-06 | NJ | 14286-06 9/25/2006 EATON MARGARET VS MERCK & CO | Margaret | Eaton | Locks Law Firm | ;Guardian |
| 14242-06 | NJ | 14242-06 9/26/2006 EATON PAMELA ET AL VS MERCK & | Pamela | Eaton | Locks Law Firm | ;TrustMark;Aetna;WellPoint |
| 05524-06 | NJ | 05524-06 6/27/2006 Eaton, Diane v. Merck | Diane | Eaton | Cohen Placitella & Roth | ;UHG;Cigna;WellPoint;Aetna;Highmark |
| 05-0545 | LA | John Eberhardt | John | Eberhardt | PRO SE | ;UHG;Aetna |
| 02211-06 | NJ | 02211-06 3/30/2006 Edlund Robert | Robert | Edlund | Weitz & Luxemberg | ;PriorityHealth;UHG |
| 06-11079 | LA | David Edmonds | David | Edmonds | Cloon Law Firm | ;BCBSTN;JohnDeere;WellPoint;BCBSMS |
| 00733-06 | NJ | 00733-06 2/3/2006 Edmonds, Linda L. for John Larry Edmo | Linda | Edmonds | Anapol Schwartz | ;UHG;WellPoint;BCBSNC;BCBSFL;Cigna;JohnDeere |
| 15404-06 | NJ | 15404-06 9/26/2006 Bobby Edmondson | Bobby | Edmondson | Lanier Law Firm, PC | ;GehaDetail;Geha |
| 06418-06 | NJ | 06418-06 6/30/2006 Martin, Edward, et al v. Merck | Martin | Edward | Cohen Placitella & Roth | ;BCBSAssn;HumanaOP;UHG;Aetna;BCBSAZ;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;HealthNet;Premera;USAble Life;WellPoint |
| 05-4859 | LA | Cheryl Edwards | Cheryl | Edwards | Bowersox Law Firm, PC | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;Carefirst;WellPoint;Premera;Aetna;BCBSNC;Humana |
| 08032-06 | NJ | 08032-06 8/4/2006 ROBERTS BILLIE RUTH ET ALS VS M | Margaret | Edwards | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;HIP;MountainState;Pacificare;Aetna;BCBSNC;BCBSFL;BCBSKansasCity;BCBSMA;Carefirst;Premera;TrustMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10959-06 | NJ | 10959-06 9/5/2006 EDWARDS SCOTT VS MERCK & CO I | Scott | Edwards | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna |
| 16364-06 | NJ | 16364-06 10/2/2006 EDWARDS COLLEEN ET ALS VS ME | John | Edwards | Locks Law Firm | ;BCBSKS;BCBSVT;BCBSAssn;BCBSTN;HealthNet;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSAZ |
| 10314-06 | NJ | 10314-06 8/30/2006 BRUNSON BARBARA ET ALS VS MER | Isabell | Edwards | Weitz & Luxemberg | ;BCBSNC;Aetna;BCBSFL;BCBSTN |
| 200671087 | TX | EDWARDS, REBECCA L MERCK & CO INC | Rebecca | Edwards | Clay Lewis Jenkins (no address or telehone number listed) | ;BCBSTN;UHG;JohnDeere;WellPoint;Aetna;BCBSNC |
| 09066-06 | NJ | 09066-06 8/16/2006 Kim Edwards | Kim | Edwards | Weitz & Luxemberg | ;Guardian;UHG;Cigna;WellPoint;Aetna;HealthNet |
| 14073-06 | NJ | 14073-06 9/25/2006 EDWARDS ROBERT VS MERCK & CO | Robert | Edwards | Wolff & Samson (cases fwd to Hollis & Wright) | ;TrustMark;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;Aetna;BCBSNC;Geha;Premera;WellMark |
| 08187-06 | NJ | 08187-06 8/8/2006 Edwards, Constance | Constance | Edwards | Seeger & Weiss LLP | ;UHG;Cigna;MountainState |
| 200659120 | TX | EDWARDS, CHARLENE MERCK & CO INC | Charlene | Edwards | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;WellPoint;MMOH;Aetna;Carefirst;Guardian |
| 06-1527 | LA | George Edwards | George | Edwards | Levin Fishbein Sedran & Berman | ;Vista;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSFL;Geha;HSPE |
| 09974-06 | NJ | 09974-06 8/28/2006 Bobby Edwards | Bobby | Edwards | Weitz & Luxemberg | ;Vista;UHG;Cigna;WellPoint;MMOH;BCBSMS;BCBSNC;TrustMark |
| 14484-06 | NJ | 14484-06 9/26/2006 Edwards, Loretta & Wesley | Loretta | Edwards | Seeger & Weiss LLP | HealthNet;UHG;WellPoint |
| 09437-06 | NJ | 09437-06 8/21/2006 Matthews, Elizabeth & Edwin | Matthews | Edwin | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;Guardian;HealthNet;HMSA;UHG;WellPoint |
| | | | Mildred | Efferson | Salim, Robert L | ;Cigna |
| 02575-06 | NJ | 02575-06 4/12/2006 Kelly Deloma Eggleston | Kelly | Eggleston | Morelli Ratner PC | ;Aetna;UHG |
| 03995-06 | NJ | 03995-06 5/25/2006 EDELBERG, IRWIN | Irwin | Eldelberg | Weitz & Luxemberg | HealthNet |
| 07-764 | LA | William Eldridge | William | Eldridge | Phillips & Associates | ;BCBSAssn;HealthNet;Humana;GehaDetail;BCBSFL;WellPoint;Aetna;BCBSMS;BCBSNC;TuftsLA;Geha |
| 06-1026 | LA | Arlene Elias | Arlene | Elias | David Mark Landry, Attorney at Law | ;HealthNet;Highmark |
| 200558309 | TX | ELLER, CAROLYN (IND AND AS REPRESENTATIV MERCK & CO INC | Carolyn | Eller | Kathryn Ann Snapher | ;BCBSAssn;BCBSFL;WellPoint;Aetna |
| 07357-06 | NJ | 07357-06 7/24/2006 ELLIOTT MARGARET VS MERCK & C | Margaret | Elliot | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSTN;Cigna;JohnDeere;WellPoint |
| 15628-06 | NJ | 15628-06 9/29/2006 Elliot, Kevin (Estate of Patricia Elliot) | Kevin | Elliot | Seeger & Weiss LLP | ;Guardian;BCBSFL;WellPoint;Aetna;Carefirst;UHG |
| 04188-05 | NJ | 04188-05 6/22/2005 ELLIOTT, PATRICIA | Patricia | Elliot | Cohen Placitella & Roth | ;UHG;Aetna;BCBSFL;BCBSTN;Carefirst;Cigna;Geha;HealthAdv;HealthNet;JohnDeere;Oxford;WellPoint |
| 05138-06 | NJ | 05138-06 6/20/2006 ELLIOTT LINDA VS MERCK & CO INC | Linda | Elliott | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;TrustMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10987 | LA | Sandra Elliott | Sandra | Elliott | Steven A Fabbro | ;BCBSKS;Vista;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Carefirst;WellPoint;BCBSNC;VHP |
| 00369-04 | NJ | 00369-04 2/3/2004 Elliott, Phyliss (Estate of Bradford) | Phyllis | Elliott | Seeger & Weiss LLP | ;Cigna;BCBSFL;WellPoint;MMOH;UHG |
| 01645-06 | NJ | 01645-06 3/8/2006 ELLIOTT CHARLES VS MERCK & CO | Charles | Elliott | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Aetna;Highmark;Carefirst |
| 11317-06 | NJ | 11317-06 9/6/2006 Elliott, Danny & Brenda | Danny | Elliott | Seeger & Weiss LLP | ;UHG;Aetna;BCBSFL;BCBSTN;WellPoint |
| 06558-06 | NJ | 06558-06 6/30/2006 ELLIOTT CONNIE ET ALS VS MERCK | Barry | Elliott | Kline & Specter | ;UHG;Cigna;Geha;Premera |
| 04491-06 | NJ | 04491-06 6/7/2006 ELLIS, KEITH H. & JANET R. | Keith | Ellis | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;UHG;JohnDeere;BCBSDE;Carefirst;WellPoint;HealthPartners;Aetna;BCBSMA;Cigna;Geha;Guardian;Premera;WellMark |
| 05847-06 | NJ | 05847-06 6/29/2006 ELLIS MARJORIE VS MERCK & CO IN | Marjorie | Ellis | Locks Law Firm | ;BCBSFL;BCBSMA;Highmark;BCBSNC;Aetna |
| 07-3300 | LA | Sandra Ellis | Thomas | Ellis | Greene Broillet & Wheeler LLP | ;BCBSKS;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;BCBSNC;BCBSRI;MMOH;TrustMark |
| 05-6822 | LA | Edward Ellis | Edward | Ellis | Provost Umphrey Law Firm LLP | ;HarvardPilgrim;BCBSAssn;HealthNet;BCBSFL;WellPoint;Aetna;BCBSNC;Cigna;Guardian |
| 16036-06 | NJ | 16036-06 9/28/2006 ELLIS ELIZABETH M ET ALS VS MER | Elizabeth | Ellis | Morelli Ratner PC | ;HarvardPilgrim;Wellmark;BCBSAssn;HealthNet;Humana;UHG;Cigna;WellPoint;Highmark;BCBSNC;Carefirst |
| 05242-05 | NJ | 05242-05 9/6/2005 Ellis Jerry | Cheryl | Ellis | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;UHG;WellPoint;Premera;BCBSNC;Aetna;BCBSTN;JohnDeere |
| 05206-05 | NJ | 05206-05 9/2/2005 Rodney G. Ellis and Enna Ellis | Rodney | Ellis | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;UHG |
| 05-2964 | LA | Evelyn Ellison | Evelyn | Ellison | Hill Boren | ;GehaDetail;JohnDeere |
| 05-6267 | LA | Betty Ely | Betty | Ely | Williamson & Williams | ;BCBSTN;Cigna;Highmark |
| 11124-06 | NJ | 11124-06 9/5/2006 EMERSON JAMES VS MERCK & CO I | James | Emerson | Weitz & Luxemberg | ;CareChoice;HA;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;Health Adv |
| 04027-06 | NJ | 04027-06 5/26/2006 Emerson, Dan & Dorothy | Daniel | Emerson | Seeger & Weiss LLP | ;WellPoint;Aetna;UHG |
| 00531-05 | NJ | 00531-05 1/31/2005 Emery, James | James | Emery | Beasley Allen Crow Methvin Portis & Miles PC | ;HealthNet;WellPoint |
| 06-10089 | LA | Olivia Encinas | Olivia | Encinas | Edward D Fitzhugh | ;WellPoint |
| 05-2485 | LA | Judy Engel | Judy | Engel | Barber & Shoulders, LLP | ;WellPoint |
| 11319-06 | NJ | 11319-06 9/6/2006 England, Donna & Raymond | Donna | England | Seeger & Weiss LLP | ;BCBSTN;UHG |
| 06-10235 | LA | Pauline Engleman | Pauline | Engleman | Edwards Law Firm | BCBSAssn;Geha |
| 05848-06 | NJ | 05848-06 6/29/2006 SCOTT LYDIA ET ALS VS MERCK & C | Mary | English | Locks Law Firm | ;BCBSAssn;GehaDetail;UHG;BCBSMA;WellPoint;Pacificare;Aetna;TuftsLA;Premera |
| 02312-06 | NJ | 02312-06 4/3/2006 ENGLISH WILLIAM VS MERCK & CO I | William | English | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC |
| 200663593 | TX | ENGLISH, MARTHA (IND AS WRONGFUL DEATH B MERCK & CO INC | Martha | English | Monica Celeste Vaughan | ;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200546722 | TX | ENGLISH, RUTH MERCK & CO INC | Ruth | English | Monica Celeste Vaughan | ;UHG;WellPoint;Aetna |
| 12731-06 | NJ | 12731-06 9/18/2006 English, Alice | Alice | English | Seeger & Weiss LLP | Cigna |
| 00030-05 | NJ | 00030-05 12/23/2004 Engro, Mary and Joseph | Mary | Engro | Anapol Schwartz | ;Aetna |
| 12727-06 | NJ | 12727-06 9/18/2006 ENNIS JOHN W VS MERCK & CO INC | John | Ennis | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 08161-06 | NJ | 08161-06 8/7/2006 ENTERLINE ESTHER ET ALS VS MER | Esther | Enterline | Weitz & Luxemberg | ;HIP |
| | | | Barry | Entrmont | Salim, Robert L | Aetna |
| 15624-06 | NJ | 15624-06 9/29/2006 Epstein, David & Myra | David | Epstein | Seeger & Weiss LLP | ;HealthNet;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 12706-06 | NJ | 12706-06 9/18/2006 ERB MARILYN ET AL VS MERCK & C | Marilyn | Erb | Weitz & Luxemberg | ;GehaDetail;Geha |
| 03357-06 | NJ | 03357-06 5/10/2006 Randall Erhardt | Randall | Erhardt | Weitz & Luxemberg | BCBSFL |
| 05-1166 | LA | R Erickson | R | Erickson | Jeffrey Robinson, PLC | ;BCBSKS;HMSA012909_Raw;Wellmark;BCBSAssn;Noridian;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MMOH;Aetna;Amerigroup;Highmark;HealthPartners;ABCBS;BCBSAZ;BCBSDE;BCBSRI;BCBSTN;BCBSVT;Carefirst;Geha;Guardian;HarvardPilgrim;HMSA;KPS;MountainState;Oxford;Pacificare;TrustMark |
| 06455-06 | NJ | 06455-06 6/30/2006 ERICKSON CHARLES VS MERCK & C | Charles | Erickson | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSVT;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;WellPoint;MountainState;Aetna;BCBSMS |
| 06-10279 | LA | Virginia Erickson | Virginia | Erickson | Delaney Vanderlinden & Delaney | ;Wellmark;Noridian;JohnDeere;WellPoint |
| 12722-06 | NJ | 12722-06 9/18/2006 Ernst, Eunice | Eunice | Ernst | Seeger & Weiss LLP | ;Cigna |
| 04337-06 | NJ | 04337-06 6/2/2006 ERVIN, CAROLYN | Carolyn | Ervin | Morelli Ratner PC | ;BCBSTN;Humana;BCBSNC |
| 10877-06 | NJ | 10877-06 9/1/2006 Alice Frances Erwin and George Erwin | Alice | Erwin | Cary & Danis, LLC | ;UHG;Cigna;Aetna;HealthNet |
| 05-5662 | LA | Lawrence Erwin | Lawrence | Erwin | Lawrence W. Erwin, Law Office | ;WellPoint |
| 08412-06 | NJ | 08412-06 8/9/2006 ESHOO ROBERT VS MERCK & CO IN | Robert | Eshoo | Weitz & Luxemberg | ;HealthNet |
| 200626774 | TX | ESPINOZA, MARGARITA MERCK & COMPANY INC | Margarita | Espinoza | David McQuade Leibowitz | ;Aetna;Cigna |
| 11544-06 | NJ | 11544-06 9/8/2006 ESPOSITO SALVATORE ET ALS VS M | Salvatore | Esposito | Weitz & Luxemberg | ;BCBSAssn;Oxford;UHG;Cigna;BCBSRI |
| 10806-06 | NJ | 10806-06 9/1/2006 Conchita Estabillo | Conchita | Estabillo | Douglas & London | ;Aetna |
| 05-6150 | LA | James Estep | James | Estep | Gary C Johnson, PSC | ;BCBSTN;JohnDeere;WellPoint;Aetna |
| 08928-06 | NJ | 08928-06 8/15/2006 Joan Estes | Joan | Estes | Lanier Law Firm, PC | ;BCBSAssn;Humana;JohnDeere;Premera |
| 02951-06 | NJ | 02951-06 4/27/2006 Estes, Philip M. and Peggy A. | Philip | Estes | Anapol Schwartz | ;UHG;JohnDeere;BCBSRI;Cigna |
| 04071-04 | NJ | 04071-04 12/17/2004 ESTRADA, ERIC | Eric | Estrada | Nagel Rice LLP | ;WellPoint;Aetna |
| 07-0189 | LA | Shirley Ethridge | Shirley | Ethridge | Goldenberg Heller Antognoli & Rowland, PC | ;WellPoint |
| 08-0168 | LA | Beverly Eubanks | Beverly | Eubanks | Brown Chiari LLP | ;GoldenRule;UHG;Golden Rule |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08815-06 | NJ | 08815-06 8/14/2006 EVANS JACK T ET ALS VS MERCK & | Jack | Evans | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;JohnDeere;WellPoint;Aetna;Geha |
| 02646-05 | NJ | 02646-05 4/19/2005 Kathy Evans for Lois Harvey | Katherine | Evans | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSFL;Cigna |
| 05-4832 | LA | Edward Evans | Edward | Evans | Brown & Crouppen | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 05-6761 | LA | Amanda Evans | Amanda | Evans | Dinkes & Schwitzer | ;BCBSAssn;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;Highmark;HorizonBCBS |
| 13478-06 | NJ | 13478-06 9/20/2006 Randy Evans | Randy | Evans | Miller & Associates | ;BCBSAssn;UHG;WellPoint;Premera;Aetna;BCBSNC |
| 01393-06 | NJ | 01393-06 2/28/2006 WILLIAM EVANS | William | Evans | Cohen Placitella & Roth | ;BCBSKS;BCBSVT;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;BCBSNC;TuftsLA |
| 05-4815 | LA | William Evans | William | Evans | Peter G Angelos, PC | ;BCBSKS;BCBSVT;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;BCBSNC;TuftsLA;HSPE |
| 11097-06 | NJ | 11097-06 9/5/2006 EVANS DEIRDRE ETALS VS MERCK | Deirdre | Evans | Weitz & Luxemberg | ;HA;Health Adv;WellPoint |
| 200625055 | TX | EVANS, ARTHUR MERCK & CO INC | Arthur | Evans | Lanier Law Firm, PC | ;HealthNet;Guardian;Cigna;WellPoint;Aetna;BCBSNC;BCBSTN |
| 02321-06 | NJ | 02321-06 4/3/2006 EVANS JOHN C VS MERCK & CO INC | John | Evans | Weitz & Luxemberg | ;HMSA012909_Raw;Vista;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSKansasCity;Geha |
| 08-1118 | LA | Edward Evans | Edwards | Evans | Alford Law Group, PA | ;Humana;Aetna;BCBSAssn;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 06-10176 | LA | Charles Evans | Charles | Evans | Seeger & Weiss LLP | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;BCBSMS;GHI;BCBSNC;Geha;VSF |
| 07482-06 | NJ | 07482-06 7/26/2006 EVANS JOANN ET ALS VS MERCK & | Lester | Evans | Lundy Law | ;UHG;Cigna;Aetna;BCBSKS;Geha;Guardian;HealthNet;JohnDeere;Premera;WellPoint |
| 04325-06 | NJ | 04325-06 6/2/2006 Evans, Norma v. Merck | Norma | Evans | Cohen Placitella & Roth | ;UHG;WellPoint;Aetna |
| 00991-06 | NJ | 00991-06 2/9/2006 Evans Patricia | Patricia | Evants | Weitz & Luxemberg | Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;Guardian;HealthNet;MMOH;TrustMark;UHG;WellPoint |
| 12623-06 | NJ | 12623-06 9/18/2006 Ewing, Pauline | Pauline | Ewing | Seeger & Weiss LLP | Aetna;BCBSFL;Cigna |
| 09512-06 | NJ | 09512-06 8/23/2006 Rita J. Ewing | Rita | Ewing | Weitz & Luxemberg | BCBSFL |
| 05-5592 | LA | Frank Fabricius | Frank | Fabricius | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | VSF |
| 09393-06 | NJ | 09393-06 8/22/2006 Fagan, Nancy | Nancy | Fagan | Anapol Schwartz | ;HealthNet;Cigna;Aetna |
| 01472-05 | NJ | 01472-05 2/11/2005 Kenneth Lowell Fagel | Cindy | Fagel | Ferrara Law Firm | Aetna;Cigna;JohnDeere;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09080-06 | NJ | 09080-06 8/16/2006 FAHY DENISE VS MERCK & CO INC | Denise | Fahy | Weitz & Luxemberg | ;HealthNet |
| 05-5820 | LA | Sue Fain | Sue | Fain | Lockridge Grindal Nauen | ;BCBSAssn |
| 05-1012 | LA | Paul Fairchild | Paul | Fairchild | Franklin K. Belhasen, II | ;BCBSAssn;Noridian;WellPoint |
| 06-10879 | LA | Michael Fairchild | Michael | Fairchild | Lowe Eklund & Wakefield | ;Cigna;BCBSKansasCity |
| 06-1458 | LA | Martha Faircloth | Martha | Faircloth | Heninger Garrison & Davis LLC | ;Cigna |
| 05-5134 | LA | Mary Faircloth | Mary | Faircloth | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;Cigna;Aetna;BCBSNC;BCBSAssn |
| 06-9703 | LA | Roy Faircloth | Roy | Faircloth, Sr. | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSAssn |
| 07-6673 | LA | Bernice Faison | Bernice | Faison | Fredric S. Masure | ;HIP;BCBSNC |
| 16480-06 | NJ | 16480-06 10/12/2006 FAISON CHARLIE ET AL VS MERCK & | Charlie | Faison | Parks & Crump | ;WellPoint;BCBSNC |
| 03121-06 | NJ | 03121-06 5/4/2006 Belva Faith (estate of Leonard Faith) | Belva | Faith | Weitz & Luxemberg | Guardian |
| 10196-06 | NJ | 10196-06 8/30/2006 FALLON CATHERINE VS MERCK & C | Catherine | Fallon | Weitz & Luxemberg | ;Aetna |
| 03545-05 | NJ | 03545-05 6/7/2005 Farland, Audrey | Audrey | Farland | McHugh & Levensten (now Lopez & McHugh) | ;Aetna |
| 15449-06 | NJ | 15449-06 9/28/2006 FARLEY SR CHARLES VS MERCK & | Charles | Farley Sr | Lanier Law Firm, PC | ;BCBSTN;GehaDetail;JohnDeere;WellPoint;Aetna;Highmark;Geha |
| 07-785 | LA | Alice Farmer | Alice | Farmer | Phillips & Associates | ;BCBSAssn |
| 08-0141 | LA | Jerry Farmer | Jerry | Farmer | Shelton & Associates, P.A. | ;BCBSAssn;BCBSTN;UHG;WellPoint;BCBSNC |
| 00163-05 | NJ | 00163-05 1/3/2005 Ronald G. Farmer | Ronald | Farmer | Ferrara Law Firm | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSNC;Geha |
| 05-1093 | LA | Barbara Farmer | Barbara | Farmer | Weisman Kennedy & Berris | ;BCBSAssn;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Premera;Aetna;Humana |
| 05427-05 | NJ | 05427-05 9/12/2005 Herbert T. & Anne Farmer | Herbert | Farmer | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;UHG;Aetna |
| 05-3475 | LA | Richard Farnsworth | Richard | Farnsworth | Elk & Elk | ;BCBSAssn;Cigna |
| 06-10687 | LA | Patricia Farrall | Patricia | Farrall | Frankovich Anetakis Colantonio & Simon-Weirton | ;BCBSAssn |
| 07-0196 | LA | Eileen Farrell | Eileen | Farrell | Peter G Angelos, PC | ;Humana;GehaDetail;Oxford;UHG;BCBSMA;HorizonBCBS;Geha |
| 01286-06 | NJ | 01286-06 2/23/2006 Farrell Keith | Keith | Farrell | Weitz & Luxemberg | ;WellPoint |
| 02480-06 | NJ | 02480-06 4/10/2006 Jacqueline Fasso | Jacqueline | Fasso | Morelli Ratner PC | Aetna |
| 07-356 | LA | Louis M. Fatur (for Louis F. Fatur, dec'd) | Louis F. | Fatur | Kershaw Cutter & Ratinoff LLP | ;HealthNet |
| 06-10231 | LA | John Faver | John | Faver | Edwards Law Firm | ;BCBSAssn |
| 05-1808 | LA | Daniel Fay | Daniel | Fay | Spivey & Ainsworth (now  Price Ainsworth) | ;UHG;Cigna;BCBSFL;Aetna |
| 05-0549 | LA | Reginald Fears | Reginald | Fears | PRO SE | ;Humana |
| 00948-06 | NJ | 00948-06 2/8/2006 Feather, Mitchell & Kornelia | Mitchell | Feather | Seeger & Weiss LLP | ;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-9605 | LA | Ann Feathers | Ann | Feathers | Shelton & Associates, P.A. | ;UHG;Humana |
| 03620-05 | NJ | 03620-05 6/7/2005 Daniel Fedeli | Danielle | Fedeli | Ferrara Law Firm | ABCBS;WellPoint |
| 00692-06 | NJ | 00692-06 1/27/2006 Feezel, Jon | Jon | Feezel | Seeger & Weiss LLP | ;Aetna |
| 11461-06 | NJ | 11461-06 9/7/2006 Joel Feinstein | Joel | Feinstein | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;Vista;BCBSFL;Cigna;VSF |
| 06-10970 | LA | Robert Felder | Robert | Felder | Kenneth A Norsworthy | ;BCBSAssn |
| 07687-06 | NJ | 07687-06 7/31/2006 FELDMAN NANCY VS MERCK & CO I | Nancy | Feldman | Morelli Ratner PC | ;HealthNet;Oxford;UHG;Cigna;WellPoint;Aetna |
| 02923-06 | NJ | 02923-06 4/27/2006 FELICELLI, SARA | Sara | Felicell | Kline & Specter | ;BCBSMA |
| 08303-06 | NJ | 08303-06 7/28/2006 FELICIANO CARMEN VS MERCK & C | Carmen | Feliciano | Morelli Ratner PC | ;Vista;HealthNet;UHG;WellPoint;Aetna;HorizonBCBS;VHP |
| 02479-06 | NJ | 02479-06 4/10/2006 Mary Darlene Felton | Mary | Felton | Morelli Ratner PC | ;HealthNet;Cigna;Carefirst;BCBSNC;Aetna;BCBSFL;Geha;Guardian;Premera;UHG |
| 06-3102 | LA | Ronald Fenner | Ronald | Fenner | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Premera |
| 07490-06 | NJ | 07490-06 7/26/2006 FERENTINOS GRACE E VS MERCK & | Grace | Ferentinos | Weitz & Luxemberg | ;JohnDeere |
| 02746-05 | NJ | 02746-05 4/26/2005 Ferguson, Virginia | Virginia | Ferguson | Kline & Specter | ;BCBSAssn;GehaDetail;JohnDeere;WellPoint;Amerigroup;HorizonBCBS;Geha |
| 06-10975 | LA | Marlene Ferguson | Marlene | Ferguson | Knapp & Roberts | ;BCBSAssn;WellPoint |
| 05967-06 | NJ | 05967-06 7/1/2006 Ronald Ferguson et. al. | Ronald | Ferguson | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;GehaDetail;JohnDeere;Cigna;WellPoint;MMOH;Aetna;TuftsLA;Geha;Premera |
| 06716-06 | NJ | 06716-06 6/30/2006 Ferguson, Bonnie & James | Bonnie | Ferguson | Seeger & Weiss LLP | ;HMSA012909_Raw;UHG;Cigna;Aetna;BCBSFL;BCBSTN;Guardian;Health Adv;HealthNet;Premera;PriorityHealth;WellPoint |
| 03330-05 | NJ | 03330-05 5/26/2005 Ferguson, K.B. and Ruby | K.B. | Ferguson | McHugh & Levensten (now Lopez & McHugh) | Aetna |
| 02737-06 | NJ | 02737-06 4/20/2006 FERMIN, MARIA | Maria | Fermin | Morelli Ratner PC | ;BCBSFL;BCBSMA;Aetna;Amerigroup |
| 06-10182 | LA | Gary Fernandez | Gary | Fernandez | Weitz & Luxemberg | ;Cigna;WellPoint |
| 12812-06 | NJ | 12812-06 9/19/2006 FERNANDEZ CLAUDIO ET AL VS ME | Claudio | Fernandez | Morelli Ratner PC | ;UHG |
| 05-5757 | LA | Jose Fernandez | Jose | Fernandez | Windmeyer Law Firm, LLC | ;Vista;BCBSAssn;HealthNet;Humana;Oxford;NHP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;HorizonBCBS;Geha;JohnDeere;Premera;VHP;VSF |
| 06-9348 | LA | Lilia Fernandez | Lilia | Fernandez | Bernstein & Maryanoff | ;Vista;NHP;UHG;JohnDeere;Cigna;BCBSFL;VSF |
| 07-344 | LA | Martha Fernandez | Martha | Fernandez | Steven A Fabbro | ;Wellmark;Humana;Oxford;NHP;UHG;Cigna |
| 06987-05 | NJ | 06987-05 10/21/2005 Linda Ferraro (Estate of Arthur Hennessy) | Linda | Ferraro | Sandford Wittels & Heisler | ;Vista;Cigna;WellPoint;HorizonBCBS;HealthPartners;BCBSRI;VHP |
| 07-908 | LA | Wanda Ferrell | Wanda | Ferrell | Edward L. White, PC | ;Aetna;UHG |
| 01995-05 | NJ | 01995-05 3/17/2005 Ferrell Roy Glenn | Roy | Ferrell | Weitz & Luxemberg | ;UHG;WellPoint;BCBSNC;WellMark |
| 09419-06 | NJ | 09419-06 8/21/2006 Ferrari, Michael & Karen | Michael | Ferria | Seeger & Weiss LLP | Carefirst;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14949-06 | NJ | 14949-06 10/2/2006 FERRIS KATHLEEN ET ALS VS MER | Kathleen | Ferris | Locks Law Firm | ;HealthNet;Cigna;MMOH |
| 06-10647 | LA | James Ferris | James | Ferris, Jr | Stephen P Joyce | ;BCBSMA;WellPoint;Aetna;BCBSAssn |
| 04333-06 | NJ | 04333-06 6/2/2006 FICK, WAYNE & JOYCE DARLENE | Wayne | Fick | Morelli Ratner PC | ;Aetna;UHG |
| 15829-06 | NJ | 15829-06 9/26/2006 Fields, Rosemary (Estate of William Fie | Rosemary | Fields | Seeger & Weiss LLP | ;Aetna;ABCBS;BCBSFL;BCBSKS;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;Premera;TrustMark;UHG;WellPoint |
| 07-765 | LA | David Fields | David | Fields | Phillips & Associates | ;BCBSAssn;UHG;BCBSFL;WellPoint;Pacificare;Aetna;BCBSKansasCity;Cigna |
| 01383-05 | NJ | 01383-05 2/17/2005 Patricia Fields | Patricia | Fields | Ferrara Law Firm | ;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;WellPoint;MountainState;MMOH;Aetna;BCBSNC;BCBSFL;HealthNet;Oxford |
| 200559489 | TX | FIELDS, BARBARA (INDIVIDUALLY AND AS REP MERCK & CO INC | Barbara | Fields | Lanier Law Firm, PC | ;Vista;ABCBS;BCBSAssn;Humana;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;GHI;Geha |
| 08366-06 | NJ | 08366-06 8/7/2006 FIELDS MUFORD CORA ET AL VS ME | Cora | Fields-Munford | Parks & Crump | HIP |
| 06611-05 | NJ | 06611-05 9/29/2005 Jose J. Rivera Figueroa | Jose | Figueroa | Sanders Viener Grossman | ;Vista;BCBSAssn;HealthNet;Guardian;GehaDetail;NHP;UHG;Cigna;BCBSMA;WellPoint;Aetna;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSKS;BCBSRI;BCBSTN;Geha;Oxford;WellMark |
| 07-1257 | LA | John Filippini | John | Filippini | Arthur L. Jenkins Jr. Law Offices | ;WellPoint |
| | | | Vincent | Filippucci | Beasley Allen Crow Methvin Portis & Miles PC | BCBS FI |
| 11086-06 | NJ | 11086-06 9/6/2006 Allen R. Finch | Allen | Finch | Branch Law Firm | ;HA;Health Adv |
| 05774-06 | NJ | 05774-06 6/29/2006 FINE JANICE VS MERCK & CO INC E | Janice | Fine | Eric Weinberg, Eric H., Law Firm of | ;BCBSRI;HarvardPilgrim |
| 15370-06 | NJ | 15370-06 9/28/2006 FINE EVE ET AL VS MERCK & CO INC | Eve | Fine | Locks Law Firm | ;UHG |
| 06-10214 | LA | Pamela Fink | Pamela | Fink | Timothy Maxcey | ;BCBSTN;BCBSFL;MountainState;Aetna;Mountain State |
| 01750-05 | NJ | 01750-05 2/28/2005 Michael B. Fink | Michael | Fink | Ferrara Law Firm | ;UHG;Cigna;WellPoint;GHI;Highmark;BCBSNC |
| 06-2627 | LA | Robert Finkel | Robert | Finkel | Ronald E Faulk | ;Aetna |
| 01818-06 | NJ | 01818-06 3/15/2006 Mary Ann Finn | Mary | Finn | Lanier Law Firm, PC | ;TrustMark;BCBSAssn;BCBSTN;Oxford;UHG;Cigna;Carefirst;WellPoint;Aetna;BCBSFL;Premera |
| 01135-05 | NJ | 01135-05 2/17/2005 Donna Finnegan | Donna | Finnegan | Sandford Wittels & Heisler | ;BCBSAssn;Aetna;UHG |
| 04358-05 | NJ | 04358-05 7/22/2005 Finnegan, Michael and Mary | Michael | Finnegan | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;Guardian;Humana;UHG;Cigna;Aetna;BCBSMA |
| 07581-06 | NJ | 07581-06 7/28/2006 FINNEY MATTIE LEE VS MERCK & C | Mattie | Finney | Morelli Ratner PC | BCBSAZ |
| 06346-06 | NJ | 06346-06 6/30/2006 FISCHBECK WILBURN C ET AL VS M | Wilburn | Fischbeck | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;GehaDetail;Geha |
| 07340-06 | NJ | 07340-06 7/24/2006 ERIC S. AND ROZANNE C. FISCHER | Eric | Fischer | Cohen Placitella & Roth | ;HumanaOP;UHG;Aetna;Guardian |

| 06337-05 | NJ | 06337-05 9/29/2005 Fischer, Earnest and Mary | Earnest | Fischer | Lopez McHugh LLP | Aetna;BCBSKS;HealthNet;UHG;WellPoint |
|---|---|---|---|---|---|---|
| 03769-05 | NJ | 03769-05 6/20/2005 Fischetti Michael | Michael | Fischetti | Weitz & Luxemberg | ;Oxford;UHG;Cigna;BCBSFL;GHI |
| 06178-06 | NJ | 06178-06 6/30/2006 FISHER DONALD R VS MERCK & CO | Donald | Fisher | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMA;Carefirst;Geha |
| 15990-06 | NJ | 15990-06 9/29/2006 Fisher, Patsy | Patsy | Fisher | Ranier Gayle & Elliot LLC | ;BCBSAssn;GehaDetail;Oxford;UHG;WellPoint;ABCBS;Aetna;Geha;WellMark |
| 06080-06 | NJ | 06080-06 6/30/2006 FISHER LORRAINE VS MERCK & CO I | Lorraine | Fisher | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSMA;WellPoint;Aetna;BCBSNC |
| 01639-06 | NJ | 01639-06 3/8/2006 FISHER MARY LOU VS MERCK & CO | Mary Lou | Fisher | Weitz & Luxemberg | ;BCBSVT;TrustMark;BCBSAssn;Noridian;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;Highmark;BCBSNC;BCBSDE;BCBSKansasCity;Geha;HealthAdv |
| 05-2932 | LA | Susan Fisher | Susan | Fisher | Wallace & Graham | ;HarvardPilgrim;ABCBS;BCBSAssn;HealthNet;Humana;Oxford;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;TuftsLA |
| 11204-06 | NJ | 11204-06 9/8/2006 Fisher, Darrell | Darrell | Fisher | Gallagher Law Firm | ;HealthNet |
| 15730-06 | NJ | 15730-06 9/29/2006 FISHER VIOLET VS MERCK & CO INC | Violet | Fisher | Eric Weinberg, Eric H., Law Firm of | ;Humana;Oxford;Cigna;Aetna |
| 05-6095 | LA | Paul Fisher | Paul | Fisher | Bob M. Cohen & Associates | ;Oxford;UHG;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;BCBSAssn;BCBSAZ;BCBSTN;Cigna;TrustMark |
| 12600-06 | NJ | 12600-06 9/19/2006 FISHER GLADYS VS MERCK & CO I | Gladys | Fisher | Parks & Crump | ;Vista;HealthNet;GHI |
| 08327-06 | NJ | 08327-06 8/4/2006 FISHER DIANA L ET AL VS MERCK & | Diana | Fisher | Morelli Ratner PC | ;Wellmark;BCBSAssn;UHG;WellPoint;Premera;Geha |
| 06-920 | LA | Sherri Fisher | Sherri | Fisher | Robert J Derby & Assoc | BCBSKansasCity |
| 06-9826 | LA | Jane Fitzgerald | Jane | Fitzgerald | Miller & Associates | ;BCBSAssn;Guardian;Humana;UHG;BCBSFL;BCBSMA;Aetna;HealthNet;MMOH |
| 02654-05 | NJ | 02654-05 4/19/2005 Fitzgerald Dorothy | Dorothy | Fitzgerald | Weitz & Luxemberg | ;BCBSAssn;Humana;Cigna;BCBSMA |
| 07-2099 | LA | Charles Fitzgerald | Charles | Fitzgerald | Robert W. Cottle, Attorney at Law | ;BCBSAssn;Humana;UHG;BCBSRI;WellPoint;Aetna |
| 01381-05 | NJ | 01381-05 2/17/2005 James Fitzgerald | James | Fitzgerald | Ferrara Law Firm | ;BCBSKS;HarvardPilgrim;BCBSAssn;Noridian;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;HorizonBCBS;ABCBS;BCBSFL;BCBSKansasCity;BCBSTN;Premera |
| 05-6188 | LA | Beverly Fitzgerald | Beverly | Fitzgerald | Goldenberg Heller Antognoli & Rowland, PC | ;Humana;JohnDeere;Cigna;Aetna |
| 12663-06 | NJ | 12663-06 9/19/2006 Fitzgerald, Timothy | Timothy | Fitzgerald | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;HealthNet;UHG;BCBSRI;WellPoint;BCBSNC;HorizonBCBS |
| 02326-05 | NJ | 02326-05 3/23/2005 Theresa Fitzgerald | Theresa | Fitzgerald | Ferrara Law Firm | ;UHG;Aetna |
| 06-11039 | LA | Daniel Flanagan | Daniel | Flanagan | Steven A Fabbro | ;UHG;BCBSMA;MMOH |
| 16466-06 | NJ | 16466-06 10/5/2006 FLANNERY PATRICK VS MERCK & C | Patrick | Flannery | Weitz & Luxemberg | ;UHG;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-8066 | LA | Barbara Fleming | Barbara | Fleming | Swartz & Swartz | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;HorizonBCBS |
| 01254-05 | NJ | 01254-05 2/22/2005 Fleming, Sandra | Sandra | Fleming | Levin Fishbein Sedran & Berman | ;BCBSKS;TrustMark;Carefirst;BCBSRI;Aetna |
| 06-10648 | LA | Paul Fleming | Paul | Fleming | Stephen P Joyce | ;HumanaOP;BCBSFL;BCBSMA;BCBSRI;Pacificare;Aetna;BCBSAssn;Humana;UHG |
| 13084-06 | NJ | 13084-06 9/20/2006 Carol S. Flemings | Carol | Flemings | Kasowitz, Benson, Torres & Fredman | BCBSFL;BCBSMA;Geha;JohnDeere;UHG;WellPoint |
| 06-1534 | LA | Michael Fletcher | Michael | Fletcher | Reaud Morgan & Quinn Inc | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;Humana |
| 05-3119 | LA | Frank Fletcher | Frank | Fletcher | Yuhl Rhames Yuhl & Atkinson | ;BCBSFL |
| 01402-06 | NJ | 01402-06 2/28/2006 Fletcher Louise | Louise | Fletcher | Weitz & Luxemberg | ;BCBSTN;HealthNet;UHG;Aetna;BCBSMS;Cigna |
| 01753-06 | NJ | 01753-06 3/14/2006 Lee Orton Fletcher and Susan Fletcher | Lee | Fletcher | Morelli Ratner PC | ;Cigna;BCBSNC;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;Geha;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;WellPoint |
| 00127-07 | NJ | 00127-07 1/12/2007 Fletcher, Carol Ind and as Proposed Ad | Gerald | Fletcher | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA5;BCBSAssn;WellPoint;MountainState;BCBSRI;UHG |
| 06-10590 | LA | Audrey Fletcher | Audrey | Fletcher | Andrew A. Dosa, Law Offices | ;KPS;BCBSAssn |
| 07494-06 | NJ | 07494-06 7/26/2006 FLORES ELEAZAR VS MERCK & CO I | Eleazar | Flores | Weitz & Luxemberg | ;Aetna |
| 05-6838 | LA | Carmen Flores | Carmen | Flores | Jose Henry Brantley & Keltner | ;BCBSAssn;HealthNet;Guardian;Oxford;NHP;UHG;Cigna;WellPoint;Aetna;Humana |
| 05-0541 | LA | Pablo Flores | Pablo | Flores | Goforth & Lewis | ;HealthNet;Humana;UHG |
| 200676695 | TX | FLORES, GUADALUPE MERCK & CO INC | Guadalupe | Flores | Katharine Ann Albright Grant | ;HealthNet;Humana;UHG;Cigna;WellPoint;Aetna;BCBSFL |
| 03543-05 | NJ | 03543-05 6/7/2005 Flores Mary | Mary | Flores | Weitz & Luxemberg | ;Humana;GehaDetail;UHG;Cigna;WellPoint;Premera;Pacificare;Aetna;BCBSNC;HorizonBCBS;Geha;HealthNet |
| 05351-06 | NJ | 05351-06 6/23/2006 FLORES DAVID G ET AL VS MERCK | David | Flores | Weitz & Luxemberg | ;TrustMark;BCBSAssn;Humana;UHG;BCBSRI;Aetna;HorizonBCBS;Cigna |
| 09091-06 | NJ | 09091-06 8/16/2006 FLORES JR JESUS ET ALS VS MERC | Jesus | Flores | Weitz & Luxemberg | ;UHG;Cigna;WellPoint |
| 200662635 | TX | FLORES, ANDREW MERCK & CO INC | Andrew | Flores | Richard Laminack | ;WellPoint;Aetna |
| 07-9566 | LA | Sharon Flowers | Sharon | Flowers | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;Vista;Humana;UHG;BCBSFL;BCBSTN;HSPE |
| 03453-06 | NJ | 03453-06 5/10/2006 Patricia Floyd | Patricia | Floyd | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSMA;Pacificare;BCBSNC;BCBSFL;HealthAdv;HealthNet |
| 06774-05 | NJ | 06774-05 10/11/2005 Floyd, Sr John | John | Floyd Sr. | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;GHI;BCBSNC;Geha;Guardian |
| 07792-06 | NJ | 07792-06 7/31/2006 FLYNN RICHARD S VS MERCK & CO I | Richard | Flynn | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Aetna;Highmark;Geha |
| 05764-05 | NJ | 05764-05 9/23/2005 Flynn Thomas | Thomas | Flynn | Weitz & Luxemberg | ;Wellmark;BCBSAssn;Noridian;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 09857-06 | NJ | 09857-06 8/25/2006 Foley, Damien & Frances | Damien | Foley | Williams Cuker & Berezofsky | WellMark |
| 04320-06 | NJ | 04320-06 6/2/2006 FOLKERTS, LORETTA | Loretta | Folkerts | Cohen Placitella & Roth | ;WellPoint |

| | | | | |
|---|---|---|---|---|
| 03454-06 | NJ | 03454-06 5/10/2006 Bernadette Folse | Bernadett | Folse | Weitz & Luxemberg | Aetna |
| 03996-06 | NJ | 03996-06 5/25/2006 FORD, BILLY & JEWELL | Billy | Ford | Weitz & Luxemberg | ;Guardian;Aetna;BCBSNC;BCBSTN;UHG |
| 01287-05 | NJ | 01287-05 2/16/2005 Forehand Ronald | Ronald | Forehand | Weitz & Luxemberg | ;WellPoint |
| 03095-06 | NJ | 03095-06 5/3/2006 FOREMAN, WILLIAM LEONARD & ADELEIDE | William | Foreman | Morelli Ratner PC | ;BCBSAssn;BCBSFL;WellPoint;HIP;BCBSNC |
| 13087-06 | NJ | 13087-06 9/20/2006 Laura F. Foreman | Laura | Foreman | Kasowitz, Benson, Torres & Fredman | ;Premera |
| 05-3132 | LA | Barbara Forgacs | Barbara | Forgacs | James Vernon & Weeks | ;Premera |
| 03872-06 | NJ | 03872-06 5/23/2006 Forte, John (Estate of La'Tanya Forte) | LaTanya | Forte | Seeger & Weiss LLP | UHG |
| 08-1020 | LA | Larry Fortner | Larry | Fortner | Branch Law Firm | ;BCBSAssn;WellPoint |
| 05430-06 | NJ | 05430-06 6/26/2006 Sharon L. Foster as PR & surving Spou | Glen | Foster | Weitz & Luxemberg | ;ABCBS;Aetna;BCBSRI;BCBSTN;CareChoice;Cigna;Geha;UHG;WellMark;WellPoint |
| 16113-06 | NJ | 16113-06 10/2/2006 FOSTER MARGARET JUNE ET ALS V | Eric | Foster | Locks Law Firm | ;BCBSAssn;Aetna;BCBSKS;BCBSMA;Health Adv;HealthNet;JohnDeere;UHG;WellPoint |
| 02321-05 | NJ | 02321-05 3/23/2005 Alice Foster | Alice | Foster | Ferrara Law Firm | ;BCBSAssn;BCBSFL;BCBSMA;Carefirst;Aetna;BCBSNC;Premera |
| 05-3900 | LA | Jerry Foster | Jerry | Foster | Hill Boren | ;BCBSAssn;BCBSTN;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;HealthPartners |
| 05-4837 | LA | Shirley Foster | Shirley | Foster | Griffin & Associates | ;BCBSAssn;Noridian;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare |
| 07229-06 | NJ | 07229-06 7/20/2006 Sonja M. Foster and Robert Foster h/w | Sonja | Foster | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSAZ |
| 10207-06 | NJ | 10207-06 8/30/2006 FOSTER SONJA VS MERCK & CO IN | Sonja | Foster | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSAZ |
| 04991-06 | NJ | 04991-06 6/16/2006 FOSTER CAROL ET AL VS MERCK & | Carol | Foster | Parks & Crump | ;BCBSKS;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA |
| 07924-05 | NJ | 07924-05 12/5/2005 Foster, Norman and Peggy | Norman | Foster | *Simonson Hess & Leibowitz* | ;Cigna;WellPoint;BCBSNC;ABCBS;Aetna;BCBSMA;BCBSTN;Humana;JohnDeere |
| 05-2883 | LA | Douglas Foster | Douglas | Foster | Samuel W. Junkin, PC | ;HealthNet;BCBSRI;WellPoint;Aetna |
| 04174-05 | NJ | 04174-05 7/12/2005 Foster, John | John | Foster | Cohen Placitella & Roth | ;TrustMark;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Guardian |
| 03156-06 | NJ | 03156-06 5/4/2006 FOSTER, JOHN W. SR. | John | Foster | Lombardi & Lombardi, P.A. | ;TrustMark;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Guardian |
| 200621567 | TX | FOSTER, MARY A MERCK & CO INC | Mary | Foster | Patrick M. Haines | ;Wellmark;ABCBS;HA;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Geha;Health Adv |

| | | | | | |
|---|---|---|---|---|---|
| 05-1756 | LA | Iris Foster | Iris | Foster | Alex Alvarez, PA | Cigna |
| 00845-06 | NJ | 00845-06 2/7/2006 Fournier David | David | Fournier | Weitz & Luxemberg | ;Cigna;BCBSRI;WellPoint;BCBSNC |
| 05-1284 | LA | Raymond Fournier | Raymond | Fournier | Warren & Griffin | ;UHG;BCBSMA |
| 14822-06 | NJ | 14822-06 9/27/2006 FOWLER BILLY VS MERCK & CO INC | Billy | Fowler | Morelli Ratner PC | ;BCBSAssn;UHG;BCBSFL;WellPoint;BCBSNC |
| 09058-06 | NJ | 09058-06 8/16/2006 Greg Fowler | Greg | Fowler | Weitz & Luxemberg | ;UHG;Aetna |
| 06373-06 | NJ | 06373-06 6/30/2006 Fowler, Phillip, et al v. Merck | Phillip | Fowler | Cohen Placitella & Roth | ;UHG;Aetna |
| | | | Patricia | Fowler-Cacildo | Beasley Allen Crow Methvin Portis & Miles PC | Cigna |
| 16316-06 | NJ | 16316-06 10/2/2006 FOX JOHN CHARLES ET ALS VS ME | Mable | Fox | Locks Law Firm | ;BCBSAssn;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSRI;BCBSTN;Cigna;Guardian;HealthNet;JohnDeere;Premera;TrustMark;UHG;WellMark;WellPoint |
| 16327-06 | NJ | 16327-06 10/2/2006 FOX PATRICK ET AL VS MERCK & C | Patrick | Fox | Locks Law Firm | ;BCBSAssn;Aetna;HorizonBCBS;Cigna;WellMark |
| 14917-06 | NJ | 14917-06 9/28/2006 FOX SHEILA VS MERCK & CO INC ET | Sheila | Fox | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;WellPoint;Premera |
| 00354-05 | NJ | 00354-05 1/11/2005 Virginia Fox | Virginia | Fox | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;HumanaOP;WellPoint;Aetna;BCBSNC |
| 05-3197 | LA | Robert Fox | Robert | Fox | Elk & Elk | ;BCBSKS;Wellmark;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Humana;NHP;Oxford;Pacificare |
| 14310-06 | NJ | 14310-06 9/26/2006 FOX PAUL VS MERCK & CO INC | Paul | Fox | Parks & Crump | ;HMSA012909_Raw;BCBSAssn;UHG;Cigna;Highmark;BCBSNC |
| 07-943 | LA | Ronnie Fox | Ronnie | Fox | Douglas A. Allison | ;Oxford;JohnDeere |
| 06-1539 | LA | Santos Fraga | Santos | Fraga | Tummel & Casso | ;Humana |
| 16320-06 | NJ | 16320-06 10/2/2006 FRAME JOHN ET ALS VS MERCK & C | Lorraine | Frame | Locks Law Firm | ;BCBSAssn;Aetna;UHG |
| 07-2001 | LA | Eugene Francis | Eugene | Francis | Meshbesher & Spence Ltd | ;WellPoint |
| 07-1714 | LA | George Francis | George | Francis, Jr. | Richardson, Partick, Westbrook & Brickman | ;BCBSAssn;Humana;Oxford;UHG;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Cigna |
| 05-5924 | LA | Mary Franck | Mary | Franck | Keller Rohrback LLP | ;BCBSAssn;UHG;Cigna |
| 07-9564 | LA | Anthony Franco | Anthony | Franco | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;GHI |
| 04899-06 | NJ | 04899-06 6/16/2006 FRANCO RALPH VS MERCK & CO IN | Ralph | Franco | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;JohnDeere;BCBSFL;BCBSMA |
| 07792-05 | NJ | 07792-05 12/1/2005 Richard L. Francois and Sandra | Richard | Francois | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;WellPoint;Premera;UHG |
| 01182-06 | NJ | 01182-06 2/15/2006 Duane Frank et. al. | Duane | Frank | Lanier Law Firm, PC | ;BCBSAssn;BCBSRI |
| 05-2274 | LA | Carol Frank | Carol | Frank | Cox Cox Filo Camel & Wilson | ;BCBSAssn;BCBSTN;WellPoint;Aetna;BCBSNC;BCBSFL;Cigna;Geha;HealthNet;MMOH;UHG |

| Case No. | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 10044-06 | NJ | 10044-06 8/28/2006 JONES SUE ET ALS VS MERCK & CO | Mildred | Frank | Weitz & Luxemberg | ;HealthNet;UHG;Aetna;HorizonBCBS;ABCBS;BCBSFL;BCBSTN;Cigna;Geha;Guardian;JohnDeere;WellPoint |
| 03017-05 | NJ | 03017-05 5/9/2005 Raymond Frank | Raymond | Frank | Sandford Wittels & Heisler | ;UHG;WellPoint |
| 200638488 | TX | FRANKE, JOHN MERCK & CO INC | John | Franke | Lanier Law Firm, PC | ;BCBSVT;JohnDeere;Cigna |
| 07235-05 | NJ | 07235-05 11/2/2005 Dr. Bruce Frankel and Roberta | Dr. Bruce | Frankel | Anapol Schwartz | Carefirst;UHG;WellPoint |
| 14054-06 | NJ | 14054-06 9/25/2006 FRANKLIN SAMMIE VS MERCK & CO | Sammie | Franklin | Wolff & Samson (cases fwd to Hollis & Wright) | ;Aetna;Cigna;UHG |
| 05-4692 | LA | Sandra Franklin | Sandra | Franklin | Swartz & Swartz | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;GHI;BCBSNC |
| 07-3281 | LA | Lynn Franklin | Lynn | Franklin | Greene Broillet & Wheeler LLP | ;BCBSDE;Aetna;UHG |
| 10775-06 | NJ | 10775-06 9/1/2006 FRANKLIN LARRY ET ALS VS MERCK | Larry | Franklin | Weitz & Luxemberg | ;BCBSKS;UHG;Cigna;BCBSFL;WellPoint;BCBSMS |
| 07-2073 | LA | James Franklin | James | Franklin | Kritzer/Jonies, LLC | ;HMSA012909_Raw;HA;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;BCBSKansasCity;Health Adv;HMSA |
| 05246-05 | NJ | 05246-05 9/7/2005 Franklin, Fran & Robert | Fran | Franklin | Seeger & Weiss LLP | ;JohnDeere;Aetna;BCBSMA;BCBSTN;Cigna;HealthNet;Premera;PriorityHealth;UHG;WellMark;WellPoint |
| 200550116 | TX | FRANKLIN, MARY ANN MERCK AND COMPANY INC | Mary | Franklin | Daniel Charles Ducote, Jr. | ;Wellmark;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;Geha |
| 200544288 | TX | FRANKLIN, TERRELL GLENN (INDIVIDUALLY AN MERCK & CO INC | Terrell | Franklin | M. Michael Meyer | Aetna;BCBSFL;Cigna;WellPoint |
| 00883-05 | NJ | 00883-05 2/14/2005 Franklin, Lawrence | Lawrence | Franklin | Wilentz Goldman & Spitzer | Cigna;Geha;UHG |
| 200661143 | TX | FRANKLIN, BESSIE R MERCK & CO INC | Bessie | Franklin | Matthews & Associates/Jason Charles Webster | UHG |
| 200635685 | TX | FRANKS, MARK MERCK & CO INC | Mark | Franks | Lanier Law Firm, PC | ;BCBSAssn;Oxford |
| 08762-06 | NJ | 08762-06 8/11/2006 FRANKS JAMES ET AL VS MERCK & | James | Franks | Kline & Specter | ;BCBSTN;GehaDetail;UHG;JohnDeere;Aetna;Geha |
| 04172-05 | NJ | 04172-05 7/11/2005 Frasca Mary | Mary | Frasca | Weitz & Luxemberg | ;Guardian;HorizonBCBS |
| 01848-05 | NJ | 01848-05 3/9/2005 Edward Fraser | Edward | Fraser | Sandford Wittels & Heisler | ;HMSA012909_Raw;UHG;Aetna;HorizonBCBS;WellPoint |
| 06313-06 | NJ | 06313-06 6/30/2006 GREEN PRISCILLA ET ALS VS MERC | Henry | Frasier | Cohen Placitella & Roth | BCBSFL |
| 02056-05 | NJ | 02056-05 3/21/2005 Rodger Lee Frazier | Rodger | Frazier | Sandford Wittels & Heisler | ;Aetna;BCBSKS |
| 02539-06 | NJ | 02539-06 4/11/2006 Frazier Joan and George | Joan | Frazier | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna |
| 06189-06 | NJ | 06189-06 6/30/2006 FRAZIER LINDA VS MERCK & CO INC | Linda | Frazier | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Humana;UHG;JohnDeere;WellPoint;Premera;Aetna;Amerigroup;Highmark;BCBSNC |
| 07524-05 | NJ | 07524-05 11/14/2005 James Frazier and Catherine Ann  h/w | James | Frazier | Weitz & Luxemberg | ;TrustMark;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;Premera |
| 05-4950 | LA | Fannie Frazier | Fannie | Frazier | The Tracy Firm | ;UHG |
| 02019-05 | NJ | 02019-05 3/18/2005 Brenda J. Freddi and Andelo J. Freddi | Brenda | Freddie | Weitz & Luxemberg | BCBSFL;UHG |

| 07336-05 | NJ | 07336-05 11/7/2005 Steven D. Freedman and Ann T. Freedman | Steven | Freedman | Morelli Ratner PC | ;UHG;Cigna;BCBSMA;Aetna;BCBSFL;BCBSTN;HealthNet;Humana;Premera;WellPoint |
| 05474-05 | NJ | 05474-05 9/16/2005 Freels Michael | Michael | Freels | Weitz & Luxemberg | ;Vista;JohnDeere |
| 07-2934 | LA | Deborah Freeman | Debra | Freeman | Hugo & Pollack LLP | ;BCBSAssn;UHG;JohnDeere;Carefirst;Aetna;BCBSFL;BCBSTN;HarvardPilgrim;Pacificare;Premera |
| 14907-06 | NJ | 14907-06 9/28/2006 FREEMAN GWENDOLYN VS MERCK | Gwendolyn | Freeman | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;BCBSNC |
| 06-2629 | LA | Gary Freeman | Gary | Freeman | Steven A Fabbro | ;BCBSKS;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;BCBSNC |
| 05742-06 | NJ | 05742-06 6/29/2006 FREEMAN CAROLYN VS MERCK & C | Carolyn | Freeman | Locks Law Firm | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSFL;HealthNet;Premera |
| 01183-06 | NJ | 01183-06 2/15/2006 Geraldine Freeman | Geraldine | Freeman | Lanier Law Firm, PC | ;HealthNet;JohnDeere;Cigna;WellPoint;HealthPartners;Premera |
| 11743-06 | NJ | 11743-06 9/8/2006 Charles R. Freeman and Kathleen Free | Charles | Freeman | Branch Law Firm | ;Wellmark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSKansasCity;BCBSKS;BCBSTN;Geha;Guardian;NHP;Premera;TrustMark |
| 07586-06 | NJ | 07586-06 7/28/2006 George Freitas | George | Freitas | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSRI;HealthNet |
| 05-2952 | LA | Scott French | Scott | French | Silverman & Fodera PC | ;WellPoint |
| 16318-06 | NJ | 16318-06 10/2/2006 FRENCH BASIL JAMES ET ALS VS M | Valerie | French | Locks Law Firm | ;WellPoint;ABCBS;Aetna;Cigna;Premera;UHG |
| 00757-05 | NJ | 00757-05 2/10/2005 Frey, John | John | Frey | Wilentz Goldman & Spitzer | ;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 05-6111 | LA | Donnie Frye | Donnie | Frye | Harrell & Harrell | BCBSFL;Humana |
| 06-0079 | LA | Terry Frisby | Terry | Frisby | Ware Jackson Lee & Chambers LLP | ;Aetna |
| 02322-05 | NJ | 02322-05 3/23/2005 Michael Frisko | Michael | Frisko | Ferrara Law Firm | ;Cigna;WellPoint;HealthNet;UHG |
| 06681-05 | NJ | 06681-05 10/5/2005 Elizabeth Ann Frost | Elizabeth | Frost | Locks Law Firm | ;Guardian;UHG;BCBSFL;Premera |
| 15242-06 | NJ | 15242-06 9/28/2006 FRUSCIANTE JOHN VS MERCK & CO | John | Frusciante | Eric Weinberg, Eric H., Law Firm of | ;Oxford;UHG |
| 14945-06 | NJ | 14945-06 9/28/2006 FRY SR WALTER ET ALS VS MERCK | Shirley | Fry | Cohen Placitella & Roth | ;BCBSFL;Aetna;BCBSTN |
| 04237-06 | NJ | 04237-06 6/2/2006 FRYE, PATRICIA & JACK | Patricia | Frye | Weitz & Luxemberg | ;ABCBS;UHG;JohnDeere;BCBSMA;Aetna;BCBSNC;BCBSFL;BCBSTN;Cigna;WellPoint |
| 05-3217 | LA | Jean Frye | James | Frye | Perlstein Law Offices | ;BCBSKS;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 13226-06 | NJ | 13226-06 9/21/2006 Fryman, Paul & Frances | Paul | Fryman | Seeger & Weiss LLP | WellPoint |
| 200667846 | TX | FULLER, LINDA MERCK & CO INC | Linda | Fuller | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 00958-05 | NJ | 00958-05 2/14/2005 Fuller, Edward Jr. | Edward | Fuller | Wilentz Goldman & Spitzer | ;BCBSAssn;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;BCBSNC;HealthNet |
| 200661131 | TX | FULLER, JAMES A MERCK & CO INC | James | Fuller | Matthews & Associates/Jason Charles Webster | ;BCBSVT;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSAZ;Geha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04060-06 | NJ | 04060-06 5/26/2006 Fuller, Michael | Michael | Fuller | Anapol Schwartz | ;BCBSVT;BCBSAssn;GoldenRule;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna |
| 08418-06 | NJ | 08418-06 8/9/2006 FULLER WILLIAM J VS MERCK & CO | William | Fuller | Weitz & Luxemberg | ;HarvardPilgrim;Vista;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha |
| 09179-06 | NJ | 09179-06 8/17/2006 FULTON ROY VS MERCK & CO INC | Roy | Fulton | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Cigna |
| 00701-05 | NJ | 00701-05 2/10/2005 Funk, Kathleen | Kathleen | Funk | Wilentz Goldman & Spitzer | ;UHG;Cigna;WellPoint;Premera |
| 09693-06 | NJ | 09693-06 8/23/2006 Furlong, Christine & Patrick | Christine | Furlong | Seeger & Weiss LLP | MMOH |
| 15648-06 | NJ | 15648-06 9/29/2006 FURMAN DONALD E VS MERCK & C | Donald | Furman | Sanford Pinedo LLP | ;UHG;MMOH;Aetna;BCBSNC |
| 06-10601 | LA | Barbara Furman | Barbara | Furman | Hamilton Law Firm | UHG |
| 05-5821 | LA | Marie Fuss | Marie | Fuss | Zimmerman Reed PLLP | BCBSFL |
| 200658094 | TX | FUSSNER, DIANE MERCK & CO INC | Diane | Fussner | Lanier Law Firm, PC | ;Cigna |
| 03659-06 | NJ | 03659-06 5/16/2006 GABRIEL, DONNA J. | Donna | Gabriel | Anapol Schwartz | ;HumanaOP;Cigna |
| 05-4843 | LA | Richard Gaddie | Richard | Gaddie | Abrams & Abrams, PA | ;BCBSAssn |
| 01409-06 | NJ | 01409-06 3/7/2006 Patricia Gaddist and Keith Gaddist | Patricia | Gaddist | Sandford Wittels & Heisler | Aetna;BCBSFL;BCBSTN;BCBSVT;Cigna;JohnDeere;UHG;WellPoint |
| 05-4723 | LA | Marion Gaffney | Marion | Gaffney | Hill Boren | ;BCBSAssn;BCBSTN |
| 05414-06 | NJ | 05414-06 6/15/2006 GAGNIER JUDITH ANN VS MERCK & | Judith | Gagnier | Kline & Specter | ;Cigna |
| 06820-06 | NJ | 06820-06 7/10/2006 GAIL EDWIN VS MERCK & CO INC | Edwina | Gail | Weitz & Luxemberg | BCBSFL |
| 00648-05 | NJ | 00648-05 2/8/2005 Galasso Thomas | Thomas | Galasso | Weitz & Luxemberg | ;Aetna |
| 16368-06 | NJ | 16368-06 10/2/2006 SMITH LEAH ET ALS VS MERCK & C | Albert | Gale | Locks Law Firm | ;BCBSAssn;Aetna;BCBSFL;BCBSKS;BCBSTN;Cigna;JohnDeere;UHG WellPoint |
| 07045-06 | NJ | 07045-06 7/17/2006 RYAN GALEOTO MARGARET ET AL V | Margaret | Galeoto | Weitz & Luxemberg | Aetna;BCBSAZ;BCBSMA;BCBSRI;Carefirst;Cigna;Guardian;HealthNet; JohnDeere;MMOH;TrustMark;UHG;WellPoint |
| 00448-05 | NJ | 00448-05 1/21/2005 GALLAGHER, JAMES & YVONNE M. | James | Gallagher | Finkelstein & Partners, LLP | ;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSF L;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS; Geha |
| 03455-06 | NJ | 03455-06 5/10/2006 Joan Gallagher | Joan | Gallagher | Weitz & Luxemberg | ;HarvardPilgrim;UHG;BCBSFL;WellPoint;HorizonBCBS |
| 200639379 | TX | GALLAGHER, PATRICK MERCK & CO INC | Patrick | Gallagher | Lanier Law Firm, PC | ;TrustMark;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;MMOH; Aetna;Highmark;HorizonBCBS;Carefirst |
| 06-3193 | LA | Margarita Gallegos | Margarita | Gallegos | Gallagher Law Firm | ;Aetna |
| 06-10641 | LA | Bonnie Galloway | Bonnie | Galloway | Stephen P Joyce | BCBSFL |
| 05-6257 | LA | Tony Gallo | Tony | Gallo | Spicer Flynn & Rudstrom, PLLC | UHG |
| 15516-06 | NJ | 15516-06 9/28/2006 GALLOWAY TERRY ET ALS VS MER | Terry | Galloway | Locks Law Firm | ;BCBSTN;WellPoint;UHG |
| 14101-06 | NJ | 14101-06 9/25/2006 GALLOWAY JOHNNY VS MERCK & C | Johnny | Galloway | Wolff & Samson (cases fwd to Hollis & Wright) | ;HA;BCBSKS;BCBSTN;Cigna;Health Adv;HealthNet;UHG |

| 06-9423 | LA | Olga Galvan | Olga | Galvan | Ranier Gayle & Elliot LLC | ;Vista;WellPoint;VHP |
|---------|-----|-------------|------|--------|---------------------------|----------------------|
| 13300-06 | NJ | 13300-06 9/21/2006 GAMBA SALVATORE ET AL VS MERC | Salvatore | Gamba | Morelli Ratner PC | ;Oxford |
| 01822-05 | NJ | 01822-05 3/7/2005 John Gamble | John | Gamble | Sandford Wittels & Heisler | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;BCBSNC;Premera |
| 07767-06 | NJ | 07767-06 7/31/2006 GAMBLE BRYAN K ET AL VS MERCK | Bryan | Gamble | Weitz & Luxemberg | UHG |
| 01463-05 | NJ | 01463-05 3/18/2005 BROWN, JIMMY D. (WALLACE SUTTL | Alvin | Gammon | Ferrara Law Firm | ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;Geha;Health Adv;JohnDeere;Premera;TrustMark;UHG;WellPoint |
| 03542-06 | NJ | 03542-06 5/15/2006 Gann, William & Bobbie | William | Gann | Seeger & Weiss LLP | ;BCBSTN;HealthNet |
| 05-4735 | LA | Linda Gann | Linda | Gann | The Tracy Firm | ;Cigna;Aetna |
| 07-355 | LA | Terry Gann | Terry | Gann | Kershaw Cutter & Ratinoff LLP | ;Cigna;WellPoint |
| 05-0997 | LA | Rita Gann | Rita | Gann | Jackel, Rainey, Busch & Reed | ;WellPoint |
| 06-3635 | LA | Joyce Gannon | Joyce | Gannon | McCray Muzilla Smith & Meyers | ;BCBSAssn |
| 200565587 | TX | GANNON, JACK DEAN MERCK & CO INC | Jack | Gannon | Lanier Law Firm, PC | Cigna |
| 07-850 | LA | Robert Gans | Robert | Gans | Phillips & Associates | ;UHG;WellPoint |
| 07791-06 | NJ | 07791-06 7/31/2006 GANTT DIANE VS MERCK & CO INC | Diane | Gantt | Weitz & Luxemberg | ;BCBSTN |
| 04326-06 | NJ | 04326-06 6/2/2006 Garafalo, Patricia v. Merck | Patricia | Garafalo | Cohen Placitella & Roth | ;MountainState;Aetna |
| 10247-06 | NJ | 10247-06 8/30/2006 GARAVENTA JOSEPHINE ET AL VS | Josephine | Garaventa | Weitz & Luxemberg | WellPoint |
| 03007-06 | NJ | 03007-06 5/1/2006 Homer H. Garbrick and Faye S. Garbric | Homer | Garbick | Sandford Wittels & Heisler | Aetna;BCBSKansasCity |
| 10270-06 | NJ | 10270-06 8/30/2006 GARCIA LYDIA VS MERCK & CO INC | Lydia | Garcia | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Humana;Oxford;UHG;Cigna;WellPoint;Pacificare;Aetna |
| 06-1564 | LA | Esperanza Garcia | Esperanza | Garcia | Tummel & Casso | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;BCBSFL;Aetna;WellCare |
| 200679863 | TX | GARCIA, JESSE MERCK & CO INC | Jesse | Garcia | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Pacificare |
| 00989-06 | NJ | 00989-06 2/9/2006 GARCIA STELLA P VS MERCK & CO I | Stella | Garcia | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;WellPoint;Geha |
| 200602879 | TX | GARZA, ALBERT MERCK & CO INC | Albert | Garcia | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Premera |
| 06-1540 | LA | Beatriz Garcia | Beatriz | Garcia | John H. Modesett III | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;UHG;BCBSFL;Pacificare;Aetna |
| 07-685 | LA | Michael Garcia | Michael | Garcia | Bubalo & Hiestand PLC | ;HMSA012909_Raw;HMSA5;BCBSAssn;HumanaOP;Oxford;NHP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;Geha;HMSA;Humana |
| 12602-06 | NJ | 12602-06 9/18/2006 Garcia, Silvestre | Silvestre | Garcia | Seeger & Weiss LLP | ;HumanaOP;Humana |
| 200576667 | TX | GARCIA, SANTIAGO MERCK & CO INC | Santiago | Garcia | David McQuade Leibowitz | ;TrustMark;UHG;WellPoint;Aetna;Cigna |

| | | | | | |
|---|---|---|---|---|---|
| 10756-06 | NJ | 10756-06 9/1/2006 GARCIA MICAELA VS MERCK & CO I | Micaela | Garcia | Weitz & Luxemberg | ;UHG |
| 05025-06 | NJ | 05025-06 6/19/2006 Domingo Bentacourt Garcia And Zoraid | Domingo | Garcia | Sanders Viener Grossman | ;UHG;BCBSFL;WellPoint;Aetna |
| 200662532 | TX | GARCIA, GRACIE (INDIVIDUALLY AND AS THE MERCK & CO INC | Gracie | Garcia | Matthews & Associates/Jason Charles Webster | ;UHG;JohnDeere;Cigna;Aetna |
| 15166-06 | NJ | 15166-06 9/28/2006 GARCIA JUAN VS MERCK & CO INC | Juan | Garcia | Eric Weinberg, Eric H., Law Firm of | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;GHI;WellCare;Geha;VSF |
| 01915-06 | NJ | 01915-06 3/21/2006 Jorge Washington Garcia and Maridena | Jorge | Garcia | Morelli Ratner PC | ;Vista;Oxford;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 200663381 | TX | GARCIA, ARGELIA MERCK & CO INC | Argelia | Garcia | Katharine Ann Albright Grant | UHG |
| 05-3482 | LA | Edna Gardner (w/d as counsel) | Edna | Gardner | Spangenberg Shibley & Liber *(w/d as counsel)* | ;BCBSAssn;Cigna;BCBSFL |
| 10428-06 | NJ | 10428-06 8/31/2006 Gloria Gardner | Gloria | Gardner | Weitz & Luxemberg | ;BCBSKS;HealthNet;Humana;UHG;Aetna;BCBSAZ |
| 15390-06 | NJ | 15390-06 9/28/2006 GARDNER HEATHER ET AL VS MER | Heather | Gardner | Locks Law Firm | ;BCBSTN;UHG;WellPoint;Premera |
| 10970-06 | NJ | 10970-06 9/5/2006 Gardner, June (Estate of Richard Gard | Richard | Gardner | Seeger & Weiss LLP | ;BCBSVT;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Aetna;Highmark;HorizonBCBS |
| 14922-06 | NJ | 14922-06 9/28/2006 GARDNER RICK ET AL VS MERCK & | Dorothy | Gardner | Locks Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 05-6201 | LA | Marsha Gardner | Marsha | Gardner | Humphrey Farrington & McClain PC | ;TrustMark;Humana |
| 06-1932 | LA | Sue Gardner | Sue | Gardner | Bubalo & Hiestand PLC | ;WellPoint;Premera;BCBSNC |
| 01179-05 | NJ | 01179-05 2/15/2005 Walter Garnes v. Merck | Walter | Garnes | Wilentz Goldman & Spitzer | ;UHG |
| 11897-06 | NJ | 11897-06 9/8/2006 GARNETT SR ROBERT VS MERCK & | Robert | Garnett, Sr. | Weitz & Luxemberg | ;Guardian;NHP;UHG |
| 02030-06 | NJ | 02030-06 3/24/2006 GAROFALO, ANTHONY JR. | Anthony | Garofalo | Ferrara Law Firm | ;GehaDetail;WellPoint;Aetna;Geha |
| 07-2140 | LA | Charles Garrett | Charles | Garrett | John H. Modesett III | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;Premera;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 07587-06 | NJ | 07587-06 7/28/2006 Betty R. Garrett | Betty | Garrett | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;Premera |
| 00718-06 | NJ | 00718-06 2/1/2006 Mary Garrett et al | Mary | Garrett | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Premera;Pacificare;Aetna;BCBSMS;BCBSNC;ABCBS;BCBSFL;Guardian;WellMark |
| 09351-06 | NJ | 09351-06 8/21/2006 GARRETT CHARLENE VS MERCK & | Charlene | Garrett | Weitz & Luxemberg | ;BCBSAssn;Guardian |
| 05473-05 | NJ | 05473-05 9/16/2005 Garrett Faye | Faye | Garrett | Weitz & Luxemberg | ;BCBSAssn;WellPoint |
| 03748-05 | NJ | 03748-05 6/17/2005 Howard Garrett | Howard | Garrett | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;WellPoint |
| 06-11018 | LA | Robert Garrett | Robert | Garrett | Steven A Fabbro | ;BCBSKS;ABCBS;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Premera;Aetna;Amerigroup;BCBSMS;BCBSNC;Geha;Pacificare |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11712-06 | NJ | 11712-06 9/8/2006 Garrett, Barbara (Estate of Daisy Garret | Barbara | Garrett | Ranier Gayle & Elliot LLC | ;TrustMark;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSNC;BCBSKansasCity;Geha |
| 06-753 | LA | William Garrett | William | Garrett | Oldfather Law Firm | ;TrustMark;Vista;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSNC;HorizonBCBS;Geha;Health Adv;JohnDeere;VHP |
| 06-2350 | LA | Laura Garrett | Laura | Garrett | Maxwell & Knowles | ;UHG;Cigna;WellPoint;Aetna;ABCBS |
| 200662520 | TX | GARZA, AMELIA L MERCK & CO INC | Amelia | Garza | Matthews & Associates/Jason Charles Webster | ;Aetna;WellPoint |
| 07-3488 | LA | Irma Gastineau | Irma | Garza | Cantu Law Offices | ;BCBSAssn;Humana;Cigna;WellPoint;Aetna |
| 200576662 | TX | GARZA, DIANA CORTEZ MERCK & CO INC | Diana | Garza | David McQuade Leibowitz | ;Humana;HumanaOP;UHG;WellPoint;Pacificare;Aetna |
| 200608132 | TX | GARZA, THERESA MERCK & CO INC | Theresa | Garza | David McQuade Leibowitz | Aetna |
| 03155-06 | NJ | 03155-06 5/4/2006 GASPAROVIC, MARYANN & FRANK | Maryann | Gasparovic | Lombardi & Lombardi, P.A. | ;JohnDeere |
| 06-10221 | LA | Mary Gastineau | Mary | Gastineau | The West Law Firm | ;BCBSTN |
| 10938-06 | NJ | 10938-06 9/1/2006 Patsy Gaston | Patsy | Gaston | Douglas & London | ;Cigna;Oxford |
| 06-3884 | LA | Guy Gaston | Guy | Gaston | Peter G Angelos, PC | ;UHG |
| 05-3823 | LA | Kathryn Gates | Kathryn | Gates | Davis & Norris, LLP | ;BCBSAssn;BCBSTN;HealthNet;UHG |
| 05-6221 | LA | Robert Gates | Robert | Gates | Ronald R. Benjamin | ;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC |
| 08410-06 | NJ | 08410-06 8/9/2006 GATES DOROTHY M VS MERCK & C | Dorothy | Gatews | Weitz & Luxemberg | Cigna;UHG |
| 05-2323 | LA | Mary Gatling | Mary | Gatling | Kelley & Ferraro | ;WellPoint |
| | | | William | Gavan | Seeger & Weiss LLP | ;BCBSAssn |
| 10793-06 | NJ | 10793-06 9/1/2006 GAVIN KATHLEEN VS MERCK & CO I | Kathleen | Gavin | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;Cigna;WellPoint |
| 03577-06 | NJ | 03577-06 5/15/2006 GAY, TIMOTHY | Timothy | Gay | Kline & Specter | ;UHG;BCBSFL;Aetna |
| 200655861 | TX | GAYLER, JERRY MERCK & CO INC | Jerry | Gayler | Lanier Law Firm, PC | Geha |
| 02635-05 | NJ | 02635-05 4/18/2005 Gaynor, Geraldine | Geraldine | Gaynor | Seeger & Weiss LLP | ;Cigna;HealthNet;Premera |
| 04463-06 | NJ | 04463-06 6/7/2006 GEDDES, EVALYN & JAMES | Evalyn | Geddes | Weitz & Luxemberg | BCBSDE |
| 01136-05 | NJ | 01136-05 2/17/2005 Christine Gefaell | Christine | Gefaell | Marelli Ratner PC | WellPoint |
| 10052-06 | NJ | 10052-06 8/28/2006 GEIGER MARJORIE VS MERCK & CO | Marjorie | Geiger | Weitz & Luxemberg | ;Cigna;WellPoint |
| 05790-06 | NJ | 05790-06 6/29/2006 GEISLER ROBERT VS MERCK & CO I | Robert | Geisler | Eric Weinberg, Eric H., Law Firm of | ;BCBSFL |
| 04617-06 | NJ | 04617-06 6/9/2006 Abraham Gelch and Elaine Gelch | Abraham | Gelch | Cohen Placitella & Roth | BCBSMA |
| 00352-05 | NJ | 00352-05 1/14/2005 Gemmell William | William | Gemmell | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 00140-05 | NJ | 00140-05 12/30/2004 Richards, Alvin and Judy | Alvin | Gene | Beasley Allen Crow Methvin Portis & Miles PC | Aetna;BCBSFL;Cigna;UHG;WellPoint |

| 06870-06 | NJ | 06870-06 7/11/2006 GENTHER PATRICIA VS MERCK & C | Patricia | Genther | Weitz & Luxemberg | ;PriorityHealth |
|---|---|---|---|---|---|---|
| 06-10882 | LA | Edward Gentry | Edward | Gentry | Timothy Maxcey | ;BCBSAssn |
| 09361-06 | NJ | 09361-06 8/21/2006 GENTRY NELLIE ET AL VS MERCK & | Nellie | Gentry | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Cigna |
| 05-3919 | LA | Charles Gentry | Charles | Gentry | The Tracy Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSRI;WellPoint;Aetna |
| 05709-05 | NJ | 05709-05 9/22/2005 George, Johnny and Glenda | Johnny | George | Eric Weinberg, Eric H., Law Firm of | ;BCBSFL;BCBSMS;ABCBS;Aetna;BCBSKS;BCBSMA;BCBSTN;Cigna; Health Adv;JohnDeere;UHG;WellMark;WellPoint |
| 14114-06 | NJ | 14114-06 9/25/2006 GEORGE TOMMY VS MERCK & CO I | Tommy | George | Wolff & Samson (cases fwd to Hollis & Wright) | ;Cigna;BCBSTN;Humana |
| 05-2065 | LA | Susan George | Susan | George | Watts Law Firm | ;HA;HealthNet;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Premera;P acificare;Aetna;Highmark;Health Adv;Humana |
| 05-6701 | LA | Truett George | Truett | George | Matthews & Guild PA | BCBSFL |
| 07031-06 | NJ | 07031-06 7/17/2006 GERARD JOHN VS MERCK & CO INC | John | Gerard | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 05-0444 | LA | Ellen Gerber | Ellen | Gerber | Coale, Cooley, Lietz, McInery & Broadus | ;HealthNet;UHG;BCBSTN |
| 01482-05 | NJ | 01482-05 2/17/2005 Gertrude Patrick | Patrick | Gertrude | Ferrara Law Firm | ;WellPoint;Aetna |
| 05-0462 | LA | Richard Getty | Richard | Getty | Getty & Childers, PLLC | ;Humana;UHG;Premera |
| 02608-05 | NJ | 02608-05 4/15/2005 Michael and Marissa Giannattasio v. M | Michael | Giannattasio | Fuchsberg Jacob D. Law Firm | Aetna;BCBSFL;UHG;WellPoint |
| 14418-06 | NJ | 14418-06 9/27/2006 GIBBONS DAVID VS MERCK & CO IN | David | Gibbons | Cohen Placitella & Roth | ;Noridian;UHG;BCBSFL;BCBSMA;BCBSRI |
| 03394-06 | NJ | 03394-06 5/11/2006 GIBBS, BEVERLY | Beverly | Gibbs | Morelli Ratner PC | ;BCBSAssn;Humana;Cigna;Pacificare;BCBSNC |
| 06-0100 | LA | Bobby Gibson | Bobby | Gibson | L Clayton Burgess | ;ABCBS;BCBSAssn;UHG;WellPoint;Health Adv |
| 06-1717 | LA | Juanita Gibson | Juanita | Gibson | Eberstein & Witherite | ;BCBSAssn |
| 05-5815 | LA | Jessie Gibson | Jessie | Gibson | Lockridge Grindal Nauen | ;BCBSAssn;UHG;JohnDeere |
| 09485-06 | NJ | 09485-06 8/22/2006 Martha N. Gibson | Martha | Gibson | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;Aetna;GHI;ABCBS;BCBSFL |
| 08774-06 | NJ | 08774-06 8/14/2006 GIBSON PAMELA VS MERCK & CO IN | Pamela | Gibson | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;MountainState;Aetna;BCBSNC;TrustMark |
| 06-9424 | LA | Doris Gibson | Doris | Gibson | Keller Rohrback LLP | ;CareChoice;BCBSAssn;UHG;Cigna;WellPoint |
| 12626-06 | NJ | 12626-06 9/18/2006 Gibson, George | George | Gibson | Seeger & Weiss LLP | ;Vista;BCBSTN;HealthNet;Humana;UHG;Cigna;Pacificare;Aetna |
| 200661473 | TX | GIBSON, SARAH (INDIVIDUALLY AND AS THE R MERCK & CO INC | Sarah | Gibson | Matthews & Associates/Jason Charles Webster | ;Wellmark;BCBSAssn;Humana;UHG;WellPoint;Aetna;BCBSTN;Geha |
| 07330-05 | NJ | 07330-05 11/7/2005 Eileen Ann Gibson and Harry Gibson | Eileen | Gibson | Sandford Wittels & Heisler | ;WellPoint;HealthPartners |
| 200572979 | TX | GILBERT, GRACE MERCK & CO INC | Grace | Gilbert | Jeffrey Todd Embry | ;BCBSAssn;Cigna;WellPoint |
| 04436-06 | NJ | 04436-06 6/6/2006 GILBERT, JAMES | James | Gilbert | Ferrara Law Firm | ;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BC BSFL;Premera;Aetna;BCBSNC;Geha |
| 07-3994 | LA | Martha Gilbert | Martha | Gilbert | Trenam Kemker | ;BCBSAssn;UHG;Cigna;Highmark;BCBSNC |

| Case No. | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 10487-06 | NJ | 10487-06 8/30/2006 Gilbert, Linda & Billy | Linda | Gilbert | Seeger & Weiss LLP | ;BCBSKS;TrustMark;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;Amerigroup;BCBSMS;Highmark;BCBSTN |
| | | | Cleo | Gilbert | Abney & Magruder | ;JohnDeere |
| 05506-06 | NJ | 05506-06 6/27/2006 GILBERT ARTHUR VS MERCK & CO I | Arthur | Gilbert | Cohen Placitella & Roth | ;Wellmark;BCBSAssn;GehaDetail;NHP;UHG;BCBSFL;BCBSNC;Geha |
| 200622198 | TX | GILES, NANCY D (INDIVIDUALLY AND AS REPR MERCK & CO INC | Nancy | Giles | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna |
| 08414-06 | NJ | 08414-06 8/9/2006 GILLARD JOANN VS MERCK & CO IN | Joann | Gillard | Weitz & Luxemberg | ;Aetna |
| 08904-06 | NJ | 08904-06 8/15/2006 Frank Gillespie | Frank | Gillespie | Kasowitz, Benson, Torres & Fredman | ;ABCBS;BCBSFL |
| 05-6586 | LA | Louis Gillespie | Louise | Gillespie | Kaiser Firm LLP | ;UHG;Cigna;MMOH |
| 01420-05 | NJ | 01420-05 2/18/2005 Mark Gilliam v. Merck | Mark | Gilliam | Wilentz Goldman & Spitzer | ;BCBSTN;UHG |
| 02947-06 | NJ | 02947-06 4/27/2006 GILLILAND, JOAN MAUREEN | Joan | Gilliland | Morelli Ratner PC | ;WellPoint;WellMark |
| 05-5351 | LA | John Gilmore | John | Gilmore | Holloran & Stewart | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Premera;Aetna |
| 14231-06 | NJ | 14231-06 9/25/2006 GILMORE SCOTT ET ALS VS MERCK | Howard | Gilmore, Sr. | Weitz & Luxemberg | BCBSKS;UHG |
| 00824-05 | NJ | 00824-05 2/10/2005 Ginevra, Patricia and Michael | Patricia | Ginerva | Wilentz Goldman & Spitzer | Aetna |
| 01579-05 | NJ | 01579-05 2/18/2005 Girard Joan | Joan | Girard | Weitz & Luxemberg | ;HarvardPilgrim;UHG;WellPoint |
| 05-6563 | LA | Joe Givan | Joe | Givan | Kaiser Firm LLP | ;Aetna |
| 01549-06 | NJ | 01549-06 3/3/2006 Given Cecil | Cecil | Given | Weitz & Luxemberg | ;Aetna |
| 04787-06 | NJ | 04787-06 6/14/2006 GLADNEY CHARLES VS MERCK & C | Charles | Gladney | Weitz & Luxemberg | ;BCBSTN |
| 07662-06 | NJ | 07662-06 7/31/2006 GLADWELL NANCY VS MERCK & CO | Nancy | Gladwell | Broder & Reiter | ;HealthNet |
| 06-1461 | LA | Robert  Glenn | Robert | Glenn | Heninger Garrison & Davis LLC | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;Humana |
| 05-4836 | LA | William Glenn | William | Glenn | Daniel A. Thomas, Attorney at Law | ;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSFL;BCBSKansasCity;BCBSKS;BCBSTN;HealthNet;Humana;Oxford;TrustMark |
| 01330-05 | NJ | 01330-05 2/15/2005 Larry Glenn v. Merck | Larry | Glenn | Wilentz Goldman & Spitzer | ;BCBSKS;Cigna |
| 05-4809 | LA | Walter Glenn | Walter | Glenn | English Lucas Priest & Owsley | ;UHG;BCBSNC;BCBSMA |
| 05-1736 | LA | Harriet Glickel | Harriet | Glickel | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;Aetna |
| 11790-06 | NJ | 11790-06 9/8/2006 Vera Glorioso | Vera | Glorioso | Cohen Placitella & Roth | ;Carefirst |
| 10223-06 | NJ | 10223-06 8/30/2006 GLOTFELTY MARK VS MERCK & CO I | Mark | Glotfelty | Weitz & Luxemberg | BCBSAZ |
| 14124-06 | NJ | 14124-06 9/25/2006 GLOVER EVELYN VS MERCK & CO IN | Evelyn | Glover | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;BCBSTN;Cigna;Highmark;BCBSNC |
| 05-0489 | LA | Carolyn Glover | Carolyn | Glover | Zimmerman Reed PLLP | ;BCBSAssn;UHG;WellPoint;AvMed;HarvardPilgrim |

| | | | | | |
|---|---|---|---|---|---|
| 15384-06 | NJ | 15384-06 9/28/2006 GLOVER JAMES ET AL VS MERCK & | James | Glover | Locks Law Firm | ;BCBSKS;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC |
| 14616-06 | NJ | 14616-06 9/27/2006 Glover, Linda (Estate of Bobbie Glover) | Bobbie | Glover | Seeger & Weiss LLP | ;HumanaOP;ABCBS;Aetna;BCBSTN;Cigna;Guardian;Health Adv;UHG;WellMark |
| 05822-06 | NJ | 05822-06 6/29/2006 GLOVER ROBERT ET AL VS MERCK | Robert | Glover | Locks Law Firm | ;Vista;BCBSAssn;BCBSTN;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;GHI;BCBSKansasCity |
| 02556-06 | NJ | 02556-06 4/12/2006 GLOVER, MARY (estate of Julia Mae Howard) | Mary | Glover | Morelli Ratner PC | ;Vista;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners;BCBSTN;Geha |
| 04747-06 | NJ | 04747-06 6/13/2006 GLOVER, MARY | Mary | Glover | Parks & Crump | ;Vista;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners;BCBSTN;Geha |
| 07-799 | LA | Edward Gnau | Edward | Gnau, Jr. | Phillips & Associates | ;UHG |
| 06574-06 | NJ | 06574-06 6/30/2006 CRUMLEY LARRY S ET AL VS MERC | Marline | Gobin | Salim, Robert L | UHG |
| 06-9712 | LA | Charles Godfrey | Charles | Godfrey | Miller & Associates | ;UHG;BCBSFL;WellPoint;Premera;BCBSNC |
| 11527-06 | NJ | 11527-06 9/8/2006 GOFF H DAVID VS MERCK & CO INC | H. D. | Goff | Weitz & Luxemberg | Health Adv;JohnDeere;UHG |
| 05-5439 | LA | Paula Goforth | Paula | Goforth | Marvin W Masters | ;WellPoint |
| 07920-06 | NJ | 07920-06 8/2/2006 James Hoyett Goggans | James | Goggans | Weitz & Luxemberg | Aetna;Cigna;Premera |
| 200661162 | TX | GOIN, JERRY JR MERCK & CO INC | Jerry | Goin | Lanier Law Firm, PC | ;BCBSTN;GehaDetail;UHG;Carefirst;WellPoint;Geha |
| 13563-06 | NJ | 13563-06 9/25/2006 GOINS JR JAMES VS MERCK & CO IN | James | Goins | Lundy Law | ;BCBSAssn;BCBSTN;Humana;NHP;UHG;Cigna;WellPoint;BCBSNC |
| 07-837 | LA | Jeff Goldberg | Jeff | Goldberg | Phillips & Associates | ;ABCBS;UHG;Aetna;BCBSMA;Cigna;HealthNet;Oxford |
| 02378-05 | NJ | 02378-05 4/6/2005 Goldberg Sanford | Sanford | Goldberg | Weitz & Luxemberg | ;Oxford;GHI |
| 05210-06 | NJ | 05210-06 6/22/2006 GOLDBERG GERALD R VS MERCK & | Gerald | Goldberg | Morelli Ratner PC | ;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;GHI |
| 00330-06 | NJ | 00330-06 1/17/2006 Golden, Irene | Irene | Golden | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;Aetna |
| 05-6568 | LA | Andrew Golden | Andrew | Golden | Kaiser Firm LLP | ;WellPoint |
| 14621-06 | NJ | 14621-06 9/27/2006 Goldman, Lawrence (Estate of Charlott | Charlotte | Goldman | Seeger & Weiss LLP | ;JohnDeere;BCBSMA;Cigna;Oxford;UHG |
| 08574-06 | NJ | 08574-06 8/10/2006 GOLDSTEIN SUSAN ET AL VS MERC | Susan | Goldstein | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Oxford;UHG;Cigna;WellPoint;Aetna;GHI;TuftsLA;HorizonBCBS |
| 01410-06 | NJ | 01410-06 3/22/2006 Robert Gomberg | Robert | Gomberg | Sandford Wittels & Heisler | ;UHG;WellPoint;BCBSFL;JohnDeere;Oxford;Premera |
| 06990-06 | NJ | 06990-06 7/15/2006 Justina Gomez | Justina | Gomez | Lanier Law Firm, PC | ;Aetna |
| 03551-05 | NJ | 03551-05 6/1/2005 Gloria Gomez | Gloria | Gomez | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;NHP;UHG;Cigna;Pacificare;Aetna |
| 13394-06 | NJ | 13394-06 9/22/2006 Gomez, Hilda | Hilda | Gomez | Seeger & Weiss LLP | ;HealthNet;Guardian;UHG;WellPoint;Aetna |
| 05-1163 | LA | Alicia Gomez | Alicia | Gomez | Campbell, Cherry, Harrison, Davis & Dove, PC | ;UHG;HIP;Aetna |
| 14157-06 | NJ | 14157-06 9/26/2006 Gomez, Virgilio & Patricia Clouthier | Virgilio | Gomez | Seeger & Weiss LLP | Aetna;BCBSVT;HealthNet;TrustMark;UHG |

| Case # | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 07300-06 | NJ | 07300-06 7/21/2006 Patricia Gonzales | Patricia | Gonzales | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna;BCBSFL;WellPoint |
| 05-3439 | LA | Denise Gonzales | Denise | Gonzales | Branch Law Firm | ;BCBSFL;WellPoint;Cigna |
| 08-1021 | LA | Stella Gonzales | Stella | Gonzales | Branch Law Firm | ;HealthNet;Humana;Cigna;BCBSFL;BCBSAssn |
| 00025-06 | NJ | 00025-06 12/27/2005 John Gonzales | John | Gonzales | Cohen Placitella & Roth | ;KPS;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;Premera |
| 08-1022 | LA | Danny Gonzales | Danny | Gonzales | Branch Law Firm | ;WellPoint |
| 06-9815 | LA | Pedro Gonzalez | Pedora | Gonzales, Jr | Silverman & Fodera PC | Aetna;BCBSAssn;BCBSFL;BCBSKansasCity;BCBSMA;Beacon;Carefirst;Cigna;HealthNet;HIP;Humana;NHP;UHG;WellPoint |
| 12533-06 | NJ | 12533-06 9/18/2006 Gonzalez, Rafael | Rafael | Gonzalez | Ranier Gayle & Elliot LLC | ;BCBSAssn;HealthNet;Humana;HumanaOP;GehaDetail;NHP;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Aetna;Geha |
| 06913-06 | NJ | 06913-06 7/11/2006 GONZALEZ JOHN RODRIGUEZ VS M | John | Gonzalez | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;HIP;Aetna;BCBSNC |
| 05-2306 | LA | Hipolito Gonzalez | Hipolito | Gonzalez | Jami S. Oliver | ;BCBSAssn;UHG |
| 07-2120 | LA | Juan Gonzalez | Juan | Gonzalez | John H. Modesett III | ;BCBSKS;TrustMark;Vista;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;NHP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;Aetna;GHI;TuftsLA;HorizonBCBS;HealthPartners;BCBSAZ;Geha;HIP;VSF |
| 15568-06 | NJ | 15568-06 9/29/2006 GONZALEZ JUAN VS MERCK & CO I | Juan | Gonzalez | Whatley, Drake & Kallas | ;BCBSKS;TrustMark;Vista;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;NHP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;Aetna;GHI;TuftsLA;HorizonBCBS;HealthPartners;Geha |
| 07-2145 | LA | Selma Gonzalez | Selma | Gonzalez | John H. Modesett III | ;Humana |
| 200667457 | TX | GONZALEZ, GUSTAVO (INDIVIDUALLY AND AS T MERCK & CO INC | Gustavo | Gonzalez | David P. Matthews | ;NHP;BCBSMA;Aetna |
| 200576670 | TX | GONZALEZ, RUBEN MERCK & CO INC | Ruben | Gonzalez | David McQuade Leibowitz | ;Noridian;HealthNet;UHG;Cigna;Pacificare;HorizonBCBS |
| 09994-06 | NJ | 09994-06 8/28/2006 Matilde Gonzalez | Matilde | Gonzalez | Weitz & Luxemberg | ;Oxford;NHP |
| 02407-06 | NJ | 02407-06 4/7/2006 Gonzalez, Luis | Luis | Gonzalez | Anapol Schwartz | ;TrustMark;Vista;BCBSAssn;HealthNet;Guardian;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Highmark;VSF |
| 02839-05 | NJ | 02839-05 5/1/2005 Luis Gonzalez | Luis | Gonzalez | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;TrustMark;Vista;BCBSAssn;HealthNet;Guardian;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Highmark;VSF |
| 07-921 | LA | Lucia Gonzalez | Lucia | Gonzalez | John H. Modesett III | ;UHG;JohnDeere;WellPoint;BCBSAssn |
| 14359-06 | NJ | 14359-06 9/27/2006 Pedro Gonzalez Gonzalez | Pedro | Gonzalez | Sanders Viener Grossman | ;Vista;BCBSAssn;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;Aetna;GHI;BCBSNC;WellCare;HorizonBCBS;BCBSKansasCity |
| 200576675 | TX | GONZALEZ, JESUS MERCK & CO INC | Jesus | Gonzalez | David McQuade Leibowitz | ;Vista;HealthNet;NHP;UHG;Cigna;BCBSFL;WellPoint |
| 06-11128 | LA | Paula Gonzalez | Paula | Gonzalez | John H. Modesett III | ;Vista;Humana;HumanaOP;NHP;UHG;BCBSFL;Aetna;BCBSAZ;VHP |
| 07529-05 | NJ | 07529-05 11/14/2005 Marina Gonzales | Marina | Gonzalez | Weitz & Luxemberg | ;Vista;Oxford;Geha |
| 04566-06 | NJ | 04566-06 6/9/2006 GONZALEZ, MARY | Mary | Gonzalez | Louis C. Fiabane | ;Wellmark;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;HorizonBCBS |

| ID | State | Case | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 200662967 | TX | GONZALEZ, MARISA (IND AND AS THE REPRESE MERCK & CO INC | Marisa | Gonzalez | Matthews & Associates/Jason Charles Webster | ;WellPoint |
| 07291-05 | NJ | 07291-05 11/3/2005 Emerida Gonzalez and Angel Gamarra h/w | Emerida | Gonzalez | Weitz & Luxemberg | BCBSFL;Cigna;UHG |
| 06618-05 | NJ | 06618-05 9/29/2005 Arthuro Gonzalez Hernandez | Arthura | Gonzalez Hernandez | Sanders Viener Grossman | Aetna;Geha;UHG;WellPoint |
| 06-10666 | LA | Donald Gooch | Donald | Gooch | Robert W Kerpsack Co LPA | ;BCBSAssn;BCBSTN |
| 06-314 | LA | Doris Goodell | Doris | Goodell | David H. Johnson, Attorney at Law | ;Premera |
| 06543-06 | NJ | 06543-06 6/30/2006 Goodin, William E. v. Merck | William | Goodin | Cohen Placitella & Roth | ;ABCBS;UHG;Premera;WellPoint |
| 00851-06 | NJ | 00851-06 2/3/2006 GOODMAN, NANCY S. & CHARLES | Nancy | Goodman | McEldrew & Fullam | ;BCBSAssn;HealthNet;Humana;HumanaOP;UHG;Cigna;Carefirst;Well Point;Aetna;GHI;BCBSRI;WellMark |
| 06-3342 | LA | Edith Goodman | Edith | Goodman | Milavetz Gallop & Milavetz | ;HealthNet;JohnDeere;GHI;Premera |
| 08350-06 | NJ | 08350-06 8/4/2006 GOODMAN HICKS LINDA ET ALS VS | Linda | Goodman-Hicks | Morelli Ratner PC | Aetna;BCBSVT;HealthNet;Oxford;UHG;WellPoint |
| 05396-06 | NJ | 05396-06 6/23/2006 GOODSON PATRICIA ET ALS VS ME | Patricia | Goodson | Schiffrin & Barroway LLP | ;BCBSAssn;UHG;HealthNet |
| 06-10328 | LA | Cheryl Goodyear | Cheryl | Goodyear | James B Feinman & Assoc | ;BCBSMA |
| 00078-06 | NJ | 00078-06 12/30/2005 Gordon Sarah | Sarah | Gordon | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;BCBSMA;WellPoint;Aetna;HealthNet |
| 13464-06 | NJ | 13464-06 9/22/2006 Helen J. Gordon | Helen | Gordon | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;HealthNet;GehaDetail;Cigna;BCBSMA;WellPoint;Mountain State;GHI;Geha;Premera |
| 200610689 | TX | GORDON, CHARLES MERCK & CO INC | Charles | Gordon | Jimmy Williamson | ;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna |
| 15172-06 | NJ | 15172-06 9/28/2006 GORDON DIANA L VS MERCK & CO I | Diana | Gordon | Sandford Wittels & Heisler | ;BCBSAssn;Oxford;Carefirst;Cigna;HealthNet |
| 07789-06 | NJ | 07789-06 7/31/2006 GORDON JESSIE VS MERCK & CO IN | Jessie | Gordon | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna |
| 08-0164 | LA | Karen Gordon | Karen | Gordon | Brown Chiari LLP | ;BCBSKS;BCBSVT;Vista;BCBSAssn;Humana;UHG;JohnDeere;Cigna; BCBSFL;WellPoint;Aetna;Highmark;BCBSAZ;VHP |
| 05-1234 | LA | Annette Gordon | Annette | Gordon | Plouff Law Offices, PC | ;HealthNet;UHG;Aetna |
| 14801-06 | NJ | 14801-06 9/28/2006 Eileen Gordon and Alan Gordon | Eileen | Gordon | Cohen Placitella & Roth | ;JohnDeere;WellPoint;Aetna;Highmark |
| 00647-05 | NJ | 00647-05 2/8/2005 Gordon Nahum | Nahum | Gordon | Weitz & Luxemberg | ;Oxford |
| 06-0413 | LA | Marian Gordon | Marion | Gordon | Hughes & Coleman | ;WellPoint;Aetna;BCBSAssn;BCBSFL;Cigna;Oxford |
| 02297-05 | NJ | 02297-05 4/1/2005 Rita G. Gordy and David E. Gordy | Rita | Gordy | Kasowitz, Benson, Torres & Fredman | BCBSFL;Cigna |
| 05-2034 | LA | Harold Gore | Harold | Gore | Lea, Rhine & Associates | ;UHG;BCBSNC |
| 07224-06 | NJ | 07224-06 7/20/2006 Bruce A. Gosnell and Barbar Gosnell h/ | Bruce | Gosnell | Weitz & Luxemberg | Aetna;WellPoint |
| 02517-06 | NJ | 02517-06 4/10/2006 GOULD, IRENE F. | Irene | Gould | Eric Weinberg, Eric H., Law Firm of | ;BCBSRI;WellPoint |
| 12833-06 | NJ | 12833-06 9/19/2006 Gould, Nancy | Nancy | Gould | Seeger & Weiss LLP | ;UHG;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark |

| Case No. | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 15721-06 | NJ | 15721-06 9/29/2006 GOVERNALE THOMAS VS MERCK & | Thomas | Governale | Eric Weinberg, Eric H., Law Firm of | ;Aetna |
| 06-1514 | LA | David Grace | David | Grace | Brown Chiari LLP | ;BCBSAssn;UHG;WellPoint;Aetna;Pacificare |
| 15410-06 | NJ | 15410-06 9/28/2006 Daisy Gibson | Rita | Gracy | Lanier Law Firm, PC | HealthNet;WellPoint |
| | | | Harold | Graczyk | Garretson (from Beasley Allen) | Health Partners |
| 05752-06 | NJ | 05752-06 6/29/2006 GRAHAM CHARLES ET ALS VS MER | Linda | Graham | Locks Law Firm | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;JohnDeere |
| 05-6384 | LA | Warren Graham | Warren | Graham | Van Blois & Associates | ;Humana;Cigna;GHI |
| 07-1055 | LA | Larry Graham | Larry | Graham | Strong Martin & Associates | ;UHG;Cigna;Aetna;BCBSMS;BCBSNC |
| 05-1994 | LA | Larry Graham | Larry | Graham | Alexander, Hawes & Audet, LLP | ;UHG;Cigna;Aetna;BCBSMS;BCBSNC |
| 08979-06 | NJ | 08979-06 8/15/2006 Margaret Graham | Margaret | Graham | Lanier Law Firm, PC | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;Geha |
| 05-4637 | LA | Donald Graham | Donald | Graham, Sr | Goldenberg Heller Antognoli & Rowland, PC | ;HMSA012909_Raw;HMSA5;BCBSAssn;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;Premera;Aetna;BCBSMS;Highmark;BCBSNC;HMSA |
| 10968-06 | NJ | 10968-06 9/5/2006 Garcia, Sharon & Christopher | Christopher | Graica | Seeger & Weiss LLP | Aetna;BCBSKS;Carefirst;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 06-10090 | LA | Manuel Grajeda | Manuel | Grajeda | Edward D Fitzhugh | ;Aetna |
| 03459-06 | NJ | 03459-06 5/10/2006 Warren J. Grandmaitre | Warren | Grandmaitre | Weitz & Luxemberg | HIP |
| 05-3634 | LA | Dorothy Grannis | Dorothy | Grannis | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;HealthNet |
| 05-0451 | LA | Linda Grant | Linda | Grant | The Law Group, Ltd. | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC |
| 11526-06 | NJ | 11526-06 9/8/2006 GRANT DAVID VS MERCK & CO INC | David | Grant | Weitz & Luxemberg | ;BCBSAssn;Noridian;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 06-792 | LA | Betty Gant | Betty | Grant | Jeffery J. Lowe, P.C. | ;BCBSAssn;Noridian;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;Highmark;MMOH |
| 05907-06 | NJ | 05907-06 6/29/2006 RUTH GRANT MAE ET AL VS MERCK | Mae | Grant | Locks Law Firm | ;BCBSAssn;WellPoint;Aetna;Geha;HealthNet;JohnDeere |
| 00980-05 | NJ | 00980-05 2/14/2005 Grant, Judith | Judith | Grant | Wilentz Goldman & Spitzer | ;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;UHG |
| 06116-06 | NJ | 06116-06 6/30/2006 GRANT RAYMOND VS MERCK & CO I | Raymond | Grant | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;GehaDetail;Cigna;WellPoint;BCBSNC;HorizonBCBS;Geha;UHG |
| 05908-06 | NJ | 05908-06 6/29/2006 GRANT BEVERLY VS MERCK & CO I | Beverly | Grant | Locks Law Firm | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;BCBSAssn;HumanaOP;BCBSMA;WellPoint;Aetna;BCBSNC |
| 11178-06 | NJ | 11178-06 9/6/2006 Charles Grant | Tresa | Grant | Lanier Law Firm, PC | Aetna;Guardian;HealthNet;NHP;Premera;UHG;WellPoint |
| 06-0994 | LA | James Grant | Collins | Grant, Jr | Peter G Angelos, PC | ABCBS;Aetna;BCBSAssn;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;HealthNet;MMOH;Premera;UHG;WellPoint |
| 06-0399 | LA | Carol Graves | Carol | Graves | Saunders & Walker PA | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;BCBSKS;Cigna;Guardian;JohnDeere;MMOH |
| 15305-06 | NJ | 15305-06 9/28/2006 Bobby Graves | Bobby | Graves | Douglas & London | ;BCBSTN;UHG;WellPoint;Aetna;BCBSMS |

| | | | Mark | Graves | Lanier Law Firm, PC | Aetna |
|---|---|---|---|---|---|---|
| 08014-05 | NJ | 08014-05 12/12/2005 David Gravley and Mary Gravley | David | Gravley | Cohen Placitella & Roth | ;BCBSTN;Aetna;BCBSFL;Cigna;Premera;UHG;WellMark |
| 05-4814 | LA | Lisa Gray | Lisa | Gray | John S Kearns | ;BCBSAssn;BCBSTN;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Carefirst;Cigna |
| 05-1256 | LA | Ethel Gray | Ethel | Gray | Stratton Faxon | ;BCBSAssn;HealthNet;UHG;JohnDeere;WellPoint;BCBSMS |
| 10788-06 | NJ | 10788-06 9/1/2006 GRAY DEBORAH J VS MERCK & CO I | Deborah | Gray | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC;BCBSAZ;Carefirst;WellMark |
| 03460-06 | NJ | 03460-06 5/10/2006 Karen Gray | Karen | Gray | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;Humana;GehaDetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSTN;Geha;WellMark |
| 06-10155 | LA | Robert Garry | Robert | Gray | Seeger & Weiss LLP | ;BCBSVT;TrustMark;HA;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS |
| 05202-06 | NJ | 05202-06 6/22/2006 GRAY CHARLES VS MERCK & CO IN | Charles | Gray | Morelli Ratner PC | ;HMSA012909_Raw;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;AvMed;BCBSMS;Highmark;BCBSNC;Carefirst;Geha |
| 00881-05 | NJ | 00881-05 2/14/2005 Gray, William & Jeannette | Jeannette | Gray | Wilentz Goldman & Spitzer | ;UHG;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;BCBSVT;Cigna;Geha;HealthNet;JohnDeere;Oxford;Premera;PriorityHealth;VSF;WellPoint |
| 05203-05 | NJ | 05203-05 9/2/2005 Gray, Kaye and husband, Charles Gray | Kaye | Gray | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Aetna;BCBSFL;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;TrustMark;UHG;WellPoint |
| 08268-06 | NJ | 08268-06 8/7/2006 GRAY SHIRLEY ET ALS VS MERCK & | Shirely | Gray | Louis C. Fiabane | Aetna;BCBSFL;Cigna;HealthNet;Premera;PriorityHealth;UHG;WellPoint |
| 05591-06 | NJ | 05591-06 6/28/2006 GRAY FADZIEJEWSKI MARY ET AL V | Mary | Gray-Fadziejewski | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;TrustMark;UHG;WellMark;WellPoint |
| 07-1706 | LA | Lawrence Grayson | Lawrence | Grayson | James J McHugh Jr | ;BCBSAssn |
| 10189-06 | NJ | 10189-06 8/30/2006 GREEN DARAYA VS MERCK & CO IN | Daraya | Green | Weitz & Luxemberg | ;Aetna;BCBSTN;Cigna;JohnDeere |
| 06-3114 | LA | Dorothy Green | Dorothy | Green | Hossley & Embry LLP | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC |
| 05-1114 | LA | Barry Green | Barry | Green | Frank A Natale, II | ;BCBSAssn;BCBSTN;Oxford;UHG;Carefirst;WellPoint;Premera |
| 06-10610 | LA | Norma Green | Norma | Green | James Vernon & Weeks | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Pacificare;Aetna;Highmark;HorizonBCBS;BCBSFL;Geha |
| 01634-06 | NJ | 01634-06 3/8/2006 GREEN ARLENE VS MERCK & CO IN | Arlene | Green | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Cigna;BCBSRI;Aetna;BCBSNC |
| 09973-06 | NJ | 09973-06 8/28/2006 Demetrius Green | Demetrius | Green | Weitz & Luxemberg | ;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03570-06 | NJ | 03570-06 5/15/2006 GREEN, JUNE INDIVIDUALLY & AS A | Robert | Green | Kline & Specter | ;BCBSKS;BCBSVT;HMSA012909_Raw;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS |
| 05523-05 | NJ | 05523-05 9/16/2005 Green, Colleen | Robert | Green | Kline & Specter | ;BCBSKS;BCBSVT;HMSA012909_Raw;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS |
| 06559-06 | NJ | 06559-06 6/30/2006 GREEN BARBARA ET AL VS MERCK | Barbara | Green | Cohen Placitella & Roth | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;BCBSKansasCity;Geha;WellMark |
| 05-1576 | LA | Ricky Green | Ricky | Green | Warren & Griffin | ;BCBSTN;Cigna;UHG |
| 02896-05 | NJ | 02896-05 6/22/2005 GREEN, CYNTHIA P. | Cynthia | Green | Wilentz Goldman & Spitzer | ;BCBSTN;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 07-844 | LA | Evelyn Green | Evelyn | Green | Phillips & Associates | ;BCBSVT;BCBSAssn;Humana;Oxford;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;HealthNet |
| 05133-06 | NJ | 05133-06 6/21/2006 GREEN PAULA VS MERCK & CO INC | Paula | Green | Locks Law Firm | ;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC;ABCBS;Geha;JohnDeere;Oxford |
| 05-4792 | LA | David Green | David | Green | Brown & Crouppen | ;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSKansasCity;Health Adv |
| 04554-05 | NJ | 04554-05 8/1/2005 David Green | David | Green | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSKansasCity;Health Adv |
| 16168-06 | NJ | 16168-06 10/2/2006 GREEN SUSAN ET AL VS MERCK & C | Susan | Green | Locks Law Firm | ;TrustMark;Wellmark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;Geha;JohnDeere |
| 200572569 | TX | GREEN, BRICE MERCK & CO INC | Brice | Green | Jeffrey Todd Embry | ;UHG |
| 08361-06 | NJ | 08361-06 8/7/2006 GREEN SR JAMES W ET ALS VS ME | Odessa | Green | Parks & Crump | ;UHG;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana;JohnDeere;Oxford;Premera;WellPoint |
| 15466-06 | NJ | 15466-06 9/28/2006 GREEN MARIE ET AL VS MERCK & C | Marie | Green | Locks Law Firm | ;Vista;BCBSAssn;Cigna;WellPoint;MMOH;Aetna;BCBSNC;BCBSFL |

| | | | | | |
|---|---|---|---|---|---|
| 09972-06 | NJ | 09972-06 8/28/2006 Joseph Green | Joseph | Green | Weitz & Luxemberg | ;Vista;Wellmark;ABCBS;HA;BCBSAssn;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;Premera |
| 15338-06 | NJ | 15338-06 10/2/2006 GREEN LOIS VS MERCK & CO INC | Lois | Green | Morelli Ratner PC | ;Wellmark;BCBSAssn;Guardian;UHG;WellPoint;Premera;Aetna |
| 200657400 | TX | GREEN, CHRISTELLA MERCK & CO INC | Christella | Green | Matthews & Associates/Jason Charles Webster | ABCBS;Aetna;BCBSKansasCity;BCBSMA;Geha;Guardian;Oxford;UHG;WellPoint |
| 06265-06 | NJ | 06265-06 6/30/2006 HARGROVE REBECCA ET ALS VS M | Araminta | Green | Cohen Placitella & Roth | Aetna |
| 08404-06 | NJ | 08404-06 8/4/2006 GREEN FRANCELLE VS MERCK & C | Francelle | Green | Weitz & Luxemberg | Aetna |
| 06879-06 | NJ | 06879-06 7/11/2006 GREEN JIMMY M VS MERCK & CO IN | Jimmy | Green | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;WellPoint;Aetna;Geha |
| 12257-06 | NJ | 12257-06 9/13/2006 Max Timothy Green | Max | Green | Weitz & Luxemberg | ;GehaDetail;Geha |
| 04227-05 | NJ | 04227-05 7/15/2005 Phyllis and Harry Greenberg | Phyllis | Greenberg | Locks Law Firm | ;BCBSAssn;Aetna;GHI;BCBSFL;BCBSMA;Cigna;Geha;HealthNet;UHG |
| 07783-05 | NJ | 07783-05 12/1/2005 Leonard Greenberg and Edna | Leonard | Greenberg | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;HealthNet;Aetna;BCBSTN;Cigna;JohnDeere;UHG |
| 04240-06 | NJ | 04240-06 6/2/2006 GREENBERG, DEBRA | Debra | Greenberg | Weitz & Luxemberg | WellPoint |
| 04345-06 | NJ | 04345-06 6/2/2006 GREENE, RUTH | Ruth | Greene | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;Highmark;BCBSNC;HealthPartners |
| 06343-06 | NJ | 06343-06 6/30/2006 ROSS JEANETTE ET ALS VS MERCK | Shirley | Greene | Cohen Placitella & Roth | ;BCBSAssn;HealthNet;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Geha;JohnDeere;UHG |
| 15179-06 | NJ | 15179-06 9/28/2006 GREENE NAOMI ET AL VS MERCK & | Naomi | Greene | Sandford Wittels & Heisler | ;HIP;GHI |
| 05-3897 | LA | Carol Greene | Carol | Greene | Kline & Specter | ;HMSA012909_Raw;BCBSAssn;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;Aetna;BCBSAZ;BCBSRI;BCBSTN;HMSA;Pacificare;Premera;WellPoint |
| 10219-06 | NJ | 10219-06 8/30/2006 David Greene | Lynda | Greene | Lanier Law Firm, PC | ;WellPoint;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Guardian;HealthAdv;JohnDeere;Oxford;Premera;TrustMark;UHG |
| 06831-06 | NJ | 06831-06 7/11/2006 GREENE BERNIE VS MERCK & CO IN | Bernie | Greene | Louis C. Fiabane | UHG |
| 00414-05 | NJ | 00414-05 1/24/2005 GREENFIELD, KATHLEEN & MARK | Kathleen | Greenfield | Nagel Rice LLP | ;WellPoint;Aetna;Cigna;UHG |
| 07641-06 | NJ | 07641-06 7/28/2006 Linda Greenhow | Linda | Greenhow | Lanier Law Firm, PC | ABCBS;Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;Guardian;Premera;UHG;WellPoint |
| 10576-06 | NJ | 10576-06 8/31/2006 GREENWOOD MICHAEL ET AL VS M | Michael | Greenwood | Weitz & Luxemberg | ;WellPoint;Aetna;BCBSMS;GHI |
| 05597-05 | NJ | 05597-05 9/20/2005 Greer Linda | Linda | Greer | Weitz & Luxemberg | ;BCBSAssn;Guardian;Humana;UHG;JohnDeere;Cigna;WellPoint;MountainState;Aetna |
| 05-2018 | LA | Shirley Greer | Shirley | Greer | Kaiser Firm LLP | ;BCBSAssn;JohnDeere;Cigna;WellPoint;Aetna;UHG |
| 05-5802 | LA | Terry Greer | Terry | Greer | Lockridge Grindal Nauen | ;BCBSAssn;UHG;BCBSTN |

| Case # | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 05-5670 | LA | Barbara Greer | Barbara | Greer | Levin Fishbein Sedran & Berman | ;BCBSTN;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSKansasCity |
| 01447-05 | NJ | 01447-05 2/17/2005 Estille Greer | Estille | Greer | Ferrara Law Firm | ;UHG |
| 200658037 | TX | GREGG, LISA (IND AND AS PERSONAL REPRESE MERCK & CO INC | Lisa | Gregg | Kenneth Sup Soh | ;BCBSTN;Aetna |
| 00539-05 | NJ | 00539-05 2/1/2005 Gregg, Lewis | Veronica | Gregg | Kline & Specter | Geha;JohnDeere |
| 02268-04 | NJ | 02268-04 7/21/2004 Gregory, Howard | Howard | Gregory | Seeger & Weiss LLP | ;Aetna;BCBSMA;Cigna;UHG;WellPoint |
| 16062-06 | NJ | 16062-06 9/29/2006 GREGORY MARY VS MERCK & CO IN | Mary | Gregory | Williams Cuker & Berezofsky | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;WellCare;HorizonBCBS |
| 05588-05 | NJ | 05588-05 9/20/2005 Gregory Clifford and Mary | Clifford | Gregory | Weitz & Luxemberg | ;BCBSTN;UHG;Aetna;BCBSFL;Cigna;WellPoint |
| 08362-06 | NJ | 08362-06 8/7/2006 GREGORY STEPHANIE ET ALS VS M | Anthony | Gregory | Parks & Crump | ;HMSA012909_Raw;UHG;BCBSFL;GHI;Aetna;BCBSKansasCity;HealthNet |
| 09000-06 | NJ | 09000-06 8/16/2006 Michael Grenier | Michael | Grenier | Weitz & Luxemberg | ;BCBSRI;BCBSFL |
| 07033-05 | NJ | 07033-05 10/24/2005 Gribbin, Peter C. | Peter | Gribbin | Kline & Specter | ;WellPoint |
| 07250-06 | NJ | 07250-06 7/21/2006 Griffin, James & Kimberly | James | Griffin | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;ABCBS;HA;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;Geha;Health Adv |
| 16369-06 | NJ | 16369-06 10/2/2006 GRIFFIN GLORIA VS MERCK & CO IN | Gloria | Griffin | Locks Law Firm | ;BCBSAssn;UHG;BCBSAZ;Cigna;WellPoint |
| 07-894 | LA | Louise Griffin | Louise | Griffin | Searcy, Denney, Scarola, Barnhart & Shipley PA | ;BCBSAssn;UHG;JohnDeere;Cigna |
| 07219-06 | NJ | 07219-06 7/20/2006 Phil Griffin | Phil | Griffin | Weitz & Luxemberg | ;BCBSFL |
| 01815-06 | NJ | 01815-06 3/15/2006 Ronald Griffin et. al. | Ronald | Griffin | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;UHG;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 16460-06 | NJ | 16460-06 10/2/2006 Griffin, Fred (Estate of Ann Griffin) | Fred | Griffin | Ranier Gayle & Elliot LLC | ;BCBSTN;Aetna;BCBSAZ;BCBSFL;BCBSVT;JohnDeere;UHG;WellPoint |
| 08273-06 | NJ | 08273-06 8/1/2006 GRIFFIN CAROLYN ANN ET AL VS M | Carolyn | Griffin | Morelli Ratner PC | ;BCBSVT;BCBSAssn;Humana;GehaDetail;UHG;WellPoint;Aetna;BCBSNC;BCBSAZ;BCBSFL;BCBSTN;Carefirst;Geha;HealthNet;JohnDeere;Premera |
| 03104-05 | NJ | 03104-05 5/11/2005 Griffith, Daniel | Daniel | Griffin | Kline & Specter | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC |
| 11119-06 | NJ | 11119-06 9/7/2006 GRIFFIN BERNICE ET ALS VS MERC | Bernice | Griffin | Weitz & Luxemberg | ;UHG;BCBSNC |
| 05518-05 | NJ | 05518-05 9/9/2005 Mary Griffoul and Edward Griffoul | Mary | Griffoul | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HealthNet;UHG;Aetna;BCBSFL;Guardian;Premera |
| 04002-04 | NJ | 04002-04 12/13/2004 Mary M. Grimes | Mary | Grimes | Ferrara Law Firm | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;UHG;Carefirst;Highmark;BCBSNC;Guardian;JohnDeere;Premera;WellPoint |
| 05-5669 | LA | Rhonda Grimes | Rhonda | Grimes | Kline & Specter | ;BCBSAssn;BCBSTN;Humana;JohnDeere;WellPoint;Highmark |
| 200636732 | TX | GRIMES, FRANCES MERCK & CO INC | Frances | Grimes | Lanier Law Firm, PC | ;Premera;BCBSNC |

| 06-9822 | LA | Glenda Grimes | Glenda | Grimes | Dobbs & Tittle PC | BCBSKansasCity;HMSA |
|---|---|---|---|---|---|---|
| 07810-06 | NJ | 07810-06 7/31/2006 GRIMMETT JAMES VS MERCK & CO I | James | Grimmett | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna |
| 11276-06 | NJ | 11276-06 9/6/2006 Teresa Marie Grimsely | Teresa | Grimsely | Weitz & Luxemberg | Aetna;Oxford |
| 14138-06 | NJ | 14138-06 9/25/2006 GRISHAM EDWARD NELSON VS ME | Edward | Grisham | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSTN |
| 00536-06 | NJ | 00536-06 1/25/2006 McGee, Carol Ann, deceased v. Merck | Donna | Groch | Cohen Placitella & Roth | ;BCBSMA;Aetna;Health Adv;UHG |
| 05-2941 | LA | Laura Grodek | Laura | Grodek | Elk & Elk | ;MMOH |
| 11329-06 | NJ | 11329-06 9/8/2006 Groh, Cathy (Estate of James Groh) | Cathy | Groh | Seeger & Weiss LLP | BCBSMA |
| 05-1276 | LA | Vera Gropper | Vera | Grolpper | Thornton & Naumes, LLP | HarvardPilgrim |
| 05-2359 | LA | Betty Grose | Betty | Grose | Lieff Cabraser Heimann & Bernstein LLP | ;MountainState;Mountain State |
| 04531-06 | NJ | 04531-06 6/8/2006 GROSS, CHERYL A. & TURHAN P. | Cheryl | Gross | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Cigna |
| 05628-05 | NJ | 05628-05 9/21/2005 Gross, Paul | Paul | Gross | Seeger & Weiss LLP | ;HealthNet;UHG;Carefirst;WellPoint;Premera;GHI;Highmark;BCBSKansasCity |
| 01563-05 | NJ | 01563-05 2/18/2005 Gross Patricia | George | Gross | Weitz & Luxemberg | ;Oxford;JohnDeere;Cigna;BCBSFL;Pacificare;Aetna;Geha;Guardian;MMOH;UHG;WellPoint |
| 07551-05 | NJ | 07551-05 11/18/2005 Grosse Richard | Richard | Grosse | Weitz & Luxemberg | ;Aetna |
| 07-744 | LA | Mary Grove | Mary | Grove | Hersh & Hersh | ;BCBSAssn;Cigna;WellPoint;MountainState;Aetna;HealthNet;Mountain State |
| 06-10160 | LA | Sherrill Grove | Sherill | Grove | Seeger & Weiss LLP | Pacificare |
| 08007-06 | NJ | 08007-06 8/3/2006 GROVER JOHN VS MERCK & CO INC | John | Grover | Weitz & Luxemberg | ;Wellmark;HealthNet;GoldenRule;UHG;GHI;BCBSAZ |
| 05-4928 | LA | George Grubb | George | Grubb | Gilreath & Assoc, PC | ;Cigna |
| 10635-06 | NJ | 10635-06 9/1/2006 Grubb, Donna & Elmo | Donna | Grubb | Seeger & Weiss LLP | ;HA;BCBSAssn;UHG;Aetna;Health Adv |
| 05984-06 | NJ | 05984-06 6/29/2006 GUARIGUATA BEULAH VS MERCK & | Beulah | Guariguata | Ferrara Law Firm | UHG |
| 06-295 | LA | Maryse Guekjian | Maryse | Guckjian | Fenstersheib & Blake | UHG |
| 05-1754 | LA | Elida Guerra | Elida | Guerra | Alex Alvarez, PA | ;Vista;UHG;Cigna;VSF |
| 07-927 | LA | Estela Guerra | Estela | Guerra | John H. Modesett III | UHG |
| 15939-06 | NJ | 15939-06 9/29/2006 GUERRERO JUAN Y VS MERCK & CO | Juan | Guerrero | Lundy Law | ;Humana;HumanaOP;GehaDetail;UHG;WellPoint;Pacificare;Cigna;Geha |
| 13948-06 | NJ | 13948-06 9/25/2006 GUEST CLIFFORD MAURICE VS MER | Clifford | Guest | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSTN |
| 05147-06 | NJ | 05147-06 6/21/2006 Guffey, Kathryn | Kathryn | Guffey | Anapol Schwartz | ;UHG |
| 05-1036 | LA | Janice Gulledge | Janice | Gulledge | Onder & Shelton, LLC | UHG |
| 13092-06 | NJ | 13092-06 9/20/2006 George O. Gullickson and Alice E. Gulli | George | Gullickson | Kasowitz, Benson, Torres & Fredman | ;JohnDeere;Aetna;BCBSFL;Cigna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06124-06 | NJ | 06124-06 6/30/2006 GUNTER BETTY VS MERCK & CO IN | Betty | Gunter | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;GehaDetail;Cigna;BCBSNC;Geha |
| 08134-05 | NJ | 08134-05 12/16/2005 Gurney, Dale and Ellen Jean | Dayle | Gurney | Williams Cuker & Berezofsky | Aetna |
| 05425-06 | NJ | 05425-06 6/26/2006 Joanne P. Ferrari as PR of the Estate o | Helen | Guss | Weitz & Luxemberg | BCBSTN |
| 02461-06 | NJ | 02461-06 4/10/2006 Mary Guthrie | Mary | Guthrie | Morelli Ratner PC | ;BCBSAssn;Guardian;UHG;JohnDeere;BCBSFL;Aetna;BCBSNC;Cigna;Premera |
| 07-346 | LA | Anthony Gutierrez (for Gregorio Gutierrez, dec'd) | Gregorio | Gutierrez | Kershaw Cutter & Ratinoff LLP | BCBSAssn;Cigna;UHG;WellPoint |
| 15582-06 | NJ | 15582-06 9/28/2006 Guerra, Roberta (Estate of Raul Guerra | Raul | Gutierrez Guerra | Seeger & Weiss LLP | HealthNet;Oxford;UHG;WellPoint |
| 14752-06 | NJ | 14752-06 9/27/2006 GUY JAMES VS MERCK & CO INC | James | Guy | Parks & Crump | ;BCBSAssn;UHG;JohnDeere;MMOH;Aetna |
| 11595-06 | NJ | 11595-06 9/8/2006 Gwynne, Thomas | Thomas | Gwynne | Ranier Gayle & Elliot LLC | HealthNet |
| 10364-06 | NJ | 10364-06 8/28/2006 HAAS LYNNINE VS MERCK & CO INC | Lynnine | Haas | Locks Law Firm | ;Cigna |
| 07-7504 | LA | Louis Haase | Louis | Haase | Phillips & Associates | ;JohnDeere |
| 05-3162 | LA | Edward Haber | Edward | Haber | Sullivan Papain Block McGrath & Canavo | ;UHG;BCBSKansasCity |
| 05-6528 | LA | Everett Hack | Everett | Hack | Getty & Childers, PLLC | ;WellPoint |
| 02576-06 | NJ | 02576-06 4/12/2006 Robert Hackel | Robert | Hackel | Morelli Ratner PC | Aetna;UHG;WellPoint |
| 05187-05 | NJ | 05187-05 9/2/2005 HACKETT WILLIAM F ET AL VS MER | William | Hackett | Kasowitz, Benson, Torres & Fredman | ;UHG;JohnDeere;Cigna;Pacificare;Aetna |
| 07144-05 | NJ | 07144-05 11/1/2005 Elizabeth Hackleman | Elizabeth | Hackleman | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna;BCBSFL;Premera |
| 200622178 | TX | HACKRADT, CHERYL L MERCK & CO INC | Cheryl | Hackradt | Matthews & Associates/Jason Charles Webster | ;Cigna |
| 05-1574 | LA | John Hadden | John | Hadden | Warren & Griffin | ;BCBSFL;Aetna;BCBSTN;BCBSVT |
| 05-6512 | LA | Charlotte Haddix | Charlotte | Haddix | Hughes & Coleman | ;BCBSTN |
| 05-4775 | LA | Margaret Hadley | Margaret | Hadley | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSAssn;Oxford;WellPoint |
| 09128-06 | NJ | 09128-06 8/16/2006 HADLEY JAMES VS MERCK & CO INC | James | Hadley | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Aetna |
| 05-6266 | LA | William Hadsell | William | Hadsell, Jr | Moyler Black Meredith & Martin, LLP | ;Cigna |
| | | | William | Hadsley | Weitz & Luxemberg | CIGNA |
| 08006-06 | NJ | 08006-06 8/3/2006 Hafer, Forrest | Forrest | Hafer | Seeger & Weiss LLP | ;Cigna |
| 06-3606 | LA | Charles Hager | Charles | Hager | McEwen Law Office | ;BCBSAssn;Humana;GehaDetail;WellPoint;BCBSNC;Geha |
| 05-1042 | LA | George Hagerman | George | Hagerman | Onder & Shelton, LLC | ;UHG;Aetna |
| 10000-06 | NJ | 10000-06 8/28/2006 HAGERMAN JAMES E ET ALS VS ME | James | Hagerman | Weitz & Luxemberg | ;UHG;Aetna |
| 09387-06 | NJ | 09387-06 8/22/2006 Christina Hagood | Christina | Hagood | Miller & Associates | Cigna |

| 05-1763 | LA | Marilyn Hainsworth | Marilyn | Hainsworth | James Vernon & Weeks | ;GehaDetail;Geha |
|---|---|---|---|---|---|---|
| 01104-06 | NJ | 01104-06 3/7/2006 Helen L. Hale | Helen | Hale | Morelli Ratner PC | ;BCBSAssn;BCBSTN;GehaDetail;MMOH;Geha;Premera |
| 01794-06 | NJ | 01794-06 3/15/2006 HALE, LAURA | Laura | Hale | Sullivan Papain Block McGrath & Canavo | ;BCBSAssn;Oxford;UHG;WellPoint;BCBSTN;Cigna |
| 04099-06 | NJ | 04099-06 5/30/2006 Hale, Emily R. v. merck | Emily | Hale | Cohen Placitella & Roth | ;BCBSAssn;UHG;BCBSNC |
| 07-1052 | LA | Charles Hale | Charles | Hale | Cunningham & Mears | ;BCBSKS;CareChoice;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 06-11021 | LA | Jerry Hale | Jerry | Hale | Steven A Fabbro | ;Pacificare;Aetna |
| 06930-06 | NJ | 06930-06 7/11/2006 HALEY PATRICIA VS MERCK & CO IN | Patricia | Haley | Morelli Ratner PC | ;HMSA012909_Raw;BCBSAssn;Guardian;GoldenRule;UHG;WellPoint;Aetna;Carefirst |
| 03855-06 | NJ | 03855-06 5/22/2006 Hall Jerry | Jerry | Hall | Weitz & Luxemberg | ;ABCBS;HA;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;WellPoint;Pacificare;BCBSMS;GHI;WellCare;HorizonBCBS;BCBSFL;Health Adv |
| 06907-06 | NJ | 06907-06 7/11/2006 HALL DAVID ET AL VS MERCK & CO I | David | Hall | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;GHI;Highmark;BCBSNC;HealthPartners;Geha |
| 13953-06 | NJ | 13953-06 9/25/2006 HALL CLYDE VS MERCK & CO INC | Clyde | Hall | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Cigna;Carefirst;MountainState;BCBSNC |
| 05569-05 | NJ | 05569-05 9/19/2005 Hall Timothy and Tiffany | Timothy | Hall | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;HorizonBCBS;BCBSTN;Health Adv |
| 01578-05 | NJ | 01578-05 2/18/2005 Hall Jackie | Jackie | Hall | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSFL;BCBSTN |
| 02299-05 | NJ | 02299-05 4/1/2005 Lori D. Hall | Lori | Hall | Kasowitz, Benson, Torres & Fredman | ;BCBSKS;BCBSVT;Wellmark;UHG;Cigna;BCBSFL;WellPoint;Highmark |
| 01574-05 | NJ | 01574-05 3/18/2005 HALL, WARREN F. | Warren | Hall | Cohen Placitella & Roth | ;BCBSKS;GoldenRule;Premera |
| 13618-06 | NJ | 13618-06 9/26/2006 Hall, James | James | Hall | *Simonson Hess & Leibowitz* | ;BCBSKS;HMSA012909_Raw;HarvardPilgrim;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha |
| 05-5675 | LA | Mark Hall | Mark | Hall | Hughes & Coleman | ;BCBSKS;TrustMark;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSNC;Geha |
| 06184-06 | NJ | 06184-06 6/30/2006 HALL ANNA ET AL VS MERCK & CO I | Sarah | Hall | Cohen Placitella & Roth | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;BCBSNC;TuftsLA;BCBSFL;BCBSMA;Carefirst;Geha |
| 05-3230 | LA | Ruth Hall | Ruth | Hall | Turner & Flessas, SC | ;HarvardPilgrim;HA;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11396-06 | NJ | 11396-06 9/7/2006 HALL STEPHEN ET AL VS MERCK & | Stephen | Hall | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;BCBSMA;BCBSRI;WellPoint;MountainState;Pacificare;MMOH;Aetna;HorizonBCBS |
| 07-872 | LA | Donna Hall | Donna | Hall | Phillips & Associates | ;TrustMark;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;BCBSKansasCity;BCBSTN;Geha;HMSA |
| 05-0531 | LA | Arthur Hall | Arthur | Hall | Steven C. Barkley | ;TrustMark;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSTN |
| 11896-06 | NJ | 11896-06 9/8/2006 HALL GREG VS MERCK & CO INC | Greg | Hall | Weitz & Luxemberg | ;TrustMark;Wellmark;UHG;Cigna;BCBSRI;BCBSFL |
| 00382-05 | NJ | 00382-05 1/17/2005 Nancy Alice Hall | Nancy | Hall | Ferrara Law Firm | ;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;BCBSMS;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSKansasCity;Health Adv |
| 200662643 | TX | HALL, NANCY (IND AND AS REPRESENTATIVE O MERCK & CO INC | Nancy | Hall | Richard Laminack | ;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;BCBSMS;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSKansasCity;Health Adv |
| 06-10367 | LA | Kelli Hall | Kelli | Hall | Myers & Perfater | ;Wellmark;UHG;Cigna;MMOH |
| 15062-06 | NJ | 15062-06 9/28/2006 HALL PETER VS MERCK & CO INC E | Peter | Hall | Locks Law Firm | ;BCBSAssn;Cigna;WellPoint;Aetna;HorizonBCBS;HealthNet |
| 200532954 | TX | HALLEY, JOSEPH MERCK & COMPANY INC (NEW JERSEY CORPORAT | Joseph | Halley | David Grant Kaiser | ;UHG |
| 07-9391 | LA | Joseph Halley | Joseph | Halley | Zimmerman Reed PLLP | ;UHG;BCBSKS |
| 05-6388 | LA | Martha Hallman | Martha | Hallman | Jeffery J. Lowe, P.C. | ;WellPoint |
| 07-9402 | LA | James Hallman | James | Hallman, Sr. | Gergel, Nickles and Solomon | ;BCBSAssn;UHG |
| 03459-05 | NJ | 03459-05 6/1/2005 Halstead David | David | Halstead | Weitz & Luxemberg | ;UHG;WellPoint |
| 02343-06 | NJ | 02343-06 6/2/2006 HAMILTON, LEONA M. | Leona | Hamilton | Cohen Placitella & Roth | ;Aetna |
| 05-5879 | LA | Clyde Hamilton | Clyde | Hamilton | Hughes & Coleman | ;BCBSAssn |
| 01083-05 | NJ | 01083-05 2/14/2005 Hamilton, Doris DEC'D | Edwin | Hamilton | Wilentz Goldman & Spitzer | ;BCBSAssn;Cigna;Aetna;JohnDeere |
| 05-2939 | LA | Eugene Hamilton | Eugene | Hamilton | Elk & Elk | ;BCBSAssn;HealthNet;UHG;Cigna;Highmark |
| 01459-05 | NJ | 01459-05 2/15/2005 Alberta Hamilton v. Merck | Alberta | Hamilton | Wilentz Goldman & Spitzer | ;BCBSFL;Amerigroup |
| 01606-06 | NJ | 01606-06 3/6/2006 HAMILTON, JOHN | John | Hamilton | Ferrara Law Firm | ;PriorityHealth;Wellmark;BCBSAssn;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;VHP |
| 03599-06 | NJ | 03599-06 5/15/2006 Hamilton Ann | Ann | Hamilton | Weitz & Luxemberg | ;Wellmark;BCBSAssn;Guardian;GehaDetail;UHG;Cigna;WellPoint;Aetna;Geha |
| 06-0411 | LA | Becky Hamilton | Becky | Hamilton | Humphrey Farrington & McClain PC | Aetna;UHG |
| 02333-05 | NJ | 02333-05 3/23/2005 James A. Hamlett | James | Hamlett | Ferrara Law Firm | ;UHG;BCBSNC;Aetna;BCBSFL;Cigna;Premera;WellPoint |
| 01859-06 | NJ | 01859-06 3/17/2006 Hammond Richard | Richard | Hammond | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark |
| 00688-06 | NJ | 00688-06 2/2/2006 Hammond, Dale and Valorie | Dale | Hammond | Anapol Schwartz | ;BCBSAssn;UHG |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-11118 | LA | Gerald Hammond | Gerald | Hammond | Norman & Edem, PLLC | ;UHG;Aetna |
| 05602-05 | NJ | 05602-05 9/20/2005 Hammonds James and Mary | James | Hammonds | Weitz & Luxemberg | ;GehaDetail;JohnDeere;BCBSNC |
| 03321-05 | NJ | 03321-05 5/26/2006 Hampton, Gayle and Ralph, Jr. | Gayle | Hampton | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;Aetna;Geha |
| 16314-06 | NJ | 16314-06 10/2/2006 HAMPTON MILDRED ET ALS VS MER | Kevin | Hampton | Locks Law Firm | ;Humana;WellPoint |
| 07-867 | LA | Steven Hampton | Steven | Hampton | Phillips & Associates | ;UHG |
| 05872-06 | NJ | 05872-06 6/29/2006 HAMPTON LACY ET ALS VS MERCK | Adrian | Hampton | Locks Law Firm | Aetna |
| 05-5430 | LA | Min Han | Min | Han | Spivey & Ainsworth (now Price Ainsworth) | ;Noridian;BCBSTN;Oxford;JohnDeere;Cigna;BCBSMS;BCBSNC;Aetna;HealthNet;Pacificare |
| 05-4783 | LA | Dan Hanrahan | Don | Hanararahan | Carter Mario Injury Lawyers | UHG |
| 02589-05 | NJ | 02589-05 4/15/2005 Sandra Kaye Hancock and Donald J. H | Sandra | Hancock | Kasowitz, Benson, Torres & Fredman | ;Guardian;UHG;WellPoint;BCBSNC;HealthNet;Premera |
| 06822-06 | NJ | 06822-06 7/10/2006 HANEY THOMAS B VS MERCK & CO I | Thomas | Haney | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;BCBSNC |
| 07385-05 | NJ | 07385-05 11/14/2005 John T. Hankal and Mary E. | John | Hankal | Cohen Placitella & Roth | ;Cigna;Premera;WellPoint |
| 08182-06 | NJ | 08182-06 8/8/2006 Hankins, John & Rebecca | John | Hankins | Seeger & Weiss LLP | ;BCBSKS;TrustMark;UHG;Cigna;WellPoint;Premera |
| 07-1255 | LA | Charles Hankins | Charles | Hankins | Strong Martin & Associates | ;UHG;Aetna |
| 07840-06 | NJ | 07840-06 8/2/2006 Hanna, James | James | Hanna | Seeger & Weiss LLP | ;HA;USAL;UHG;JohnDeere;WellPoint;Aetna;BCBSNC;HealthPartners;Health Adv;USAble Life |
| 07594-05 | NJ | 07594-05 11/23/2005 Hanna Eugene and Anne | Eugene | Hanna | Weitz & Luxemberg | ;Wellmark;BCBSNC |
| 15190-06 | NJ | 15190-06 9/28/2006 HANSEN HANS VS MERCK & CO INC | Hans | Hansen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Aetna |
| 06-11037 | LA | Christine Hansen | Christine | Hansen | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;Noridian;Guardian;Humana;HumanaOP;BCBSMA;WellPoint;Premera;Aetna;UHG |
| 06687-06 | NJ | 06687-06 7/10/2006 HANSEN ELIZABETH K VS MERCK & | Elizabeth | Hansen | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Premera;BCBSKansasCity |
| 03084-05 | NJ | 03084-05 5/10/2005 Hansen Sandra | Sandra | Hansen | Weitz & Luxemberg | ;BCBSKS;ABCBS;Humana;UHG;BCBSFL;WellPoint;Aetna;BCBSTN |
| 06848-06 | NJ | 06848-06 7/11/2006 HANSEN PATRICIA ETALS VS MERC | Patricia | Hansen | Weitz & Luxemberg | ;BCBSKS;HMSA012909_Raw;BCBSAssn;BCBSTN;Guardian;JohnDeere;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;Carefirst;Cigna;UHG |
| 05-4870 | LA | Jerry Hansen | Jerry | Hansen | Delaney Vanderlinden & Delaney | ;Noridian;WellPoint;Premera |
| 09585-06 | NJ | 09585-06 8/22/2006 HANSON MICHAEL ET AL VS MERCK | Michael | Hanson | Parks & Crump | ;BCBSAssn;UHG;BCBSFL;BCBSMA;Pacificare;Aetna |
| 08835-06 | NJ | 08835-06 8/14/2006 HANSON PATRICK VS MERCK & CO I | Patrick | Hanson | Weitz & Luxemberg | ;BCBSAssn;UHG;WellMark |
| 05-2350 | LA | Pamela Hanson (w/d as counsel) | Pam | Hanson | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;BCBSKS;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03761-05 | NJ | 03761-05 6/17/2005 Susan E. Hanson | Susan | Hanson | Kasowitz, Benson, Torres & Fredman | ;BCBSKS;Wellmark;BCBSAssn;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;Highmark;HealthPartners;BCBSFL |
| 02620-06 | NJ | 02620-06 4/11/2006 HANSON, WAYNE & CATHERINE | Wayne | Hanson | Ferrara Law Firm | ;Wellmark;UHG;Cigna |
| 05508-06 | NJ | 05508-06 6/27/2006 HARDEN JANICE ET AL VS MERCK & | Janice | Harden | Cohen Placitella & Roth | ;UHG |
| 200668677 | TX | HARDIN, NANCY MERCK & CO INC | Nancy | Hardin | Randall Lee Freedman 4026 Lemmon Ave. Dallas, TX  75219 (no phone #) | ;Humana;UHG;Cigna;MMOH;Aetna;BCBSNC |
| 200637377 | TX | HARDIN, RONALD MERCK & CO INC | Ronald | Hardin | Lanier Law Firm, PC | ;UHG;JohnDeere;BCBSFL;Aetna;BCBSNC;Cigna |
| 07-3298 | LA | Earnestine Hardin | Earnestine | Hardin | Greene Broillet & Wheeler LLP | UHG |
| 06588-05 | NJ | 06588-05 9/29/2005 Harding, Eva, Individually and as Personal Rep of Estate of Kenneth Harding | Eva | Harding | McHugh & Levensten (now Lopez & McHugh) | ;BCBSTN |
| 06844-06 | NJ | 06844-06 7/11/2006 HARDISON SR ROBERT I VS MERCK | Robert | Hardison, Sr. | Weitz & Luxemberg | ;BCBSTN;Aetna;BCBSNC |
| 14351-06 | NJ | 14351-06 9/26/2006 SMITH ARA ET ALS VS MERCK & CO | Johnnie | Hardnett | Weitz & Luxemberg | BCBSFL;JohnDeere;UHG |
| 05-3626 | LA | Michael Hardwick | Michael | Hardwick | Feinberg & Silva | ;BCBSAssn;Aetna |
| 06-9435 | LA | Jimmy Hardwick | Jimmy | Hardwick | Jami S. Oliver | ;WellPoint |
| 07322-06 | NJ | 07322-06 7/24/2006 HARDY FRANK ET AL VS MERCK & C | Frank | Hardy | Morelli Ratner PC | ;BCBSFL |
| 05-1033 | LA | Lonnie Hardy | Lonnie | Hardy | Onder & Shelton, LLC | ;Cigna |
| 02637-05 | NJ | 02637-05 4/18/2005 Hardy, James | James | Hardy | Seeger & Weiss LLP | ;HMSA012909_Raw;HMSA5;HMSA6;HarvardPilgrim;BCBSAssn;Noridian;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC |
| 05941-06 | NJ | 05941-06 6/29/2006 HARDY MARGARET ELAINE ET AL V | Margaret | Hardy | Locks Law Firm | ;UHG;JohnDeere;Aetna;Highmark;BCBSNC;Carefirst |
| 07321-06 | NJ | 07321-06 7/24/2006 HARE ROBERT ET AL VS MERCK & C | Robert | Hare | Morelli Ratner PC | ;BCBSAssn;HealthNet;Cigna;Aetna;Highmark;BCBSNC |
| 09373-06 | NJ | 09373-06 8/21/2006 INGRAM LINDA ET AL VS MERCK & C | Viola | Harley | Levy Phillips & Konigsberg | Aetna;Cigna;UHG;WellPoint |
| 08935-06 | NJ | 08935-06 8/15/2006 Doris Harmon | Robert | Harmon | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;Aetna;BCBSNC |
| 05-6145 | LA | Christine Harney | Christine | Harney | Gregory R Kujawski | ;Cigna;BCBSRI;Aetna |
| 04187-05 | NJ | 04187-05 6/22/2005 HARP, MARGARET | Margaret | Harp | Cohen Placitella & Roth | ;WellPoint |
| 07935-06 | NJ | 07935-06 8/2/2006 Cheryl Cain Harpe | Cheryl | Harpe | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;UHG |
| 07337-05 | NJ | 07337-05 11/7/2005 Margaret V. Harper | Margaret | Harper | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;TuftsLA |
| 12361-06 | NJ | 12361-06 9/14/2006 HARPER CHERYL A VS MERCK & CO | Cheryl | Harper | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna |

| 05-6723 | LA | Bryan Harper | Bryan | Harper | Cox Cox Filo Camel & Wilson | ;Premera;Aetna |
|---|---|---|---|---|---|---|
| 05-6212 | LA | Tommy Harper | Tommy | Harper | Mark L. Pearson, Attorney at Law | ;WellPoint |
| 07-9549 | LA | Michael Harrell | Michael | Harrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;BCBSMS;BCBS NC |
| 05-1020 | LA | H Harrell | H | Harrell | J. Ransdell Keene | ;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;BCBSFL;Carefirst;W ellPoint;Aetna;BCBSNC;ABCBS;BCBSKS;BCBSRI;BCBSTN;Cigna;Ge ha;Health Adv;JohnDeere;MMOH;Premera;TrustMark;WellMark |
| 08750-06 | NJ | 08750-06 8/14/2006 HARRELL GLORIA VS MERCK & CO I | Gloria | Harrell | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna |
| 15414-06 | NJ | 15414-06 9/28/2006 Harrell, Rebecca (Estate of Franklin Ha | Rebecca | Harrell | Seeger & Weiss LLP | ;BCBSTN;GehaDetail;UHG;BCBSNC;Geha |
| 03439-06 | NJ | 03439-06 5/10/2006 James C. Harrell | James | Harrell | Weitz & Luxemberg | ;Vista;ABCBS;Humana;GehaDetail;UHG;BCBSFL;WellPoint;Aetna;Av Med;BCBSMS;BCBSNC;Geha;Premera;VSF |
| 09699-06 | NJ | 09699-06 8/23/2006 Harrigan, John & Joan | John | Harrigan | Seeger & Weiss LLP | ;HarvardPilgrim;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;WellPoint;A etna |
| 07-2940 | LA | Martha Harris | Martha | Harris | Donald A Windham Jr | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere ;Cigna;BCBSFL;WellPoint;MountainState;Aetna;BCBSNC;Geha;Huma na |
| 05-2388 | LA | Odell Harris | Odell | Harris | Turner & Flessas, SC | ;Aetna |
| 05-1149 | LA | Teresa Harris | Teresa | Harris | Miller, Curtis & Weisbrod, LLP | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSMA;Well Point;MountainState;MMOH;Aetna;BCBSNC;Geha;HealthNet;Mountain State |
| 03438-06 | NJ | 03438-06 5/10/2006 Joe Harris | Joe | Harris | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;WellPoint;A etna;BCBSMS;Geha |
| 03437-06 | NJ | 03437-06 5/10/2006 Elizabeth Harris | Elizabeth | Harris | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere ;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;MMOH;Aetna;GHI;BCBS NC;ABCBS |
| 07-9607 | LA | Albert Harris | Albert | Harris | Shelton & Associates, P.A. | ;BCBSAssn;UHG;Cigna;Premera;Pacificare;Aetna;BCBSTN;Guardian; HMSA |
| 15185-06 | NJ | 15185-06 9/27/2006 HARRIS FRED ET ALS VS MERCK & | Fred | Harris | Hollis Wright & Harrington PC | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSMS;Highmark |
| 05-2580 | LA | Marlene Harris | Marlene | Harris | Jeffery J. Lowe, P.C. | ;BCBSAssn;UHG;Cigna;WellPoint;TrustMark |
| 13966-06 | NJ | 13966-06 9/25/2006 HARRIS WILLIAM VS MERCK & CO IN | William | Harris | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;HMSA012909_Raw;HarvardPilgrim;HA;BCBSAssn;BCBSTN ;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCB SFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark ;BCBSNC;Carefirst;Geha;Health Adv |
| 05-1979 | LA | Richard Harris | Richard | Harris | Cochran Law Firm | ;BCBSKS;HMSA012909_Raw;HMSA5;HMSA6;HA;BCBSAssn;BCBST N;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSM A;WellPoint;MountainState;Aetna;GHI;Highmark;BCBSNC;Health Adv;HMSA;Mountain State |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-1520 | LA | Darla Harris | | Darla | Harris | Mark L Edwards | ;WellPoint;MMOH |
| 200621860 | TX | HARRIS, MARJORIE ANN MERCK & CO INC | | Majorie | Harris | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSMA;Cigna;HealthNet;TrustMark;UHG;WellPoint |
| 04088-06 | NJ | 04088-06 5/30/2006 HARRIS, SHARON KAY & LARRY | | Sharon | Harris | Kline & Specter | ;BCBSAssn;HealthNet;Guardian;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;ABCBS;BCBSKansasCity;BCBSKS;BCBSTN;Geha;Health Adv;Premera |
| 04558-06 | NJ | 04558-06 6/9/2006 HARRIS, KEVIN | | Kevin | Harris | Louis C. Fiabane | ;BCBSAssn;Oxford;UHG;Cigna;BCBSFL;MMOH;Aetna |
| 04046-05 | NJ | 04046-05 7/5/2005 Harris, Elliott W. and wife, Betsy G. Har | | Elliot | Harris Jr | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BCBSFL |
| 03214-06 | NJ | 03214-06 5/8/2006 HARRIS, CHARLES M. III (estate of Harris Melvin Charles, Jr.) | | Charles | Harris, III | Cohen Placitella & Roth | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;CareChoice;Cigna;Geha;Humana;JohnDeere;Oxford;UHG;WellPoint |
| 04017-06 | NJ | 04017-06 5/26/2006 HARRISON, JOHNNY & MYRTLE | | Johnny | Harrison | Weitz & Luxemberg | ;Aetna;ABCBS;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;JohnDeere;Premera;UHG;WellPoint |
| 05-2262 | LA | Robert Harrison | | Robert | Harrison | Plouff Law Offices, PC | ;BCBSKS;HMSA012909_Raw;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;BCBSNC;BCBSAZ;Geha;HMSA;Mountain State;Premera |
| 200656000 | TX | HARRISON, ANGELA (INDIVIDUALLY AND AS RE MERCK & CO INC | | Angela | Harrison | Richard L. Josephson | ;BCBSKS;Vista;BCBSTN;Humana;UHG;WellPoint;BCBSMS |
| 06561-06 | NJ | 06561-06 6/30/2006 HARRIS MYRTLE VS MERCK & CO IN | | Myrtle | Harrison | Cohen Placitella & Roth | ;JohnDeere;Aetna;BCBSNC;BCBSTN |
| 08413-06 | NJ | 08413-06 8/9/2006 HARROLD ROBERT ET ALS VS MER | | Robert | Harrold | Weitz & Luxemberg | ;BCBSMA;Aetna |
| 02305-06 | NJ | 02305-06 4/3/2006 Hart, Helen Arleen for Billy Ray Hart, D | | Helen | Hart | Anapol Schwartz | ;BCBSAssn;Humana;JohnDeere;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BCBSTN;Cigna;Geha;Guardian;UHG |
| 08525-06 | NJ | 08525-06 8/8/2006 HART JOAN VS MERCK & CO INC | | Joan | Hart | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;BCBSDE;BCBSMA;WellPoint;Aetna;HorizonBCBS;HealthPartners |
| 07936-06 | NJ | 07936-06 8/2/2006 Geraldine Hartin | | Geraldine | Harten | Weitz & Luxemberg | ;BCBSAssn;Aetna;Premera |
| 09816-06 | NJ | 09816-06 8/25/2006 Albert Hartley and Barbara Hartley | | Albert | Hartley | Cohen Placitella & Roth | BCBSMA;Carefirst;Cigna;HealthNet;JohnDeere;WellPoint |
| 00792-05 | NJ | 00792-05 2/14/2005 Hartman, Geraldine | | Geraldine | Hartman | Cohen Placitella & Roth | ;Cigna;MMOH;Aetna;WellPoint |
| 10063-06 | NJ | 10063-06 8/28/2006 HARTMAN JOHN VS MERCK & CO IN | | John | Hartman | Weitz & Luxemberg | ;Wellmark;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 200662650 | TX | HARVEY, JESSE A MERCK & CO INC | | Jesse | Harvey | Richard Laminack | ;BCBSAssn;Aetna;UHG |
| 07128-05 | NJ | 07128-05 11/1/2005 Annie Harvey | | Annie | Harvey | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;GehaDetail;UHG;Geha |
| 13968-06 | NJ | 13968-06 9/25/2006 HARVEY KATHLEEN VS MERCK & CO | | Kathleen | Harvey | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSFL |
| 04748-06 | NJ | 04748-06 6/13/2006 Harvey, Joyce | | Joyce | Harvey | Parks & Crump | ;CareChoice;BCBSAssn;UHG;Cigna;BCBSFL;Aetna;BCBSKS |

| 14199-06 | NJ | 14199-06 9/25/2006 HARVEY JENNIFER VS MERCK & CO | Jennifer | Harvey | Locks Law Firm | ;Humana;UHG;BCBSMA;WellPoint |
|---|---|---|---|---|---|---|
| 01015-05 | NJ | 01015-05 2/15/2005 Thomas Harvey and Lucille M. Harvey v | Thomas | Harvey | Wilentz Goldman & Spitzer | ;Wellmark;BCBSAssn;HumanaOP;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSKS;BCBSMA;Oxford |
| 03739-06 | NJ | 03739-06 5/18/2006 Hasenfang Mary | Mary | Hasenfang | Weitz & Luxemberg | ;WellPoint |
| 07-8068 | LA | John Haslup | John | Haslup | Michael s. Greene Law Offices | ;BCBSAssn;Aetna |
| 00825-05 | NJ | 00825-05 2/10/2005 Hastings, Donald DEC'D | Linda | Hastings | Wilentz Goldman & Spitzer | ;BCBSAssn;Aetna;Cigna;UHG;WellPoint |
| 10405-06 | NJ | 10405-06 8/31/2006 Hastings, Mary & Michael | Mary | Hastings | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;BCBSMA;Geha |
| 00303-06 | NJ | 00303-06 1/13/2006 Hastings, Joann for Larry Hudson Hasti | Joann | Hastings | Anapol Schwartz | ;BCBSAssn;WellPoint;Aetna;Premera;UHG |
| 05917-06 | NJ | 05917-06 6/29/2006 HASTINGS JAMES ET AL VS MERCK | James | Hastings | Locks Law Firm | ;HA;BCBSAssn;HealthNet;Oxford;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Health Adv |
| 05-3827 | LA | Joseph Hatala | Joseph | Hatala | Burg Simpson Eldredge Hersh & Jardin, PC | ;BCBSAssn |
| 06-10883 | LA | Robert Hatcher | Robert | Hatcher | Toon & Osmond | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 06-10399 | LA | Robert Hatfield | Robert | Hatfield | Myers & Perfater | ;BCBSKS;BCBSVT;TrustMark;Cigna;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSKansasCity;Mountain State |
| 05159-05 | NJ | 05159-05 9/1/2005 Hatfield Garland | Peggy | Hatfield | Weitz & Luxemberg | ;Cigna;Geha |
| 06-10980 | LA | William Hauser | William | Hauser | Steven A Fabbro | ;Cigna;WellPoint;Aetna;BCBSNC |
| 06-323 | LA | Iris Hauser | Iris | Hauser | Michelle Hauser | ;Oxford |
| 06-9398 | LA | Bruce Havens | Bruce | Havens | Federman & Sherwood | ;UHG |
| 05-4925 | LA | Dennis Hawk | Dennis | Hawk | Wilcox Schlosser & Bendig Co | ;BCBSAssn;Aetna |
| 14694-06 | NJ | 14694-06 9/27/2006 Hawk, Beverly (Estate of Franklin Hawk | Franklin | Hawk | Seeger & Weiss LLP | ;BCBSTN;Cigna;UHG |
| 11014-06 | NJ | 11014-06 9/6/2006 HAWKINS MILDRED ET ALS VS MER | Leo | Hawkins | Weitz & Luxemberg | ;Aetna;Cigna;Geha |
| 200636979 | TX | HAWKINS, BETTY MERCK & CO INC | Betty | Hawkins | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;BCBSMA;WellPoint;Geha |
| 05-4813 | LA | Connie Hankins | Connie | Hankins | Richard M John | ;BCBSKS;BCBSAssn;UHG;JohnDeere;Cigna;Aetna |
| 05-0974 | LA | James Hankins | James | Hankins | Combs Law Firm, PA | ;BCBSKS;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;HIP;Aetna;BCBSNC |
| 13132-06 | NJ | 13132-06 9/20/2006 HAWKINS EVA VS MERCK & CO INC | Eva | Hawkins | Eric Weinberg, Eric H., Law Firm of | ;Cigna;WellPoint |
| 04005-04 | NJ | 04005-04 12/13/2004 Paul R. Hawkins | Paul | Hawkins | Ferrara Law Firm | ;HumanaOP;Cigna;WellPoint;BCBSNC |
| 05013-06 | NJ | 05013-06 6/19/2006 WILLIAMS CECELIA ET ALS VS MER | Vickie | Hawk-Nava | Ferrara Law Firm | Aetna;BCBSFL;BCBSTN;Carefirst;Cigna;Geha;Premera;UHG;WellPoint |
| 12366-06 | NJ | 12366-06 9/14/2006 HAWLEY KIMBERLY A VS MERCK & | Kimberly | Hawley | Weitz & Luxemberg | ;Cigna;BCBSFL |

| | | | | | |
|---|---|---|---|---|---|
| 03414-06 | NJ | 03414-06 5/11/2006 HAY, WILLIS EDWARD & MARY KATH | Willis | Hay | Anapol Schwartz | BCBSTN;WellPoint |
| 11117-06 | NJ | 11117-06 9/6/2006 Richard Hayden | Richard | Hayden | Weitz & Luxemberg | ;BCBSKS;Oxford;BCBSFL;Carefirst;WellPoint;BCBSMA;KPS;Premera;UHG |
| 06573-05 | NJ | 06573-05 9/30/2005 Howard Hayden and Kathy Hayden | Howard | Hayden | Douglas & London | Aetna;BCBSRI;Cigna;Premera;UHG |
| 08001-06 | NJ | 08001-06 8/4/2006 HAYES LARRY VS MERCK & CO INC | Larry | Hayes | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Geha |
| 07-382 | LA | Pearl Hayes | Pearl | Hayes | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSAssn;Humana |
| 06-10169 | LA | Joe Hayes | Joe | Hayes | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Aetna;WellPoint |
| 14954-06 | NJ | 14954-06 10/2/2006 HAYES WILLIAM ET ALS VS MERCK | William | Hayes | Locks Law Firm | ;BCBSKS;HarvardPilgrim;TrustMark;Vista;BCBSAssn;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha |
| 03421-06 | NJ | 03421-06 5/11/2006 HAYES, NOREEN P. & ROLAND | Noreen | Hayes | Morelli Ratner PC | ;JohnDeere;Aetna |
| 05802-06 | NJ | 05802-06 6/29/2006 HAYES SARA LUEE VS MERCK & CO | Sarah | Hayes | Eric Weinberg, Eric H., Law Firm of | ;PriorityHealth;BCBSAssn;NHP;UHG;BCBSMA;BCBSRI;BCBSNC;BCBSTN;Cigna |
| 05-6805 | LA | Ruthie Hayes | Ruthie | Hayes | Kaiser Firm LLP | ;UHG |
| 13969-06 | NJ | 13969-06 9/25/2006 HAYES DELORIS VS MERCK & CO IN | Deloris | Hayes | Wolff & Samson (cases fwd to Hollis & Wright) | ;UHG;BCBSFL |
| 200671088 | TX | HAYES, KATHRYN MERCK & CO INC | Kathryn | Hayes | Andrew Lee Payne | BCBSFL;Cigna;Geha;UHG |
| 08-864 | LA | Patricia Haynes | Patricia | Haynes | Branch Law Firm | ;BCBSAssn;HealthNet;Humana;UHG;WellPoint;Aetna;BCBSMS;JohnDeere |
| 09886-06 | NJ | 09886-06 8/23/2006 HAYNES BETTY MERIOR VS MERCK | Betty | Haynes | Morelli Ratner PC | ;BCBSAssn;UHG;HIP;GHI;Highmark |
| 08296-06 | NJ | 08296-06 8/1/2006 HAYNES JOAN ET AL VS MERCK & C | Joan | Haynes | Morelli Ratner PC | ;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSMA |
| 05693-06 | NJ | 05693-06 6/29/2006 HAYNES PHYLLIS A VS MERCK & CO | Phyllis | Haynes | Cohen Placitella & Roth | ;UHG |
| 05-4604 | LA | Sharon Haynes | Sharron | Haynes | Logsdon & Hawkins, PSC | ;UHG;Aetna;HealthNet;NHP |
| 05-2393 | LA | Doris Haynes | Dorios | Haynes | J. Franklin Long, Attorney at Law | BCBSAssn;BCBSTN;Cigna |
| 04515-05 | NJ | 04515-05 3/18/2005 HAYS, DONNA | Donna | Hays | Cohen Placitella & Roth | ;HealthNet;Humana;JohnDeere;Cigna |
| 12305-06 | NJ | 12305-06 9/13/2006 Larry Hays | Larry | Hays | Shrager Spivey & Sachs | ;Humana;HumanaOP;UHG;JohnDeere;Cigna;WellPoint |
| 07011-06 | NJ | 07011-06 7/15/2006 William Hays et. al. | Willams | Hays | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSKansasCity;BCBSVT;Geha;Premera;UHG;WellPoint |
| 05-5341 | LA | Roger Hayse | Roger | Hayse | Hughes & Coleman | ;Aetna |
| 08-1116 | LA | Robert Haywood | Robert | Haywood | Alford Law Group, PA | ;BCBSAssn;UHG;GHI |
| 05124-05 | NJ | 05124-05 9/1/2005 Anita Hazel et. al. | Anita | Hazel | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;GehaDetail;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Ruby | Head | Garrestson (contracted by Beasley Allen Crow Methvin Portis & Miles PC) | ;BCBSAssn;UHG |
| 14726-06 | NJ | 14726-06 9/27/2006 Valerie Headly | Valerie | Headly | Simmons Cooper LLC | Guardian |
| 07-1709 | LA | Sandra Heard | Sandra | Heard | James J McHugh Jr | ;ABCBS;BCBSAssn |
| 08-3577 | LA | Shirley Heard | Shirley | Heard | John H. Anderson | ;UHG;Cigna |
| 08-878 | LA | Shirley Heard | Shirley | Heard | John H. Anderson | ;UHG;Cigna |
| 15948-06 | NJ | 15948-06 9/29/2006 Love, Rutha Bell | Natasha | Hearen | Motley, Rice LLC | BCBSTN;Geha;JohnDeere |
| 00291-06 | NJ | 00291-06 1/30/2006 George J. Heath | George | Heath | Sandford Wittels & Heisler | ;BCBSAssn;WellPoint;Aetna;BCBSNC |
| 03700-06 | NJ | 03700-06 5/17/2006 HEATH, ANITA LOUISE | Anita | Heath | Morelli Ratner PC | ;UHG;BCBSMA |
| 09893-06 | NJ | 09893-06 8/23/2006 HECK KAREN ET ALS VS MERCK & C | Karen | Heck | Morelli Ratner PC | ;WellPoint |
| 07401-06 | NJ | 07401-06 7/25/2006 HEFFERNAN JOHN ET ALS VS MERC | John | Heffernan | Weitz & Luxemberg | ;BCBSAssn;Cigna;Aetna |
| 08369-06 | NJ | 08369-06 8/8/2006 Frances Humphrey Heil | Frances | Heil | Weitz & Luxemberg | ;HIP;UHG |
| 00043-06 | NJ | 00043-06 12/28/2005 Heim Robert | Robert | Heim | Weitz & Luxemberg | ;BCBSAssn;Noridian;Guardian;Humana;Aetna |
| 05-6786 | LA | Jeffrey Hein | Jeffrey | Hein | Kaiser Firm LLP | ;UHG;WellPoint;BCBSTN |
| 11220-06 | NJ | 11220-06 9/7/2006 HEINZ ROBERT ETAL VS MERCK & C | Robert | Heinz | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 09927-06 | NJ | 09927-06 8/23/2006 HELMS WILLIAM ET AL VS MERCK & | William | Helms | Morelli Ratner PC | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSNC |
| 09467-06 | NJ | 09467-06 8/15/2006 HELMS WILLIAM VS MERCK & CO IN | William | Helms | Morelli Ratner PC | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSNC |
| 06-10286 | LA | Billy Helms | Billy | Helms | Hossley & Embry LLP | ;Cigna;BCBSFL;Aetna;BCBSNC |
| 01510-06 | NJ | 01510-06 3/1/2006 HELMS ROGER VS MERCK & CO INC | Roger | Helms | Weitz & Luxemberg | ;WellPoint |
| 06-11443 | LA | Richard Helton | Richard | Helton | Jeffery J. Lowe, P.C. | ;UHG |
| 02695-05 | NJ | 02695-05 4/21/2005 HELTON SHELBY ET ALS VS MERCK | Shelby | Helton | Weitz & Luxemberg | ;UHG |
| 03560-06 | NJ | 03560-06 5/15/2006 HENDERHAN, LARRY | Larry | Henderhan | Anapol Schwartz | ;Aetna |
| 01564-03 | NJ | 01564-03 5/5/2003 Henderson, Jeffrey and Juarez-Hender | Jeffrey | Henderson | Anapol Schwartz | ;BCBSAssn;HumanaOP;UHG;BCBSFL;WellPoint;Premera;MMOH |
| 05802-05 | NJ | 05802-05 9/23/2005 Henderson, Everett and Kay | Everett | Henderson | Eric Weinberg, Eric H., Law Firm of | ;BCBSMA |
| 09791-06 | NJ | 09791-06 8/24/2006 HENDERSON JANICE VS MERCK & C | Janice | Henderson | Weitz & Luxemberg | ;BCBSTN;UHG;JohnDeere;BCBSFL;Aetna;Highmark |
| 200638487 | TX | HENDERSON, DENNIS MERCK & CO INC | Dennis | Henderson | Lanier Law Firm, PC | ;BCBSTN;UHG;WellPoint;Premera |
| 11092-06 | NJ | 11092-06 9/6/2006 Linda Henderson | Linda | Henderson | Branch Law Firm | ;BCBSVT;HarvardPilgrim;TrustMark;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Geha;Health Adv |
| 03665-06 | NJ | 03665-06 5/16/2006 HENDERSON MICHAEL K VS MERCK | Michael | Henderson | Weitz & Luxemberg | ;BCBSVT;TrustMark;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;John Deere;Cigna;BCBSRI;WellPoint;Premera;Aetna;GHI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05-4911 | LA | Norma Henderson | | Norma | Henderson | Brown & Crouppen | ;HMSA012909_Raw;BCBSAssn;JohnDeere;Cigna;Aetna;HealthNet;HMSA;WellPoint |
| 01137-05 | NJ | 01137-05 2/17/2005 Dora Henderson | | Milton | Henderson | Sandford Wittels & Heisler | ;UHG;Carefirst;BCBSNC;Cigna |
| 12137-06 | NJ | 12137-06 9/13/2006 Betty Henderson | | Betty | Henderson | Branch Law Firm | ;Vista;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSFL;Geha;Premera |
| 03621-06 | NJ | 03621-06 5/15/2006 Mary Henderson et. al. | | Mary | Henderson | Lanier Law Firm, PC | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;BCBSRI;TuftsLA;HorizonBCBS;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Guardian |
| 11232-06 | NJ | 11232-06 9/7/2006 HENDERSON KATIE VS MERCK & CO | | Katie | Henderson | Weitz & Luxemberg | ;WellPoint |
| 06644-06 | NJ | 06644-06 6/30/2006 Carla Henderson | | Carla | Henderson | Weitz & Luxemberg | Health Adv |
| 08-866 | LA | Gloria Hendricks | | Gloria | Hendricks | Branch Law Firm | ;Humana |
| 02235-05 | NJ | 02235-05 3/30/2005 HENDRICKS WAYNE ETAL VS MERC | | Wayne | Hendricks | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint;Aetna |
| 05-5401 | LA | Betty Hendrickson | | Betty | Hendrickson | Briley Law Group | ;TrustMark;BCBSAssn;Noridian;BCBSTN;UHG |
| 12204-06 | NJ | 12204-06 9/8/2006 Aaron Hendrix | | Aaron | Hendrix | Miller Firm, LLC (PA) - aka Miller & Associates | ;WellPoint |
| 00467-06 | NJ | 00467-06 1/23/2006 Gerald F. Henkels | | Gerald | Henkels | Kasowitz, Benson, Torres & Fredman | Cigna;JohnDeere |
| 07239-06 | NJ | 07239-06 7/19/2006 HENNELLY MARK ET ALS VS MERCK | | Mark | Hennelly | Golomb & Honik | ;Aetna |
| 06-2249 | LA | Mark Hennelly | | Mark | Hennelly | Golomb & Honik | ;Aetna |
| 200570347 | TX | HENNING, MARY V MERCK & COMPANY INC | | Mary | Henning | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSAssn;Humana;WellPoint;Aetna;HealthPartners;UHG |
| 06-3658 | LA | James Henry | | James | Henry | James Henry | ;ABCBS;HA;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSFL;Geha;Health Adv;JohnDeere |
| 07-9386 | LA | Edna Henry | | Edna | Henry | Zimmerman Reed PLLP | ;BCBSAssn;Cigna;Aetna;BCBSNC |
| 01829-06 | NJ | 01829-06 3/15/2006 Judith Henry et. al. | | Judith | Henry | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;UHG;WellPoint;Aetna;BCBSFL |
| 05-5884 | LA | Lucille Henry | | Lucille | Henry | Hughes & Coleman | ;BCBSAssn;Humana;BCBSFL |
| 11845-06 | NJ | 11845-06 9/8/2006 HENRY LINDA VS MERCK & CO INC | | Linda | Henry | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC |
| 04650-06 | NJ | 04650-06 6/12/2006 Henry, Lawrence & Evelyn | | Lawrence | Henry | Seeger & Weiss LLP | ;Cigna;BCBSFL;BCBSKS;BCBSMA;Geha;HealthNet;UHG;WellPoint |
| 15212-06 | NJ | 15212-06 9/28/2006 HENRY RUTH ET AL VS MERCK & CO | | Ruth | Henry | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;ABCBS;UHG;BCBSFL;Aetna;GHI;Highmark;BCBSNC;BCBSAZ |
| 07-7514 | LA | Leslie Henry | | Leslie | Henry | Douglas & London | ;HealthNet;UHG;Aetna;BCBSAssn;HMSA |
| 08-1419 | LA | Karen Hensley | | Karen | Hensley | Brown Chiari LLP | ;BCBSAssn;Guardian;UHG;Cigna;Carefirst;WellPoint;MMOH;Aetna;BCBSTN |

| 05-0430 | LA | Carolyn Hensley | Carolyn | Hensley | Coroy, Watson, Crowder & DeGaris | ;Humana;JohnDeere;WellPoint;BCBSNC |
| 01080-05 | NJ | 01080-05 2/14/2005 Henson, Betty | Betty | Henson | Wilentz Goldman & Spitzer | ;HA;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;BCBSNC;Health Adv |
| 07495-05 | NJ | 07495-05 11/10/2005 Henson Helen and Tommie | Helen | Henson | Weitz & Luxemberg | ;UHG;Aetna;BCBSMS |
| 04318-06 | NJ | 04318-06 6/2/2006 Henson, Pauline v. Merck | Pauline | Henson | Cohen Placitella & Roth | ;UHG;Pacificare;Aetna |
| 04752-06 | NJ | 04752-06 6/13/2006 HENSON, TROY, JR. | Troy | Henson, Jr. | Anapol Schwartz | ;BCBSKS;BCBSFL |
| 06101-06 | NJ | 06101-06 6/30/2006 HERBERT NANCY ET ALS VS MERCK | Nancy | Herbert | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;PriorityHealth;ABCBS;UHG;Cigna;WellPoint |
| 200631944 | TX | HEBERT, DEANA J MERCK & CO INC | Deana | Herbert | Russell William Endsley | UHG |
| 00732-05 | NJ | 00732-05 2/10/2005 Herbst, Robert | Robert | Herbst | Wilentz Goldman & Spitzer | ;Premera;Aetna |
| 11567-06 | NJ | 11567-06 9/7/2006 Herndon, Nancy | Nancy | Herdon | Carey & Danis LLC | UHG |
| 07540-06 | NJ | 07540-06 7/28/2006 HEREDIA JOSE VS MERCK & CO INC | Jose | Heredia | Morelli Ratner PC | ;UHG |
| 08069-05 | NJ | 08069-05 12/13/2005 Hering, Russell and Lorraine | Russell | Hering | Weitz & Luxemberg | ;BCBSMA |
| 04112-06 | NJ | 04112-06 5/31/2006 Herman, Theodore and Dorothy | Theodore | Herman | Anapol Schwartz | ;BCBSAssn;Aetna;BCBSMA;Carefirst;UHG;WellPoint |
| 05-5151 | LA | Paula Hammer | Paula | Herman | Stueve, Siegel, Hanson & Woody | ;WellPoint;Aetna;UHG |
| 05275-06 | NJ | 05275-06 6/22/2006 HERMANN ALFRED C ET AL VS MER | Alfred | Hermann | Cohen Placitella & Roth | ;WellPoint |
| 200569050 | TX | HERNANDEZ, JOSE L MERCK & CO INC | Jose | Hernadez | Keith M. Jensen | ;UHG;Aetna;BCBSDE;BCBSFL;BCBSKS;Cigna;Guardian;HealthNet;Humana;JohnDeere;NHP;Oxford;Premera;TrustMark;VSF;WellPoint |
| 200667847 | TX | HERNANDEZ, JOSE L MERCK & COMPANY INC | Jose | Hernadez | Keith M. Jensen | ;UHG;Aetna;BCBSDE;BCBSFL;BCBSKS;Cigna;Guardian;HealthNet;Humana;JohnDeere;NHP;Oxford;Premera;TrustMark;VSF;WellPoint |
| 200577275 | TX | HERNANDEZ, ANTONIO C MERCK & COMPANY INC | Antonio | Hernadez | David McQuade Leibowitz | Aetna;BCBSFL;Cigna;HealthNet;UHG;VSF;WellPoint |
| 04638-05 | NJ | 04638-05 8/5/2005 HERNANDEZ, MARGARITA | Margarita | Hernanadez | Locks Law Firm | Aetna;BCBSFL;Cigna;Geha;HealthNet;NHP;UHG;WellPoint |
| 200636983 | TX | HERNANDEZ, RAYMOND MERCK & CO INC | Raymond | Hernandez | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;HumanaOP;UHG;BCBSFL;WellPoint |
| 07-835 | LA | Kim Hernandez | Kim | Hernandez | Phillips & Associates | ;BCBSAssn;HIP;Aetna;UHG |
| 14217-06 | NJ | 14217-06 9/25/2006 HERNANDEZ VIRGINIA VS MERCK | Virginia | Hernandez | Weitz & Luxemberg | ;BCBSAssn;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 07-2113 | LA | Pedro Hernandez | Pedro | Hernandez | John H. Modesett III | ;BCBSAssn;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;Aetna;Well Care |
| 07-841 | LA | David Hernandez | David | Hernandez | Phillips & Associates | ;BCBSKS;ABCBS;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;BCB SFL;WellPoint;Premera;MMOH;Aetna;GHI;BCBSAZ;Humana |
| 05-1259 | LA | Gloria Hernandez | Gloria | Hernandez | Maria D Tejedor | ;BCBSKS;BCBSAssn;HealthNet;Humana;Oxford;UHG;Cigna;BCBSFL; WellPoint;Premera;Aetna;Amerigroup;GHI;BCBSKansasCity |
| 05-5285 | LA | Aida Hernandez | Aida | Hernandez | Dougherty & Hildre | ;Cigna;BCBSFL;Aetna;BCBSAssn;HealthNet;Humana;NHP;UHG;VSF |
| 07-2129 | LA | Dora Hernandez | Dora | Hernandez | John H. Modesett III | ;HMSA012909_Raw;NHP;UHG;Cigna;Aetna;HMSA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13023-06 | NJ | 13023-06 9/20/2006 HERNANDEZ GERARDO VS MERCK | Gerardo | Hernandez | Lundy Law | ;UHG;Cigna;BCBSFL |
| 07-913 | LA | Patricia Hernandez | Patricia | Hernandez | John H. Modesett III | ;Vista;BCBSAssn;BCBSTN;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Pacificare;VHP |
| 14214-06 | NJ | 14214-06 9/25/2006 HERNANDEZ JUANA VS MERCK & C | Juana | Hernandez | Weitz & Luxemberg | ;Vista;HealthNet;Humana;NHP;UHG;Cigna;Premera;Aetna;Highmark;ABCBS;BCBSFL;Guardian;VSF;WellPoint |
| 06-3359 | LA | Ignacio Hernandez | Igancio | Hernandez | Douglas A. Allison | Aetna;BCBSAssn;Cigna;Humana |
| 05-1155 | LA | Rogelio Hernandez | Jamie | Hernandez, M.D. | Stinnett, Thiepaud, et al. | NHP;Pacificare;UHG |
| 09803-06 | NJ | 09803-06 8/25/2006 Herndon, Jack & Deborah | Jackie | Herndon | Seeger & Weiss LLP | ;ABCBS;Guardian;UHG;Cigna;BCBSNC;Aetna;BCBSKS;BCBSTN |
| 01238-06 | NJ | 01238-06 2/22/2006 Herndon, William Floyd | Mary | Herndon | Kline & Specter | ;BCBSAssn;BCBSTN;UHG;Premera;BCBSMS;BCBSNC;BCBSFL;Cigna |
| 08079-06 | NJ | 08079-06 8/7/2006 Herndon, Jackie & Deborah | James | Herndon | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;GHI;ABCBS;Guardian |
| 07527-05 | NJ | 07527-05 11/14/2005 Herrera Ramona | Ramona | Herrara | Weitz & Luxemberg | UHG;WellPoint |
| 200577287 | TX | HERRERA, JUAN MANUEL MERCK & COMPANY INC | Juan | Herrera | David McQuade Leibowitz | ;Humana;UHG;Carefirst;WellPoint;Pacificare;Aetna;HealthNet;Premera |
| 05-4603 | LA | Betty Herrick | Betty | Herrick | Brown & Crouppen | ;BCBSAssn |
| 11741-06 | NJ | 11741-06 9/8/2006 Kenneth W. Herrington and Donna R. H | Kenneth | Herrington | Branch Law Firm | ;UHG;WellPoint |
| 00764-05 | NJ | 00764-05 2/10/2005 Herron, Shannon | Shannon | Herron | Wilentz Goldman & Spitzer | ;BCBSNC;Aetna;BCBSTN |
| 08906-06 | NJ | 08906-06 8/15/2006 Elias M. Herschmann | Elias | Herschmann | Kasowitz, Benson, Torres & Fredman | UHG |
| 03694-06 | NJ | 03694-06 5/17/2006 Hershelman, Barbara Ann | Barbara | Hershelman | Anapol Schwartz | ;Cigna |
| 05319-05 | NJ | 05319-05 9/9/2005 Hess, Larry, As Personal Representativ | Larry | Hess | Lopez McHugh LLP | ;CareChoice;BCBSTN;WellPoint;BCBSNC |
| 14296-06 | NJ | 14296-06 9/26/2006 Hess, Richard (Estate of Marguerite He | Marguerite | Hess | Seeger & Weiss LLP | ;Cigna;UHG;WellPoint |
| 06-9804 | LA | Howard Hess | Howard | Hess | Timothy Maxcey | ;HealthNet |
| 05-5893 | LA | Denise Hess | Denise | Hess | Hughes & Coleman | ;WellPoint |
| 06683-06 | NJ | 06683-06 7/10/2006 HICKMAN ROY VS MERCK & CO INC | Roy | Hickman | Weitz & Luxemberg | ;HealthNet;UHG;Cigna |
| 05-1162 | LA | Clifford Hicks | Clifford | Hicks | Wayne Wright, LLP | ;Aetna;Highmark |
| 15262-06 | NJ | 15262-06 9/28/2006 Hicks, David | David | Hicks | Ranier Gayle & Elliot LLC | ;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;GHI;BCBSNC |
| 10909-06 | NJ | 10909-06 9/1/2006 Virginia Hicks | Virginia | Hicks | Douglas & London | ;BCBSAssn;BCBSTN;WellPoint;Aetna;BCBSNC;BCBSAZ;UHG |
| 09558-06 | NJ | 09558-06 8/23/2006 Thomas Hicks | Thomas | Hicks | Weitz & Luxemberg | ;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC |
| 04745-06 | NJ | 04745-06 6/13/2006 HICKS, MARY | Mary | Hicks | Parks & Crump | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06581-06 | NJ | 06581-06 6/30/2006 Hicks, Dianne, et al v. Merck | Dainne | Hicks | Cohen Placitella & Roth | Aetna;BCBSMA;Cigna;HealthNet;Oxford;WellPoint |
| 12614-06 | NJ | 12614-06 9/18/2006 Hicks, Jackie | Jackie | Hicksw | Seeger & Weiss LLP | Aetna;BCBSTN;Cigna;Guardian;JohnDeere |
| 01762-06 | NJ | 01762-06 3/14/2006 George D. Higgins | George | Higgins | Morelli Ratner PC | ;BCBSAssn;Cigna;Aetna |
| 00919-05 | NJ | 00919-05 2/14/2005 Joe and Cynthia Higgins | Joe | Higgins | Cohen Placitella & Roth | ;BCBSTN;BCBSMS;BCBSNC |
| 05-6131 | LA | Ronald Higgins | Ronald | Higgins | Ramey & Hailey | ;BCBSVT;UHG;Aetna;BCBSNC;WellPoint |
| 10857-06 | NJ | 10857-06 9/1/2006 Judith Higgins | Judith | Higgins | Douglas & London | ;HarvardPilgrim;HealthNet;GehaDetail;Cigna;BCBSMA;Aetna;Highmark;BCBSFL;Geha |
| 04506-06 | NJ | 04506-06 6/9/2006 HIGGS, BRENDA KAY & DOUGLAS | Brenda | Higgs | Anapol Schwartz | ;UHG;WellPoint |
| 09074-06 | NJ | 09074-06 8/16/2006 HIGHLAND CHARLES VS MERCK & C | Charles | Highland | Weitz & Luxemberg | ;GehaDetail;WellPoint;Geha |
| 15193-06 | NJ | 15193-06 9/28/2006 HIGHTOWER WILLIAM ET AL VS ME | William | Hightower | Sandford Wittels & Heisler | ;BCBSAssn;BCBSTN;UHG;Cigna |
| 06-10249 | LA | Leon Hightower | Leon | Hightower | Timothy Maxcey | ;Carefirst |
| 00521-06 | NJ | 00521-06 1/23/2006 Hill, Brenda | Brenda | Hill | Ferrara Law Firm | ;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC |
| 05-6168 | LA | Vera Hill | Vera | Hill | Dianne Hill | ;BCBSAssn;BCBSTN;Cigna |
| 04008-05 | NJ | 04008-05 7/1/2005 Carolyn Hill | Carolyn | Hill | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;BCBSFL;Geha |
| 10642-06 | NJ | 10642-06 8/31/2006 Juanita Virginia Hill | Juanita | Hill | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;Aetna;Highmark |
| 05-5330 | LA | Wanda Hill | Wanda | Hill | Costello McMahon & Burke Ltd | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC |
| 08135-05 | NJ | 08135-05 12/16/2005 Hill, Wilma | Wilma | Hill | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;UHG;Premera;Aetna |
| 01508-06 | NJ | 01508-06 3/1/2006 HILL WILMA JEAN VS MERCK & CO I | Wilma | Hill | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Premera;Aetna;Carefirst;Cigna;JohnDeere;WellMark;WellPoint |
| 00520-06 | NJ | 00520-06 1/23/2006 Hill, Beverly | Beverly | Hill | Ferrara Law Firm | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;Aetna;Geha |
| 01509-06 | NJ | 01509-06 3/1/2006 HILL JR ARTHUR L VS MERCK & CO | Arthur | Hill | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna |
| 03463-06 | NJ | 03463-06 5/10/2006 Jacqueline Hill | Jacqueline | Hill | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 15452-06 | NJ | 15452-06 9/28/2006 Hill, Kathy & John | Kathy | Hill | Cline, Farrell, Christie, Lee & Caress, P.C. | ;BCBSAssn;Noridian;Humana;UHG;Cigna;WellPoint;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSFL;Geha;Guardian;HealthNet;JohnDeere;Oxford;Premera;WellMark |
| 02469-06 | NJ | 02469-06 4/10/2006 Janice D. Hill and Willie C. Leach | Janice | Hill | Morelli Ratner PC | ;BCBSKS;BCBSAssn;HealthNet;Guardian;GehaDetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSKansasCity;BCBSTN;Geha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02499-06 | NJ | 02499-06 4/10/2006 HILL, LINDA & JOHN P. | Linda | Hill | Cohen Placitella & Roth | | ;BCBSKS;HarvardPilgrim;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MountainState;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;BCBSAZ;BCBSMA;BCBSRI;BCBSVT;Carefirst;Geha;HealthAdv;JohnDeere;Oxford;Premera |
| 12653-06 | NJ | 12653-06 9/8/2006 HILL SR JAMES E ET AL VS MERCK & | James | Hill | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha |
| 03464-06 | NJ | 03464-06 5/10/2006 James B. Hill | James | Hill | Weitz & Luxemberg | | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha |
| 16019-06 | NJ | 16019-06 10/2/2006 HILL IRENE ET AL VS MERCK & CO I | Irene | Hill | Locks Law Firm | | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;BCBSNC;Geha;Premera;WellPoint |
| 04640-06 | NJ | 04640-06 6/12/2006 HILL, BRUCE | Bruce | Hill | Weitz & Luxemberg | | ;BCBSVT;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Pacificare;Aetna |
| 09234-06 | NJ | 09234-06 8/21/2006 HILL RICKY VS MERCK & CO INC | Ricky | Hill | Weitz & Luxemberg | | ;Cigna;BCBSNC;UHG |
| 05-5784 | LA | Laurie Hill | Laurie | Hill | Ike F Hawkins, III | | ;Cigna;Premera;Aetna |
| 06672-06 | NJ | 06672-06 6/30/2006 Ella S. Hill | Ella | Hill | Kasowitz, Benson, Torres & Fredman | | ;GehaDetail;UHG;WellPoint;Geha |
| 06751-06 | NJ | 06751-06 6/30/2006 Hill, Dora & Frank | Dora | Hill | Seeger & Weiss LLP | | ;GehaDetail;WellPoint;BCBSFL;BCBSMA;Cigna;Geha;TrustMark;UHG |
| 13649-06 | NJ | 13649-06 9/22/2006 Hill, Sam | Sam | Hill | Seeger & Weiss LLP | | ;Humana;Cigna;Pacificare;Aetna;UHG |
| 15477-06 | NJ | 15477-06 9/26/2006 Frank Hill | Frank | Hill | Lanier Law Firm, PC | | ;TrustMark;BCBSAssn;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;MMOH |
| 06-9707 | LA | Carmen Hill | Carmen | Hill | Donald S. Edgar Law Offices | | ;UHG;TrustMark |
| | | | Kristy | Hill | Lanier Law Firm, PC | | Aetna |
| 00055-06 | NJ | 00055-06 12/30/2005 Hill, Merlene, Individually and as Perso | Merlene | Hill | Beasley Allen Crow Methvin Portis & Miles PC | | JohnDeere;Premera;WellPoint |
| 05-6840 | LA | Henry Hill | Henry | Hill, III | Arnold & Itkin LLP | | Aetna;BCBSAssn;Cigna;Geha;Humana;UHG;WellPoint |
| 01928-05 | NJ | 01928-05 3/14/2005 Hill, Jr Wayne | Wayne | Hill, Jr | Weitz & Luxemberg | | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;Premera;Aetna;BCBSNC |
| 02473-06 | NJ | 02473-06 4/10/2006 Ronald Hiller | Ronald | Hiller | Morelli Ratner PC | | ;HumanaOP;ABCBS;Aetna;BCBSKS;BCBSMA;Cigna;Geha;HealthNet;Premera;UHG;WellPoint |
| 07-3965 | LA | Tommy Hilliard | Tommy | Hilliard | Phillips & Associates | | ;WellPoint |
| 01537-06 | NJ | 01537-06 3/2/2006 Hillman Donald | Donald | Hillman | Weitz & Luxemberg | | ;BCBSMA;WellPoint;Aetna |
| 05-2311 | LA | Pamela Hilton | Pamela | Hilton | Leesberg & Valentine LPA | | ;BCBSKS;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5873 | LA | John Hindman | John | Hindman | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSTN |
| 12488-06 | NJ | 12488-06 9/15/2006 HINES DOROTHY L VS MERCK & CO | Dorothy | Hines | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;Aetna;BCBSMS;Highmark |
| 12161-06 | NJ | 12161-06 9/15/2006 Hines, Ruth | Ruth | Hines | Seeger & Weiss LLP | ;BCBSAssn;UHG;Aetna;BCBSNC |
| 08707-06 | NJ | 08707-06 8/11/2006 HINES CAROLYN ET AL VS MERCK & | Lewis | Hines | Parks & Crump | ;BCBSFL;Aetna;Cigna;UHG;WellPoint |
| 06609-06 | NJ | 06609-06 6/30/2006 HINES JAMES ET AL VS MERCK & C | James | Hines | Cohen Placitella & Roth | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna;GHI;Highmark;BCBSNC;HealthPartners;BCBSAZ |
| 14638-06 | NJ | 14638-06 9/27/2006 Hines, Betty (Estate of Loyd Hines) | Loyd | Hines | Seeger & Weiss LLP | Aetna;Cigna;UHG;WellPoint |
| 04000-06 | NJ | 04000-06 5/25/2006 Ward, Jimmie (Estate of Roxie Hines) | Roxie | Hines | Seeger & Weiss LLP | UHG |
| 03770-05 | NJ | 03770-05 6/20/2005 Hinkle Betty | Betty | Hinkle | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna |
| 15470-06 | NJ | 15470-06 9/29/2006 Ramiro Soto | Minerva | Hinojos | Lanier Law Firm, PC | UHG |
| 03397-06 | NJ | 03397-06 5/11/2006 HINTON, MICHAEL | Michael | Hinton | Morelli Ratner PC | ;Wellmark;BCBSAssn;HealthNet;Aetna;BCBSTN |
| 00621-06 | NJ | 00621-06 2/1/2006 Hirten Robert | Gladys | Hirten | Weitz & Luxemberg | Aetna |
| 01121-05 | NJ | 01121-05 2/15/2005 James Hively v. Merck | James | Hively | Wilentz Goldman & Spitzer | ;Aetna;Premera;TrustMark;WellPoint |
| 06-10682 | LA | Roberta Hoag | Roberta | Hoag | Friedman & Feiger | UHG |
| 07588-05 | NJ | 07588-05 11/22/2005 Hobson, Pamela, As Personal Represe | Pamela | Hobson | Lopez McHugh LLP | ;UHG |
| 07-9548 | LA | Charles Hodge | Charles | Hodge | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSTN;Humana;GehaDetail;GoldenRule;UHG;WellPoint;MountainState;MMOH;Aetna;BCBSNC;HorizonBCBS;Geha;Mountain State |
| 15650-06 | NJ | 15650-06 9/29/2006 HODGE JUDITH VS MERCK & CO INC | Judith | Hodge | Edward Harrington Heyburn, P.C. | ;HMSA012909_Raw;Cigna;BCBSFL;BCBSMA;WellPoint;UHG |
| 06-3579 | LA | Ronald Hodge | Ron | Hodge | Mike Felber | ;HumanaOP;BCBSAssn;BCBSTN;UHG;WellPoint |
| 05-5769 | LA | Donna Hodges | Donna | Hodges | Randolph Smith & Schmidt | ;BCBSAssn;HealthNet;Cigna;WellPoint;Aetna;Highmark |
| 06944-06 | NJ | 06944-06 7/11/2006 HODSON CAROL ET ALS VS MERCK | Carol | Hodson | Morelli Ratner PC | ;UHG |
| 12118-06 | NJ | 12118-06 9/13/2006 Sharon Hoehn | Sharon | Hoehn | Branch Law Firm | ;WellPoint;Geha |
| 01089-06 | NJ | 01089-06 2/15/2006 Hoffman, Anthony dec'd | Anne | Hoffman | Kline & Specter | ;BCBSAssn;GehaDetail;JohnDeere;Cigna;Aetna;HealthNet;WellPoint |
| 06-11029 | LA | Barbara Hoffman | Barbara | Hoffman | Steven A Fabbro | ;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSFL;Geha |
| 00292-06 | NJ | 00292-06 1/30/2006 Richard L. Hoffman and Kathy M. Hoff | Richard | Hoffman | Sandford Wittels & Heisler | ;BCBSKS;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS |
| 08-1463 | LA | Hoffman Amy | Amy | Hoffman | Levy Phillips & Konigsberg | ;BCBSTN;HealthNet;Guardian;Humana;Cigna;WellPoint;BCBSAssn;UHG |

| Case No. | State | Caption | First | Last | Firm | Defendants |
|---|---|---|---|---|---|---|
| 15801-06 | NJ | 15801-06 9/29/2006 HOFFMAN DEBRA S ET AL VS MERC | Jay | Hoffman | Weitz & Luxemberg | ;HorizonBCBS;BCBSKS;Carefirst;Cigna;UHG;WellPoint |
| 06-2641 | LA | Debra Hoffman | Debra | Hoffman | Irwin & Boesen PC | ;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Highmark;BCBSKS;Noridian |
| 06-1221 | LA | Melanie Hofmann | Melanie | Hoffmann | Barnes Firm PC - newly merged as Cellino & Barnes, PC | UHG |
| 05-4861 | LA | Klaus Hofmann | Klaus | Hofmann | Kline & Specter | ;TrustMark |
| 03487-05 | NJ | 03487-05 6/3/2005 Hogan Mattie | Mattie | Hogan | Weitz & Luxemberg | ;GehaDetail;Geha |
| 05480-06 | NJ | 05480-06 6/26/2006 Jerome Groebner as PR of the Estate o | Gertrude | Hogg | Weitz & Luxemberg | ;UHG;Geha |
| 05541-06 | NJ | 05541-06 6/27/2006 HORNE PAULINE VS MERCK & CO IN | Christopher | Hoggett | Locks Law Firm | BCBSRI |
| 07926-05 | NJ | 07926-05 12/5/2005 Hoidal, Richard | Richard | Hoidal | *Simonson Hess & Leibowitz* | ;GehaDetail;Geha |
| 00554-06 | NJ | 00554-06 1/25/2006 Holbert, James W., Jr. and Skinner, Ba | James | Holbert | Anapol Schwartz | ;BCBSAssn;UHG |
| 05291-06 | NJ | 05291-06 6/22/2006 Donna L. Holbrook as Personal Repres | Richard | Holbrook | Cohen Placitella & Roth | ;BCBSAssn;BCBSMA;WellPoint;Aetna;UHG |
| 04746-06 | NJ | 04746-06 6/13/2006 HOLBROOK, EUGENE | Eugene | Holbrook | Parks & Crump | ;UHG;TrustMark |
| 04706-06 | NJ | 04706-06 6/13/2006 HOLCOMB, ROBERT & BRENDA | Robert | Holcomb | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;GHI;BCBSNC;Aetna |
| 05-5362 | LA | Gerald Holcomb | Gerald | Holcomb | Humphrey Farrington & McClain PC | ;PriorityHealth;Humana;UHG;BCBSAssn |
| 13000-06 | NJ | 13000-06 9/20/2006 Holden, David | David | Holden | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;BCBSNC;HealthNet |
| 08884-06 | NJ | 08884-06 8/14/2006 Holden, Wendell & Cherry | Wendel | Holden | Seeger & Weiss LLP | ;HIP |
| 08558-06 | NJ | 08558-06 8/8/2006 HOLDEN BILLY VS MERCK & CO INC | Billy | Holden | Weitz & Luxemberg | Aetna |
| 15458-06 | NJ | 15458-06 9/26/2006 William Holder | Doris | Holder | Lanier Law Firm, PC | ;BCBSAssn;Aetna;BCBSFL;Cigna;HealthNet;Premera |
| 200559083 | TX | HOLDER, DEBBIE MERCK & CO INC | Debbie | Holder | Jason A. Gibson<br>440 Louisiana<br>Suite 2050<br>Houston, TX 77002<br>713-650-1010 | ;Guardian;UHG;Cigna;WellPoint;Aetna |
| 00974-05 | NJ | 00974-05 2/14/2005 Pearson , Cora DEC'D by Cecelia Holid | Cecelia | Holiday | Wilentz Goldman & Spitzer | HealthNet |
| 07-717 | LA | Ruby Holland | Ruby | Holland | Strong Martin & Associates | ;BCBSAssn;WellPoint |
| 14753-06 | NJ | 14753-06 9/27/2006 HOLLENBECK DAVID E VS MERCK & | David | Hollenbeck | Morelli Ratner PC | ;Aetna |
| 05312-05 | NJ | 05312-05 9/9/2005 Hollis, Katrina | Katrina | Hollis | Beasley Allen Crow Methvin Portis & Miles PC | ;Cigna |
| 00795-05 | NJ | 00795-05 2/14/2005 Holloman, Robert and Sharon | Robert | Holloman | Cohen Placitella & Roth | ;UHG |
| 200638465 | TX | HOLLOWAY, JAMES MERCK & CO INC | James | Holloway | Lanier Law Firm, PC | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;BCBSTN;Geha |

| 06-9718 | LA | William Holley | William | Holly | Childers, Buck & Schlueter | ;HorizonBCBS;Aetna;BCBSAssn;BCBSFL;JohnDeere;Premera;UHG;WellPoint |
| 09423-06 | NJ | 09423-06 8/21/2006 Holmberg, Richard | Richard | Holmberg | Seeger & Weiss LLP | ;HMSA012909_Raw;HMSA5;HMSA6;Aetna;UHG |
| 17055-06 | NJ | 17055-06 12/5/2006 Holmes Brian | Brian | Holmes | Locks Law Firm | ;BCBSKS;WellPoint;MMOH;Aetna;UHG |
| 05-5599 | LA | Janet Holmes | Jan | Holmes | LaDawn Marsters | ;Premera;Aetna;BCBSAssn;BCBSTN;Cigna;Geha;JohnDeere;UHG;WellPoint |
| 05-1146 | LA | Ronnie Holt | Ronnie | Holt | Springer, Lyle & Watt | ;BCBSAssn |
| 11922-06 | NJ | 11922-06 9/7/2006 Holt, Hazel | Hazel | Holt | Cohen and Malad, LLP | ;WellPoint |
| 09285-06 | NJ | 09285-06 8/21/2006 Loyd Clarence Holtsclaw | Lloyd | Holtsclaw | Weitz & Luxemberg | Aetna |
| 06577-06 | NJ | 06577-06 6/30/2006 HOLUB EDWARD F ET AL VS MERCK | Edward | Holub | Kline & Specter | ;Aetna |
| 04168-05 | NJ | 04168-05 7/11/2005 Holzman Paul | Paul | Holzman | Weitz & Luxemberg | ;Premera;Aetna |
| 03383-06 | NJ | 03383-06 5/11/2006 HOOD, GEORGE & DELORES | George | Hood | Morelli Ratner PC | ;BCBSFL;BCBSMA;BCBSTN |
| 200656246 | TX | HOOD, MARY L MERCK & CO INC | Mary | Hood | Matthews & Associates/Jason Charles Webster | ;PriorityHealth;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC |
| 09024-06 | NJ | 09024-06 8/16/2006 HOOD VIOLET VS MERCK & CO INC | Violet | Hood | Weitz & Luxemberg | ;UHG |
| 16060-06 | NJ | 16060-06 9/29/2006 HOOK ALBERT VS MERCK & CO INC | Albert | Hook | Williams Cuker & Berezofsky | ;Aetna |
| 07393-06 | NJ | 07393-06 7/25/2006 HOOK JULIE ET AL VS MERCK & CO I | Julie | Hook | Weitz & Luxemberg | ;UHG;Aetna;BCBSKansasCity |
| 13115-06 | NJ | 13115-06 9/20/2006 HOOPER JOAN VS MERCK & CO INC | Joan | Hooper | Eric Weinberg, Eric H., Law Firm of | ;ABCBS;Carefirst |
| 05-6724 | LA | James Hooper | James | Hooper, Jr | Cox Cox Filo Camel & Wilson | ;TrustMark;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSNC |
| 04923-06 | NJ | 04923-06 6/15/2006 HOOVER LOURI ET ALS VS MERCK & | Louri | Hoover | Weitz & Luxemberg | ;Aetna |
| 01175-06 | NJ | 01175-06 2/15/2006 Michael Hoover | Michael | Hoover | Lanier Law Firm, PC | ;UHG;Cigna;WellPoint;MMOH;Aetna |
| 01631-06 | NJ | 01631-06 3/8/2006 HOPKINS RANDALL VS MERCK & CO | Randall | Hopkins | Weitz & Luxemberg | ;Aetna;Health Adv |
| 03387-06 | NJ | 03387-06 5/11/2006 HOPKINS, PAMELA | Pamela | Hopkins | Morelli Ratner PC | ;BCBSAssn;HealthNet;Cigna;WellPoint |
| 03839-06 | NJ | 03839-06 5/22/2006 HOPKINS, DENNIS & CONNIE | Dennis | Hopkins | Miller & Associates | ;BCBSAssn;UHG;BCBSMA;WellPoint;Premera;Aetna;Cigna |
| 02445-05 | NJ | 02445-05 4/6/2005 Kathleen Hopkins | Kathleen | Hopkins | Sandford Wittels & Heisler | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna;Premera |
| 04276-06 | NJ | 04276-06 6/2/2006 HOPKINS, FLORIDA & LEROY | Florida | Hopkins | Morelli Ratner PC | BCBSFL;BCBSTN;JohnDeere;UHG |
| 13453-06 | NJ | 13453-06 9/22/2006 Hornyak, Steven | Steven | Hornyak | Seeger & Weiss LLP | WellPoint |
| 05-1080 | LA | Joyce Horowitz | Joyce | Horowitz | Russo, Scamardella & D'Amato, PC | ;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04744-06 | NJ | 04744-06 6/13/2006 HORTON, MARY LEE | Mary | Horton | Parks & Crump | ;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Highmark;BCBSNC;WellCare;BCBSKansasCity;Geha |
| 03408-06 | NJ | 03408-06 5/11/2006 HORTON, JAMES & LORRAINE | James | Horton | Morelli Ratner PC | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;BCBSNC |
| 07034-06 | NJ | 07034-06 7/17/2006 HORTON JOSIE VS MERCK & CO INC | Josie | Horton | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 200662620 | TX | HORTON, JOAN MERCK & CO INC | Joan | Horton | Richard Laminack | ;BCBSAssn;WellPoint;UHG |
| 11999-06 | NJ | 11999-06 9/8/2006 Horton, Robert & Patricia | Robert | Horton | Gallagher Law Firm | ;CareChoice;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Aetna;ABCBS;BCBSKansasCity;Guardian |
| 05-6155 | LA | Linda Horton | Linda | Horton | Getty & Childers, PLLC | ;Humana;UHG;Cigna;Pacificare;Aetna;BCBSNC;BCBSFL |
| 14115-06 | NJ | 14115-06 9/25/2006 HORVATH KEITH F ET AL VS MERCK | Frank | Horvath | Ferrara Law Firm | ;BCBSAssn;UHG;MMOH;Aetna;WellCare;Cigna |
| 06-9795 | LA | Louis Horvath | Louis | Horvath | Friedman Law Firm | ;HealthNet;UHG;JohnDeere;Aetna;GHI;Highmark |
| 15694-06 | NJ | 15694-06 9/29/2006 Hossary, Hanna & Alice | Hanna | Hossaty | Seeger & Weiss LLP | UHG |
| 03853-06 | NJ | 03853-06 5/22/2006 Hostetter James | James | Hostetter | Weitz & Luxemberg | ;UHG;Aetna |
| 02301-05 | NJ | 02301-05 4/1/2005 Bruce Palmer Hotaling | Bruce | Hotaling | Kasowitz, Benson, Torres & Fredman | UHG;WellPoint |
| 08623-06 | NJ | 08623-06 8/11/2006 Michael Houck | Michael | Houck | Weitz & Luxemberg | ;UHG;MMOH |
| 07972-06 | NJ | 07972-06 8/2/2006 HOUGHTON CAROLE ET AL VS MER | Carole | Houghton | Weitz & Luxemberg | UHG |
| 12968-06 | NJ | 12968-06 9/20/2006 HOUSE ROBERT RICHARD ET ALS V | Robert | House | Weitz & Luxemberg | ;BCBSAssn;NHP;JohnDeere;Cigna;WellPoint;Pacificare;Aetna |
| 05-0523 | LA | Paul House | Paul | House | Strong Martin & Associates | ;Cigna;BCBSAssn;UHG;WellPoint |
| 00462-06 | NJ | 00462-06 2/8/2006 Susan Householder | Susan | Householder | Morelli Ratner PC | Aetna;BCBSFL;Cigna;Premera;UHG;WellPoint |
| 02680-06 | NJ | 02680-06 4/18/2006 HOUSTON, MARY | Mary | Houston | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;Cigna;WellPoint;Aetna;Geha |
| 01910-06 | NJ | 01910-06 3/21/2006 Robert William Houston | Robert | Houston | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSKansasCity;Cigna;JohnDeere;Oxford;Premera |
| 04007-06 | NJ | 04007-06 5/25/2006 Houston, Monica (Estate of Joseph Hou | Joseph | Houston | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Cigna;BCBSFL;Aetna |
| 05-2000 | LA | James Houston | James | Houston | Pels, Anderson & Lee, LLC | ;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC |
| 06-9761 | LA | Cynthia Houston | Cynthia | Houston | Thomas Morris | ;BCBSAssn;UHG;WellPoint |
| 200656243 | TX | HOUSTON, SHIRLEY F MERCK & CO INC | Shirley | Houston | Matthews & Associates/Jason Charles Webster | ;BCBSTN;HumanaOP;JohnDeere;Cigna;BCBSFL;BCBSMA;MMOH |
| 06231-06 | NJ | 06231-06 6/30/2006 HOUSTON DEBRA VS MERCK & CO I | Debra | Houston | Cohen Placitella & Roth | ;UHG;BCBSFL;BCBSNC |
| 01064-06 | NJ | 01064-06 2/14/2006 HOWARD, JOSEPH M. & JEAN | Joseph | Howard | Davis Saperstein & Salomon | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;NHP;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;BCBSMA;BCBSRI;Cigna;Geha;JohnDeere |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05-4927 | LA | Carl Howard | | Carl | Howard | Levin Fishbein Sedran & Berman | ;BCBSAssn;GehaDetail;WellPoint;Aetna;BCBSAZ;BCBSFL;Cigna;Geha;Humana;Oxford;UHG |
| 06-0453 | LA | Estella Howard | | Estella | Howard | Mithoff Law Firm | ;BCBSAssn;UHG |
| 06-332 | LA | Kathy Howard | | Kathy | Howard | Reaud Morgan & Quinn Inc | ;BCBSAssn;UHG;Cigna;BCBSRI;Premera;MMOH;Aetna |
| 03851-06 | NJ | 03851-06 5/22/2006 Howard Daniel | Daniel | Howard | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSNC;HealthPartners |
| 06-755 | LA | Linda Howard | | Linda | Howard | Oldfather Law Firm | ;BCBSKS;BCBSAssn;Noridian;HealthNet;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;WellCare;HealthPartners;Geha |
| 06578-06 | NJ | 06578-06 6/30/2006 HOWARD JIM E ET AL VS MERCK & | Jim | Howard | Kline & Specter | ;BCBSTN;HealthNet;Cigna;BCBSKansasCity;Premera;UHG |
| 05074-06 | NJ | 05074-06 6/19/2006 Howard, Christine v Merck | Christine | Howard | Cohen Placitella & Roth | ;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;WellCare |
| 06-10368 | LA | Christine Howard | | Christine | Howard | Myers & Perfater | ;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;WellCare |
| 12319-06 | NJ | 12319-06 9/13/2006 Franklin A. Howard | Franklin | Howard | Kasowitz, Benson, Torres & Fredman | ;BCBSTN;UHG;WellPoint;HorizonBCBS |
| 05-3854 | LA | David Howard | | David | Howard | Lewis & Roberts, PLLC | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;MMOH;Aetna;GHI;Highmark;BCBSKansasCity;Geha;Mountain State |
| 06628-05 | NJ | 06628-05 9/29/2005 Betty Howard (Executor, William Howard) | Betty | Howard | Weitz & Luxemberg | ;Wellmark;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;GHI;BCBSNC;Geha |
| 14403-06 | NJ | 14403-06 9/26/2006 Willis E. Howard | Willis | Howard | Williams Cuker & Berezofsky | Aetna |
| 05-4846 | LA | Joann Howe | | Joann | Howe | Walentine O'Toole McQuillan & Gordon | ;Carefirst |
| 13586-06 | NJ | 13586-06 9/25/2006 HOWELL PATRICIA ET AL VS MERCK | Patricia | Howell | Parks & Crump | ;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;Aetna;TuftsLA;HorizonBCBS;Geha |
| 04995-06 | NJ | 04995-06 6/16/2006 HOWELL JOHN ROBERT VS MERCK | John | Howell | Parks & Crump | ;BCBSKS;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;BCBSNC;TuftsLA;Geha |
| | | | Fred | Howell | Forwarded to Garretson Law Firm (contracted with Beasly) - Single  Event Case - | ;GehaDetail |
| 00640-05 | NJ | 00640-05 2/8/2005 Howell Jewell | Troy | Howell | Weitz & Luxemberg | ;HealthNet;UHG;WellPoint;Aetna;Geha |
| 05-5323 | LA | Hazel Howell | | Hazell | Howell | Pittman, Hooks, Dutton, Dirby & Hellums | Aetna;BCBSAssn;BCBSFL |
| 03223-06 | NJ | 03223-06 5/8/2006 HOWELLS, JOHN A. JR. & CATHY | John | Howells, Jr. | Kline & Specter | ;Aetna |
| 16442-06 | NJ | 16442-06 10/2/2006 HOWLETT ROBERT BRUCE ET ALS | Christine | Howlett | Locks Law Firm | UHG |
| 01417-05 | NJ | 01417-05 2/17/2005 Robert Burnett Howser | Robert | Howser | Ferrara Law Firm | ;WellPoint;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKS;JohnDeere;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200570677 | TX | HUBBARD, ROSE MERCK & CO INC | Rose | Hubbard | Russell William Endsley | ;BCBSAssn;BCBSKansasCity |
| 05-3345 | LA | Alvin Hudson | Alvin | Hudson | Patton & Tidwell LLP | ;BCBSAssn;BCBSFL |
| 13554-06 | NJ | 13554-06 9/25/2006 HUDSON BOBBY GENE VS MERCK & | Bobby | Hudson | Lundy Law | ;BCBSAssn;BCBSTN;Guardian;Cigna |
| 03268-06 | NJ | 03268-06 5/9/2006 Alice Hudson and Robert | Alice | Hudson | Weitz & Luxemberg | ;BCBSAssn;Guardian;BCBSMA |
| 200638464 | TX | HUDSON, CHARLES MERCK & CO INC | Charles | Hudson | Lanier Law Firm, PC | ;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;Humana;UHG;John Deere;Cigna;BCBSFL;WellPoint;MountainState;Aetna;Highmark |
| 06-10371 | LA | Ellen Hudson | Ellen | Hudson | Myers & Perfater | ;Humana;WellPoint |
| 07-886 | LA | Darnell Hudson | Darnell | Hudson | Phillips & Associates | HealthNet |
| 07-722 | LA | Patricia Huff | Patricia | Huff | Stuart, Frieda & Hammond, PC | ;UHG;Aetna;BCBSAssn;BCBSKS |
| 09719-06 | NJ | 09719-06 8/24/2006 Huffman, Betty | Betty | Huffman | Seeger & Weiss LLP | ;BCBSAssn;JohnDeere;Cigna;WellPoint;Pacificare;Aetna |
| 00384-05 | NJ | 00384-05 1/19/2005 Raymond Huffman | Raymond | Huffman | Ferrara Law Firm | ;Highmark;Cigna;UHG |
| | | | Janet | Huggins | Forwarded to Garretson Law Firm | ;BCBSAssn |
| 01968-05 | NJ | 01968-05 3/16/2005 Lee Hugh | Lee | Hugh | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Premera;Aetna |
| 14670-06 | NJ | 14670-06 9/27/2006 Hughes, John (Estate of David Hughes) | David | Hughes | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;BCBSKS;BCBSMA;BCBSVT;Carefirst;Geha;Guardian;HarvardPilgrim;HealthNet;JohnDeere;Oxford;Premera |
| 07342-05 | NJ | 07342-05 11/9/2005 David and Betty Hughes | David | Hughes | Miller & Associates | ;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha;JohnDeere;Oxford;Premera |
| 15001-06 | NJ | 15001-06 9/25/2006 HUGHES ALICE VS MERCK & CO INC | Alice | Hughes | Wolff & Samson (cases fwd to Hollis & Wright) | ;ABCBS;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSKansasCity |
| 07747-06 | NJ | 07747-06 7/31/2006 HUGHES DENNIS A VS MERCK & CO | Dennis | Hughes | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Guardian;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 15615-06 | NJ | 15615-06 9/29/2006 HUGHES CAROLYN ETAL VS MERCK | Carolyn | Hughes | Branch Law Firm | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;Cigna;Aetna;BCBSNC;BCBSMA;Geha;Premera;WellPoint |
| 01139-05 | NJ | 01139-05 2/17/2005 Albert Hughes | Albert | Hughes | Sandford Wittels & Heisler | ;BCBSAssn;UHG |
| 01198-06 | NJ | 01198-06 2/15/2006 Clifford Hughes et. al. | Clifford | Hughes | Lanier Law Firm, PC | ;BCBSAssn;UHG |
| 13095-06 | NJ | 13095-06 9/20/2006 Florence Hughes and Ronnie D. Hughe | Florence | Hughes | Kasowitz, Benson, Torres & Fredman | ;HMSA012909_Raw;BCBSAssn;UHG;BCBSFL;Pacificare;Aetna;Highmark |
| 05-6098 | LA | Donald Hughes | Donald | Hughes | Van Blois & Associates | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;HorizonBCBS;HMSA |
| 11659-06 | NJ | 11659-06 9/8/2006 HUGHES BARBARA A VS MERCK & C | Barbara | Hughes | Weitz & Luxemberg | ;Vista;BCBSAssn;Noridian;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSKansasCity;Carefirst |
| 06806-06 | NJ | 06806-06 7/10/2006 HULL RONALD W VS MERCK & CO IN | Ronald | Hull | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-1575 | LA | Betty Hull | Betty | Hull | Warren & Griffin | ;HealthNet;UHG;JohnDeere;WellPoint;Aetna;BCBSAssn;BCBSRI;BCBSTN;Cigna;Geha;KPS;MMOH;Premera;TrustMark |
| 07033-06 | NJ | 07033-06 7/17/2006 HULL LOIS ARLENE VS MERCK & CO | Lois | Hull | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;JohnDeere |
| 14916-06 | NJ | 14916-06 9/28/2006 James Hull and Dorothy Hull | James | Hull | Cohen Placitella & Roth | ;Vista;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;Aetna;BCBSMS;BCBSNC;ABCBS;Cigna;Geha;Oxford;Premera;TrustMark;WellPoint |
| 13946-06 | NJ | 13946-06 9/20/2006 James Hulsey | James | Hulsey | Weitz & Luxemberg | ;GehaDetail;Cigna;WellPoint;Aetna;ABCBS;Geha;Premera |
| 00804-06 | NJ | 00804-06 2/21/2006 Jeffrey Humiston and Bernice Humiston | Jeffrey | Humiston | Morelli Ratner PC | BCBSFL;UHG |
| 14095-06 | NJ | 14095-06 9/26/2006 HUMPHREYS ELIZABETH VS MERCK | Elizabeth | Humphreys | Locks Law Firm | ;UHG |
| 06-9416 | LA | William Hundley | William | Hundley | Frank Branson Law Offices | ;BCBSAssn;Aetna |
| 12146-06 | NJ | 12146-06 9/15/2006 Hunnicutt, Audrey (Estate of James Hu | Audrey | Hunnicutt | Seeger & Weiss LLP | TrustMark;UHG |
| 05-3202 | LA | George Hunt | George | Hunt | PRO SE | ;BCBSAssn;BCBSTN;GehaDetail;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 05185-06 | NJ | 05185-06 6/20/2006 HUNT JAMES C ET AL VS MERCK & | James | Hunt | Cohen Placitella & Roth | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSAZ;Geha |
| 08205-06 | NJ | 08205-06 8/8/2006 HUNT SR THOMAS VS MERCK & CO I | Thomas | Hunt | Sandford Wittels & Heisler | ;HarvardPilgrim;HA;BCBSAssn;Humana;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;Health Adv |
| 06-10346 | LA | Donna Hunt | Donna | Hunt | Myers & Perfater | ;Vista;BCBSAssn;Humana;Oxford;WellPoint;Aetna;Amerigroup;BCBSNC;WellCare;BCBSKansasCity;HSPE |
| 13555-06 | NJ | 13555-06 9/25/2006 HUNT PAMELA VS MERCK & CO INC | Pamela | Hunt | Lundy Law | ;HealthNet;UHG;Cigna;WellPoint;BCBSNC;BCBSKansasCity;BCBSTN |
| 03267-06 | NJ | 03267-06 5/9/2006 HUNT SR THOMAS E VS MERCK & C | Thomas | Hunt, Sr | Weitz & Luxemberg | ;HarvardPilgrim;HA;BCBSAssn;Humana;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;Health Adv |
| 05-3334 | LA | Clara Hunter | Clara | Hunter | Brown & Crouppen | ;Aetna;Geha |
| 08472-06 | NJ | 08472-06 8/8/2006 William O. Hunter | William | Hunter | Weitz & Luxemberg | ;BCBSAssn;Noridian;HealthNet;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSTN;TrustMark |
| 01833-06 | NJ | 01833-06 3/15/2006 Patricia Hunter et. al. | Patricia | Hunter | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;Pacificare;Aetna;BCBSNC;BCBSFL;BCBSRI;Geha;HealthNet;JohnDeere;Oxford;Premera;WellPoint |
| 05-6253 | LA | Patsy Hunter | Patsy | Hunter | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSTN;BCBSFL |
| 13467-06 | NJ | 13467-06 9/22/2006 Toni Hunter | Toni | Hunter | Kasowitz, Benson, Torres & Fredman | ;UHG |
| 05-0459 | LA | Vicky Hunter | Vicky | Hunter | Davis, Bethune & Jones, LLC | ;UHG |
| | | | Lynn Allen | Hurlburt | Furtado Jaspovice & Simons | HealthNet |

| 10715-06 | NJ | 10715-06 8/31/2006 Stephen R. Hurley and Cheryl A. Hurley | Stephen | Hurley | Branch LaW Firm | ;BCBSAssn;UHG;Cigna;WellPoint |
| 05669-05 | NJ | 05669-05 9/21/2005 Hurst Mary and Doyle | Mary | Hurst | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Aetna;BCBSNC;Geha |
| 01800-06 | NJ | 01800-06 3/15/2006 Hurst, Dorothy | Dorothy | Hurst | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;JohnDeere |
| 05419-06 | NJ | 05419-06 6/26/2006 Tammy Hurst as PR of the Estate of Sh | Sherry | Hurst | Weitz & Luxemberg | ;BCBSTN;UHG;WellPoint |
| 05-5609 | LA | Joyce Hurst | Joyce | Hurst | Goldberg & Simpson, PSC | ;MMOH;Aetna;WellPoint |
| 06-10232 | LA | Jimmy Hurst | Jimmy | Hurst | Edwards Law Firm | ;UHG;Cigna;Pacificare;Aetna;BCBSNC |
| 07546-05 | NJ | 07546-05 11/18/2005 Hurst Jimmy | Jimmy | Hurst | Weitz & Luxemberg | ;UHG;Cigna;Pacificare;Aetna;BCBSNC;JohnDeere;WellPoint |
| 05517-05 | NJ | 05517-05 9/16/2005 Shirley Hurst | Shirley | Hurst | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BCBSFL;Cigna;Premera |
| 05-6135 | LA | Carolyn Hurt | Carolyn | Hurt | Getty & Childers, PLLC | ;BCBSAssn;Aetna;UHG |
| 12701-06 | NJ | 12701-06 9/18/2006 HUSS GREGORY ET AL VS MERCK & | Grogory | Huss | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | WellPoint |
| 06-2265 | LA | Garth Hustead | Garth | Hustead | Gallian Wilcox Welker & Olson | ;Aetna |
| 01654-05 | NJ | 01654-05 2/23/2005 James and Maureen Hutchens | James | Hutchens | Locks Law Firm | ;BCBSAssn;Aetna;BCBSMA;Cigna;Geha;Premera;WellPoint |
| 16429-06 | NJ | 16429-06 10/2/2006 HUTCHINS HENRY RAYMOND ET AL | Henry | Hutchins | Locks Law Firm | ;WellPoint |
| 05598-05 | NJ | 05598-05 9/20/2005 Hutchinson Patrick and Detricia | Patrick | Hutchinson | Weitz & Luxemberg | ;BCBSAssn;UHG;Premera;MMOH;Aetna |
| 06-1549 | LA | Ella Hutchinson | Ella | Hutchinson | Matt Freeman & Assoc LLP | ;BCBSKS;BCBSAssn |
| 03280-06 | NJ | 03280-06 5/9/2006 HUTCHINSON, JAMES and Donna | James | Hutchinson | Weitz & Luxemberg | ;PriorityHealth;TrustMark;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Geha |
| 05-5793 | | Steven Hyatt | Steven | Hyatt | W Michael Cady | ;BCBSFL |
| 01931-04 | NJ | 01931-04 6/24/2004 Hyatt, Tony & Debra | Tony | Hyatt | Seeger & Weiss LLP | ;BCBSNC;Aetna;UHG |
| 16342-06 | NJ | 16342-06 10/2/2006 HYDE DOROTHY JEAN ET ALS VS M | Murray | Hyde | Locks Law Firm | Aetna;BCBSFL;Cigna;Geha;UHG |
| 06938-05 | NJ | 06938-05 10/20/2005 Fannie Hyman (Cornell Hyman, as proposed administrator of Estate of Fannie Hyman) | Fannie | Hyman | Weitz & Luxemberg | ;BCBSFL |
| 07325-05 | NJ | 07325-05 11/7/2005 Iaciofano, Joseph | Joseph | Iaciofano | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSRI;MMOH |
| | | | Ellen | Ingoglia | Weitz & Luxemberg | HIP |
| 06430-06 | NJ | 06430-06 6/30/2006 INGRAM RICHARD ET AL VS MERCK | Richard | Ingram | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 01159-06 | NJ | 01159-06 2/17/2006 Ingram, Aline Cole and Robert Jack | Aline | Ingram | Cohen Placitella & Roth | ;BCBSNC;Aetna;BCBSFL;BCBSTN;Geha;HealthNet;JohnDeere;TrustMark;UHG;WellPoint |
| 05209-06 | NJ | 05209-06 6/22/2006 INGRAM SHIRLEY A ET AL VS MERC | Shirley | Ingram | Morelli Ratner PC | ;UHG;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Loren | Inlow | Forwarded to Garretson Law Firm - Single Event Case - | Aetna |
| 14535-06 | NJ | 14535-06 9/29/2006 Sharon Ann Inman | Sharon | Inman | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;ABCBS;BCBSAssn;Noridian;BCBSTN;UHG;Cigna;BCBSFL |
| 03279-06 | | 03279-06 5/9/2006 SYLVESTER  Joe Inman and Mary | Sylvester | Inman | Weitz & Luxemberg | Aetna |
| 15389-06 | NJ | 15389-06 9/28/2006 IRVINE WILLIAM ET AL VS MERCK & | William | Irvine | Locks Law Firm | ;BCBSTN;Cigna;WellPoint;Aetna |
| 02278-06 | NJ | 02278-06 4/3/2006 IRWIN JACK VS MERCK & CO INC | Jack | Irwin | Weitz & Luxemberg | ;BCBSTN;Premera |
| 05580-06 | NJ | 05580-06 6/28/2006 ISAACS NANCY ET AL VS MERCK & | Nancy | Isaacs | Weitz & Luxemberg | ;GehaDetail;WellPoint;BCBSNC;Geha |
| 05-6172 | LA | Linda Isner | Linda | Isner | Joseph L Doherty & Assoc | ;Cigna;BCBSNC;TuftsLA |
| 06607-05 | NJ | 06607-05 9/29/2005 Carmen Iberia Brito Isobats | Carmen | Isobats | Sanders Viener Grossman | UHG |
| 15152-06 | NJ | 15152-06 9/28/2006 ISOM BILLY VS MERCK & CO INC | Billy | Isom | Hovde Dassow & Deets, LLC | ;ABCBS |
| 07-1352 | LA | James Ison | James | Ison | Elswick & Richardson, PLLC | ;Cigna;BCBSFL |
| 07-2141 | LA | Shirley Ison | Shirley | Ison | John H. Modesett III | ;UHG |
| 05-2946 | LA | Deloris Ivers | Deloris | Ivers | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;UHG |
| 06-10285 | LA | Ronald Ivey | Ronald | Ivey | Hossley & Embry LLP | ;GHI;Highmark;BCBSNC;UHG |
| 15762-06 | NJ | 15762-06 9/29/2006 JACK VIOLET ET ALS VS MERCK & C | Violet | Jack | McHugh Firm, P.C. | ;BCBSAssn;BCBSMA;WellPoint;Amerigroup;BCBSNC;BCBSFL |
| 10037-06 | NJ | 10037-06 8/28/2006 Vera Jacks | Vera | Jacks | Weitz & Luxemberg | ;Vista;BCBSAssn;Cigna;BCBSFL;Aetna |
| 07-5240 | LA | Karen Jackson | Karen | Jackson | Pitts & Pitts | ;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna |
| 06-1513 | LA | Thomas Jackson | Thomas | Jackson | Lawrence Biondi, Attorney at Law | ;ABCBS;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;JohnDeere |
| 06-9363 | LA | Mitchell Jackson | Mitchell | Jackson | Piper & Associates | ;ABCBS;BCBSNC |
| 06272-06 | NJ | 06272-06 6/30/2006 JACKSON EMMA VS MERCK & CO IN | Emma | Jackson | Cohen Placitella & Roth | ;BCBSAssn;GehaDetail;Carefirst;WellPoint;Highmark;Geha |
| 06933-06 | NJ | 06933-06 7/11/2006 JACKSON EMMA VS MERCK & CO IN | Emma | Jackson | Morelli Ratner PC | ;BCBSAssn;GehaDetail;Carefirst;WellPoint;Highmark;Geha |
| 05-4732 | LA | Henry Jackson | Henry | Jackson | The Tracy Firm | ;BCBSAssn;GehaDetail;Oxford;UHG;Cigna;BCBSRI;WellPoint;Aetna;Geha |
| 07-9138 | LA | Johnny Jackson | Johnny | Jackson | Bernard L. Charbonnet, Jr. | ;BCBSAssn;UHG;Cigna;Aetna;BCBSNC |
| 05-3918 | LA | Bettye Jackson | Bettye | Jackson | The Tracy Firm | ;BCBSAssn;UHG;Cigna;HealthPartners;BCBSKansasCity |
| 07539-06 | NJ | 07539-06 7/26/2006 JACKSON SHARON D VS MERCK & C | Sharon | Jackson | Morelli Ratner PC | ;BCBSKS;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;HIP;MountainState;Aetna;GHI;BCBSNC;Health Adv |

| | | | | | |
|---|---|---|---|---|---|
| 07053-05 | NJ | 07053-05 10/25/2005 Jackson, Richard and Lisa Frazier h/w | Richard | Jackson | Weitz & Luxemberg | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA5;HMSA6;HMSA8;HarvardPilgrim;Vista;Wellmark;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HealthPartners;Carefirst;Geha |
| 12801-06 | NJ | 12801-06 9/18/2006 Jackson, Melba | Melba | Jackson | Cohen Placitella & Roth | ;BCBSTN;MMOH;Aetna;BCBSNC |
| 07841-06 | NJ | 07841-06 8/2/2006 Jackson, Marvin & Juliann | Marvin | Jackson | Seeger & Weiss LLP | ;BCBSTN;UHG;WellPoint;GHI;BCBSNC;Aetna;BCBSFL;BCBSMA;Carefirst;Cigna;Geha;Guardian;HealthNet;Oxford;Premera |
| 05-3525 | LA | Dale Jackson | Dale | Jackson | Elk & Elk | ;BCBSVT;HA;BCBSAssn;UHG;WellPoint;Aetna;Health Adv |
| 07842-06 | NJ | 07842-06 8/2/2006 Jackson, Juliann & Marvin | Juliann | Jackson | Seeger & Weiss LLP | ;Cigna;Aetna;BCBSFL;BCBSMA;BCBSTN;BCBSVT;Carefirst;Geha;Guardian;HealthNet;Oxford;Premera;UHG;WellPoint |
| 05-0987 | LA | Paulette Jackson | Paulette | Jackson | Parks & Crump | ;Cigna;BCBSFL;WellPoint;Aetna;HealthNet |
| 05454-05 | NJ | 05454-05 9/14/2005 Jackson Patsy | Patsy | Jackson | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;ABCBS;BCBSKansasCity;BCBSTN;UHG |
| 10860-06 | NJ | 10860-06 9/1/2006 Marsha Jackson | Marsha | Jackson | Douglas & London | ;HA;HumanaOP;Aetna;TuftsLA;Health Adv |
| 10645-06 | NJ | 10645-06 8/31/2006 Viola Jackson | Viola | Jackson | Weitz & Luxemberg | ;HealthNet;GehaDetail;UHG;Cigna;Aetna;Geha |
| 10466-06 | NJ | 10466-06 8/31/2006 JACKSON JERRY VS MERCK & CO IN | Jerry | Jackson | Ferrara Law Firm | ;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 01265-05 | NJ | 01265-05 2/17/2005 Jerry Jackson | Jerry | Jackson | Sandford Wittels & Heisler | ;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 06-1032 | LA | Joann Jackson | Joann | Jackson | Luvell L Glanton | ;HMSA012909_Raw;HMSA5;Humana;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSAssn;Cigna;Geha;HealthNet;HMSA;Oxford;UHG |
| 12500-06 | NJ | 12500-06 9/15/2006 JACKSON NINA ET ALS VS MERCK & | Nina | Jackson | Weitz & Luxemberg | ;Humana;Oxford;UHG;BCBSFL;WellCare |
| 05-3365 | LA | Michael Jackson | Michael | Jackson | Morgan & Morgan, PA | ;TrustMark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;Golden Rule |
| 200645355 | TX | JACKSON, NANCY L (IND & AS REPRESENTATIV MERCK & CO INC | Nancy | Jackson | Matthews & Associates/Jason Charles Webster | ;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;GHI;BCBSNC |
| 10858-06 | NJ | 10858-06 9/1/2006 Carolyn Jackson | Carolyn | Jackson | Douglas & London | ;Vista;ABCBS;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;BCBSNC;BCBSFL;Geha;Health Adv;HealthNet;VSF |
| 11958-06 | NJ | 11958-06 9/8/2006 JACKSON JANET ET ALS VS MERCK | Lucy | Jackson | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;Oxford;Cigna;Aetna;BCBSKansasCity;BCBSKS;Geha;Guardian;HealthNet;JohnDeere;TrustMark;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04742-06 | NJ | 04742-06 6/13/2006 JACKSON, WILLIE | Willie | Jackson | Parks & Crump | ;Vista;Wellmark;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;WellCare;BCBSRI;Geha |
| 05926-06 | NJ | 05926-06 6/29/2006 JACKSON RETHA VS MERCK & CO I | Retha | Jackson | Locks Law Firm | ;WellPoint;BCBSNC |
| 02483-06 | NJ | 02483-06 4/10/2006 Kathryn Jacobs and Stephen Goodyear | Kathryn | Jacobs | Morelli Ratner PC | ;BCBSAssn;BCBSTN;BCBSMA;Pacificare;Aetna;BCBSNC;Cigna;Humana;UHG |
| 06-10594 | LA | Evelyn Jacobs | Evelyn | Jacobs | Matthews & Guild PA | ;BCBSAssn;GehaDetail;Aetna;Highmark;Geha |
| 09918-06 | NJ | 09918-06 8/23/2006 JACOBS MARVIN VS MERCK & CO IN | Marvin | Jacobs | Morelli Ratner PC | ;BCBSAssn;JohnDeere;WellPoint |
| 07-862 | LA | Bella Jacobs | Bella | Jacobs | Phillips & Associates | ;JohnDeere |
| 15229-06 | NJ | 15229-06 9/28/2006 JACOBSON LARS VS MERCK & CO I | Lars | Jacobson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | JohnDeere |
| 07-3301 | LA | Nader Jaferian | Nader | Jaferian | Greene Broillet & Wheeler LLP | ;WellPoint |
| 05318-05 | NJ | 05318-05 9/9/2005 Jaffe, Stephen | Stephen | Jaffe | Beasley Allen Crow Methvin Portis & Miles PC | ;Oxford;Aetna |
| 05-4731 | LA | Marshall Jager | Marshall | Jagger | The Tracy Firm | ;Humana;UHG;WellPoint |
| 07-1057 | LA | Karen Jaggers | Karen | Jaggers | Kline & Specter | ;WellPoint |
| 05-1532 | LA | Tuija Jagoda | Tuija | Jagoda | Furtado Jaspovice & Simons | WellPoint |
| 07760-06 | NJ | 07760-06 7/31/2006 JAJOU HANIE S VS MERCK & CO INC | Hanie | Jajou | Weitz & Luxemberg | ;UHG |
| 05475-05 | NJ | 05475-05 9/16/2005 James Dorothy | Dorothy | James | Weitz & Luxemberg | ;ABCBS;BCBSAssn;HumanaOP;GehaDetail;UHG;JohnDeere;WellPoint;MountainState;Pacificare;Aetna;BCBSNC;Cigna;Geha;Oxford;Premera;TrustMark |
| 06-10649 | LA | Nora James | Nora | James | Stephen P Joyce | ;Aetna;BCBSAssn;Premera;UHG |
| 16441-06 | NJ | 16441-06 10/2/2006 JAMES ADRIAN ET AL VS MERCK & | Adrian | James | Locks Law Firm | ;Aetna;Premera;UHG;WellPoint |
| 05-4666 | LA | Charles James | Charles | James | Schackleford Phillips Wineland & Ratcliff, PA | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;BCBSFL;BCBSKS;Geha;MMOH;Oxford |
| 05-1038 | LA | Kathryn James | Kathryn | James | Onder & Shelton, LLC | ;BCBSAssn;UHG;JohnDeere;Aetna;BCBSNC |
| 200661196 | TX | JAMES, BETTY J MERCK & CO INC | Betty | James | Matthews & Associates/Jason Charles Webster | ;BCBSKS;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;HIP;Pacificare;Aetna;Highmark;BCBSNC;Geha;Premera |
| 05666-06 | NJ | 05666-06 6/29/2006 TERRY JAMES ET AL VS MERCK & C | Terry | James | Cohen Placitella & Roth | ;BCBSKS;HarvardPilgrim;Vista;UHG;BCBSFL;BCBSNC;Aetna;BCBSKansasCity;Cigna;Geha;JohnDeere;TrustMark;WellPoint |
| 01819-05 | NJ | 01819-05 3/7/2005 Bobby James | Bobby | James | Sandford Wittels & Heisler | ;BCBSTN;BCBSFL;Premera;Aetna |
| 15007-06 | NJ | 15007-06 9/25/2006 JAMES BOBBY JOE VS MERCK & CO | Bobby | James | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSTN;BCBSFL;Premera;Aetna;Geha;WellPoint |
| 14588-06 | NJ | 14588-06 9/27/2006 James, Lula B. | Lula | James | Cohen Placitella & Roth | ;GehaDetail;WellPoint;Geha;HealthNet;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11877-06 | NJ | 11877-06 9/8/2006 JAMES DAVID W ET ALS VS MERCK | David | James | Weitz & Luxemberg | ;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MountainState;Aetna;Highmark;HorizonBCBS;Geha;Health Adv;Premera |
| 05-5101 | LA | Patricia James | Patricia | James | Paul A. Weykamp PA | ;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;GHI;Highmark;BCBSNC |
| 12157-06 | NJ | 12157-06 9/15/2006 James, Gary & Pamela Mellot | Gray | James | Seeger & Weiss LLP | ABCBS;Aetna;BCBSMA;BCBSRI;Cigna;HealthNet;Oxford;Premera;TrustMark;UHG;WellPoint |
| | | | Onna | James | Bubalo & Hiestand PLC | Aetna |
| 15382-06 | NJ | 15382-06 9/28/2006 JAMES WINSOR ET AL VS MERCK & | Winsor | James | Locks Law Firm | BCBSRI;Premera;WellPoint |
| 14769-06 | NJ | 14769-06 9/27/2006 JAMISON ALICE VS MERCK & CO INC | Alice | Jamison | Parks & Crump | ;Aetna |
| 200662534 | TX | JAMISON, SAMUEL J MERCK & CO INC | Samuel | Jamison | Matthews & Associates/Jason Charles Webster | ;JohnDeere |
| 07-848 | LA | Harold James | Harold | Janes | Phillips & Associates | ;BCBSAssn;Aetna;BCBSKS;Cigna;Geha;Premera;UHG |
| 06-0991 | LA | Abraham Janice | Abraham | Janice, Jr | Cox Cox Filo Camel & Wilson | Aetna;WellMark |
| 06-10121 | LA | Larry Jantzen | Larry | Jantzen | Hissey Kientz LLP | ;WellPoint |
| 06-10370 | LA | Kenneth Jarvis | Kenneth | Jarvis | Myers & Perfater | ;ABCBS;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;MMOH;Highmark |
| 05772-05 | NJ | 05772-05 9/23/2005 Jarvis Rebecca | Rebecca | Jarvis | Weitz & Luxemberg | ;Cigna;Premera |
| 04277-06 | NJ | 04277-06 6/2/2006 JEAN, MIREILLE | Mireille | Jean | Morelli Ratner PC | ;Vista;Premera;UHG;VSF;WellPoint |
| 09127-06 | NJ | 09127-06 8/16/2006 JEFFCOAT JERRY VS MERCK & CO I | Jerry | Jefcoat | Weitz & Luxemberg | Aetna |
| 10792-06 | NJ | 10792-06 9/1/2006 JEFFRIES MARY VS MERCK & CO IN | Mary | Jefferies | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna;WellMark;WellPoint |
| 15899-06 | NJ | 15899-06 9/28/2006 Dovie Wilson | Sherry | Jefferson | Lanier Law Firm, PC | ;ABCBS;Humana;HumanaOP;Aetna;BCBSMA;Cigna |
| 01828-05 | NJ | 01828-05 3/7/2005 Susan Weiss | Charles | Jeffrey | Sandford Wittels & Heisler | Aetna;BCBSMA;HealthNet;UHG;WellPoint |
| 05-3456 | LA | Theodore Jenda | Theordore | Jenda | Elk & Elk | Aetna |
| 06-10604 | LA | Ronald Jenkins | Ronald | Jenkins | Hamilton Law Firm | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;Carefirst;WellPoint;MountainState;Aetna;Mountain State |
| 14152-06 | NJ | 14152-06 9/25/2006 JENKINS ROY ETAL VS MERCK & CO | Roy | Jenkins | Locks Law Firm | ;BCBSKS;BCBSAssn;JohnDeere;WellPoint;Aetna |
| 09161-06 | NJ | 09161-06 8/11/2006 JOHNSON ANNETTE VS MERCK & C | Esther | Jenkins | Morelli Ratner PC | ;Oxford;Cigna;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Geha;Guardian;HealthNet;Humana;JohnDeere;NHP;Premera;TrustMark;UHG;WellMark;WellPoint |
| 13577-06 | NJ | 13577-06 9/25/2006 JENKINS AIMEE VS MERCK & CO INC | Aimee | Jenkins | Parks & Crump | ;UHG;WellPoint |
| 05-3153 | LA | Larry Jenkins | Larry | Jenkins | Barrett Law Office, PA | ;Wellmark;BCBSAssn;BCBSTN;UHG;Cigna;Carefirst;WellPoint;Premera;Aetna;Highmark;BCBSNC |
| 07-3477 | LA | Antoinette Jenkins | Antoninette | Jenkins | Johnson & Benjamin | WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05134-05 | NJ | 05134-05 9/1/2005 William Jennings | William | Jennings | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;HarvardPilgrim;BCBSAssn;BCBSTN;HumanaOP;Oxford;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBSDE;BCBSFL;BCBSKansasCity;Premera |
| 09511-06 | NJ | 09511-06 8/23/2006 Karen M. Jensen | Karen | Jensen | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna |
| 14962-06 | NJ | 14962-06 9/28/2006 JENSEN BENT VS MERCK & CO INC | Bent | Jensen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;BCBSFL |
| 05-5150 | LA | Jennifer Jensen | Jennifer | Jensen | Stueve, Siegel, Hanson & Woody | ;UHG;Cigna;Premera |
| 03097-06 | NJ | 03097-06 5/3/2006 JENSEN, DEBORAH LORRAINE | Deborah | Jensen | Morelli Ratner PC | ;UHG;HealthPartners;Aetna;JohnDeere |
| 05-1799 | LA | Christian Jensen | Christian | Jensen | Lieff Cabraser Heimann & Bernstein LLP | ;WellPoint;Premera |
| 13491-06 | NJ | 13491-06 9/21/2006 Steven Jessee and Norma Jessee | Steven | Jessee | Miller & Associates | ;Premera;BCBSFL;WellPoint |
| 05-3428 | LA | Julie Jessen | Julie | Jessen | Branch Law Firm | ;Noridian;WellMark |
| 04006-04 | NJ | 04006-04 12/30/2004 Jerry Joseph Jett | Jerry | Jett | Ferrara Law Firm | ;BCBSAssn;Cigna;BCBSMA;BCBSFL |
| 02500-06 | NJ | 02500-06 4/26/2006 LEE JETTON AND ERNESTINE JETT | Lee | Jetton | Motley, Rice LLC | Aetna;Cigna;JohnDeere;Premera;UHG |
| 05157-05 | NJ | 05157-05 9/1/2005 Jetton Michael | Michael | Jetton | Weitz & Luxemberg | Aetna;TrustMark |
| 01997-05 | NJ | 01997-05 3/17/2005 Jim Nancy | Nancy | Jim | Weitz & Luxemberg | ;HMSA012909_Raw;WellPoint |
| 07-916 | LA | Blanca Jimenez | Blanca | Jimenez | John H. Modesett III | ;HealthNet;UHG;BCBSMA;Aetna |
| 01617-05 | NJ | 01617-05 2/25/2005 Lewis, Joan | Lewis | Joan | McHugh & Levensten (now Lopez & McHugh) | Aetna;BCBSMA;BCBSTN;Cigna;HealthNet;Premera;TrustMark;UHG;WellPoint |
| 07-1251 | LA | Cynthia Jobe | Cynthia | Jobe | Finley D. Gibbs | ;UHG;BCBSNC |
| 06-10284 | LA | Dan Jocoy | Dan | Jocoy | Hossley & Embry LLP | ;UHG |
| 03546-06 | NJ | 03546-06 5/15/2006 Lodestein, John & Kathleen | Jon | Jodestein | Seeger & Weiss LLP | MMOH |
| 03037-06 | NJ | 03037-06 5/1/2006 Hans Johansen | Hans | Johansen | Lanier Law Firm, PC | ;Cigna;Aetna |
| 09079-06 | NJ | 09079-06 8/16/2006 JOHANSEN KAREN ET ALS VS MERC | Karen | Johansen | Weitz & Luxemberg | TrustMark |
| 200638305 | TX | JOHNSON, GARY MERCK & CO INC | Gary | Johnsom | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSTN;Cigna;Geha;Guardian;HealthNet;JohnDeere;Oxford;Premera;PriorityHealth;TrustMark;UHG;VHP;WellMark;WellPoint |
| 06-10349 | LA | Benjamin Johnson | Benjamin | Johnson | Myers & Perfater | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC;Humana;Noridian |
| 05-6762 | LA | Joane Johnson | Joane | Johnson | Elk & Elk | ;BCBSAssn |
| 00286-06 | NJ | 00286-06 1/11/2006 Johnson Johnnie Mae | Johnnie Mae | Johnson | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS;ABCBS;BCBSAZ;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;Geha;Guardian;HIP;Oxford;Premera;TrustMark;WellMark |
| 01439-05 | NJ | 01439-05 2/17/2005 Perry Johnson | Perry | Johnson | Ferrara Law Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;ABCBS;Guardian;HealthNet |

| 07588-06 | NJ | 07588-06 7/28/2006 Ollie H. Johnson | Ollie | Johnson | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna |
|---|---|---|---|---|---|---|
| 00841-06 | NJ | 00841-06 2/7/2006 Johnson Isabell | Isabell | Johnson | Weitz & Luxemberg | ;BCBSAssn;Cigna;Geha;WellPoint |
| 05702-06 | NJ | 05702-06 6/29/2006 JOHNSON LEWIS E ET AL VS MERCK | Lewis | Johnson | Cohen Placitella & Roth | ;BCBSAssn;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Highmark;Geha |
| 06-11086 | LA | Rosemary Johnson | Rosemary | Johnson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Amerigroup;BCBSNC;HealthPartners;Geha |
| 05511-05 | NJ | 05511-05 9/16/2005 Johnson Lydia | Lydia | Johnson | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;BCBSNC;Geha |
| 08405-06 | NJ | 08405-06 8/4/2006 JOHNSON DIANA VS MERCK & CO IN | Diana | Johnson | Weitz & Luxemberg | ;BCBSAssn;Guardian;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;GHI;HorizonBCBS;BCBSKansasCity;HealthNet;Oxford;Premera |
| 05-1287 | LA | Roland Johnson | Roland | Johnson | Frank Branson Law Offices | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC |
| 01317-05 | NJ | 01317-05 2/17/2005 Regina Johnson | Regina | Johnson | Ferrara Law Firm | ;BCBSAssn;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSDE;BCBSKansasCity;BCBSTN |
| 05-1144 | LA | Sallie Johnson | Sallie | Johnson | Hossley & Embry LLP | ;BCBSAssn;Humana;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC |
| 200662582 | TX | JOHNSON, MORRIS MERCK & CO INC | Morris | Johnson | Russell William Endsley | ;BCBSAssn;JohnDeere;Cigna;BCBSFL;Aetna |
| 12141-06 | NJ | 12141-06 9/15/2006 Johnson, Alice (Estate of John Johnson | Alice | Johnson | Ranier Gayle & Elliot LLC | ;BCBSAssn;Noridian;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;HIP;Pacificare;Aetna;GHI;Highmark;BCBSNC;HealthPartners;ABCBS;BCBSAZ;BCBSKansasCity;BCBSKS;Geha;Guardian;HealthNet;Premera;TrustMark;WellMark |
| 06-3572 | LA | Leonard Johnson | Leonard | Johnson | Mike Felber | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;GHI;HorizonBCBS;TrustMark |
| 02240-06 | NJ | 02240-06 3/31/2006 JOHNSON, ROSETTA | Rosetta | Johnson | Gair Gair Conason Steigman & Mackauf | ;BCBSAssn;UHG;BCBSFL;Aetna;HorizonBCBS;BCBSKS;BCBSTN;Cigna;Geha;HealthNet;Oxford;Premera;WellPoint |
| 05694-06 | NJ | 05694-06 6/29/2006 JOHNSON DORETHA VS MERCK & C | Doretha | Johnson | Cohen Placitella & Roth | ;BCBSAssn;UHG;BCBSMA;Aetna |
| 07-0177 | LA | Lynda Johnson | Lynda | Johnson | Alley Clark Greiwe & Fulmer | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;BCBSNC;BCBSFL;NHP |
| 10271-06 | NJ | 10271-06 8/30/2006 JOHNSON ELISE ROBERTA VS MER | Elise | Johnson | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Carefirst;Cigna;Geha;Guardian;HealthAdv;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;WellMark |
| 05-4708 | LA | Elvin Jackson | Elvin | Johnson | PRO SE | ;BCBSFL;Aetna;BCBSAssn;Cigna;Humana;JohnDeere;UHG;WellPoint |

| 06994-06 | NJ | 06994-06 7/15/2006 Stella Johnson | Stella | Johnson | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;BCBSTN;GehaDetail;WellPoint;Pacificare;Aetna;HorizonBCBS;BCBSMA;Geha;Premera;TrustMark;UHG |
| 03392-05 | NJ | 03392-05 5/31/2005 Johnson, Elaine | Elaine | Johnson | McHugh & Levensten (now Lopez & McHugh) | ;BCBSKS;BCBSVT;HarvardPilgrim;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS |
| 11121-06 | NJ | 11121-06 9/6/2006 Mark Johnson | Mark | Johnson | Branch Law Firm | ;BCBSKS;BCBSVT;HarvardPilgrim;TrustMark;Wellmark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;HealthPartners;BCBSKansasCity |
| 06255-05 | NJ | 06255-05 9/29/2005 Johnson, Gale and Jenny | Gail | Johnson | Lopez McHugh LLP | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;TrustMark |
| 06-3143 | LA | Shirley Johnson | Shirley | Johnson | Jeffery J. Lowe, P.C. | ;BCBSKS;BCBSVT;Vista;Wellmark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;VHP |
| 05-6583 | LA | Shirley Johnson | Shirley | Johnson | Kaiser Firm LLP | ;BCBSKS;BCBSVT;Vista;Wellmark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;VHP |
| 12606-06 | NJ | 12606-06 9/19/2006 JOHNSON RUTH VS MERCK & CO I | Ruth | Johnson | Parks & Crump | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;HealthPartners |
| 05791-06 | NJ | 05791-06 6/29/2006 JOHNSON GREGORY VS MERCK & C | Gregory | Johnson | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;ABCBS;Geha;WellMark |
| 11253-06 | NJ | 11253-06 9/8/2006 Johnson, Michele | Michele | Johnson | Seeger & Weiss LLP | ;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;GHI;BCBSNC;HorizonBCBS;Carefirst |
| 03211-05 | NJ | 03211-05 5/18/2005 Johnson, Virgil and Nancy | Virgil | Johnson | Williams Cuker & Berezofsky | ;BCBSTN;UHG;WellPoint;Pacificare;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSMA;BCBSRI;Carefirst;Cigna;Geha;Guardian;HealthAdv;Humana;JohnDeere;Premera;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14578-06 | NJ | 14578-06 9/27/2006 Johnson, Walter | Walter | Johnson | Cohen Placitella & Roth | ;BCBSVT;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana; HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Caref irst;WellPoint;Premera;Aetna;GHI;BCBSNC;WellCare;HorizonBCBS;G eha |
| 05-4951 | LA | Cleta Johnson | Cleta | Johnson | The Tracy Firm | ;GoldenRule;BCBSNC;Golden Rule |
| 11381-06 | NJ | 11381-06 9/7/2006 JOHNSON DEANNA ET ALS VS MER | Deanna | Johnson | Weitz & Luxemberg | ;HA;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Premera;Pacificare;A etna;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Geha ;Guardian;Health Adv;JohnDeere;Oxford;VSF;WellMark |
| 03669-06 | NJ | 03669-06 5/16/2006 JOHNSON, SHERYL | Sheryl | Johnson | Weitz & Luxemberg | ;HarvardPilgrim;Wellmark;BCBSAssn;HealthNet;Humana;UHG;BCBSF L;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC |
| 07780-06 | NJ | 07780-06 7/31/2006 JOHNSON CLAUDINE VS MERCK & C | Claudine | Johnson | Weitz & Luxemberg | ;HIP;WellMark |
| 07-3296 | LA | Jacquelyn Johnson | Jacqueline | Johnson | Greene Broillet & Wheeler LLP | ;KPS;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Ox ford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Ae tna;HorizonBCBS;HealthPartners;Guardian;Noridian |
| 06209-06 | NJ | 06209-06 6/30/2006 JOHNSON SANDRA VS MERCK & CO | Sandra | Johnson | Cohen Placitella & Roth | ;KPS;BCBSKS;HMSA012909_Raw;HMSA6;HarvardPilgrim;TrustMark; Vista;HA;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;HumanaOP; GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI ;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;Amerigrou p;Highmark;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;Health Adv;HealthNet |
| 00955-05 | NJ | 00955-05 2/14/2005 Johnson, Raymond | Raymond | Johnson | Wilentz Goldman & Spitzer | ;PriorityHealth;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Huma na;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA; WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;WellCare;He althPartners;Geha |
| 09924-06 | NJ | 09924-06 8/23/2006 JOHNSON ESTHER Y VS MERCK & C | Esther | Johnson | Morelli Ratner PC | ;TrustMark;BCBSAssn;Humana;HumanaOP;JohnDeere;Cigna;BCBSM A;Carefirst;WellPoint;Aetna;BCBSMS;BCBSNC;TuftsLA;BCBSKansas City;UHG |
| 06-1497 | LA | Annette Johnson | Annette | Johnson | Lopez, Hodes, Restaino, Milman & Skikos | ;TrustMark;BCBSAssn;Noridian;Humana;HumanaOP;UHG;BCBSFL;W ellPoint;Premera;Aetna;GHI;BCBSTN;Cigna;JohnDeere;Oxford |
| 04111-05 | NJ | 04111-05 7/8/2005 Sarah J. Johnson and David L. Johnso | Sarah | Johnson | Kasowitz, Benson, Torres & Fredman | ;TrustMark;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;Geha Detail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;HI P;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS; Geha;Health Adv;WellMark |
| 01809-06 | NJ | 01809-06 3/15/2006 Ora Johnson | Ora | Johnson | Lanier Law Firm, PC | ;UHG;Aetna;BCBSNC |
| 01666-05 | NJ | 01666-05 2/25/2005 Johnson, Alisha (Estate of Emmett) | Emmett | Johnson | Seeger & Weiss LLP | ;UHG;Cigna;WellPoint |
| 07-9588 | LA | Alexander Johnson | Alexander | Johnson | Shelton & Associates, P.A. | ;UHG;WellPoint |
| 05-2358 | LA | Doyle Johnson | Doyle | Johnson | Hill Boren | ;UHG;WellPoint |
| 05-6591 | LA | Doyle Johnson | Doyle | Johnson | James L. Wright | ;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06955-06 | NJ | 06955-06 7/13/2006 JOHNSON DARLA VS MERCK & CO I | Darla | Johnson | Weitz & Luxemberg | ;UHG;WellPoint;MMOH;Aetna |
| 05-5785 | LA | Jimmy Johnson | Jimmy | Johnson | Elmwood Henry Keim, Jr | ;Vista;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;ABCBS;HSPE |
| 05-4690 | LA | Louis Johnson | Louis | Johnson | Brown & Crouppen | ;Vista;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;BCBSFL;Health Adv;HealthNet;HSPE;Noridian;Premera;VHP |
| 05918-06 | NJ | 05918-06 6/29/2006 JOHNSTON LOUISE ET AL VS MERC | Louise | Johnson | Locks Law Firm | ;Vista;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;WellCare |
| 10265-06 | NJ | 10265-06 8/30/2006 JOHNSON ISAAC ET AL VS MERCK & | Isaac | Johnson | Weitz & Luxemberg | ;Vista;BCBSAssn;UHG |
| 07-723 | LA | Willa Johnson | Willa | Johnson | Robert M. Behlen, P.C. | ;Vista;BCBSTN;GehaDetail;Aetna;BCBSFL;Cigna;Geha;Humana;JohnDeere;Pacificare;UHG;VSF |
| 05-3155 | LA | Lois Johnson | Lois | Johnson | Wiggins Childs Pantazis & Quinn PC | ;Vista;Wellmark;BCBSAssn;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;HorizonBCBS;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Noridian;Oxford;VSF |
| 07580-06 | NJ | 07580-06 7/28/2006 JOHNSON TERRY VS MERCK & CO I | Terry | Johnson | Morelli Ratner PC | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;BCBSDE;Carefirst;WellPoint;Premera;Highmark;BCBSNC;Geha;Guardian |
| 08323-06 | NJ | 08323-06 8/4/2006 JOHNSON JACK L ET AL VS MERCK | Jack | Johnson | Morelli Ratner PC | ;Wellmark;BCBSAssn;Noridian;BCBSTN;GehaDetail;NHP;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha |
| 06-10985 | LA | Marva Johnson | Marva | Johnson | Steven A Fabbro | ;WellPoint |
| 09573-06 | NJ | 09573-06 8/22/2006 JOHNSON GARRETT VS MERCK & C | Garrett | Johnson | Parks & Crump | ;WellPoint;BCBSNC |
| 01078-05 | NJ | 01078-05 2/14/2005 Johnson, Dale DEC'D by Rosemary Joh | Rosemay | Johnson | Wilentz Goldman & Spitzer | ABCBS;Aetna;BCBSDE;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;HIP;Humana;JohnDeere;NHP;Oxford;Premera;PriorityHealth;TrustMark;UHG;WellMark;WellPoint |
| 11265-06 | NJ | 11265-06 9/6/2006 Johnson, Barbara & Paul | Brabara | Johnson | Matthews & Associates | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;HIP;JohnDeere;MMOH;Oxford;Premera;UHG;WellMark;WellPoint |
| 06565-06 | NJ | 06565-06 6/30/2006 JOHNSON JOSEPH ET AL VS MERCK | Joesph | Johnson | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HarvardPilgrim;HealthNet;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 200554047 | TX | JOHNSON, RENEA (IND AND AS PERSONAL REPR MERCK & CO INC | Renea | Johnson | Patrick M. Haines | Aetna;Cigna;UHG |
| 200671956 | TX | JOHNSON, GUSSIE M MERCK & CO INC | Guissie | Johnson | David P. Matthews | Aetna;UHG |
| 200662638 | TX | JOHNSON, JERRY B MERCK & CO INC | Jerry | Johnston | Richard Laminack | ;ABCBS;BCBSAssn;UHG;Cigna;MMOH;Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Geha;HealthNet;WellMark;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200662515 | TX | JOHNSON, HELEN R MERCK & CO INC | Helen | Johnston | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;BCBSVT;Geha;Health Adv;HealthNet;JohnDeere;Oxford;UHG |
| 10613-06 | NJ | 10613-06 8/31/2006 JOHNSTON FLORENCE VS MERCK & | Florence | Johnston | Weitz & Luxemberg | ;BCBSMA;WellPoint;Highmark |
| 13465-06 | NJ | 13465-06 9/22/2006 Johnston, Nancy | Nancy | Johnston | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HealthPartners;Geha |
| 02420-06 | NJ | 02420-06 4/5/2006 Johnston Raymond and Phyllis | Raymond | Johnston | Weitz & Luxemberg | ;Wellmark;BCBSAssn;WellPoint;UHG |
| 200558325 | TX | JOHNSON, OTHA MERCK & CO INC | Otha | Johnston | Les Wesbrod (Miller, Curtis & Weisbrod) | BCBSTN |
| 200636901 | TX | JOHNSON, HUBERT MERCK & CO INC | Hubert | Johnston | Lanier Law Firm, PC | Cigna;Geha;Guardian;UHG;WellMark;WellPoint |
| 05006-06 | NJ | 05006-06 6/16/2006 JOINER JR WALTER VS MERCK & C | Walter | Joiner, Jr. | Parks & Crump | ;Vista;Aetna |
| 11271-06 | NJ | 11271-06 9/6/2006 Janet Jolin | Janet | Jolin | Branch Law Firm | ;WellPoint;BCBSFL |
| 05-0535 | LA | Bill Jolley | Bill | Jolley | Frank Branson Law Offices | ;BCBSTN;UHG |
| 200662640 | TX | JONAS, MARYLINE E MERCK & CO INC | Maryline | Jonas | Richard Laminack | Cigna |
| 11405-06 | NJ | 11405-06 9/6/2006 JONES NORMA B ET AL VS MERCK & | Norma | Jones | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 05-5064 | LA | Willard Jones | Willard | Jones | Gary Eubanks & Assoc | ;ABCBS;BCBSAssn;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 01132-05 | NJ | 01132-05 2/15/2005 Loran Jones v. Merck | Loran | Jones | Wilentz Goldman & Spitzer | ;Aetna |
| 08885-06 | NJ | 08885-06 8/14/2006 Sharon Griffin (Estate of Carnell Jones) | Carnell | Jones | Seeger & Weiss LLP | ;BCBSAssn;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSRI;BCBSTN;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana;Premera;PriorityHealth;UHG;WellPoint |
| 02606-06 | NJ | 02606-06 4/12/2006 Sonya Jones | Sonya | Jones | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Cigna;UHG |
| 15187-06 | NJ | 15187-06 9/28/2006 JONES SAMUEL VS MERCK & CO IN | Samuel | Jones | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;BCBSTN;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Geha;JohnDeere |
| 05453-05 | NJ | 05453-05 9/14/2005 Jones Donnie | Donnie | Jones | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSDE |
| 06-10338 | LA | Loretta Jones | Loretta | Jones | James F Humphreys & Assoc | ;BCBSAssn;BCBSTN;Oxford;NHP;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC |
| 16345-06 | NJ | 16345-06 10/2/2006 JONES DAVID WILLIAM ET ALS VS M | Denise | Jones | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;BCBSDE;BCBSMA;WellPoint;Aetna;TuftsLA;HorizonBCBS;BCBSKansasCity;BCBSKS;BCBSVT;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana;Oxford;Premera;TrustMark;WellMark |
| 11972-06 | NJ | 11972-06 9/8/2006 JONES THEODORE ET ALS VS MERC | Theodore | Jones | Weitz & Luxemberg | ;BCBSAssn;Cigna;WellPoint;Aetna;Amerigroup;Carefirst;JohnDeere;MMOH;UHG |

| Case | State | Description | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 13924-06 | NJ | 13924-06 9/22/2006 JONES ALAN ET AL VS MERCK & CO | Alan | Jones | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Geha;JohnDeere |
| 12739-06 | NJ | 12739-06 9/18/2006 JONES IRENE VS MERCK & CO INC | Irene | Jones | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;HorizonBCBS;Geha;HealthNet;JohnDeere |
| 08112-05 | NJ | 08112-05 12/16/2005 Mabel Jones | Mabel | Jones | Ferrara Law Firm | ;BCBSAssn;Noridian;JohnDeere;WellPoint;BCBSNC |
| 06379-05 | NJ | 06379-05 9/29/2005 Jones, Minnie | Minnie | Jones | Lopez McHugh LLP | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC;BCBSFL |
| 06914-06 | NJ | 06914-06 7/12/2006 JONES BEULAH VS MERCK & CO INC | Beulah | Jones | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna;BCBSNC;JohnDeere |
| 06551-05 | NJ | 06551-05 9/29/2005 Jones, Clifford E. and wife, Sandra J. J | Clifford | Jones | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSKS;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSKansasCity;Carefirst;Geha;Guardian;Health Adv;Premera;WellMark |
| 10841-06 | NJ | 10841-06 9/5/2006 JONES CANDY ET AL VS MERCK & C | Candy | Jones | Weitz & Luxemberg | ;BCBSKS;Aetna;Highmark;BCBSTN;Guardian;JohnDeere;UHG |
| 05-1586 | LA | Jackie Jones | Jackie | Jones | Ranier Gayle & Elliot LLC | ;BCBSKS;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05568-05 | NJ | 05568-05 9/19/2005 Jones Martha and John | Martha | Jones | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HealthPartners;ABCBS;Geha;Guardian |
| 07-7510 | LA | Jeanette Jones | Jeanette | Jones | Mark L. Pearson, Attorney at Law | ;BCBSKS;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;Premera;MMOH;Aetna;BCBSMS;BCBSNC;Cigna;HealthNet |
| 05-5751 | LA | Doris Jones | Doris | Jones | Eric C Deters & Assoc, PSC | ;BCBSKS;Vista;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;Beacon;Geha;HSPE;VSF |
| 05-2060 | LA | Billy Jones | Billy | Jones | Monsour Law Firm | ;BCBSKS;Vista;Wellmark;ABCBS;BCBSAssn;BCBSTN;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;Geha;HMSA;HSPE;VHP |
| 05-5874 | LA | Lucille Jones | Lucille | Jones | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;HIP;Aetna;BCBSNC;HealthPartners |
| 07-740 | LA | Nicholas Jones | Nicholas | Jones | Keller Rohrback LLP | ;BCBSTN;UHG;WellPoint;TuftsLA;BCBSFL |
| 08-1038 | LA | Verna Jones | Verna | Jones | Branch Law Firm | ;BCBSTN;WellPoint;Aetna;Cigna;UHG |
| 05-6144 | LA | Lila Jones | Lila | Jones | Gregory R Kujawski | ;GehaDetail;Cigna;Geha |
| 11495-06 | NJ | 11495-06 9/8/2006 JONES LACY E ET ALS VS MERCK & | Lacy | Jones | Weitz & Luxemberg | ;HA;Aetna;Health Adv;JohnDeere;UHG |
| 05-5786 | LA | Janice Jones | Janice | Jones | Ike F Hawkins, III | ;HarvardPilgrim;TrustMark;Wellmark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Mountain State;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha;Health Adv;Mountain State |
| 03670-06 | NJ | 03670-06 5/16/2006 Bernadine Jones | Bernadine | Jones | Weitz & Luxemberg | ;HealthNet;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-1557 | LA | Virginia Jones | | Virginia | Jones | Matt Freeman & Assoc LLP | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;Geha;HMSA |
| 11875-06 | NJ | 11875-06 9/8/2006 JONES RODNEY ET ALS VS MERCK | Rodney | Jones | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA5;HMSA6;PriorityHealth;Wellmark;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBSKS |
| 14823-06 | NJ | 14823-06 9/27/2006 JONES KATHY VS MERCK & CO INC | Kathy | Jones | Morelli Ratner PC | ;HMSA012909_Raw;HMSA5;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;BCBSNC;Geha |
| 05341-06 | NJ | 05341-06 6/23/2006 JONES RUTH F VS MERCK & CO INC | Ruth | Jones | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha |
| 06-335 | LA | Joe Jones | | Joe | Jones | Arnold & Itkin LLP | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Highmark;HorizonBCBS;Aetna;BCBSAZ;Pacificare |
| 10212-06 | NJ | 10212-06 8/30/2006 Proctor James Noble | Shirley | Jones | Lanier Law Firm, PC | ;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;HIP;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;HealthPartners;Carefirst;Geha;Premera |
| 09266-06 | NJ | 09266-06 8/21/2006 Larry Jones | Larry | Jones | Weitz & Luxemberg | ;TrustMark;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSKS;Geha;Health Adv |
| 200662649 | TX | JONES, APRIL S MERCK & CO INC | April | Jones | Richard Laminack | ;UHG;BCBSFL;WellPoint;BCBSNC;HorizonBCBS;BCBSKansasCity;JohnDeere |
| 05-5905 | LA | Marshall Jones | | Marshall | Jones | Lieff Cabraser Heimann & Bernstein LLP | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 06-10320 | LA | Delores Jones | | Delores | Jones | Summers & Rogers | ;Wellmark;BCBSAssn;Humana;GehaDetail;Cigna;BCBSFL;WellPoint;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;Geha;Health Adv |
| 05-6223 | LA | Robert Jones | | Robdert | Jones | Sullivan Papain Block McGrath & Canavo | ABCBS;Aetna;BCBSAssn;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;BCBSVT;Carefirst;Cigna;Geha;Guardian;HealthNet;Humana;JohnDeere;MMOH;MountainState;NHP;Oxford;Pacificare;Premera;TrustMark;UHG;WellMark;WellPoint |
| 200657334 | TX | JONES, CLIFTENE MERCK & CO INC | Cliftene | Jones | Lanier Law Firm, PC | JohnDeere |
| 06474-06 | NJ | 06474-06 6/30/2006 Jones, B.J., et al v. Merck | B.J | Jones | Cohen Placitella & Roth | JohnDeere;UHG |

| | | | | | |
|---|---|---|---|---|---|
| 07323-06 | NJ | 07323-06 7/24/2006 JORDAN JANET VS MERCK & CO INC | Janet | Jordan | Morelli Ratner PC | ;ABCBS;BCBSTN;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 07-9612 | LA | Frank Jordan | Frank | Jordan | Shelton & Associates, P.A. | ;BCBSAssn;HealthNet;Cigna;BCBSMA;WellPoint;Aetna;UHG |
| 05-6784 | LA | Vivian Jordan | Vivian | Jordan | Provost Umphrey Law Firm LLP | ;BCBSAssn;Humana;UHG;JohnDeere;NHP |
| 07-6672 | LA | Joseph Jordan | Joseph | Jordan | Fredric S. Masure | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;GHI;Highmark;Humana;JohnDeere;Oxford |
| 06770-05 | NJ | 06770-05 10/11/2005 Jordan, Catherine and John | Catherine | Jordan | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;Aetna;TuftsLA;ABCBS;BCBSFL;BCBSTN;Guardian;Health Adv;HealthNet;WellMark |
| 15016-06 | NJ | 15016-06 9/25/2006 JORDAN DEBRA SUE VS MERCK & C | Debra | Jordan | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;BCBSNC |
| 08656-06 | NJ | 08656-06 8/11/2006 Phyllis Irene Jordan and John M. Jorda | Phyllis | Jordan | Weitz & Luxemberg | ;GehaDetail;Cigna;BCBSFL;WellPoint;Premera;Pacificare;BCBSNC;BCBSTN;Geha |
| 05368-06 | NJ | 05368-06 6/23/2006 Jordan, Ruth M., et al v. Merck | Ruth | Jordan | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Cigna;WellPoint;MMOH;Aetna |
| 200647471 | TX | JORDAN, DEANNA MERCK & CO INC | Deanna | Jordan | Lanier Law Firm, PC | Aetna;BCBSTN;Cigna;HarvardPilgrim;HealthNet;UHG;WellPoint |
| 14850-06 | NJ | 14850-06 9/29/2006 James Jordan and Sandra Jordan | James | Jordon | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firmr)* | ;UHG;MMOH;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Cigna;Geha;Guardian;HIP;Humana;Oxford;Premera;VSF;WellPoint |
| 11272-06 | NJ | 11272-06 9/6/2006 Jordan, James & Leoia | James | Jordon | Matthews & Associates | ;UHG;MMOH;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSVT;Cigna;Geha;Guardian;HIP;Oxford;Premera;WellPoint |
| 16107-06 | NJ | 16107-06 10/2/2006 JORDAN KATHLEEN VS MERCK & C | Kathleen | Jordon | Locks Law Firm | Aetna;BCBSMA;HealthNet;MMOH;Premera;UHG;WellPoint |
| 12662-06 | NJ | 12662-06 9/19/2006 Jordan, Catherine | Catherine | Jordon | Seeger & Weiss LLP | Aetna;BCBSRI;UHG;WellPoint |
| 04423-06 | NJ | 04423-06 6/6/2006 JORGENSEN, JAMES | James | Jorgensen | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;WellPoint;Aetna;HealthPartners |
| 05-4730 | LA | Shirley Joseph | Shirley | Joseph | Branch Law Firm | ;BCBSAssn;Humana;Cigna |
| 11651-06 | NJ | 11651-06 9/8/2006 JOSEPH VICTORIA VS MERCK & CO I | Victoria | Joseph | Weitz & Luxemberg | ;BCBSFL;HIP;UHG;WellPoint |
| 07-758 | LA | Judy Joseph | Judy | Joseph | Phillips & Associates | ;Oxford;Mountain State |
| 08100-05 | NJ | 08100-05 12/15/2005 Bradley, Theresa (Estate of Joyce Bradley) | Theresa | Joyce | Seeger & Weiss LLP | ;BCBSAssn;WellPoint;Aetna;BCBSKS;Health Adv;Oxford;TrustMark |
| 13983-06 | NJ | 13983-06 9/20/2006 JOYNER ROBERT ET ALS VS MERCK | Robert | Joyner | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;Cigna;BCBSNC;UHG |
| 06-3589 | LA | Thomas Joyner | Thomas | Joyner | Walter J Lane | ;BCBSTN;UHG;BCBSFL;Aetna;BCBSNC |
| 13009-06 | NJ | 13009-06 9/20/2006 Judge, John | John | Judge | Seeger & Weiss LLP | ;BCBSAssn;Humana;UHG;BCBSFL;BCBSRI;Highmark |
| 15510-06 | NJ | 15510-06 9/29/2006 Timothy L. Juett | Timothy | Juett | Branch Law Firm | ;HealthNet |
| 05-1745 | LA | Andre Julien | Andre | Julien | Remer & Geroges-Pierre | ;Vista;VSF |
| 05-1751 | LA | Mathilde Julien | Mathilde | Julien | Remer & Geroges-Pierre | ;Vista;VSF |
| 200637375 | TX | JUNELL, GARY MERCK & CO INC | Gary | Junell | Lanier Law Firm, PC | ;UHG |
| 05-5909 | LA | Eloise Jungers | Eloise | Jungers | Lieff Cabraser Heimann & Bernstein LLP | ;UHG;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14849-06 | NJ | 14849-06 9/29/2006 Robert Michael Jurgens and Debbie Ju | Michael | Jurgens | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Wellmark;UHG;Aetna;BCBSMA;Cigna;Geha;HealthNet |
| 08152-06 | NJ | 08152-06 8/7/2006 JUSTICE HOWARD VS MERCK & CO I | Howard | Justice | Weitz & Luxemberg | WellPoint |
| 200565229 | TX | RICHARDSON, EILEEN K (IND AND AS REPRESE MERCK & CO INC | Eileen | K | Chad Bassett Matthews 3027 Marina Bay #320 League City, TX  77573 281-535-3000 | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;HarvardPilgrim;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;HIP;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS;HealthPartners |
| 01192-05 | NJ | 01192-05 2/18/2005 Richard Kacprowicz | Richard | Kacprowicz | Gill & Chamas | ;HorizonBCBS;Premera |
| 07-3632 | LA | Samuel Kahan | Samuel | Kahan | Douglas & London | ;BCBSAssn |
| 15457-06 | NJ | 15457-06 9/28/2006 Kahn, Shirley | Shirley | Kahn | Cline, Farrell, Christie, Lee & Caress, P.C. | ;BCBSAssn;GHI;HealthNet;WellPoint |
| 05-6108 | LA | Susan Kairalla | Susan | Kairalla | Raymond Shope, II, PA | ;Cigna |
| 05519-05 | NJ | 05519-05 9/9/2005 Peter Kaltenbach and Sibille Kaltenbach | Peter | Kaltenbach | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG |
| 03673-06 | NJ | 03673-06 5/16/2006 Sandra Kane | Sandra | Kane | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Premera;Aetna |
| 13415-06 | NJ | 13415-06 9/22/2006 Kane, Larry | Larry | Kane | Seeger & Weiss LLP | ;TrustMark;UHG |
| 11101-06 | NJ | 11101-06 9/6/2006 Timothy Kane | Timothy | Kane | Weitz & Luxemberg | ;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna |
| 06-10103 | LA | Saul Kapilivsky | Saul | Kapilivsky | Robert J Fenstersheib Law Offices | ;UHG |
| 02892-06 | NJ | 02892-06 4/26/2006 KAPUR, INDER P | Inder | Kapur | Morelli Ratner PC | ;WellPoint |
| 03692-05 | NJ | 03692-05 6/15/2005 Karen Martin | Martin | Karen | Starkey Kelly Bauer & Kenneal | ABCBS;Aetna;BCBSAZ;BCBSKS;BCBSTN;Cigna;Oxford;Premera;TrustMark;UHG;WellPoint |
| 01086-05 | NJ | 01086-05 2/14/2005 Karpinski, Joanne | Gerald | Karpinski | Wilentz Goldman & Spitzer | BCBSDE;BCBSMA |
| 05406-05 | NJ | 05406-05 5/13/2005 David B. Kasprzak | David | Kasprzak | Kasowitz, Benson, Torres & Fredman | ;UHG;Aetna;Premera |
| 07-6436 | LA | John Katsibubas | John | Katsibubas | Robert W. Cottle, Attorney at Law | ;HumanaOP;WellPoint;Humana |
| 14197-06 | NJ | 14197-06 9/25/2006 KATZ LAWRENCE VS MERCK & CO | Lawrence | Katz | Weitz & Luxemberg | ;NHP;UHG;BCBSFL;Aetna |
| | | | Gary | Katzer | Bubalo & Hiestand PLC | Anthem |
| 09412-06 | NJ | 09412-06 8/21/2006 Robert A. Kauffman | Robert | Kauffman | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;WellPoint;MMOH;HorizonBCBS |
| 00624-06 | NJ | 00624-06 2/1/2006 Judith Kaufman | Judith | Kaufman | Lanier Law Firm, PC | ;Guardian;UHG;JohnDeere;BCBSFL |
| 06-780 | LA | William Kaufman | William | Kaufman | Bubalo & Hiestand PLC | ;PriorityHealth;UHG;JohnDeere;Cigna;WellPoint;Aetna;AvMed |
| 07-752 | LA | Jeffrey Kaufman | Jeffrey | Kaufman | Hersh & Hersh | ;UHG;Cigna;BCBSFL;WellPoint;BCBSTN |
| 02929-06 | NJ | 02929-06 4/27/2006 KAUFMAN, BORIS & RITA | Boris | Kaufman | Morelli Ratner PC | Aetna;WellPoint |
| 03157-06 | NJ | 03157-06 5/4/2006 KAUR, DALJIT & SINGH, SUKHUANT | Daljit | Kaur | Lombardi & Lombardi, P.A. | ;HealthNet;Aetna;Carefirst |
| | | | Charles | Kavanaugh | Bubalo & Hiestand PLC | Wellpoint |
| 07-802 | LA | William Kay | William | Kay | Phillips & Associates | ;BCBSAssn;UHG;Premera;Aetna;ABCBS;BCBSTN;Cigna;WellPoint |
| 07-814 | LA | Betty Kay | Betty | Kay | Phillips & Associates | ;BCBSTN;Oxford |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08016-05 | NJ | 08016-05 12/12/2005 Michael Kearney | Michael | Kearney | Cohen Placitella & Roth | ;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSMA;WellPoint;BCBSNC;TuftsLA;Aetna |
| 10285-06 | NJ | 10285-06 8/30/2006 Kearns, Michael & Catherine | Michael | Kearns | Williams Cuker & Berezofsky | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;Carefirst;HIP |
| 14871-06 | NJ | 14871-06 9/28/2006 KEATING PHILLIP VS MERCK & CO I | Phillip | Keating | Locks Law Firm | ;WellPoint;Aetna |
| 06796-06 | NJ | 06796-06 7/10/2006 KEEFE DEBRA VS MERCK & CO INC | Debra | Keefe | Ferrara Law Firm | ;BCBSFL |
| 03405-06 | NJ | 03405-06 5/11/2006 KEELER, BERNARD & JEANNE | Bernard | Keeler | Morelli Ratner PC | ;BCBSMA;Cigna;Guardian;UHG;WellPoint |
| 07952-05 | NJ | 07952-05 12/5/2005 Keen, Emily (Individually and as Administrator of Estate of Dennis Keen) | Emily | Keen | *Simonson Hess & Leibowitz* | ;UHG |
| | | | Betty Marche | Keenan | Hargadon, Lenihan, & Herrington | ;BCBSAssn;WellPoint |
| 06-11092 | LA | Theresa Keenan | Theresa | Keenan | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Cigna |
| 06715-06 | NJ | 06715-06 7/10/2006 KEESLING DEAN VS MERCK & CO I | Dean | Keesling | Kline & Specter | ;WellPoint |
| | | | Norma | Keidel | David L Helmers & Assoc | Anthem Health Plans of KY |
| 14985-06 | NJ | 14985-06 9/25/2006 KEISER ELIZABETH VS MERCK & CO | Elizabeth | Keiser | Wolff & Samson (cases fwd to Hollis & Wright) | ;GehaDetail;Geha;UHG |
| 06750-06 | NJ | 06750-06 6/30/2006 Walker, Carla Susie Kell & Thomas | Carla | Kell Walker | Seeger & Weiss LLP | ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Cigna;Geha;Health Adv;HealthNet;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 03492-06 | NJ | 03492-06 5/12/2006 Keller Thomas | Thomas | Keller | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;Carefirst;WellPoint;Premera;Aetna;BCBSNC;BCBSKansasCity |
| 02060-06 | NJ | 02060-06 3/27/2006 KELLEY SHIRLEY VS MERCK & CO IN | Shirley | Kelley | Branch Law Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| | | | Helen | Kelley | Gianni Petoyan | ;BCBSAssn;Humana;GehaDetail;Cigna;BCBSMA;MMOH;Aetna;Highmark |
| 05-1987 | LA | Carl Kelley | Carl | Kelley | Thomas P. Thrash, Attorney at Law | ;BCBSAssn;WellPoint;MMOH;BCBSTN |
| 05-5842 | LA | Willie Kelley | Willie | Kelley | Humphrey Farrington & McClain PC | ;BCBSTN;BCBSAssn |
| 05433-05 | NJ | 05433-05 9/13/2005 Jean E. and Paul J. Kelley v. Merck & C | Jean | Kelley | McEldrew & Fullam | ;BCBSVT;UHG;Cigna;WellPoint;Aetna;Highmark;HealthPartners;BCBSRI;Premera |
| 02499-03 | NJ | 02499-03 9/9/2003 Kelley, Phillip | Phillip | Kelley | Seeger & Weiss LLP | ;Humana;BCBSFL;WellPoint;Cigna;UHG |
| 03018-06 | NJ | 03018-06 5/1/2006 KELLEY, SAMUEL H. | Samuel | Kelley | Anapol Schwartz | ;Humana;Cigna;WellPoint |
| 06-10352 | LA | Carl Kelley | Carl | Kelley, Jr | Myers & Perfater | ;BCBSAssn;WellPoint;MMOH;BCBSTN |
| 05-5097 | LA | Elsie Kelly | Elsie | Kelly | Paul A. Weykamp PA | ;BCBSAssn;Amerigroup |
| 07-3157 | LA | Shirley Kelly | Shirley | Kelly | Jones Gillaspia & Loyd LLP | ;BCBSAssn;BCBSTN;HealthNet;NHP;UHG;Cigna;BCBSFL;BCBSMS;BCBSNC |
| 16331-06 | NJ | 16331-06 9/28/2006 KELLY ELLA ET ALS VS MERCK & CO | Ella | Kelly | Morelli Ratner PC | ;BCBSAssn;Carefirst;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10074 | LA | Beverly Kelly | Beverly | Kelly | Yearout & Traylor PC | ;HealthNet;Guardian;UHG;BCBSFL;WellPoint;Aetna;BCBSMS |
| 14510-06 | NJ | 14510-06 9/27/2006 Patrick Kelley and Belinda Kelley | Patrick | Kelly | Miller & Associates | ;HMSA012909_Raw;PriorityHealth;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Health Adv |
| 16328-06 | NJ | 16328-06 10/2/2006 KELLY JEANETTE M ET ALS VS MER | Thomas | Kelly | Locks Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS |
| 04898-06 | NJ | 04898-06 6/16/2006 KELLY JOHNNY ET ALS VS MERCK & | Vivian | Kelly | Parks & Crump | ;UHG;BCBSFL;Aetna;BCBSAZ;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;Guardian;HealthNet;JohnDeere;Oxford;PriorityHealth;TrustMark;WellPoint |
| 05-4937 | LA | Sharon Kelly | Sharon | Kelly | The Tracy Firm | ;USAL;BCBSAssn;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSAZ;USAble Life |
| 06-10633 | LA | Ruth Kelly | Ruth | Kelly | H Bruce Fischer | ;Vista;BCBSAssn;HumanaOP;UHG;JohnDeere;BCBSRI;Aetna;BCBSNC;Humana;VSF |
| 05-4888 | LA | Terry Kelly | Terry | Kelly | Ted Kanner Law Office | ;Vista;HA;BCBSAssn;JohnDeere;Cigna;BCBSMA;WellPoint;BCBSKansasCity;Health Adv;HSPE;UHG |
| 07851-06 | NJ | 07851-06 8/2/2006 KELLY JOHN B ET ALS VS MERCK & | Niall | Kelly | Kreindler & Kreindler | Aetna;BCBSAZ;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Oxford;PriorityHealth;TrustMark;UHG;WellPoint |
| 06-10413 | LA | Norman Kelly | Norman | Kelly | Myers & Perfater | BCBSAssn;Cigna;HealthNet |
| 05-6569 | LA | Roger Kelly | Roger | Kelly, Sr. | Kaiser Firm LLP | ;BCBSAssn;Cigna;Noridian;Premera;UHG |
| 08657-06 | NJ | 08657-06 8/11/2006 KELSEY DEBORAH L VS MERCK & C | Deborah | Kelsey | Davis Saperstein & Salomon | ;Aetna |
| 06724-06 | NJ | 06724-06 7/10/2006 KEMP CATHIE VS MERCK & CO INC | Horace | Kemp | Kline & Specter | ;Guardian;Cigna;WellPoint |
| 00567-06 | NJ | 00567-06 2/16/2006 Judith E. Kendall | Judith | Kendall | Morelli Ratner PC | ;Premera;BCBSFL |
| 01224-05 | NJ | 01224-05 2/14/2005 Kennedy, Lorraine | Lorraine | Kennedy | Wilentz Goldman & Spitzer | ;BCBSAssn;Oxford;UHG;BCBSFL;Highmark |
| 02465-05 | NJ | 02465-05 4/8/2005 Bobby Gene Kennedy and Sherry N. Ke | Bobby | Kennedy | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;Premera |
| 01131-05 | NJ | 01131-05 2/15/2005 Robert C. Kennedy v. Merck | Robert | Kennedy | Wilentz Goldman & Spitzer | ;BCBSKS;HMSA012909_Raw;Wellmark;HA;BCBSAssn;BCBSTN;Guardian;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;Health Adv |
| 05-3825 | LA | Elizabeth Kennedy | Elizabeth | Kennedy | Easley, Hickey & Hudson | ;HarvardPilgrim;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS |
| 06324-06 | NJ | 06324-06 6/30/2006 KENNEDY MARY ET ALS VS MERCK | Joseph | Kennedy | Cohen Placitella & Roth | ;HarvardPilgrim;BCBSAssn;Oxford;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSAZ;BCBSMA;BCBSTN;Geha;Guardian;HealthNet;HIP;JohnDeere;TrustMark |
| 05-5580 | LA | Michael Kennett | Michael | Kennett | Reaud Morgan & Quinn Inc | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10195-06 | NJ | 10195-06 8/30/2006 KENT BARBARA ET ALS VS MERCK | Richard | Kent | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;BCBSFL;BCBSRI;WellPoint;MMOH;TuftsLA;Aetna |
| 16022-06 | NJ | 16022-06 10/2/2006 KENT DONALD WILLIAM ET AL VS M | Donald | Kent | Locks Law Firm | ;HealthNet;UHG;BCBSFL;Premera;Highmark;HorizonBCBS;Aetna |
| 01761-06 | NJ | 01761-06 4/6/2006 Linda Kent as Adm. Of Estate of Adelai | Linda | Kent | Morelli Ratner PC | ;Humana;HumanaOP;Cigna;WellPoint;Premera;Aetna;HealthPartners;BCBSFL;BCBSKansasCity;Guardian;HarvardPilgrim;UHG |
| 01027-05 | NJ | 01027-05 2/11/2005 Susannah Kent | Susannah | Kent | Ferrara Law Firm | ;WellPoint |
| 05092-06 | NJ | 05092-06 6/19/2006 KERFOOT THOMAS G ET AL VS MER | Thomas | Kerfoot | Cohen Placitella & Roth | ;WellPoint |
| 01130-05 | NJ | 01130-05 2/15/2005 Cynthia Kern v. Merck | Cynthis | Kern | Wilentz Goldman & Spitzer | Aetna;BCBSFL;HealthNet;Premera |
| 06-11113 | LA | Kenneth Kerr | Kenneth | Kerr, Sr. | William Z. Christoff, Attorney at Law | ;Humana;WellPoint;Aetna;Cigna |
| 03903-05 | NJ | 03903-05 6/27/2005 Key Randall | Randall | Key | Weitz & Luxemberg | ;BCBSKS |
| 07090-06 | NJ | 07090-06 7/18/2006 KEY JR EUGENE W ETALS VS MERC | Eugene | Key, Jr. | Kline & Specter | ;Cigna;Highmark |
| 11210-06 | NJ | 11210-06 9/8/2006 Kitchens, Perry & Sarah | Perry | Kichens | Gallagher Law Firm | Cigna |
| 06-3614 | LA | Irene Kidwell | Irene | Kidwell | Zimmerman Reed PLLP | ;Carefirst |
| 05-6106 | LA | Heather Kiefer | Heather | Kiefer | Dianne L. Sawaya, LLC | ;BCBSAssn |
| 04776-05 | NJ | 04776-05 8/15/2005 Kieser, James | James | Kieser | Anapol Schwartz | BCBSKansasCity |
| 05782-06 | NJ | 05782-06 6/29/2006 KIESSLING CLARENCE ET ALS VS M | Sandra | Kiessling | Eric Weinberg, Eric H., Law Firm of | ;JohnDeere;Aetna |
| 00767-05 | NJ | 00767-05 2/10/2005 Kilgore, Judy | Judy | Kilgore | Wilentz Goldman & Spitzer | ;BCBSAssn;BCBSTN;Humana;JohnDeere |
| 05-3514 | LA | Elizabeth Kilgore | Eilzabeth | Kilgore | Spangenberg Shibley & Liber | BCBSAssn;BCBSFL |
| 03675-06 | NJ | 03675-06 5/16/2006 Joseph Kimble | Joseph | Kimble | Weitz & Luxemberg | ;BCBSAssn;Aetna;Cigna |
| 07181-06 | NJ | 07181-06 7/21/2006 KINCAID MINA F ET AL VS MERCK & | Mina | Kincaid | Weitz & Luxemberg | ;Premera |
| 10718-06 | NJ | 10718-06 8/31/2006 Darlene Louise King and Herschel J. Ki | Darlene | King | Branch Law Firm | ;BCBSAssn;GehaDetail;UHG;JohnDeere;WellPoint;Premera;Aetna;BCBSNC;WellCare;Geha |
| 10789-06 | NJ | 10789-06 9/1/2006 LEE KING ROSA VS MERCK & CO IN | Rosa | King | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;HealthNet;Cigna;WellPoint;Aetna;BCBSNC;Geha;JohnDeere;Oxford;Premera;UHG |
| 13923-06 | NJ | 13923-06 9/22/2006 KING PEARL ET AL VS MERCK & CO I | Pearl | King | Weitz & Luxemberg | ;BCBSAssn;UHG;MMOH;Amerigroup;HealthPartners;Aetna;JohnDeere |
| 05-6764 | LA | Heather King | Heather | King | Timothy Maxcey | ;BCBSAssn;UHG;WellPoint;BCBSMS |
| 07044-06 | NJ | 07044-06 7/18/2006 KING JERRY P VS MERCK & CO INC | Jerry | King | Kline & Specter | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 05521-06 | NJ | 05521-06 6/27/2006 KEANE WILLIAM M ET AL VS MERCK | Lettie | King | Cohen Placitella & Roth | ;BCBSNC;Aetna;BCBSFL;BCBSMA;Cigna;Geha;HealthNet;UHG |
| 02277-05 | NJ | 02277-05 3/31/2005 King Elaine | Elaine | King | Weitz & Luxemberg | ;BCBSTN;HealthNet;UHG;WellPoint;Pacificare;BCBSNC;Aetna;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08096-06 | NJ | 08096-06 8/7/2006 Robert King and Doretha King h/w | Robert | King | Weitz & Luxemberg | ;BCBSVT;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;Geha;Oxford |
| 05-5421 | LA | Marcia King | Marcia | King | Mike C Miller | ;Cigna;BCBSMA;WellPoint;WellMark |
| 200638460 | TX | KING, EDWARD (IND AND AS PERSONAL REPRES MERCK & CO INC | Edward | King | Lanier Law Firm, PC | ;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC |
| 06-3638 | LA | Debra King | Debra | King | Kline & Specter | ;KPS;Wellmark;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;Mountain State |
| 08007-05 | NJ | 08007-05 12/12/2005 King, Roy & Viola | Roy | King | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;Highmark |
| 06758-06 | NJ | 06758-06 6/30/2006 King, Timothy & Rebecca | Timothy | King | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSAZ;BCBSTN;HIP;Premera |
| 08084-06 | NJ | 08084-06 8/7/2006 Marvin King | Marvin | King | Weitz & Luxemberg | ;UHG;JohnDeere;WellPoint;Aetna;BCBSFL;Geha |
| 03546-05 | NJ | 03546-05 6/1/2005 Danielle King | Danielle | King | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG;WellPoint;Aetna |
| 03861-05 | NJ | 03861-05 6/27/2005 KING, RANDY | Randy | King | Motley, Rice LLC | ;UHG;WellPoint;Premera |
| 11881-06 | NJ | 11881-06 9/8/2006 KING TAYLOR ET ALS VS MERCK & | Taylor | King | Weitz & Luxemberg | ;WellPoint;UHG |
| 05-5630 | LA | Gwendolyn King | Gwendolyn | King | Hughes & Coleman | WellPoint |
| 04173-06 | NJ | 04173-06 5/31/2006 Willie King Jr. | Willie | King Jr. | Weitz & Luxemberg | Aetna;BCBSFL;BCBSTN;Cigna;UHG |
| 03210-06 | NJ | 03210-06 5/5/2006 King, Roseshell and James | Roseshell | King, Sr. | Weitz & Luxemberg | Aetna;BCBSMA;BCBSTN;Cigna;Geha;TrustMark;UHG |
| 10115-06 | NJ | 10115-06 8/28/2006 KINNETT JOAN VS MERCK & CO INC | Joan | Kinnett | Weitz & Luxemberg | UHG |
| 06-3895 | LA | Judith Kinney | Judith | Kinney | Halleland Lewis Nilan & Johnson PA | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna |
| 05378-06 | NJ | 05378-06 6/23/2006 Peggy A. Kinney | Peggy | Kinney | Cohen Placitella & Roth | ;WellPoint;HorizonBCBS |
| 14955-06 | NJ | 14955-06 10/2/2006 KINSELLA MARGARET VS MERCK & | Margaret | Kinsella | Locks Law Firm | ;HarvardPilgrim;BCBSMA |
| 05777-06 | NJ | 05777-06 6/29/2006 KIRBY GEORGE VS MERCK & CO IN | George | Kirby | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;JohnDeere;Cigna;BCBSNC |
| 07-1473 | LA | Barbara Kirby | Barbara | Kirby | Leonard R. Parks & Associates | ;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;BCBSNC |
| | | | Jane | Kirby | Garretson (contracted by Beasley Allen) | Golden Rule |
| 06-10598 | LA | David Kirk | David | Kirk | Florin, Roebig & Walker, P.A. | ;HarvardPilgrim;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;MMOH;Aetna;HorizonBCBS;BCBSAZ |
| 01369-05 | NJ | 01369-05 2/17/2005 Eddie Kirk | Eddie | Kirk | Ferrara Law Firm | ;UHG |
| 15589-06 | NJ | 15589-06 9/28/2006 KIRK BELINDA VS MERCK & CO INC | Belinda | Kirk | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Cigna;Geha;HealthNet;UHG;WellPoint |

| | | | | | |
|---|---|---|---|---|---|
| 02774-06 | NJ | 02774-06 4/20/2006 Margaret L. Kirkland Indvidually and as | Margaret | Kirkland | Williams Cuker & Berezofsky | ;BCBSTN;BCBSFL;Cigna;Geha;UHG;WellPoint |
| 16444-06 | NJ | 16444-06 10/2/2006 KIRKWOOD ELIZABETH MAY ET ALS | William | Kirkwood | Locks Law Firm | ;BCBSAssn;BCBSFL;Highmark;Cigna |
| 01073-05 | NJ | 01073-05 2/14/2005 Kirkwood, Daniel | Daniel | Kirkwood | Wilentz Goldman & Spitzer | ;GehaDetail;Geha |
| 07-1383 | LA | Kenneth Kishbaugh | Kenneth | Kishbaugh | Mainor, Eglet & Cottle | ;GehaDetail;Geha |
| 07088-05 | NJ | 07088-05 10/28/2005 Robert Klein and Lillian Klein | Robert | Klein | Cohen Placitella & Roth | ;TrustMark;Wellmark;BCBSAssn;Noridian;HealthNet;Guardian;Humana;Oxford;UHG;Cigna;BCBSRI;WellPoint;Aetna;Highmark;HealthPartners |
| | | | Maryanna | Kleve | Garretson (contracted by Beasley Allen) | UHC |
| 07-0197 | LA | John Klos | John | Klos | Peter G Angelos, PC | ;UHG |
| 00633-05 | NJ | 00633-05 2/4/2005 John and Rhonda Klug | John | Klug | Locks Law Firm | ;WellPoint;HorizonBCBS;Aetna;Premera;UHG |
| 07-9547 | LA | James Knight | James | Knight | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Aetna;BCBSMSC;BCBSNC;Mountain State |
| 200662662 | TX | KNIGHT, CATHY A MERCK & CO INC | Cathy | Knight | Rebecca Ann Briggs | ;GehaDetail;Cigna;BCBSNC;Geha |
| 08448-06 | NJ | 08448-06 8/8/2006 Terri D. Williams as Personal Represen | Lillie | Knight | Weitz & Luxemberg | ;Oxford;UHG;BCBSTN;Cigna;HealthNet;WellPoint |
| 01824-06 | NJ | 01824-06 3/15/2006 Melinda Knight et. al. | Melinda | Knight | Lanier Law Firm, PC | ;UHG |
| 05-5356 | LA | Jackie Knott | Jackie | Knott | Daniel A. Thomas, Attorney at Law | BCBSKansasCity |
| 05-5084 | LA | Virginia Knotts | Virginia | Knotts | Clancy Law Offices | ;BCBSAssn;BCBSMA |
| 03035-05 | NJ | 03035-05 5/9/2005 Knox, Isaac (Estate of Geraldine) | Geraldine | Knox | Seeger & Weiss LLP | ;UHG |
| 05-5348 | LA | Mollie Knox | Molly | Knox | Brown & Crouppen | WellPoint |
| 07077-05 | NJ | 07077-05 10/28/2005 Knuckles, Betty and Betty Knuckles, As | Betty | Knuckler | Lopez McHugh LLP | CareChoice;WellPoint |
| 01542-05 | NJ | 01542-05 2/18/2005 Knutson, Donald and Margaret | Donald | Knutson | D'Alessandro, Jacovino & Gerson | ;UHG |
| 07-6687 | LA | Joan Koehler | Joan | Koehler | James J McHugh Jr | ;Humana;BCBSFL;WellPoint;BCBSNC |
| 13319-06 | NJ | 13319-06 9/21/2006 KOENIG LINDA VS MERCK & CO INC | Linda | Koenig | Morelli Ratner PC | ;BCBSAssn;Aetna |
| 03696-05 | NJ | 03696-05 6/15/2005 KOHLER THOMAS A ET AL VS MERC | Thomas | Kohler | Sullivan Papain Block McGrath & Canavo | ;Aetna |
| 06917-06 | NJ | 06917-06 7/11/2006 KOHLER ROBERT D ET AL VS MERC | Robert | Kohler | Morelli Ratner PC | ;Oxford;Cigna;BCBSFL;MMOH;Aetna |
| 07-6438 | LA | Lawrence Kohn | Lawrence | Kohn | Douglas & London | ;Cigna;BCBSMA;Aetna;GHI |
| 06-10298 | LA | Nancy Kohn | Nancy | Kohn | Snapka Turman & Waterhouse LLP | ;UHG;WellPoint |
| | | | Witoid | Kolankowski | Gancedo & Nieves | Aetna |

| 200570286 | TX | KONOVAL, MARY J MERCK & COMPANY INC | Mary | Konoval | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;HealthNet |
|---|---|---|---|---|---|---|
| 02931-05 | NJ | 02931-05 5/3/2005 KOPP VIRGINIA ET ALS VS MERCK & | William | Kopp | Schiffrin & Barroway LLP | ;GoldenRule;UHG;WellPoint;MMOH;Aetna;BCBSNC;BCBSMA |
| 14324-06 | NJ | 14324-06 9/25/2006 ROSENBERG IRIS ET ALS VS MERCK | Dorothy | Koretsky | Weitz & Luxemberg | UHG |
| 11901-06 | NJ | 11901-06 9/8/2006 KOZAK WILLIAM P VS MERCK & CO I | William | Kozak | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 05504-05 | NJ | 05504-05 9/16/2005 Kraft Linda and Gary Kraft | Linda | Kraft | Weitz & Luxemberg | ;Oxford;UHG;JohnDeere;BCBSMA;WellPoint |
| 00518-06 | NJ | 00518-06 1/23/2006 Kramer, Barbara | Barbara | Kramer | Ferrara Law Firm | ;Guardian;Humana;Oxford;UHG;BCBSMA;Pacificare;Aetna;GHI |
| 05-5386 | LA | Sharon Kravet | Sharon | Kravet | Levin Fishbein Sedran & Berman | ;WellPoint |
| 06-3651 | LA | Gerald Krieger | Gerald | Kreiger | Harrington Schweers Dattilo & McClelland | ;JohnDeere |
| 07-3306 | LA | Carol Krepp | Carol | Krepp | Greene Broillet & Wheeler LLP | ;HumanaOP;Humana |
| 07-3307 | LA | Charles Krepp | Charles | Krepp | Greene Broillet & Wheeler LLP | ;HumanaOP;Humana |
| 05-2356 | LA | Larry Krieg | Larry | Krieg | Levin Fishbein Sedran & Berman | ;BCBSTN;UHG;Aetna |
| 06790-06 | NJ | 06790-06 7/10/2006 KRONRAD STEPHEN ETALS VS MER | Stephen | Kronrad | Weitz & Luxemberg | ;Aetna |
| 02482-06 | NJ | 02482-06 4/10/2006 David Floyd Kruger | David | Kruger | Morelli Ratner PC | ;Aetna;ABCBS;BCBSFL;Cigna;Geha;HealthNet;Premera;UHG;WellPoint |
| 05-6505 | LA | Joseph Kruger | Joseph | Kruger | Furtado Jaspovice & Simons | ;BCBSMA;WellPoint |
| 06-9774 | LA | Stephen Krupa | Stephen | Krupa | Walentine O'Toole McQuillan & Gordon | ;BCBSAssn |
| 04348-06 | NJ | 04348-06 6/2/2006 KRUSE, WARREN & CAROL | Warren | Kruse | Morelli Ratner PC | ;Pacificare;HorizonBCBS;UHG |
| 05226-06 | NJ | 05226-06 6/22/2006 KUBICA JOHN ET AL VS MERCK & C | John | Kubica | Morelli Ratner PC | WellPoint |
| 00483-06 | NJ | 00483-06 1/23/2006 Kuhn, Andrew and Teresa Lynn Riffle | Andrew | Kuhn | Anapol Schwartz | Aetna |
| 10646-06 | NJ | 10646-06 8/31/2006 Nancy Kurz | Nancy | Kurz | Weitz & Luxemberg | BCBSFL |
| 09527-06 | NJ | 09527-06 8/23/2006 Deborah LaBarge | Deborah | Labarge | Weitz & Luxemberg | ;HarvardPilgrim;Premera;BCBSFL |
| 10346-06 | NJ | 10346-06 8/31/2006 LACEWELL ARNOLD ET AL VS MERC | Arnold | Lacewell | Weiner Carroll & Strauss | ;Aetna |
| 11718-06 | NJ | 11718-06 9/8/2006 LaChapelle, Gloria (Estate of Paul LaC | Gloria | Lachapelle | Ranier Gayle & Elliot LLC | UHG |
| 05808-06 | NJ | 05808-06 6/29/2006 LADD DARLENE VS MERCK & CO IN | Darlene | Ladd | Eric Weinberg, Eric H., Law Firm of | BCBSVT |
| 02498-05 | NJ | 02498-05 4/12/2005 Lafemina, Nina | Nina | Lafemina | Beasley Allen Crow Methvin Portis & Miles PC | ;Aetna |
| 05-6116 | LA | John Laing | John | Laing | Levine Hirsch Segall & Northcutt, PA | ;BCBSAssn;UHG;WellPoint;HorizonBCBS |
| 01806-06 | NJ | 01806-06 3/15/2006 John Laird et. al. | John | Laird | Lanier Law Firm, PC | ;HealthNet;UHG;Cigna;WellPoint;Aetna;Highmark;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08206-06 | NJ | 08206-06 8/8/2006 LAJOIE MICHELLE LYNN VS MERCK | Michelle | Lajoie | Sandford Wittels & Heisler | BCBSAZ |
| 03901-05 | NJ | 03901-05 6/27/2005 Lally Daryl | Daryl | Lally | Weitz & Luxemberg | ;HealthNet |
| 05-4606 | LA | Carol Lally | Carol | Lally | Joseph Bornstein | ;WellPoint;Aetna;GHI;HealthNet |
| 08965-06 | NJ | 08965-06 8/16/2006 Lam, Alexander | Alexander | Lam | Seeger & Weiss LLP | ;Vista;BCBSAssn;WellPoint;BCBSFL |
| 01905-06 | NJ | 01905-06 3/21/2006 Jerry and Judith Lamb | Jerry | Lamb | Miller & Associates | ;Noridian;UHG;WellPoint;BCBSFL |
| 10657-06 | NJ | 10657-06 9/1/2006 Lamb, Robert & Christine | Robert | Lamb | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;GHI;BCBSNC;HealthPartners;Carefirst |
| 07492-05 | NJ | 07492-05 11/10/2005 Lambert Carl | Carl | Lambert | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 08642-06 | NJ | 08642-06 8/11/2006 LAMBERT ROBERT VS MERCK & CO | Robert | Lambert | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;HorizonBCBS |
| 09152-06 | NJ | 09152-06 8/17/2006 LAMBERT FRANK ET ALS VS MERCK | Frank | Lambert | Weitz & Luxemberg | ;WellPoint;BCBSNC;HealthPartners |
| 05200-06 | NJ | 05200-06 6/22/2006 LAMSON SANDRA ET AL VS MERCK | Sandra | Lamson | Morelli Ratner PC | ;BCBSVT |
| 02548-05 | NJ | 02548-05 4/14/2005 Landers Loretta | Loretta | Landers | Weitz & Luxemberg | ;Oxford |
| 05-5107 | LA | William Lane | William | Lane | Paul A. Weykamp PA | ;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSNC;BCBSKansasCity;Geha |
| 00460-05 | NJ | 00460-05 1/28/2005 Lane Raymond | Carolyn | Lane | Weitz & Luxemberg | ;BCBSVT;Vista;BCBSAssn;BCBSTN;UHG;Cigna;BCBSNC;Aetna;BCBSFL;Guardian |
| 05-2975 | LA | Janice Lane | Janice | Lane | Habush Habush & Rottier, SC | ;HealthNet;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 05-2355 | LA | Betty Laney | Betty | Laney | James J McHugh Jr | ;BCBSAssn;JohnDeere |
| 01627-05 | NJ | 01627-05 2/28/2005 Laney, Betty | Betty | Laney | Lopez McHugh LLP | ;BCBSAssn;JohnDeere |
| 05-2895 | LA | Robert Lane | Robert | Laney | Viles & Beckman PA | ;Vista;HealthNet;Humana;Aetna;BCBSNC;BCBSAssn;BCBSFL;BCBSMA;BCBSTN;Cigna;HMSA;HSPE;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 05-3215 | LA | Bonnie Langdon | Bonnie | Langdon | Spangenberg Shibley & Liber | ;TrustMark;UHG |
| 05-3576 | LA | Keith Lange | Keith | Lange | Murray & Murray | ;MMOH |
| 00124-06 | NJ | 00124-06 1/5/2006 Langer, Karen and Jay | Karen | Langer | Anapol Schwartz | ;HealthNet;Aetna |
| 200669125 | TX | LANGLEY, CLYDE FARRELL (INDIVIDUALLY AND MERCK & CO INC | Clyde | Langley | Michael Edward Schmidt | ;BCBSTN |
| 03677-06 | NJ | 03677-06 5/16/2006 Joseph E. Langley | Joseph | Langley | Weitz & Luxemberg | ;UHG;HorizonBCBS;BCBSFL;HealthNet;Oxford |
| 06-3076 | LA | James Lanier | James | Lanier | Matthews & Guild PA | ;BCBSAssn;GehaDetail;BCBSFL;WellPoint;MMOH;BCBSNC;Geha |
| 05-4629 | LA | Louis LaPila | Louis | LaPila | Levin Fishbein Sedran & Berman | ;Cigna |
| 08-0165 | LA | Kathleen Lapp | Kathleen | Lapp | Brown Chiari LLP | ;BCBSAssn;UHG;Cigna |
| 15675-06 | NJ | 15675-06 9/29/2006 Lara, Francisco | Francisco | Lara | Ranier Gayle & Elliot LLC | ;UHG;WellPoint;Aetna |
| 05-1570 | LA | Rayla Larghe | Rayla | Larghe | Delaney Vanderlinden & Delaney | WellMark |
| 06653-06 | NJ | 06653-06 6/30/2006 Larocca, Deborah & Robert | Deborah | Larocca | Seeger & Weiss LLP | BCBSFL;TrustMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200558320 | TX | LACY, JAMES MERCK & CO INC | James | Larry | Les Wesbrod (Miller, Curtis & Weisbrod) | ;Humana;MountainState;Aetna;BCBSTN;Geha;Health Adv;UHG |
| 08-0146 | LA | Carrie Larry | Carrie | Larry | Stamps & Stamps | Aetna;UHG |
| 05118-05 | NJ | 05118-05 8/31/2005 Larson, Dan and Christina | Dan | Larson | Lopez McHugh LLP | ;Vista;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;Premera;Aetna;Carefirst |
| 15596-06 | NJ | 15596-06 9/28/2006 LARSEN POUL VS MERCK & CO INC | Poul | Larson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | WellPoint |
| 07753-05 | NJ | 07753-05 11/28/2005 LASHER, CECIL | Cecil | Lasher | Cohen Placitella & Roth | ;Cigna;WellPoint |
| 01044-06 | NJ | 01044-06 2/14/2006 Nancy Hubbard Lasitter | Nancy | Lasitter | Kasowitz, Benson, Torres & Fredman | ABCBS;Aetna;BCBSFL;UHG;WellPoint |
| 09528-06 | NJ | 09528-06 8/23/2006 Karen Lorraine Lasky | Karen | Lasky | Weitz & Luxemberg | ;Guardian;UHG;Highmark;Aetna;Cigna;HealthNet;WellPoint |
| 05410-05 | NJ | 05410-05 9/14/2005 Edward and Betsy Lassen | Edward | Lassen | Locks Law Firm | ;Cigna |
| 06-793 | LA | Jane Latham | Jane | Latham | Carey & Danis LLC | ;KPS;Aetna;BCBSAssn;BCBSRI |
| 13512-06 | NJ | 13512-06 9/21/2006 Cynthia Lavell | Cynthia | Lavell | Miller & Associates | BCBSFL;Premera |
| 02584-06 | NJ | 02584-06 4/12/2006 David Law | David | Law | Morelli Ratner PC | ;KPS;TrustMark;Guardian;UHG;WellPoint;Aetna;BCBSFL;Premera |
| 07083-05 | NJ | 07083-05 10/28/2005 Lawrence, Sadie | Sadie | Lawrence | Lopez McHugh LLP | Aetna;JohnDeere |
| 07125-05 | NJ | 07125-05 11/1/2005 James F. Lawless and Margaret | James | Lawless | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;Wellmark;UHG;Cigna;Aetna;BCBSFL;BCBSKS;HealthNet;Premera;WellPoint |
| 01157-05 | NJ | 01157-05 2/14/2005 Norman Lawrence | Norman | Lawrence | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;Aetna;WellPoint |
| 06097-06 | NJ | 06097-06 6/29/2006 LAWRENCE DOROTHY VS MERCK & | Dorothy | Lawrence | Sheller Ludwig & Badey | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;Aetna;Highmark;BCBSNC;HorizonBCBS;Carefirst;Oxford;WellPoint |
| 05716-06 | NJ | 05716-06 6/29/2006 LAWRENCE CYNTHIA VS MERCK & C | Cynthia | Lawrence | Cohen Placitella & Roth | ;BCBSAssn;Noridian;HealthNet;Guardian;Humana;NHP;UHG;Cigna;Aetna;WellPoint |
| 15480-06 | NJ | 15480-06 9/28/2006 Lawrence, Nancy | Nancy | Lawrence | Seeger & Weiss LLP | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;BCBSNC |
| 200630518 | TX | LAWRENCE, MICHELLE (IND AND AS THE REPRE MERCK & CO INC | Michelle | Lawrence | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;Highmark;WellPoint |
| 01430-05 | NJ | 01430-05 2/17/2005 James Lawson | James | Lawson | Ferrara Law Firm | ;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;MMOH;Aetna;Highmark;BCBSNC;BCBSKS;Premera;WellMark |
| 02080-06 | NJ | 02080-06 3/28/2006 Lawson, James C. | James | Lawson | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;MMOH;Aetna;Highmark;BCBSNC;WellMark |
| 05-5116 | LA | Sharon Lawson | Sharon | Lawson | Paul A. Weykamp PA | ;BCBSAssn;HealthNet;UHG;Premera;Aetna;BCBSTN |
| 200574470 | TX | LAWSON, KNUTE (IND AND AS PERSONAL REPRE MERCK & CO INC | Knute | Lawson | Pat Maloney, Jr. | WellMark |
| 00457-06 | NJ | 00457-06 2/8/2006 Barry Alan Lawton | Barry | Lawton | Morelli Ratner PC | ;Aetna;BCBSFL;Cigna;WellPoint |
| 13814-06 | NJ | 13814-06 9/25/2006 LAXSON SANDRA VS MERCK & CO I | Sandra | Laxson | Ferrara Law Firm | ;UHG;Cigna;BCBSTN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05-6398 | LA | | Nguyen Le | Nguyen | Le | Bowersox Law Firm, PC | Aetna;BCBSAssn;Cigna;Premera;UHG;WellPoint |
| 05-2022 | LA | | John Lach | John | Leach | Philip F. Mulvey, Jr. | ;BCBSVT;TrustMark;BCBSTN;Guardian;Humana;UHG;BCBSRI;WellP oint;Aetna;Highmark;BCBSNC;BCBSMA |
| 02484-06 | NJ | | 02484-06 4/10/2006 Pamela League | Pamela | League | Morelli Ratner PC | ;Humana;UHG;WellMark |
| 05-2066 | LA | | Mercy Leal | Mercy | Leal | Ranier Gayle & Elliot LLC | ;Humana |
| 10186-06 | NJ | | 10186-06 8/30/2006 LEARY JOANN VS MERCK & CO INC | Joann | Leary | Weitz & Luxemberg | ;JohnDeere;Aetna;BCBSVT |
| 00378-05 | NJ | | 00378-05 1/19/2005 Gary L. Leavitt | Gary | Leavitt | Ferrara Law Firm | ;WellPoint |
| 05-6158 | LA | | Terri LeBlanc | Terri | LeBlanc | Moor Walters Thompson Thomas Papillon & Cullens | ;UHG |
| 13372-06 | NJ | | 13372-06 9/22/2006 Leblanc, Peter | Peter | LeBlanc | Seeger & Weiss LLP | ;UHG;WellPoint;Aetna |
| 200558543 | TX | | LEDBETTER, RUBY MERCK & CO INC | Ruby | Ledbetter | Ricardo Antonio Garcia 820 S. Main McAllen, TX  78501 956-630-2882 | ;Aetna |
| 05-3558 | LA | | William Lederman | William | Lederman | Elk & Elk | ;UHG;MMOH |
| 06-10283 | LA | | Addie Lee | Addie | Lee | Goforth & Lewis | ;BCBSAssn |
| 05-2584 | LA | | Tommy Lee | Tommy | Lee | Levin Fishbein Sedran & Berman | ;BCBSAssn;HumanaOP;Cigna;WellPoint;Aetna;Humana |
| 05-3834 | LA | | Kermit Lee | Kermit | Lee | Colson Hicks & Eidson | ;BCBSAssn;JohnDeere |
| 08519-06 | NJ | | 08519-06 8/8/2006 LEE ROSEMARY VS MERCK & CO IN | Rosemary | Lee | Weitz & Luxemberg | ;BCBSAssn;Noridian;HealthNet;Humana;Cigna;BCBSFL;Pacificare;Aet na;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Carefirst;Geha;Guar dian;JohnDeere;Oxford;Premera;UHG;WellMark;WellPoint |
| 09696-06 | NJ | | 09696-06 8/24/2006 LEE MICHAEL VS MERCK & CO INC | Michael | Lee | Weitz & Luxemberg | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;HMSA8;Wellmark;AB CBS;BCBSAssn;Noridian;HealthNet;Guardian;Humana;HumanaOP;Ge haDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera ;Pacificare;Aetna;BCBSMS;BCBSNC;Carefirst;Geha |
| 06-3355 | LA | | Edward Lee | Edward | Lee | Spangenberg Shibley & Liber | ;HMSA012909_Raw;BCBSAssn;Humana;GehaDetail;Oxford;UHG;Cign a;BCBSDE;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;BCBSAZ;H MSA |
| 06-1156 | LA | | Kathryn Lee | Kathryn | Lee | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;HMSA012909_Raw;GehaDetail;BCBSFL;WellPoint;Aetna;BCBSRI;Cig na;BCBSAZ;HMSA |
| 07-2697 | LA | | Warren Lee | Warren | Lee | Meshbesher & Spence Ltd | ;UHG;Aetna;BCBSAssn;BCBSTN;Golden Rule |
| 07756-06 | NJ | | 07756-06 7/31/2006 LEE ALLEN V ET AL VS MERCK & CO | Allen | Lee | Weitz & Luxemberg | ;UHG;WellPoint;Aetna;BCBSNC;Geha;Premera |
| 08812-06 | NJ | | 08812-06 8/14/2006 LEEDS ROBERT ET ALS VS MERCK | Robert | Leeds | Weitz & Luxemberg | ;UHG;JohnDeere;Aetna |
| 05-5761 | LA | | Arthur Leedy | Arthur | Leedy | Myers & Perfater | ;Cigna |
| 04362-05 | NJ | | 04362-05 7/22/2005 LeFevre, Jean | Jean | Lefevre | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;JohnDeere |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02175-06 | NJ | 02175-06 3/29/2006 LEIZEAR MELVIN LEWIS VS MERCK | Lewis | Leizear | Weitz & Luxemberg | ;Carefirst |
| 11256-06 | NJ | 11256-06 9/8/2006 Lejeune, Julia & Joseph | Julia | LeJeune | Matthews & Associates | Cigna;UHG |
| 05-3603 | LA | William LeMaster | William | LeMaster | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;Cigna;Aetna |
| 08547-06 | NJ | 08547-06 8/8/2006 LEMASTER VICKI J ET ALS VS MERC | Vicki | Lemaster | Weitz & Luxemberg | ;UHG |
| 05-5283 | LA | Anna Lemmons | Anna | Lemmons | Dougherty & Hildre | ;ABCBS;Pacificare |
| 05-1813 | LA | Martha Lemond | Martha | Lemond | Pittman, Hooks, Dutton, Dirby & Hellums | ;UHG |
| | | | Dewey | Lempley | Beasley Allen Crow Methvin Portis & Miles PC | Anthem |
| 05420-06 | NJ | 05420-06 6/26/2006 William H. Leninger as PR of the Estate | Ellen | Leninger | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSTN;HealthNet;KPS;Premera;UHG |
| 07-1248 | LA | James Lenning | James | Lenning | Finley & Buckley | ;BCBSAssn |
| 08-1417 | LA | Janet Lennon | Janet | Lennon | Janet Juanita Lennon | ;WellPoint |
| 07333-05 | NJ | 07333-05 11/7/2005 Gail M. Lennox | Gail | Lennox | Sandford Wittels & Heisler | BCBSFL;Oxford |
| | | | Louis | Leo | Clark Greiwe & Fulmer | Aetna |
| 06-11055 | LA | William Leon | William | Leon | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;Aetna;BCBSTN;Cigna;MMOH;UHG |
| 05-0539 | LA | Michael Leonard | Michael | Leonard | Federman & Sherwood | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;BCBSKansasCity;BCBSMA;BCBSRI;Oxford |
| 14974-06 | NJ | 14974-06 9/25/2006 LEONARD BEVERLY J VS MERCK & | Beverly | Leonard | Wolff & Samson (cases fwd to Hollis & Wright) | ;UHG;JohnDeere;WellPoint |
| | | | Clemente | Lerma | Mark Lanier | Aetna |
| 07-352 | LA | Susan Leslie (for James Leslie, dec'd) | James | Leslie | Kershaw Cutter & Ratinoff LLP | ;Pacificare;BCBSAssn;Cigna;HealthNet;Humana |
| 05800-06 | NJ | 05800-06 6/29/2006 LESNIK CATHERINE VS MERCK & CO | Catherine | Lesnik | Eric Weinberg, Eric H., Law Firm of | UHG |
| 06-9432 | LA | David Lester | David | Lester | James F Humphreys & Assoc | ;HA;Noridian;Guardian;UHG;Cigna;BCBSFL;WellPoint;Premera;BCBSMS;Health Adv |
| 11449-06 | NJ | 11449-06 9/6/2006 Kenneth Stavros Lever | Kenneth | Lever | Weitz & Luxemberg | ;UHG;WellPoint |
| 11229-06 | NJ | 11229-06 9/7/2006 LEVERE HARRY R D VS MERCK & C | Harry | Levere | Weitz & Luxemberg | ;UHG;Cigna |
| 05-5277 | LA | Robert Levesque | Robert | Levesque | Dougherty & Hildre | ;BCBSAssn;BCBSMA |
| 05205-05 | NJ | 05205-05 9/2/2005 Vickie L. Levin and Edward Levin | Vickie | Levin | Parker, Waichman, Alonso, LLP | ;BCBSMA;WellPoint;BCBSKS;Cigna |
| 05-4909 | LA | Gloria Levine | Gloria | Levine | Podhurst Orseck & Josefsberg | ;NHP;JohnDeere;BCBSFL |
| 11474-06 | NJ | 11474-06 9/7/2006 Judy and Alan Levine | Judy | Levine | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;Oxford;UHG;Highmark;Aetna;BCBSFL;Cigna;Premera;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07531-05 | NJ | 07531-05 11/14/2005 Howard Levine and Roberta P. | Howard | Levine | Weitz & Luxemberg | ;Vista;BCBSTN;HealthNet;Guardian;Cigna;GHI;Aetna;Premera;UHG;WellPoint |
| 06560-05 | NJ | 06560-05 10/4/2005 Levitin, Michelle and Walter | Michelle | Levitin | Lopez McHugh LLP | ;BCBSFL |
| 06-9757 | LA | Jo Levitt | Jo | Levitt | The Bertram Law Firm LLC | ;TrustMark;Aetna;BCBSKansasCity;BCBSMA;Cigna;MMOH;UHG |
| 07619-06 | NJ | 07619-06 7/28/2006 LEVY SHARON ET ALS VS MERCK & | Sharon | Levy | Weitz & Luxemberg | ;BCBSTN;Guardian;UHG |
| 02879-05 | NJ | 02879-05 4/29/2005 Lewellen Elizabeth | Elizabeth | Lewellen | Weitz & Luxemberg | ;Aetna |
| 16115-06 | NJ | 16115-06 10/2/2006 LEWIS CECILIA L ET ALS VS MERCK | Cecilia | Lewis | Locks Law Firm | ;BCBSAssn;Aetna;BCBSTN;Cigna |
| 06437-06 | NJ | 06437-06 6/30/2006 LEWIS CHARLOTTE A VS MERCK & | Charlotte | Lewis | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;WellPoint;Aetna;BCBSNC;Carefirst;Geha |
| 05-0532 | LA | Brenda Lewis | Brenda | Lewis | Pearson & Campbell | ;BCBSAssn;BCBSTN;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;Humana |
| 10616-06 | NJ | 10616-06 8/31/2006 LEWIS EVA VS MERCK & CO INC | Eva | Lewis | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;HIP;BCBSNC |
| 05-3614 | LA | Leland Lewis | Leland | Lewis | Kline & Specter | ;BCBSAssn;UHG;Pacificare |
| 14560-06 | NJ | 14560-06 9/27/2006 Lewis, Sidney | Sidney | Lewis | Cohen Placitella & Roth | ;BCBSFL |
| 09650-06 | NJ | 09650-06 8/23/2006 LEWIS JACK D ET ALS VS MERCK & | Jack | Lewis | Kline & Specter | ;BCBSKS;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 05-6739 | LA | Linda Lewis | Linda | Lewis | Donald L Schlapprizzi PC | ;BCBSKS;HarvardPilgrim;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha;Health Adv |
| 03122-05 | NJ | 03122-05 5/12/2005 MICHAEL LEWIS AND | Michael | Lewis | Davis Saperstein & Salomon | ;HMSA012909_Raw;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;BCBSAZ;BCBSKansasCity |
| 05-6225 | LA | Michael Lewis | Michael | Lewis | Brian K. Balsert | ;HMSA012909_Raw;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;BCBSAZ;BCBSKansasCity;HMSA |
| 05-5810 | LA | Mattie Lewis | Mattie | Lewis | Lockridge Grindal Nauen | ;HumanaOP;UHG;JohnDeere;Aetna;WellCare;Humana |
| 05-2957 | LA | Timothy Lewis | Timothy | Lewis | Robert A Kurtz | ;TrustMark;Vista;HA;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;Health Adv;HSPE;VHP |
| 200638489 | TX | LEWIS, REGINA MERCK & CO INC | Regina | Lewis | Lanier Law Firm, PC | ;UHG;Cigna;BCBSRI;WellPoint;Aetna;Guardian |
| 10415-06 | NJ | 10415-06 8/31/2006 Everett Lewis | Everett | Lewis | Williams Cuker & Berezofsky | ;WellPoint;BCBSRI;Oxford |
| 10791-06 | NJ | 10791-06 9/1/2006 LEWIS MD FRANK VS MERCK & CO I | Frank | Lewis MD | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna;BCBSKS;BCBSMA;Geha;Health Adv |
| 06-3112 | LA | Leonard Lidstrom | Leonard | Lidstrom | Kline & specter | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15819-06 | NJ | 15819-06 9/29/2006 LIEBERMAN GLADYS VS MERCK & C | Gladys | Lieberman | Weitz & Luxemberg | ;Aetna |
| 13022-06 | NJ | 13022-06 9/20/2006 LIEBERMAN DAVID VS MERCK & CO | David | Lieberman | Lundy Law | ;Humana;UHG;Aetna;GHI |
| 05492-05 | NJ | 05492-05 9/16/2005 Light Reba | Reba | Light | Eric Weinberg, Eric H., Law Firm of | ;JohnDeere |
| 09702-06 | NJ | 09702-06 8/23/2006 Light, Donald & Golvie | Donald | Light | Seeger & Weiss LLP | ;UHG |
| 200558328 | TX | LINDLEY, MARY L MERCK & CO INC | Mary | Lindley | David P. Matthews | ;ABCBS;UHG;Aetna;BCBSNC |
| 01378-05 | NJ | 01378-05 2/17/2005 Carol Lindsay | Carol | Lindsay | Ferrara Law Firm | ;BCBSAssn;Cigna;Aetna;BCBSFL;WellPoint |
| 00912-05 | NJ | 00912-05 2/14/2005 Lindsay, Richard | Richard | Lindsay | Wilentz Goldman & Spitzer | ;GehaDetail;UHG;BCBSFL;Aetna;BCBSMA;Carefirst;Geha;Premera |
| 05-1049 | LA | Sharon Lindsay | Sharon | Lindsay | Onder & Shelton, LLC | ;Wellmark;BCBSAssn;BCBSTN;GehaDetail;BCBSFL;Cigna;Geha |
| 06-9750 | LA | David Lindsay | David | Lindsay, Sr | Meshbesher & Spence Ltd | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;BCBSNC;WellMark |
| 05-3527 | LA | Gary Lindsey | Gary | Lindsey | Elk & Elk | ;BCBSAssn;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS |
| 02926-06 | NJ | 02926-06 4/27/2006 LINDSEY, VICKIE | Vickie | Lindsey | Morelli Ratner PC | BCBSFL;Health Adv |
| 01512-06 | NJ | 01512-06 3/1/2006 LINDSTROM MARY M VS MERCK & C | Mary | Lindstrom | Weitz & Luxemberg | ;UHG |
| 07-9198 | LA | James Lingerfelt | James | Lingerfelt | Jones Martin | ;BCBSTN |
| 07-9551 | LA | Ann Lingor | Ann | Lingor | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;GehaDetail;Geha |
| 09510-06 | NJ | 09510-06 8/23/2006 Maria Link | Maria | Link | Weitz & Luxemberg | ;UHG;JohnDeere |
| 00532-06 | NJ | 00532-06 2/1/2006 Harriet Linn-Thomas | Harriet | Linn-Thomas | Ferrara Law Firm | Aetna;Geha;UHG;WellPoint |
| 09629-06 | NJ | 09629-06 8/16/2006 LIONETTI PALMA D ET ALS VS MERC | Palma | Lionetti | Weinberg Eric | ;JohnDeere |
| 05-5112 | LA | Bernard Little | Bernard | Little | Paul A. Weykamp PA | ;UHG;Cigna |
| 05-5736 | LA | Susan Little | Susan | Little | Myers & Perfater | ;Wellmark;BCBSAssn;Cigna;Carefirst;WellPoint;Aetna;BCBSNC;HorizonBCBS |
| 09019-06 | NJ | 09019-06 8/16/2006 Louise Lloyd | Louise | Lloyd | Weitz & Luxemberg | ;BCBSAssn;MMOH;Geha |
| 07547-05 | NJ | 07547-05 11/14/2005 LLOYD, WILLIAM JAMES & ROBIN ANDRENE LLOYD | William | Lloyd | Locks Law Firm | ;BCBSKS;BCBSAssn;Guardian;GehaDetail;UHG;JohnDeere;BCBSFL;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSTN;Cigna;Geha |
| 08085-06 | NJ | 08085-06 8/7/2006 Richard Lloyd and Margy L. Loyd h/w | Richard | Lloyd | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;Cigna;Premera;MMOH;Aetna;GHI;BCBSAZ;Geha |
| 12538-06 | NJ | 12538-06 9/18/2006 Loyd, Terry | Terry | Lloyd | Seeger & Weiss LLP | ;UHG;WellPoint;Aetna;HorizonBCBS;BCBSFL |
| 07-874 | LA | Delores Lloyd | Dolores | Lloyd | Phillips & Associates | ;WellPoint;Cigna |
| 07-869 | LA | Dale Lloyd | Dale | Lloyd | Phillips & Associates | BCBSAssn;WellPoint |
| 06-9357 | LA | James Loe | James | Loe | Ford & Grimes PS | ;Aetna |
| 10699-06 | NJ | 10699-06 9/1/2006 LOEFFLER KAREN VS MERCK & CO I | Karen | Loeffler | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Guardian;Cigna |

| Case | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 10227-06 | NJ | 10227-06 8/30/2006 Robert Sayre | Patricia | Logan | Lanier Law Firm, PC | ;BCBSAssn;Humana;UHG;BCBSRI;Premera;Aetna;BCBSNC;Cigna;WellPoint |
| 01917-06 | NJ | 01917-06 3/21/2006 Barbara Ann Logan | Barbara | Logan | Morelli Ratner PC | ;HarvardPilgrim;BCBSAssn;Humana;BCBSFL;Aetna;HorizonBCBS;Premera |
| 08120-05 | NJ | 08120-05 12/16/2005 Horace Logan and Cleta E. Logan | Horace | Logan | Ferrara Law Firm | ;HMSA012909_Raw;HMSA5;Cigna |
| 05737-05 | NJ | 05737-05 9/22/2005 Lohman, Harriet & Robert | Harriet | Lohman | Seeger & Weiss LLP | Aetna;Cigna;NHP;WellPoint |
| 02320-06 | NJ | 02320-06 4/3/2006 LOMBARDO SAMUEL J VS MERCK & | Samuel | Lombardo | Weitz & Luxemberg | ;WellPoint |
| 05015-06 | NJ | 05015-06 6/19/2006 LONG SARAH VS MERCK & CO INC | Sarah | Long | Ferrara Law Firm | ;BCBSAssn;Noridian;UHG;JohnDeere;WellPoint;Aetna;Highmark;BCBSFL;Cigna |
| 07-9394 | LA | Lee Long | Lee | Long | Zimmerman Reed PLLP | ;BCBSAssn;UHG;Cigna;Aetna;BCBSTN;HealthNet;MMOH;Pacificare;Premera;WellPoint |
| 200532957 | TX | LONG, LEE MERCK & COMPANY INC (NEW JERSEY CORPORAT | Lee | Long | David Grant Kaiser | ;BCBSAssn;UHG;Cigna;HealthNet |
| 14264-06 | NJ | 14264-06 9/26/2006 Larry Long and Debra Long | Larry | Long | Miller & Associates | ;BCBSKS;ABCBS;HA;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;BCBSNC;BCBSKansasCity;Health Adv |
| 06-774 | LA | Anthony Long | Anthony | Long | Oldfather Law Firm | ;BCBSKS;Noridian;Aetna;BCBSNC |
| 04243-06 | NJ | 04243-06 6/2/2006 LONG, ROSE, INDIVIDUALLY & AS EX | Rose | Long | Weitz & Luxemberg | ;BCBSTN;MMOH;Aetna;UHG |
| 10031-06 | NJ | 10031-06 8/28/2006 LONG MARK ET ALS VS MERCK & C | Mark | Long | Weitz & Luxemberg | ;TrustMark;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Premera;BCBSKansasCity |
| 06-10877 | LA | John Long | John | Long | Nurenberg Paris Heller & McCarthy | ;TrustMark;Wellmark;BCBSAssn;BCBSTN;Humana;HumanaOP;Geha Detail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;Geha;MMOH;Mountain State |
| 05-1050 | LA | James Long | James | Long | Onder & Shelton, LLC | ;Vista;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;Health Adv;HSPE;TrustMark |
| 05300-05 | NJ | 05300-05 9/9/2005 Russell Long | Russell | Long | Miller & Associates | ;Wellmark;BCBSAssn;BCBSTN;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 10809-06 | NJ | 10809-06 9/1/2006 Willie Long | Wllie | Long | Douglas & London | Cigna;UHG;WellPoint |
| 07954-05 | NJ | 07954-05 12/5/2005 Long, John | John | Long | *Simonson Hess & Leibowitz* | ;TrustMark;Wellmark;BCBSAssn;BCBSTN;Humana;HumanaOP;Geha Detail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;Geha |
| 06-1182 | LA | George Longley | George | Longley | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Humana |
| 07904-05 | NJ | 07904-05 12/6/2005 Longo Elizabeth and Anthony | Elizabeth | Longo | Weitz & Luxemberg | ;HealthNet;Cigna |

| 02796-06 | NJ | 02796-06 4/21/2006 LONTAI, PETER, MD & LISA | Peter | Lontai MD | Locks Law Firm | HealthNet |
|---|---|---|---|---|---|---|
| 06-10984 | LA | Norma Loomis | Norma | Loomis | Steven A Fabbro | ;BCBSMA |
| 01200-05 | NJ | 01200-05 2/15/2005 Dorothy L.Looney v. Merck | Dorothy | Looney | Wilentz Goldman & Spitzer | ;ABCBS;WellPoint;BCBSFL |
| 07-3730 | LA | Ruth Looney | Ruth | Looney | Keller Rohrback LLP | ;UHG;WellPoint |
| 05-2345 | LA | Elna Looney | Elma | Looney | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | BCBSAssn |
| 16175-06 | NJ | 16175-06 10/2/2006 LOONEY SUZANNE IVY ET ALS VS M | Allan | Looney | Locks Law Firm | BCBSMA;BCBSTN |
| 06785-06 | NJ | 06785-06 7/10/2006 LOPEZ RAQUEL ET ALS VS MERCK & | Raquel | Lopez | Sheller Ludwig & Badey | ;BCBSAssn;UHG;Amerigroup |
| 06957-06 | NJ | 06957-06 7/13/2006 LOPEZ MARIA VS MERCK & CO INC | Maria | Lopez | Weitz & Luxemberg | ;BCBSVT;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;HIP;Pacificare;Aetna;Amerigroup;Highmark;BCBSNC;WellCare;HorizonBCBS;Geha |
| 03424-06 | NJ | 03424-06 5/11/2006 LOPEZ, ANTONIO | Antonio | Lopez | Morelli Ratner PC | ;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;HorizonBCBS;Geha |
| 03476-06 | NJ | 03476-06 5/11/2006 Lopez Joe | Joseph | Lopez | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;HealthNet;Oxford;UHG;Cigna;WellPoint;HIP;Highmark;Aetna;BCBSFL |
| 01708-06 | NJ | 01708-06 3/7/2006 Robert L. Lopez and Nettie Lopez | Robert | Lopez | Morelli Ratner PC | ;HMSA012909_Raw;TrustMark;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;GHI |
| 05-4778 | LA | Ismael Lopez | Ismael | Lopez | Furtado Jaspovice & Simons | ;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSFL |
| 200663382 | TX | LOPEZ, SAN JUANA (IND AND AS THE REPRESE MERCK & CO INC | San Juana | Lopez | Matthews & Associates/Jason Charles Webster | ;UHG;Aetna;BCBSAZ;BCBSFL;Cigna;Geha;HealthNet;HIP;NHP;Oxford;Premera;WellPoint |
| 200574134 | TX | LOPEZ, AURELIO (IND AND AS HEIR OF INEZ MERCK & CO INC | Aurelio | Lopez | David McQuade Leibowitz | ;UHG;Cigna;HorizonBCBS;Carefirst;NHP;Oxford |
| 10086-06 | NJ | 10086-06 8/28/2006 LOPEZ JOSE ET AL VS MERCK & CO | Jose | Lopez | Weitz & Luxemberg | ;Vista;ABCBS;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;MMOH;Aetna;GHI;Highmark;WellCare;HorizonBCBS;Geha;VSF |
| 02738-06 | NJ | 02738-06 4/20/2006 LOPEZ, ANGEL L. V& CATHERINE | Angel | Lopez | Morelli Ratner PC | ;Vista;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;WellPoint;HIP;Aetna;GHI;Cigna;Oxford |
| 06-9384 | LA | Mary Lopez | Mary | Lopez | Sullivan Papain Block McGrath & Canavo | ;Vista;BCBSAssn;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;GHI;BCBSNC;Geha;Humana;NHP;VSF |
| | | | Kennedy | Lorraine | Patti Wise - Edward Bernstein & Associates Las Vegas, NV | Oxford;UHG |
| 05-2251 | LA | Sandra Lowe | Sandra | Loswe | Spohrer, Wilner, Maxwell & Matthews, PA | Aetna;BCBSKS;BCBSTN;Cigna;HealthNet;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04421-06 | NJ | 04421-06 6/6/2006 LOTT, BETTY MAE & WILLIE E. | Betty | Lott | Weitz & Luxemberg | ;UHG;BCBSMA;Cigna |
| 05-3820 | LA | William Lough | William | Lough | Frankovich Anetakis Colantonio & Simon-Weirton | ;JohnDeere |
| 15579-06 | NJ | 15579-06 9/28/2006 Love, Nathan (Estate of Sandra Love) | Sandra | Love | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;Aetna;WellPoint |
| 05-6503 | LA | Patricia Love | Patricia | Love | Paul & Janofsky | ;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 03423-06 | NJ | 03423-06 5/11/2006 LOVE, GENEVA | Geneva | Love | Morelli Ratner PC | ;Cigna;Aetna;UHG |
| 05-1056 | LA | Glen Love | Glen | Love | Onder & Shelton, LLC | ;Pacificare;ABCBS |
| 05-5863 | LA | Barbara Lovelace | Barbara | Lovelace | Layon, Cronin, Kaiser & Nicks, P.A. | ;BCBSAssn;Aetna;BCBSNC |
| 06-11329 | LA | Thomas Loveland | Thomas | Loveland | Donaghue & Bradley | ;BCBSAssn |
| 05878-06 | NJ | 05878-06 6/29/2006 LOVETT PATRICIA ET AL VS MERCK | Patricia | Lovett | Locks Law Firm | ;BCBSAssn;BCBSTN;Guardian;UHG;BCBSMA;BCBSRI;Cigna |
| 03425-06 | NJ | 03425-06 5/11/2006 LOW, JAMES | James | Low | Morelli Ratner PC | HMSA012909_Raw;BCBSAssn;Guardian;UHG;Cigna;WellPoint;HealthNet |
| 05-6148 | LA | Paul Lowe | Paul | Lowe | Hinkle & Keenan, PSC | ;BCBSAssn;HumanaOP;UHG;JohnDeere;BCBSMS;Highmark;BCBSNC;TuftsLA;Cigna;Golden Rule;Humana;WellPoint |
| 03368-05 | NJ | 03368-05 5/24/2005 Melvin and Angela Lowe | Melvin | Lowe | Locks Law Firm | ;BCBSTN;WellPoint;Aetna |
| 05-6173 | LA | Lynda Lowe | Lynda | Lowe | Kenneth W Smith | ;UHG;JohnDeere |
| 06967-05 | NJ | 06967-05 10/7/2005 Theda Geraldine Lowe (George Lowe as personal rep ad prosequendum of estate of Theda Geraldine Lowe | George | Lowe | Alexander, Hawes & Audet, LLP | Aetna;Cigna;UHG |
| 04979-06 | NJ | 04979-06 6/16/2006 LOWE MILDRED VS MERCK & CO IN | Mildred | Lowe | Parks & Crump | ;BCBSAssn;UHG |
| 14978-06 | NJ | 14978-06 9/25/2006 LOWE SR ROBERT VS MERCK & CO | Robert | Lowe, Sr. | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;Aetna;GHI;BCBSNC |
| 06321-06 | NJ | 06321-06 6/30/2006 LOWE JR EDDIE ET ALS VS MERCK | Eddie | Lowe. | Cohen Placitella & Roth | ;BCBSTN;UHG |
| 08748-06 | NJ | 08748-06 8/14/2006 LOWERY TERRY VS MERCK & CO IN | Terry | Lowery | Weitz & Luxemberg | ;Aetna;BCBSNC |
| 06569-06 | NJ | 06569-06 6/30/2006 LOWERY JOHN VS MERCK & CO INC | John | Lowery | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;BCBSAssn;BCBSTN;Humana;UHG;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS |
| 07-873 | LA | Jacqueline Lowry | Jacqueline | Lowry | Phillips & Associates | ;Premera;Aetna;ABCBS |
| 07-871 | LA | Kenneth Lowry | Kenneth | Lowry | Phillips & Associates | ;WellPoint |
| 12611-06 | NJ | 12611-06 9/18/2006 Lowther, John | John | Lowther | Seeger & Weiss LLP | ;Cigna;BCBSNC |
| 00357-05 | NJ | 00357-05 1/11/2005 Cyrene Lucas | Cyrene | Lucas | Burrell Regenstreich & Booker *(fwd back to Lanier)* | WellPoint |
| 05973-06 | NJ | 05973-06 7/1/2006 Michael Lucido et. al. | Michael | Lucido | Lanier Law Firm, PC | UHG;WellPoint |
| 03719-05 | NJ | 03719-05 6/16/2005 Luck, Dennis | Dennis | Luck | Kline & Specter | ;BCBSKS |

| 06-0985 | LA | Phyllis Ludwick | Phyllis | Ludwick | AJ Kotich | ;BCBSKS;UHG |
| 03028-06 | NJ | 03028-06 5/1/2006 LUDWIG, JOHN D. & ABBE | John | Ludwig | Cohen Placitella & Roth | ;UHG;Carefirst;WellPoint;Aetna;Highmark;HorizonBCBS |
| 07247-05 | NJ | 07247-05 11/10/2005 Everett Ludwig & Barbara Ludwig | Everett | Ludwig | Gair Gair Conason Steigman & Mackauf | Aetna;UHG |
| 04110-06 | NJ | 04110-06 5/30/2006 LUKOWSKI, MARY K. | Mary | Lukowski | Davis Saperstein & Salomon | ;UHG;HorizonBCBS |
| 06-10278 | LA | Joyce Lund | Joyce | Lund | Delaney Vanderlinden & Delaney | ;BCBSAssn;BCBSKansasCity |
| 05-1569 | LA | Barbara Lundgaard | Barbara | Lundgaard | Delaney Vanderlinden & Delaney | ;BCBSAssn |
| 05-3564 | LA | David Lundgren | David | Lundgren | Elk & Elk | ;HarvardPilgrim;Aetna |
| 00458-05 | NJ | 00458-05 1/27/2005 Luther, Timothy | Timothy | Luther | Levin Fishbein Sedran & Berman | ;BCBSTN;BCBSNC;UHG |
| 15142-06 | NJ | 15142-06 9/27/2006 William Neal | Edward | Luty | Neblett, Beard & Arsenault | BCBSFL;BCBSTN;Cigna;JohnDeere;Premera;UHG;WellPoint |
| 15858-06 | NJ | 15858-06 9/29/2006 LYLES TERESA VS MERCK & CO INC | Teresa | Lyles | Parks & Crump | ;Guardian;UHG;BCBSTN |
| 05-5072 | LA | Judith Lynch | Judith | Lynch | Stratton Faxon | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;BCBSMA;BCBSRI;MountainState;Aetna;Mountain State;WellMark;WellPoint |
| 09397-06 | NJ | 09397-06 8/21/2006 LYNCH JUANITA VS MERCK & CO IN | Juanita | Lynch | Sandford Wittels & Heisler | ;Aetna;BCBSTN;HealthNet;Premera |
| 07098-05 | NJ | 07098-05 10/25/2005 Theresa A. Lynch and William B. Lynch | Theresa | Lynch | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSMA;Premera;Pacificare;Aetna;Highmark;WellPoint |
| 09817-06 | NJ | 09817-06 8/25/2006 Margaret Lynch | Margaret | Lynch | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;HealthPartners;BCBSFL |
| 15188-06 | NJ | 15188-06 9/26/2006 Thomas Lynch | Charlotte | Lynch | Lanier Law Firm, PC | ;Humana;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Guardian;HealthNet;JohnDeere;Oxford;UHG |
| 11103-06 | NJ | 11103-06 9/5/2006 LYON JERRY VS MERCK & CO INC | Jerry | Lyon | Weitz & Luxemberg | ;Aetna |
| 01200-06 | NJ | 01200-06 2/15/2006 James A. Lyon | James | Lyon | Lanier Law Firm, PC | ;Wellmark;BCBSAssn;HealthNet;GehaDetail;UHG;Premera;Aetna;Geha |
| 14609-06 | NJ | 14609-06 9/27/2006 Lyons, Willie | Willie | Lyons | Cohen Placitella & Roth | ;BCBSAssn;BCBSFL;Carefirst |
| 05-6734 | LA | Wayne Lyons | Wayne | Lyons | Donald L Schlapprizzi PC | ;BCBSAssn;UHG;Cigna |
| 05-1237 | LA | Joe Lyons | Joe | Lyons | Schackleford Phillips Wineland & Ratcliff, PA | ;Humana;Cigna;UHG |
| 06585-06 | NJ | 06585-06 6/30/2006 Lyons Ruthie v. Merck | Ruthie | Lyons | Cohen Placitella & Roth | Aetna;BCBSFL;UHG |
| 08635-06 | NJ | 08635-06 8/11/2006 Charles Lytle | Charles | Lytle | Weitz & Luxemberg | ;HealthNet;JohnDeere;BCBSFL;Premera |
| 05-1761 | LA | Carol Lytle | Carol | Lytle | James Vernon & Weeks | ;UHG;Cigna;BCBSTN;Geha;WellPoint |
| 01539-06 | NJ | 01539-06 3/2/2006 Lytle, Frances and Carl | Frances | Lytle | Williams Cuker & Berezofsky | ;UHG;MMOH;Aetna |
| 15209-06 | NJ | 15209-06 9/28/2006 MACDONALD ROBERT VS MERCK & | Robert | Macdonald | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha |
| 03997-05 | NJ | 03997-05 8/19/2005 Macdonald, William & Nancy | William | MacDonald | Seeger & Weiss LLP | ;BCBSAssn;Noridian;UHG;Cigna;BCBSMA;BCBSRI;Aetna |
| 09216-06 | NJ | 09216-06 8/21/2006 MACDONALD JAMES VS MERCK & C | James | Macdonald | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;Highmark |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00814-05 | NJ | 00814-05 2/10/2005 MacDonald, John and Mary Ann | John | Macdonald | Wilentz Goldman & Spitzer | ;HarvardPilgrim;BCBSAssn;Guardian;HumanaOP;NHP;UHG;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;TuftsLA;HorizonBCBS;BCBSTN;Cigna;HealthNet |
| 04495-06 | NJ | 04495-06 6/8/2006 MACHIN, ANDRES & JANICE | Andres | Machin | Levy Phillips & Konigsberg | UHG |
| 200661181 | TX | MACIUKIEWICZ, MICHAEL MERCK & CO INC | Michael | Maciukiewicz | Lanier Law Firm, PC | ;UHG;Aetna |
| 14825-06 | NJ | 14825-06 9/27/2006 MACK DARRELL VS MERCK & CO IN | Darrell | Mack | Morelli Ratner PC | ;Aetna;BCBSNC |
| 06439-06 | NJ | 06439-06 6/30/2006 MACK DEBRA A VS MERCK & CO INC | Debra | Mack | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSRI |
| 10034-06 | NJ | 10034-06 8/28/2006 Frances Mackey | Frances | Mackey | Weitz & Luxemberg | BCBSFL |
| 01077-05 | NJ | 01077-05 2/14/2005 MacKinnon, Ruth | Ruth | Mackinnon | Wilentz Goldman & Spitzer | ;BCBSMA |
| 06-10973 | LA | Don Macmillan | Don | MacMillan | Culpepper & Turner LLC | ;UHG |
| 05-6824 | LA | Greta Macpherson | Gerta | Macpherson | Provost Umphrey Law Firm LLP | JohnDeere |
| 07-8062 | LA | Katherine Madden | Katherine | Madden | MacDonald, Rothweiler, Eisenberg, LLP | ;Humana;BCBSFL;BCBSMA |
| 15168-06 | NJ | 15168-06 9/28/2006 MADDEN CAROLE VS MERCK & CO I | Carole | Madden | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSFL;BCBSRI;WellMark;WellPoint |
| 04183-06 | NJ | 04183-06 5/31/2006 Paul E. Maddock | Paul | Maddock | Weitz & Luxemberg | ;UHG |
| 05216-06 | NJ | 05216-06 6/22/2006 MADDOX TOMMY A ET AL VS MERC | Tommy | Maddox | Morelli Ratner PC | ;ABCBS;UHG;BCBSNC |
| 15232-06 | NJ | 15232-06 9/28/2006 MADDUX CAROL VS MERCK & CO IN | Carol | Maddux | Eric Weinberg, Eric H., Law Firm of | ;UHG |
| 200647468 | TX | MADDUX, LEOLA MERCK & CO INC | Leola | Maddux | Lanier Law Firm, PC | Aetna |
| 15936-06 | NJ | 15936-06 9/29/2006 Maeweather, Harvey | Julia | Maewather | Motley, Rice LLC | UHG |
| 200650274 | TX | MANGUM, ROBERT MERCK & CO INC | Robert | Magnum | Lanier Law Firm, PC | Aetna;BCBSRI |
| 08-3222 | LA | Mary Mahar | Mary | Mahar | Ronald R. Benjamin | ;Noridian;BCBSMA |
| 11330-06 | NJ | 11330-06 9/6/2006 Mahin, Mary (Estate of Franklin Swishe | Mary | Mahin | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint |
| 05-6542 | LA | Cheryl Mahon | Cheryl | Mahon | David H. Johnson, Attorney at Law | ;Cigna |
| 15492-06 | NJ | 15492-06 9/29/2006 MAHONEY DAVID VS MERCK & CO I | David | Mahoney | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;Pacificare;Aetna;BCBSNC |
| 02703-05 | NJ | 02703-05 4/12/2005 Mahaney, John and Elvie*** | John | Mahoney | Wilentz Goldman & Spitzer | ;BCBSVT;HMSA012909_Raw;HMSA5;HarvardPilgrim;BCBSAssn;Humana;Oxford;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;Aetna;GHI;Highmark;BCBSNC;HealthNet;JohnDeere |
| 07-726 | LA | Theresa Mahoney | Theresa | Mahoney | Curran & Rassias, LLP | ;UHG;WellPoint;Aetna;TuftsLA |
| 07-392 | LA | Sam Maida | Sam | Maida | Blizzard McCarthy & Nabers LLP | ;BCBSAssn;Cigna |
| 07-6677 | LA | Vilma Maitland | Vilma | Maitland | Fredric S. Masure | ;HIP |
| 08196-06 | NJ | 08196-06 8/7/2006 MAIURRO LOUISE ET ALS VS MERC | Louise | Maiurro | Weitz & Luxemberg | WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02971-05 | NJ | 02971-05 5/5/2005 Maker, Gail | Gail | Maker | Kline & Specter | ;BCBSMA |
| 13944-06 | NJ | 13944-06 9/20/2006 MALAGON MARIA REBECCA ET ALS | Maria | Malagon | Weitz & Luxemberg | ;BCBSTN;UHG |
| 02142-06 | NJ | 02142-06 3/29/2006 Ana Hilda Maldonado | Ana | Maldonado | Morelli Ratner PC | ;HarvardPilgrim;NHP;Premera;UHG |
| 06-9724 | LA | Anthony Maldonado | Anthony | Maldonado | Galiher DeRobertis Ono | ;HMSA012909_Raw;Cigna;BCBSFL;Aetna;HMSA |
| 06039-06 | NJ | 06039-06 6/30/2006 MALLEY MICHAEL G VS MERCK & C | Michael | Malley | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;BCBSFL |
| 09806-06 | NJ | 09806-06 8/25/2006 Mallon, Diane | Diane | Mallon | Seeger & Weiss LLP | ;HealthNet |
| 06312-06 | NJ | 06312-06 6/30/2006 MALLORY JAMES BYRON ET ALS VS | Margaret | Mallory | Cohen Placitella & Roth | ;Cigna;BCBSRI;Aetna;Premera;WellPoint |
| 06-0971 | LA | George Malmberg | George | Malmberg | Alley Clark Greiwe & Fulmer | ;BCBSAssn |
| 07-9552 | LA | William Malone | William | Malone | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark |
| 05-6092 | LA | Herbert Malone | Herbert | Malone | PRO SE | ;BCBSAssn;MMOH |
| 05-3588 | LA | Martin Malone | Martin | Malone | Kelley & Ferraro | ;UHG;WellPoint |
| 01138-06 | NJ | 01138-06 2/16/2006 Malone Donald | Donald | Malone | Weitz & Luxemberg | ;Vista;Humana;UHG;WellPoint;Aetna;JohnDeere;VSF |
| 12750-06 | NJ | 12750-06 9/18/2006 MANCO CHARLIE VS MERCK & CO IN | Charlie | Manco | Weitz & Luxemberg | ;Aetna |
| 08064-06 | NJ | 08064-06 8/4/2006 MANDEL STANLEY ET ALS VS MERC | Stanley | Mandel | Weitz & Luxemberg | ;HealthNet |
| | | | Carol | Maniaci | Garretson | PruCare |
| 02554-06 | NJ | 02554-06 4/12/2006 Mann, Linda (Estate of Kathryn Hoover) | Linda | Mann | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;Highmark;Geha;Guardian |
| 05-3861 | LA | Diane Mann | Diane | Mann | Endieveri Law Office | ;Noridian;Aetna |
| 200643975 | TX | MANN, ROBERT (INDIVIDUALLY AND AS PERSON MERCK & CO INC | Robert | Mann | Lanier Law Firm, PC | ;Vista;BCBSAssn;BCBSTN;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;BCBSNC;VSF |
| 01075-05 | NJ | 01075-05 2/14/2005 Mann, Nancy | Nancy | Mann | Wilentz Goldman & Spitzer | ;Wellmark;BCBSAssn;Noridian;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Premera;Aetna |
| 00348-06 | NJ | 00348-06 1/17/2006 Manning Donald | Donald | Manning | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GehaDetail;Premera;Aetna;Highmark;Geha;UHG |
| 05-6526 | LA | J Manning | J. | Manning | White, Donnell & Johnson, PLLC | ABCBS;Aetna;BCBSAssn;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;Health Adv;HealthNet;HIP;HMSA;HSPE;Humana;JohnDeere;KPS;Noridian;Oxford;Premera;TrustMark;UHG;WellPoint |
| 13378-06 | NJ | 13378-06 9/20/2006 Jean Ann Mansfield | Jean | Mansfield | Miller & Associates | ;UHG;HarvardPilgrim;Oxford;Premera |
| 10230-06 | NJ | 10230-06 8/30/2006 Rodney Manson | Rodney | Manson | Lanier Law Firm, PC | ;Wellmark;HealthNet |
| 09544-06 | NJ | 09544-06 8/22/2006 MARANZANI GEORGE VS MERCK & | George | Maranzani | Weitz & Luxemberg | ;Oxford |
| 02150-06 | NJ | 02150-06 3/29/2006 Carolyn Faye Marcum | Carolyn | Marcum | Morelli Ratner PC | ;UHG;WellPoint;MountainState;BCBSFL;BCBSTN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05-2917 | LA | Nancy Marcum | | Nancy | Marcum | Brown & Crouppen | ;WellPoint;MMOH |
| 05-4869 | LA | Charles Mardian | | Charles | Mardian | Delaney Vanderlinden & Delaney | ;BCBSAssn |
| 06-10125 | LA | Mary Mardis | | Mary | Mardis | Hissey Kientz LLP | ;MMOH |
| 01775-06 | NJ | 01775-06 3/9/2006 Mari Richard | | Richard | Mari | Weitz & Luxemberg | ;BCBSRI |
| 01514-05 | NJ | 01514-05 2/18/2005 Broughton, Marilyn et al v. Merck | | Broughton | Marilyn | Wilentz Goldman & Spitzer | BCBSMA |
| 05798-06 | NJ | 05798-06 6/29/2006 MARIN IRENE VS MERCK & CO INC E | | Irene | Marin | Eric Weinberg, Eric H., Law Firm of | ;BCBSFL |
| 00302-06 | NJ | 00302-06 1/13/2006 Marks, William Daniel | | William | Marks | Anapol Schwartz | ;BCBSAssn;Oxford;UHG;WellPoint;Premera;MMOH;Aetna;Highmark;Carefirst |
| 15127-06 | NJ | 15127-06 9/28/2006 MARKS MICHAEL ET AL VS MERCK & CO | | Michael | Marks | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;HumanaOP;UHG;BCBSMA;WellPoint;Aetna;BCBSKansasCity |
| 07879-05 | NJ | 07879-05 12/5/2005 Janet Markuz and Gary Markuz | | Janet | Markuz | Morelli Ratner PC | ;Cigna;BCBSFL;WellPoint |
| 05718-05 | NJ | 05718-05 9/22/2005 Marlow, Cynthia | | Cynthia | Marlow | Cohen Placitella & Roth | ;UHG;Aetna |
| 14334-06 | NJ | 14334-06 9/26/2006 MARLOW RICHARD VS MERCK & CO | | Richard | Marlow | Weitz & Luxemberg | ;UHG;MountainState |
| 05-6498 | LA | Richard Marquez | | Richard | Marquez | Morris Polich & Purdy | ;BCBSAssn;Cigna;WellPoint |
| 15241-06 | NJ | 15241-06 9/26/2006 Richard Marquez | | Richard | Marquez | Lanier Law Firm, PC | ;BCBSAssn;Cigna;WellPoint;Premera |
| 14354-06 | NJ | 14354-06 9/26/2006 MARRA MICHAEL ET ALS VS MERCK | | Michael | Marra | Weitz & Luxemberg | ;Guardian;Oxford;Cigna;WellPoint;Aetna |
| 11476-06 | NJ | 11476-06 9/7/2006 Leanna Marrow | | Leanna | Marrow | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;BCBSRI |
| 16184-06 | NJ | 16184-06 10/2/2006 MARSH JOHN VS MERCK & CO INC E | | John | Marsh | Locks Law Firm | ;BCBSKS;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSFL;Oxford |
| 15420-06 | NJ | 15420-06 9/28/2006 Marshall, Amy & Brian | | Amy | Marshall | Welch Law Firm | ;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 03091-05 | NJ | 03091-05 5/10/2005 Marshall Gary | | Gary | Marshall | Weitz & Luxemberg | ;CareChoice;BCBSAssn;Humana;HumanaOP;UHG;Cigna;WellPoint;MountainState;GHI;Aetna;Geha |
| 00953-05 | NJ | 00953-05 2/14/2005 Marshall, William | | William | Marshall | Wilentz Goldman & Spitzer | ;TrustMark;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha;Health Adv |
| 200625169 | TX | MARSHALL, GENE MERCK & CO INC | | Gene | Marshall | Lanier Law Firm, PC | ;UHG;Cigna;TuftsLA |
| 200621933 | TX | MARSHALL, HEIDI K (INDIVIDUALLY AND AS R MERCK & CO INC (DBA MERCK SHARP AND DOHM | | Heidi | Marshall | John Eddie Williams, Jr. | ;UHG;WellPoint;WellMark |
| 06-10146 | LA | Richard Marshall | | Richard | Marshall | Powers Law Firm | ;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;John Deere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;GHI;BCBSNC;Geha;Mountain State;VHP |
| 02084-06 | NJ | 02084-06 3/28/2006 MARSHALL JANICE VS MERCK & CO | | Jamice | Marshall | Branch Law Firm | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSTN;Cigna;Premera;UHG |
| 04130-06 | NJ | 04130-06 5/31/2006 MARTEL, RENE & DORIS | | Rene | Martel | Kasowitz, Benson, Torres & Fredman | ;Cigna;BCBSRI |

| | | | | Peter | Martell | Limberopoulos Law Firm PA | ;Aetna |
|---|---|---|---|---|---|---|---|
| 08141-06 | NJ | 08141-06 8/7/2006 MARTELL PAUL ET AL VS MERCK & | | Paul | Martell | Weitz & Luxemberg | ;Cigna |
| 16292-06 | NJ | 16292-06 10/2/2006 MARTIN SUSAN ET ALS VS MERCK & | | Agnes | Martin | Locks Law Firm | ;BCBSAssn;BCBSMA;BCBSMS;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;BCBSVT;Carefirst;Cigna;Geha;UHG;WellPoint |
| 00785-05 | NJ | 00785-05 2/14/2005 Martin, Dwight and Kathryn* | | Dwight | Martin | Wilentz Goldman & Spitzer | ;BCBSAssn;GoldenRule;Aetna;BCBSMA;BCBSTN;Cigna;HealthNet;WellPoint |
| 05-5803 | LA | Naomi Martin | | Naomi | Martin | Lockridge Grindal Nauen | ;BCBSAssn;JohnDeere |
| 01458-05 | NJ | 01458-05 2/15/2005 George W. Martin v. Merck | | Kathryn | Martin | Wilentz Goldman & Spitzer | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSAZ;BCBSKansasCity;Guardian;JohnDeere;UHG;WellMark |
| 11095-06 | NJ | 11095-06 9/6/2006 Emma Louise Martin | | Emma | Martin | Branch Law Firm | ;BCBSAssn;Oxford;UHG;JohnDeere;BCBSFL;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC |
| 04171-06 | NJ | 04171-06 5/31/2006 Gordon Martin | | Gordon | Martin | Weitz & Luxemberg | ;BCBSAssn;WellPoint;UHG |
| 00239-06 | NJ | 00239-06 1/9/2006 Martin, Daniel D. | | Daniel | Martin | Kline & Specter | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSAZ |
| 03323-05 | NJ | 03323-05 5/26/2005 Martin, Bonnie | | Bonnie | Martin | Lopez McHugh LLP | ;BCBSKS;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;Aetna;BCBSMS;Highmark;BCBSNC |
| 06-10170 | LA | Beulah Martin | | Beulah | Martin | Seeger & Weiss LLP | ;GehaDetail;Geha |
| 13382-06 | NJ | 13382-06 9/22/2006 Martin, Don | | Don | Martin | Seeger & Weiss LLP | ;Guardian;BCBSFL;WellPoint;MMOH;Aetna;UHG |
| 06-10588 | LA | Sandra Martin | | Sandra | Martin | Steven A Fabbro | ;HarvardPilgrim;Wellmark;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;ABCBS;Geha;TrustMark |
| 05-1065 | LA | Myron Martin | | Myron | Martin | Smith Phillips Mitchell & Scott | ;JohnDeere |
| 07382-05 | NJ | 07382-05 11/14/2005 Martin, Lora and Terry | | Lora | Martin | Anapol Schwartz | ;UHG;Aetna;BCBSFL;BCBSKS;Cigna;Premera;TrustMark;WellPoint |
| 08153-05 | NJ | 08153-05 12/19/2005 Glen P. Martin and Marilyn Martin | | Glen | Martin | Morelli Ratner PC | ;UHG;JohnDeere;WellPoint;Premera;Aetna |
| 05-2892 | LA | Glen Martin | | Glen | Martin | Furtado Jaspovice & Simons | ;UHG;JohnDeere;WellPoint;Premera;Aetna;BCBSAssn;BCBSFL;BCBSTN;BCBSVT;Carefirst;Cigna;HealthNet;HMSA;Mountain State |
| 05-3417 | LA | Shirley Martin | | Shirley | Martin | Brown & Crouppen | ;Vista;ABCBS;BCBSAssn;BCBSTN;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;Highmark;BCBSNC;HealthNet;HSPE;Mountain State;Premera |
| 07392-06 | NJ | 07392-06 7/25/2006 MARTIN KIM R ET AL VS MERCK & C | | Kim | Martin | Weitz & Luxemberg | ;HA;Guardian;UHG;Cigna;BCBSFL;Aetna;BCBSRI;BCBSTN;Geha;Premera;TrustMark |

| | | | | | |
|---|---|---|---|---|---|
| 15335-06 | NJ | 15335-06 10/2/2006 MARTINDALE ERNEST WILLIAM VS | Ernest | Martindale | Morelli Ratner PC | ;UHG;MMOH |
| 07-941 | LA | Elma Martinez | Elma | Martinez | Douglas A. Allison | ;Aetna;BCBSKS;Humana;NHP;UHG |
| 07014-06 | NJ | 07014-06 7/17/2006 MARTINEZ LORETTA VS MERCK & C | Loretta | Martinez | Weitz & Luxemberg | ;Aetna;UHG |
| 200646474 | TX | MARTINEZ, ROBERT MERCK & CO INC | Robert | Martinez | Lanier Law Firm, PC | ;BCBSAssn;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;HorizonBCBS;HealthPartners;Geha |
| 05-5279 | LA | Laura Martinez | Laura | Martinez | Dougherty & Hildre | ;BCBSAssn;Guardian;NHP;UHG;Cigna;BCBSFL;Pacificare;Aetna |
| 07-864 | LA | Patricia Martinez | Patricia | Martinez | Phillips & Associates | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;TrustMark |
| 06834-06 | NJ | 06834-06 7/11/2006 MARTINEZ LUZ VS MERCK & CO INC | Luz | Martinez | Louis C. Fiabane | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL |
| 200663082 | TX | MARTINEZ, MARY (INDIVIDUALLY AND AS REPR MERCK & CO INC | Mary | Martinez | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;Noridian;HealthNet;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;Geha |
| 13539-06 | NJ | 13539-06 9/22/2006 Martinez, Mary | Mary | Martinez | Seeger & Weiss LLP | ;BCBSAssn;Noridian;HealthNet;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;Geha |
| 15345-06 | NJ | 15345-06 9/28/2006 Damian Martinez | Damian | Martinez | Douglas & London | ;BCBSKS |
| 01130-06 | NJ | 01130-06 2/16/2006 MARTINEZ MARCOS VS MERCK & C | Marcos | Martinez | Weitz & Luxemberg | ;Cigna;BCBSDE;Aetna;BCBSFL;UHG;WellPoint |
| 06915-06 | NJ | 06915-06 7/12/2006 MARTIN JACQUELINE D VS MERCK & | Jacqueline | Martinez | Weitz & Luxemberg | ;Guardian;UHG;Aetna;BCBSKS;Cigna;Geha;HMSA;TrustMark;WellPoint |
| 200576677 | TX | MARTINEZ, SANTOS MERCK & CO INC | Santos | Martinez | David McQuade Leibowitz | ;HealthNet;Humana;UHG;JohnDeere;WellPoint;HealthPartners |
| 10412-06 | NJ | 10412-06 8/31/2006 Harry Thomas Martinez and Carlota I. | Harry | Martinez | Weitz & Luxemberg | ;HealthNet;UHG;Aetna;BCBSFL;BCBSMA;Cigna;Geha;Oxford;WellPoint |
| 08-1023 | LA | Clara Martinez | Clara | Martinez | Branch Law Firm | ;HMSA012909_Raw;HMSA5;BCBSAssn;Humana;GehaDetail;UHG;WellPoint;Geha;HMSA |
| 200670504 | TX | MARTINEZ, BERTHA MERCK & CO INC | Bertha | Martinez | Douglas A. Allison | ;Humana;GehaDetail;NHP;UHG;Cigna;GHI;Geha |
| 05715-06 | NJ | 05715-06 6/28/2006 FLORES EMMA ET ALS VS MERCK & | Tomas | Martinez | Lundy Law | ;TrustMark;UHG;HorizonBCBS;BCBSFL |
| 01846-06 | NJ | 01846-06 3/16/2006 MARTINEZ, MERIDA | Merida | Martinez | Sullivan Papain Block McGrath & Canavo | Aetna;Cigna;Guardian;UHG;WellPoint |
| 04984-06 | NJ | 04984-06 6/16/2006 MARTINO FRANK ET AL VS MERCK & | Frank | Martino | Parks & Crump | ;Humana;Oxford;UHG;JohnDeere;Aetna;GHI;BCBSKansasCity |
| | | | Gray | Marvinette | Lanier Law Firm, PC | Aetna |
| | | | Rickey d | Mary | Bubalo & Hiestand PLC | UHC |
| 04172-06 | NJ | 04172-06 5/31/2006 Anthony C. Masi | Anthony | Masi | Weitz & Luxemberg | ;UHG;BCBSMA;HorizonBCBS |
| 16264-06 | NJ | 16264-06 10/2/2006 MASON ROBERT ET AL VS MERCK & | Robert | Mason | Locks Law Firm | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSKansasCity;Geha |

| | | | | | |
|---|---|---|---|---|---|
| 12811-06 | NJ | 12811-06 9/18/2006 Mason, Annie | Annie | Mason | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Aetna;Geha;Guardian;TrustMark;WellPoint |
| 13939-06 | NJ | 13939-06 9/20/2006 MASON JACQUELINE ET ALS VS ME | Jacqueline | Mason | Weitz & Luxemberg | ;BCBSAssn;Cigna;Aetna;BCBSNC;JohnDeere |
| 06-11116 | LA | Betty Mason | Betty | Mason | Robert W. Kerpsack Co., LPA | ;BCBSAssn;Humana;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSTN |
| 07674-06 | NJ | 07674-06 7/31/2006 MASONE ROBERT ET AL VS MERCK | Robert | Masone | Morelli Ratner PC | ;UHG |
| 05007-06 | NJ | 05007-06 6/19/2006 MASSE MARYANNE ET AL VS MERC | Maryanne | Masse | Manschik & Markstein | BCBSRI |
| 16277-06 | NJ | 16277-06 10/2/2006 MASSEY WILLIAM ET ALS VS MERCK | Marlene | Massey | Locks Law Firm | ;HorizonBCBS;Aetna;BCBSKS;BCBSTN;Cigna;Geha;HealthAdv;HealthNet;UHG;WellPoint |
| 07-925 | LA | Noemi Mata | Noemi | Mata | John H. Modesett III | ;Humana |
| 05393-06 | NJ | 05393-06 6/23/2006 MATA MARIO VS MERCK & CO INC | Mario | Mata | Schiffrin & Barroway LLP | ;HumanaOP;UHG;Aetna |
| | | | Larry D. | Mathews | Attorneys Trial Group | ;BCBSAssn;GehaDetail;Cigna;BCBSFL;Aetna;TuftsLA |
| 07-3328 | LA | Lisa Mathews | Lisa | Mathews | Hackard & Holt | ;BCBSAssn;WellPoint;Premera |
| 03090-06 | NJ | 03090-06 5/3/2006 MATTHEWS, DAVID & JAN | David | Mathews | Anapol Schwartz | ;HA;BCBSTN;UHG;WellPoint;ABCBS;Aetna;BCBSFL;BCBSKansasCity;Cigna;Geha;HealthNet |
| 02931-06 | NJ | 02931-06 4/27/2006 MATTHEWS, RUBY | Ruby | Mathews | Morelli Ratner PC | ;UHG |
| 14396-06 | NJ | 14396-06 9/26/2006 MATHEWS MARION VS MERCK & CO | Marion | Mathews | Williams Cuker & Berezofsky | ;WellPoint |
| 04298-06 | NJ | 04298-06 6/2/2006 MATTHEWS, THERESA | Theresa | Mathews | Louis C. Fiabane | Aetna |
| 05535-06 | NJ | 05535-06 6/27/2006 Matthews, Lillie N. v. Merck | Lillie | Mathews | Cohen Placitella & Roth | Aetna;UHG |
| 06902-05 | NJ | 06902-05 10/18/2005 Nell S. Matthews and Bobby Matthews | Nell | Mathews | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | JohnDeere |
| 03158-06 | NJ | 03158-06 5/4/2006 MATHEWS, CHARLES L. JR. | Charles | Mathews Jr | Lombardi & Lombardi, P.A. | ;BCBSAssn;BCBSTN;Cigna;BCBSFL;Aetna;Highmark |
| 07349-06 | NJ | 07349-06 7/24/2006 MATHIS NANCY L VS MERCK & CO I | Nancy | Mathis | Schiffrin & Barroway LLP | ;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC |
| 05-6575 | LA | Charlotte Matlock | Charlotte | Matlock | Kaiser Firm LLP | Aetna |
| 08-861 | LA | Richard Matos | Richard | Matos | Branch Law Firm | ;UHG |
| 13842-06 | NJ | 13842-06 9/25/2006 MATHEWS LARRY VS MERCK & CO I | Larry | Matthews | Wolff & Samson (cases fwd to Hollis & Wright) | ;ABCBS;UHG;Cigna;BCBSFL;Aetna;BCBSNC;HorizonBCBS;Geha;WellPoint |
| 06-0434 | LA | Wilma Matthews | Wilma | Matthews | Mark L Edwards | ;BCBSAssn |
| 06-3902 | LA | William Matthews | William | Matthews | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;TuftsLA;HorizonBCBS;JohnDeere |
| | | | Anna | Matthews | Bubalo & Hiestand PLC | ;BCBSAssn;HealthNet;JohnDeere;BCBSFL;Aetna;BCBSNC;TuftsLA |
| 13499-06 | NJ | 13499-06 9/21/2006 Doris Matthews | Doris | Matthews | Miller & Associates | ;BCBSTN;Humana;GehaDetail;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;HorizonBCBS;Geha |

| ID | State | Caption | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 05-6728 | LA | Lisa Matthews | Lisa | Matthews | Bennett & Albright, PA | ;HarvardPilgrim;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSTN |
| 05-1547 | LA | Lee Matthews | Lee | Matthews | Griffin & Associates | ;HumanaOP;UHG;WellPoint;Aetna;ABCBS;BCBSAssn;BCBSMA;Cigna;HealthNet;Humana |
| 04758-05 | NJ | 04758-05 8/12/2005 Joseph P. Matthews and Janice Matthe | Joseph | Matthews | Cohen Placitella & Roth | ;Vista;BCBSAssn;NHP;UHG;JohnDeere;WellPoint;Aetna;GHI;HealthNet |
| 200662553 | TX | MATTHEWS, FRANCES MERCK & CO INC | Fraces | Matthews | Matthews & Associates/Jason Charles Webster | TrustMark |
|  |  |  | Joseph | Mattia | Krupnick Campbell Malone & Roselli | ;BCBSFL;Cigna;HealthNet |
| 14434-06 | NJ | 14434-06 9/26/2006 Mattia, Joseph & Christina | Joseph | Mattia | Seeger & Weiss LLP | ;Cigna;BCBSFL;HealthNet |
| 05-5871 | LA | John Maupin | John | Maupin | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSTN;HealthNet;UHG |
| 05-1241 | LA | Glen Maxey | Glen | Maxey | Girardi & Keese | ;Aetna |
| 05960-06 | NJ | 05960-06 6/29/2006 MAXEY CONSTANCE JEWELL ET AL | Constance | Maxey | Weitz & Luxemberg | ;GHI;UHG |
| 08753-06 | NJ | 08753-06 8/14/2006 MAXSON LARRY ET ALS VS MERCK | Larry | Maxson | Weitz & Luxemberg | ;WellPoint |
| 07405-06 | NJ | 07405-06 7/25/2006 MAXWELL ARLENE VS MERCK & CO | Arlene | Maxwell | Sheller Ludwig & Badey | ;Aetna |
| 05-5405 | LA | Beverly Maxwell | Beverly | Maxwell | Shumacker Witt Gaither & Whitaker | ;BCBSTN;Aetna |
| 06-10388 | LA | Addie May | Addie | May | Myers & Perfater | ;BCBSAssn |
| 16024-06 | NJ | 16024-06 9/29/2006 May, Cheryl & Ronald | Cheryl | May | Seeger & Weiss LLP | ;UHG;BCBSFL;Carefirst |
| 06-1889 | LA | Michael May | Michael | May | Hubbard & Knight | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;WellPoint;Pacificare;Highmark;BCBSNC;HealthPartners |
| 04361-05 | NJ | 04361-05 7/22/2005 May, III, Joseph | Joseph | May III | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna;Cigna;UHG;WellPoint |
| 07-865 | LA | Patricia Hilliard | Patricia | May-Hilliard | Phillips & Associates | BCBSFL;HealthNet;WellPoint |
| 04643-06 | NJ | 04643-06 6/12/2006 MAYNARD, JANICE & ROBERT | Janice | Maynard | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSMA;Aetna;WellPoint |
| 05513-05 | NJ | 05513-05 9/16/2005 Maynard Robert | Robert | Maynard | Weitz & Luxemberg | ;BCBSTN;UHG;BCBSMA;WellPoint;MMOH;Aetna |
| 13101-06 | NJ | 13101-06 9/20/2006 Barbara Maynard | Barbara | Maynard | Kasowitz, Benson, Torres & Fredman | ;BCBSTN;UHG;WellPoint;Aetna;BCBSNC;TuftsLA;BCBSFL;Cigna;JohnDeere;Premera |
| 06-10358 | LA | Maggie Maynard | Maggie | Maynard | Myers & Perfater | ;UHG |
| 05-2246 | LA | Evelyn Mayo | Evelyn | Mayo | Furtado Jaspovice & Simons | ;BCBSAssn;Aetna |
| 03090-05 | NJ | 03090-05 5/11/2005 Betty Mays and Billy Jack Mays | Betty | Mays | Miller & Associates | ;BCBSTN;WellPoint;Aetna;BCBSNC;BCBSFL;BCBSKS;Cigna;Geha;Premera;UHG |
| 14413-06 | NJ | 14413-06 9/27/2006 Mays, Emma E. | Emma | Mays | Cohen Placitella & Roth | ;Cigna |
| 06554-05 | NJ | 06554-05 9/29/2005 MCALLISTER MILDRED VS MERCK & | Mildred | McAllister | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSFL;HorizonBCBS |
| 05-4597 | LA | David McArthur | David | McArthur | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;UHG;Cigna;MMOH |

| 09819-06 | NJ | 09819-06 8/25/2006 John J. McAteer and Mary Jane McAte | John | McAteer | Cohen Placitella & Roth | ;HealthNet;WellPoint;Aetna;JohnDeere;Premera;TrustMark;UHG |
|---|---|---|---|---|---|---|
| 16017-06 | NJ | 16017-06 10/2/2006 MCAULAY WILLIAM ET AL VS MERCK | William | McAulay | Locks Law Firm | ;BCBSRI |
| 09112-06 | NJ | 09112-06 8/16/2006 McBride, Desmond (Estate of Margaret | Margaret | McBride | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Cigna;BCBSNC;Carefirst |
| 06749-06 | NJ | 06749-06 7/3/2006 McBride, Francis | Francis | McBride | Seeger & Weiss LLP | ;BCBSTN;BCBSRI |
| 05-3420 | LA | Earlene McBride | Earlene | McBride | Jeffery J. Lowe, P.C. | ;GehaDetail;Geha |
| 06705-06 | NJ | 06705-05 10/11/2005 McBride, Arthur L. | Arthur | McBride | Anapol Schwartz | ;Guardian;HIP;Aetna |
| 01023-06 | NJ | 01023-06 2/14/2006 McBride Terry | Terry | McBride | Weitz & Luxemberg | ;WellPoint;BCBSFL |
| 08416-06 | NJ | 08416-06 8/9/2006 MCCAIG GWENDOLYN VS MERCK & | Gwendolyn | McCaig | Weitz & Luxemberg | WellPoint |
| 06-1543 | LA | Debra McCain | Debra | McCain | Matt Freeman & Assoc LLP | ;BCBSAssn |
| | | | Mildred | McCall | Garretson (contracted by Beasley Allen) | BCBS FL |
| 03548-06 | NJ | 03548-06 5/15/2006 McCallum, Patricia (Estate of Mable Mc | Particia | McCallum | Seeger & Weiss LLP | JohnDeere;Premera;PriorityHealth;UHG |
| 02555-06 | NJ | 02555-06 4/12/2006 McCann, Janice (Estate of Douglas Mc | Janice | McCann | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;Aetna;BCBSKS;Premera;UHG |
| 10300-06 | NJ | 10300-06 8/30/2006 McCann, Kathleen | Kathleen | McCann | Seeger & Weiss LLP | ;UHG;BCBSFL;BCBSRI;WellPoint;Aetna |
| 08539-06 | NJ | 08539-06 8/10/2006 MCCARRELL LEOLA ET ALS VS MER | Leola | McCarrell | Weitz & Luxemberg | ;Cigna |
| 05-3812 | LA | Louise McCarter | Louise | McCarter | Jeffery J. Lowe, P.C. | ;WellPoint |
| 06867-06 | NJ | 06867-06 7/11/2006 Francis McCarthy and Patricia | Francis | McCarthy | Davis Saperstein & Salomon | ;BCBSAssn;BCBSMA;Aetna;BCBSRI;HealthNet;Oxford;Premera;UHG;WellPoint |
| 02508-05 | NJ | 02508-05 4/13/2005 McCarthy, Brenda, Individually and as P | Brenda | McCarthy | Lopez McHugh LLP | ;BCBSAssn;UHG |
| 11342-06 | NJ | 11342-06 9/8/2006 McCarthy, Thomas (Estate of Donald M | Thomas | McCarthy | Gallagher Law Firm | ;BCBSVT;PriorityHealth;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MountainState;Aetna;GHI;Highmark;BCBSNC;BCBSFL |
| 07670-06 | NJ | 07670-06 7/31/2006 MCCARTHY THOMAS RICHARD ET A | Thomas | McCarthy | Morelli Ratner PC | ;BCBSVT;PriorityHealth;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MountainState;Aetna;GHI;Highmark;BCBSNC;Guardian |
| 06847-06 | NJ | 06847-06 7/11/2006 McCarthy, Mary Grace | Mary | McCarthy | Weitz & Luxemberg | ;HarvardPilgrim;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSFL |
| 07883-05 | NJ | 07883-05 12/5/2005 Debra McCarthy (estate of George & Debra McCarthy) | Debra | McCarthy | Morelli Ratner PC | ;NHP;BCBSMA;WellPoint |
| 05-5809 | LA | Joyce McClain | Joyce | McClain | Lockridge Grindal Nauen | ;BCBSAssn;BCBSNC |
| 01906-06 | NJ | 01906-06 3/21/2006 Peggy McClanahan | Peggy | McClanahan | Miller & Associates | ;BCBSAssn;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05586-06 | NJ | 05586-06 6/28/2006 MCLAURIN JAMES VS MERCK & CO I | James | McClaurin | Weitz & Luxemberg | Carefirst |
| 13339-06 | NJ | 13339-06 9/21/2006 MCCLEAN DERRICK VS MERCK & CO | Derrick | McClean | Morelli Ratner PC | ;Aetna |
| 07-895 | LA | John McClelland | John | McClelland | Ian L. Mattoch Law Offices | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;Wellmark;BCBSAssn;UHG;Cigna;Highmark;BCBSNC;HMSA |
| 03053-06 | NJ | 03053-06 5/2/2006 MCCLELLAND, SHIRLEY A. & RONALD | Shirley | McClelland | Anapol Schwartz | ;Humana |
| 05-5579 | LA | Sandra McClelland | Sandra | McClelland | Reaud Morgan & Quinn Inc | ;UHG;Pacificare;Aetna |
| 11478-06 | NJ | 11478-06 9/7/2006 Wanda McClendon | Wanda | McClendon | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;BCBSAssn;UHG;BCBSTN |
| 09381-06 | NJ | 09381-06 8/22/2006 MCCLINTOCK GEORGE R VS MERCK | George | McClintock | Weitz & Luxemberg | ;Aetna |
| 01984-06 | NJ | 01984-06 3/22/2006 McClintock, James J. | James | McClintock | Anapol Schwartz | ;BCBSAssn;HealthNet;BCBSFL;MMOH |
| | | | Joe | McCloskey | Garretson - Single Event (contracted by Beasley Allen) | Aetna |
| 00809-06 | NJ | 00809-06 2/6/2006 McClure, Delmas and Betty | Delmas | McClure | Anapol Schwartz | Cigna;UHG;WellPoint |
| 07-3323 | LA | William McCluskey | William | McCluskey | Beasley Allen Crow Methvin Portis & Miles PC | ;HarvardPilgrim;HealthNet;UHG;Pacificare;Aetna |
| 04118-06 | NJ | 04118-06 5/31/2006 McColligan, Charles and Maxine | Charles | McColligan | Anapol Schwartz | Cigna |
| 00376-05 | NJ | 00376-05 1/19/2005 McConnell Sr Joseph | James | Mcconnell | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 13557-06 | NJ | 13557-06 9/25/2006 MCCONNELL BARBARA VS MERCK & | Barbara | McConnell | Lundy Law | ;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 02647-05 | NJ | 02647-05 4/19/2005 McConnell, Rosalie J. and Lewis C. | Rosalie | McConnell | Anapol Schwartz | ;HealthPartners;BCBSFL |
| 13841-06 | NJ | 13841-06 9/25/2006 MCCORD JOHN VS MERCK & CO INC | John | McCord | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSTN;HumanaOP;UHG |
| 04792-06 | NJ | 04792-06 6/14/2006 MCCORMACK JOHN ET AL VS MERC | John | McCormack | Weitz & Luxemberg | ;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Aetna;HorizonBCBS |
| 12090-06 | NJ | 12090-06 9/8/2006 McCormick, John & Eleta | John | McCormick | Gallagher Law Firm | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA |
| 09068-06 | NJ | 09068-06 8/16/2006 Tina Patricia McCormick and Richard M | Tina | McCormick | Weitz & Luxemberg | ;BCBSTN;BCBSFL;UHG;WellMark |
| 16160-06 | NJ | 16160-06 10/2/2006 MCCORMICK PATRICIA MARY ET AL | Peter | McCormick | Locks Law Firm | ;Cigna;Aetna;BCBSMA;HealthNet;JohnDeere;UHG;WellPoint |
| 07325-06 | NJ | 07325-06 7/24/2006 MCCORMICK KAY FRANCES ET AL V | Frances | McCormick | Morelli Ratner PC | ;HealthNet;Humana;JohnDeere;Cigna;BCBSRI;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06794-06 | NJ | 06794-06 7/10/2006 MCCOY DONALD ET ALS VS MERCK | Donald | McCoy | Ferrara Law Firm | ;BCBSAssn;GehaDetail;UHG;Cigna;MMOH;Aetna;Geha;JohnDeere;WellPoint |
| 05552-06 | NJ | 05552-06 6/27/2006 MCCOY CYNTHIA VS MERCK & CO I | Cynthia | McCoy | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;Premera;Aetna;BCBSNC |
| 15677-06 | NJ | 15677-06 9/29/2006 McCoy, Lola | Lola | McCoy | Ranier Gayle & Elliot LLC | ;Cigna |
| 12630-06 | NJ | 12630-06 9/18/2006 McCoy, Ursel (Estate of John McCoy) | John | McCoy | Seeger & Weiss LLP | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;Highmark;Health Adv |
| 01198-05 | NJ | 01198-05 2/15/2005 Edna F. McCoy v. Merck | Edna | McCoy | Wilentz Goldman & Spitzer | ;Humana;UHG;BCBSNC |
| 06-1013 | LA | Karen McCracken | Karen | McCracken | Lawrence Biondi, Attorney at Law | ;BCBSAssn;Aetna |
| 05665-06 | NJ | 05665-06 6/28/2006 MCCRANIE JOHNNY ET AL VS MERC | Johnny | McCranie | Cohen Placitella & Roth | UHG;WellPoint |
| 09194-06 | NJ | 09194-06 8/18/2006 Marlene T. McCrory and Wilton T. McC | Marlene | McCrory | Morelli Ratner PC | ;BCBSAssn;Aetna |
| 05-4664 | LA | George McCroskey | George | McCroskey | Gary Eubanks & Assoc | ;BCBSAssn |
| 06661-06 | NJ | 06661-06 7/11/2006 Maples, Cheryl for Lois McCullough, De | Louis | McCullough | Anapol Schwartz | ;HIP;WellPoint |
| 15178-06 | NJ | 15178-06 9/28/2006 MCCULLOUGH VIRGINIA VS MERCK | Virginia | McCullough | Eric Weinberg, Eric H., Law Firm of | ;UHG |
| 06-10996 | LA | Richard McCullough | Richard | McCullough | Clayeo C Arnold PLA | ;UHG;Cigna |
| 05-2349 | LA | Grant McCune | Grant | McCune | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;JohnDeere;MMOH |
| 02083-06 | NJ | 02083-06 3/28/2006 MCCURRY JOHN VS MERCK & CO IN | John | McCurry | Branch Law Firm | ;Guardian;Aetna;BCBSNC |
| 06689-05 | NJ | 06689-05 10/6/2005 McCusker, John and Lois | John | McCusker | Lopez McHugh LLP | ;Aetna |
| 06-0388 | LA | Hazel McDade | Hazel | McDade | Alley Clark Greiwe & Fulmer | ;Aetna |
| 05-5637 | LA | Jannie McDaniel | Jannie | McDaniel | Hughes & Coleman | ;BCBSAssn |
| 15076-06 | NJ | 15076-06 9/27/2006 MCDANIEL DOROTHY VS MERCK & | Dorothy | McDaniel | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Geha |
| 05-3811 | LA | Jeffrey McDaniel | Jeffrey | McDaniel | Jeffery J. Lowe, P.C. | ;BCBSAssn;UHG;Aetna |
| 08-874 | LA | Michael McDermott | Michael | McDermott | Berke & Lubell, PA | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;HorizonBCBS |
| 16431-06 | NJ | 16431-06 10/2/2006 MCDERMOTT JOHN VS MERCK & CO | John | McDermott | Locks Law Firm | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSMA;Carefirst;BCBSRI;Aetna;HorizonBCBS;Oxford |
| 10301-06 | NJ | 10301-06 8/30/2006 McDevitt, Marilyn & John | Marilyn | McDevitt | Seeger & Weiss LLP | ;Aetna;Cigna;UHG;WellPoint |
| 05807-06 | NJ | 05807-06 6/29/2006 MCDEVITT ANNA VS MERCK & CO IN | Anna | McDevitt | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG |
| 06-2223 | LA | William McDonald | William | McDonald | McEwen Law Office | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;TuftsLA;HealthPartners;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02548-06 | NJ | 02548-06 4/12/2006 McDonald, Robert J. and Leona Joyce | Robert | McDonald | Anapol Schwartz | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Guardian |
| 06-3896 | LA | Annie McDonald | Annie | McDonald | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;Cigna;Aetna;BCBSMS;BCBSNC |
| 05-6584 | LA | Charles McDonald | Charles | McDonald | Kaiser Firm LLP | ;BCBSKS;HMSA012909_Raw;HMSA5;BCBSAssn;Noridian;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HMSA |
| 05-5127 | LA | James McDonald | James | McDonald | Zimmerman Reed PLLP | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HarvardPilgrim |
| 05-5121 | LA | Noel McDonald | Noel | McDonald | Paul A. Weykamp PA | ;JohnDeere |
| 10404-06 | NJ | 10404-06 8/31/2006 McDonald, Terence & Kathleen | Terence | McDonald | Williams Cuker & Berezofsky | ;UHG;Aetna;BCBSFL;BCBSMA;Cigna;HealthNet;Premera;WellPoint |
| 05-6500 | LA | Mary McDonough | Mary | McDonough | Paul & Janofsky | ;BCBSAssn;GehaDetail;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;Highmark;TuftsLA;Geha;HarvardPilgrim |
| 06745-06 | NJ | 06745-06 7/10/2006 MCDONOUGH JOHN ETALS VS MER | John | McDonough | Sheller Ludwig & Badey | ;HarvardPilgrim;BCBSAssn;HealthNet;Guardian;UHG;Cigna;Carefirst;WellPoint;Aetna;Highmark;TuftsLA;HorizonBCBS |
| 05744-05 | NJ | 05744-05 9/22/2005 McDonough, James | James | McDonough | Anapol Schwartz | ;HarvardPilgrim;TrustMark;Vista;UHG;BCBSFL;Aetna;Highmark;HorizonBCBS |
| 07103-06 | NJ | 07103-06 7/17/2006 McDowell, Robert | Robert | McDowell | Eisbrouch Marsh LLC | ;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;HorizonBCBS;BCBSKansasCity;BCBSKS |
| 05-3118 | LA | Lee McDowell | Lee | McDowell | Mark P Robinson, Jr | ;Cigna;WellPoint;Aetna;HealthNet;Premera;UHG |
| 05287-05 | NJ | 05287-05 9/6/2005 Jack D. & Bridget Moran McDuffie | Jack | McDuffie | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HumanaOP;BCBSNC;BCBSFL;UHG |
| 04175-06 | NJ | 04175-06 5/31/2006 James Wayne McElveen | James | McElveen | Weitz & Luxemberg | ABCBS;Cigna;Geha;Guardian;HealthAdv;HealthNet;Premera;UHG;WellPoint |
| 07090-05 | NJ | 07090-05 10/31/2005 Daniel T. McEnroe/Cynthia A. McEnroe | Daniel | McEnroe | Sheller Ludwig & Badey | ;WellPoint;BCBSFL;BCBSTN;HealthNet;UHG |
| 00696-05 | NJ | 00696-05 2/10/2005 McFadden, Scott | Scott | McFadden | Wilentz Goldman & Spitzer | ;Aetna;HorizonBCBS |
| 11196-06 | NJ | 11196-06 9/6/2006 MCFADDEN WILLIAM P ET AL VS ME | Dorothy | McFadden | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSFL;Cigna |
| 05195-06 | NJ | 05195-06 6/22/2006 Edward McFadden and Charlotte | Edward | McFadden | Davis Saperstein & Salomon | ;BCBSAssn;HealthNet;UHG;BCBSFL;WellPoint;MountainState;HorizonBCBS;Cigna |
| 04561-06 | NJ | 04561-06 6/9/2006 MCFADDEN, JERRY & MICHELLE | Jerry | McFadden | Louis C. Fiabane | ;BCBSTN;Humana |
| 03522-06 | NJ | 03522-06 5/12/2006 BOBO, DOROTHY MCFALL | Dorothy | McFall Bobo | Kasowitz, Benson, Torres & Fredman | WellPoint |
| 05-6228 | LA | Patricia McFarland | Patricia | McFarland | Timothy Maxcey | ;BCBSAssn;UHG;JohnDeere;Cigna;Premera |
| 05-0493 | LA | Leona McFarland | Leona | McFarland | Gibson Law Firm | ;GehaDetail;Geha |
| 02082-05 | NJ | 02082-05 3/24/2005 Hanson, Dolores | Bonnie | McGee | Seeger & Weiss LLP | ;BCBSAssn;Aetna;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06583-06 | NJ | 06583-06 6/30/2006 McGee, Mary v. Merck | Mary | McGee | Cohen Placitella & Roth | ;BCBSKS;BCBSAssn;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 02081-05 | NJ | 02081-05 2/24/2005 McGee, Bonnie (Estate of Michael) | Michael | McGee | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC |
| 06255-06 | NJ | 06255-06 6/30/2006 MCGEE DWIGHT H VS MERCK & CO I | Dwight | McGee | Weitz & Luxemberg | ;WellPoint |
| 06067-06 | NJ | 06067-06 6/29/2006 MCGEE EYVONNE VS MERCK & CO I | Eyvonne | McGee | *Simonson Hess & Leibowitz* | Carefirst;Cigna |
| 05-2573 | LA | Edna McGhee | Edna | McGhee | Jeffery J. Lowe, P.C. | ;BCBSAssn |
| 09898-06 | NJ | 09898-06 8/25/2006 Benjamin McGhee and Callie McGhee | Benjamin | McGhee | Sanders Viener Grossman | Cigna |
| 06-8413 | LA | Shirley McGinley | Shirley | McGinley | Miller & Associates | Aetna;JohnDeere |
| 17057-06 | NJ | 17057-06 12/5/2006 McGinnis Shirley Estate of & McGinnis | Roy | McGinnis Sr | Weitz & Luxemberg | Aetna |
| 05717-06 | NJ | 05717-06 6/28/2006 AMAN AGNES ET ALS VS MERCK & C | Agnes | McGinty | Lundy Law | ;HorizonBCBS;UHG |
| 11263-06 | NJ | 11263-06 9/8/2006 McGovern, Virginia | Virginia | McGovern | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere |
| 07-9131 | LA | Lynn McGrath | Lynn | McGrath | Robinson, Bradshaw & Hinson PA | ;UHG;Cigna |
| 06-1719 | LA | Sharon McGrew | Sharon | McGrew | Matt Freeman & Assoc LLP | ;Humana;UHG;Aetna |
| 05931-06 | NJ | 05931-06 6/29/2006 PHILLIPS TAMMY ET ALS VS MERCK | Peggy | McGruder | Locks Law Firm | ;BCBSMS;Aetna;BCBSTN;UHG;WellPoint |
| 08562-06 | NJ | 08562-06 8/8/2006 MCGUINNESS MICHAEL VS MERCK | Michael | McGuinness | Weitz & Luxemberg | ;Aetna;HorizonBCBS |
| 04246-05 | NJ | 04246-05 7/15/2005 Michael R. McGuire and Marueen J. Mc | Michael | McGuire | Kasowitz, Benson, Torres & Fredman | ;ABCBS;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSMA |
| 200638627 | TX | MCGUIRE, BILLY MERCK & CO INC | Billy | McGuire | Lanier Law Firm, PC | ;Humana;Aetna;Geha |
| 11496-06 | NJ | 11496-06 9/7/2006 MCGUIRE ROBERT VS MERCK & CO | Robert | McGuire | Anapol Schwartz | ;PriorityHealth;BCBSAssn;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MountainState;Geha |
| 03942-06 | NJ | 03942-06 5/24/2006 McGuirl, Yolanda and John | Yonlanda | McGuirl | Anapol Schwartz | BCBSRI |
| 02982-05 | NJ | 02982-05 5/5/2005 McIntire, Dannie & Janice | Daniel | McIntire | Seeger & Weiss LLP | ;Cigna;WellPoint;HealthNet |
| 06-9766 | LA | Bessie McIntosh | Bessie | McIntosh | Thomas Morris | ;GehaDetail;Geha |
| 10046-06 | NJ | 10046-06 8/28/2006 ROBERTS JAMES ET ALS VS MERCK | Mildred | McIntosh | Weitz & Luxemberg | ;MMOH;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;BCBSVT;Cigna;Geha;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;UHG;WellPoint |
| 05-1800 | LA | Diane McIntyre | Diane | McIntyre | Lieff Cabraser Heimann & Bernstein LLP | ;TrustMark;WellPoint |
| 02683-05 | NJ | 02683-05 4/21/2005 McJimsey, George | George | McJimsey | Kline & Specter | ;BCBSKS |
| 10304-06 | NJ | 10304-06 8/30/2006 Mckay, Donald & Doris | Donald | McKay | Seeger & Weiss LLP | ;BCBSAssn;BCBSMA;WellPoint;BCBSMS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15251-06 | NJ | 15251-06 9/27/2006 MCKAY JOHN ET AL VS MERCK & CO | John | McKay | Weitz & Luxemberg | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 06-3353 | LA | Nancy McKay | Nancy | McKay | Moroan & Kufta | ;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;Aetna |
| 00599-05 | NJ | 00599-05 2/2/2005 Mary L. McKee and Ronald E. McKee | Mary | Mckee | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;BCBSFL;BCBSKansasCity;Geha;Guardian;Premera;TrustMark |
| 200665152 | TX | MCKEE, BARBARA MERCK & CO INC | Barbara | McKee | Russell William Endsley | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna |
| 07789-05 | NJ | 07789-05 12/1/2005 Paul J. McKee (Estate of June E. McKee and Paul J. McKee) | June | McKee | Burrell Regenstreich & Booker *(fwd back to Lanier)* | BCBSFL;UHG;WellPoint |
| 03676-06 | NJ | 03676-06 5/16/2006 Charles McKenna | Charles | McKenna | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;WellPoint;Aetna;Premera |
| 16433-06 | NJ | 16433-06 10/2/2006 MCKENNA JAMES ANTHONY VS MER | James | McKenna | Locks Law Firm | ;BCBSAssn;UHG;BCBSFL;BCBSMA;Carefirst;BCBSRI;Aetna;Highmark;WellPoint |
| 06-3335 | LA | Jeffrey McKenna | Jeffrey | McKenna | Michael J Caulkin | ;UHG |
| 05-3221 | LA | Brian McKenna | Brain | McKenna | PRO SE | Cigna;HealthNet;UHG;WellPoint |
| 00177-06 | NJ | 00177-06 1/6/2006 Joyce McKenzie and Clarence McKenzi | Joyce | McKenzie | Sandford Wittels & Heisler | ;BCBSTN;UHG;Cigna;Aetna;BCBSFL;Guardian |
| 06-10872 | LA | Cindy McKenzie | Cindy | McKenzie | Beasley Allen Crow Methvin Portis & Miles PC | ;Cigna;WellPoint;Aetna |
| 12395-06 | NJ | 12395-06 9/13/2006 Doris McKenzie | Doris | McKenzie | Weitz & Luxemberg | ;Humana;Aetna |
| 07077-06 | NJ | 07077-06 7/18/2006 MCKENZIE ROBERT R ETALS VS ME | Robert | McKenzie | Kline & Specter | ;TrustMark;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC |
| 01835-05 | NJ | 01835-05 3/7/2005 Barbara McMcKeown | Barbara | McKeown | Sandford Wittels & Heisler | ;UHG;TuftsLA;BCBSFL;Premera |
| 06-3575 | LA | John McKinley | John | McKinley | Jose Henry Brantley & Keltner | ;BCBSKS;Wellmark;BCBSAssn;GehaDetail;Oxford;Cigna;TuftsLA;Geha |
| 03535-06 | NJ | 03535-06 5/12/2006 MCKINNEY, ERIC T. & JULIE | Eric | McKinney | Anapol Schwartz | ;TrustMark;Aetna |
| 13149-06 | NJ | 13149-06 9/20/2006 MCKINNON CHARLES PAUL ET ALS | Charles | McKinnon | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Aetna |
| 01061-04 | NJ | 01061-04 4/8/2004 McKinnon, Margaret and David | Margaret | McKinnon | Anapol Schwartz | ;BCBSFL;WellPoint;UHG |
| 12326-06 | NJ | 12326-06 9/13/2006 Barbara D. McKnight | Barbara | McKnight | Kasowitz, Benson, Torres & Fredman | ;BCBSTN;Guardian;UHG;JohnDeere;Aetna;BCBSNC;BCBSFL;BCBSKS;BCBSMA;Cigna;Humana;Premera;WellPoint |
| 10017-06 | NJ | 10017-06 8/25/2006 Sheila McKnight | Sheila | McKnight | Sanders Viener Grossman | ;UHG;Premera |
| 05148-06 | NJ | 05148-06 6/21/2006 John & Mieko McLafferty | John | McLafferty | Messa & Associates | Aetna;Cigna;Premera;TrustMark |
| 16186-06 | NJ | 16186-06 10/2/2006 MCLAUGHLIN BARRY VS MERCK & C | Barry | McLaughlin | Locks Law Firm | ;Aetna;BCBSNC |
| 02561-06 | NJ | 02561-06 4/10/2006 Diana Kay McLaughlin and Terry G. McLaughlin | Diana | McLaughlin | Morelli Ratner PC | ;Carefirst;HorizonBCBS;Aetna;Cigna;Geha;UHG |
| 05196-06 | NJ | 05196-06 6/22/2006 Neil McLaughlin and Constance | Neil | McLaughlin | Davis Saperstein & Salomon | ;Cigna;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10102-06 | NJ | 10102-06 8/28/2006 MCLAUGHLIN CAROLE VS MERCK & | Carol | Mclaughlin | Weitz & Luxemberg | ;HealthNet;UHG;BCBSMA;WellPoint;Aetna;TuftsLA;WellCare;HorizonBCBS |
| 10664-06 | NJ | 10664-06 9/1/2006 McLaughlin, Linda | Linda | McLaughlin | Seeger & Weiss LLP | ;HMSA012909_Raw;HarvardPilgrim;UHG;JohnDeere;Cigna;BCBSRI;Aetna;BCBSNC |
| 07-1404 | LA | Gerald McLaughlin | Gerald | McLaughlin | Kline & Specter | ;UHG |
| 08298-06 | NJ | 08298-06 8/1/2006 MCLEAN SHIRLEY VS MERCK & CO I | Shirley | McLean | Morelli Ratner PC | ;ABCBS;Humana;BCBSMA;Premera |
| 09427-06 | NJ | 09427-06 8/21/2006 McLeod, Laurie & Sue | Laurie | McLeob | Seeger & Weiss LLP | UHG |
| 01280-05 | NJ | 01280-05 2/17/2005 McLeod, Frances | Frances | Mcleod | Seeger & Weiss LLP | ;HealthNet;BCBSNC |
| 05905-06 | NJ | 05905-06 6/29/2006 MCLEOD BARBARA VS MERCK & CO | Barbara | McLeod | Locks Law Firm | ;HMSA012909_Raw;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 03740-05 | NJ | 03740-05 6/17/2005 Marlin M. & Diana Stanley McMahan | Marlin | McMahn | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Cigna;JohnDeere |
| 06-9358 | LA | Maureen McMahon | Maureen | McMahon | Costello McMahon & Burke Ltd | ;HealthNet;BCBSMA |
| 05-5089 | LA | Daryl McMasters | Daryl | McMasters | Joseph H. Mattingly, III, Attorney at Law | ;WellPoint |
| 15175-06 | NJ | 15175-06 9/26/2006 John Thomas McMichael | Lisa | McMichael | Lanier Law Firm, PC | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 06724-05 | NJ | 06724-05 10/3/2005 McMillan, Mary L. | Mary | McMillan | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS |
| 01401-06 | NJ | 01401-06 2/28/2006 McNair Willie | Willie | McNair | Weitz & Luxemberg | Carefirst |
| 14712-06 | NJ | 14712-06 9/27/2006 MCNAMARA JR JAMES L ET AL VS M | James | McNamara | Morelli Ratner PC | ;HarvardPilgrim;BCBSAssn;HealthNet;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;GHI;Highmark;Geha |
| 14920-06 | NJ | 14920-06 9/28/2006 Michael McNamara and Delores McNa | Michael | McNamara | Cohen Placitella & Roth | ;Vista;BCBSAssn;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSKansasCity;TrustMark |
| 12290-06 | NJ | 12290-06 9/8/2006 McNeal, Gale & Veronica | Gale | McNeal | Seeger & Weiss LLP | ;WellPoint;UHG |
| 07-868 | LA | Jean McNeese | Jean | McNeese | Phillips & Associates | Pacificare |
| 05-1118 | LA | James McNichols | James | McNichols | Frederick M. Corley | ;BCBSAssn;HumanaOP;UHG;Guardian;Humana |
| 200625168 | TX | MCPHERSON, ROSE LEE MERCK & CO INC | Rose Lee | McPherson | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG |
| 06-9748 | NJ | Shirley McPherson | Shirley | McPherson | Lockridge Grindal Nauen | ;BCBSAssn;GehaDetail;WellPoint;Geha |
| 04009-06 | NJ | 04009-06 5/25/2006 McPherson, Patricia | Patricia | McPherson | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;UHG;JohnDeere;WellPoint;Pacificare;BCBSNC;HarvardPilgrim |
| 05-3916 | LA | Patricia McQuatters | Patrica | McQuatters | The Tracy Firm | Cigna |
| 200662561 | TX | MCVEY, MARGARET MERCK & CO INC | Margaret | McVey | Matthews & Associates/Jason Charles Webster | ;HA;Pacificare;Health Adv |
| 16256-06 | NJ | 16256-06 9/28/2006 MCWHORTER DAN ET ALS VS MERC | Dan | McWhorter | Morelli Ratner PC | ;BCBSFL;ABCBS |
| 06-3557 | LA | Jeff McWilliams | Jeff | McWilliams | Cory Watson Crowder & DeGaris | ;Aetna |

| 01681-05 | NJ | 01681-05 3/1/2005 Joseph A. McWilliams | Joseph | McWilliams | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;WellPoint;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Cigna;HealthNet;JohnDeere;Oxford;UHG;VSF |
|---|---|---|---|---|---|---|
| 07202-06 | NJ | 07202-06 7/20/2006 Meade, Kathy | Kathy | Meade | Seeger & Weiss LLP | ;Cigna;WellPoint |
| 06229-06 | NJ | 06229-06 6/30/2006 MEDEIROS GILDA ET AL VS MERCK | Gilda | Medeiros | Morelli Ratner PC | WellPoint |
| 09638-06 | NJ | 09638-06 8/17/2006 Medina, Miguel for Karen Trowery, Dec | Miguel | Medina | Anapol Schwartz | ;Humana;NHP;UHG;Cigna;WellPoint;Aetna |
| 08719-06 | NJ | 08719-06 8/25/2006 Socorro Fontanez Medina | Socorro | Medina | Sanders Viener Grossman | ;UHG;Aetna;BCBSMA |
| 09887-06 | NJ | 09887-06 8/28/2006 MEDLEY JAMES VS MERCK & CO IN | James | Medley | Locks Law Firm | ;UHG;Cigna |
| 06997-06 | NJ | 06997-06 7/15/2006 Howard Clayton Medley et. al. | Howard | Medley | Lanier Law Firm, PC | ;WellPoint;Cigna;Health Adv;Premera;UHG |
| 04500-05 | NJ | 04500-05 7/29/2005 Medrano, Carmen | Carmen | Medrano | Lopez McHugh LLP | WellPoint |
| 05-6753 | LA | Charlene Meeks | Charlene | Meeks | Griffin & Associates | ;UHG |
| 07131-05 | NJ | 07131-05 11/1/2005 Paul Mefford | Paul | Mefford | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Aetna;Cigna;Geha;HealthNet;JohnDeere;UHG;WellPoint |
| 07946-05 | NJ | 07946-05 12/5/2005 Melton, Georgia and Julian | Georgia | Melton | *Simonson Hess & Leibowitz* | ;UHG |
| 07161-05 | NJ | 07161-05 11/1/2005 Melton, Jr. Jesse and Nola | Jesse | Melton, Jr. | Weitz & Luxemberg | ;WellPoint;BCBSNC |
| 04754-06 | NJ | 04754-06 6/13/2006 MELVIN, PHYLLIS | Phyllis | Melvin | Anapol Schwartz | ;UHG;WellPoint |
| 01860-06 | NJ | 01860-06 3/17/2006 Mendez Ana | Ana | Mendez | Weitz & Luxemberg | ;Vista;BCBSFL;Aetna |
| 15451-06 | NJ | 15451-06 9/26/2006 Guadalupe Mendez | Juanita | Mendez | Lanier Law Firm, PC | ;WellPoint;Aetna |
| 05212-06 | NJ | 05212-06 6/22/2006 MENEKOU JOHN VS MERCK & CO IN | John | Menekou | Morelli Ratner PC | ;WellPoint |
| 08530-06 | NJ | 08530-06 8/8/2006 MENNELLA MARIE C VS MERCK & C | Marie | Mennella | Weitz & Luxemberg | ;UHG |
| 10722-06 | NJ | 10722-06 8/31/2006 MERCADO DAVID ETALS VS MERCK | David | Mercado | Weitz & Luxemberg | ;Humana;HealthNet |
| 05-5677 | LA | Larry Mercer | Larry | Mercer | Roger L. Demik, Attorney at Law | ;BCBSAssn;MMOH |
| 06-11129 | LA | James Mercer | James | Mercer | John H. Modesett III | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;WellPoint;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 07-399 | LA | James Mercer | James | Mercer | John H. Modesett III | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;WellPoint;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 04586-06 | NJ | 04586-06 6/9/2006 MERCHANT, PATRICIA A. & WILLIAM | Patricia | Merchant | Anapol Schwartz | ;Humana;UHG |
| 200638391 | TX | BRADFORD, ALICE MERCK & CO INC | Alice | Merck | Lanier Law Firm, PC | Aetna;WellPoint |
| 07-9609 | LA | Jennifer Meredith | Jennifer | Meredith | Shelton & Associates, P.A. | ;HealthNet;UHG |
| 06398-06 | NJ | 06398-06 6/30/2006 MERKEL PAUL JAMES VS MERCK & | Paul | Merkel | Cohen Placitella & Roth | ;BCBSAssn;Highmark;WellPoint |
| 13508-06 | NJ | 13508-06 9/22/2006 Merrick, Leland | Leland | Merrick | Seeger & Weiss LLP | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00834-04 | NJ | 00834-04 3/18/2004 Merritt, James & Clara | James | Merritt | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;HealthPartners;Geha |
| 15776-06 | NJ | 15776-06 9/29/2006 MERRYMAN GARY ET AL VS MERCK | Gary | Merryman | Weitz & Luxemberg | ;Aetna |
| 01643-05 | NJ | 01643-05 2/17/2005 James Mertz | James | Mertz | Ferrara Law Firm | ;Humana;Aetna;Premera;WellPoint |
| 06-10991 | LA | Betty Mesi | Betty | Mesi | Steven A Fabbro | ;Aetna |
| 04052-06 | NJ | 04052-06 5/26/2006 Messer, Linda & Jimme | Linda | Messer | Williams Cuker & Berezofsky | ;Vista;Wellmark;ABCBS |
| 06399-06 | NJ | 06399-06 6/30/2006 MESSNER HELEN VS MERCK & CO I | Helen | Messner | Cohen Placitella & Roth | ;Aetna |
| 02152-06 | NJ | 02152-06 3/29/2006 Kenneth Edward Metcalf and Janice Me | Kenneth | Metcalf | Morelli Ratner PC | ;BCBSTN;JohnDeere;Aetna;Highmark;Cigna;HealthNet;Humana;UHG;WellPoint |
| 07754-05 | NJ | 07754-05 11/28/2005 Ronald Meyer (FL) | Ronald | Meyer | Cohen Placitella & Roth | ;PriorityHealth;UHG;Cigna;HealthPartners;BCBSMA |
| 06-1484 | LA | Teresa Meyer | Teresa | Meyer | Leesberg & Valentine LPA | ;Wellmark;HealthNet;UHG;WellPoint;BCBSKansasCity |
| 00524-06 | NJ | 00524-06 1/25/2006 Meyers Virginia | Virginia | Meyers | Weitz & Luxemberg | ;UHG;Highmark |
| 01729-06 | NJ | 01729-06 3/13/2006 MICHAEL JR THOMAS CECIL VS MER | Thomas | Michael | Weitz & Luxemberg | ;Cigna;BCBSFL;WellPoint;Highmark;BCBSNC;ABCBS;Aetna;BCBSMA;BCBSTN;Geha;Guardian;HealthNet;Oxford;Premera;TrustMark;UHG |
| 05-6829 | LA | James Michaels | James | Michaels | Hill Boren | ;BCBSVT;HumanaOP;UHG;Cigna;Premera;BCBSKansasCity;Humana |
| 08624-06 | NJ | 08624-06 8/11/2006 James Andrew Michalik | James | Michalik | Weitz & Luxemberg | ;UHG;Aetna;BCBSAZ;BCBSFL;BCBSMA;Cigna;Geha;HealthNet;John Deere;Premera;WellPoint |
| 06400-06 | NJ | 06400-06 6/30/2006 MITCHELL MARY VS MERCK & CO IN | Mary | Michell | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;Humana;JohnDeere;Premera;TrustMark;UHG;WellMark;WellPoint |
| 06328-06 | NJ | 06328-06 6/30/2006 MICONO LILLIAN VS MERCK & CO IN | Lillian | Micono | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna |
| 07043-06 | NJ | 07043-06 7/18/2006 MIDDLETON LARRY J VS MERCK & C | Larry | Middleton | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;BCBSKansasCity |
| 05-3416 | LA | Barbara Middleton | Barbara | Middleton | Jeffery J. Lowe, P.C. | ;HarvardPilgrim;UHG;JohnDeere;WellPoint |
| 06-2625 | LA | Bobby Middleton | Bobby | Middleton | Alvis & Willingham LLP | ;UHG |
| 06-1683 | LA | John Midkiff | John | Midkiff | Alley Clark Greiwe & Fulmer | ;WellPoint |
| | | | Joseph | Miele | Alley Clark Greiwe & Fulmer | ;UHG;Cigna;WellPoint;GHI |
| 08479-06 | NJ | 08479-06 8/8/2006 Joseph Migliore | Joseph | Migliore | Weitz & Luxemberg | Cigna;UHG |
| 03655-06 | NJ | 03655-06 5/16/2006 MILES, JANICE & EDDIE | Janice | Miles | Morelli Ratner PC | ;Aetna;BCBSNC |
| 14864-06 | NJ | 14864-06 9/27/2006 MILES DAVID VS MERCK & CO INC | David | Miles | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Cigna;WellPoint;Aetna;BCBSMS |
| 07-9556 | LA | Joanne Millard | Joanne | Millard | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;WellPoint |
| 200639023 | TX | MILLER, HOBERT MERCK & CO INC | Hobert | Miller | Turner Williamson Branch | ;Aetna;BCBSFL;Cigna;UHG |
| 12335-06 | NJ | 12335-06 9/14/2006 MILLER EMMA VS MERCK & CO INC | Emma | Miller | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Cigna;WellPoint;HIP;Aetna;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-3100 | LA | Emma Miller | Emma | Miller | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;Cigna;WellPoint;HIP;Aetna;Highmark;HealthNet |
| 14088-06 | NJ | 14088-06 9/26/2006 MILLER ARTHUR VS MERCK & CO IN | Arthur | Miller | Locks Law Firm | ;BCBSAssn;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;Geha |
| 16413-06 | NJ | 16413-06 10/2/2006 MILLER ARTHUR VS MERCK & CO IN | Arthur | Miller | Locks Law Firm | ;BCBSAssn;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;Geha |
| 06-11066 | LA | Doris Miller | Doris | Miller | Edward A Berman PC | ;BCBSAssn;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;Geha |
| 06-0415 | LA | Randall Miller | Randall | Miller | Moor Walters Thompson Thomas Papillon & Cullens | ;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;HorizonBCBS |
| 02486-06 | NJ | 02486-06 4/10/2006 Delores Miller and Donald Miller | Delores | Miller | Morelli Ratner PC | ;BCBSAssn;Humana;GehaDetail;Oxford;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha;JohnDeere;Premera |
| 05-5340 | LA | Velma Miller | Velma | Miller | Hughes & Coleman | ;BCBSAssn;JohnDeere;BCBSMA;Pacificare |
| 06-10347 | LA | Clarence Miller | Clarence | Miller | Myers & Perfater | ;BCBSAssn;Noridian;GehaDetail;JohnDeere;BCBSMA;WellPoint;Highmark;Geha |
| 05-6523 | LA | Kristie Miller | Kristie | Miller | Getty & Childers, PLLC | ;BCBSAssn;UHG |
| 03549-06 | NJ | 03549-06 5/15/2006 Miller, Maryann | Maryann | Miller | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;WellPoint;MMOH;Aetna;Highmark;ABCBS;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Geha;Guardian;HarvardPilgrim;HealthNet;Humana;JohnDeere;Oxford;Premera;PriorityHealth;TrustMark |
| 03673-05 | NJ | 03673-05 6/14/2005 MILLER, MATTIE | Mattie | Miller | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;HIP;Aetna;UHG |
| 01139-06 | NJ | 01139-06 2/16/2006 Miller, Dorothy and George | Dorothy | Miller | Lopez McHugh LLP | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;CareChoice;Carefirst;Geha;Premera |
| 02410-05 | NJ | 02410-05 4/5/2005 Miller Vernon | Vernon | Miller | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;GehaDetail;UHG;Premera;Geha |
| 05-2243 | LA | Linda Miller | Linda | Miller | Davis & Norris, LLP | ;BCBSKS;HarvardPilgrim;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSAZ;VHP;VSF;WellMark |
| 01470-05 | NJ | 01470-05 2/17/2005 Pamela Miller | Pamela | Miller | Ferrara Law Firm | ;BCBSKS;TrustMark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;PriorityHealth;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00613-05 | NJ | 00613-05 1/31/2005 Richard L. Miller | Richard | Miller | Ferrara Law Firm | ;BCBSKS;TrustMark;Vista;Wellmark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Health Adv |
| 07-9555 | LA | Margo Miller | Margo | Miller | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSTN;UHG;Aetna |
| 08154-06 | NJ | 08154-06 8/7/2006 MILLER LEE VS MERCK & CO INC | Lee | Miller | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;Oxford;JohnDeere;Cigna;Carefirst;WellPoint;Premera;HIP;Aetna;Highmark |
| 06-2192 | LA | Gloria Miller | Gloria | Miller | Peter G Angelos, PC | ;BCBSVT;BCBSAssn;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;Carefirst;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;HealthPartners |
| 05-4740 | LA | Cynthia Miller | Cynthia | Miller | Hall & Bates | ;BCBSVT;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Mountain State;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;ABCBS;BCBSKS;Geha;HSPE;Mountain State |
| 12934-06 | NJ | 12934-06 9/20/2006 FOSTER JACQUELINE ET ALS VS ME | Jessie | Miller | Weitz & Luxemberg | ;HA;BCBSAssn;Humana;JohnDeere;Cigna;WellPoint;MountainState;Highmark;BCBSNC;Aetna;BCBSFL;BCBSRI;MMOH;WellMark |
| 11065-06 | NJ | 11065-06 9/5/2006 MILLER GAYE VS MERCK & CO INC | Gaye | Miller | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA6;Cigna;JohnDeere |
| 07692-06 | NJ | 07692-06 7/31/2006 MILLER DAWN L VS MERCK & CO IN | Dawn | Miller | Morelli Ratner PC | ;Humana;HumanaOP;GehaDetail;Oxford;UHG;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha |
| 200662156 | TX | MILLER, SALLIE MERCK & CO INC | Sallie | Miller | Russell William Endsley | ;HumanaOP;UHG;JohnDeere;BCBSNC |
| 04775-06 | NJ | 04775-06 6/13/2006 Miller, Jack & Christine | Jack | Miller | Seeger & Weiss LLP | ;KPS;Vista;ABCBS;BCBSAssn;HealthNet;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Highmark;WellCare;HealthPartners;BCBSKansasCity;BCBSTN;Carefirst;Geha;Premera;VSF;WellMark |
| 05557-05 | NJ | 05557-05 9/19/2005 Roger D. Miller & Ora Mae Miller | Roger | Miller | Kreindler & Kreindler | ;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;Geha |
| 12241-06 | NJ | 12241-06 9/13/2006 Virginia Miller | Virginia | Miller | Weitz & Luxemberg | ;TrustMark;ABCBS;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha;HarvardPilgrim |
| 05-2033 | LA | Elmer Miller | Elmer | Miller | Lea, Rhine & Associates | ;Wellmark;BCBSAssn;Noridian;UHG;Cigna;BCBSFL;WellPoint;Pacificare;HorizonBCBS |
| 14170-06 | NJ | 14170-06 9/25/2006 MILLS DOROTHY VS MERCK & CO IN | Dorothy | Mills | Locks Law Firm | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;Carefirst;Geha |
| 06461-06 | NJ | 06461-06 6/30/2006 Mills, Albert, et al v. Merck | Albert | Mills | Cohen Placitella & Roth | ;BCBSKS;BCBSAssn;BCBSFL;BCBSNC;HorizonBCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10720-06 | NJ | 10720-06 8/31/2006 MILLS PATRICIA A ETAL VS MERCK | Patricia | Mills | Weitz & Luxemberg | ;BCBSKS;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;GHI;Highmark;BCBSNC;TuftsLA;BCBSAZ;Carefirst |
| 06472-06 | NJ | 06472-06 6/30/2006 MINOR GERALD ET AL VS MERCK & | Gerald | Miner | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | JohnDeere |
| 14623-06 | NJ | 14623-06 9/27/2006 MINUTELLI MICHAEL J VS MERCK & | Michael | Minutelli | Cohen Placitella & Roth | UHG |
| 05-1251 | LA | Frank Mirabella | Frank | Mirabella | Furtado Jaspovice & Simons | ;Humana |
| 07884-06 | NJ | 07884-06 8/2/2006 MIRANDA REGINA VS MERCK & CO I | Regina | Miranda | Weitz & Luxemberg | BCBSKansasCity;NHP;UHG |
| 03517-06 | NJ | 03517-06 5/12/2006 MIRANDO, MICHAEL & MARYANN | Michael | Mirando | Levy Phillips & Konigsberg | ;Aetna |
| 13350-06 | NJ | 13350-06 9/22/2006 Mitchell, Edward | Edward | Mitchell | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;Guardian;Oxford;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;HorizonBCBS;Geha |
| 06-10205 | LA | Jack Mitchell | Jack | Mitchell | Kelley & Ferraro | ;BCBSAssn;Humana;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;ABCBS;BCBSTN;UHG |
| 05-0986 | LA | Judy Mitchell | Judy | Mitchell | Saunders & Walker PA | ;BCBSAssn;Humana;UHG;BCBSFL;WellPoint;Aetna;BCBSAZ;WellMark |
| 15197-06 | NJ | 15197-06 9/28/2006 MITCHELL RALPH VS MERCK & CO I | Ralph | Mitchell | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;BCBSAssn;UHG;Cigna;BCBSFL;Premera;Aetna;BCBSKansasCity |
| 04937-06 | NJ | 04937-06 6/15/2006 MITCHELL MICHAEL ET AL VS MERC | Michael | Mitchell | Weitz & Luxemberg | ;BCBSKS;HMSA012909_Raw;HMSA6;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSKansasCity;Geha |
| 05-1982 | LA | Pamela Mitchell | Pamela | Mitchell | King & King Attorneys PC | ;CareChoice;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSTN;Humana |
| 12648-06 | NJ | 12648-06 9/19/2006 Mitchell, Karen | Karen | Mitchell | Seeger & Weiss LLP | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSKS |
| 08424-06 | NJ | 08424-06 8/9/2006 MITCHELL NANCY ET ALS VS MERC | Nancy | Mitchell | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha;WellMark |
| 16191-06 | NJ | 16191-06 10/2/2006 MITCHELL FRANCES ET ALS VS MER | Richard | Mitchell | Locks Law Firm | ;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;Carefirst;JohnDeere |
| 01405-05 | NJ | 01405-05 2/18/2005 Douglas Mitchell | Douglas | Mitchell | Ferrara Law Firm | ;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 15714-06 | NJ | 15714-06 9/29/2006 Rhonda Mitchell | Rhanda | Mitchell | Snapka Turman & Waterhouse LLP | ABCBS;Aetna;BCBSFL;BCBSTN;UHG;WellPoint |
| 06401-06 | NJ | 06401-06 6/30/2006 MOBLEY VIRGINIA VS MERCK & CO I | Virgina | Mobley | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;Cigna |
| 12158-06 | NJ | 12158-06 9/15/2006 Modica, Wanda (Estate of Mary Murphy | Wanda | Modica | Ranier Gayle & Elliot LLC | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14745-06 | NJ | 14745-06 9/27/2006 MOESLEIN SR DAVID ET AL VS MER | David | Moeslein, Sr. | Parks & Crump | ;JohnDeere |
| 200630519 | TX | MOFFETT, MARY B (IND AND AS THE REPRESEN MERCK & CO INC | Mary | Moffet | Matthews & Associates/Jason Charles Webster | ;Carefirst |
| 06140-06 | NJ | 06140-06 6/26/2006 MOFFETT WILLIAM ET AL VS MERCK | William | Moffett | Sheller Ludwig & Badey | ;UHG;JohnDeere;WellPoint |
| 04095-06 | NJ | 04095-06 5/30/2006 MOLNAR, DONNA | Donna | Molnar | Cohen Placitella & Roth | ;HumanaOP;Aetna;Highmark |
| 16047-06 | NJ | 16047-06 10/2/2006 MOLONEY KEVIN JOHN ET ALS VS M | Jeanette | Moloney | Locks Law Firm | BCBSMA;UHG;WellPoint |
| 05-3362 | LA | William Monahan | William | Monahan | Morgan & Morgan, PA | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSNC;WellPoint |
| 08907-06 | NJ | 08907-06 8/15/2006 Barbara Moncrief | Barbara | Moncrief | Kasowitz, Benson, Torres & Fredman | BCBSFL;Premera |
| 02182-06 | NJ | 02182-06 3/29/2006 Mondragon Olga | Olga | Mondragon | Weitz & Luxemberg | ;HealthNet |
| 06865-06 | NJ | 06865-06 7/11/2006 MONDRAGON JOE HENRY ET AL VS | Joe | Mondragon | Morelli Ratner PC | ;WellPoint;Pacificare |
| 03927-06 | NJ | 03927-06 5/16/2006 Monk, Roger | Roger | Monk | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |
| 05409-06 | NJ | 05409-06 6/15/2006 MONTAGNA MARY ET ALS VS MERC | James | Montagna, Sr | Kline & Specter | ;GehaDetail;Geha |
| 14367-06 | NJ | 14367-06 9/26/2006 MONTELEONE FRANK ET AL VS MER | Frank | Monteleone | Weitz & Luxemberg | ;WellPoint;Aetna;Highmark |
| 05490-06 | NJ | 05490-06 6/27/2006 MONTGOMERY EILEEN VS MERCK & | Ellen | Montgomery | Cohen Placitella & Roth | ;BCBSAssn;Aetna;BCBSKS |
| 05682-06 | NJ | 05682-06 6/29/2006 MONTGOMERY BARBARA VS MERC | Barbara | Montgomery | Cohen Placitella & Roth | ;BCBSAssn;Humana;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBS KansasCity |
| 06-10126 | LA | Robert Montgomery | Robert | Montgomery | Hissey Kientz LLP | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;Noridian;BCBSTN;Humana;H umanaOP;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMO H;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSKansasCity; Geha;Premera |
| 05-1176 | LA | Lewis Montgomery | Lewis | Montgomery | Kalbaugh, Pfund & Messersmith | ;Premera |
| 05-5620 | LA | Pamela Montgomery | Pamela | Montgomery | Hughes & Coleman | ;Wellmark;UHG;WellPoint;Premera;Aetna;Guardian |
| 06576-05 | NJ | 06576-05 10/3/2005 Montgomery, DeEtta | Deetta | Montgomery | Shrager Spivey & Sachs | ;Wellmark;WellPoint |
| 05-0971 | LA | Harry Moody | Harry | Moody | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;Aetna |
| 07-676 | LA | Kenneth Moody | Kenneth | Moody | Ainbinder, Hitzke & Gilliland | ;BCBSAssn;Guardian;UHG;BCBSNC |
| 07-677 | LA | John Moody | John | Moody | Ainbinder, Hitzke & Gilliland | ;BCBSAssn;Humana;UHG;Cigna;Carefirst;WellPoint;Aetna;GHI;BCBS NC;BCBSFL;Geha |
| 04952-06 | NJ | 04952-06 6/15/2006 MOODY KATHLEEN VS MERCK & CO | Kathleen | Moody | Weitz & Luxemberg | ;BCBSAssn;UHG;Pacificare;HorizonBCBS |
| 07-673 | LA | Rose Moody | Rose | Moody | Ainbinder, Hitzke & Gilliland | ;Premera;BCBSNC |
| 07-675 | LA | Jessie Moody | Rose | Moody | Ainbinder, Hitzke & Gilliland | ;Premera;BCBSNC;Aetna;Humana |

| 07-674 | LA | David Moody | David | Moody | Ainbinder, Hitzke & Gilliland | ;Wellmark;BCBSTN;HealthNet;Oxford;UHG;BCBSMA;Aetna;BCBSNC |
| 14788-06 | NJ | 14788-06 9/29/2006 Forrest B. Moody | Forest | Moody | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | Aetna |
| 11762-06 | NJ | 11762-06 9/8/2006 Moon, Lisa (Estate of Jewell Phillips) | Lisa | Moon | Seeger & Weiss LLP | ;Premera;BCBSNC;Aetna |
| 06-770 | LA | Michael Mooney | Michael | Mooney | Oldfather Law Firm | ;BCBSAssn;HealthNet;Oxford;UHG;Cigna;WellPoint;Aetna;Highmark;TuftsLA |
| 06970-06 | NJ | 06970-06 7/13/2006 MOONEY LINDA ETALS VS MERCK & | Linda | Mooney | Weitz & Luxemberg | ;GehaDetail;UHG;Carefirst;WellPoint;MMOH;Aetna;Highmark;Geha |
| 06650-05 | NJ | 06650-05 9/30/2005 Paula Moore | Paula | Moore | Douglas & London | ;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Premera;Aetna;Highmark |
| 15749-06 | NJ | 15749-06 9/29/2006 Carl Moore | Carl | Moore | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;BCBSAssn;BCBSTN;Guardian;HumanaOP;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 05-6763 | LA | Carrie Moore | Carrie | Moore | Elk & Elk | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;BCBSFL;WellPoint;Highmark;BCBSNC;Aetna;Geha |
| 05288-06 | NJ | 05288-06 6/22/2006 Moore, Rubye J. v. Merck & Co., Inc., e | Rubye | Moore | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;Humana;JohnDeere;Premera;UHG;WellPoint |
| 06-11056 | LA | Marthan Moore | Martha | Moore | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;HealthPartners;VSF |
| 07-718 | LA | Tommy Moore | Tommy | Moore | Federman & Sherwood | ;BCBSAssn;GehaDetail;UHG;WellPoint;BCBSMS;Geha |
| 08239-06 | NJ | 08239-06 8/7/2006 Maxine P. Moore | Maxine | Moore | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;JohnDeere;WellPoint;Pacificare;BCBSMS;GHI;BCBSNC;HealthPartners |
| 200523061 | TX | MOORE, EVON (IND AND AS REPRESENTATIVE O MERCK & CO INC (CORPORATION) | Evon | Moore | Matthew R. Willis | ;BCBSFL;BCBSKS;BCBSTN;WellPoint |
| 06-9802 | LA | Marie Moore | Marie | Moore | Spangenberg Shibley & Liber | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSAZ;Geha;TrustMark |
| 06648-05 | NJ | 06648-05 9/30/2005 Lillian Moore and J.C. Moore | Lillian | Moore | Douglas & London | ;BCBSKS;BCBSAssn;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSNC;Geha |
| 00623-06 | NJ | 00623-06 2/1/2006 Bernice Moore | Bernice | Moore | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;Humana;GehaDetail;UHG;WellPoint;Highmark;Geha |
| 09517-06 | NJ | 09517-06 8/23/2006 Carol M. Moore | Carol | Moore | Weitz & Luxemberg | ;BCBSKS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;GHI;BCBSNC;HorizonBCBS;BCBSAZ;Geha;HealthAdv;PriorityHealth |
| 07-670 | LA | Arthur Moore | Arthur | Moore | Robert Richard Rico | ;BCBSKS;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MountainState;Aetna;GHI;ABCBS;BCBSAZ;BCBSKansasCity;Mountain State;Pacificare |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-9408 | LA | Joseph Moore | Joseph | Moore | Feinberg & Shire | ;BCBSKS;TrustMark;Vista;Wellmark;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;Carefirst;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha;HSPE;NHP |
| 13110-06 | NJ | 13110-06 9/20/2006 Ricky Lee Moore and Marie Moore | Ricky | Moore | Kasowitz, Benson, Torres & Fredman | ;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 15831-06 | NJ | 15831-06 9/26/2006 Moore, Roger (Estate of Ardella Moore) | Robert | Moore | Ranier Gayle & Elliot LLC | ;BCBSVT;HMSA012909_Raw;HMSA6;HMSA8;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSAZ |
| 01734-06 | NJ | 01734-06 3/13/2006 MOORE JR ROBERT F VS MERCK & | Robert | Moore | Weitz & Luxemberg | ;BCBSVT;HMSA012909_Raw;HMSA6;HMSA8;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;ABCBS;Geha;Health Adv |
| 06-11093 | LA | Eugene Moore | Eugene | Moore | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;CareChoice;TrustMark;BCBSAssn;Humana;Oxford;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Premera;MountainState;Highmark;Mountain State |
| 08721-06 | NJ | 08721-06 8/11/2006 MOORE JR GEORGE P ET AL VS ME | George | Moore | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha |
| 12282-06 | NJ | 12282-06 9/14/2006 Moore, George | George | Moore | Seeger & Weiss LLP | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha |
| 10030-06 | NJ | 10030-06 8/28/2006 MOORE HELEN D ET ALS VS MERCK | Helen | Moore | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSKansasCity;Geha |
| 08042-06 | NJ | 08042-06 8/3/2006 MOORE RUTH ET AL VS MERCK & C | Ruth | Moore | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha;TrustMark |
| 05-5099 | LA | Leah Moore | Leah | Moore | Paul A. Weykamp PA | ;HealthNet;GehaDetail;BCBSFL;Aetna;BCBSNC;Geha;UHG |
| 14738-06 | NJ | 14738-06 9/27/2006 Ann N. Moore | Ann | Moore | Cohen Placitella & Roth | ;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;BCBSAssn;HealthNet;HumanaOP;UHG;BCBSFL;WellPoint;MountainState;Aetna;BCBSNC |
| 200610482 | TX | MOORE, ANN MERCK & CO INC | Ann | Moore | Jimmy Williamson | ;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;BCBSAssn;HealthNet;HumanaOP;UHG;BCBSFL;WellPoint;MountainState;Aetna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-9394 | LA | Jimmy Moore | Jimmy | Moore | Toon & Osmond | ;TrustMark;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;GHI;Geha |
| 06-3604 | LA | Joel Moore | Joel | Moore | Robins Kaplan Miller & Ciresi LLP | ;TrustMark;BCBSAssn;UHG |
| 01309-05 | NJ | 01309-05 2/17/2005 Amy and Timothy Moore | Amy | Moore | Locks Law Firm | ;TrustMark;HealthNet;Guardian;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;BCBSNC |
| 05-6561 | LA | Betty Moore | Betty | Moore | Kaiser Firm LLP | ;Vista;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSKansasCity;Geha;Mountain State;VHP |
| 13812-06 | NJ | 13812-06 9/25/2006 JOHNSON TAMMY ET ALS VS MERC | Landon | Moore | Ferrara Law Firm | ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;Guardian;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 07156-06 | NJ | 07156-06 7/19/2006 MOORE SANTFORD ET ALS VS MER | Santford | Moore | Weitz & Luxemberg | UHG |
| | | | Gernie | Moorhead | Levin Papantonio Thomas Mitchell Echsner & Proctor PA | Aetna |
| 04553-05 | NJ | 04553-05 8/1/2005 Miguel Morales | Miguel | Morales | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;Aetna;Geha |
| 200574136 | TX | MORALES, DELFINA MERCK & CO INC | Delfina | Morales | David McQuade Leibowitz | ;WellPoint |
| 13021-06 | NJ | 13021-06 9/20/2006 MORAN EDWARD VS MERCK & CO I | Edward | Moran | Lundy Law | ;HealthNet;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;Highmark;Carefirst |
| 05-4866 | LA | Stephen Moreau | Stephen | Moreau | McIntyre Tate Lynch & Holt | ;BCBSRI |
| 03993-06 | NJ | 03993-06 5/25/2006 MORELAND, ROSE | Rose | Moreland | Weitz & Luxemberg | ;Cigna |
| 14786-06 | NJ | 14786-06 9/29/2006 Carmen Moreno | Carmen | Moreno | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Guardian;Humana;UHG;BCBSFL;BCBSMA;WellPoint;Aetna |
| 07-745 | LA | Donna Moret | Donna | Moret | Hersh & Hersh | ;WellPoint |
| 05-2276 | LA | Barbara Morgan | Barbara | Morgan | Cox Cox Filo Camel & Wilson | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;PriorityHealth;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;HMSA |
| 06617-06 | NJ | 06617-06 6/30/2006 MORGAN STEVEN ET ALS VS MERC | Etta | Morgan | Cohen Placitella & Roth | ;BCBSTN;JohnDeere;Aetna;BCBSMA;Cigna;MMOH;Premera;UHG |
| 11192-06 | NJ | 11192-06 9/5/2006 MORGAN BIRTHE L VS MERCK & CO | Birthe | Morgan | Weitz & Luxemberg | ;Cigna |
| 04902-06 | NJ | 04902-06 6/16/2006 Morgan, Norma | Norma | Morgan | Williams Cuker & Berezofsky | ;HA;BCBSAssn;BCBSTN;UHG;Cigna;BCBSNC;Aetna;Health Adv |
| 05-0496 | LA | Janet Morgan | Jaanet | Morgan | Beasley Allen Crow Methvin Portis & Miles PC | Aetna;BCBSAssn;BCBSFL;BCBSTN;Cigna;Geha;Guardian;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 12206-06 | NJ | 12206-06 9/8/2006 Sharon Lee Morgan | Sharon | Morgon | Miller & Associates | Aetna;BCBSFL;BCBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 07975-06 | NJ | 07975-06 8/1/2006 MORRIS CAROL ET AL VS MERCK & | Carol | Morris | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;HorizonBCBS;Premera |
| 14627-06 | NJ | 14627-06 9/28/2006 Morris, Clarence | Clarence | Morris | Cohen Placitella & Roth | ;BCBSAssn;Humana;UHG;BCBSMA;WellPoint;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06219-06 | NJ | 06219-06 6/30/2006 MORRIS SYLVIA ET AL VS MERCK & | Sylvia | Morris | Morelli Ratner PC | ;BCBSAssn;JohnDeere;Cigna;BCBSFL;Carefirst;Aetna |
| 05-6501 | LA | Denise Morris | Denise | Morris | LW Douglas Easton | ;BCBSKS;BCBSAssn;HealthNet;UHG;WellPoint;Aetna;Highmark;BCBSNC |
| 08830-06 | NJ | 08830-06 8/14/2006 MORRIS ELLEN D VS MERCK & CO I | Ellen | Morris | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;UHG;WellPoint;Aetna |
| 07-885 | LA | Winifred Morris | Winifred | Morris | Phillips & Associates | ;BCBSMA;JohnDeere |
| 02562-06 | NJ | 02562-06 4/12/2006 Bonnie Morris and Keith Morris | Bonnie | Morris | Morelli Ratner PC | ;BCBSTN;GehaDetail;GoldenRule;UHG;JohnDeere;WellPoint;Premera;Pacificare;Aetna;BCBSFL;Geha |
| 10420-06 | NJ | 10420-06 8/29/2006 Bobby Gene Morris | Bobby | Morris | Kasowitz, Benson, Torres & Fredman | ;BCBSTN;GehaDetail;UHG;Carefirst;WellPoint;Aetna;BCBSNC;BCBSFL;Geha |
| 06-10993 | LA | Karen Morris | Karen | Morris | Steven A Fabbro | ;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 03065-06 | NJ | 03065-06 5/2/2006 MORRIS, SUSAN J. | Susan | Morris | Williams Cuker & Berezofsky | ;TrustMark;ABCBS;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha;JohnDeere |
| 07-2694 | LA | Mary Morris | Mary | Morris | Garcia Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSVT;Carefirst;Geha |
| 14103-06 | NJ | 14103-06 9/25/2006 MORRIS MARY ETAL VS MERCK & C | Mary | Morris | Locks Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;ABCBS;Geha |
| 01635-05 | NJ | 01635-05 2/28/2005 MORRIS, IRENE | Irene | Morris | Cohen Placitella & Roth | ;WellPoint;Pacificare;Aetna;BCBSKS;Cigna |
| 07513-06 | NJ | 07513-06 7/27/2006 Morris, Donald L. for Rosemarie Morris, | Rosemarie | Morris | Anapol Schwartz | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;TrustMark;UHG;WellPoint |
| 01076-05 | NJ | 01076-05 2/14/2005 Morris, Charley | Charley | Morris | Wilentz Goldman & Spitzer | Carefirst;Cigna |
| 06-9436 | LA | Mary Morrison | Mary | Morrison | Honaker Law Offices | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSAZ;Noridian |
| 05-0457 | LA | Lowell Morrison | Patricia | Morrison | Mitchell, Hurstjacobs & Dick | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;Amerigroup |
| 07-9403 | LA | Franklin Morrison | Franklin | Morrison | Gergel, Nickles and Solomon | ;Cigna;BCBSAssn;BCBSMA |
| 14113-06 | NJ | 14113-06 9/22/2006 Morrison, R. Jeffrey | R. | Morrison | Eisbrouch Marsh LLC | Aetna;BCBSTN |
| 12526-06 | NJ | 12526-06 9/18/2006 Morris, Richard | Richard | Morriss | Seeger & Weiss LLP | ;BCBSAssn;Cigna;BCBSMA;HorizonBCBS;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;Carefirst;Geha;NHP;Oxford;Premera;UHG;WellMark;WellPoint |
| 13064-06 | NJ | 13064-06 9/19/2006 MORRISSEY RICHARD ET ALS VS M | Richard | Morrissey | Torteti, Tomes & Callahan | ;BCBSAssn;Cigna;BCBSMA;HorizonBCBS |

| | | | | | |
|---|---|---|---|---|---|
| 02156-06 | NJ | 02156-06 3/29/2006 Mark Anthony Marrone | Mark | Morrone | Morelli Ratner PC | ;BCBSRI;Aetna;UHG;WellPoint |
| 14149-06 | NJ | 14149-06 9/25/2006 MORROW ROBERT VS MERCK & CO | Robert | Morrow | Ferrara Law Firm | ;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;Geha |
| 09630-06 | NJ | 09630-06 8/15/2006 MORROW JOAN ETAL VS MERCK & | Joan | Morrow | Morelli Ratner PC | ;Humana;WellPoint;Aetna |
| 13111-06 | NJ | 13111-06 9/20/2006 Dale Morton | Dale | Morton | Kasowitz, Benson, Torres & Fredman | ;Guardian;WellPoint;Aetna;BCBSMA |
| 05-3914 | LA | Patsy Moses | Patsy | Moses | The Tracy Firm | ;BCBSAssn;BCBSTN |
| 04999-06 | NJ | 04999-06 6/16/2006 MOSES DENNIS ET AL VS MERCK & | Dennis | Moses | Parks & Crump | ;BCBSTN;WellPoint |
| 00827-05 | NJ | 00827-05 2/10/2005 Moses, Ronald | Ronald | Moses | Wilentz Goldman & Spitzer | ;Oxford;WellPoint |
| 01580-06 | NJ | 01580-06 3/6/2006 Moss Carole | Carole | Moss | Weitz & Luxemberg | ;BCBSAssn;ABCBS;Aetna;BCBSFL;Cigna;HealthNet;UHG;WellPoint |
| 13823-06 | NJ | 13823-06 9/25/2006 MOSS BETTY VS MERCK & CO INC | Betty | Moss | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;HealthNet;UHG;BCBSNC |
| 05876-06 | NJ | 05876-06 6/29/2006 MOSS ELLA ET AL VS MERCK & CO I | Ella | Moss | Locks Law Firm | ;BCBSTN |
| 05-1536 | LA | Gladys Moss | Gladys | Moss | Alex Alvarez, PA | ;Pacificare |
| 05-3580 | LA | Carol Moss | Carol | Moss | Leesberg & Valentine LPA | ;Vista;ABCBS;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSAssn;VHP |
| | | | Dorothy | Moten | Lanier Law Firm, PC | Aetna |
| 12175-06 | NJ | 12175-06 9/13/2006 Joan Motes | Joan | Motes | Weitz & Luxemberg | ;Aetna |
| 07-1398 | LA | Donald Mott | Donald | Mott | Douglas & London | ;Humana |
| 08-1036 | LA | Larry Moya | Larry | Moya | Branch Law Firm | ;Aetna |
| 05-3430 | LA | Frank Moya | Frank | Moya | Modrall Sperling Roehl Harris & Sisk | ;BCBSAssn;UHG |
| 07-1468 | LA | Dorothy Moye | Dorothy | Moye | Parks & Crump | ;Vista;Humana;Highmark;BCBSNC;VSF |
| 02170-06 | NJ | 02170-06 3/29/2006 MOYER, WANDA E. | Wanda | Moyer | Menchik & Markstein | ;BCBSVT;UHG |
| 07153-05 | NJ | 07153-05 11/1/2005 Thomas Mozelle | Thomas | Mozelle | Weitz & Luxemberg | UHG |
| 00351-05 | NJ | 00351-05 1/11/2005 Robert Mullen | Margaret | Mullen | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;HMSA012909_Raw;HIP;Aetna;BCBSMA;BCBSRI;Cigna;HealthNet;Oxford;UHG;WellPoint |
| 05-5737 | LA | Tina Mullins | Tina | Mullins | Myers & Perfater | ;BCBSAssn;Mountain State |
| 05-5302 | LA | Arthur Mullins | Arthur | Mullins | Jeffery J. Lowe, P.C. | ;BCBSAssn;UHG;WellPoint;Aetna |
| 05-5817 | LA | Donna Mullins | Donna | Mullins | Lockridge Grindal Nauen | ;BCBSVT;UHG;JohnDeere;Aetna;Cigna |
| 05561-05 | NJ | 05561-05 9/19/2005 Mullins, Judy for Godby, Jewell, Deceas | Judy | Mullins | Anapol Schwartz | ;Guardian;HumanaOP;Aetna;BCBSMS |
| 01344-05 | NJ | 01344-05 2/17/2005 Judy Mullins | Judy | Mullins | Ferrara Law Firm | ;Guardian;HumanaOP;Aetna;BCBSMS;BCBSFL;Premera;TrustMark;UHG |
| 07-753 | LA | William Mullins | William | Mullins | Hersh & Hersh | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSAZ |
| | | | Scott | Mullins | Hovde Dassow & Deets, LLC | ;UHG;WellPoint;Premera |

| 07374-06 | NJ | 07374-06 7/24/2006 Mullins, Joel | Joel | Mullins | Eisbrouch Marsh LLC | BCBSFL;BCBSTN;UHG |
| 06153-06 | NJ | 06153-06 6/29/2006 Barbara Mulvan & James C. Mulvan v. | Barbara | Mulvan | Levy Angstreich Finney Baldante Rubenstein & Coren | ABCBS;Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;HealthNet;Oxford;Premera;UHG;WellPoint |
| 07657-06 | NJ | 07657-06 7/31/2006 MULVEY MARGARET M VS MERCK & | Margaret | Mulvey | Jacob D. Fuchsberg Law Firm, LLP | ;HealthNet |
| 06-9422 | LA | Yolanda Munoz | Yolanda | Munoz | John H. Modesett III | ;UHG;Aetna |
| 05-2887 | LA | John Munro | John | Munro | Gary Eubanks & Assoc | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;Geha |
| 200574468 | TX | MUNIZ, LUCIA L MERCK & CO INC | Lucia | Munz | David McQuade Leibowitz | UHG |
| 16307-06 | NJ | 16307-06 10/2/2006 MURCH PETER ET AL VS MERCK & C | Peter | Murch | Locks Law Firm | ;BCBSFL |
| 07-898 | LA | Stephen Murch | Stephen | Murch | Preston E. Roskin, P.C. | UHG |
| 07-950 | LA | Jonna Murchison | Jonna | Murchinson | John H. Modesett III | Humana |
| 02171-06 | NJ | 02171-06 3/29/2006 Murillo, Dolores and Santos | Dolores | Murillo | Beasley Allen Crow Methvin Portis & Miles PC | Aetna |
| 14654-06 | NJ | 14654-06 9/27/2006 MURPHY FLORENCE ET ALS VS MER | Florence | Murphy | Cohen Placitella & Roth | ;BCBSAssn;BCBSMA;Aetna |
| 02417-06 | NJ | 02417-06 4/5/2006 MURPHY CHARLES VS MERCK & CO | Charles | Murphy | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;Carefirst;Geha |
| 07-828 | LA | Charles Murphy | Charles | Murphy | Phillips & Associates | ;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 16087-06 | NJ | 16087-06 9/29/2006 MURPHY JOAN VS MERCK & CO INC | Joan | Murphy | Williams Cuker & Berezofsky | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;TuftsLA;HorizonBCBS |
| 06802-06 | NJ | 06802-06 7/10/2006 MURPHY LISA VS MERCK & CO INC | Lisa | Murphy | Ferrara Law Firm | ;BCBSKS;HarvardPilgrim;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;TuftsLA |
| 07-2072 | LA | Nancy Murphy | Nancy | Murphy | Greene Broillet & Wheeler LLP | ;BCBSKS;PriorityHealth;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;Geha |
| 01109-05 | NJ | 01109-05 2/15/2005 Harold & Alberta Murphy v. Merck | Harold | Murphy | Wilentz Goldman & Spitzer | ;BCBSKS;Vista;HealthNet;UHG;Cigna;WellPoint;Aetna |
| 05-3227 | LA | Don Murphy | Don | Murphy | G. Eric Nielson & Associates | ;BCBSNC;Aetna;BCBSAssn;BCBSFL;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Cigna;Geha;HarvardPilgrim;HealthNet;Humana;JohnDeere;MMOH;Pacificare;UHG;VHP;WellPoint |
| 07073-06 | NJ | 07073-06 7/18/2006 MURPHY WILLIAM L ETALS VS MER | William | Murphy | Kline & Specter | ;BCBSVT;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS |

| Case # | State | Case Description | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 00806-06 | NJ | 00806-06 2/21/2006 Sharon J. Murphy and James R. Murph | Sharon | Murphy | Morelli Ratner PC | ;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;WellCare;BCBSKansas City;BCBSVT;Geha;Health Adv |
| 06-11438 | LA | Patrick Murphy | Patrick | Murphy | Hersh & Hersh | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;WellPoint;Premera;MountainState;Aetna;GHI;BCBSNC;HealthPartners;BCBSRI;Geha;HMSA;Humana;Mountain State |
| 11052-06 | NJ | 11052-06 9/6/2006 Dennis Murphy | Dennis | Murphy | Branch Law Firm | ;TrustMark;Wellmark;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Guardian;Premera |
| 01115-05 | NJ | 01115-05 2/15/2005 Jimmy Murphy v. Merck | Jimmy | Murphy | Wilentz Goldman & Spitzer | ;UHG;Cigna;WellPoint;MountainState;BCBSMS;BCBSTN |
| 01288-06 | NJ | 01288-06 2/23/2006 Murphy Sandra | Sandra | Murphy | Weitz & Luxemberg | ;Vista;Wellmark;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;BCBSNC |
| 07880-05 | NJ | 07880-05 11/28/2005 MURPHY, ISABELLA (estate of Michael Murphy) | Isabella | Murphy | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | BCBSMA;HealthNet;JohnDeere;WellPoint |
| 06034-06 | NJ | 06034-06 6/30/2006 MURRAY SARAH LOU VS MERCK & C | Sarah | Murray | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Cigna;WellPoint;Aetna;BCBSNC;BCBSMA;UHG |
| 04122-06 | NJ | 04122-06 5/31/2006 Murray, Terry L. and Cheryl | Terry | Murray | Anapol Schwartz | ;BCBSTN;UHG;Aetna;Highmark;BCBSMA;Cigna;WellMark;WellPoint |
| 01103-06 | NJ | 01103-06 3/7/2006 Patty Sue Murray | Patty | Murray | Morelli Ratner PC | ;Cigna |
| 05-5431 | LA | Joseph Murray | Joseph | Murray | Spivey & Ainsworth (now Price Ainsworth) | ;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;Highmark;Pacificare |
| 11074-06 | NJ | 11074-06 9/5/2006 MURRAY ROBERT J VS MERCK & CO | Robert | Murray | Weitz & Luxemberg | ;PriorityHealth;Vista;Wellmark;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;Geha |
| 08565-06 | NJ | 08565-06 8/10/2006 MURRAY WILLIAM ET ALS VS MERC | William | Murray | Weitz & Luxemberg | ;TrustMark;ABCBS;BCBSAssn;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;WellCare;HealthPartners;Carefirst |
| 07329-05 | NJ | 07329-05 11/7/2005 Rosemary Murray | Rosemary | Murray | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;Wellmark;BCBSAssn;MMOH;Aetna |
| 10264-06 | NJ | 10264-06 8/30/2006 MURRELL DAVID ET AL VS MERCK & | David | Murrell | Weitz & Luxemberg | ;BCBSAssn;Cigna;WellPoint |
| 200565588 | TX | MURRY, CAROLEE R MERCK & CO INC | Carolee | Murry | Lanier Law Firm, PC | Cigna;UHG |
| 13558-06 | NJ | 13558-06 9/25/2006 MUSE JAMES VS MERCK & CO INC | James | Muse | Lundy Law | ;UHG;JohnDeere;Cigna;Carefirst;BCBSNC |
| | | | Richard | Muttick | Weitz & Luxemberg | Aetna |
| 06-3103 | LA | Beverly Myers | Beverly | Myers | Sokol & Anuta PC | ;BCBSKS;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC |
| 11251-06 | NJ | 11251-06 9/7/2006 MYERS DANNY ETAL VS MERCK & C | Danny | Myers | Weitz & Luxemberg | ;BCBSTN;Humana;BCBSFL;Premera;UHG;WellMark;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10636-06 | NJ | 10636-06 8/31/2006 MYERS PAUL VS MERCK & CO INC | Paul | Myers | Weitz & Luxemberg | ;BCBSTN;UHG;JohnDeere;WellPoint;BCBSNC |
| 04763-06 | NJ | 04763-06 6/13/2006 MYERS, JOHN W. & MARGARET M. | John | Myers | Kasowitz, Benson, Torres & Fredman | ;BCBSVT;CareChoice;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSTN;Carefirst;Geha;JohnDeere;TrustMark |
| 03023-05 | NJ | 03023-05 5/9/2005 Jerome Myers | Jerome | Myers | Sandford Wittels & Heisler | ;WellPoint |
| 08-1412 | LA | Dan Myers | Dan | Myers | McKay, Simpson, Lawler, Franklin & Foreman, PLLC | ;WellPoint;Aetna;ABCBS;BCBSFL;BCBSKansasCity;BCBSTN;Cigna;Humana;JohnDeere;Mountain State;TrustMark;UHG |
| 06971-05 | NJ | 06971-05 10/14/2005 Charles Myers | Charles | Myers, M.D. | Ferrara Law Firm | ABCBS;Aetna;BCBSFL;BCBSKansasCity;Cigna;Geha;HealthNet;John Deere;Premera;UHG;WellPoint |
| 05755-05 | NJ | 05755-05 9/23/2005 Myrick Jerry and Catherine | Jerry | Myrick | Weitz & Luxemberg | ;GehaDetail;WellPoint;Geha |
| 14836-06 | NJ | 14836-06 9/29/2006 Shirley Nabors | Shirley | Nabors | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Aetna;Premera |
| 06-10660 | LA | Fred Nagle | Fred | Nagle | Weisman Kennedy & Berris | ;HarvardPilgrim;UHG;WellPoint;HealthNet |
| 05111-06 | NJ | 05111-06 6/20/2006 NAGLE II JOHN F ET AL VS MERCK | John | Nagle II | Weitz & Luxemberg | Aetna;BCBSMA |
| 08948-06 | NJ | 08948-06 8/16/2006 NAGY FRANCIS ET AL VS MERCK & | Francis | Nagy | Weitz & Luxemberg | ;Cigna |
| 03482-06 | NJ | 03482-06 5/11/2006 Nally Eileen | Eileen | Nally | Weitz & Luxemberg | ;Premera |
| 04917-06 | NJ | 04917-06 6/16/2006 NAMYNANIK THOMAS VS MERCK & | Thomas | Namynanik | Weitz & Luxemberg | ;BCBSMA;UHG |
| | | | Eva | Napier | Weitz & Luxemberg | Anthem Health Plans of Kentucky, Inc. |
| 200577285 | TX | NARANJO, YOLANDA MERCK & COMPANY INC | Yolanda | Naranjo | David McQuade Leibowitz | ;Aetna |
| 07-9134 | LA | Louise Nardella | Louise | Nardella | Weitz & Luxemberg | BCBSMA |
| 03656-06 | NJ | 03656-06 5/16/2006 NASH, HAROLD & SHIRLEY | Harold | Nash | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;Premera;Aetna;BCBSMA |
| 05-5836 | LA | Catherine Nash | Catherine | Nash | Humphrey Farrington & McClain PC | ;BCBSAssn;WellPoint;GHI |
| 13559-06 | NJ | 13559-06 9/25/2006 NASH NANCY VS MERCK & CO INC | Nancy | Nash | Lundy Law | ;BCBSKS;HMSA012909_Raw;UHG;Cigna;Premera;Aetna |
| 15597-06 | NJ | 15597-06 9/28/2006 Carl Nash | Carl | Nash | Lanier Law Firm, PC | ;BCBSTN;Aetna |
| 05-2341 | LA | Rosemary Nash | Rosemary | Nash | Jami S. Oliver | ;Cigna;WellPoint |
| 02681-06 | NJ | 02681-06 4/18/2006 NASH, GARY MARK & DOLORES | Gary | Nash | Morelli Ratner PC | ;HealthNet;UHG;WellPoint;MMOH;Aetna;BCBSTN |
| 01686-05 | NJ | 01686-05 2/17/2005 Martha Nashan | Martha | Nashan | Ferrara Law Firm | ABCBS;BCBSFL;WellPoint |
| 00440-06 | NJ | 00440-06 10/17/2005 Silverman, Mary, Estate of Deceased | Norma | Nathanson | Donald F. Manchel & Associates | Aetna |
| 10183-06 | NJ | 10183-06 8/30/2006 NAYLOR WILLIAM ET ALS VS MERCK | William | Naylor | Weitz & Luxemberg | ;BCBSTN;GehaDetail;BCBSMS;Geha |
| 01600-06 | NJ | 01600-06 3/6/2006 Naylor, Jeanette Mae and Ronald D. | Jeanette | Naylor | Anapol Schwartz | UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05751-06 | NJ | 05751-06 6/29/2006 SCOTT SANDRA ET ALS VS MERCK | Lavonia | Nazel | Locks Law Firm | Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;MMOH;NHP;Premera;UHG;WellPoint |
| 07-386 | LA | Scott Neal | Scott | Neal | Liston Lancaster PLLC | ;ABCBS;BCBSAssn;Noridian;Oxford;UHG;Cigna;Aetna |
| 15141-06 | NJ | 15141-06 9/27/2006 Edward Luty and Barbara Luty | William | Neal | Neblett, Beard & Arsenault | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Highmark;BCBSNC;HorizonBCBS |
| 07035-06 | NJ | 07035-06 7/17/2006 NEAL DONNA ETALS VS MERCK & C | William | Neal | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Highmark;BCBSNC;HorizonBCBS;Aetna;Guardian |
| 06-2634 | LA | John Neal | John | Neal | Kershaw Cutter & Ratinoff LLP | ;BCBSVT;Wellmark;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSFL;BCBSMA;Geha;Health Adv;HealthNet;Premera;TrustMark |
| 06-9796 | LA | Robert Neal | Robert | Neal | Friedman Law Firm | ;TrustMark;Wellmark;HA;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC;BCBSKansasCity;Geha;Health Adv |
| 09133-06 | NJ | 09133-06 8/11/2006 NEAL ALMA VS MERCK & CO INC | Alma | Neal | Morelli Ratner PC | ;UHG;WellPoint |
| 13997-06 | NJ | 13997-06 9/20/2006 Marsha Neal | Marsha | Neal | Weitz & Luxemberg | ;UHG;WellPoint |
| 07-9392 | LA | Jo Needham | Jo | Needham | Zimmerman Reed PLLP | ;BCBSAssn;Humana;UHG;Cigna;BCBSRI;Aetna;BCBSNC;BCBSFL;Premera |
| 11291-06 | NJ | 11291-06 9/6/2006 NEET AVIS ET AL VS MERCK & CO IN | Avis | Neet | Weitz & Luxemberg | ;Premera |
| 06-10341 | LA | Gary Neff | Gary | Neff | Myers & Perfater | ;UHG;MMOH;Aetna |
| 02075-05 | NJ | 02075-05 3/23/2005 Negron Ramon | Ramon | Negron | Weitz & Luxemberg | ;Guardian;Cigna;HorizonBCBS |
| 05-6785 | LA | Francisco Negron | Francisco | Negron | Provost Umphrey Law Firm LLP | ;NHP |
| 06-10602 | LA | Bruce Nehring | Bruce | Nehring | Hamilton Law Firm | ;Wellmark |
| 200646398 | TX | NELSON, MERRILL A MERCK & CO INC | Merrill | Nelsob | Lanier Law Firm, PC | Aetna |
| 07-6676 | LA | Connie Nelson | Connie | Nelson | Fredric S. Masure | ;ABCBS;BCBSAssn;Noridian;BCBSTN;Humana;UHG;Cigna;WellPoint;BCBSNC;HealthPartners |
| 05170-05 | NJ | 05170-05 9/2/2005 Nelson, Nathan C. and Christy | Nathan | Nelson | Anapol Schwartz | ;Aetna;BCBSFL;BCBSTN;Cigna;HealthNet;UHG;WellPoint |
| 08009-06 | NJ | 08009-06 8/3/2006 NELSON JAN VS MERCK & CO INC | Jan | Nelson | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;WellPoint;Aetna;UHG |
| 04248-06 | NJ | 04248-06 6/2/2006 NELSON, RALPH & DIANE | Ralph | Nelson | Weitz & Luxemberg | ;BCBSAssn;Guardian;HumanaOP;WellPoint;MMOH;Aetna;HorizonBCBS;BCBSFL;BCBSTN;HealthNet;UHG;WellMark |
| 08-880 | LA | Louis Nelson | Louis | Nelson | John H. Anderson | ;BCBSAssn;Guardian;UHG;Cigna;WellPoint;MountainState;Aetna;BCBSNC;Mountain State |
| 08066-06 | NJ | 08066-06 8/7/2006 Audrey Nelson | Audrey | Nelson | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;JohnDeere;HealthPartners;Geha;Premera |
| 11645-06 | NJ | 11645-06 9/8/2006 Nelson, Janice | Janice | Nelson | Gallagher Law Firm | ;BCBSAssn;Noridian;GehaDetail;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSKansasCity;Geha;KPS;UHG;WellMark |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06642-05 | NJ | 06642-05 9/30/2005 Susan Nelson & Daniel Nelson v. Merc | Susan | Nelson | Menchik & Markstein | ;BCBSKS;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Oxford;PriorityHealth |
| 06-3680 | LA | Linda Nelson | Linda | Nelson | James F Humphreys & Assoc | ;BCBSKS;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha;Mountain State |
| 15331-06 | NJ | 15331-06 9/28/2006 Nelson, Cynthia | Cynthia | Nelson | Seeger & Weiss LLP | ;HA;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Premera;Pacificare;Aetna;TuftsLA;BCBSKansasCity;Health Adv;MMOH |
| 05667-06 | NJ | 05667-06 6/28/2006 NELSON ETHEL VS MERCK & CO INC | Ethel | Nelson | Cohen Placitella & Roth | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSAssn;Guardian;JohnDeere;Cigna;WellPoint;Premera;Aetna;Highmark;HealthPartners |
| 06-2225 | LA | Earline Nelson | Earline | Nelson | McEwen Law Office | ;Noridian |
| 15256-06 | NJ | 15256-06 9/28/2006 Nelson, Roberta (Estate of Margaret Tu | Roberta | Nelson | Ranier Gayle & Elliot LLC | ;Noridian;GehaDetail;UHG;BCBSFL;BCBSMA;Premera;Aetna;BCBSNC;BCBSKansasCity;BCBSKS;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;MMOH;Oxford;PriorityHealth;WellMark;WellPoint |
| 05168-06 | NJ | 05168-06 6/21/2006 NERING LUANN ET AL VS MERCK & | Luann | Nering | Weitz & Luxemberg | ;UHG |
| 05-5748 | LA | Sandra Nethercutt | Sandra | Nethercutt | Myers & Perfater | ;WellPoint |
| 08706-06 | NJ | 08706-06 8/11/2006 NETTLES JAMES ET AL VS MERCK & | James | Nettles | Parks & Crump | ;BCBSAssn;BCBSFL;WellPoint;Aetna |
| 02693-05 | NJ | 02693-05 4/21/2005 Nevins Marianne | Marianne | Nevins | Weitz & Luxemberg | BCBSRI |
| 05763-05 | NJ | 05763-05 9/23/2005 Newman Billy | Billy | Newman | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;UHG |
| 07524-06 | NJ | 07524-06 7/28/2006 NEWMAN VICKIE DARLENE ET AL VS | Vickie | Newman | Morelli Ratner PC | ;UHG;JohnDeere;Aetna;BCBSMA;HealthNet |
| 09843-06 | NJ | 09843-06 8/25/2006 Newman, Craig | Craig | Newman | Cohen Placitella & Roth | ;UHG;WellPoint |
| 05093-06 | NJ | 05093-06 6/19/2006 NEWSOME ROBERT K ET AL VS ME | Robert | Newsome | Cohen Placitella & Roth | ;TrustMark;BCBSTN;BCBSFL;WellPoint |
| 05-2971 | LA | Ann Newton | Ann | Newton | Marks & Harrison, PC | ;BCBSAssn;Cigna;Aetna;HarvardPilgrim;HealthNet;HSPE;Humana;UHG;WellMark;WellPoint |
| 10049-06 | NJ | 10049-06 8/28/2006 NEWTON MARLENE A VS MERCK & | Marlene | Newton | Weitz & Luxemberg | ;Cigna |
| 13116-06 | NJ | 13116-06 9/20/2006 Sheila O. Newton and William L. Newto | Sheila | Newton | Kasowitz, Benson, Torres & Fredman | ;HMSA012909_Raw;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Premera;Aetna |
| 07-812 | LA | Minh Nguyen | Minh | Nguyen | Phillips & Associates | ;BCBSKS;BCBSAssn;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;BCBSNC;HealthPartners |
| 07-719 | LA | Duong Nguyen | Duong | Nguyen | Helms & Underwood | ;GehaDetail;UHG;Aetna;Geha |
| 05-6798 | LA | Janice Nichols | Janice | Nichols | Kaiser Firm LLP | ;HA;BCBSAssn;BCBSMA;WellPoint;Aetna;BCBSNC;ABCBS;BCBSAZ;Health Adv |

| Case No. | State | Description | First | Last | Firm | Plans |
|---|---|---|---|---|---|---|
| 06-10335 | LA | Lillie Nichols | Lillie | Nichols | James F Humphreys & Assoc | ;JohnDeere |
| 15325-06 | NJ | 15325-06 10/2/2006 NICHOLS LOLA VS MERCK & CO IN | Lola | Nichols | Morelli Ratner PC | ;JohnDeere;WellPoint;Aetna |
| 01882-06 | NJ | 01882-06 3/17/2006 NICHOLSON, JOSEPH | Joseph | Nicholson | Ferrara Law Firm | ;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Pacificare;BCBSNC |
| 15055-06 | NJ | 15055-06 9/28/2006 NICHOLSON GARY RONALD ET AL V | Gary | Nicholson | Locks Law Firm | ;BCBSTN;JohnDeere;Aetna;WellPoint |
| 07633-06 | NJ | 07633-06 7/28/2006 Mark Nicholson | Mark | Nicholson | Lanier Law Firm, PC | ;UHG;Cigna;Aetna;BCBSAZ;BCBSKansasCity;BCBSKS;BCBSRI;HealthNet;Premera;WellMark;WellPoint |
| 00209-04 | NJ | 00209-04 1/17/2004 Scott Nickell | Scott | Nickells | D'Alessandro, Jacovino & Gerson | UHG;WellPoint |
| 00765-05 | NJ | 00765-05 2/10/2005 Nicolich Walter | Walter | Nicolich | Weitz & Luxemberg | ;Oxford |
| 15025-06 | NJ | 15025-06 9/28/2006 NIELSEN JETTE VS MERCK & CO IN | Jette | Nielsen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Aetna |
| 00759-05 | NJ | 00759-05 2/10/2005 Nielsen David | David | Nielsen | Weitz & Luxemberg | ;BCBSAssn;HealthNet;HumanaOP;UHG;JohnDeere;BCBSFL;WellPoint;Aetna |
| 06-2226 | LA | Kenneth Nielsen | Kenneth | Nielsen | McEwen Law Office | ;BCBSAssn;HealthNet;WellPoint |
| 15027-06 | NJ | 15027-06 9/28/2006 NIELSEN HANS BJARNE VS MERCK | Hans | Nielsen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Cigna;BCBSFL |
| 07-3294 | LA | Jeffrey Nielsen | Jeffrey | Nielsen | Greene Broillet & Wheeler LLP | ;Noridian;HealthNet;UHG |
| 200657402 | TX | NIELSEN, MARY J MERCK & CO INC | Mary | Nielsen | Matthews & Associates/Jason Charles Webster | ;Noridian;HealthNet;UHG;Cigna;WellPoint;Aetna;HorizonBCBS |
| 02212-06 | NJ | 02212-06 3/30/2006 Nielsen Robert | Robert | Nielsen | Weitz & Luxemberg | ;Wellmark;HA;BCBSAssn;Oxford;JohnDeere;BCBSMA;WellPoint;Premera;Aetna;GHI;BCBSAZ;Health Adv |
| 14966-06 | NJ | 14966-06 9/28/2006 NIELSEN ANNI VS MERCK & CO INC | Annie | Nielson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | JohnDeere |
| 01337-05 | NJ | 01337-05 2/17/2005 Doris Niswonger | Doris | Niswonger | Ferrara Law Firm | ;Cigna;Aetna;UHG;WellPoint |
| 06-1715 | LA | Linda Nix | Linda | Nix | Timothy Maxcey | ;BCBSAssn;BCBSTN;HealthNet;Carefirst;WellPoint;MMOH;Aetna;Premera |
| 06-10131 | LA | John Nix | John | Nix | Joel S Gatlin | ;GehaDetail;Cigna;BCBSMA;WellPoint;Aetna;BCBSAssn;Geha;UHG |
| 10915-06 | NJ | 10915-06 9/1/2006 Brenda Nixon | Brenda | Nixion | Douglas & London | BCBSFL;WellPoint |
| 14866-06 | NJ | 14866-06 9/27/2006 NIXON WILLIAM VS MERCK & CO IN | William | Nixon | Morelli Ratner PC | ;BCBSAssn;Humana;BCBSMA;WellPoint;Aetna;BCBSNC;MMOH;UHG |
| 00889-04 | NJ | 00889-04 3/25/2004 Noble, Debra | Debra | Noble | Anapol Schwartz | ;Cigna;Aetna |
| 05002-06 | NJ | 05002-06 6/16/2006 NOBLES RONNIE VS MERCK & CO IN | Ronnie | Nobles | Parks & Crump | ;TrustMark;BCBSNC |
| 05-5621 | LA | Lucille Noe | Lucille | Noe | Hughes & Coleman | ;BCBSAssn |
| 05-3515 | LA | Michael Nolan | Michael | Nolan | Elk & Elk | ;HMSA012909_Raw;HMSA5;BCBSTN;HealthNet;Oxford;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSAssn;HMSA |
| 05761-05 | NJ | 05761-05 9/23/2005 Nolan Katherine | Katherine | Nolan | Weitz & Luxemberg | ;UHG;BCBSFL;Pacificare;Guardian |
| 05575-05 | NJ | 05575-05 9/19/2005 Nole Carolyn | Carolyn | Nole | Weitz & Luxemberg | ;Aetna |

| 11989-06 | NJ | 11989-06 9/8/2006 Nolte, William | William | Nolte | Kabateck Brown Kellner | ;ABCBS;BCBSAssn |
|---|---|---|---|---|---|---|
| 02186-06 | NJ | 02186-06 3/29/2006 Norfleet James | James | Norfleet | Weitz & Luxemberg | ;BCBSTN;UHG |
| 10665-06 | NJ | 10665-06 9/1/2006 Norman, Freddie | Freddie | Norman | Seeger & Weiss LLP | UHG |
| 07843-06 | NJ | 07843-06 8/2/2006 Norris, James & Cheryl | James | Norris | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Premera |
| 00345-06 | NJ | 00345-06 1/17/2006 Norris James | James | Norris | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Premera |
| 07-720 | LA | Mary Norris | Mary | Norris | Watts & Watts | HMSA012909_Raw;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;Geha;HMSA;Humana;MMOH |
| 05-1028 | LA | Jennifer Norris | Jennifer | Norris | Gray, Ritter & Graham, PC | ;TrustMark;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 00075-06 | NJ | 00075-06 1/3/2006 Northcutt, Lonnie and Cynthia | Lonnie | Northcutt | Beasley Allen Crow Methvin Portis & Miles PC | BCBSTN |
| 07-9554 | LA | Jeffrey Norton | Jeffrey | Norton | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;Noridian;GehaDetail;WellPoint;Geha |
| 06-10230 | LA | Marsha Norton | Martha | Norton | Edwards Law Firm | MMOH |
| 06895-05 | NJ | 06895-05 10/17/2005 Michael Norwood and Christina Norwoo | Michale | Norwood | Eisbrouch Marsh LLC | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;Guardian;Premera;TrustMark;UHG;WellMark;WellPoint |
| 04247-05 | NJ | 04247-05 7/15/2005 Beverly M. Nosiglia | Beverly | Nosiglia | Kasowitz, Benson, Torres & Fredman | Aetna |
| 08010-06 | NJ | 08010-06 8/3/2006 Mannino, Angelo (Estate of Ralph Notar | Ralph | Notarmaso | Seeger & Weiss LLP | HIP |
| 10182-06 | NJ | 10182-06 8/30/2006 NOVAK ROBERT ET ALS VS MERCK | Robert | Novak | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;Cigna;WellPoint;Highmark |
| 07-4077 | LA | Mary Novak | Mary | Novak | Mayfield & Ogle, PA | ;GehaDetail;UHG;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSAssn;Geha;HealthNet |
| 03094-06 | NJ | 03094-06 5/3/2006 NOVAK, HENRY | Henry | Novak | Morelli Ratner PC | ;HarvardPilgrim;BCBSAssn |
| | | | Ronald | Novak | Garretson - (contracted by Beasley Allen) | UHC |
| 06-9367 | LA | Valerie Novak | Valerie | Novak | Beasley Allen Crow Methvin Portis & Miles PC | UHG |
| 09170-06 | NJ | 09170-06 8/17/2006 NOWAK EUGENE ET AL VS MERCK & | Eugene | Nowak | Weitz & Luxemberg | ;ABCBS;BCBSAssn |
| 06-1911 | LA | John Nowak | John | Nowak, III | Bubalo & Hiestand PLC | Aetna;BCBSAssn;BCBSFL;BCBSMA;Cigna;Pacificare;UHG |
| 08569-06 | NJ | 08569-06 8/10/2006 NOWICKI MICHAEL L ET ALS VS MER | Michael | Nowicki | Weitz & Luxemberg | ;UHG;Aetna;HorizonBCBS |
| 02047-05 | NJ | 02047-05 3/21/2005 Jose Nunez | Jose | Nunez | Sandford Wittels & Heisler | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 05-6120 | LA | Ronald Nunn | Ronald | Nunn | Robert Pagniello, PC | ;Guardian;Humana |
| 07-760 | LA | Berit Nytzen | Berit | Nytzen | Phillips & Associates | ;Pacificare |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-1908 | LA | Patricia Oakes | | Patricia | Oakes | Bubalo & Hiestand PLC | ;HarvardPilgrim;UHG;WellPoint;HorizonBCBS |
| 07-1999 | LA | Patricia Oakes | | Patricia | Oakes | Shaheen & Gordon, P.A. | ;HarvardPilgrim;UHG;WellPoint;HorizonBCBS |
| 05-5912 | LA | James Oakley | | James | Oakley | Lieff Cabraser Heimann & Bernstein LLP | ;Wellmark;BCBSAssn;UHG;Cigna;BCBSNC |
| 05-5062 | LA | James Oaks | | James | Oaks | Gary Eubanks & Assoc | ;Aetna |
| 04517-06 | NJ | 04517-06 6/8/2006 O'BRIEN, JOHN & MARY ELLEN | John | Obrien | Levy Angstreich Finney Baldante Rubenstein & Coren | ;HarvardPilgrim;Wellmark;ABCBS;BCBSAssn;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;TuftsLA;BCBSMA;BCBSTN;Geha;Oxford;VSF |
| 02601-06 | NJ | 02601-06 4/12/2006 Dennis O'Brien | Dennis | O'Brien | Morelli Ratner PC | ;BCBSAssn;BCBSMA;WellPoint;Aetna;HorizonBCBS;HealthPartners;HealthNet;Premera |
| 14953-06 | NJ | 14953-06 10/2/2006 OBRIEN GEORGE ET ALS VS MERC | George | O'Brien | Locks Law Firm | ;BCBSAssn;JohnDeere;UHG |
| 05-6204 | LA | Mary  O'Brien | | Mary | O'Brien | Humphrey Farrington & McClain PC | ;BCBSVT;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;JohnDeere;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners |
| 07-706 | LA | Neil O'Brien | | Neil | O'Brien | Finkelstein & Partners, LLP | ;Oxford;HealthNet |
| 14583-06 | NJ | 14583-06 9/27/2006 Osborne, William | William | Obsorne | Anapol Schwartz | Aetna;BCBSMA;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;Humana;Premera;UHG;WellPoint |
| 06-1048 | LA | John Ochoa | | John | Ochoa | Matt Freeman & Assoc LLP | ;UHG;Pacificare;HorizonBCBS |
| 06-11024 | LA | Juana Ochoa | | Juana | Ochoa | Steven A Fabbro | ;WellPoint |
| 05-6794 | LA | Patricia Ochs | | Patricia | Ochs | Kaiser Firm LLP | ;Humana;WellPoint |
| 05-1085 | LA | Elizabeth O'Connell | | Elizabeth | O'Connell | Podlofsky, Orange, Kitt & Kolenovsky | ;BCBSAssn;WellPoint;Aetna |
| 05134-06 | NJ | 05134-06 6/20/2006 OCONNELL SUSAN VS MERCK & CO | Susan | O'Connell | Weitz & Luxemberg | ;Cigna;BCBSMA;Aetna;HealthPartners;BCBSFL |
| 09223-06 | NJ | 09223-06 8/21/2006 OCONNELL PATRICIA VS MERCK & C | Patricia | O'Connell | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;Oxford;UHG;BCBSMA;Aetna;Cigna;WellPoint |
| 03705-06 | NJ | 03705-06 5/17/2006 O'CONNOR, JAMES MARTIN & JO AN | James Martin | OConner | Morelli Ratner PC | ;UHG;BCBSMS;Aetna;BCBSFL;BCBSMA;HealthNet |
| 05-1268 | LA | Mark O'Connor | | Mark | O'Conner | James Vernon & Weeks | Aetna;WellPoint |
| 09929-06 | NJ | 09929-06 8/23/2006 OCONNOR JAMES MICHAEL ET AL V | James Michael | OConnor | Morelli Ratner PC | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;WellPoint;Aetna;GHI;BCBSFL;BCBSMA;JohnDeere |
| 04202-06 | NJ | 04202-06 6/1/2006 O'CONNOR, GILBERT | Gilbert | O'Conor | Weitz & Luxemberg | HealthNet |
| 01834-05 | NJ | 01834-05 3/7/2005 Judy O'Connor-Poole | Judy | O'ConnorPoole | Sandford Wittels & Heisler | Aetna;BCBSFL;Cigna;JohnDeere;Premera;UHG;WellPoint |
| 05576-05 | NJ | 05576-05 9/20/2005 Osborne, Edna | Edna | Odborn | Beasley Allen Crow Methvin Portis & Miles PC | Geha |
| 07116-06 | NJ | 07116-06 7/18/2006 ODLE LEO ET ALS VS MERCK & CO I | Leo | Odle | Weitz & Luxemberg | ;Cigna |
| 05-6790 | LA | Joyce Odom | | Joyce | Odom | Kaiser Firm LLP | ;BCBSAssn;UHG |
| 08037-06 | NJ | 08037-06 8/3/2006 Odom, Steven | Steven | Odom | Seeger & Weiss LLP | ;UHG;Aetna |

| Case No. | State | Description | First | Last | Law Firm | Insurance |
|---|---|---|---|---|---|---|
| | | | James | Odom, jr. | Salim, Robert L | ;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 03913-06 | NJ | 03913-06 5/22/2006 ODOM, WILLIAM, INDIVIDUALLY & AS | Edna | Odon | Parks & Crump | BCBSTN;UHG;WellPoint |
| 00828-05 | NJ | 00828-05 2/10/2005 Ogden, David | David | Ogden | Wilentz Goldman & Spitzer | ;PriorityHealth;GehaDetail;UHG;Cigna;Geha |
| 06340-06 | NJ | 06340-06 6/30/2006 OGDEN DERYL JEAN ET AL VS MER | Deryl | Ogden | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | UHG |
| 09070-06 | NJ | 09070-06 8/16/2006 OHLSON ELIZABETH VS MERCK & C | Elizabeth | Ohlson | Weitz & Luxemberg | ;Cigna |
| 05-3356 | LA | Judith Oldham | Judith | Oldham | Robinson Calcagnie & Robinson | ;Cigna |
| 10310-06 | NJ | 10310-06 8/30/2006 O'Leary, Linda | Linda | O'Leary | Seeger & Weiss LLP | ;BCBSVT;Guardian;UHG;BCBSMA;WellPoint;Aetna;HealthPartners |
| 06586-05 | NJ | 06586-05 9/28/2005 Sharon Olinger (Special Administrator Ad Prosequendum of Estate of Michael Olinger) | Sharon | Olinger | Audet & Partners LLP | ;UHG;BCBSKS;BCBSRI;WellPoint |
| 10885-06 | NJ | 10885-06 9/1/2006 Barbara Oliver on behalf of Decedent D | Barbara | Oliver | Douglas & London | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BCBSFL;Oxford;Premera |
| 07547-06 | NJ | 07547-06 7/28/2006 OLIVER SANDRA VS MERCK & CO IN | Sandra | Oliver | Morelli Ratner PC | ;BCBSKS;HA;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Geha;Health Adv |
| 05-4642 | LA | James Oliver | James | Oliver | Hill Boren | ;HMSA012909_Raw;HMSA5;HMSA6;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HMSA |
| 05-2342 | LA | James Oliver | James | Oliver | Jami S. Oliver | ;HMSA012909_Raw;HMSA5;HMSA6;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HMSA |
| 12359-06 | NJ | 12359-06 9/14/2006 OLIVER BILLIE VS MERCK & CO INC | Billie | Oliver | Weitz & Luxemberg | ;JohnDeere |
| 06641-06 | NJ | 06641-06 7/11/2006 Helen C. Olmstead | Helen | Olmstead | Weitz & Luxemberg | Premera |
| 15291-06 | NJ | 15291-06 9/28/2006 Mary Olsen as prospective Representat | Mary | Olsen | Neblett, Beard & Arsenault | ;BCBSAssn;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSNC;HorizonBCBS;HealthPartners;Geha;Guardian |
| 10113-06 | NJ | 10113-06 8/28/2006 OLSEN ANNA MARIA VS MERCK & C | Anna | Olsen | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint |
| 200638630 | TX | OLSEN, CHARLENE MERCK & CO INC | Charlene | Olsen | Lanier Law Firm, PC | ;Guardian;Premera;JohnDeere |
| 08133-06 | NJ | 08133-06 8/7/2006 OLSEN DANIEL ET AL VS MERCK & C | Daniel | Olsen | Weitz & Luxemberg | ;Humana;UHG;Cigna;WellPoint;Aetna |
| 09346-06 | NJ | 09346-06 8/21/2006 OLSEN DIANA RAE VS MERCK & CO I | Diana | Olsen | Weitz & Luxemberg | ;Premera;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15177-06 | NJ | 15177-06 9/28/2006 OLSEN KAREN GODT VS MERCK & C | Karen | Olsen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Vista;BCBSAssn;Humana;UHG;Premera;Aetna;WellCare;VSF |
| 05-5388 | LA | Karen Olson | Karen | Olson | Levin Fishbein Sedran & Berman | ;HarvardPilgrim;BCBSAssn;Noridian;HealthNet;GehaDetail;UHG;WellPoint;Premera;Aetna;Geha;Humana;Pacificare |
| 05-3792 | LA | Nora Olson | Nora | Olson | Donald S. Edgar Law Offices | ;HealthNet;Oxford |
| 14463-06 | NJ | 14463-06 9/27/2006 O'Neal, Ruth | Ruth | O'Neal | Seeger & Weiss LLP | ;Cigna |
| 07-1400 | LA | Roberta O'Neal | Roberta | O'Neal | Federman & Sherwood | ;Premera |
| 12891-06 | NJ | 12891-06 9/19/2006 O'Neal, Joyce (Estate of Frank) | Frank | O'Neal | Seeger & Weiss LLP | UHG;WellPoint |
| 08218-05 | NJ | 08218-05 12/21/2005 O'Neill, Mary Anne, As Personal Repres | Mary | Oneil | Lopez McHugh LLP | ;HealthNet;UHG;Cigna;Highmark;Aetna;Premera |
| 06-8407 | LA | Maria Oquendo | Maria | Oquendo | Levin Fishbein Sedran & Berman | ;HealthNet;UHG;HorizonBCBS |
| 06-768 | LA | Charles Orange | Charles | Orange | Oldfather Law Firm | ;Humana |
| 02147-06 | NJ | 02147-06 3/29/2006 David Oransky and Esther Oransky | David | Oransky | Morelli Ratner PC | ;Oxford;Aetna;BCBSFL;Premera;WellPoint |
| 14419-06 | NJ | 14419-06 9/27/2006 Orman, Sr., Jimmy | Jimmy | Orman | Cohen Placitella & Roth | ;UHG |
| 02493-06 | NJ | 02493-06 4/10/2006 William Ormiston | William | Ormiston | Morelli Ratner PC | BCBSFL;Premera |
| 05-5070 | LA | John Van Ornum | John | Ornum | Nevin & Absalom | HealthNet |
| 07-888 | LA | Marietta Orpilla | Marietta | Orpilla | Phillips & Associates | HealthNet |
| 10708-06 | NJ | 10708-06 8/31/2006 Nancy C. Orr | Nancy | Orr | Parker, Waichman, Alonso, LLP | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Carefirst;WellPoint;Aetna |
| 12390-06 | NJ | 12390-06 9/13/2006 Sheila A. Orris | Sheila | Orris | Weitz & Luxemberg | ;Cigna;Premera |
| 05-3354 | LA | Tony Ortega | Tony | Ortega | Robinson Calcagnie & Robinson | Humana |
| 200577286 | TX | ORTIZ, RUFINA (IND AND AS HEIR OF ROBERT MERCK & COMPANY INC | Rufina | Ortiz | David McQuade Leibowitz | ;Aetna;BCBSAZ;BCBSFL;Geha;Guardian;HealthNet;Oxford;UHG;WellPoint |
| 06830-06 | NJ | 06830-06 7/11/2006 ORTIZ BARBARA VS MERCK & CO IN | Barbara | Ortiz | Louis C. Fiabane | ;BCBSAssn;UHG;BCBSMA |
| 05045-06 | NJ | 05045-06 6/19/2006 Digna Sanchez Ortiz And Miguel Arguel | Digna | Ortiz | Sanders Viener Grossman | ;BCBSFL |
| 08401-06 | NJ | 08401-06 8/7/2006 ORTIZ CARMELO VS MERCK & CO IN | Carmelo | Ortiz | Sheller, P.C. | ;Cigna |
| 07-6679 | LA | Lydia Ortiz | Lydia | Ortiz | Fredric S. Masure | ;HealthNet;Humana;HIP;GHI |
| 05562-05 | NJ | 05562-05 9/19/2005 Osborne Rita and John | Rita | Osborne | Weitz & Luxemberg | ;Cigna;Aetna;UHG |
| 12186-06 | NJ | 12186-06 9/8/2006 OSBORNE DAVID T ET AL VS MERCK | David | Osborne | Sandford Wittels & Heisler | ;HA;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;HealthAdv;TrustMark |
| 05813-06 | NJ | 05813-06 6/29/2006 OSBORNE ROY ET AL VS MERCK & | Roy | Osborne | Locks Law Firm | ;Humana;WellPoint;Aetna |
| 16313-06 | NJ | 16313-06 10/2/2006 OSBORNE LESLIE ROYSTON ET AL | Leslie | Osborne | Locks Law Firm | ;UHG;Aetna;WellPoint |
| 06-8426 | LA | Nancy Osborne | Nancy | Osborne | Roger L. Demik, Attorney at Law | ;UHG;Cigna;WellPoint;Premera;BCBSNC |
| 00723-05 | NJ | 00723-05 2/10/2005 Ostrander, Mary | Mary | Ostrander | Wilentz Goldman & Spitzer | ;PriorityHealth;UHG |
| 03251-06 | NJ | 03251-06 5/8/2006 Elizabeth Ostroski | Elizabeth | Ostroski | Robert L. Sachs, Jr., Esquire | ;WellPoint;Highmark;Aetna;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11202-06 | NJ | 11202-06 9/1/2006 O'Sullivan, Jerry & Mary | Jerry | OSullivan | Williams Cuker & Berezofsky | Aetna;Cigna;Geha;HealthNet |
| 07-360 | LA | Jacqueline O'Sullivan | Jacqueline | O'Sullivan | Kershaw Cutter & Ratinoff LLP | ;UHG |
| 15632-06 | NJ | 15632-06 9/29/2006 OSULLIVAN PAMELA VS MERCK & C | Pamela | O'Sullivan | Williams Cuker & Berezofsky | Cigna |
| 09311-06 | NJ | 09311-06 8/21/2006 Donald Oswald | Donald | Oswald | Weitz & Luxemberg | ;JohnDeere;Cigna;Pacificare;BCBSFL;Premera;WellPoint |
| 07874-05 | NJ | 07874-05 12/2/2005 Oswald Annette | Annette | Oswald | Weitz & Luxemberg | ;WellPoint;UHG |
| 05-4903 | LA | Gary Oswalt | Gary | Oswalt | Fulmer Law Firm, LLC | ;WellPoint |
| 12353-06 | NJ | 12353-06 9/14/2006 OTOOLE PATRICIA A ET AL VS MER | Patricia | O'Toole | Weitz & Luxemberg | ;BCBSAssn;Oxford;Cigna |
| 16226-06 | NJ | 16226-06 10/2/2006 HAYNES KEVIN WILLIAM ET ALS VS | Rita | Otulak | Locks Law Firm | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;Guardian;HealthNet;Humana;UHG;WellPoint |
| 07-8064 | LA | Sara Ouellette | Sara | Ouellette | MacDonald, Rothweiler, Eisenberg, LLP | ;BCBSMA;WellPoint |
| 07-8069 | LA | James Outlaw | James | Outlaw, Sr. | Michael s. Greene Law Offices | ;UHG;WellPoint |
| | | | Rhonda | Overstreet | Bubalo & Hiestand PLC | Anthem Health Plans of Kentucky, Inc. |
| 200662648 | TX | OWEN, BARBARA MERCK & CO INC | Barbara | Owen | Richard Laminack | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;Aetna;BCBSMS |
| 15652-06 | NJ | 15652-06 9/29/2006 OWEN ROBERT VS MERCK & CO INC | Robert | Owen | Edward Harrington Heyburn, P.C. | ;BCBSVT;Vista;Wellmark;ABCBS;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;Premera |
| 09518-06 | NJ | 09518-06 8/23/2006 Gary Owens | Gary | Owens | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;GehaDetail;Cigna;WellPoint;MMOH;Aetna;BCBSFL;BCBSKansasCity;Geha;Premera |
| 12876-06 | NJ | 12876-06 9/19/2006 OWENS BETH ANNE ET AL VS MERC | Beth Anne | Owens | Morelli Ratner PC | ;BCBSAssn;BCBSTN;WellPoint;ABCBS;BCBSFL;JohnDeere;UHG |
| 07-6439 | LA | Georgia Owens | Georgia | Owens | Richardson, Partick, Westbrook & Brickman | ;BCBSAssn;GehaDetail;Aetna;Geha |
| 11909-06 | NJ | 11909-06 9/8/2006 OWENS KEVIN WAYNE VS MERCK & | Kevin | Owens | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;Humana;BCBSFL;WellPoint;Aetna;Cigna |
| 01235-05 | NJ | 01235-05 2/14/2005 Wines, Atlanta DEC'D by Jeffrey Owen | Jeffrey | Owens | Wilentz Goldman & Spitzer | ;HealthNet;WellPoint;BCBSFL;Carefirst |
| 04403-05 | NJ | 04403-05 8/26/2005 Owens Ellen | Ellen | Owens | Weitz & Luxemberg | ;Humana;UHG;Aetna;Cigna |
| 06977-05 | NJ | 06977-05 10/20/2005 Owen, James (Estate of Carolyn Owen) | James | Owens | Seeger & Weiss LLP | ;TrustMark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;BCBSKS |
| 06609-05 | NJ | 06609-05 9/29/2005 Jesus A. Lopez Pacheco | Jesus | Pacheco | Sanders Viener Grossman | ;BCBSFL;Aetna;Cigna;Geha;HealthNet;JohnDeere;Oxford;UHG;WellMark;WellPoint |
| 06614-06 | NJ | 06614-06 6/30/2006 PADILLA LETICIA ET AL VS MERCK & | Leticia | Padilla | Cohen Placitella & Roth | ;BCBSAssn;Aetna |
| 07-2928 | LA | Carmen Padilla | Carmen | Padilla | Robert J Fensterheib Law Offices | ;HealthNet;Oxford;UHG;BCBSFL;WellPoint;GHI |
| 13566-06 | NJ | 13566-06 9/25/2006 PAGAN MARIA VS MERCK & CO INC | Maria | Pagan | Lundy Law | ;Cigna;Aetna;TuftsLA |
| 05-0515 | LA | Carmen Pagan | Carmen | Pagan | Ballon, Stoll, Bader & Nadler | ;Cigna;BCBSNC;HorizonBCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00584-06 | NJ | 00584-06 1/26/2006 Pagan, William, As Personal Represent | William | Pagan | Lopez McHugh LLP | ;Cigna;WellPoint;Premera;Aetna |
| 02288-06 | NJ | 02288-06 4/3/2006 Pagan Julio | Julio | Pagan | Weitz & Luxemberg | ;Oxford;Aetna;HorizonBCBS |
| 07-1384 | LA | Richard Pagani | Richard | Pagani | Stratton Faxon | ;WellPoint |
| 06-1475 | LA | Laura Page | Laura | Page | Harrell & Harrell | ;BCBSAssn;HumanaOP;Humana |
| 200644292 | TX | PAGE, JOHN R MERCK & CO INC | John | Page | Matthews & Associates/Jason Charles Webster | ;BCBSVT;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;GHI;TuftsLA;HorizonBCBS |
| 07419-06 | NJ | 07419-06 7/25/2006 PAGNOTTI FRANK T VS MERCK & C | Frank | Pagnotti | Kline & Specter | ;Aetna |
| 11270-06 | NJ | 11270-06 9/8/2006 Painter, Donald (Estate of Donna Paint | Donna | Painter | Garretson - (contracted by Beasley Allen) | ;JohnDeere;BCBSFL;Aetna |
| 04258-05 | NJ | 04258-05 7/14/2005 Painter, Shirlene | Shirlene | Painter | Eric Weinberg, Eric H., Law Firm of | Carefirst |
| 07298-05 | NJ | 07298-05 11/7/2005 Paladino Neil | Neil | Paladino | Weitz & Luxemberg | ;Oxford |
| 200657404 | TX | PALMA, JOSE MERCK & CO INC | Jose | Palma | Matthews & Associates/Jason Charles Webster | ;NHP;Cigna |
| 03119-06 | NJ | 03119-06 5/3/2006 Palmer Greg and Laretha | Greg | Palmer | Weitz & Luxemberg | ;Aetna |
| 16449-06 | NJ | 16449-06 10/2/2006 PALMER WALTER VS MERCK & CO I | Walter | Palmer | Gary P. Levin, Esquire | ;BCBSAssn;Cigna;WellPoint;Aetna |
| 16089-06 | NJ | 16089-06 9/29/2006 PALMER JACK VS MERCK & CO INC | Jack | Palmer | Williams Cuker & Berezofsky | ;BCBSAssn;MMOH;Aetna |
| 03640-04 | NJ | 03640-04 11/15/2004 Palmer, Pamela, As Personal Represen | James | Palmer | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSKS;BCBSVT;HMSA012909_Raw;TrustMark;Vista;ABCBS;HA;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HealthNet |
| 200509575 | TX | PALMER, DEBORAH MERCK & CO INC | Deborah | Palmer | Patrick M. Haines | ;BCBSVT;HarvardPilgrim;BCBSAssn;Noridian;UHG;BCBSFL;WellPoint;Aetna;Carefirst;Cigna |
| 05-1143 | LA | Elizabeth Palmer | Elizabeth | Palmer | Hossley & Embry LLP | ;HMSA012909_Raw;Wellmark;BCBSAssn;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;HMSA;Premera |
| 10394-06 | NJ | 10394-06 8/31/2006 PALMER EDWARD VS MERCK & CO I | Edward | Palmer | Weitz & Luxemberg | ;Wellmark;Humana;UHG;Cigna;BCBSMA;WellPoint;Aetna;GHI;TuftsLA |
| 07893-05 | NJ | 07893-05 12/5/2005 PANNELL, THOMAS D. & VIRGINIA A. | Thomas | Pannell | McElderw & Fullam | ;Aetna |
| 05412-06 | NJ | 05412-06 6/15/2006 PAPPAS WILLIAM ET AL VS MERCK | Greg | Panther | Abney & Magruder | Anthem |
| | | | William | Pappas | Kline & Specter | ;PriorityHealth;Wellmark;BCBSAssn;UHG;BCBSMA;BCBSNC;Carefirst |
| 13156-06 | NJ | 13156-06 9/20/2006 PAQUIN WILFRED J ET ALS VS MER | Wilford | Paquin | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | BCBSRI;Cigna;WellPoint |
| 06-3615 | LA | John Parham | John | Parham | Zimmerman Reed PLLP | ;BCBSAssn;BCBSNC;BCBSTN;WellPoint |
| 03498-06 | NJ | 03498-06 5/12/2006 PARHAM, LAVERNE & PAUL | Laverne | Parham | McHugh & Levensten (now Lopez & McHugh) | BCBSFL;BCBSTN |

| | | | | | |
|---|---|---|---|---|---|
| 05701-06 | NJ | 05701-06 6/29/2006 PARIS JULIE ET AL VS MERCK & CO | Julie | Paris | Cohen Placitella & Roth | ;Premera;Aetna;UHG |
| 11677-06 | NJ | 11677-06 9/8/2006 PARIS PAULETTE ET ALS VS MERCK | Paulette | Paris | Weitz & Luxemberg | Guardian |
| | | | Wanda Sue | Parker | Abney & Magruder | ;ABCBS;BCBSAssn;BCBSTN;UHG;BCBSFL;BCBSMA;Aetna;Amerigroup;BCBSMS;BCBSNC;Cigna |
| 10935-06 | NJ | 10935-06 9/1/2006 Sharon Parker | Sharon | Parker | Douglas & London | ;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS |
| 06-10342 | LA | Cynthia Parker | Cynthia | Parker | Myers & Perfater | ;ABCBS;HA;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;HealthPartners;BCBSAZ;Health Adv |
| 05874-06 | NJ | 05874-06 6/29/2006 PARKER RON ET ALS VS MERCK & C | Earline | Parker | Locks Law Firm | ;Aetna |
| 06-805 | LA | Pamela Parker | Pamela | Parker | Hackard & Holt | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;Geha;Humana |
| 05759-05 | NJ | 05759-05 9/22/2005 Jeffrey Parker and Pamela Parker | Jeffrey | Parker | Morelli Ratner PC | ;BCBSAssn;BCBSTN;NHP;UHG;Cigna;BCBSFL;Aetna;Highmark |
| 05-5576 | LA | Rhonda Parker | Rhonda | Parker | Douglas & London | ;BCBSAssn;HumanaOP;UHG;Aetna;BCBSNC;Cigna;Humana |
| 12002-06 | NJ | 12002-06 9/7/2006 Parker, Nadine | Nadine | Parker | Seeger & Weiss LLP | ;BCBSFL |
| 11198-06 | NJ | 11198-06 9/5/2006 PARKER SARAH VS MERCK & CO IN | Sarah | Parker | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 06-10247 | LA | Mary Parker | Mary | Parker | Toon & Osmond | ;BCBSKS;BCBSVT;HarvardPilgrim;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;Geha;HSPE;NHP;VHP |
| 05792-06 | NJ | 05792-06 6/29/2006 PARKER EDNA VS MERCK & CO INC | Edna | Parker | Eric Weinberg, Eric H., Law Firm of | ;HealthNet;Humana;GehaDetail;UHG;BCBSFL;Aetna;Highmark;BCBSNC;Geha |
| 06-10607 | LA | Norman Parker | Norman | Parker | Hamilton Law Firm | ;HealthNet;WellPoint;UHG |
| 01898-06 | NJ | 01898-06 3/21/2006 Parker, John E., Jr. | John | Parker | Anapol Schwartz | ;TrustMark;Vista;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;Premera;HIP;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;BCBSAZ;Geha |
| 04084-05 | NJ | 04084-05 7/8/2005 Lonnie Patrick Parker | Lonnie | Parker | Miller & Associates | ;UHG;Aetna;BCBSNC |
| 12372-06 | NJ | 12372-06 9/13/2006 Jesse Parker | Jesse | Parker | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC |
| 06158-06 | NJ | 06158-06 6/30/2006 PARKER JERRY VS MERCK & CO INC | Jerry | Parker | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Wellmark;ABCBS;HA;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;Geha;Health Adv |
| 14203-06 | NJ | 14203-06 9/25/2006 MACK PARKMAN CAROL VS MERCK | Carol | Parkman | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;Carefirst |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-4780 | LA | Dennis Parks | Dennis | Parks | Douglas C. Fladseth, Attorney at Law | ;GehaDetail;JohnDeere;WellPoint;BCBSMS;Geha |
| 06-1046 | LA | J Parks | J.C. | Parks | Frank Branson Law Offices | ABCBS;Aetna;BCBSAssn;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;HealthNet;HSPE;Humana;JohnDeere;KPS;Mountain State;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 05-6517 | LA | Anita Parks | Anita | Parks | Wolfe, Williams & Rutherford | BCBSAssn;WellPoint |
| 07444-05 | NJ | 07444-05 11/14/2005 Ernestine Parnell | Ernestine | Parnell | Morelli Ratner PC | ;Aetna |
| 15804-06 | NJ | 15804-06 9/29/2006 PARNELL CHERYL ET ALS VS MERC | Cheryl | Parnell | Whatley, Drake & Kallas | ;BCBSFL |
| 04-3054 | LA | Christine Parr | Christine | Parr | Daniel E Becnel | ;UHG |
| 07798-06 | NJ | 07798-06 7/31/2006 PARRISH DORIS VS MERCK & CO IN | Doris | Parrish | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 07-1837 | LA | Cathy Parrish | Cathy | Parrish | Williams, Heidelberg, Steinberger & McElhaney, PA | ;Cigna |
| 200616528 | TX | PASCHAL, THOMAS MERCK & CO INC | Thomas | Paschal | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;WellPoint |
| 10773-06 | NJ | 10773-06 9/1/2006 PASCUAL CESAR ET ALS VS MERCK | Cesar | Pascual | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 00451-06 | NJ | 00451-06 1/20/2006 Pasko Augustus | Augustus | Pasko | Weitz & Luxemberg | Cigna |
| 05-2288 | LA | Harshad Patel | Harshad | Patel | Brown & Crouppen | ;Oxford;UHG;HealthNet |
| 11986-06 | NJ | 11986-06 9/8/2006 Patel, Ratilal | Ratilal | Patel | Ranier Gayle & Elliot LLC | ;WellPoint;BCBSMS;BCBSFL;Cigna;Guardian;HealthNet;UHG |
| 03035-06 | NJ | 03035-06 5/1/2006 Gregory L. Peterson et. al. | Gregory | Paterson | Lanier Law Firm, PC | Aetna;BCBSKS;BCBSTN;Cigna;Geha;Health Adv;UHG;WellPoint |
| 12542-06 | NJ | 12542-06 9/18/2006 Patrick, John | John | Patrick | Seeger & Weiss LLP | ;BCBSAssn;Humana;HumanaOP;Cigna;BCBSFL;BCBSRI;WellPoint;HIP;MMOH;Aetna;BCBSMS;Highmark;WellMark |
| 10058-06 | NJ | 10058-06 8/28/2006 PATRICK RUTH VS MERCK & CO INC | Ruth | Patrick | Weitz & Luxemberg | ;Cigna;BCBSFL |
| 04351-06 | NJ | 04351-06 6/2/2006 PATRICK, JERRY | Jerry | Patrick | Morelli Ratner PC | ;GehaDetail;Cigna;Geha |
| 200610690 | TX | PATRICK, REBA IRENE MERCK & CO INC | Reba | Patrick | Jimmy Williamson | Oxford;UHG |
| 05545-06 | NJ | 05545-06 6/27/2006 PATRICK SR JAMES C ET AL VS MER | James | Patrick, Sr. | Cohen Placitella & Roth | ;HarvardPilgrim;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSFL |
| 04445-05 | NJ | 04445-05 7/26/2005 Beverly Ann Patterson and Billy Wayne | Beverly | Patterson | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;BCBSTN;NHP;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;TuftsLA |
| 07800-06 | NJ | 07800-06 7/31/2006 PATTERSON MILDRED VS MERCK & | Mildred | Patterson | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;WellPoint;Pacificare;Aetna;BCBSNC;TuftsLA |
| 13230-06 | NJ | 13230-06 9/21/2006 Patterson, Loretta & Keith | Loretta | Patterson | Seeger & Weiss LLP | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSTN |
| | | | Guy | Patterson | Salim, Robert L | ;BCBSAssn;WellPoint |
| 07791-05 | NJ | 07791-05 12/1/2005 Barbara Patterson | Barbara | Patterson | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HorizonBCBS;BCBSKansasCity;Geha |
| 07-1399 | LA | Phyllis Patterson | Phyllis | Patterson | Douglas & London | ;BCBSKS;UHG;WellPoint;MMOH;Highmark |
| 05-2390 | LA | Christine Patterson | Christine | Patterson | Turner & Flessas, SC | ;BCBSTN;UHG;WellPoint;Aetna;BCBSNC;JohnDeere |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13801-06 | NJ | 13801-06 9/25/2006 PATTERSON JACQUELINE VS MERC | Jacqueline | Patterson | Aronberg & Kouser | ;HumanaOP;BCBSFL;WellPoint;MMOH |
| 02122-06 | NJ | 02122-06 3/29/2006 Patton, Susan and James Wayne | Susan | Patton | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;Guardian;UHG;BCBSFL;WellPoint;Aetna;ABCBS;BCBSTN;Cigna |
| 200663079 | TX | PAUL, CYNTHIA (INDIVIDUALLY AND AS THE R MERCK & CO INC | Cynthia | Pau; | Matthews & Associates/Jason Charles Webster | Cigna;UHG |
| 01086-04 | NJ | 01086-04 4/8/2004 Paul, Francis E. and Doreen | Francis | Paul | Anapol Schwartz | ;GehaDetail;Aetna;BCBSRI;Carefirst;Premera;UHG |
| 10875-06 | NJ | 10875-06 9/1/2006 Mary Buford-Paul | Mary | Paul | Douglas & London | ;Wellmark;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC;HealthPartners;ABCBS;BCBSFL;BCBSMA;BCBSTN;Geha;Guardian;Humana;JohnDeere;Oxford;Premera;TrustMark |
| 07-5692 | LA | Floyd Pauley | Floyd | Pauley | James J McHugh Jr | ;BCBSFL;Aetna;Cigna;UHG |
| 09508-06 | NJ | 09508-06 8/23/2006 Jacqueline Paulino | Jacqueline | Paulino | Weitz & Luxemberg | ;HealthNet;Aetna |
| 06842-06 | NJ | 06842-06 7/11/2006 PAULSEN DANIEL G ETALS VS MER | Daniel | Paulsen | Weitz & Luxemberg | ;WellPoint;UHG |
| 06-1909 | LA | Dorothy Payne | Dorothy | Payne | English Lucas Priest & Owsley | ;ABCBS;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;Geha |
| 07881-06 | NJ | 07881-06 8/2/2006 PAYNE JOANN VS MERCK & CO INC | JoAnn | Payne | Weitz & Luxemberg | ;ABCBS;Humana;UHG;Aetna;BCBSMA;JohnDeere;WellPoint |
| 05-2392 | LA | Margaret Payne | Margaret | Payne | Turner & Flessas, SC | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;WellPoint;Premera;MountainState;Aetna;Mountain State |
| 05249-05 | NJ | 05249-05 9/7/2005 Payne, John & Ruth | John | Payne | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;BCBSMS;GHI;ABCBS;Humana |
| 05-2955 | LA | Donald Payne | Donald | Payne | James J McHugh Jr | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 11366-06 | NJ | 11366-06 9/6/2006 PAYNE RUTH ET AL VS MERCK & CO | Ruth | Payne | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;Carefirst;WellPoint;Aetna |
| 05-6248 | LA | Bonnie Payne | Bonnie | Payne | Kaiser Firm LLP | ;BCBSKS;BCBSAssn;WellPoint;Aetna |
| 05-1527 | LA | Mary Payne | Mary | Payne | Cory Watson Crowder & DeGaris | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;Geha |
| 12971-06 | NJ | 12971-06 9/20/2006 Matthew Pearce | Matthew | Pearce | Weitz & Luxemberg | ;WellPoint |
| 05-4929 | LA | Hazel Pearson | Hazel | Pearson | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn |
| 06098-06 | NJ | 06098-06 6/30/2006 PEARSON BILLIE JEAN VS MERCK & | Billie | Pearson | Burrell Regenstreich & Booker (returned to O'Quinn Law Firm) | ;UHG;WellPoint |
| 14119-06 | NJ | 14119-06 9/25/2006 PECK JUNE VS MERCK & CO INC ET | June | Peck | Locks Law Firm | ;Premera |
| 13317-06 | NJ | 13317-06 9/21/2006 PEEBLES PATRICIA VS MERCK & CO | Patricia | Peebles | Morelli Ratner PC | ;BCBSAssn;BCBSFL;BCBSNC |
| 07-664 | LA | Robert Peel | Robert | Peel | Mainor, Eglet & Cottle | ;Wellmark;UHG;Cigna;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01737-06 | NJ | 01737-06 3/13/2006 PEEPLES JACQUELINE VS MERCK & | Jacqueline | Peeples | Weitz & Luxemberg | ;Aetna |
| 07591-06 | NJ | 07591-06 7/28/2006 PEEPLES LINDA VS MERCK & CO IN | Linda | Peeples | Weitz & Luxemberg | ;UHG;BCBSFL |
| 13776-06 | NJ | 13776-06 9/26/2006 Pena, Jaime | Jaime | Pena | Seeger & Weiss LLP | ;HumanaOP;UHG |
| 01644-05 | NJ | 01644-05 2/17/2005 David Pendleton | David | Pendleton | Ferrara Law Firm | ;Humana;WellPoint;Aetna;BCBSFL;Premera;UHG |
| 03609-05 | NJ | 03609-05 6/27/2005 Linda Penn | Linda | Penn | Ferrara Law Firm | ;UHG;BCBSFL |
| 00893-04 | NJ | 00893-04 3/25/2004 Pennington, Cheryl for Pennington, De | Cheryl | Pennington | Anapol Schwartz | ;BCBSAssn;BCBSTN;Cigna;WellPoint |
| 13560-06 | NJ | 13560-06 9/25/2006 PENNINGTON VIRGINIA VS MERCK & | Virginia | Pennington | Lundy Law | ;BCBSAssn;GehaDetail;Cigna;WellPoint;BCBSNC;Geha;UHG |
| 08-857 | LA | Mary Pennington | Mary | Pennington | Branch Law Firm | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Aetna;BCBSNC;Geha |
| 07333-06 | NJ | 07333-06 7/24/2006 Pennington, John v. Merck | John | Pennington | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;UHG;Cigna;BCBSDE;WellPoint;BCBSMA;BCBSTN |
| 05-5766 | LA | Beverly Pennington | Beverly | Pennington | Bertram & Wilson | ;UHG |
| 05554-06 | NJ | 05554-06 6/27/2006 PEOPLES MARY VS MERCK & CO IN | Mary | Peoples | McHugh & Levensten (now Lopez & McHugh) | ;Humana;BCBSFL;Aetna;BCBSNC;HorizonBCBS |
| 07606-05 | NJ | 07606-05 11/28/2005 Pepe, Shirley and Richard | Shirley | Pepe | Beasley Allen Crow Methvin Portis & Miles PC | Aetna |
| 05104-06 | NJ | 05104-06 6/20/2006 PEPIN MARGARET ET AL VS MERCK | Margaret | Pepin | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 05-1590 | LA | Ruby Perdue | Ruby | Perdue | J. Franklin Long, Attorney at Law | ;JohnDeere |
| 08276-06 | NJ | 08276-06 8/1/2006 PEREZ THOMAS ANTHONY VS MER | Thomas | Perez | Morelli Ratner PC | ;BCBSAssn;Guardian;Cigna;WellPoint;WellCare;Aetna;BCBSFL;HealthNet;UHG |
| 08-1421 | LA | Jesus Perez | Jesus | Perez | Ted Machi & Associates, PC | ;Vista;BCBSAssn;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;WellCare;VSF |
| 12554-06 | NJ | 12554-06 9/18/2006 Perez, Raymond | Raymond | Perez | Seeger & Weiss LLP | ;Vista;BCBSAssn;NHP;UHG;Cigna;Aetna |
| 07-879 | LA | Thomas Perfetto | Thomas | Perfetto | Phillips & Associates | ;BCBSAssn |
| 07-889 | LA | Joyce Perfetto | Joyce | Perfetto | Phillips & Associates | BCBSAssn |
| 06-11095 | LA | Frank Perillo | Frank | Perillo | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Cigna |
| 05-0499 | LA | Janice Perkins | Janice | Perkins | Burstein Law Firm, PC | ;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 08713-06 | NJ | 08713-06 8/11/2006 PERKINS SHARON VS MERCK & CO I | Sharon | Perkins | Parks & Crump | ;Vista;BCBSAssn;BCBSTN;Humana;UHG;WellPoint;MMOH;BCBSNC |
| 01833-05 | NJ | 01833-05 3/7/2005 Barry Perlman | Barry | Perlman | Sandford Wittels & Heisler | ;HealthNet |
| 12866-06 | NJ | 12866-06 9/20/2006 PERRY SHARON VS MERCK & CO IN | Sharon | Perry | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;Geha |
| 05-6514 | LA | Virginia Perry | Virginia | Perry | Butcher Law Offices | ;BCBSAssn;Humana;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC |
| 06-3140 | LA | Eugene Perry | Eugene | Perry | Brown & Crouppen | ;BCBSAssn;UHG;BCBSMA;Aetna;GHI;Highmark |
| 05-1315 | LA | Henry Perry | Henry | Perry | Buchanan & Burke | ;BCBSAssn;UHG;BCBSMA;WellPoint;Humana |

| Case No. | State | Description | First | Last | Firm | Plans |
|---|---|---|---|---|---|---|
| 14782-06 | NJ | 14782-06 9/27/2006 PERRY JAMES L VS MERCK & CO IN | James | Perry | Morelli Ratner PC | ;BCBSKS;TrustMark;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;HealthPartners;Geha;Health Adv |
| 14211-06 | NJ | 14211-06 9/25/2006 PERRY CLAUDIA ET AL VS MERCK & | Stephen | Perry | Weitz & Luxemberg | ;BCBSRI;WellPoint;Aetna;BCBSFL;BCBSKansasCity |
| 09845-06 | NJ | 09845-06 8/25/2006 Perry, Fred | Fred | Perry | Cohen Placitella & Roth | ;Cigna;BCBSMA;WellPoint;BCBSNC |
| 02448-05 | NJ | 02448-05 4/6/2005 Wayne Perry | Wayne | Perry | Sandford Wittels & Heisler | ;Cigna;BCBSRI;Aetna |
| 11406-06 | NJ | 11406-06 9/8/2006 Perry, Carol | Carol | Perry | Ranier Gayle & Elliot LLC | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;HealthPartners |
| 07552-06 | NJ | 07552-06 7/28/2006 PERRY JOSEPHINE VS MERCK & CO | Josephine | Perry | Morelli Ratner PC | ;WellPoint;Aetna;BCBSMA;BCBSRI;Cigna;HealthNet;UHG |
| 02664-06 | NJ | 02664-06 4/17/2006 JORDAN, PERRY & NORMA W. | Jordan | Perry | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Aetna;BCBSFL;Carefirst;HealthNet;UHG |
| 05-5286 | LA | Harvey Persh | Harvey | Persh | Dougherty & Hildre | ;WellPoint |
| 07447-05 | NJ | 07447-05 11/14/2005 Arthur Person | Arthur | Person | Morelli Ratner PC | ;JohnDeere |
| 06-1027 | LA | Larry Person | Larry | Person | Delaney Vanderlinden & Delaney | ;UHG;BCBSNC |
| 11483-06 | NJ | 11483-06 9/8/2006 PETELEY VINCENT ET ALS VS MERC | Vincent | Peteley | Weitz & Luxemberg | ;Oxford |
| 05-5363 | LA | George Peters | George | Peters | Humphrey Farrington & McClain PC | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Oxford;Cigna;Aetna;Highmark;BCBSKansasCity;WellMark |
| 14494-06 | NJ | 14494-06 9/26/2006 Peters, Douglas & Sherry | Douglas | Peters | Seeger & Weiss LLP | ;Wellmark;UHG;BCBSNC;Aetna;WellPoint |
| 02286-06 | NJ | 02286-06 4/3/2006 PETERS NOMA LUE VS MERCK & CO | Noma | Peters | Weitz & Luxemberg | UHG |
| 07-693 | LA | Deborah Petersen | Deborah | Petersen | Milavetz Gallop & Milavetz | ;BCBSKS;BCBSAssn;Aetna |
| 07671-06 | NJ | 07671-06 7/31/2006 PETERSEN RICHARD ET AL VS MER | Richard | Petersen | Morelli Ratner PC | ;Humana;GehaDetail;Cigna;BCBSFL;WellPoint;Pacificare;HealthPartners;BCBSAZ;Geha |
| 04696-06 | NJ | 04696-06 6/13/2006 PETERSEN, MARILYN | Marilyn | Peterson | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;BCBSAZ;Geha |
| 05-5132 | LA | Douglas Peterson | Douglas | Peterson | Robins Kaplan Miller & Ciresi LLP | ;BCBSKS;Wellmark;BCBSAssn;Noridian;BCBSTN;BCBSFL;BCBSMA;WellPoint;Premera;Aetna |
| 07797-06 | NJ | 07797-06 7/31/2006 PETERSON PAULINE M VS MERCK & | Pauline | Peterson | Weitz & Luxemberg | ;BCBSMA;Aetna;BCBSFL;Cigna;Guardian;HealthNet;UHG;WellPoint |
| 08571-06 | NJ | 08571-06 8/10/2006 PETERSON KATHY VS MERCK & CO | Kathy | Peterson | Weitz & Luxemberg | ;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;Premera |
| 200662674 | TX | PETERSEN, JOHN A MERCK & CO INC | John | Peterson | Rebecca Ann Briggs | ;HMSA012909_Raw;HMSA5;HMSA6;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HealthPartners |

| ID | State | Description | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 200662966 | TX | PETERSON, JAN K (IND AND AS THE REPRESEN MERCK & CO INC | Jan | Peterson | Matthews & Associates/Jason Charles Webster | ;Humana;UHG;BCBSFL |
| 200677254 | TX | PETERSON, ROBBIE LYNN MERCK & CO INC | Robbie | Peterson | John David Hart | ;UHG;Aetna;BCBSFL;Cigna;HealthNet;Oxford |
| 03511-05 | NJ | 03511-05 6/6/2005 Peterson, Lloyd & Betty | Lloyd | Peterson | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKS;Cigna;HealthNet;UHG;WellPoint |
| 03819-06 | NJ | 03819-06 5/22/2006 Peterson, Priscilla & Richard | Priscillar | Peterson | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSMA;Carefirst;Cigna;Geha;KPS;Premera;UHG;WellMark;WellPoint |
| 06157-06 | NJ | 06157-06 6/29/2006 Robert D. Peters & Darlene Peters v. M | Robert | Peterson-Doemel | Levy Angstreich Finney Baldante Rubenstein & Coren | Aetna;BCBSFL;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;UHG;WellMark;WellMark |
| 06126-06 | NJ | 06126-06 6/30/2006 PETERSON DOEMEL KIM VS MERCK | Kim | Peterson-Doemel | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | Aetna;BCBSKS;BCBSTN;Cigna;UHG;WellPoint |
| 07-1051 | LA | Marie Petit | Marie | Petit | Sullivan Papain Block McGrath & Canavo | ;HIP |
| 09028-06 | NJ | 09028-06 8/16/2006 Ronald Petrakovic and Paulette Petrak | Ronald | Petrakovic | Weitz & Luxemberg | UHG |
| 16430-06 | NJ | 16430-06 10/2/2006 PETRI JOHN ET ALS VS MERCK & C | Alan | Petri | Locks Law Firm | Cigna |
| 05987-06 | NJ | 05987-06 6/29/2006 PETRICK JAMES VS MERCK & CO IN | James | Petrick | Ferrara Law Firm | ;WellPoint |
| 10732-06 | NJ | 10732-06 8/31/2006 PETRILLA DENNIS D ETAL VS MERC | Dennis | Petrilla | Weitz & Luxemberg | ;UHG;Cigna;Aetna |
| 08917-06 | NJ | 08917-06 8/15/2006 Petrove, Michael & Joslyn | Michael | Petrove | Seeger & Weiss LLP | ;UHG |
| 04101-06 | NJ | 04101-06 5/30/2006 Osborne, Philip E. v. Merck | Marilyn | Petry | Cohen Placitella & Roth | WellPoint |
| 07-383 | LA | Lucy Petty | Lucy | Petty | Jeffery J. Lowe, P.C. | ;BCBSAssn |
| 06920-06 | NJ | 06920-06 7/11/2006 PEW JOHN VS MERCK & CO INC | John | Pew | Morelli Ratner PC | ;UHG |
| 02577-06 | NJ | 02577-06 4/12/2006 Joyce Marie Pfeiffer | Joyce | Pfeiffer | Morelli Ratner PC | ;Humana;BCBSMA |
| 07-359 | LA | Betty Phares | Betty | Phares | Kershaw Cutter & Ratinoff LLP | BCBSAZ |
| 06032-06 | NJ | 06032-06 6/30/2006 PHELPS DEBORAH ET ALS VS MERC | Deborah | Phelps | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;ABCBS;WellPoint;Aetna;BCBSAZ;UHG |
| 06-11065 | LA | William Phelps | William | Phelps | Propes & Kaveny LLC | ;BCBSAssn;HumanaOP;GehaDetail;Oxford;UHG;BCBSMA;WellPoint;Highmark;BCBSNC;Geha;Humana |
| 08467-06 | NJ | 08467-06 8/8/2006 PHELPS BENJAMIN VS MERCK & CO | Benjamin | Phelps | Weitz & Luxemberg | ;UHG;WellPoint |
| 12694-06 | NJ | 12694-06 9/19/2006 Phillips, Roger | Roger | Philips | Seeger & Weiss LLP | Aetna;BCBSFL;Premera;UHG;WellPoint |
| 06884-06 | NJ | 06884-06 7/11/2006 PHILLIPS FRANCES A ET AL VS MER | Frances | Phillips | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 05-2008 | LA | Mildred Phillips | Mildred | Phillips | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;WellPoint;MMOH;Highmark;Geha |
| 07-400 | LA | Lisa Phillips | Lisa | Phillips | Howard, Lewis & Petersen | ;BCBSKS;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;BCBSTN;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-1073 | LA | Michael Phillips | Michael | Phillips | The Ross Law Firm | ;BCBSKS;HMSA012909_Raw;HMSA5;Wellmark;BCBSAssn;BCBSTN; Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premer a;Pacificare;Aetna;GHI;BCBSNC;Geha;Health Adv;HMSA |
| 10042-06 | NJ | 10042-06 8/28/2006 PHILLIPS RONALD VS MERCK & CO I | Ronald | Phillips | Weitz & Luxemberg | ;BCBSKS;Vista;ABCBS;HealthNet;Guardian;Humana;GehaDetail;Oxfor d;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;Hig hmark;BCBSNC;HorizonBCBS;Geha |
| 01407-05 | NJ | 01407-05 2/17/2005 Cindy Phillips | Cindy | Phillips | Ferrara Law Firm | ;BCBSTN;Guardian;UHG;BCBSFL;Aetna;BCBSNC;HorizonBCBS;BCB SKansasCity;BCBSKS;WellPoint |
| 05000-06 | NJ | 05000-06 6/16/2006 PHILLIPS DOROTHY ET AL VS MERC | Dorothy | Phillips | Parks & Crump | ;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;UHG;BCBS MA;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;BCBSKansasCity |
| 07-9125 | LA | Hope Phillips | Hope | Phillips | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;JohnDeere;Aetna |
| 03730-06 | NJ | 03730-06 5/18/2006 Phillips, Gary L. and Debra S. | Gary | Phillips | Anapol Schwartz | ;TrustMark;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;Cigna;BCBS FL;WellPoint;Pacificare;Aetna;BCBSMS;Geha |
| 200655848 | TX | PHILLIPS, RICK MERCK & CO INC | Rick | Phillips | Monica Celeste Vaughan | ;TrustMark;BCBSTN;HealthNet;Guardian;UHG;WellPoint;BCBSNC |
| 07-952 | LA | Juanita Phillips | Juanita | Phillips | John H. Modesett III | ;Vista;BCBSAssn;UHG;VHP |
| 09164-06 | NJ | 09164-06 8/17/2006 PHILLIPS PATTY VS MERCK & CO IN | Patty | Phillips | Weitz & Luxemberg | ;WellPoint;Premera;BCBSKansasCity;Cigna;Guardian |
| 08918-06 | NJ | 08918-06 8/15/2006 Phipps, Michael | Michael | Phipps | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;UHG;WellPoint |
| 06-10225 | LA | Harold Pickard | Harold | Pickard, Jr. | Timothy Maxcey | ;BCBSAssn |
| 09763-06 | NJ | 09763-06 8/24/2006 PICKEL THAYER ET AL VS MERCK & | Thayer | Pickel | Weitz & Luxemberg | ;WellPoint |
| 01630-06 | NJ | 01630-06 3/8/2006 PICKENS JOHNNY VS MERCK & CO I | Johnny | Pickens | Weitz & Luxemberg | ;UHG;Aetna;Guardian;WellPoint |
| 06-11115 | LA | Betty Pickett | Betty | Pickett | Robert W. Kerpsack Co., LPA | ;BCBSAssn;JohnDeere |
| 06710-06 | NJ | 06710-06 6/30/2006 JONES DONNA ET ALS VS MERCK & | William | Pickett | Cohen Placitella & Roth | ;HarvardPilgrim;BCBSAssn;Humana;UHG;WellPoint;Aetna;BCBSDE;B CBSFL;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;JohnDeere ;KPS;Oxford;Premera;TrustMark;WellMark |
| 00022-06 | NJ | 00022-06 12/27/2005 Pickett, Virginia | Virginia | Pickett | *Simonson Hess & Leibowitz* | ;UHG;Carefirst |
| 05574-06 | NJ | 05574-06 6/28/2006 Donna & Lawrence Pickett | Donna | Pickett | Messa & Associates | ;UHG;WellPoint;Aetna;ABCBS;BCBSFL;BCBSMA;BCBSRI |
| 06-1523 | LA | William Pickle | William | Pickle, Sr | Slama Legal Group | ;Cigna;BCBSAssn;HealthNet |
| 12003-06 | NJ | 12003-06 9/7/2006 Pido, Adoracion | Adoraciong | Pido | Seeger & Weiss LLP | Cigna |
| 05-5920 | LA | Roger Pierce | Roger | Pierce | Patrick J. Mulligan Law Office | ;BCBSAssn;UHG;Cigna;Aetna |
| 06421-05 | NJ | 06421-05 9/29/2005 Pierce, Cheryl | Cheryl | Pierce | Lopez McHugh LLP | ;HMSA012909_Raw;BCBSAssn;Humana;WellPoint;MMOH;Aetna;UHG |
| 05-6565 | LA | Sarah Pierce | Sarah | Pierce | Kaiser Firm LLP | ;Oxford;UHG;Cigna;Aetna |
| 06-10344 | LA | Paul Pierson | Paul | Pierson | Myers & Perfater | ;BCBSTN;Cigna;WellPoint;Noridian |
| 07212-05 | NJ | 07212-05 11/4/2005 Pierson, Mr. Robert | Robert | Pierson | Anapol Schwartz | ;UHG;BCBSFL;WellPoint;Pacificare |
| 05-2953 | LA | Robert Pierson | Robert | Pierson | Feinberg & Silva | ;UHG;BCBSFL;WellPoint;Pacificare |

| 06-10197 | LA | Michael Pilarczyk | Michael | Pilarczyk | Jami S. Oliver | ;MMOH |
| 09808-06 | NJ | 09808-06 8/25/2006 Pilbin, Mary Alice & Roy | Mary | Pilbin | Seeger & Weiss LLP | ;WellPoint |
| 11874-06 | NJ | 11874-06 9/8/2006 PILUS MARYANN ET ALS VS MERCK | Mary Ann | Pilus | Weitz & Luxemberg | ;Aetna |
| 05456-05 | NJ | 05456-05 9/14/2005 Pinkston Barbara | Barbara | Pinkston | Weitz & Luxemberg | ;BCBSFL;Aetna |
| 06-10345 | LA | Barbara Piper | Barbara | Piper | Myers & Perfater | ;BCBSAssn;UHG;Cigna;WellPoint;MMOH;Aetna |
| 05431-06 | NJ | 05431-06 6/26/2006 Frances Q. Piper as PR of the Estate of | Samuel | Piper, Jr. | Weitz & Luxemberg | ;WellPoint;Highmark;Aetna |
| 06-3609 | LA | Robert Pirkl | Robert | Pirkl | Meshbesher & Spence Ltd | ;BCBSAssn |
| 05-3479 | LA | Elaine Pirtle | Elaine | Pirtle | Spangenberg Shibley & Liber | ;BCBSTN |
| 05-5153 | LA | Joseph Pitone | Joseph | Pitone | Alan C. Milstein, Attorney at Law | ;Aetna |
| 03820-06 | NJ | 03820-06 5/22/2006 Skinner, Sandra (Estate of Dorothy Pitt) | Dorothy | Pitt | Seeger & Weiss LLP | ;BCBSAssn;Humana;Aetna;BCBSFL;BCBSTN;Carefirst |
| 06-0422 | LA | Gary Pittman | Gary | Pittman | David H. Johnson, Attorney at Law | ;HA;BCBSTN;BCBSFL;MMOH;Aetna;BCBSNC;Health Adv |
| 10136-06 | NJ | 10136-06 8/28/2006 Peggy Jean Pitts | Peggy | Pitts | Weitz & Luxemberg | ;BCBSFL;Aetna |
| 07437-06 | NJ | 07437-06 7/25/2006 PITTS PHILIP ET AL VS MERCK & CO | Phillip | Pitts | Kline & Specter | ;BCBSFL;Aetna;BCBSMA |
| 01390-06 | NJ | 01390-06 2/28/2006 Pitts, Glenda (Estate of David Pitts) | Glenda | Pitts | Seeger & Weiss LLP | ;BCBSTN;UHG;BCBSFL |
| 01738-06 | NJ | 01738-06 3/13/2006 PITTS SANDRA VS MERCK & CO INC | Sandra | Pitts | Weitz & Luxemberg | ;CareChoice;UHG;Premera;Amerigroup |
| 04820-06 | NJ | 04820-06 6/14/2006 PIZZO GEORGE VS MERCK & CO INC | George | Pizzo | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;HealthNet;UHG |
| 14473-06 | NJ | 14473-06 9/26/2006 Plunkett, Thomas & Susanne | Thomas | Plunkett | Seeger & Weiss LLP | Cigna |
| 05353-06 | NJ | 05353-06 6/23/2006 POBRISLO JOSEPH ET AL VS MERC | Joseph | Pobrislo | Weitz & Luxemberg | ;HealthNet |
| 06742-06 | NJ | 06742-06 7/6/2006 Poindexter, Albert | Albert | Poindexter | Seeger & Weiss LLP | ;BCBSFL;BCBSNC |
| 05582-05 | NJ | 05582-05 9/23/2005 Pointer Dewayne and Mary Jane | Dewayne | Pointer | Weitz & Luxemberg | ;BCBSTN;Aetna |
| 05-1232 | LA | Alice Pointer | Alice | Pointer | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;BCBSKansasCity |
| 04132-06 | NJ | 04132-06 5/31/2006 POIRIER, GEORGE & PEGGY | George | Poirier | Kasowitz, Benson, Torres & Fredman | ;HealthNet |
| 03780-06 | NJ | 03780-06 5/22/2006 Polacik, Edward | Edward | Polacik | Williams Cuker & Berezofsky | HealthNet |
| 02727-06 | NJ | 02727-06 4/20/2006 POLCER, FRANK & MADELINE | Frank | Polcer | Sullivan Papain Block McGrath & Canavo | ;Aetna |
| 05-2361 | LA | Larry Polk | Larry | Polk | Pearson & Campbell | ;HA;Cigna;Aetna;Health Adv |
| 05514-05 | NJ | 05514-05 9/16/2005 Shelby L. Polk and Zada N. Polk | Shelby | Polk | Martin & Jones | ;UHG;BCBSFL |
| 07227-06 | NJ | 07227-06 7/20/2006 Sharon Ponder | Sharon | Ponder | Weitz & Luxemberg | ;WellPoint;BCBSFL;TrustMark |
| 00192-05 | NJ | 00192-05 1/5/2005 Pontell, Marcy & Steven | Marcy | Pontell | Seeger & Weiss LLP | ;HealthNet |

| 08810-06 | NJ | 08810-06 8/14/2006 POOLE WALTER H ET ALS VS MERC | Walter | Poole | Weitz & Luxemberg | ;ABCBS;BCBSNC |
| | | | Charles | Poole | Bubalo & Hiestand PLC | ;Humana |
| 11867-06 | NJ | 11867-06 9/8/2006 Popadak, Linda | Linda | Popadak | Ranier Gayle & Elliot LLC | ;MMOH;Aetna |
| 05891-06 | NJ | 05891-06 6/29/2006 POPE BETTY ET AL VS MERCK & CO | Betty | Pope | Locks Law Firm | ;GehaDetail;Cigna;BCBSMA;Aetna;BCBSNC;Geha |
| 05-4889 | LA | James Pope | James | Pope | Fitzgerald Law Offices | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 02325-06 | NJ | 02325-06 4/4/2006 Popovich Nick | Nick | Popovich | Weitz & Luxemberg | ;WellPoint |
| 09640-06 | NJ | 09640-06 8/23/2006 Popp, Louis & Fay | Louis | Popp | Seeger & Weiss LLP | ;BCBSFL |
| 06-1926 | LA | Jennifer Popp | Jefnnifer | Popp | Joseph H Mattingly, III | UHG |
| 02800-05 | NJ | 02800-05 4/27/2005 Porten, Ruth and Charles | Ruth | Porten | Beasley Allen Crow Methvin Portis & Miles PC | Aetna;Cigna;Oxford |
| 12858-06 | NJ | 12858-06 9/19/2006 Porter, William | William | Porter | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha |
| 14710-06 | NJ | 14710-06 9/27/2006 HESTER EVELYN ET ALS VS MERCK | Ida | Porter | Parks & Crump | ;BCBSRI;Aetna;Geha |
| 07-9613 | LA | Paul Porter | Paul | Porter | Shelton & Associates, P.A. | ;HA;BCBSAssn;HealthNet;Guardian;Humana;Oxford;UHG;JohnDeere;BCBSFL;Aetna;Highmark;BCBSKS;BCBSVT;Health Adv;WellPoint |
| 14537-06 | NJ | 14537-06 9/27/2006 Porter, Mattie | Mattie | Porter | Cohen Placitella & Roth | ;JohnDeere |
| 06-1515 | LA | Beverly Porter | Beverley | Porter | Brown Chiari LLP | BCBSFL;BCBSKS;BCBSTN;Cigna;Humana;JohnDeere;UHG;WellPoint |
| 12582-06 | NJ | 12582-06 9/18/2006 Smith, Michelle (Estate of Jerry Posey) | Jerry | Posey | Seeger & Weiss LLP | ;UHG;JohnDeere;BCBSFL;BCBSNC;ABCBS;Aetna;BCBSAZ;BCBSKansasCity;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana;MMOH;Premera;TrustMark;WellMark;WellPoint |
| 15984-06 | NJ | 15984-06 9/29/2006 POSNIAK STELLA VS MERCK & CO I | Stella | Posniak | Weitz & Luxemberg | ;UHG |
| 02320-05 | NJ | 02320-05 3/23/2005 James Edward Poteet | James | Poteet | Ferrara Law Firm | ;BCBSTN;GehaDetail;UHG;WellPoint;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;Cigna;Geha;HealthNet;Humana;JohnDeere;NHP;Premera;TrustMark |
| 14804-06 | NJ | 14804-06 9/27/2006 POTTER GEORGE H VS MERCK & C | George | Potter | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;Premera;Aetna;BCBSMS |
| 05-3643 | LA | Burton Potter | Burton | Potter | Jeffrey D Coale | ;Cigna |
| 04661-05 | NJ | 04661-05 8/8/2005 Potter, Glen D. | Glen | Potter | Kline & Specter | ;HealthNet |
| 03400-06 | NJ | 03400-06 5/11/2006 POTTER, CLARENCE | Clarence | Potter | Morelli Ratner PC | ;MMOH;Aetna;BCBSNC |
| 11704-06 | NJ | 11704-06 9/8/2006 Potter, Alena (Estate of Gary Potter) | Alena | Potter | Ranier Gayle & Elliot LLC | BCBSRI;Guardian;HealthNet;UHG |

| | | | | | |
|---|---|---|---|---|---|
| 05-5837 | LA | Donald Potts | Donald | Potts, MD | Humphrey Farrington & McClain PC | Aetna;BCBSFL;UHG |
| 09198-06 | NJ | 09198-06 8/18/2006 POTVIN DEBRAH ET AL VS MERCK & | Debrah | Potvin | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BCBSMA |
| 05428-06 | NJ | 05428-06 6/26/2006 Jane Powdrell-Culbert as PR of the Est | Mable | Powdrell | Weitz & Luxemberg | Premera |
| 15038-06 | NJ | 15038-06 9/25/2006 POWELL KAY VS MERCK & CO INC | Kay | Powell | Hovde Dassow & Deets, LLC | ;BCBSAssn;UHG |
| 03425-05 | NJ | 03425-05 6/1/2005 Sheila Powell | Sheila | Powell | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;BCBSNC |
| 05-2329 | LA | Naomi Powell | Naomi | Powell | Kaiser Firm LLP | ;BCBSAssn;WellPoint;Highmark |
| 05-4882 | LA | Linda Powell | Linda | Powell | Miller Curtis & Weisbrod, LLP | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity |
| 03491-06 | NJ | 03491-06 5/12/2006 Powell Juanita | Juanita | Powell | Weitz & Luxemberg | ;BCBSKS;BCBSTN;Cigna;WellPoint;BCBSNC;Aetna |
| 05-1572 | LA | Lonnie Powell | Lonnie | Powell | Warren & Griffin | ;BCBSTN;BCBSFL |
| 08151-06 | NJ | 08151-06 8/7/2006 POWELL LESTER VS MERCK & CO I | Lester | Powell | Weitz & Luxemberg | ;Cigna;Aetna |
| 05-0998 | LA | John Powell | John | Powell | Brooks Law Firm | ;HMSA012909_Raw;Vista;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;Beacon;Health Adv;HMSA;Humana |
| 13502-06 | NJ | 13502-06 9/21/2006 Diana Powell | Diana | Powell | Miller & Associates | ;HumanaOP;UHG;Premera;Cigna |
| 06-10615 | LA | Randy Powell | Randy | Powell | Cohn & Cohn | ;TrustMark;BCBSTN;WellPoint;Aetna;BCBSFL |
| 12207-06 | NJ | 12207-06 9/8/2006 Myra Fae Powell | Myra | Powell | Miller & Associates | ;UHG;BCBSNC |
| 01649-05 | NJ | 01649-05 2/18/2005 Ada Powell | Ada | Powell | Ferrara Law Firm | ;UHG;WellPoint |
| 15019-06 | NJ | 15019-06 9/28/2006 Powell, Wilbert (Estate of Christine Pow | Christine | Powell | Seeger & Weiss LLP | ;Vista;BCBSAssn;UHG;WellPoint;Cigna;Guardian;JohnDeere |
| 09392-06 | NJ | 09392-06 8/21/2006 Maureen Power | Maureen | Power | Weitz & Luxemberg | ;UHG |
| 14339-06 | NJ | 14339-06 9/26/2006 POWERS JOYCE VS MERCK & CO IN | Joyce | Powers | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;Cigna;Premera;Aetna |
| 12746-06 | NJ | 12746-06 9/18/2006 POWERS LAURA ET ALS VS MERCK | John | Powers | Weitz & Luxemberg | ;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;NHP |
| 15697-06 | NJ | 15697-06 9/29/2006 Praed, George & Mary | George | Praed | Seeger & Weiss LLP | ;WellPoint |
| 15279-06 | NJ | 15279-06 9/28/2006 Joann Pratt and Beecher Pratt | Joann | Pratt | Neblett, Beard & Arsenault | ;BCBSRI;Highmark;Premera;UHG |
| 06-1511 | LA | Ralph Pratt | Ralph | Pratt | Sullivan Papain Block McGrath & Canavo | ;BCBSTN;MountainState;Mountain State |
| 07315-05 | NJ | 07315-05 11/7/2005 Jose Maria Preciado (estate of Maria f. Preciado) | Jose | Preciado | Ferrara Law Firm | ;UHG;Cigna;Aetna;BCBSRI;HealthNet;WellPoint |
| 11990-06 | NJ | 11990-06 9/8/2006 PRESLEY WILLIAM M ET ALS VS ME | William | Prelsey | Weitz & Luxemberg | Cigna |

| | | | | | |
|---|---|---|---|---|---|
| 06568-06 | NJ | 06568-06 6/30/2006 PRENDERGAST WILLIAM R ET AL VS | William | Prendergast | Kline & Specter | ;HealthNet;BCBSMA;WellPoint;Aetna;HorizonBCBS |
| 05787-05 | NJ | 05787-05 9/23/2005 Preston, Charles R. and Martha L. | Charles | Preston | Kline & Specter | ;BCBSAssn;UHG;JohnDeere;Aetna;Highmark;BCBSNC |
| 05-4940 | LA | Susan Preston | Susan | Preston | The Tracy Firm | ;HarvardPilgrim;UHG;Cigna;BCBSMA;Aetna;WellPoint |
| 05-4618 | LA | Terry Price | Terry | Price | Hauptman O'Brien Law Firm | ;ABCBS;BCBSAssn;GoldenRule;BCBSFL;Pacificare;Aetna;Golden Rule;UHG |
| 05-4801 | LA | Mary Price | Mary | Price | Brown & Crouppen | ;BCBSKS;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;HarvardPilgrim; BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;J ohnDeere;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;BC BSNC;HorizonBCBS;BCBSAZ;Cigna;HMSA;Premera;PriorityHealth |
| 06-10100 | LA | Elizabeth Price | Elizabeth | Price | Gilman & Assoc | ;BCBSVT;HarvardPilgrim;BCBSAssn;HealthNet;Guardian;Humana;Geh aDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;Aetna;Geha |
| 05-0497 | LA | Brenda Price | Brenda | Price | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint; MMOH;Aetna;BCBSMS;BCBSNC;Health Adv |
| 10011-06 | NJ | 10011-06 8/25/2006 Ann Price by her Representative Ronal | Ann | Price | Sanders Viener Grossman | ;HarvardPilgrim;TrustMark;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;Pr emera;MountainState;BCBSAssn;Health Adv;HealthNet;WellPoint |
| 03821-06 | NJ | 03821-06 5/22/2006 Price, Beverly | Beverly | Price | Seeger & Weiss LLP | ;HMSA012909_Raw;HMSA5;BCBSAssn;Guardian;Humana;UHG;BCB SFL;WellPoint;MMOH;Aetna;GHI |
| 05-3486 | LA | Jean  Price | Jean | Price | Elk & Elk | ;UHG;Cigna;WellPoint;MountainState;Mountain State |
| 05-4941 | LA | Mona Price | Mona | Price | The Tracy Firm | BCBSFL |
| 200550117 | TX | PRICE, BERNADEAN MERCK AND COMPANY INC | Bernadean | Price | Daniel Charles Ducote, Jr. | WellMark;WellPoint |
| 05-3490 | LA | David Prince (w/d/ as counsel) | David | Prince | Spangenberg Shibley & Liber *(w/d as counsel)* | ;BCBSAssn;BCBSTN;Oxford;UHG;BCBSFL;WellPoint;MMOH;Aetna |
| 05-6802 | LA | Sarah Prince | Sarah | Prince | Provost Umphrey Law Firm LLP | ;BCBSAssn;WellPoint;UHG |
| 15506-06 | NJ | 15506-06 9/28/2006 Prince, Billy (Estate of Lydia Prince) | Billy | Prince | Ranier Gayle & Elliot LLC | Aetna |
| 05526-05 | NJ | 05526-05 9/16/2005 Pritchard, Carol J. and Benjamin | Carol | Pritchard | Anapol Schwartz | ;BCBSAssn;WellPoint;Aetna;Cigna;UHG |
| 05-2298 | LA | Trina Prichard | Trina | Pritchard | Dinkes & Schwitzer | Aetna |
| 03838-06 | NJ | 03838-06 5/22/2006 Proctor, Joyce | Joyce | Proctor | Anapol Schwartz | ;ABCBS;BCBSAssn;Guardian;WellPoint;BCBSNC;UHG |
| 08618-06 | NJ | 08618-06 8/11/2006 Gilbert Proctor | Gilbert | Proctor | Lanier Law Firm, PC | WellPoint |
| 05348-06 | NJ | 05348-06 6/23/2006 PROFFITT ARTHUR W VS MERCK & | Arthur | Proffitt | Weitz & Luxemberg | ;WellPoint |
| 00600-06 | NJ | 00600-06 2/1/2006 Prologo Joseph | Joseph | Prologo | Weitz & Luxemberg | ;HealthNet |
| 02003-06 | NJ | 02003-06 3/22/2006 PROSSER, SANDRA L. | Sandra | Prosser | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04004-06 | NJ | 04004-06 5/25/2006 Fowler, Linda & James | Linda | Prowler | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Cigna;Geha;Guardian;JohnDeere;Premera;UHG;WellPoint |
| 03796-06 | NJ | 03796-06 5/22/2006 Pruitt, Alice F. v. Merck | Alice | Pruitt | Cohen Placitella & Roth | ;BCBSAssn;UHG |
| 12624-06 | NJ | 12624-06 9/18/2006 Pruitt, Claude | Claude | Pruitt | Seeger & Weiss LLP | ;UHG;WellPoint |
| 04341-06 | NJ | 04341-06 6/2/2006 PRYOR, LINDA | Linda | Pryor | Morelli Ratner PC | ;TrustMark;BCBSTN;UHG;Aetna |
| 05-3806 | LA | Kathryn Pueser | Kathryn | Pueser | Jeffery J. Lowe, P.C. | ;UHG |
| 12310-06 | NJ | 12310-06 9/13/2006 Pugh, Fay (Estate of James Pugh) | James | Pugh | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;Highmark;BCBSNC;Cigna |
| 04164-06 | NJ | 04164-06 5/31/2006 PUGH, WILLIAM, INDIVIDUALLY & AS | Ruth | Pugh | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;Carefirst;Aetna;BCBSTN;HealthNet;WellPoint |
| 05592-05 | NJ | 05592-05 9/20/2005 Pugh Charles and Glenda | Charles | Pugh | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 14731-06 | NJ | 14731-06 9/27/2006 PUGH DORIS VS MERCK & CO INC | Doris | Pugh | Parks & Crump | ;UHG;JohnDeere;WellPoint |
| 05-3793 | LA | Robert Purcell | Robert | Purcell | Hurst & Hurst | ;BCBSAssn;BCBSTN;UHG;JohnDeere;WellPoint;Pacificare;Aetna |
| 05400-06 | NJ | 05400-06 6/26/2006 PUTERBAUGH ROSEMARY ET ALS V | Rosemary | Puterbaugh | Torteti, Tomes & Callahan | Geha |
| 06-10969 | LA | Gary Putman | Gary | Putman | Kenneth A Norsworthy | ;Premera;BCBSAssn |
| 05436-06 | NJ | 05436-06 6/26/2006 JOHNSON JOSHUA ET AL VS MERCK | Sheila | Pyles-Simmons | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSTN;Cigna;Premera;UHG;WellPoint |
| 07-1471 | LA | Donald Qualls | Donald | Qualls | Strong Martin & Associates | ;BCBSAssn |
| 00739-05 | NJ | 00739-05 2/10/2005 Queen, Richard | Richard | Queen | Wilentz Goldman & Spitzer | ;Premera;Carefirst |
| 13007-06 | NJ | 13007-06 9/20/2006 Quesenberry, James & Linda | James | Quesenberry | Seeger & Weiss LLP | ;WellPoint |
| 09359-06 | NJ | 09359-06 8/21/2006 QUICK SANDRA ET AL VS MERCK & | Sandra | Quick | Weitz & Luxemberg | ;UHG;Aetna;Highmark;BCBSNC |
| 10190-06 | NJ | 10190-06 8/30/2006 QUINN JANE ET ALS VS MERCK & C | Jane | Quinn | Weitz & Luxemberg | ;Aetna |
| 14924-06 | NJ | 14924-06 9/28/2006 Michael Quinn and Christine Quinn | Michael | Quinn | Cohen Placitella & Roth | ;BCBSAssn;Noridian;HealthNet;Guardian;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;HIP;MMOH;Aetna;GHI;BCBSNC;BCBSAZ;BCBSVT;WellMark |
| 01157-06 | NJ | 01157-06 2/17/2006 Theresa Quinn | Theresa | Quinn | Cohen Placitella & Roth | ;UHG;WellPoint;Aetna |
| 02633-05 | NJ | 02633-05 4/18/2005 Quinn, James | James | Quinn | Seeger & Weiss LLP | ;Vista;HA;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;GHI;ABCBS;Health Adv |
| 08658-06 | NJ | 08658-06 8/11/2006 Viola Martinez as Personal Representat | Mary | Quintana | Weitz & Luxemberg | ;GehaDetail;UHG;Aetna;Cigna;Geha;HealthNet;WellPoint |
| 07-2135 | LA | Maria Quintanilla | Maria | Quintanilla | John H. Modesett III | ;Humana;UHG;BCBSFL;Aetna |
| 06712-06 | NJ | 06712-06 7/10/2006 QUINTO SARAFINA VS MERCK & C | Sarafina | Quinto | Weitz & Luxemberg | ;Aetna |
| 05-1141 | LA | Juan Quiroga | Juan | Quiroga | Hossley & Embry LLP | ;HIP |
| 05-4685 | LA | Michelle Rabe | Michelle | Rabe | Gene E. Schroer, Attorney at Law | ;BCBSKS;UHG;Cigna |
| 05-1171 | LA | Robert Radke | Robert | Radke | Otto & McBride, PC | ;Noridian |
| 09519-06 | NJ | 09519-06 8/23/2006 Diane Rader | Diane | Radner | Weitz & Luxemberg | Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03690-06 | NJ | 03690-06 5/17/2006 RADOSEVICH, ROBERT & GLORIA | Robert | Radosevich | Anapol Schwartz | ;WellPoint |
| 02407-05 | NJ | 02407-05 4/5/2005 Rafferty Thomas | Thomas | Rafferty | Weitz & Luxemberg | ;BCBSAssn;Oxford;WellPoint;HealthNet |
| 00995-06 | NJ | 00995-06 2/9/2006 RAINES BARBARA VS MERCK & CO I | Barbara | Raines | Weitz & Luxemberg | ;BCBSFL;Aetna |
| 07885-06 | NJ | 07885-06 8/2/2006 RAMEY SHIRLEY VS MERCK & CO IN | Shirley | Ramey | Weitz & Luxemberg | ;BCBSAssn;WellPoint |
| 00599-06 | NJ | 00599-06 1/27/2006 Carlos Ramirez | Carlos | Ramirez | Cohen Placitella & Roth | ;BCBSAssn;Humana;Oxford;NHP;UHG;Cigna;WellPoint;Aetna;GHI;HorizonBCBS |
| 06094-06 | NJ | 06094-06 6/29/2006 RAMIREZ TERESA ET AL VS MERCK | Teresa | Ramirez | Sheller Ludwig & Badey | ;BCBSTN;Cigna;Pacificare;Aetna |
| 07-373 | LA | Manuel Ramirez | Manuel | Ramirez | Dan Cytryn | ;HMSA012909_Raw;BCBSAssn;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSAZ;HMSA |
| 06-10774 | LA | Maria Ramirez | Maria | Ramirez | Hockema Tippit & Escobedo | ;TrustMark;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;NHP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;Aetna;GHI;Highmark;BCBSNC;HealthPartners;BCBSTN;Geha;Pacificare;VSF |
| 200568121 | TX | RAMOS, IRENE (ON BEHALF OF THE ESTATE OF MERCK & CO INC | Irene | Ramos | Monica Celeste Vaughan | ;BCBSAssn;Oxford;Aetna;Cigna;UHG;WellPoint |
| 06-8423 | LA | Alicia Ramos | Alicia | Ramos | Snapka Turman & Waterhouse LLP | ;BCBSAssn;UHG;WellPoint;GHI |
| 05213-06 | NJ | 05213-06 6/22/2006 RAMOS DOMINGO ET AL VS MERCK | Domingo | Ramos | Morelli Ratner PC | ;HealthNet |
| 200577288 | TX | RAMOS, RIGOBERTO MERCK & COMPANY INC | Rigoberto | Ramos | David McQuade Leibowitz | ;HealthNet |
| 05-6127 | LA | Robert Ramos | Robert | Ramos | Greener Banducci Shoemaker, PA | ;HealthNet;Oxford;UHG;BCBSFL;WellPoint;Aetna;HorizonBCBS;Cigna;Humana |
| 06646-05 | NJ | 06646-05 9/30/2005 Keith Scott and Sharon Scott | Andrea | Ramos | Sanders Viener Grossman | ;HMSA012909_Raw;BCBSAssn;BCBSMA;Aetna;BCBSKansasCity;BCBSKS;Cigna;Premera;UHG;WellMark;WellPoint |
| 08788-06 | NJ | 08788-06 8/11/2006 Candido Ramos and Rachel Ortiz | Candido | Ramos | Sanders Viener Grossman | NHP |
| 07053-06 | NJ | 07053-06 7/18/2006 RAMSEY HILDA VS MERCK & CO INC | Hilda | Ramsey | Kline & Specter | ;BCBSAssn;Aetna |
| 07548-06 | NJ | 07548-06 7/28/2006 RAMSEY DOROTHY VS MERCK & CO | Dorothy | Ramsey | Morelli Ratner PC | ;BCBSAssn;BCBSTN;GehaDetail;Cigna;Pacificare;Aetna;Highmark;Geha |
| 03487-06 | NJ | 03487-06 5/12/2006 Ramsey George | George | Ramsey | Weitz & Luxemberg | ;BCBSAssn;Humana;JohnDeere;BCBSMA;WellPoint;Highmark |
| 06-10292 | LA | Lois Ramsey | Lois | Ramsey | Windle Turley | ;BCBSAssn;UHG;JohnDeere;Highmark;Aetna |
| 06-9338 | LA | Robert Ramsey | Robert | Ramsey | Hollis Wright & Harrington PC | ;Wellmark;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;BCBSAZ;Pacificare |
| 08689-06 | NJ | 08689-06 8/11/2006 Ernestine Ramsey and Loren W. Rams | Ernestine | Ramsey | Weitz & Luxemberg | ;WellPoint |
| 03751-06 | NJ | 03751-06 5/18/2006 Randall Gerald | Gerald | Randall | Weitz & Luxemberg | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00311-06 | NJ | 00311-06 1/30/2006 Fred Randall | Fred | Randall | Morelli Ratner PC | ;UHG;WellPoint |
| 06-10355 | LA | Ralph Randolph | Ralph | Randolph | Myers & Perfater | ;BCBSTN;Cigna |
| 04200-06 | NJ | 04200-06 6/1/2006 RANDOLPH, JONI | Joni | Randolph | Weitz & Luxemberg | BCBSTN |
| 07523-06 | NJ | 07523-06 7/28/2006 RANGEL THERESA VS MERCK & CO | Theresa | Rangel | Morelli Ratner PC | ;HealthNet;GehaDetail;Aetna;Geha |
| 06-10613 | LA | Alice Rankin | Alice | Rankin | James Vernon & Weeks | ;UHG;WellPoint |
| 08503-06 | NJ | 08503-06 8/8/2006 Marlene Ranking | Marlene | Rankin | Weitz & Luxemberg | Aetna;HealthNet;WellPoint |
| 10193-06 | NJ | 10193-06 8/30/2006 RANSOM JAMES ET ALS VS MERCK | James | Ransom | Weitz & Luxemberg | ;BCBSMA;Premera;Aetna;Highmark;BCBSNC |
| 09765-06 | NJ | 09765-06 8/24/2006 RAPCZAK CHERYL R VS MERCK & C | Cheryl | Rapczak | Weitz & Luxemberg | ;WellPoint |
| 11661-06 | NJ | 11661-06 9/8/2006 RASE WILLIAM ET ALS VS MERCK & | William | Rase | Weitz & Luxemberg | ;UHG;Cigna |
| 03836-06 | NJ | 03836-06 5/22/2006 Rash, David and Denise | David | Rash | Anapol Schwartz | ;UHG;Carefirst;WellPoint;BCBSNC |
| 15734-06 | NJ | 15734-06 9/28/2006 RASMUSSEN SUSANNE VS MERCK & | Susanne | Rasmussen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Aetna;BCBSAZ;BCBSTN;Premera;UHG;WellPoint |
| 08089-06 | NJ | 08089-06 8/7/2006 Mark Ratliff and Ruth A. Ratliff h/w | Mark | Ratliff | Weitz & Luxemberg | ;BCBSTN;JohnDeere;Aetna;BCBSMA;WellPoint |
| 11657-06 | NJ | 11657-06 9/8/2006 RAWLS SHIRLEY VS MERCK & CO IN | Shirley | Rawls | Weitz & Luxemberg | ;Guardian;Humana;WellPoint |
| 09520-06 | NJ | 09520-06 8/23/2006 Denise Ray | Denise | Ray | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna |
| 13877-06 | NJ | 13877-06 9/25/2006 RAY ALBERT VS MERCK & CO INC | Albert | Ray | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSTN;UHG;Aetna;BCBSNC;WellMark |
| 05-3637 | LA | Johnnie Ray | Johnnie | Ray | Hissey Kientz LLP | ;TrustMark;UHG |
| 06-11103 | LA | Kenneth Raybon | Kenneth | Raybon | Weisman Kennedy & Berris | ;BCBSFL |
| 07741-05 | NJ | 07741-05 11/29/2005 Raymer, William B. and Louella L. | William | Raymer | Anapol Schwartz | ;PriorityHealth;BCBSAssn;Cigna;Aetna |
| 08-3219 | LA | Betty Raymer | Betty | Raymer | Pearson Randall & Schumacher, PA | ;WellPoint |
| 05767-06 | NJ | 05767-06 6/29/2006 REA GEORGE VS MERCK & CO INC | George | Rea | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;WellPoint |
| 06608-06 | NJ | 06608-06 6/30/2006 BAKER JENNIFER ET ALS VS MERCK | Caroline | Reap | Cohen Placitella & Roth | Aetna;BCBSTN;BCBSVT;Cigna;Guardian;UHG;WellPoint |
| 12844-06 | NJ | 12844-06 9/18/2006 RECIO MARTIN A ET AL VS MERCK & | Martin | Recio | Weitz & Luxemberg | ;HealthNet;WellPoint |
| 03607-06 | NJ | 03607-06 5/15/2006 James Redd | James | Redd | Lanier Law Firm, PC | ;BCBSAssn;UHG;JohnDeere;BCBSNC;Premera |
| 02385-05 | NJ | 02385-05 4/6/2005 REDDINGTON III MICHAEL VS MERC | Michael | Reddington, Jr. | Sullivan Papain Block McGrath & Canavo | ;UHG;Aetna |
| 08-1025 | LA | Connie Redman | Connie | Redman | Branch Law Firm | ;Cigna |
| 01773-06 | NJ | 01773-06 3/14/2006 Teresa L. Redmond and Dale G. Redm | Teresa | Redmond | Morelli Ratner PC | ;BCBSAssn;Cigna;UHG |
| 06-1500 | LA | David Redmond | David | Redmond | Meshbesher & Spence Ltd | ;BCBSKS;BCBSAssn;UHG;WellPoint;BCBSNC;HealthPartners |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10304 | LA | James Reece | James | Reece | Sanford Pinedo LLP | ;BCBSTN;UHG;BCBSFL;WellPoint;MMOH;Aetna;Amerigroup;BCBSNC |
| 01279-05 | NJ | 01279-05 2/17/2005 Steve Reece | Steve | Reece | Sandford Wittels & Heisler | ;UHG;WellPoint |
| 00692-05 | NJ | 00692-05 2/9/2005 Reece, Ronald | Toni | Reece | Kline & Specter | ;UHG;WellPoint |
| 01765-06 | NJ | 01765-06 3/14/2006 David L. Reece and Darlene Reece | David | Reece | Morelli Ratner PC | ;Wellmark;BCBSAssn;BCBSTN;Humana;UHG;Cigna;Carefirst;WellPoint;MMOH;HorizonBCBS;Aetna;BCBSFL;Premera |
| 07-1994 | LA | Howard Reece | Howard | Reece | Donald S. Edgar Law Offices | BCBSAssn |
| 07493-06 | NJ | 07493-06 7/26/2006 REED DEBORAH ET AL VS MERCK & | Deborah | Reed | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;GoldenRule;Oxford;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;Highmark;Health Adv |
| 05-2937 | LA | Diane Reid | Diane | Reed | Dinkes & Schwitzer | ;BCBSAssn;BCBSTN;Humana;Oxford;UHG;Cigna;BCBSFL;WellPoint;Premera;BCBSNC;Aetna |
| 03746-06 | NJ | 03746-06 5/18/2006 Reed Edward | Edward | Reed | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;MMOH;Aetna;Highmark;HorizonBCBS;Geha |
| 200662527 | TX | REED, EDNA MERCK & CO INC | Edna | Reed | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;UHG;Cigna;Aetna |
| 07704-06 | NJ | 07704-06 7/28/2006 REED HERMAN K VS MERCK & CO IN | Herman | Reed | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere |
| 05063-06 | NJ | 05063-06 6/19/2006 REED GEORGE ET AL VS MERCK & | George | Reed | Seeger & Weiss LLP | ;BCBSKS;HarvardPilgrim;Vista;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark |
| 05-6140 | LA | Lucille Reed | Lucille | Reed | Getty & Childers, PLLC | ;BCBSTN;MMOH;BCBSNC;JohnDeere |
| 03748-06 | NJ | 03748-06 5/18/2006 Reed Michael | Michael | Reed | Weitz & Luxemberg | ;BCBSVT;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;Health Adv;WellMark |
| 06-11008 | LA | Ray Reed | Ray | Reed | Gillin Jacobsen Ellis & Larsen | ;GehaDetail;JohnDeere;Cigna;BCBSMS;ABCBS;Aetna;BCBSAssn;Geha;UHG;WellPoint |
| 05-5347 | LA | Julie Reed | Thelma | Reed | R Deryl Edwards, Jr | ;UHG;Highmark;Aetna |
| 200558311 | TX | REED, PATRICK MICHAEL JR MERCK & CO INC | Patrick M. | Reed | Les Wesbrod (Miller, Curtis & Weisbrod) | ;UHG;Premera;Aetna;BCBSFL;BCBSTN;BCBSVT;Carefirst;Cigna;Guardian;Health Adv;HealthNet;WellMark;WellPoint |
| 04679-05 | NJ | 04679-05 8/8/2005 Reed, Gary Don | Gary | Reed | Kline & Specter | ;Wellmark;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSTN;Geha;TrustMark |
| 05970-06 | NJ | 05970-06 7/1/2006 Glenn R. Reed et. al. | Gleen | Reed | Lanier Law Firm, PC | Aetna;Premera;UHG;WellPoint |
| 01520-05 | NJ | 01520-05 2/18/2005 Roger Reed v. Merck | Rodger | Reed | Wilentz Goldman & Spitzer | Cigna;UHG;WellPoint |
| 07782-05 | NJ | 07782-05 11/28/2005 Reeder Sonia | Sona | Reeder | Weitz & Luxemberg | Aetna |
| 06-10378 | LA | James Reedy | James | Reedy | Myers & Perfater | ;Cigna;WellPoint;Premera |
| 07-5239 | LA | Charles Reedy | Charles | Reedy, III | Richardson, Partick, Westbrook & Brickman | Humana |
| 05-1254 | LA | Susan Reese | Susan | Reese | Paul E. Smithers | ;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 02468-06 | LA | 02468-06 4/10/2006 Vanessa Reese and Bobby Reese | Vanessa | Reese | Morelli Ratner PC | ;UHG |
| 05-6121 | LA | Lawrence Reeves | Lawrence | Reeves | Robert Pagniello, PC | ;BCBSAssn;HorizonBCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15508-06 | NJ | 15508-06 9/28/2006 Reeves, William (Estate of Annie Reev | Anne | Reeves | Seeger & Weiss LLP | ;BCBSTN;JohnDeere;Aetna;BCBSFL;Cigna;Geha;Guardian;HealthNet;Premera;UHG;WellMark;WellPoint |
| 08306-06 | NJ | 08306-06 8/1/2006 REEVES LISA VS MERCK & CO INC | Lisa | Reeves | Morelli Ratner PC | ;Noridian;UHG;BCBSFL |
| 01344-06 | NJ | 01344-06 2/27/2006 Reichenbach Robert | Robert | Reichenbach | Weitz & Luxemberg | Carefirst |
| 10331-06 | NJ | 10331-06 8/30/2006 Reichert, William & Donna | William | Reichert | Seeger & Weiss LLP | ;BCBSAssn;Cigna;BCBSRI;WellPoint;GHI;Premera |
| 05-3228 | LA | Jerry Reid | Jerry | Reid | G. Eric Nielson & Associates | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 05-5314 | LA | Jimmy Reid | Jimmy | Reid | Jimmy Reed, pro se | ;Cigna |
| 06-1163 | LA | James Reid | James | Reid | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;Geha;HMSA |
| 06449-06 | NJ | 06449-06 6/30/2006 Reid, Carol v. Merck | Carol | Reid | Cohen Placitella & Roth | ;Oxford;UHG;Cigna;WellPoint;HorizonBCBS |
| 11145-06 | NJ | 11145-06 9/6/2006 Robert Reid | Robert | Reid | Lanier Law Firm, PC | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSNC;BCBSTN |
| 05075-06 | NJ | 05075-06 6/19/2006 Jones, Rebecca Reid v. Merck | Rebecca | Reid Jones | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSKS;BCBSTN;Cigna;Guardian;HealthNet;JohnDeere;UHG;WellPoint |
| 06773-05 | NJ | 06773-05 10/11/2005 Reilly Michael | Michael | Reilly | Weitz & Luxemberg | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;BCBSMA;BCBSRI;WellPoint;Aetna;TuftsLA;HealthPartners;Geha |
| 14926-06 | NJ | 14926-06 9/28/2006 John W. Reilly and Maureen Reilly | John | Reilly | Cohen Placitella & Roth | ;HarvardPilgrim;TrustMark;BCBSAssn;HealthNet;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;GHI;Premera |
| 06-1510 | LA | Joan Reinhardt | Joan | Reinhardt | Sherman B Kerner | ;HumanaOP;Humana |
| 09323-06 | NJ | 09323-06 8/21/2006 William Reintjes | William | Reintjes | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;Premera;WellPoint |
| 02929-05 | NJ | 02929-05 5/3/2005 Reisberg, Rochelle and Harvey | Rochelle | Reisberg | Anapol Schwartz | ;Oxford |
| 10625-06 | NJ | 10625-06 8/31/2006 REITZ WILLIAM VS MERCK & CO INC | William | Reitz | Weitz & Luxemberg | ;UHG |
| 05-6394 | LA | Charles Reliford | Charles | Reliford | Humphrey Farrington & McClain PC | ;BCBSMA |
| 01576-05 | NJ | 01576-05 2/18/2005 Elaine Remeniski | Elaine | Remeniski | Gill & Chamas | Guardian |
| 04234-05 | NJ | 04234-05 7/15/2005 Edward Reynolds | Edward | Renolds | Locks Law Firm | Aetna;Cigna;WellPoint |
| 09562-06 | NJ | 09562-06 8/22/2006 RESPONDEK WENDY VS MERCK & C | Wendy | Respondek | Weitz & Luxemberg | Aetna |
| 00516-05 | NJ | 00516-05 1/27/2005 REVERA, ROBERT & ANN | Robert | Revera | Sullivan Papain Block McGrath & Canavo | ;Oxford |
| 05-4884 | LA | Rosa Reyes | Rosa | Reyes | Snapka Turman & Waterhouse LLP | ;HMSA012909_Raw;HealthNet;Humana;UHG;BCBSFL;Aetna;GHI;WellCare;HMSA;JohnDeere;WellPoint |
| 00310-06 | NJ | 00310-06 1/30/2006 Richard M. Reynders and Cynthia M. R | Richard | Reynders | Morelli Ratner PC | Premera |
| 05-5749 | LA | Alice Reynolds | Alice | Reynolds | Myers & Perfater | ;ABCBS;BCBSTN;UHG;BCBSFL;Carefirst;Highmark |
| 16167-06 | NJ | 16167-06 10/2/2006 REYNOLDS IRENE VS MERCK & CO I | Irene | Reynolds | Locks Law Firm | ;BCBSAssn;BCBSMA;BCBSKS |
| 01464-06 | NJ | 01464-06 3/1/2006 Mabel Reynolds et. al. | Mabel | Reynolds | Lanier Law Firm, PC | ;BCBSAssn;GehaDetail;Geha |

| Case No. | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 02558-06 | NJ | 02558-06 4/12/2006 William D. Reynolds and Vilmal Reynol | William | Reynolds | Morelli Ratner PC | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;Geha |
| 07047-06 | NJ | 07047-06 7/18/2006 REYNOLDS JANICE G VS MERCK & C | Janice | Reynolds | Kline & Specter | ;Guardian;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna |
|  |  |  | Barbara | Reynolds | Cellino & Barnes | ;HarvardPilgrim;BCBSAssn;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC |
| 06-3087 | LA | Douglas Reynolds | Douglas | Reynolds | Peter G Angelos, PC | ;UHG;JohnDeere;WellPoint;Aetna;BCBSNC;Cigna |
|  |  |  | George | Reynolds | Garretson (contracted by Beasley Allen), | BCBS FL |
| 03322-05 | NJ | 03322-05 5/26/2005 Rhoades, Albert and Cheryl | Alberta | Rhoades | McHugh & Levensten (now Lopez & McHugh) | Aetna |
| 07-1382 | LA | Eleanor Rhodes | Eleanor | Rhodes | Mainor, Eglet & Cottle | ;BCBSAssn;Oxford;BCBSMA;WellPoint;Pacificare |
| 08156-05 | NJ | 08156-05 12/19/2005 Eric Rhodes | Eric | Rhodes | Morelli Ratner PC | ;Cigna;MountainState;BCBSNC;UHG |
| 07-856 | LA | James Rhodes | James | Rhodes | Phillips & Associates | ;HA;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Aetna;BCBSMS;BCBSNC;Geha;Health Adv |
| 01081-05 | NJ | 01081-05 2/14/2005 Rhodes, Donald | Donald | Rhodes | Wilentz Goldman & Spitzer | ;UHG;Cigna;WellPoint;BCBSTN |
| 02790-06 | NJ | 02790-06 4/21/2006 IRVIN RIBBLETT AND PEGGY RIBBLETT | Irvin | Ribblett | Cohen Placitella & Roth | UHG |
| 04641-06 | NJ | 04641-06 6/12/2006 RICCI, JOHN V. & GLORIA J. | John | Ricci | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSMA;BCBSRI;Aetna;BCBSNC;HorizonBCBS |
| 07601-06 | NJ | 07601-06 7/28/2006 RICE ELIZABETH L ET ALS VS MERC | Elizabeth | Rice | Weitz & Luxemberg | ;ABCBS;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;HealthPartners;BCBSTN;Carefirst;Geha |
| 05-6819 | LA | Audrey Rice | Audrey | Rice | Provost Umphrey Law Firm LLP | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;BCBSNC |
| 00328-05 | NJ | 00328-05 1/10/2005 Rice David | David | Rice | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 06-11030 | LA | Fred Rice | Fred | Rice | Steven A Fabbro | ;UHG;Cigna;BCBSAssn;MMOH;Premera;WellPoint |
| 06679-06 | NJ | 06679-06 7/10/2006 RICE BEVERLY VS MERCK & CO INC | Beverly | Rice | Weitz & Luxemberg | ;Wellmark;WellPoint;Aetna;UHG |
| 12609-06 | NJ | 12609-06 9/18/2006 Rice, Corine | Corine | Rice | Seeger & Weiss LLP | ;WellPoint |
| 02850-05 | NJ | 02850-05 4/28/2005 Rich James | James | Rich | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;WellPoint;Aetna;GHI;Highmark;BCBSNC;BCBSKansasCity |
| 12634-06 | NJ | 12634-06 9/19/2006 RICH JESSE ET ALS VS MERCK & C | Jessie | Rich | Parks & Crump | ;UHG;Aetna |
| 05-3551 | LA | Sam Rich (w/d as counsel) | Sam | Rich | Spangenberg Shibley & Liber (w/d as counsel) | ;UHG;WellPoint;HSPE;VHP |
| 200521138 | TX | RICHARD, RETHA A (IND AND AS THE REPRESE MERCK & CO INC | Retha | Richard | David P. Matthews | ;BCBSAssn;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00867-05 | NJ | 00867-05 2/14/2005 Richard, Kevin | Kevin | Richard | Wilentz Goldman & Spitzer | ;BCBSRI;Premera |
| 06-306 | LA | Ben Richard | Ben | Richard | Bice Palermo & Vernon | ;HA;BCBSAssn;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;Amerigroup;BCBSMS;BCBSNC;Tufts LA;HorizonBCBS;ABCBS;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Geha;HMSA;Humana;KPS;Noridian;Oxford;Pacificare;PriorityHealth;TrustMark |
| 03662-06 | NJ | 03662-06 5/16/2006 Gilbert, Richard and Annette | Gilbert | Richard | Williams Cuker & Berezofsky | ;WellPoint;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;MMOH;Premera;UHG |
| 05563-06 | NJ | 05563-06 6/28/2006 RICHARDS DOROTHY VS MERCK & | Dorothy | Richards | McEldrew & Fullam | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna;Highmark |
| 00709-05 | NJ | 00709-05 2/10/2005 Richards, Harriet | Harriet | Richards | Wilentz Goldman & Spitzer | ;Cigna |
| 09226-06 | NJ | 09226-06 8/21/2006 RICHARDS SAMUEL VS MERCK & CO | Samuel | Richards | Weitz & Luxemberg | ;Cigna;WellPoint |
| 07706-06 | NJ | 07706-06 7/31/2006 RICHARDS PATRICIA ET AL VS MER | Patricia | Richards | Morelli Ratner PC | ;TrustMark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;HorizonBCBS;HealthPartners;Geha;MMOH |
| 16390-06 | NJ | 16390-06 10/2/2006 ELLIS DEBRA ET ALS VS MERCK & C | Wavy | Richards | Locks Law Firm | Aetna;BCBSKS;HealthNet;JohnDeere;WellPoint |
| 06-10348 | LA | Paul Richardson | Paul | Richardson | Myers & Perfater | ;BCBSAssn;BCBSTN;NHP;UHG;Cigna;BCBSMA;WellPoint;Aetna;Humana;Premera |
| 05-6531 | LA | Clara Richardson | Clara | Richardson | Lockridge Grindal Nauen | ;BCBSAssn;Cigna;Aetna;Geha |
| 07-662 | LA | Patricia Richardson | Betty | Richardson | Mainor, Eglet & Cottle | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;WellCare;ABCBS;BCBSTN;CareChoice;HealthNet;Oxford;Premera |
| 02745-06 | NJ | 02745-06 4/20/2006 RICHARDSON, HAROLD LEROY & STEPHANIE M. WALTON-RICHARDSON | Harold | Richardson | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSRI |
| 09774-06 | NJ | 09774-06 8/24/2006 RICHARDSON BERTHA L VS MERCK | Bertha | Richardson | Weitz & Luxemberg | ;BCBSAssn;WellPoint;BCBSTN |
| 05-2948 | LA | Lynda Richardson | Lynda | Richardson | Kline & Specter | ;BCBSFL |
| 13865-06 | NJ | 13865-06 9/25/2006 RICHARDSON FRANCIS VS MERCK & | Francis | Richardson | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;BCBSAssn;BCBSTN;Aetna;HorizonBCBS |
| 11485-06 | NJ | 11485-06 9/8/2006 RICHARDSON RANDALL ET ALS VS | Randall | Richardson | Weitz & Luxemberg | ;BCBSTN;Humana;Cigna;HorizonBCBS;Aetna |
| 01691-06 | NJ | 01691-06 3/7/2006 Dorothy Richardson | Dorothy | Richardson | Morelli Ratner PC | ;BCBSVT;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;ABCBS;Geha;JohnDeere |
| 04381-05 | NJ | 04381-05 7/25/2005 Richardson, Gertrude Leona for Richar | Gertrude | Richardson | Anapol Schwartz | ;Guardian;Cigna;Aetna;BCBSRI;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04911-06 | NJ | 04911-06 6/16/2006 Richardson, Charles K. | Charles | Richardson | Anapol Schwartz | ;HA;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;BCBSMA;WellPoint; Pacificare;Aetna;Highmark;BCBSNC;Health Adv;PriorityHealth |
| 07-9590 | LA | Jeffrey Richardson | Jeffrey | Richardson | Shelton & Associates, P.A. | ;HMSA012909_Raw;BCBSAssn;Cigna;BCBSFL;WellPoint;HMSA |
| 05-6771 | LA | Janice Richardson | Janice | Richardson | Kline & Specter | ;Humana;UHG;Carefirst;WellPoint;Aetna;Cigna |
| 200572939 | TX | RICHARDSON, KEVIN ELAND MERCK & CO INC | Kevin | Richardson | Turner Williamson Branch | ;Noridian;Cigna;BCBSMA;WellPoint;Aetna;UHG |
| 200662525 | TX | RICHARDSON, SALLY A MERCK & CO INC | Sally | Richardson | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 08088-06 | NJ | 08088-06 8/7/2006 Wallace Richardson and Nadine Richar | Wallace | Richardson | Weitz & Luxemberg | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;HealthNet;MMOH;UHG;Well Point |
| 03028-05 | NJ | 03028-05 5/9/2005 Dorothy Richmond | Dorothy | Richmond | Sandford Wittels & Heisler | ;BCBSMA;MMOH;Aetna;ABCBS;BCBSFL;WellPoint |
| 13826-06 | NJ | 13826-06 9/20/2006 RICHMOND DONALD ET ALS VS MER | Donald | Richmond | Weitz & Luxemberg | ;HealthNet;Cigna |
| 05-6566 | LA | John Richmond | John | Richmond | Kaiser Firm LLP | ;Humana;UHG;BCBSRI;Aetna;HorizonBCBS;Cigna;MMOH;WellPoint |
| 08072-05 | NJ | 08072-05 12/13/2005 Elizabeth Richter (estate of Donald Richter) | Elizabeth | Richter | Weitz & Luxemberg | ;Cigna;Aetna |
| 06-0379 | LA | Patricia Ricketts | Patricia | Ricketts | Matthews & Guild PA | ;UHG;WellPoint;Cigna |
| | | | Mary | Rickey(d) | Abney & Magruder | ;JohnDeere |
| 05338-05 | NJ | 05338-05 9/9/2005 Riddle Brenda | Brenda | Riddle | Weitz & Luxemberg | ;BCBSKS;MMOH |
| 06-10681 | LA | Lee Riddle | Lee | Riddle | Wooden Fulton & Scarborough PC | Oxford;WellPoint |
| | | | Gaynelle | Ridenhour | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSNC |
| 03671-06 | NJ | 03671-06 5/16/2006 Ridings Mary Patricia | Mary | Ridings | Weitz & Luxemberg | ;Cigna;Guardian |
| 16248-06 | NJ | 16248-06 10/2/2006 RIDLEY MARY ET ALS VS MERCK & | Lindsay | Ridley | Locks Law Firm | BCBSMA;BCBSTN;Cigna |
| 05908-05 | NJ | 05908-05 9/27/2005 Joseph Ridolfi for Lorretta Ridolfi | Joseph | Ridolfi | Janet Jenner & Suggs, LLC | Cigna;UHG;WellPoint |
| 04254-05 | NJ | 04254-05 7/18/2005 RIEDEL, MICHAEL | Michael | Riedel | Cohen Placitella & Roth | ;BCBSKS |
| 06963-06 | NJ | 06963-06 7/13/2006 RIEGLER MICHAEL ETALS VS MERC | Michael | Riegler | Weitz & Luxemberg | ;Oxford |
| 06-0432 | LA | George Riggs | George | Riggs, Sr | E Ed Bonzie | ;BCBSAssn;UHG;WellPoint |
| 08068-06 | NJ | 08068-06 8/7/2006 Stephen Riley | Stephen | Riley | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna;Cigna |
| 200550118 | TX | RILEY, SHARON (INDIVIDUALLY AND ON BEHAL MERCK AND COMPANY INC | Sharon | Riley | PRO SE | ;BCBSKS;HealthNet;HumanaOP;GehaDetail;JohnDeere;Cigna;BCBSF L;WellPoint;Aetna;WellCare;Geha |
| 01204-05 | NJ | 01204-05 2/15/2005 Andrew D. Ring | Andrew | Ring | Cohen Placitella & Roth | ;WellPoint;Aetna |
| 04428-06 | NJ | 04428-06 6/6/2006 RING, JEANNIE & REX | Jeannie | Ring | Weitz & Luxemberg | Aetna;BCBSMA |
| 07-3151 | LA | Dennis Rini | Dennis | Rini | Weitz & Luxemberg | ;BCBSAssn |
| 05-1083 | LA | Patricia Rini | Patricia | Rini | Levinson & Collins, PC | ;HIP;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08559-06 | NJ | 08559-06 8/8/2006 RIORDAN ROBERT T ETALS VS MER | Robert | Riordan | Weitz & Luxemberg | ;CareChoice;HealthNet;Cigna;WellPoint |
| 01832-05 | NJ | 01832-05 3/7/2005 Lucy Rios | Lucy | Rios | Sandford Wittels & Heisler | ;HealthNet |
| 05-3229 | LA | Donald Ripley | Donald | Ripley | Williamson & Williams | ;BCBSAssn |
| 12574-06 | NJ | 12574-06 9/18/2006 Rish, Michael | Michael | Rish | Seeger & Weiss LLP | ;UHG;Cigna |
| 00931-06 | NJ | 00931-06 2/21/2006 Walter F. Risler and Rosemary E. Risle | Walter | Risler | Morelli Ratner PC | ;BCBSMA;Aetna;Cigna;Humana;UHG |
| 15847-06 | NJ | 15847-06 9/26/2006 Ritchie, Carla & James | Carla | Ritchie | Seeger & Weiss LLP | Aetna;BCBSRI;Guardian |
| 01014-05 | NJ | 01014-05 2/15/2005 David H. Ritter and Teresa Ritter v. Mer | David | Ritter | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSFL |
| 13624-06 | NJ | 13624-06 9/22/2006 Rivera, Jacinto | Jacinto | Rivera | Seeger & Weiss LLP | ;Aetna |
| 01715-06 | NJ | 01715-06 3/7/2006 Sonia Rivera | Sonia | Rivera | Morelli Ratner PC | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;HIP;MMOH;Aetna;Amerigroup;Highmark;HorizonBCBS;Geha |
| 11059-06 | NJ | 11059-06 9/6/2006 Shirley Rivera | Shirley | Rivera | Branch Law Firm | ;GehaDetail;BCBSFL;Geha;Premera;UHG |
| 08-0163 | LA | Socorro Rivera | Socorro | Rivera | Podlofsky, Orange, Kitt & Kolenovsky | ;HealthNet |
| 07-3553 | LA | Adalberto Rivera | Adalberto | Rivera | Alley Clark Greiwe & Fulmer | ;HealthNet;UHG |
| 05-4826 | LA | Patricia Rivera | Patricia | Rivera | Zimmerman Reed PLLP | HMSA012909_Raw;HarvardPilgrim;Humana;UHG;BCBSFL;WellPoint;Premera;MMOH;Aetna;TuftsLA;HMSA |
| 05227-06 | NJ | 05227-06 6/22/2006 RIVERA VICTOR ET AL VS MERCK & | Victor | Rivera | Morelli Ratner PC | ;Humana;Oxford;UHG;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna |
| 01152-06 | NJ | 01152-06 2/16/2006 RIVERA JULIO ET AL VS MERCK & C | Julio | Rivera | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Humana;UHG;BCBSFL;WellPoint;Aetna;HorizonBCBS;BCBSTN |
| 05-4954 | LA | Josefina Rivera | Josefina | Rivera | The Tracy Firm | ;UHG;Aetna;WellCare |
| 03825-05 | NJ | 03825-05 6/24/2005 Gloria N. Rivera | Gloria | Rivera | Kasowitz, Benson, Torres & Fredman | ;Vista;BCBSAssn;HealthNet;Humana;UHG;BCBSFL;BCBSRI;WellPoint;HIP;Aetna;GHI;HealthPartners |
| 06-10412 | LA | Patricia Rivers | Patricia | Rivers | Myers & Perfater | ;UHG;Cigna;TuftsLA |
| 01882-05 | NJ | 01882-05 3/10/2005 Riviezzo Alfonso | Alfonso | Riviezzo | Weitz & Luxemberg | ;Aetna |
| 07257-06 | NJ | 07257-06 7/21/2006 Roach, Stanley & Marcine | Stanley | Roach | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |
| 06-3131 | LA | Robert Roach | Robert | Roach | Citrin Law Firm, PC | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSNC |
| 03391-05 | NJ | 03391-05 5/31/2005 Roach, Donald and Denise | Donald | Roach Jr. | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;JohnDeere;WellPoint;Aetna;Highmark;BCBSNC;BCBSKansasCity;Cigna |
| 07-827 | LA | Jean Roah | Jean | Roah | Phillips & Associates | ;Pacificare |
| 05-1582 | LA | David Robbins | David | Robbins | Hill Boren | ;BCBSAssn;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Aetna;Humana |
| 11233-06 | NJ | 11233-06 9/7/2006 ROBERSON KENNETH VS MERCK & | Kenneth | Roberson | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna;BCBSNC |
| 05-6109 | LA | Darrell Roberson | Darrell | Roberson | Harrell & Harrell | ;BCBSFL;Premera |
| 06-10323 | LA | Shirley Roberson | Shirley | Roberson | James F Humphreys & Assoc | ;BCBSFL;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00519-05 | NJ | 00519-05 1/28/2005 Roberson, J. William and Sharon | J. | Roberson | Beasley Allen Crow Methvin Portis & Miles PC | ABCBS;Cigna;Health Adv;UHG;WellPoint |
| 200662557 | TX | ROBERSON, JOHNIE L MERCK & CO INC | Johnie | Roberson | Matthews & Associates/Jason Charles Webster | Aetna;BCBSFL;BCBSTN;Geha;UHG |
| 03045-06 | NJ | 03045-06 5/1/2006 Roberts Pauline | Pauline | Roberts | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSMA;Highmark;HealthPartners;ABCBS;Aetna;BCBSMA;Health Adv;Oxford;WellPoint |
| 01992-06 | NJ | 01992-06 3/23/2006 Roberts, Phyllis | Phyllis | Roberts | Anapol Schwartz | ;BCBSAssn;Guardian;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Aetna;BCBSNC |
| 05-4712 | LA | Anita Roberts | Anita | Roberts | Norman & Edem, PLLC | ;BCBSAssn;HealthNet;Humana;WellPoint;Aetna;BCBSMS;CareChoice;Cigna;JohnDeere;UHG |
| 04680-06 | NJ | 04680-06 6/5/2006 ROBERTS, JAY R. & MARY R., H/W | Jay | Roberts | Kline & Specter | ;BCBSAssn;HumanaOP;Cigna;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;BCBSVT;CareChoice;Carefirst;Geha;HealthNet;JohnDeere;KPS;Premera;UHG;WellMark;WellPoint |
| 02700-05 | NJ | 02700-05 4/22/2005 ROBERTS, SUSAN | Susan | Roberts | Wilentz Goldman & Spitzer | ;BCBSKS;BCBSVT;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 200559766 | TX | ROBERTS, MARGARET MERCK & CO INC | Margaret | Roberts | Jeffrey Todd Embry | ;BCBSVT;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;Carefirst;Geha;Premera |
| 06656-05 | NJ | 06656-05 9/30/2005 James L. Roberts (Linda Roberts, Administrator) | Linda | Roberts | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;CareChoice;TrustMark;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSNC;ABCBS;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;Carefirst;Geha;HealthNet;Oxford |
| 07275-06 | NJ | 07275-06 7/21/2006 Earl Roberts | Earl | Roberts | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;TrustMark;BCBSAssn;UHG;BCBSFL;WellPoint;GHI;Highmark;BCBSNC;Aetna;Geha |
| 200567186 | TX | ROBERTS, AMY (INDIVIDUALLY AND AS NEXT F MERCK & CO INC | Amy | Roberts | Douglas C. Monsour | ;TrustMark;BCBSTN;GehaDetail;UHG;JohnDeere;Carefirst;MountainState;Aetna;Geha;WellPoint |
| 05-3543 | LA | Sarah Roberts | Sarah | Roberts | Spangenberg Shibley & Liber | ;Vista;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;Highmark;VHP;VSF |
| 02497-05 | NJ | 02497-05 4/8/2005 Roberts, Sarah and Weldon | Sarah | Roberts | McHugh & Levensten (now Lopez & McHugh) | ;Vista;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;Highmark;VSF |
| 05-6358 | LA | Jackie Roberts | Jackie | Roberts | Hockema Tippit & Escobedo | ;Wellmark;UHG;Cigna;WellPoint;Aetna;BCBSAssn;JohnDeere |
| 10269-06 | NJ | 10269-06 8/30/2006 ROBERTS SUE B VS MERCK & CO IN | Sue | Roberts | Weitz & Luxemberg | ;UHG;JohnDeere;Premera;Aetna;TrustMark |
| 04-3056 | LA | Delores Robertson | Delores | Robertson | Daniel E. Becnel, Jr. | ;JohnDeere;WellPoint;Aetna |
| 200663078 | TX | ROBERTSON, YOLANDA (INDIVIDUALLY AND AS MERCK & CO INC | Yolanda | Robertson | Matthews & Associates/Jason Charles Webster | ;UHG;WellPoint |
| 14206-06 | NJ | 14206-06 9/25/2006 ROBERTSON MARY VS MERCK & CO | Mary | Robertson | Weitz & Luxemberg | ;Wellmark;BCBSAssn;Guardian;Humana;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSKansasCity;Geha |

| Case ID | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 04914-06 | NJ | 04914-06 6/16/2006 ROBERTSON ANNIE L ET ALS VS ME | Geoffrey | Robertson | Locks Law Firm | Aetna;Carefirst;Cigna;Health Adv;HealthNet;UHG;WellPoint |
| 05-5570 | LA | Ella Robertson | Ella | Robertson | Humphrey Farrington & McClain PC | BCBSAssn;BCBSTN;HMSA;JohnDeere;Noridian;UHG;WellPoint |
| 03202-06 | NJ | 03202-06 5/5/2006 Janet G. Marcum (estate of Leonard Robertson and Janet G. Marcum and Pauline Robertson) | Leonard | Robertson | Anapol Schwartz | BCBSTN;Geha;HealthNet;UHG;WellPoint |
| 12843-06 | NJ | 12843-06 9/19/2006 Roberts, Samuel & Wanda | Samuel | Robertsw | Seeger & Weiss LLP | ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;UHG;WellPoint |
| 14317-06 | NJ | 14317-06 9/26/2006 ROBINSON ROSE ET AL VS MERCK | Rose | Robinson | Parks & Crump | ;ABCBS;UHG;WellPoint;MMOH;Aetna;GHI;BCBSNC;HorizonBCBS |
| 01555-05 | NJ | 01555-05 2/18/2005 Ida Robinson v. Merck | Ida | Robinson | Wilentz Goldman & Spitzer | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;BCBSNC;Geha |
| 04753-06 | NJ | 04753-06 6/13/2006 ROBINSON, MARVIN & JUDY, H/W | Marvin | Robinson | Anapol Schwartz | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna;BCBSTN |
| 02581-06 | NJ | 02581-06 4/12/2006 Jacqueline L. Robinson and Glen Micha | Jacqueline | Robinson | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;Highmark;BCBSAZ;BCBSKansasCity |
| 07-914 | LA | Olivia Robinson | Olivia | Robinson | Douglas A. Allison | ;BCBSAssn;UHG;Cigna |
| 05-3540 | LA | Norman Robinson | Norman | Robinson | Elk & Elk | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;HealthPartners |
| 06093-06 | NJ | 06093-06 6/30/2006 ROBINSON CHARLIE VS MERCK & C | Charlie | Robinson | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;HorizonBCBS;Aetna |
| 05-3544 | LA | Russell Robinson | Russell | Robinson | Elk & Elk | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna |
| 13905-06 | NJ | 13905-06 9/20/2006 ROBINSON EARLYN ET ALS VS MER | Earlene | Robinson | Weitz & Luxemberg | ;BCBSKS;Highmark;HorizonBCBS;Aetna;BCBSFL;BCBSMA;Cigna;WellPoint |
| 01575-05 | NJ | 01575-05 2/18/2005 ROBINSON, JAMES AND MARILYN R | James | Robinson | Cohen Placitella & Roth | ;BCBSKS;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;HarvardPilgrim;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSNC;Carefirst;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;Geha;VSF;WellMark |
| 07345-06 | NJ | 07345-06 7/24/2006 Robinson, Barbara | Barbara | Robinson | Cohen Placitella & Roth | ;BCBSKS;HMSA012909_Raw;PriorityHealth;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MountainState;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;WellCare;HorizonBCBS;Carefirst |
| 07-3552 | LA | Joan Robinson | Joan | Robinson | Alley Clark Greiwe & Fulmer | ;BCBSTN;HealthNet;NHP;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;HorizonBCBS;HealthPartners;BCBSAssn;BCBSRI;Geha;Humana;MMOH |
| 07-2090 | LA | Donna Robinson | Donna | Robinson | Gary Williams Finney Lewis Watson & Sperando | ;BCBSVT;BCBSAssn;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSAZ |
| 01363-05 | NJ | 01363-05 2/17/2005 Janet Robinson | Janet | Robinson | Ferrara Law Firm | ;HarvardPilgrim;BCBSAssn;HealthNet;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MountainState;Aetna;Highmark;BCBSNC;BCBSFL;Geha;WellMark |

| Case No. | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 13858-06 | NJ | 13858-06 9/25/2006 ROBINSON LESLIE VS MERCK & CO I | Leslie | Robinson | Wolff & Samson (cases fwd to Hollis & Wright) | ;HMSA012909_Raw;HMSA5;BCBSAssn;GehaDetail;UHG;Aetna;WellPoint |
| 15284-06 | NJ | 15284-06 9/28/2006 ROBINSON MICHAEL ET ALS VS ME | Michael | Robinson | Sandford Wittels & Heisler | ;PriorityHealth;HarvardPilgrim;Vista;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSTN;Carefirst |
| 15507-06 | NJ | 15507-06 9/29/2006 Deborah Robinson | Deborah | Robinson | Branch Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;BCBSNC;HorizonBCBS;ABCBS |
| 200662623 | TX | ROBINSON, GEORGE D MERCK & CO INC | George | Robinson | Richard Laminack | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSMS;TuftsLA;HorizonBCBS |
| 12518-06 | NJ | 12518-06 9/18/2006 Edith Robinson | Edith | Robinson | Miller & Associates | ;TrustMark;HumanaOP;UHG;Aetna;BCBSNC |
| 06-1204 | LA | William Robinson | William | Robinson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;ABCBS;Geha;HSPE;Humana;VHP |
| 14141-06 | NJ | 14141-06 9/26/2006 Robinson, Cyril & Beryl | Cyril | Robinson | Seeger & Weiss LLP | ;Vista;VSF |
| 16119-06 | NJ | 16119-06 10/2/2006 ROBERSON GARY ET ALS VS MERC | Mavis | Robinson | Locks Law Firm | ;WellPoint;Cigna;Geha;UHG |
| 14483-06 | NJ | 14483-06 9/27/2006 Robinson, Lanny | Lanny | Robinson | Cohen Placitella & Roth | Aetna;BCBSFL;Cigna;UHG;WellPoint |
| 17268-06 | NJ | 17268-06 12/21/2006 Robinson Charlie Estate of and Robins | Wilmer | Robinson | Weitz & Luxemberg | Aetna;BCBSTN;Cigna;Geha;Premera;UHG;WellPoint |
| 07699-06 | NJ | 07699-06 7/28/2006 ROBINSON LALANDA VS MERCK & C | LaLanda | Robinson | Weitz & Luxemberg | Aetna;Cigna;UHG |
| 06-915 | LA | Gerald Robinson | Gerald | Robinson, Sr | Adams & Reese LLP | ;PriorityHealth;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;BCBSMS;Highmark;Aetna;BCBSAssn;Guardian;Humana;Premera |
| 11347-06 | NJ | 11347-06 9/8/2006 Robison, Eva (Estate of Clarence Jacks | Eva | Robison | Gallagher Law Firm | ;BCBSAssn;GehaDetail;Aetna;Cigna;Geha |
| 05-2292 | LA | Victor Robles | Victor | Robles | Ismael Gonzalez PC | ;HMSA012909_Raw;HorizonBCBS;HMSA |
| 00187-05 | NJ | 00187-05 1/3/2005 Roche, Eileen | Eileen | Roche | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSMA |
| 07570-05 | NJ | 07570-05 11/22/2005 Carol Rock and Conrad L. Rock | Carol | Rock | Morelli Ratner PC | ;BCBSMA;Amerigroup;Aetna;BCBSFL;Cigna;UHG;WellPoint |
| 05579-06 | NJ | 05579-06 6/28/2006 ROGERS BETTY VS MERCK & CO ET | Betty | Rodgers | Cohen Placitella & Roth | ;ABCBS;BCBSAssn;UHG;Cigna;WellPoint;Premera;MountainState;Aetna;Highmark;Geha;HealthNet;TrustMark |
| 08969-06 | NJ | 08969-06 8/16/2006 Rodgers, Richelle & Jerome | Richelle | Rodgers | Seeger & Weiss LLP | ;Aetna;Cigna |
| 06-305 | LA | Joyce Rodgers | Joyce | Rodgers | Cox Cox Filo Camel & Wilson | ;BCBSAssn;UHG;JohnDeere;Cigna;Aetna;Highmark |
| 05-1103 | LA | Linda Rodgers | Linda | Rodgers | Riggs Abney Neal Turpen Orbison & Lewis | ;HA;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;BCBSKansasCity;Health Adv |
| 04190-06 | NJ | 04190-06 6/1/2006 RODGERS, DORIS | Doris | Rodgers | Lanier Law Firm, PC | ;HarvardPilgrim;BCBSAssn;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04545-06 | NJ | 04545-06 6/8/2006 Mary Rogers (Estate of Harrison Roger | Harrison | Rodgers, Sr. | Richardson, Partick, Westbrook & Brickman | Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;CareChoice;Cigna;Geha;Guardian;Health Adv;HealthNet;HIP;Humana;JohnDeere;Oxford;Premera;PriorityHealth; UHG;WellMark;WellPoint |
| 07795-06 | NJ | 07795-06 7/31/2006 RODMAN DONNA VS MERCK & CO IN | Donna | Rodman | Weitz & Luxemberg | ;ABCBS;TuftsLA |
| 03091-06 | NJ | 03091-06 5/3/2006 RODRIGUEZ, MODESTA COLLADO & | Modesta | Rodriguez | Morelli Ratner PC | ;Aetna |
| 06445-06 | NJ | 06445-06 6/30/2006 RODRIGUEZ NANCY VS MERCK & C | Nancy | Rodriguez | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;HealthNet;Guardian;Humana;Oxford;NHP;UHG;JohnDeere ;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Amerigroup;WellCare;Horiz onBCBS |
| 05964-06 | NJ | 05964-06 6/29/2006 RODRIGUEZ RODOLFO VS MERCK & | Rodolfo | Rodriguez | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;UHG;WellPoint;Aetna |
| 07-954 | LA | Richard Rodriguez | Richard | Rodriguez | John H. Modesett III | ;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BC BSFL;WellPoint;Pacificare;Aetna;HorizonBCBS;HealthPartners;Geha |
| 14617-06 | NJ | 14617-06 9/27/2006 Reyes, Ignacio (Estate of Gloria Rodrig | Gloria | Rodriguez | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;WellPoint;HIP;P acificare;Aetna;GHI;BCBSFL;NHP |
| 08742-06 | NJ | 08742-06 8/11/2006 Esperanza Esteban Rodriguez | Esperanza | Rodriguez | Sanders Viener Grossman | ;BCBSAssn;Humana;UHG;BCBSFL;Aetna |
| 06-0464 | LA | Christine Rodriguez | Christine | Rodriguez | Wayne Wright LLP | ;BCBSAssn;UHG;BCBSMA;WellPoint;Aetna;BCBSRI;HealthNet |
| 05-3431 | LA | Anna Rodriguez | Anna | Rodriguez | Branch Law Firm | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;HealthNet ;Humana;JohnDeere;NHP |
| 200577297 | TX | RODRIGUEZ, REGINA MERCK & COMPANY INC | Regina | Rodriguez | David McQuade Leibowitz | ;HealthNet;UHG;Aetna |
| 14375-06 | NJ | 14375-06 9/27/2006 Zulma Cordero Rodriguez | Zulma | Rodriguez | Sanders Viener Grossman | ;Humana;UHG;Cigna;Premera;GHI |
| 05882-06 | NJ | 05882-06 6/29/2006 Rodriguez, Corina A et al vs Merck & C | Corina | Rodriguez | Locks Law Firm | ;HumanaOP;UHG;Aetna |
| 05402-06 | NJ | 05402-06 6/26/2006 RODRIGUEZ MICHELE ET AL VS ME | Michele | Rodriguez | Sullivan Papain Block McGrath & Canavo | ;UHG;HorizonBCBS;Carefirst |
| 200608133 | TX | RODRIGUEZ, REYNALDO MERCK & CO INC | Reynaldo | Rodriguez | David McQuade Leibowitz | ;UHG;WellPoint;BCBSFL |
| 09491-06 | NJ | 09491-06 8/21/2006 Luz D. Rodriguez Gaud and Angel Vele | Luz | Rodriguez | Sanders Viener Grossman | ;Vista;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;H IP;Pacificare;Aetna;Amerigroup;HorizonBCBS;VSF |
| | | | Vivian | Rodriguez | Mark Lanier | Aetna |
| 08826-06 | NJ | 08826-06 8/14/2006 ROE JOSEPHINE VS MERCK & CO IN | Josephine | Roe | Weitz & Luxemberg | ;UHG;Aetna;Cigna |
| 14689-06 | NJ | 14689-06 9/27/2006 Roegner, Anna (Estate of Rupert Roeg | Rupert | Roegner | Seeger & Weiss LLP | UHG |
| 05-5765 | LA | Barbara Rogers | Barbara | Rogers | Myers & Perfater | ;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;NHP;UH G;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare; MMOH;Aetna;BCBSNC;BCBSKansasCity;BCBSKS;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03488-06 | NJ | 03488-06 5/12/2006 Rogers Cheryl | Cheryl | Rogers | Weitz & Luxemberg | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;Pacificare;MMOH;Aetna;BCBSMS;Geha |
| 11682-06 | NJ | 11682-06 9/8/2006 ROGERS BENJAMIN ET ALS VS MER | Ethel | Rogers | Weitz & Luxemberg | ;BCBSAssn;Humana;Pacificare;Aetna;BCBSKansasCity;BCBSTN;UHG;WellPoint |
| 06-1463 | LA | Virginia Rogers | Vivian | Rogers | Rogers v Merck (name not listed on case printout) | ;BCBSAssn;JohnDeere;Aetna;BCBSFL;BCBSRI;Humana;Premera;UHG;WellPoint |
| 10669-06 | NJ | 10669-06 9/1/2006 Stanley R. Rogers and Rosemary Roge | Stanley | Rogers | Levy Angstreich Finney Baldante Rubenstein & Coren | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSFL;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana |
| 05-6795 | LA | William Rogers | William | Rogers | Provost Umphrey Law Firm LLP | ;BCBSKS;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Health Adv;HMSA;VHP |
| 02775-06 | NJ | 02775-06 4/20/2006 Rogers, Paulette | Paulette | Rogers | Williams Cuker & Berezofsky | ;Cigna;WellPoint;Aetna;BCBSFL;UHG;WellMark |
| 06-1464 | LA | Dale Rogers | Dale | Rogers | Hayden E Hanna PLLC | ;HumanaOP;UHG;Cigna;Humana |
| 05-6496 | LA | Bonnie Rogers | Bonnie | Rogers | Wilson & Wilson | ;TrustMark;BCBSAssn;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;BCBSNC;BCBSAZ |
| 200662560 | TX | ROGERS, LYNN ALLEN MERCK & CO INC | Lynn | Rogers | Matthews & Associates/Jason Charles Webster | ;UHG;JohnDeere;Cigna;Aetna;Highmark;BCBSNC;HealthNet |
| 07860-06 | NJ | 07860-06 8/2/2006 ROGERS MARGARET VS MERCK & C | Margaret | Rogers | Weitz & Luxemberg | ;Vista;ABCBS;BCBSAssn;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSAZ;Carefirst;Geha;VSF |
| 13028-06 | NJ | 13028-06 9/20/2006 ROJAS MARIA VS MERCK & CO INC | Maria | Rojas | Lundy Law | ;BCBSAssn;Humana;Oxford;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;HorizonBCBS;BCBSAZ;HealthNet |
| 05-3638 | LA | Laura Rojas | Laura | Rojas | Whitehurst Harkness Ozmun & Brees | ;BCBSFL |
| 02516-06 | NJ | 02516-06 4/10/2006 Michael Roleson (estate of Laverne Roleson) | Michael | Roleson | Eric Weinberg, Eric H., Law Firm of | ;ABCBS |
| 06-3130 | LA | Mark Rollins | Mark | Rollins | James F Humphreys & Assoc | ;Humana;MMOH;BCBSNC |
| 09218-06 | NJ | 09218-06 8/21/2006 ROMANO JAMES VS MERCK & CO IN | James | Roman | Weitz & Luxemberg | ;HealthNet;UHG;Highmark;HorizonBCBS;Aetna |
| 15692-06 | NJ | 15692-06 9/29/2006 Roman, Edwin (Estate of Christina Ruiz | Edwin | Roman | Ranier Gayle & Elliot LLC | ;WellPoint;Aetna;UHG;VSF |
| 06-9379 | LA | Richard Romine | Richard | Romine | Walentine O'Toole McQuillan & Gordon | ;BCBSFL;Aetna |
| 07186-06 | NJ | 07186-06 7/21/2006 ROMINE JAMES VS MERCK & CO INC | James | Romine | Weitz & Luxemberg | ;PriorityHealth;ABCBS;BCBSAssn |
| 08177-06 | NJ | 08177-06 8/7/2006 ROOF SR CHARLES VS MERCK & CO | Charles | Roof | Weitz & Luxemberg | ;HealthNet;UHG |
| 13061-06 | NJ | 13061-06 9/19/2006 ROONEY JAMES ET ALS VS MERCK | James | Rooney | Torteti, Tomes & Callahan | ;HealthNet;UHG;Cigna;BCBSMA |
| 07-3308 | LA | Teresa Rorer | Teresa | Rorer | Greene Broillet & Wheeler LLP | ;Aetna |
| 06-9400 | LA | Israel Rosa | Israel | Rosa | Silverman & Fodera PC | ;Aetna |
| 12629-06 | NJ | 12629-06 9/18/2006 Rosario, Esther & Homero | Esther | Rosario | Seeger & Weiss LLP | ;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200661164 | TX | ROSAS, LEOPOLD MERCK & CO INC | Leipold | Rosas | Kenneth Sup Soh | Aetna |
| 200662969 | TX | ROSE, CYNTHIA (IND AND AS THE REPRESENTA MERCK & CO INC | Cynthia | Rose | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;Cigna;BCBSFL;WellPoint;MMOH;GHI;Highmark |
| 15493-06 | NJ | 15493-06 9/29/2006 Sandra Rose | Sandra | Rose | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;HarvardPilgrim;HA;BCBSAssn;Oxford;UHG;JohnDeere;BCBSFL;Well Point;Aetna;BCBSNC;HorizonBCBS;BCBSAZ;Health Adv;Premera |
| 03281-06 | NJ | 03281-06 5/9/2006 ROSE MARY LOU VS MERCK & CO IN | Mary | Rose | Weitz & Luxemberg | ;HarvardPilgrim;Wellmark;BCBSAssn;Noridian;BCBSTN;Humana;UHG; Cigna;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;WellCare;HorizonB CBS |
| 01102-05 | NJ | 01102-05 2/15/2005 Paul Rose v. Merck | Paul | Rose | Wilentz Goldman & Spitzer | ;HealthNet;Guardian;UHG;BCBSMA;WellPoint;Aetna |
| 00324-06 | NJ | 00324-06 1/17/2006 William Rose and Hilde Rose | William | Rose | Kasowitz, Benson, Torres & Fredman | ;PriorityHealth;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere; Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;BCBSMS; GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSKS |
| 05-3401 | LA | William Rosen | William | Rosen | Milavetz Gallop & Milavetz | ;WellPoint;Aetna;GHI |
| 07-363 | LA | Maria Rosendo | Maria | Rosendo | Steven A Fabbro | ;Humana |
| 05741-05 | NJ | 05741-05 9/22/2005 Rosenman, Douglas & Christopher | Douglas | Rosenman | Seeger & Weiss LLP | ;HealthNet |
| 05-5895 | LA | Edna Ross | Edna | Ross | Stillman & Friedland | ;ABCBS;HealthNet;Cigna |
| 06-10593 | LA | Joyce Ross | Joyce | Ross | E. Raymond Shope II, P.A. | ;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;WellPo int;BCBSMS;BCBSNC |
| 06-10238 | LA | Ruth Ross | Ruth | Ross | Timothy Maxcey | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMO H;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 05-2326 | LA | Angie Ross | Angie | Ross | Jami S. Oliver | ;BCBSKS;Cigna;MountainState;Mountain State |
| 11378-06 | NJ | 11378-06 9/7/2006 ROSS VALERIE ET ALS VS MERCK & | Valerie | Ross | Weitz & Luxemberg | ;Cigna;Aetna |
| 05-6130 | LA | Kenneth Ross | Kenneth | Ross | Foley & Small | ;HarvardPilgrim;Humana;HumanaOP;GehaDetail;Oxford;JohnDeere;Ci gna;BCBSFL;WellPoint;MountainState;MMOH;Aetna;BCBSMS;Highma rk;BCBSNC;HorizonBCBS;BCBSAssn;Geha;Mountain State |
| 06096-06 | NJ | 06096-06 6/30/2006 ROSS EDITH FAYE VS MERCK & CO I | Edith | Ross | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Pacificare;Ae tna;Geha;Humana |
| 05398-05 | NJ | 05398-05 9/12/2005 Ross, Donald | Donald | Ross | *Simonson Hess & Leibowitz* | ;PriorityHealth;BCBSAssn;Noridian;HealthNet;UHG;JohnDeere;Cigna;B CBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSAZ;BCBST N |
| 05-4856 | LA | Jason Ross | Jason | Ross | Weisman Kennedy & Berris | ;TrustMark;BCBSAssn;UHG;WellPoint;MMOH;Aetna |
| 01474-06 | NJ | 01474-06 3/1/2006 Girldon Ross et. al. | Girldon | Ross | Lanier Law Firm, PC | ;UHG |
| 06647-06 | NJ | 06647-06 7/11/2006 Mary Grace McCarthy | Carol | Ross | Weitz & Luxemberg | ;Vista;Wellmark;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna; Carefirst;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBS FL;BCBSMA;BCBSVT;HealthNet;TrustMark |
| 05-6580 | LA | Edna Ross | Edan | Ross | Kaiser Firm LLP | ABCBS;Cigna;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Doris | Ross | Garretson (contracted by Beasley Allen), | UHC |
| 14811-06 | NJ | 14811-06 9/27/2006 ROSS LANOBLE E VS MERCK & CO I | Lanoble | Ross | Morelli Ratner PC | WellPoint |
| 06362-06 | NJ | 06362-06 6/30/2006 IRBY SR FRANK ROSS ET ALS VS M | Frank | Ross Irby | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna;WellPoint |
| 08101-05 | NJ | 08101-05 12/15/2005 Rossi Suzanne and John | Suzanne | Rossi | Weitz & Luxemberg | ;UHG;Aetna;BCBSRI |
| 06977-06 | NJ | 06977-06 7/15/2006 Joseph Roth | Joseph | Roth | Lanier Law Firm, PC | ;CareChoice;BCBSAssn;Humana;BCBSFL;WellPoint;MMOH;UHG;WellMark |
| 15199-06 | NJ | 15199-06 9/28/2006 ROTH HAROLD VS MERCK & CO INC | Harold | Roth | Eric Weinberg, Eric H., Law Firm of | ;GHI;BCBSRI;JohnDeere;UHG |
| 11040-06 | NJ | 11040-06 9/6/2006 ROTHROCK ALICE ET AL VS MERCK | Alice | RothRock | Weitz & Luxemberg | Aetna |
| 09781-06 | NJ | 09781-06 8/24/2006 ROTHSTEIN SAUL ET AL VS MERCK | Saul | Rothstein | Weitz & Luxemberg | ;Cigna |
| 05-5096 | LA | Barbara Rotondo | Barbara | Rotondo | Paul A. Weykamp PA | ;UHG;Aetna |
| 15462-06 | NJ | 15462-06 9/28/2006 Roundtree, Carolyn & Lonnie | Carolyn | Roundtree | Cline, Farrell, Christie, Lee & Caress, P.C. | ;BCBSNC;WellPoint |
| 06-1521 | LA | Linda Rountree | Linda | Rountree | Slack & Davis LLP | ;BCBSAssn;UHG;Aetna |
| 200661161 | TX | ROWE, LARRY (INDIVIDUALLY AND AS PERSONA MERCK & CO INC | Larry | Rowe | Lanier Law Firm, PC | ;UHG;WellPoint |
| 06462-06 | NJ | 06462-06 6/30/2006 ROWLAND JUNE VS MERCK & CO IN | June | Rowland | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Premera |
| 16394-06 | NJ | 16394-06 10/2/2006 HOLMES JESSICA ET ALS VS MERC | Jane | Rowlands | Locks Law Firm | UHG |
| 00070-05 | NJ | 00070-05 12/27/2004 Roxbury James | James | Roxbury | Weitz & Luxemberg | ;HealthNet;WellPoint |
| 05609-05 | NJ | 05609-05 9/20/2005 Roy Sandra and Morris | Sandra | Roy | Weitz & Luxemberg | ;BCBSVT;BCBSTN;WellPoint;TuftsLA;BCBSFL;Premera;UHG |
| 14502-06 | NJ | 14502-06 9/22/2006 Roy, Raymond | Raymond | Roy | Seeger & Weiss LLP | ;BCBSVT;Vista;Humana;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;GHI;BCBSNC;ABCBS;Aetna;BCBSTN;Premera |
| 06-9395 | LA | Mary Roy | Mary | Roy | Maples & Urbach | ;HarvardPilgrim;BCBSTN;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MountainState;Aetna;CareChoice;Mountain State |
| 06-3629 | LA | Carol Royer | Carol | Royer | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;WellPoint |
| 06953-06 | NJ | 06953-06 7/13/2006 ROZSA JOHN VS MERCK & CO INC | John | Rozsa | Weitz & Luxemberg | ;HealthNet |
| 02480-05 | NJ | 02480-05 4/6/2005 Kathryn Rubenstein | Kathryn | Rubenstein | Sandford Wittels & Heisler | ;Cigna;Aetna;Guardian;HealthNet;WellPoint |
| 06-0979 | LA | Wendy Rubin | Wendy | Rubin | Pavalon Gifford Laatsch & Marino | ;UHG;Aetna;HealthPartners |
| 05-2015 | LA | Mary Ruby | Mary | Ruby | James Vernon & Weeks | ;JohnDeere;Cigna;BCBSKansasCity;UHG |
| 09633-06 | NJ | 09633-06 8/17/2006 RUBY STEVEN ET ALS VS MERCK & | Steven | Ruby | Weitz & Luxemberg | BCBSFL;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02282-03 | NJ | 02282-03 8/20/2003 Ruck, Georgina for Ruck, William, Dec | Georgina | Ruck | Anapol Schwartz | PriorityHealth |
| 06-9389 | LA | Valerie Rucker | Valerie | Rucker | Weisman Kennedy & Berris | ;Aetna |
| 06-1535 | LA | Thomas Rudd | Thomas | Rudd | Hossley & Embry LLP | ;Noridian;GehaDetail;UHG;Aetna;Geha;JohnDeere |
| 05-5658 | LA | Linda Rudd | Linda | Rudd | Edwards Law Firm | ;UHG;BCBSFL;WellPoint;Highmark |
| 06-9354 | LA | Philip Ruff | Philip | Ruff | James Vernon & Weeks | ;BCBSAssn |
| 03677-05 | NJ | 03677-05 6/14/2005 RUFF, FRANCES | Frances | Ruff | Cohen Placitella & Roth | ;HealthNet;Cigna |
| 00997-06 | NJ | 00997-06 2/9/2006 RUIZ JOSEPHINE VS MERCK & CO IN | Josephine | Ruiz | Weitz & Luxemberg | ;Vista;BCBSAssn;Aetna;BCBSFL;BCBSMA;Cigna;Guardian;HealthNet;UHG;VSF;WellPoint |
| 200577296 | TX | RUIZ, SELSO MERCK & CO INC | Selso | Ruiz | David McQuade Leibowitz | ;WellPoint |
| 08704-06 | NJ | 08704-06 8/11/2006 Jose Ruiz Cancel and Agripina Suriel D | Jose | Ruiz Cancel | Sanders Viener Grossman | Aetna;BCBSFL;BCBSMA;Cigna;Guardian;UHG;WellPoint |
| 08560-06 | NJ | 08560-06 8/8/2006 RUPRECHT SR ALBERT ETALS VS M | Albert | Ruprecht | Weitz & Luxemberg | ;BCBSMA |
| 00409-06 | NJ | 00409-06 1/18/2006 Everett Rush | Terry | Rush | Lanier Law Firm, PC | ;UHG;BCBSKS |
| 16033-06 | NJ | 16033-06 9/29/2006 RUSH JOHN ET AL VS MERCK & CO I | John | Rush | Whatley, Drake & Kallas | ;Vista;ABCBS;BCBSAssn;Humana;HumanaOP;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;Highmark |
| 06-781 | LA | Donna Russel | Donna | Russell | Oldfather Law Firm | ;ABCBS;BCBSAssn;Noridian;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSNC |
| 07-1474 | LA | Anna Russell | Anna | Russell | Leon A. Mankowski | ;BCBSAssn;BCBSTN;UHG;BCBSMA;WellPoint;Aetna;ABCBS;BCBSFL;Cigna;Humana;WellMark |
| 06747-06 | NJ | 06747-06 7/10/2006 RUSSELL RAYMOND ETALS VS MER | Raymond | Russell | Sheller Ludwig & Badey | ;BCBSAssn;Humana;UHG;Cigna;BCBSVT;Geha;Health Adv |
| 05-5800 | LA | Judy Bussell | Judy | Russell | Garrett Churchill | ;BCBSAssn;UHG;Cigna;Pacificare;Aetna;WellPoint |
| 05-1560 | LA | Bryan Russell | Bryan | Russell | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;BCBSAssn;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSNC |
| 14490-06 | NJ | 14490-06 9/27/2006 Russell, Susan | Walter | Russell | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Guardian;HealthNet;Premera;UHG |
| 07-0190 | LA | Clarence Russell | Clarence | Russell | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSTN;GHI |
| 05244-05 | NJ | 05244-05 9/6/2005 Holt Russell | Holt | Russell | Weitz & Luxemberg | ;BCBSVT;BCBSTN;UHG |
| 01596-05 | NJ | 01596-05 2/18/2005 Russell Michael | Michael | Russell | Weitz & Luxemberg | ;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;TuftsLA;Geha |
| 00932-06 | NJ | 00932-06 2/21/2006 Julie Russell as Adm. Of Est. of Wilfred | Julie | Russell | Morelli Ratner PC | ;Humana;UHG;JohnDeere;Premera;Pacificare |
| 01212-04 | NJ | 01212-04 4/20/2004 Marshall, Patricia for Marshall, Mary Elo | Patricia | Russell | Anapol Schwartz | ;TrustMark;ABCBS;BCBSTN;Humana;UHG;Cigna;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;HorizonBCBS;BCBSFL;BCBSRI;Geha;HealthNet;JohnDeere;PriorityHealth;VHP |
| 06-11057 | LA | Lillian Russo | Lillian | Russo | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;UHG;GHI;BCBSNC |

| 15015-06 | NJ | 15015-06 9/28/2006 Rutan, Tammie (Estate of Daniel Rutan) | Daniel | Rutan | Seeger & Weiss LLP | ;BCBSAssn;Premera |
| 04599-05 | NJ | 04599-05 8/1/2005 David Rutledge | David | Rutledge | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG;WellPoint;Aetna;BCBSFL;Premera |
| 05-5832 | LA | Helen Ruwwe | Helen | Ruwwee | Goldenberg Heller Antognoli & Rowland, PC | UHG |
| 05-3381 | LA | Constance Ruyle | Constance | Ruyle | LaDawn Marsters | ;UHG |
| 08778-06 | NJ | 08778-06 8/14/2006 RYAN BETTY ET ALS VS MERCK & | Betty | Ryan | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;Humana;UHG;Aetna;BCBSMS;Highmark;BCBSNC |
| 08971-06 | NJ | 08971-06 8/16/2006 Ryan, James | James | Ryan | Seeger & Weiss LLP | ;BCBSVT;CareChoice;TrustMark;BCBSAssn;HealthNet;Humana;Geha Detail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 06-10188 | LA | Douglas Ryan | Douglas | Ryan | Kelley & Ferraro | ;UHG;WellPoint |
| 13129-06 | NJ | 13129-06 9/20/2006 RYAN MARY JANE ET ALS VS MERC | Terence | Ryan | Eric Weinberg, Eric H., Law Firm of | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;Cigna;Geha;HealthNet;JohnDeere;UHG;WellMark;WellPoint |
| 07230-05 | NJ | 07230-05 11/2/2005 Ryder Robert (estate of Robert Ryder) | William | Ryder | Weitz & Luxemberg | ;HarvardPilgrim;HealthNet;Cigna;BCBSMA;Aetna;Highmark;BCBSFL;BCBSRI;WellPoint |
| 07-353 | LA | Kathie Sabato and George | Kathie | Sabato | Kershaw Cutter & Ratinoff LLP | ;WellPoint |
| 09129-06 | NJ | 09129-06 8/17/2006 SADLER MARY VS MERCK & CO INC | Mary | Sadler | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;WellPoint;Pacificare |
| 05-1032 | LA | Monte Safron | Monte | Safron | Gray, Ritter & Graham, PC | BCBSKansasCity |
| 05-6758 | LA | Walter Sagel | Walter | Sagel | Larry Levine | ;HealthNet |
| 02762-05 | NJ | 02762-05 4/26/2005 Jerry E. & Beatrice Ann Saine | Jerry | Saine | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ABCBS;BCBSFL;BCBSKS;BCBSMA;Cigna;Health Adv;WellPoint |
| 05-1534 | LA | Joseph Salamido | Joseph | Salamido | Marshall L. Cohen | ;BCBSAssn |
| 08098-06 | NJ | 08098-06 8/7/2006 William Salas and Delores Archer h/w | William | Salas | Weitz & Luxemberg | ;Aetna;BCBSFL;BCBSMA;BCBSTN;HealthNet;Premera;UHG;WellPoint |
| 01496-06 | NJ | 01496-06 3/1/2006 SALAS LINDA M VS MERCK & CO INC | Linda | Salas | Weitz & Luxemberg | ;WellPoint;Aetna |
| 14086-06 | NJ | 14086-06 9/26/2006 Cabrera, Jose (Estate of Sara Cabrera | Jose | Salazar Cabrera | Seeger & Weiss LLP | Aetna;Cigna;UHG;WellPoint |
| 200625695 | TX | SALIM, JIM MERCK & CO INC | Jim | Salim | Lanier Law Firm, PC | WellPoint |
| 200576663 | TX | SALINAS, MARIA ANGELA MERCK & CO INC | Maria A. | Salinas | David McQuade Leibowitz | ;BCBSAssn;UHG;Cigna;WellPoint;HIP;Pacificare;Aetna |
| 07-2127 | LA | Anita Salinas | Anita | Salinas | John H. Modesett III | WellPoint |
| 03159-06 | NJ | 03159-06 5/4/2006 SALING, JOSEPH & DOROTHY | Joseph | Saling | Lombardi & Lombardi, P.A. | Aetna;UHG |
| 13225-06 | NJ | 13225-06 9/21/2006 Salmon, David | David | Salmon | Seeger & Weiss LLP | ;Aetna;UHG |
| 09265-06 | NJ | 09265-06 8/21/2006 William Salter | William | Salter | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;JohnDeere;WellPoint;BCBSNC;BCBSFL;Premera;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10101-06 | NJ | 10101-06 8/28/2006 SALTOU SUSAN VS MERCK & CO IN | Susan | Saltou | Weitz & Luxemberg | ;Wellmark |
| 05-4636 | LA | Barbara Salyers | Barbara | Salyers | Kline & Specter | ;UHG |
| 05-3860 | LA | Marc Salzberg | Marc | Salzberg | Roy Scaffidi | ;Aetna |
| 01358-05 | NJ | 01358-05 3/17/2005 VINCENT SAMMARTINO & GRACIELA | Vincent | Sammartino | Davis Saperstein & Salomon | ;UHG;Cigna;Aetna;BCBSRI;Geha |
| 00045-06 | NJ | 00045-06 12/29/2005 Sample, Margie and Ronald | Margie | Sample | Beasley Allen Crow Methvin Portis & Miles PC | UHG |
| 04642-05 | NJ | 04642-05 8/8/2005 SAMUELS MARY ANN VS MERCK & C | Mary | Samuels | Nagel Rice LLP | ;UHG;WellPoint;Aetna |
| 11974-06 | NJ | 11974-06 9/8/2006 SANCHEZ JUAN ET ALS VS MERCK & | Juan | Sanchez | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;HorizonBCBS;BCBSKS |
| 13030-06 | NJ | 13030-06 9/20/2006 SANCHEZ FELIX VS MERCK & CO IN | Felix | Sanchez | Lundy Law | ;BCBSAssn;Humana;UHG;BCBSFL;Aetna |
| 12308-06 | NJ | 12308-06 9/8/2006 Sanchez, Porfirio & Christine | Porfirio | Sanchez | Seeger & Weiss LLP | ;Cigna;Aetna;Guardian;UHG;WellPoint |
| 200558313 | TX | SANCHEZ, RAUL (IND AND AS REPRESENTATIVE MERCK & CO INC | Raul | Sanchez | David P. Matthews | ;HarvardPilgrim;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna |
| 15843-06 | NJ | 15843-06 9/26/2006 Sanchez, Jose & Leticia Garcia | Jorge | Sanchez | Seeger & Weiss LLP | ;HealthNet;NHP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;AvMed;Guardian;Oxford;Premera;TrustMark |
| 05117-05 | NJ | 05117-05 8/31/2005 Sanchez, Catherine | Catherine | Sanchez | McHugh & Levensten (now Lopez & McHugh) | ;HealthNet;UHG;Cigna |
| 01306-05 | NJ | 01306-05 2/16/2005 Sanchez Antonio | Antonio | Sanchez | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA6;HMSA9;BCBSAssn;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS |
| 06-3560 | LA | Antonio Sanchez | Antonio | Sanchez | Amador L Corona | ;HMSA012909_Raw;HMSA6;HMSA9;BCBSAssn;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS;HMSA |
| 09317-06 | NJ | 09317-06 8/21/2006 George Sanchez | George | Sanchez | Weitz & Luxemberg | ;Humana;BCBSFL;Aetna |
| 05-5075 | LA | Gustavo Sanchez | Gustavo | Sanchez | Bernstein & Maryanoff | ;HumanaOP;Cigna;Humana |
| 05-1100 | LA | Maria Sanchez | Maria | Sanchez | Federman & Sherwood | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;Pacificare;Aetna;Amerigroup;GHI;Highmark;BCBSNC;WellCare;HealthPartners;BCBSAZ;BCBSKansasCity;BCBSKS;Geha;VHP;VSF |
| 07-6680 | LA | Maria Sanchez | Maria | Sanchez | Fredric S. Masure | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;Pacificare;Aetna;Amerigroup;GHI;Highmark;BCBSNC;WellCare;HealthPartners;BCBSAZ;BCBSKansasCity;BCBSKS;Geha;VHP;VSF |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03409-06 | NJ | 03409-06 5/11/2006 SANCHEZ, MARIA | Maria | Sanchez | Morelli Ratner PC | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP; NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HI P;Pacificare;Aetna;Amerigroup;GHI;Highmark;BCBSNC;WellCare;Healt hPartners;BCBSAZ;BCBSKansasCity;BCBSKS;Geha;VSF |
| 07-919 | LA | Celia Sanchez | Celia | Sanchez | John H. Modesett III | ;UHG;Aetna;BCBSTN;Cigna |
| 06-2264 | LA | Raquel Sanchez | Raquel | Sanchez | Alberto T Garcia III | ;Vista;BCBSAssn;Humana;UHG;BCBSFL;WellPoint;Premera;VSF |
| 200573291 | TX | SANCHEZ, LAURA MERCK & CO INC | Laura | Sanchez | David McQuade Leibowitz | ;Vista;HumanaOP;NHP;UHG;BCBSFL;BCBSMA;Carefirst;Aetna;BCBS KansasCity;BCBSRI |
| 05214-06 | NJ | 05214-06 6/22/2006 SANDERS ARTHUR L VS MERCK & C | Arthur | Sanders | Morelli Ratner PC | ;BCBSAssn;Guardian;Aetna |
| 13785-06 | NJ | 13785-06 9/25/2006 SANDERS WANDA VS MERCK & CO I | Wanda | Sanders | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;UHG;Aetna;Highmark;BCBSNC;Geha |
| 01831-05 | NJ | 01831-05 3/7/2005 Carolyn Sanders | Carolyn | Sanders | Sandford Wittels & Heisler | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna ;BCBSMS;GHI;BCBSNC;BCBSKansasCity;BCBSTN;Geha |
| 07-2106 | LA | Joyce Sanders | Joyce | Sanders | Joyce Law Firm | ;BCBSAssn;UHG;WellPoint;Aetna |
| 10568-06 | NJ | 10568-06 8/31/2006 SANDERS LARRY ET AL VS MERCK | Larry | Sanders | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;WellPoint;M ountainState;Aetna;GHI |
| 08113-05 | NJ | 08113-05 12/16/2005 Frank Sanders (estate of Dimple Sanders) | Frank | Sanders | Ferrara Law Firm | ;BCBSTN;BCBSFL;WellPoint;Aetna;Geha |
| | | | Rebecca | Sanders | Frank Dolan & Mueller | ;HA;UHG;JohnDeere;Cigna;Highmark;HorizonBCBS |
| 05-6198 | LA | Patricia Sanders | Patricia | Sanders | Lashley & Baer, PC | ;TrustMark;Wellmark;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;MMO H;Aetna;Highmark;BCBSNC |
| 04042-06 | NJ | 04042-06 5/26/2006 Sanford, Naureen & Robert | Naureen | Sandford | Seeger & Weiss LLP | BCBSTN;WellPoint |
| 02614-05 | NJ | 02614-05 4/15/2005 Carmela Sanfilippo-Klotz v. Merck & Co | Carmela | Sanfilippo-Klottz | Fuchsberg Jacob D. Law Firm | Aetna |
| 05336-05 | NJ | 05336-05 9/9/2005 Sanford Dorothy | Dorothy | Sanford | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;BCBSFL;WellPoint |
| 05-5182 | LA | Ron Sansom | Ron | Sansom | Eberstein & Witherite | ;BCBSAssn;UHG |
| 06-1015 | LA | Robert Santos | Robert | Santos | Lawrence Biondi, Attorney at Law | ;BCBSAssn;Humana;UHG;BCBSRI;Pacificare;GHI;Aetna |
| 05-3863 | LA | Taiwo Sapara | Taiwo | Sapara | Weitzman Law Offices, LLC | ;Aetna |
| 14177-06 | NJ | 14177-06 9/25/2006 SAPIENZA PAUL VS MERCK & CO I | Paul | Sapienza | Weitz & Luxemberg | ;WellPoint;Aetna |
| 00179-05 | NJ | 00179-05 12/28/2004 Barbara Sargent | Barbara | Sargent | Ferrara Law Firm | ;BCBSAssn;Humana;JohnDeere;BCBSFL;Premera |
| 00733-05 | NJ | 00733-05 2/11/2005 Pearl Sater | Pearl | Sater | Ferrara Law Firm | ;WellPoint |
| 09181-06 | NJ | 09181-06 8/17/2006 SATTERWHITE JULIA VS MERCK & C | Julia | Satterwhite | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |
| 09729-06 | NJ | 09729-06 8/24/2006 Saulters, Mandy & Michael | Mandy | Saulters | Seeger & Weiss LLP | UHG |
| 15388-06 | NJ | 15388-06 9/28/2006 SAUNDERS CAROL ET AL VS MERCK | Carol | Saunders | Locks Law Firm | ;BCBSAssn;GoldenRule;UHG;Premera;Aetna;Highmark;HorizonBCBS; Cigna |
| 06-10366 | LA | Janet Saunders | Janet | Saunders | Myers & Perfater | ;Cigna;BCBSFL;Aetna |

| | | | | | |
|---|---|---|---|---|---|
| 08257-06 | NJ | 08257-06 8/7/2006 Norma Saunders and Jimmy L. Saunde | Norma | Saunders | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;MMOH;Aetna |
| 14154-06 | NJ | 14154-06 9/25/2006 SAUNDERS CHRISTINE ETAL VS ME | Christine | Saunders | Locks Law Firm | ;UHG;WellPoint;Aetna;Carefirst |
| 08-0140 | LA | Dorothy Savage | Dorothy | Savage | Shelton & Associates, P.A. | ;BCBSAssn |
| 13781-06 | NJ | 13781-06 9/25/2006 SAVAGE LINDA VS MERCK & CO INC | Linda | Savage | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Humana;BCBSFL;WellPoint;Aetna;BCBSNC |
| 07-2943 | LA | Gloria Savage | Gloria | Savage | James J McHugh Jr | ;BCBSAssn;JohnDeere |
| 03999-04 | NJ | 03999-04 1/4/2005 Jack Savage | Jack | Savage | Burrell Regenstreich & Booker (fwd back to Lanier) | ;UHG;JohnDeere;Cigna |
| 15309-06 | NJ | 15309-06 9/28/2006 Deborah Sawyer | Deborah | Sawyer | Douglas & London | ;BCBSKS;BCBSFL |
| 00707-05 | NJ | 00707-05 2/10/2005 Sawyer, Ricky | Ricky | Sawyer | Wilentz Goldman & Spitzer | WellMark |
| 07759-06 | NJ | 07759-06 7/31/2006 SAYRE LINDA ET AL VS MERCK & C | Linda | Sayre | Weitz & Luxemberg | ;BCBSAssn;WellPoint |
| 11714-06 | NJ | 11714-06 9/8/2006 James Scanlon and Donna Thomas Sc | James | Scanlon | Weitz & Luxemberg | ;HealthNet;GehaDetail;Cigna;WellPoint;Aetna;ABCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Geha;Guardian;HealthAdv;HIP;Humana;JohnDeere;Premera;TrustMark;UHG;WellMark |
| 04536-06 | NJ | 04536-06 6/8/2006 SCHAEFER, WILLIAM & MARGARET | William | Schaefer | Kasowitz, Benson, Torres & Fredman | ;BCBSKS;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;HorizonBCBS;HealthPartners;BCBSAZ;BCBSTN;Carefirst;Geha;JohnDeere |
| 14511-06 | NJ | 14511-06 9/22/2006 Schaefer, Monica & Jack | Monica | Schaefer | Seeger & Weiss LLP | ;Cigna;BCBSFL |
| 07-688 | LA | Victor Schafbuch | Victor | Schafbuch | Meshbesher & Spence Ltd | ;Humana |
| 05966-06 | NJ | 05966-06 7/1/2006 Colleen Scharberg et. al. | Colleen | Scharberg | Lanier Law Firm, PC | BCBSFL;Guardian |
| 07797-05 | NJ | 07797-05 12/1/2005 Schneider, Thomas & Patricia | Thomas | Scheider, Sr. | Seeger & Weiss LLP | ;UHG;Aetna;BCBSFL;BCBSTN;Cigna;HealthNet;Oxford;WellMark;WellPoint |
| 01475-06 | NJ | 01475-06 3/1/2006 SCHEIN HAROLD JAY VS MERCK & C | Harold | Schein | Weitz & Luxemberg | ;UHG;Cigna;BCBSRI |
| 08679-06 | NJ | 08679-06 8/11/2006 SCHERER BERTIE A VS MERCK & C | Bertie | Scherer | Weitz & Luxemberg | ;WellPoint |
| 02052-05 | NJ | 02052-05 3/21/2005 Carol Schiff | Carol | Schiff | Sandford Wittels & Heisler | ;Oxford;JohnDeere;Carefirst |
| | | | Joann | Schilling | VILLARI BRANDES KLINE | Aetna |
| 12913-06 | NJ | 12913-06 9/20/2006 SCHMIDT FLOYD ET ALS VS MERCK | Dolores | Schmidt | Weitz & Luxemberg | ;BCBSAssn;Guardian;GehaDetail;Cigna;BCBSFL;WellPoint |
| 05-1173 | LA | William Schmidt | William | Schmidt | Lukins & Annis | ;BCBSAssn;HealthNet;Humana;Oxford;UHG;BCBSMA;WellPoint;HIP;Aetna;Highmark;HorizonBCBS;HealthPartners |
| 01732-06 | NJ | 01732-06 3/13/2006 SCHMIDT BEVERLY G VS MERCK & | Beverly | Schmidt | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSFL;BCBSKS |
| 05603-05 | NJ | 05603-05 9/20/2005 Schmidt Karen and Stephen | Karen | Schmidt | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSAZ |
| 07-866 | LA | Jan Schmidt | Jan | Schmidt | Phillips & Associates | ;Cigna;Aetna;BCBSMA;BCBSTN;Carefirst;Geha;Guardian;Humana;MMOH;Oxford;Premera;PriorityHealth;UHG;WellPoint |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-1052 | LA | Robert Schmitt | Robert | Schmitt | Hodan, Doster & Ganzer | | ;BCBSAssn;UHG;Cigna;WellPoint;MMOH;Aetna;Highmark;HorizonBCBS;HealthPartners |
| | | William Schnack | William | Schnack | Kershaw Cutter & Ratinoff LLP | | ;UHG |
| 05-4599 | | Brenda Schneble | Brenda | Schneble | Matthews & Guild PA | | ;Aetna |
| 06-9780 | LA | David Schneider | David | Schneide | Walentine O'Toole McQuillan & Gordon | | ;BCBSKS;BCBSVT;BCBSAssn;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Amerigroup;Highmark;BCBSMA;Geha |
| 05-0446 | LA | Sidney Schneider | Sidney | Schneider | Leesfield, Leighton, Rubio & Mahfood | | ;BCBSAssn;GHI |
| 01298-05 | NJ | 01298-05 2/17/2005 Eugene and Beatrice Schneider | Eugene | Schneider | Locks Law Firm | | ;HealthNet;HumanaOP;Cigna;MMOH;Aetna;BCBSKansasCity;BCBSTN;JohnDeere;UHG;WellPoint |
| 06-327 | LA | George Schneikart | George | Schneikart | Kline & specter | | ;Aetna |
| 05-5382 | LA | James Schneller | James | Schneller | James D Schneller | | ;UHG;Cigna |
| 09256-06 | NJ | 09256-06 8/21/2006 SCHNUR KENNETH ET ALS VS MER | Kenneth | Schnur | Weitz & Luxemberg | | ;UHG;WellPoint |
| 01746-05 | NJ | 01746-05 2/28/2005 Irwin Schnurman & Florence Schnurma | David | Schnurman | Dankner & Milstein | | ;UHG;Oxford |
| 08160-05 | NJ | 08160-05 12/19/2005 Mary T. Scholthauer and David E. | Mary | Scholthauer | Cohen Placitella & Roth | | Aetna;BCBSFL;BCBSTN;Cigna;Geha;Guardian;HealthNet;Premera;UHG;WellPoint |
| 08949-06 | NJ | 08949-06 8/16/2006 SCHONDEL STEPHEN ET AL VS MER | Stephen | Schondel | Weitz & Luxemberg | | ;HealthNet |
| 00337-06 | NJ | 00337-06 1/17/2006 Schoon Robert | Robert | Schoon | Weitz & Luxemberg | | ;UHG |
| 01975-06 | NJ | 01975-06 3/21/2006 Schott, Thomas | Thomas | Schott | Levin Fishbein Sedran & Berman | | ;Cigna;WellPoint;Aetna |
| 09828-06 | NJ | 09828-06 8/24/2006 SCHREIBER BERNARD ET AL VS ME | Bernard | Schreiber | Weitz & Luxemberg | | ;BCBSTN |
| 08331-06 | NJ | 08331-06 8/4/2006 SCHULER ROBERT ET ALS VS MERCK | Robert | Schuler | Morelli Ratner PC | | ;BCBSAssn;Humana;Cigna;BCBSAZ |
| | | | Charles | Schultise | Bubalo & Hiestand PLC | | Anthem BCBS Indianapolis |
| 07228-05 | NJ | 07228-05 11/2/2005 Schultz Dolores and Leroy | Dolores | Schultz | Weitz & Luxemberg | | ;BCBSAssn;Carefirst |
| 00986-06 | NJ | 00986-06 2/9/2006 Schultz Susan | Donald | Schultz | Weitz & Luxemberg | | ;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;BCBSFL;WellPoint;Aetna;BCBSRI;Carefirst;Cigna |
| 11224-06 | NJ | 11224-06 9/7/2006 SCHWARTZ BERNARD ETAL MERCK | Bernard | Schwartz | Weitz & Luxemberg | | ;BCBSAssn;Oxford;JohnDeere;WellPoint;Aetna;GHI |
| 09220-06 | NJ | 09220-06 8/21/2006 SCHWARTZ RICHARD VS MERCK & | Richard | Schwartz | Weitz & Luxemberg | | ;BCBSTN;HealthNet;Humana;Oxford;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;HorizonBCBS |
| 16182-06 | NJ | 16182-06 10/2/2006 SCHWARTZ JOSEPH VS MERCK & C | Joseph | Schwartz | Weitz & Luxemberg | | ;Humana;Oxford;UHG;JohnDeere;BCBSFL;BCBSMA;WellPoint;Aetna;HealthNet |
| 08102-05 | NJ | 08102-05 12/15/2005 Schweitzer Joe and Rebecca | Joe | Schweitzer | Weitz & Luxemberg | | ;UHG |
| 05-6418 | LA | Susan Scissom | Susan | Scissom | Johnson, Mulroony & Coleman, PC | | ;WellPoint |
| 05788-05 | NJ | 05788-05 9/23/2005 Scott, Wanda K. and W.D. Scott | Wanda | Scott | Kline & Specter | | ;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16411-06 | NJ | 16411-06 10/2/2006 SCOTT NORMAN ET AL VS MERCK & | Norman | Scott | Locks Law Firm | ;Aetna;BCBSTN;Cigna;HealthNet;UHG |
| 10268-06 | NJ | 10268-06 8/30/2006 SCOTT DOLORES VS MERCK & CO I | Dolores | Scott | Weitz & Luxemberg | ;BCBSAssn;BCBSFL |
| 09550-06 | NJ | 09550-06 8/22/2006 SCOTT GEORGE ET AL VS MERCK & | George | Scott | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC |
| 03958-05 | NJ | 03958-05 6/30/2005 SCOTT PEGGY ET AL VS MERCK & C | Peggy | Scott | Davis Saperstein & Salomon | ;BCBSAssn;HealthNet;Humana;UHG;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS |
| 05-6206 | LA | Verna Scott | Verna | Scott | David H. Johnson, Attorney at Law | ;BCBSAssn;Highmark;Aetna;BCBSKansasCity;Geha |
| 09100-06 | NJ | 09100-06 8/17/2006 SCOTT KATHERINE VS MERCK & CO | Katherine | Scott | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05-3173 | LA | Lee Scott (w/d as counsel) | Lee | Scott | Spangenberg Shibley & Liber *(w/d as counsel)* | ;BCBSFL;Aetna;BCBSAssn;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HarvardPilgrim;Health Adv;HealthNet;Humana;JohnDeere;Premera;UHG;WellPoint |
| 06-9813 | LA | Nancy Scott | Nancy | Scott | Silverman & Fodera PC | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;Highmark |
| 05-6192 | LA | Linda Scott | Linda | Scott | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;HealthPartners;Geha;Mountain State |
| 06202-06 | NJ | 06202-06 6/30/2006 SCOTT SHIRLEY VS MERCK & CO IN | Shirley | Scott | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSKS;PriorityHealth;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;GHI;BCBSNC;BCBSDE;BCBSKansasCity;Geha;WellMark |
| 06-10359 | LA | Patricia Scott | Patricia | Scott | Myers & Perfater | ;BCBSKS;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;HealthPartners;Geha;Mountain State |
| 05-1530 | LA | Carol Scott | Carol | Scott | Magana, Cathcart, McCarthy & Pierry | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;HealthPartners;ABCBS;BCBSRI;Geha;HarvardPilgrim;Humana;Pacificare |
| 14842-06 | NJ | 14842-06 9/29/2006 Jerome Scott | Jerome | Scott | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;BCBSNC |
| 04283-06 | NJ | 04283-06 6/2/2006 SCOTT, CAROLE ANNE | Carole | Scott | Morelli Ratner PC | ;HarvardPilgrim;ABCBS;BCBSAssn;HealthNet;UHG;MMOH;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;Premera;WellMark;WellPoint |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13892-06 | NJ | 13892-06 9/20/2006 William Scott | William | Scott | Weitz & Luxemberg | | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Humana OP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Well Point;Premera;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBS NC;Geha;Health Adv |
| 07-2933 | LA | Jeff Scott | Jeff | Scott | Jeffery J. Lowe, P.C. | | ;UHG;Cigna;BCBSAssn;Premera;Aetna;BCBSAssn;BCBSFL;Beacon;He alth Adv;Humana;Mountain State;TrustMark;WellPoint |
| 00970-05 | NJ | 00970-05 2/14/2005 Darwin Scott v. Merck | Darwin | Scott | Wilentz Goldman & Spitzer | | ;WellPoint |
| 06-10686 | LA | Kirk Scott | Kirk | Scott | Frankovich Anetakis Colantonio & Simon-Weirton | | BCBSRI;Cigna;HealthNet;Premera;UHG |
| 04622-05 | NJ | 04622-05 8/4/2005 Scott III Charles | Charles | Scott III | Weitz & Luxemberg | | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Carefirst; Cigna;Geha;Guardian;MMOH;UHG;WellPoint |
| 11420-06 | NJ | 11420-06 9/6/2006 SCOTT LARRY JR VS MERCK & CO I | Larry | Scott Jr | Weitz & Luxemberg | | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;BCBSFL;WellPoint;Premer a;MountainState;Pacificare;MMOH;Aetna;BCBSMS |
| 04115-06 | NJ | 04115-06 5/31/2006 Scriven, James | James | Scriven | Anapol Schwartz | | ;Aetna |
| 02489-06 | NJ | 02489-06 4/10/2006 Betty Scriven | Betty | Scriven | Morelli Ratner PC | | BCBSFL;Premera |
| 05-6725 | LA | Donna Seaton | Donna | Seaton | Bice Palermo & Vernon | | ;Cigna;Carefirst;Aetna |
| 09294-06 | NJ | 09294-06 8/21/2006 Luis F. Sebastian and Angelita H. Seba | Luis | Sebastian | Weitz & Luxemberg | | ;GehaDetail;Geha;WellPoint |
| 00940-06 | NJ | 00940-06 2/7/2006 Secrest Robert | Robert | Secrest | Weitz & Luxemberg | | ;BCBSTN;GehaDetail;MMOH;Geha |
| 07534-05 | NJ | 07534-05 11/14/2005 Ted Sedillo | Ted | Sedillo | Weitz & Luxemberg | | BCBSFL |
| 07-8070 | LA | Shirley Segall | Shirley | Segall | Peter G Angelos, PC | | ;BCBSAssn;JohnDeere |
| 04264-05 | NJ | 04264-05 7/18/2005 SEGELL, RICHARD AND JEANNE SE | Richard | Segell | Cohen Placitella & Roth | | ;HarvardPilgrim |
| 07259-06 | NJ | 07259-06 7/21/2006 Seifert, Thomas | Thomas | Seifert | Feldman Shepherd Wohlgelernter Tanner & Weinstock | | ;Cigna;WellPoint |
| 05655-06 | NJ | 05655-06 6/28/2006 SELBY JANET R ET AL VS MERCK & | Janet | Selby | Locks Law Firm | | ;Cigna;BCBSFL;UHG |
| 04624-05 | NJ | 04624-05 8/5/2005 Sellers, James | James | Sellers | Williams Cuker & Berezofsky | | ;BCBSAssn;HumanaOP;UHG;Cigna;Aetna;BCBSMS;WellMark;WellPoi nt |
| 07-942 | LA | Elvira Serna | Elvira | Serna | John H. Modesett III | | ;BCBSAssn |
| 16465-06 | NJ | 16465-06 10/5/2006 SEVERSON LOUISE VS MERCK & CO | Louise | Serverson | Parks & Crump | | UHG |
| 07-793 | LA | Frederick Settle | Frederick | Settle | Phillips & Associates | | ;BCBSAssn |
| 07-792 | LA | Glenna Settle | Glenna | Settle | Phillips & Associates | | ;Cigna;WellPoint |
| 13897-06 | NJ | 13897-06 9/20/2006 SEXTON WILLIAM VS MERCK & CO I | William | Sexton | Weitz & Luxemberg | | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Highmark;BCBSN C;Carefirst |
| 06568-05 | NJ | 06568-05 9/30/2005 Loretta K. Sexton and James | Loretta | Sexton | Lanier Law Firm, PC | | ;Cigna;Premera;WellPoint |
| 06172-06 | NJ | 06172-06 6/30/2006 SEXTON MICHAEL VS MERCK & CO I | Michael | Sexton | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | | ;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSNC ;WellMark |
| 09196-06 | NJ | 09196-06 8/18/2006 SEYMOUR CHRISTINE VS MERCK & | Christine | Seymour | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | | ;Aetna |

| | | | | | Garretson (contracted by Beasley Allen), | BC of California |
|---|---|---|---|---|---|---|
| | | | Bryan | Sferrazzo | | |
| 10896-06 | NJ | 10896-06 9/1/2006 Eula Shackleford and Edward Shacklef | Eula | Shackleford | Douglas & London | Aetna;UHG;WellPoint |
| 07861-06 | NJ | 07861-06 7/31/2006 SHAFFER STEPHEN S ET AL VS MER | Stephen | Shaffer | Kline & Specter | ;BCBSKS;Guardian;UHG;JohnDeere;Aetna |
| 03939-05 | NJ | 03939-05 6/29/2005 Shaffer, Sara | Sara | Shaffer | Lopez McHugh LLP | ;GehaDetail;UHG;WellPoint |
| 03302-06 | NJ | 03302-06 5/9/2006 Jeannine Shaffer | Jeannine | Shaffer | Weitz & Luxemberg | Aetna;UHG;WellMark |
| 200669664 | TX | SHAHID, DEBRA (INDIVIDUALLY AND AS REPRE MERCK & CO INC | Debra | Shahid | Katharine Ann Albright Grant | ;UHG |
| 07-3290 | LA | Dorothy Shanks | Dorothy | Shanks | Greene Broillet & Wheeler LLP | ;BCBSAssn |
| 05-0492 | LA | Frances Shannon | Frances | Shannon | Merkel & Cocke | ;Oxford;BCBSFL;BCBSNC;BCBSAssn |
| 06-10617 | LA | Ruby Shannon | Ruby | Shannon | Humphrey Farrington & McClain PC | ;UHG;Cigna |
| 05-3384 | LA | Betty Sharkey | Betty | Sharkey | Brown & Crouppen | ;UHG |
| 13130-06 | NJ | 13130-06 9/20/2006 Judith E. Sharon and William D. Sharon | Judith | Sharon | Kasowitz, Benson, Torres & Fredman | ;UHG;BCBSFL;BCBSMA;HealthNet |
| 14452-06 | NJ | 14452-06 9/27/2006 Shaw, Florence | Florence | Shaw | Cohen Placitella & Roth | ;BCBSAssn;BCBSDE;UHG |
| 16131-06 | NJ | 16131-06 9/29/2006 SHAW ANDREA ET AL VS MERCK & | Andrew | Shaw | Whatley, Drake & Kallas | ;BCBSAssn;UHG;Aetna;BCBSTN;Cigna;HealthNet;WellPoint |
| 01111-06 | NJ | 01111-06 3/7/2006 Mark E. Shaw and Mary J. Shaw | Mark | Shaw | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna |
| 11318-06 | NJ | 11318-06 9/6/2006 Shaw, Lois & Julie | Lois | Shaw | Seeger & Weiss LLP | ;BCBSAssn;WellPoint;Aetna;BCBSMA;Cigna;HealthNet;UHG |
| 05-1062 | LA | Elvin Shaw | Elvin | Shaw | Daniel A. Thomas, Attorney at Law | ;BCBSFL;Premera;WellPoint |
| 06-9405 | LA | Shirley Shaw | Shirley | Shaw | Levin Fishbein Sedran & Berman | ;BCBSKS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacifi care;Aetna;BCBSKansasCity |
| 01016-05 | NJ | 01016-05 2/14/2005 Shaw, Jack | Jack | Shaw | Wilentz Goldman & Spitzer | ;BCBSKS;HealthNet;UHG |
| 15839-06 | NJ | 15839-06 9/26/2006 Shaw, Fannie (Estate or Rufus Shaw) | Fannie | Shaw | Whitehead Law Firm | ;GehaDetail;Aetna;BCBSRI;Cigna;Geha;UHG;WellPoint |
| 07-2143 | LA | Ruby Shaw | Ruby | Shaw | John H. Modesett III | ;UHG;BCBSFL;WellPoint;BCBSNC;Aetna |
| 05-6540 | LA | Richard Shearer | Richard | Shearer | Humphrey Farrington & McClain PC | ;BCBSAssn;WellPoint;Aetna;BCBSNC |
| | | | Geraldine | Sheehan | Healthcare Options AARP | UHC |
| 200662978 | TX | SHEPPARD, KAREN MERCK & CO INC | Karen | Sheepard | Matthews & Associates/Jason Charles Webster | BCBSFL;Guardian;Humana;JohnDeere;WellPoint |
| 05-3200 | LA | Doris Sheets | Doris | Sheets | Elk & Elk | ;BCBSAssn |
| 200635073 | TX | SHEFFIELD, JIMMY E MERCK & CO INC | Jimmy | Sheffield | Matthews & Associates/Jason Charles Webster | ;BCBSFL;Pacificare |
| 07754-06 | NJ | 07754-06 7/31/2006 SHEFFIELD JAMES ET AL VS MERCK | James | Sheffield | Weitz & Luxemberg | ;UHG;Cigna;BCBSFL;BCBSMS |
| 00462-05 | NJ | 00462-05 1/28/2005 John Reinhardt and Clara Ellen Sheldo | John | Sheldon | Locks Law Firm | ;UHG;Cigna;WellPoint;HorizonBCBS;Aetna;BCBSKS;BCBSTN;Harvard Pilgrim;Oxford;Premera |
| 200609562 | TX | SHELTON, DIANA MERCK & CO INC | Diana | Shelton | Lanier Law Firm, PC | ;BCBSTN;UHG;WellPoint;Aetna;HorizonBCBS |

| 15398-06 | NJ | 15398-06 9/28/2006 SKELTON JACK JOE ET AL VS MERC | Jack | Shelton | Weitz & Luxemberg | ;UHG;Aetna;Geha |
|---|---|---|---|---|---|---|
| 10814-06 | NJ | 10814-06 9/1/2006 Donna Shepard and Richard Shepard | Donna | Shephard | Douglas & London | BCBSFL;BCBSMA;BCBSRI;BCBSVT;KPS;Premera;UHG;WellPoint |
| 05-2061 | LA | Marilyn Shepherd | Marilyn | Shepherd | West, Webb, Albritton & Gentry | ;BCBSAssn |
| 14821-06 | NJ | 14821-06 9/27/2006 SHEPHERD SANDRA K VS MERCK & | Sandra | Shepherd | Morelli Ratner PC | ;BCBSKS;UHG;Premera |
| 15627-06 | NJ | 15627-06 9/29/2006 Shepherd, Anthony (Estate of Nora She | Anthony | Shepherd | Seeger & Weiss LLP | ;HealthNet;Cigna;Aetna |
| 03029-05 | NJ | 03029-05 5/9/2005 Charles Sheppard | Charles | Sheppard | Sandford Wittels & Heisler | ;BCBSAssn;UHG;Cigna;MMOH;Aetna;Premera;WellPoint |
| 06497-06 | NJ | 06497-06 6/30/2006 SHEPPARD DOUGLAS M VS MERCK | Douglas | Sheppard | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSFL |
| 07-0198 | LA | Betty Sherman | Betty | Sherman | Jeffery J. Lowe, P.C. | ;BCBSAssn;BCBSNC |
| 03000-06 | NJ | 03000-06 4/28/2006 Sherman Gary | Carolyn | Sherman | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;Aetna;HealthNet |
| 10336-06 | NJ | 10336-06 8/30/2006 Sherrill, Martha | Martha | Sherrill | Seeger & Weiss LLP | ;WellPoint;BCBSNC |
| 08892-06 | NJ | 08892-06 8/14/2006 Sherry, James & Robin | James | Sherry | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;BCBSFL;WellPoint;Aetna;Cigna;UHG |
| 03427-06 | NJ | 03427-06 5/11/2006 SHIELDS, JAMES P. | James | Shields | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;Highmark;BCBSNC |
| 08444-06 | NJ | 08444-06 8/8/2006 SHIELDS RICHARD ET ALS VS MERC | Edna | Shields | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;BCBSFL;Aetna;Cigna;Premera;UHG;WellPoint |
| 15317-06 | NJ | 15317-06 10/2/2006 SHIELDS GAIL S VS MERCK & CO IN | Gail | Shields | Morelli Ratner PC | ;BCBSTN;Cigna |
| 15173-06 | NJ | 15173-06 9/28/2006 Shields, Glen (Estate of Erlee Frazier) | Glen | Shields | Ranier Gayle & Elliot LLC | ;WellPoint |
| 01492-06 | NJ | 01492-06 3/1/2006 SHINEFLEW MELODY VS MERCK & C | Melody | Shineflew | Weitz & Luxemberg | ;UHG;WellMark |
| 02460-06 | NJ | 02460-06 4/12/2006 Carol Ann Shiver and Bobby Shiver | Carol | Shiver | Morelli Ratner PC | ;BCBSAssn;WellPoint;Aetna;BCBSFL |
| 01209-05 | NJ | 01209-05 2/16/2005 SHOEMAKER, WILLIAM RODNEY | William | Shoemaker | Aylstock, Witkin & Sasser, PLC | ;BCBSAssn;Humana;Oxford;UHG;Cigna;WellPoint;BCBSMS;HorizonBCBS |
| 01585-05 | NJ | 01585-05 2/18/2005 Shoemaker Larry | Larry | Shoemaker | Weitz & Luxemberg | ;BCBSAssn;WellPoint;BCBSNC;BCBSKansasCity |
| 07535-05 | NJ | 07535-05 11/14/2005 Gene Shoemaker | Gene | Shoemaker | Weitz & Luxemberg | ;Cigna;UHG |
| 04893-06 | NJ | 04893-06 6/15/2006 SHOMAKER ELIZABETH F ET ALS VS | Joel | Shomaker | Cohen Placitella & Roth | WellPoint |
| 06-1900 | LA | Kenneth Short | Kenneth | Short | Oldfather Law Firm | ;BCBSAssn;Aetna;Highmark |
| 07-1996 | LA | Sally Short | Sally | Short | Alley Clark Greiwe & Fulmer | ;Cigna |
| 00267-06 | NJ | 00267-06 1/12/2006 Shuck, Frances | Frances | Shuck | Anapol Schwartz | UHG |
| 11064-06 | NJ | 11064-06 9/5/2006 SHUKLA REKHA VS MERCK & CO IN | Rekha | Shukla | Weitz & Luxemberg | ;UHG |
| 04340-06 | NJ | 04340-06 6/2/2006 SHUMAKER, MALVERN & FRANK | Malvern | Shumaker | Morelli Ratner PC | Carefirst |

| | | Sheri Shumaway | Sheri | Shumaway | Kershaw Cutter & Ratinoff LLP | CIGNA HMO |
|---|---|---|---|---|---|---|
| 03606-06 | NJ | 03606-06 5/15/2006 Linda Siebert | Linda | Siebert | Lanier Law Firm, PC | ;WellPoint;Aetna;UHG |
| 08-873 | LA | Helen Siegel | Helen | Siegel | Berke & Lubell, PA | ;BCBSAssn;JohnDeere;WellPoint |
| 06-3124 | LA | Juan Sierra | Juan | Sierra | David E Wood | ;UHG;BCBSFL;Aetna |
| 07-7506 | LA | Martin Sierra | Martin | Sierra | Stratton Faxon | Aetna |
| 07-3963 | LA | Delores Silva | Dolores | Silva | Phillips & Associates | ;BCBSAssn;Humana;WellPoint;Aetna |
| 04778-06 | NJ | 04778-06 6/13/2006 Silva, David & Elinor | David | Silva | Anapol Schwartz | ;BCBSKS;Humana;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;BCBSKansasCity |
| 07-3991 | LA | Guadalupe Silva | Guadalupe | Silva | Phillips & Associates | ;Guardian;UHG |
| 05-1768 | LA | Valerie Silva | Valerie | Silva | James Vernon & Weeks | HMSA012909_Raw;Aetna;HMSA |
| 06-11026 | LA | Ronald Silva | Ronald | Silva | Steven A Fabbro | ;HMSA012909_Raw;HealthNet;Cigna;BCBSNC;HMSA |
| 07-876 | LA | Juan Silva | Juan | Silva | Phillips & Associates | ;TrustMark;UHG;Cigna;HorizonBCBS;BCBSFL;NHP;WellPoint |
| 07-854 | LA | Francisco Silva | Francisco | Silva | Phillips & Associates | ;UHG;Aetna |
| 07-4078 | LA | Liliana Silva | Liliana | Silva | Mayfield & Ogle, PA | ;WellCare;UHG |
| 05-4600 | LA | Jacqueline Silva | Jacqueline | Silva | Matthews & Guild PA | ;WellPoint |
| 04360-05 | NJ | 04360-05 7/22/2005 Silverman, Steven and Susan | Steven | Silverman | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;HarvardPilgrim;HealthNet;Oxford;NHP;Cigna;Aetna;BCBSFL;BCBSMA;JohnDeere;UHG;WellPoint |
| 10093-06 | NJ | 10093-06 8/28/2006 SILVERMAN LEE ET AL VS MERCK & | Lee | Silverman | Weitz & Luxemberg | ;WellPoint;GHI |
| 07129-05 | NJ | 07129-05 11/1/2005 Carmela Silvestri and Richard | Carmela | Silvestri | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSFL |
| 05237-06 | NJ | 05237-06 6/22/2006 SILVIA NANCY M ET AL VS MERCK & | Nancy | Silvia | Morelli Ratner PC | ;Aetna |
| 08-860 | LA | Betty Simmons | Betty | Simmons | Branch Law Firm | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;Geha;Mountain State |
| 09506-06 | NJ | 09506-06 8/23/2006 Patricia C. Simmons | Patricia | Simmons | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSNC;Geha |
| 04537-06 | NJ | 04537-06 6/8/2006 SIMMONS, RUBY B. | Ruby | Simmons | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Humana;WellPoint;Aetna;BCBSNC |
| 08106-06 | NJ | 08106-06 8/4/2006 SIMMONS FRANK VS MERCK & CO I | Frank | Simmons | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;UHG;BCBSFL;WellPoint;HIP;TuftsLA |
| 06964-06 | NJ | 06964-06 7/13/2006 SIMMONS RONALD ETALS VS MERC | Ronald | Simmons | Weitz & Luxemberg | ;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;TuftsLA;HorizonBCBS;Geha |
| 00365-05 | NJ | 00365-05 1/11/2005 Leon Simmons | Leon | Simmons | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;HealthNet |
| 03737-06 | NJ | 03737-06 5/18/2006 Simmons, Timothy L. and Constance | Timothy | Simmons | Anapol Schwartz | ;HealthNet;UHG;MMOH;BCBSFL;BCBSTN;Cigna |
| 01564-05 | NJ | 01564-05 2/18/2005 Simmons Kenyon | Kenyon | Simmons | Weitz & Luxemberg | ;UHG |
| 06-3121 | LA | Erma Simmons | Emma | Simmons | R W Armstrong & Assoc | ;UHG;BCBSMS;TuftsLA;WellCare;BCBSTN |
| 08464-06 | NJ | 08464-06 8/8/2006 Joyce Simms | Joyce | Simms | Weitz & Luxemberg | ;BCBSAssn;Noridian;Aetna |

| | | | | | |
|---|---|---|---|---|---|
| 16347-06 | NJ | 16347-06 10/2/2006 SIMMS RICHARD VS MERCK & CO IN | Richard | Simms | Locks Law Firm | ;BCBSAssn;UHG;WellPoint |
| 06-11032 | LA | Richard Simms | Richard | Simms | Steven A Fabbro | ;BCBSAssn;UHG;WellPoint |
| 08570-06 | NJ | 08570-06 8/10/2006 SIMON ROSEMARY VS MERCK & CO | Rosemary | Simon | Weitz & Luxemberg | ;Aetna;Cigna;HealthNet;UHG;WellPoint |
| 04579-06 | NJ | 04579-06 6/9/2006 SIMON, PATRICIA | Patricia | Simon | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;Pacificare;MMOH;Aetna;Carefirst |
| 03428-06 | NJ | 03428-06 5/11/2006 SIMON, CLETUS LEO & RUTH | Cletus Leo | Simon | Morelli Ratner PC | Aetna;Oxford;WellMark;WellPoint |
| 07-2089 | LA | Donald Simons | Donald | Simons | Gary Williams Finney Lewis Watson & Sperando | ;Cigna;BCBSFL;Premera |
| 02385-06 | NJ | 02385-06 4/5/2006 Paul J. Simonton and Carmen Dee Sim | Paul | Simonton | Kasowitz, Benson, Torres & Fredman | ;UHG;Aetna;JohnDeere;Oxford;TrustMark;WellPoint |
| 02411-06 | NJ | 02411-06 4/5/2006 SIMPSON DONNA and James III | Donna | Simpson | Weitz & Luxemberg | ;ABCBS;BCBSAssn;Humana;UHG;Cigna;Aetna;Guardian;WellPoint |
| 16422-06 | NJ | 16422-06 10/2/2006 SIMPSON CATHERINE ET ALS VS ME | Albert | Simpson | Locks Law Firm | ;BCBSAssn;Aetna;Cigna;JohnDeere;WellPoint |
| 05-3937 | LA | William Simpson | William | Simpson | Spivey & Ainsworth (now  Price Ainsworth) | ;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;GHI;Highmark;BCBSNC;TuftsLA;ABCBS;Geha |
| 01491-06 | NJ | 01491-06 3/1/2006 SIMPSON EARL J VS MERCK & CO IN | Earl | Simpson | Weitz & Luxemberg | ;BCBSAssn;Cigna;WellPoint;Aetna;BCBSNC |
| 05238-06 | NJ | 05238-06 6/22/2006 SIMPSON CATHERINE ET AL VS MER | Catherine | Simpson | Morelli Ratner PC | ;BCBSAssn;JohnDeere;Cigna;WellPoint |
| 12154-06 | NJ | 12154-06 9/15/2006 Simpson, Stephanie (Estate of Mary Cu | Stephanie | Simpson | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;UHG;Aetna;BCBSAZ;BCBSTN;Cigna;Geha;JohnDeere;Oxford;PriorityHealth;TrustMark;WellMark;WellPoint |
| 200662985 | TX | SIMPSON, ANN C MERCK & CO INC | Ann | Simpson | Matthews & Associates/Jason Charles Webster | ;BCBSTN;WellPoint;MMOH |
| 16153-06 | NJ | 16153-06 10/2/2006 SIMPSON CATHERINE MARY ET ALS | Barbara | Simpson | Locks Law Firm | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSNC;BCBSAZ;Cigna;Geha;HarvardPilgrim;Oxford;PriorityHealth;TrustMark |
| 05-5921 | LA | Alice Sims | Alice | Sims | Freese Law Firm | ;Aetna;BCBSNC |
| 05610-05 | NJ | 05610-05 9/20/2005 Sims Carolyn and Glen Jr. | Carolyn | Sims | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;BCBSFL;Aetna;Carefirst;Cigna;JohnDeere;TrustMark;UHG |
| 08-0144 | LA | Eleanor Sims | Eleanor | Sims | Stamps & Stamps | ;Oxford;Cigna;Aetna |
| 11231-06 | NJ | 11231-06 9/7/2006 SIMS SCOTT VS MERCK & CO INC | Scott | Sims | Weitz & Luxemberg | ;TrustMark;Cigna;BCBSFL;WellPoint |
| 05-0991 | LA | Lizzie Sims | Lizzie | Sims | Locke Law | ;Vista;VHP |
| 05951-06 | NJ | 05951-06 6/29/2006 SIMS KELVIN ET ALS VS MERCK & C | Addis | Sims | Locks Law Firm | UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06227-06 | NJ | 06227-06 6/30/2006 SIMS CHARLIE MAE VS MERCK & CO | Charlie | Sims | Cohen Placitella & Roth | BCBSFL;UHG |
| 06198-06 | NJ | 06198-06 6/30/2006 SIMS III WILLIAM VS MERCK & CO IN | William | Sims, III | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | Aetna;BCBSFL;BCBSTN;Cigna;Geha;JohnDeere;UHG;WellPoint |
| 01539-05 | NJ | 01539-05 2/18/2005 Sinclair, Nancy and John | Nancy | Sinclair | D'Alessandro, Jacovino & Gerson | ;Vista;NHP;UHG;ABCBS;Aetna;Cigna;Geha;Premera;VSF;WellPoint |
| 01100-05 | NJ | 01100-05 2/15/2005 William Singer v. Merck | William | Singer | Wilentz Goldman & Spitzer | ;Cigna;Highmark;BCBSFL;Premera;UHG |
| 09308-06 | NJ | 09308-06 8/21/2006 Kulwinder Singh | Kulwinder | Singh | Weitz & Luxemberg | ;Cigna |
| 15381-06 | NJ | 15381-06 9/28/2006 SINGH UDHAM ET AL VS MERCK & C | Udham | Singh | Weitz & Luxemberg | ;Cigna |
| 04425-06 | NJ | 04425-06 6/6/2006 SINGLETON, HOYTE | Hoyte | Singleton | Weitz & Luxemberg | ;ABCBS |
| 00730-05 | NJ | 00730-05 2/10/2005 Singleton, Patricia | Patricia | Singleton | Wilentz Goldman & Spitzer | ;BCBSAssn;HealthNet;UHG;HorizonBCBS;Cigna;WellPoint |
| 06-9691 | LA | Connie Singletary | Connie | Singletray | Rushton, Stakely, Johnston & Garrett | Cigna |
| 15676-06 | NJ | 15676-06 9/29/2006 Singleton, Joseph | Joseph | Singlton | Ranier Gayle & Elliot LLC | Aetna;HealthNet;UHG |
| 02572-06 | NJ | 02572-06 4/12/2006 Julianne Sirianni and Thomas J. Siriann | Julianne | Sirianni | Morelli Ratner PC | ;HIP;BCBSTN |
| 08770-06 | NJ | 08770-06 8/14/2006 Sisler, Mary | Mary | Sisler | Weitz & Luxemberg | ;HA;BCBSAssn;Health Adv |
| 05-4946 | LA | Andrew Sisneros | Andrew | Sisneros | The Tracy Firm | HealthNet |
| 07-366 | LA | Michael Sisson | Michael | Sisson | Steven A Fabbro | ;Guardian;UHG;Cigna;Aetna;Highmark |
| 01588-05 | NJ | 01588-05 2/18/2005 Siwek David | David | Siwek | Weitz & Luxemberg | ;Oxford |
| 09241-06 | NJ | 09241-06 8/21/2006 Skelton, Henry & Vera | Henry | Skelton | Williams Cuker & Berezofsky | ;Cigna;WellPoint;UHG |
| 07-9573 | LA | John Skidmore | John | Skidmore | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;UHG;WellPoint;MountainState;Aetna;TuftsLA;Mountain State |
| 02471-06 | NJ | 02471-06 4/10/2006 Philip Alan Skinner and Marianne Skinner | Philip | Skinner | Morelli Ratner PC | ;Aetna |
| 01000-05 | NJ | 01000-05 2/14/2005 Skinner, Charles | Charles | Skinner | Wilentz Goldman & Spitzer | ;BCBSAssn;WellPoint;BCBSNC |
| 06306-06 | NJ | 06306-06 6/30/2006 REID EDNA ET ALS VS MERCK & CO | Eunice | Skinner | Cohen Placitella & Roth | ;JohnDeere;BCBSMA;Cigna |
| | | | Billy | Skipworth | Mark Lanier | Aetna |
| 00649-05 | NJ | 00649-05 2/8/2005 Slade Richard | Mildred | Slade | Weitz & Luxemberg | ;BCBSMS;BCBSMA |
| 04252-05 | NJ | 04252-05 7/18/2005 Slater, John & Mary | John | Slater | Seeger & Weiss LLP | ;HumanaOP;UHG;JohnDeere;BCBSFL;Aetna;WellCare;HorizonBCBS;BCBSRI;Cigna;WellPoint |
| 09605-06 | NJ | 09605-06 8/23/2006 SLESAR STEPHEN ET ALS VS MERC | Stephen | Slesar | Levy Phillips & Konigsberg | ;BCBSMA |
| 09455-06 | NJ | 09455-06 8/22/2006 Alice Slevin | Alice | Slevin | Weitz & Luxemberg | Cigna;WellPoint |
| 05-3506 | LA | Dorothea Small | Dorothea | Small | Elk & Elk | ;JohnDeere |
| 04819-06 | NJ | 04819-06 6/14/2006 SMALL FRANCES ET AL VS MERCK & | Frances | Small | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC |
| 12818-06 | NJ | 12818-06 9/19/2006 Smalls, David & Virginia | David | Smalls | Seeger & Weiss LLP | UHG |
| 05-5612 | LA | Dan Smallwood | Dan | Smallwood | Eric C Deters & Assoc, PSC | ;Humana;Aetna |
| 15409-06 | NJ | 15409-06 9/26/2006 Linda Smarr | Linda | Smarr | Lanier Law Firm, PC | ;BCBSFL;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06869-06 | NJ | 06869-06 7/11/2006 SMART CHARLENE ET AL VS MERCK | Charlene | Smart | Morelli Ratner PC | UHG |
| 15250-06 | NJ | 15250-06 9/27/2006 SMITH CARL ALVIN ET AL VS MERCK | Carl | Smith | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Oxford |
| 06-762 | LA | Elmer Smith | Elmer | Smith | Oldfather Law Firm | ;ABCBS;BCBSAssn;BCBSTN;UHG;Cigna;Pacificare;Aetna;Geha |
| 05673-05 | NJ | 05673-05 9/21/2005 Smith Carrie | Carrie | Smith | Weitz & Luxemberg | ;ABCBS;BCBSAssn;Guardian;Oxford;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity |
| 03763-05 | NJ | 03763-05 6/17/2005 Marietta M. Smith and Russell E. Smith | Marietta | Smith | Kasowitz, Benson, Torres & Fredman | ;ABCBS;BCBSAssn;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;BCBSKansasCity |
| 01478-06 | NJ | 01478-06 3/1/2006 SMITH ARLEEN DALE VS MERCK & C | Arleen | Smith | Weitz & Luxemberg | ;Aetna;Highmark;BCBSFL;BCBSKS;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;TrustMark;UHG;VSF;WellPoint |
| 12832-06 | NJ | 12832-06 9/19/2006 SMITH DAWN JUANITA ET AL VS ME | Dawn | Smith | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;HealthPartners;ABCBS;BCBSKansasCity;BCBSKS;Geha;Guardian;HIP;JohnDeere;Oxford;TrustMark |
| 02253-05 | NJ | 02253-05 3/30/2005 SMITH CATHY VS MERCK & CO INC | Cathy | Smith | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;JohnDeere |
| 02238-05 | NJ | 02238-05 3/30/2005 Smith, Alicia | Alicia | Smith | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;BCBSTN;HealthNet;UHG;BCBSFL;WellPoint;Aetna |
| 05-3605 | LA | Alicia Smith | Alicia | Smith | James J McHugh Jr | ;BCBSAssn;BCBSTN;HealthNet;UHG;BCBSFL;WellPoint;Aetna |
| 04918-06 | NJ | 04918-06 6/16/2006 SMITH KEITH ET AL VS MERCK & CO | Keith | Smith | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 06-11444 | LA | Minnie Smith | Minnie | Smith | Carey & Danis LLC | ;BCBSAssn;BCBSTN;Humana;UHG;Pacificare;Aetna;BCBSMS |
| 11689-06 | NJ | 11689-06 9/8/2006 Smith, Cecil | Cecil | Smith | Gallagher Law Firm | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Pacificare;Aetna;BCBSNC;HorizonBCBS |
| 16199-06 | NJ | 16199-06 9/28/2006 SMITH ROYCE ET ALS VS MERCK & | Royce | Smith | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;BCBSMS;ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Geha;Guardian;HealthAdv;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;VSF |
| 03386-06 | NJ | 03386-06 5/11/2006 SMITH, BERNARD SHAW | Bernard | Smith | Morelli Ratner PC | ;BCBSAssn;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;Aetna;GHI;BCBSNC;Geha;Premera |
| 03842-05 | NJ | 03842-05 6/24/2005 Smith Alfred | Alfred | Smith | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;BCBSMS;Highmark;BCBSTN;Geha |
| 10973-06 | NJ | 10973-06 9/6/2006 SMITH LUCILLE VS MERCK & CO INC | Lucille | Smith | Martin & Jones | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;HIP;Aetna;Highmark;BCBSNC;Carefirst;JohnDeere |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-6579 | LA | Jewel Smith | Jewel | Smith | Kaiser Firm LLP | ;BCBSAssn;Humana;BCBSMS;BCBSNC;ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;UHG |
| 05207-06 | NJ | 05207-06 6/22/2006 SMITH VINCENT ET AL VS MERCK & | Vincent | Smith | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;BCBSFL;Aetna;BCBSNC;JohnDeere |
| 13668-06 | NJ | 13668-06 9/25/2006 SMITH JUNE VS MERCK & CO INC | June | Smith | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Noridian;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Geha |
| 05-3548 | LA | Glenn Smith | Glenn | Smith | Elk & Elk | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity |
| 16406-06 | NJ | 16406-06 10/2/2006 SMITH GREGORY SPENCER ET ALS | Gwendoline | Smith | Locks Law Firm | ;BCBSFL;Aetna;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;MMOH;Premera;TrustMark;UHG;WellPoint |
| 06-3117 | LA | Lois Smith | Lois | Smith | Mullin Hoard & Brown | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;ABCBS;Geha;Oxford |
| 06156-06 | NJ | 06156-06 6/30/2006 SMITH GARRY VS MERCK & CO INC | Garry | Smith | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSKS;BCBSAssn;Guardian;UHG;Cigna;BCBSFL;Aetna;JohnDeere |
| 07-9572 | LA | Kent Smith | Kent | Smith | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSKS;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSNC;Geha;Humana |
| 06-3656 | LA | Pamela Smith | Pamela | Smith | Hossley & Embry LLP | ;BCBSKS;BCBSVT;CareChoice;HarvardPilgrim;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Golden Rule;Health Adv;HSPE;VHP |
| 05205-06 | NJ | 05205-06 6/22/2006 SMITH PAMELA VS MERCK & CO INC | Pamela | Smith | Morelli Ratner PC | ;BCBSKS;BCBSVT;CareChoice;HarvardPilgrim;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;Geha;Health Adv |
| 01425-05 | NJ | 01425-05 2/17/2005 Jane Smith | Jane | Smith | Ferrara Law Firm | ;BCBSKS;BCBSVT;HarvardPilgrim;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Health Adv;PriorityHealth |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-2116 | LA | Richard Smith | Richard | Smith | Arnold & Itkin LLP | ;BCBSKS;BCBSVT;HMSA012909_Raw;PriorityHealth;HarvardPilgrim;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Health Adv;HMSA;Mountain State;Pr |
| 09872-06 | NJ | 09872-06 8/23/2006 SMITH RICHARD VS MERCK & CO IN | Richard | Smith | Morelli Ratner PC | ;BCBSKS;BCBSVT;HMSA012909_Raw;PriorityHealth;HarvardPilgrim;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ;BCBSKansasCity;Carefirst;Geha;Health Adv |
| 05-5359 | LA | Donna Smith | Donna | Smith | Humphrey Farrington & McClain PC | ;BCBSKS;BCBSVT;PriorityHealth;HarvardPilgrim;TrustMark;Vista;Wellmark;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;ABCBS;BCBSAZ;BCBSKansasCity;Geha;Health Adv;HSPE;PriorityHealth, |
| 07544-06 | NJ | 07544-06 7/28/2006 SMITH SHIRLEY PATRICIA VS MERC | Shirley | Smith | Morelli Ratner PC | ;BCBSKS;CareChoice;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;BCBSAZ;BCBSDE;BCBSKansasCity;BCBSVT;Carefirst;Geha;Health Adv;HIP;WellMark |
| 05-0970 | LA | Shirley Smith | Shirley | Smith | Citrin Law Firm, PC | ;BCBSKS;CareChoice;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;BCBSKansasCity;Geha;HSPE;NHP;VHP |
| 01426-05 | NJ | 01426-05 2/17/2005 Raymond Smith | Raymond | Smith | Ferrara Law Firm | ;BCBSKS;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;ABCBS;Geha |
| 08340-06 | NJ | 08340-06 8/4/2006 SMITH CHRISTINE VS MERCK & CO I | Christine | Smith | Morelli Ratner PC | ;BCBSKS;HarvardPilgrim;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HealthPartners;BCBSAZ;BCBSKansasCity;Carefirst;Geha;TrustMark;WellMark |

| 05-5375 | LA | Karen Smith | Karen | Smith | Jami S. Oliver | ;BCBSKS;HarvardPilgrim;Wellmark;HA;BCBSAssn;Noridian;BCBSTN; HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnD eere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;WellPoint;Premera;P acificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartne rs;BCBSAZ;BCBSKansasCity;Geha;Health Adv;VHP |
| 01823-06 | NJ | 01823-06 3/15/2006 Michael Smith et. al. | Michael | Smith | Lanier Law Firm, PC | ;BCBSKS;HMSA012909_Raw;TrustMark;Vista;Wellmark;ABCBS;HA;B CBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP; GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBS MA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetn a;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS ;HealthPartners;BCBSKansasCity;Geha;Health Adv |
| 06-2262 | LA | Rose Smith | Rose | Smith | Snapka Turman & Waterhouse LLP | ;BCBSKS;HMSA012909_Raw;Wellmark;HA;BCBSAssn;BCBSTN;Healt hNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA; Carefirst;WellPoint;Premera;HIP;Aetna;Highmark;BCBSNC;HorizonBC BS;HealthPartners;BCBSRI;BCBSVT;Geha;HarvardPilgrim;Health Adv;HMSA;MMOH;Mountain State;Oxford;PriorityHealth |
| 05-3907 | LA | Kevin Smith | Kevin | Smith | The Tracy Firm | ;BCBSKS;PriorityHealth;TrustMark;ABCBS;HA;BCBSAssn;BCBSTN;H ealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSD E;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark; BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity;Health Adv;Mountain State |
| 06-9700 | LA | Billy Smith | Billy | Smith | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSKS;TrustMark;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere ;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSMS;BCBS NC;Geha;HSPE;VHP |
| 02676-06 | NJ | 02676-06 4/17/2006 SMITH, LEE | Lee | Smith | Locks Law Firm | ;BCBSKS;TrustMark;Vista;BCBSAssn;BCBSTN;Humana;GehaDetail;U HG;JohnDeere;Cigna;WellPoint;MountainState;MMOH;Aetna;BCBSMS ;BCBSNC;Geha;Premera;VSF |
| 02192-06 | NJ | 02192-06 3/30/2006 Smith, Donald E. | Donald | Smith | Anapol Schwartz | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet; Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cig na;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainSt ate;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA ;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Health Adv |

| 09315-06 | NJ | 09315-06 8/21/2006 Donald Smith | Donald | Smith | Weitz & Luxemberg | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet; Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSAZ;BCBSKansasCity;Geha |
| 10178-06 | NJ | 10178-06 8/30/2006 SMITH DONALD E ET AL VS MERCK | Donald | Smith | Weitz & Luxemberg | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet; Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSAZ;BCBSKansasCity;Geha |
| 04049-05 | NJ | 04049-05 7/5/2005 Smith, Jeffrey N. and wife, Beverly A. S | Jeffrey | Smith | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSKS;TrustMark;Wellmark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;ABCBS;BCBSAZ;BCBSKansasCity;BCBSRI;Carefirst;Geha |
| 11244-06 | NJ | 11244-06 9/7/2006 SMITH WILMA R VS MERCK & CO IN | Wilma | Smith | Weitz & Luxemberg | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;MMOH;Aetna;BCBSNC;BCBSAZ;Geha;Health Adv |
| 00497-06 | NJ | 00497-06 1/24/2006 Smith Lashun | Lashun | Smith | Weitz & Luxemberg | ;BCBSTN;Cigna |
| 06-11278 | LA | Crystal Smith | Crystal | Smith | Dreyer, Babich Buccola & Callaham, LLP | ;BCBSVT;ABCBS;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;BCBSFL;BCBSTN |
| 06861-06 | NJ | 06861-06 7/11/2006 SMITH LAURA M VS MERCK & CO IN | Laura | Smith | Weitz & Luxemberg | ;BCBSVT;HMSA012909_Raw;HMSA5;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;MMOH;Aetna;BCBSMS;GHI;BCBSNC;BCBSAZ;Geha |
| 10081-06 | NJ | 10081-06 8/28/2006 Smith, Regina & Joseph | Regina | Smith | Seeger & Weiss LLP | ;BCBSVT;Vista;BCBSAssn;BCBSTN;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSMA;BCBSRI;Carefirst;Geha;Guardian;HealthNet;HIP;Humana;Oxford;Premera;TrustMark;WellMark |
| 08400-06 | NJ | 08400-06 8/7/2006 SMITH HERBERT ET AL VS MERCK & | Herbert | Smith | Sheller Ludwig & Badey | ;HA;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;Geha;Health Adv |
| 08121-06 | NJ | 08121-06 8/7/2006 Kerry A. Smith | Kerry | Smith | Weitz & Luxemberg | ;HarvardPilgrim;Wellmark;BCBSAssn;BCBSTN;HumanaOP;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04868-06 | NJ | 04868-06 6/14/2006 Smith, Gerald and Allene | Gerald | Smith | Anapol Schwartz | ;HarvardPilgrim;Wellmark;HA;BCBSAssn;BCBSTN;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSAZ;BCBSMA;HIP;Premera |
| 05-4709 | LA | Lawrence Smith | Lawrence | Smith | Ritter & Randolph, LLC | ;HMSA012909_Raw;HMSA5;HMSA6;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;BCBSNC;TuftsLA;HorizonBCBS;Geha;Health Adv;HMSA |
| 07537-05 | NJ | 07537-05 11/14/2005 Gloria Smith | Gloria | Smith | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;HIP;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;Geha |
| 13138-06 | NJ | 13138-06 9/20/2006 Gary John Smith | Gary | Smith | Kasowitz, Benson, Torres & Fredman | ;KPS;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;Geha |
| 01477-06 | NJ | 01477-06 3/1/2006 SMITH GARY L VS MERCK & CO INC | Gary | Smith | Weitz & Luxemberg | ;KPS;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;Geha |
| 05663-06 | NJ | 05663-06 6/29/2006 SMITH DEBORAH ET AL VS MERCK & | Deborah | Smith | Cohen Placitella & Roth | ;KPS;BCBSVT;HarvardPilgrim;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSKS;Carefirst;Geha;Health Adv;Oxford |
| 08172-06 | NJ | 08172-06 8/7/2006 SMITH DONNIE VS MERCK & CO INC | Donnie | Smith | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;WellPoint;Aetna;BCBSNC;ABCBS;BCBSFL;BCBSKansasCity;Cigna;Premera |
| 05664-06 | NJ | 05664-06 6/29/2006 SMITH LORETTA VS MERCK & CO IN | Loretta | Smith | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Humana;GehaDetail;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;BCBSTN;Geha;HealthNet;UHG |
| 200559773 | TX | SMITH, LILLIE MAE COLE MERCK & CO INC | Lillie Mae | Smith | Clay Dugas 805 Park St. Beaumont, TX  77001 409-813-1111 | ;TrustMark;UHG;JohnDeere;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSKS;BCBSTN;Carefirst;Cigna |

| Case No. | State | Description | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 11071-06 | NJ | 11071-06 9/6/2006 SMITH BEVERLY ANN VS MERCK & C | Beverly | Smith | Sandford Wittels & Heisler | ;TrustMark;Vista;ABCBS;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ;BCBSKS;Geha;HealthNet |
| 01696-06 | NJ | 01696-06 3/7/2006 Constance Smith | Constance | Smith | Morelli Ratner PC | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;BCBSFL |
| 04651-06 | NJ | 04651-06 6/12/2006 Smith, Jill | Jill | Smith | Seeger & Weiss LLP | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05-6210 | LA | Porter Smith | Porter | Smith | Humphrey Farrington & McClain PC | ;UHG |
| 03496-06 | NJ | 03496-06 5/12/2006 SMITH, LYNETTE | Lynette | Smith | McHugh & Levensten (now Lopez & McHugh) | ;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSFL |
| 05-2371 | LA | Katie Smith | Katie | Smith | Houssiere Durant & Houssiere | ;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSFL;Premera |
| 11034-06 | NJ | 11034-06 9/5/2006 SMITH ALETHA VS MERCK & CO INC | Aletha | Smith | Weitz & Luxemberg | ;UHG;JohnDeere |
| 06825-06 | NJ | 06825-06 7/10/2006 SMITH LUCY VS MERCK & CO INC | Lucy | Smith | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;BCBSFL;BCBSRI;WellPoint;Aetna;AvMed;BCBSMS;BCBSNC |
| 09846-06 | NJ | 09846-06 8/25/2006 Smith, Marie B. | Marie | Smith | Cohen Placitella & Roth | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 03666-04 | NJ | 03666-04 11/18/2004 Smith Marie | Marie | Smith | Weitz & Luxemberg | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 09684-06 | NJ | 09684-06 8/24/2006 SMITH MABLE JEAN VS MERCK & CO | Mable | Smith | Weitz & Luxemberg | ;Vista;BCBSAssn;WellPoint;Aetna;ABCBS;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;HealthNet;Humana;JohnDeere;UHG |
| 06-0102 | LA | Sonia Smith | Sonia | Smith | Devereux & Murphy | ;Vista;Humana;Oxford;UHG;Cigna;Carefirst;Aetna;BCBSFL;HealthNet;VSF |
| 06-10362 | LA | Lester Smith | Lester | Smith | Myers & Perfater | ;Wellmark;BCBSAssn;BCBSTN;GehaDetail;JohnDeere;Cigna;BCBSMA;WellPoint;BCBSNC;Geha;UHG |
| 00458-06 | NJ | 00458-06 2/8/2006 Laurie Smith as Adm. of the Est. of Mar | Laurie | Smith | Morelli Ratner PC | ;Wellmark;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSNC |
| 00083-05 | NJ | 00083-05 12/29/2004 Smith, Jody | Jody | Smith | Levin Fishbein Sedran & Berman | ;Wellmark;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSFL;BCBSKS;BCBSTN;TrustMark |
| 03160-06 | NJ | 03160-06 5/4/2006 SMITH, THOMAS J. | Thoams | Smith | Lombardi & Lombardi, P.A. | ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;MMOH;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09730-06 | NJ | 09730-06 8/24/2006 Smith, Harvee & Kimberly | Harvee | Smith | Seeger & Weiss LLP | ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;JohnDeere;MMOH;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 01105-04 | NJ | 01105-04 4/8/2004 Smith, Rudolph and Mary | Rudoph | Smith | Anapol Schwartz | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;CareChoice;Cigna;Geha;Guardian;HarvardPilgrim;Health Adv;HealthNet;HIP;JohnDeere;KPS;Oxford;Premera;TrustMark;UHG;USAble Life;WellMark;WellPoint |
| 08507-06 | NJ | 08507-06 8/8/2006 Maureen Williams as Personal Represe | Linnette | Smith | Weitz & Luxemberg | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;Cigna;UHG;WellPoint |
| 06085-06 | NJ | 06085-06 6/30/2006 SMITH LEWISSA EVAMARIE VS MER | Lewissa | Smith | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 12284-06 | NJ | 12284-06 9/14/2006 Smith, Kelton & Valerie | Kelton | Smith | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSMA;BCBSTN;Carefirst;Cigna;Oxford;Premera;UHG;WellMark;WellPoint |
| 12830-06 | NJ | 12830-06 9/18/2006 Smith, Earnestine | Earnestine | Smith | Cohen Placitella & Roth | Aetna;BCBSTN;UHG |
| 16374-06 | NJ | 16374-06 10/2/2006 SMYTH GAIL DENISE ET ALS VS ME | Gail | Smyth | Branch Law Firm | ;BCBSMA |
| 15832-06 | NJ | 15832-06 9/29/2006 SMYTHE PATRICIA M ET AL VS MER | Patericia | Smythe | Sandford Wittels & Heisler | UHG |
| 09686-06 | NJ | 09686-06 8/23/2006 Snedeker, Dewain | Dewain | Snedeker | Seeger & Weiss LLP | ;Aetna |
| 02308-06 | NJ | 02308-06 4/3/2006 Snider, John Robert | John | Snider | Anapol Schwartz | ;BCBSTN;UHG;WellPoint;Aetna;BCBSFL;TrustMark |
| 03926-06 | NJ | 03926-06 5/16/2006 Snock, Donna and Stanley | Donna | Snock | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |
| 05-2016 | LA | Samuel Snow | Samuel | Snow | Pavalon Gifford Laatsch & Marino | ;Humana;WellPoint |
| 05-1105 | LA | Richard Snyder | Richard | Snyder | Silverman & Fodera PC | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 05-5335 | LA | Deborah Snyder | Deborah | Snyder | Foley & Small | ;BCBSAssn;Humana;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 07844-06 | NJ | 07844-06 8/2/2006 Snider, Diane & Dale | Diane | Snyder | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;Aetna;HealthPartners |
| 06-10656 | LA | Douglas Snyder | Douglas | Snyder | Stephen P Joyce | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint |
| 05-5185 | LA | Judith Snyder | Judith | Snyder | The Scott Law Group, P.S. | ;BCBSAssn;UHG;WellPoint;MountainState;Pacificare;MMOH;Aetna;Highmark;BCBSTN;Cigna;Mountain State;Noridian |
| 07282-06 | NJ | 07282-06 7/21/2006 Kent Snyder | Kent | Snyder | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;HumanaOP;WellPoint |
| 06800-06 | NJ | 06800-06 7/10/2006 SNYDER GARY VS MERCK & CO INC | Gary | Snyder | Ferrara Law Firm | ;Wellmark;BCBSAssn;BCBSTN;UHG;Aetna |
| 05-5854 | LA | Ronald Snyder | Ronald | Snyder | Cherundolo, Bottar Law Firm | ;Wellmark;BCBSAssn;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;Premera;MountainState;Pacificare;Aetna;Highmark;HealthPartners;Humana;Mountain State |

| 15156-06 | NJ | 15156-06 9/28/2006 SNYDER RUBY VS MERCK & CO INC | Rudy | Snyder | Hovde Dassow & Deets, LLC | UHG |
|---|---|---|---|---|---|---|
| 15397-06 | NJ | 15397-06 9/28/2006 CHAMBERS RONALD ET AL VS MER | Margaret | Sokol | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;Guardian;UHG |
| 07-9571 | LA | Joseph Sokolik | Joseph | Sokolik | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;JohnDeere |
| 07-939 | LA | Irma Solis | Irma | Solis | Douglas A. Allison | ;BCBSAssn;UHG;Aetna |
| 07788-05 | NJ | 07788-05 12/1/2005 Carolyn S Sons (Estate of Robert H. Sons and Carolyn Sons) | Carolyn | Sons | Burrell Regenstreich & Booker *(fwd back to Lanier)* | BCBSFL;BCBSTN;UHG |
| 200663376 | TX | SOSA, JOSE L MERCK & CO INC | Jose | Sosa | Matthews & Associates/Jason Charles Webster | ;UHG;Aetna |
| 09634-06 | NJ | 09634-06 8/17/2006 SOTO MANUEL VS MERCK & CO INC | Manuel | Soto | Weitz & Luxemberg | ;Humana;UHG |
| 08-1040 | LA | Linda Soto | Linda | Soto | Branch Law Firm | ;WellPoint;GHI;HealthNet |
| 05-4833 | LA | Carol Souders | Carol | Souders | Newman & Bronson | UHG |
| 06027-06 | NJ | 06027-06 6/30/2006 SOUKUP THOMAS VS MERCK & CO I | Thomas | Soukup | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;WellPoint |
| 06-320 | LA | Larry Southard | Larry | Southard | Larry Ray Southard  0382560 | ;Cigna |
| 07636-06 | NJ | 07636-06 7/28/2006 Patricia Souther | Abram | Souther | Lanier Law Firm, PC | BCBSFL;JohnDeere |
| 05-5755 | LA | Wanda Southerland | Wanda | Southerland | Timothy Wayne Allen | ;BCBSTN;WellPoint |
| 06-11279 | LA | Barbara Souza | Barbara | Souza | Kershaw Cutter & Ratinoff LLP | ;HMSA012909_Raw;BCBSMA;Aetna;BCBSRI;HMSA |
| 04853-06 | NJ | 04853-06 6/14/2006 SPANGLER RICHARD DEAN VS MER | Richard | Spangler | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;Carefirst |
| 07-2083 | LA | Helen Spano | Helen | Spano | Gary Williams Finney Lewis Watson & Sperando | ;MMOH |
| 05674-05 | NJ | 05674-05 9/21/2005 Spears Rebecca | Rebecca | Spears | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 09012-06 | NJ | 09012-06 8/16/2006 SPECK SUE VS MERCK & CO INC | Sue | Speck | Weitz & Luxemberg | ;UHG;Aetna |
| 07-3153 | LA | Alice Speed | Alice | Speed | Patberg Carmody & Ging | ;BCBSAssn |
| 200575581 | TX | SPEER, DAVID W MERCK & CO INC (AMERICAN PHARMACEUTICAL | David | Speer | Jason A. Gibson 440 Louisiana Suite 2050 Houston, TX  77002 713-650-1010 | ;Guardian;WellPoint;Aetna;BCBSKS;Health Adv |
| 07845-06 | NJ | 07845-06 8/2/2006 Speer, Joann (Estate of David Speer) | David | Speer | Seeger & Weiss LLP | ;Guardian;WellPoint;Aetna;BCBSTN;Health Adv |
| 16415-06 | NJ | 16415-06 10/2/2006 SPEERS JAMES ET AL VS MERCK & | James | Speers | Locks Law Firm | ;BCBSMA;WellPoint |
| 06-9417 | LA | Charles Spence | Charles | Spence | Frank Branson Law Offices | ;BCBSTN;UHG;Cigna;Premera;Aetna |
| 09461-06 | NJ | 09461-06 8/22/2006 Sabrina Rose Spence | Sabrina | Spence | Weitz & Luxemberg | ;WellPoint |
| 04968-06 | NJ | 04968-06 6/15/2006 Jesse Elden Spencer et. al. | Jesse | Spencer | Lanier Law Firm, PC | ;BCBSMA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03940-05 | NJ | 03940-05 6/29/2005 Spiros Martin | Martin | Spiros | Weitz & Luxemberg | Aetna |
| 05-1980 | LA | Herman Spivey | Herman | Spivey | Pate, Lloyd & Cochrun, LLP | BCBSTN;Cigna |
| 05486-05 | NJ | 05486-05 9/16/2005 Spradlin Justine | Justine | Spradlin | Weitz & Luxemberg | Cigna |
| 07509-06 | NJ | 07509-06 7/26/2006 SPRAGUE JAMES L ET AL VS MERC | James | Sprague | Weitz & Luxemberg | ;Guardian;UHG;Cigna;WellPoint;Aetna |
| 00364-05 | NJ | 00364-05 1/19/2005 Springer Mary | Mary | Springer | Weitz & Luxemberg | ;HA;BCBSAssn;Cigna;WellPoint;Aetna;TuftsLA;Health Adv |
| 02799-05 | NJ | 02799-05 4/27/2005 Springer, Thelma and Daniel | Thelma | Springer | Beasley Allen Crow Methvin Portis & Miles PC | Health Adv;UHG;WellPoint |
| 05-4781 | LA | Sandra Springs | Sandra | Springs | Sabharwal Law Offices | ;WellPoint |
| 05-4784 | LA | James Sprinkle | James | Sprinkle | Hoffman & Hoffman | ;HumanaOP;UHG;WellPoint;BCBSNC;Humana |
| 15555-06 | NJ | 15555-06 9/28/2006 Sprunger, Nancy (Estate of Warren Spr | Nancy | Sprunger | Cline, Farrell, Christie, Lee & Caress, P.C. | WellPoint |
| 04669-05 | NJ | 04669-05 8/8/2005 Stabile, James & Lisa | James | Stabile | Seeger & Weiss LLP | ;UHG |
| 15035-06 | NJ | 15035-06 9/25/2006 STACKHOUSE ROBERT VS MERCK & | Robert | Stackhouse | Ferrara Law Firm | ;JohnDeere |
| 10032-06 | NJ | 10032-06 8/28/2006 STACY ROSEMARY ET ALS VS MERC | Rosemary | Stacy | Weitz & Luxemberg | ;UHG;Aetna;BCBSKS;BCBSMA;WellPoint |
| 00381-05 | NJ | 00381-05 1/17/2005 Charles F. Stafford | Charles | Staford | Ferrara Law Firm | ABCBS;Aetna;BCBSTN;Cigna;Health Adv;HealthNet;JohnDeere;Premera;PriorityHealth;UHG;WellPoint |
| 06983-06 | NJ | 06983-06 7/13/2006 STAGGS DAVID VS MERCK & CO INC | David | Staggs | Weitz & Luxemberg | ;UHG;Cigna |
| 02054-05 | NJ | 02054-05 3/21/2005 Raymond Stahl | Raymond | Stahl | Sandford Wittels & Heisler | ;BCBSAssn;Aetna;WellPoint |
| 02747-06 | NJ | 02747-06 4/20/2006 STAHL, BARBARA KAY & RAYMOND | Barbara | Stahl | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;Aetna |
| 06-9738 | LA | Charles Stalnaker | Charles | Stalnaker | Michael J. Meyer, Law Offices | ;MMOH |
| 05-3536 | LA | Shirley Stalter (w/d as counsel) | Shirley | Stalter | Spangenberg Shibley & Liber (w/d as counsel) | ;MMOH |
| 00710-05 | NJ | 00710-05 2/10/2005 Stanfield, Douglas | Douglas | Stanfield | Wilentz Goldman & Spitzer | ;UHG |
| 05325-05 | NJ | 05325-05 9/9/2005 Stanley Robert | Robert | Stanley | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;WellPoint;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;Geha |
| 06020-06 | NJ | 06020-06 6/29/2006 STANLEY JEAN ET AL VS MERCK & | Jean | Stanley | Weitz & Luxemberg | ;BCBSAssn;Humana;JohnDeere;Aetna;Amerigroup;BCBSNC;UHG |
| 12318-06 | NJ | 12318-06 9/14/2006 STANLEY KAREN ET AL VS MERCK & | Karen | Stanley | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;UHG;BCBSRI;WellPoint;MMOH;Aetna;BCBSNC;HealthPartners |
| 04621-06 | NJ | 04621-06 6/9/2006 George Stanley and Beverly Bentley St | George | Stanley | Cohen Placitella & Roth | ;BCBSKS;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 02346-05 | NJ | 02346-05 4/4/2005 Stanley, Steven (Estate of Ronald) | Ronald | Stanley | Seeger & Weiss LLP | ;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSNC;Aetna;Premera;WellPoint |
| 01082-05 | NJ | 01082-05 2/14/2005 Stanley, Edward | Edward | Stanley | Wilentz Goldman & Spitzer | ;Carefirst;HorizonBCBS;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06805-06 | NJ | 06805-06 7/10/2006 STANLEY MARY VS MERCK & CO IN | Mary | Stanley | Ferrara Law Firm | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna; BCBSMA;Carefirst;WellPoint;Pacificare;BCBSMS;Highmark;BCBSNC; HorizonBCBS;BCBSFL;Guardian;Health Adv |
| 05-2922 | LA | Marie Stanley | Marie | Stanley | John F. Kupris | ;HarvardPilgrim;BCBSAssn;Cigna;BCBSMA;TuftsLA;BCBSKS;HealthN et;UHG |
| 12358-06 | NJ | 12358-06 9/14/2006 STANLEY ALBERT ET AL VS MERCK | Albert | Stanley | Weitz & Luxemberg | ;UHG;WellPoint;Aetna |
| 06089-06 | NJ | 06089-06 6/30/2006 STARK JOSEPH RILEY VS MERCK & | Joseph | Stark | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Noridian;Oxford;BCBSFL;Aetna;Geha |
| 06-2631 | LA | Wanda Stark | Wanda | Stark | Hoffman Seydel LLC | ;WellPoint |
| | | Wanda Stark | Wanda | Stark | Kershaw Cutter & Ratinoff LLP | ;WellPoint |
| 09157-06 | NJ | 09157-06 8/11/2006 STARNES JUDY VS MERCK & CO INC | Judy | Starnes | Morelli Ratner PC | ;Aetna;BCBSNC |
| 13913-06 | NJ | 13913-06 9/20/2006 STATON WILLIAM H ET ALS VS MER | William | Station | Weitz & Luxemberg | Aetna;UHG |
| 02233-05 | NJ | 02233-05 3/30/2005 Stebbins, Roger | Rodger | Stebbins | Beasley Allen Crow Methvin Portis & Miles PC | BCBSFL |
| 07-924 | LA | Edward Steele | Edward | Steele | Maloney, Martin & Mitchell, LLP | ;HA;Guardian;UHG;Cigna;WellPoint;Aetna;Highmark;Health Adv |
| 11814-06 | NJ | 11814-06 9/7/2006 STEEN CAROLYN H ET AL VS MERC | Carolyn | Steen | Kline & Specter | ;UHG |
| 04920-06 | NJ | 04920-06 6/16/2006 STEEVES JUDITH ET AL VS MERCK | Judith | Steeves | Weitz & Luxemberg | ;HealthNet |
| 14492-06 | NJ | 14492-06 9/26/2006 Steiger, Robert | Robert | Steiger | Seeger & Weiss LLP | ;HMSA012909_Raw;BCBSAssn;HealthNet;WellPoint;GHI |
| 05-4623 | LA | Gene Stein | Gene | Stein | Ragues & Min | ;BCBSTN;Cigna;Aetna;BCBSAssn;UHG |
| 05-1781 | LA | Les Stein | Les | Stein | Goddard, Ronan & Dineen, PC | ;MMOH;BCBSAssn;BCBSFL;HealthNet;JohnDeere;Oxford;UHG;WellP oint |
| 05-5273 | LA | Margaret Stein | Margaret | Stein | Dougherty & Hildre | ;Vista;BCBSAssn;UHG;Cigna;Aetna;Highmark;VHP |
| 200662568 | TX | STEIN, CHERYL (INDIVIDUALLY AND AS REPRE MERCK & CO INC | Cheryl | Stein | PRO SE | ;WellPoint;Aetna |
| 10570-06 | NJ | 10570-06 8/31/2006 STERNBERG ROBERT ET AL VS MER | Robert | Steinberg | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefi rst;WellPoint;Aetna;Premera |
| 07967-06 | NJ | 07967-06 8/2/2006 STEINBERG MARK ET AL VS MERCK | Mark | Steinberg | Weitz & Luxemberg | ;UHG;Cigna;WellPoint |
| 09965-06 | NJ | 09965-06 8/28/2006 Donald Stemple | Donald | Stemple | Weitz & Luxemberg | ;JohnDeere;BCBSFL;Cigna;Premera;UHG;WellPoint |
| 01648-05 | NJ | 01648-05 2/17/2005 Stephen Southworth | Southworth | Stephen | Ferrara Law Firm | BCBSMA;UHG;WellPoint |
| 06-1678 | LA | Bob Stephens | Bob | Stephens | Gary Eubanks & Assoc | ;Aetna;BCBSAssn;BCBSTN;Humana |
| 06-10144 | LA | Angela Stephens | Angela | Stephens | Friedman Law Firm | ;BCBSFL;WellPoint;Aetna |
| 07-1393 | LA | Wilma Stephens | Wilma | Stephens | Trepanier & MacGillis PA | ;Humana;Cigna;WellPoint;Pacificare |
| 09364-06 | NJ | 09364-06 8/21/2006 STEPHENSON DOROTHY ET AL VS | Dorothy | Stephenson | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;Highmark;BCBSKansasCity;BCBS TN |

| 01349-05 | NJ | 01349-05 2/15/2005 Jeff Stephenson v. Merck | Jeff | Stephenson | Wilentz Goldman & Spitzer | ;WellPoint;Aetna;UHG |
|---|---|---|---|---|---|---|
| 13477-06 | NJ | 13477-06 9/25/2006 Lynda Stephenson and Gordon Stephe | Lynda | Stephenson | Cohen Placitella & Roth | Guardian;WellPoint |
| 13884-06 | NJ | 13884-06 9/20/2006 Frank Sterle | Frank | Sterle | Weitz & Luxemberg | ;Aetna |
| 13910-06 | NJ | 13910-06 9/20/2006 STERLING REGINALD ET ALS VS ME | Reginald | Sterling | Weitz & Luxemberg | ;Cigna |
| 01897-06 | NJ | 01897-06 3/20/2006 Ruth Sterling | Ruth | Sterling | Weitz & Luxemberg | ;Cigna;UHG |
| 07504-06 | NJ | 07504-06 7/27/2006 Stettner, Eileen M. and Ronald A. | Eileen | Stettner | Anapol Schwartz | ;Aetna;Highmark |
| 02478-06 | NJ | 02478-06 4/10/2006 James R. Stevens and Darletta Steven | James | Stevens | Morelli Ratner PC | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;Geha;Premera;TrustMark |
| 13033-06 | NJ | 13033-06 9/20/2006 STEVENS VERNON HARRY VS MERC | Vernon | Stevens | Brown & Connery, LLP | ;Aetna |
| 05-4617 | LA | Daisy Stevens | Daisy | Stevens | Brown Flebotte Wilson & Horn | ;Cigna;BCBSNC |
| 12911-06 | NJ | 12911-06 9/19/2006 STEVENS GARY D VS MERCK & CO I | Gary | Stevens | Morelli Ratner PC | ;Guardian;UHG;Carefirst;WellPoint;Aetna;BCBSNC;WellMark |
| 13660-06 | NJ | 13660-06 9/25/2006 STEVENS MABLE VS MERCK & CO IN | Mable | Stevens | Wolff & Samson (cases fwd to Hollis & Wright) | ;WellPoint;HealthNet |
| 08627-06 | NJ | 08627-06 8/11/2006 Michael B. Stevens and Dianne Steven | Michael | Stevens | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC |
| 08526-06 | NJ | 08526-06 8/8/2006 STEVENSON GRACE VS MERCK & C | Grace | Stevenson | Weitz & Luxemberg | ;Cigna |
| 02310-05 | NJ | 02310-05 4/1/2005 Erlinda Stevenson | Erlinda | Stevenson | Kasowitz, Benson, Torres & Fredman | Aetna |
| 05-3537 | LA | Rodney Stevenson (w/d as counsel) | Rodney | Stevenson, Sr | Spangenberg Shibley & Liber (w/d as counsel) | ;MMOH |
| 00480-06 | NJ | 00480-06 1/23/2006 Stewart, John R. and Janet | John | Steward | Anapol Schwartz | ;TrustMark;ABCBS;Cigna;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Carefirst;Geha;Guardian;Health Adv;HealthNet;JohnDeere;KPS;Premera;UHG;WellMark;WellPoint |
| 06-10330 | LA | John Steward | John | Steward | Keller Rohrback LLP | ;TrustMark;ABCBS;Cigna;Aetna;Geha |
| 15870-06 | NJ | 15870-06 9/29/2006 STEWART WANDA VS MERCK & CO I | Wanda | Stewart | Parks & Crump | ;BCBSAssn;BCBSTN;Humana;Cigna;BCBSMA;MountainState;BCBSNC;Aetna;Health Adv |
| 11326-06 | NJ | 11326-06 9/6/2006 Stewart, George & Maryanne | George | Stewart | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSMA;Geha;HealthNet;TrustMark |
| 08278-06 | NJ | 08278-06 8/1/2006 STEWART PENNY ET ALS VS MERC | Penny | Stewart | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;Oxford |
| 05-5916 | LA | Carrie Stewart | Carrie | Stewart | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;Guardian;UHG |
| 05-5745 | LA | Myra Stewart | Myra | Stewart | Myers & Perfater | ;BCBSKS;Guardian;WellPoint;Aetna |

| Case No. | State | Caption | First | Last | Law Firm | Defendants |
|---|---|---|---|---|---|---|
| 15227-06 | NJ | 15227-06 9/28/2006 STEWART SHERRY VS MERCK & CO | Sherry | Stewart | Eric Weinberg, Eric H., Law Firm of | ;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Humana;Premera;UHG |
| 06-1472 | LA | Natalie Stewart | Natalie | Stewart | Viles & Beckman PA | ;HarvardPilgrim;BCBSAssn;BCBSTN;UHG |
| 05-2575 | LA | Mary Stewart | Mary | Stewart | Jeffery J. Lowe, P.C. | ;HarvardPilgrim;TrustMark;BCBSAssn;Noridian;BCBSTN;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;HealthPartners;BCBSKansasCity;Geha;Health Adv;HealthNet;Mountain State;Premera |
| 06236-06 | NJ | 06236-06 6/30/2006 STEWART JANICE ET AL VS MERCK | Janice | Stewart | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;WellPoint;Aetna;GHI;BCBSFL;Geha |
| 06-9699 | LA | Rose Stewart | Rose | Stewart | Pittman, Hooks, Dutton, Dirby & Hellums | ;Vista;BCBSAssn;BCBSFL;WellPoint;Aetna;BCBSRI;Cigna;Health Adv;HSPE;Humana |
| 05593-05 | NJ | 05593-05 9/20/2005 Stewart Enola and Wendell | Enola | Stewart | Weitz & Luxemberg | BCBSTN |
| 06-11120 | LA | Paul Stinson | Paul | Stinson | Edward L. White, PC | ;Cigna |
| 15394-06 | NJ | 15394-06 9/28/2006 STINSON PICKARD JESSIE MARIA E | Pickard | Stinson | Weitz & Luxemberg | Aetna |
| 06776-06 | NJ | 06776-06 7/10/2006 Stokes, Jack (Estate of Corrine Stokes) | Jack | Stokes | Seeger & Weiss LLP | ;BCBSAssn;UHG;BCBSNC |
| 06-9343 | LA | Patricia Stokes | Patricia | Stokes | Colom Law Firm LLC | ;TrustMark;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 06-10675 | LA | Julia Stokes | Julia | Stokes | Helms & Underwood | ;Vista;ABCBS;BCBSAssn;BCBSFL;VSF |
| 06688-06 | NJ | 06688-06 6/30/2006 Louise Stokley | Louise | Stokley | Kasowitz, Benson, Torres & Fredman | ;UHG;Aetna |
| 200663087 | TX | STOLZ, NORA J MERCK & CO INC | Nora | Stolz | Matthews & Associates/Jason Charles Webster | ;Aetna |
| 01203-06 | NJ | 01203-06 2/15/2006 Betty J. Stone | Betty | Stone | Neblett, Beard & Arsenault | ;ABCBS;BCBSAssn;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Premera |
| 01427-05 | NJ | 01427-05 2/17/2005 Jerry Stone | Jerry | Stone | Ferrara Law Firm | ;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;WellPoint;Aetna;BCBSFL |
| 01722-06 | NJ | 01722-06 3/7/2006 William L. Stone | William | Stone | Morelli Ratner PC | ;BCBSVT;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Premera |
| 06-3590 | LA | Ann Stone | Ann | Stone | Johnson & Benjamin | ;BCBSVT;BCBSAssn;UHG;Cigna;BCBSMA;Aetna;HorizonBCBS;ABCBS;BCBSFL;BCBSKS;BCBSRI;BCBSTN;Health Adv;HealthNet;Humana;Noridian;Oxford;Premera;WellPoint |
| 06-3067 | LA | Cynthia Stone | Cynthia | Stone | Davson & Assoc LLC | ;HealthNet;UHG;Cigna;WellPoint;HarvardPilgrim;Oxford |
| 16073-06 | NJ | 16073-06 10/2/2006 STONE DOREEN ET AL VS MERCK & | Doreen | Stone | Locks Law Firm | ;UHG |
| 06-0973 | LA | Eleanor Stone | Eleanor | Stone | Stone Law Firm | ;Vista;JohnDeere;VSF |
| 00752-06 | NJ | 00752-06 2/1/2006 STONE, ALFRED FILMORE & ANNE | Alfred | Stone | Parks & Crump | Aetna;BCBSKS;BCBSMA;Cigna;TrustMark;UHG;WellPoint |
| 11500-06 | NJ | 11500-06 9/8/2006 STONE DELMAR ET ALS VS MERCK | Delmar | Stone | Weitz & Luxemberg | WellPoint |

| | | | | | |
|---|---|---|---|---|---|
| 06222-06 | NJ | 06222-06 6/30/2006 STONE FRANKIE SR ET AL VS MERC | Frankie | Stone, Sr. | Cohen Placitella & Roth | BCBSFL;Cigna;UHG |
| 08246-06 | NJ | 08246-06 8/7/2006 Hal Stoneking and Mildred L. Stoneking | Hal | Stoneking | Weitz & Luxemberg | ;Cigna |
| 11037-06 | NJ | 11037-06 9/6/2006 STONER LINDA T ET AL VS MERCK & | Linda | Stoner | Branch Law Firm | ;BCBSAssn;Humana;Aetna;BCBSNC |
| 00346-06 | NJ | 00346-06 1/17/2006 Stovall Chris | Chris | Stovall | Weitz & Luxemberg | ;BCBSTN |
| 05-3117 | LA | Barbara Stover | Barbara | Stover | Gary Eubanks & Assoc | ;UHG;Aetna |
| 04835-06 | NJ | 04835-06 6/14/2006 STOWERS DIANA ET AL VS MERCK | Diana | Stowers | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;WellPoint |
| 15957-06 | NJ | 15957-06 9/29/2006 Gerald T. Strain | Gerald | Strain | Simmons Cooper LLC | ;Aetna |
| 07-3335 | LA | Jerry Strange | Jerry | Strange | Hackard & Holt | ;Humana |
| 01357-05 | NJ | 01357-05 2/17/2005 RICHARD STRAUSS AND PAMELA ST | Richard | Strauss | Davis Saperstein & Salomon | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;Aetna;Geha;Premera |
| 05-5326 | LA | Ronald Strauss | Ronald | Strauss | Colson Hicks & Eidson | ;NHP;BCBSFL;Aetna |
| 06-11076 | LA | John Street | John | Street | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 11533-06 | NJ | 11533-06 9/8/2006 STREET MARY A VS MERCK & CO IN | Mary | Street | Weitz & Luxemberg | ;BCBSMA;Aetna |
| 14727-06 | NJ | 14727-06 9/27/2006 STRICKLAND RUBY LEE VS MERCK | Rudy | Strickland | Parks & Crump | Geha;WellPoint |
| 07991-05 | NJ | 07991-05 12/8/2005 Strock Noel | Noel | Strock | Weitz & Luxemberg | ;HealthNet |
| 10628-06 | NJ | 10628-06 8/31/2006 STROM MICHAEL VS MERCK & CO IN | Michael | Strom | Weitz & Luxemberg | ;Cigna;WellPoint;Premera |
| 07-808 | LA | Mary Stromberg | Mary | Stromberg | Phillips & Associates | ;BCBSAssn;Cigna;Aetna;BCBSKS;Geha |
| 07710-06 | NJ | 07710-06 7/28/2006 STRONG JAMES VS MERCK & CO IN | James | Strong | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;MMOH;Aetna;BCBSMS;BCBSNC;BCBS KansasCity |
| 05-1247 | LA | Virginia Strong | Virginia | Strong | Mills Law Firm | ;BCBSTN;Aetna |
| 02126-06 | NJ | 02126-06 3/29/2006 Ruby Ann Stroud and William Stroud | Ruby Ann | Stroud | Morelli Ratner PC | ;Aetna;BCBSFL;WellPoint |
| 07-8786 | LA | Violet Stroud | Violet | Stroud | Ranier Gayle & Elliot LLC | Geha |
| 05-5327 | LA | Betty Struckmeyer | Betty | Struckmeyer | James Vernon & Weeks | ;WellPoint |
| 00720-06 | NJ | 00720-06 2/3/2006 Mary Stuart | Mary | Stuart | Lanier Law Firm, PC | ;BCBSVT;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;BCBSMA;Carefirst;WellPoint;Pacificare;Aetna;BCBSNC;BCBSFL;Guardian;Premera |
| 05-1131 | LA | Terry Stubblefield | Terry | Stubblefield | Frank Branson Law Offices | ;MountainState;Mountain State |
| 06-10149 | LA | Thomas Stuckey | Thomas | Stuckey | Trujillo Rodriguez & Richards LLP | ;HealthNet;GehaDetail;Cigna;Geha |
| 05-3604 | LA | Michele Stuckey | Michele | Stuckey | Edwards Law Firm | ;WellPoint |
| 07512-06 | NJ | 07512-06 7/27/2006 Stuckey, Oscar K., III and Margaret L. | Oscar | Stuckey III | Anapol Schwartz | Cigna |
| 13513-06 | NJ | 13513-06 9/21/2006 Terry Stull | Terry | Stull | Miller & Associates | ;Wellmark;BCBSTN;Aetna |

| | | | | | |
|---|---|---|---|---|---|
| 12162-06 | NJ | 12162-06 9/15/2006 Sturdy, Kristen (Estate of James Sturdy | Kristen | Sturdy | Seeger & Weiss LLP | UHG |
| 05-5066 | LA | Martin Suer | Martin | Suer | Nordstrom, Steele, Nicolette & Jefferson | ;Pacificare |
| 05-6729 | LA | Annie Sullivan | Annie | Sullivan | Peter G Angelos, PC | ;BCBSAssn;Humana;Cigna;WellPoint;Aetna |
| 01807-06 | NJ | 01807-06 3/15/2006 Jennifer Sullivan | Jennifer | Sullivan | Lanier Law Firm, PC | ;BCBSAssn;UHG;Cigna;WellPoint;Premera;Aetna;HealthPartners;BCBSTN |
| 07902-05 | NJ | 07902-05 12/5/2005 Sullivan Jerome | Jerome | Sullivan | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;Aetna;BCBSNC;BCBSFL |
| 05-4955 | LA | Joe Sullivan | Joe | Sullivan | The Tracy Firm | ;BCBSTN;HumanaOP;UHG;WellPoint;Humana;Noridian;Premera |
| 09576-06 | NJ | 09576-06 8/22/2006 SULLIVAN ROBERT ET AL VS MERCK | Robert | Sullivan | Parks & Crump | ;HarvardPilgrim;BCBSAssn;HealthNet;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;Carefirst;Premera |
| 05-2250 | LA | Claire Sullivan | Claire | Sullivan | Viles & Beckman PA | ;UHG;BCBSMA;WellPoint;Aetna |
| 05283-06 | NJ | 05283-06 6/22/2006 SULLIVAN JACQUETTA Y ET AL VS M | Jacquetta | Sullivan | Cohen Placitella & Roth | ;WellPoint;MMOH |
| 05-0993 | LA | Helen Summers | Helen | Summers | Brooks Law Firm | ;BCBSAssn;Cigna |
| 15308-06 | NJ | 15308-06 9/28/2006 Summers, Robert | Robert | Summers | Seeger & Weiss LLP | ;HarvardPilgrim;Wellmark;BCBSAssn;HumanaOP;UHG;Cigna;WellPoint;MMOH;Aetna |
| | | | Christen | Summers | Bubalo & Hiestand PLC | Anthem BCBS Indianapolis |
| | | | Vicki | Surrett | Bubalo & Hiestand PLC | Anthem Health Plans of Kentucky, Inc. |
| 03030-06 | NJ | 03030-06 5/1/2006 SUSSMAN, DAVID B. | David | Sussman | Cohen Placitella & Roth | ;BCBSAssn;Oxford;WellPoint |
| 04236-05 | NJ | 04236-05 7/15/2005 Shirley and William Sutherland | Shirley | Sutherland | Locks Law Firm | ;BCBSFL;WellPoint;BCBSKansasCity;BCBSTN;HealthNet;Premera;UHG |
| 05-4594 | LA | Patricia Sutherland | Patricia | Sutherland | Garrison Scott Gamble & Rosenthal, PC | ;JohnDeere;Aetna;Cigna |
| 03946-06 | NJ | 03946-06 5/24/2006 Sutherland, Anna | Anna | Sutherland | Anapol Schwartz | ;WellPoint;BCBSMA |
| 05407-05 | NJ | 05407-05 9/13/2005 Margaret P. Sutton and Clifford E. Sutto | Margaret | Sutton | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;WellPoint;Highmark;BCBSNC;Aetna;BCBSFL;BCBSMA;JohnDeere;Premera;TrustMark |
| 06-9777 | LA | Don Sutton | Don | Sutton | Walentine O'Toole McQuillan & Gordon | ;BCBSVT;TrustMark;USAL;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSTN;USAble Life |
| 200661155 | TX | SUTTON, SCOTT MERCK & CO INC | Scott | Sutton | Lanier Law Firm, PC | ;UHG;Cigna;GHI |
| 04850-06 | NJ | 04850-06 6/14/2006 SUTTON RODERICK VS MERCK & C | Roderick | Sutton | Burrell Regenstreich & Booker (returned to O'Quinn Law Firm) | BCBSKS;UHG;WellPoint |
| 05-5178 | LA | Shirley Swafford | Shirley | Swafford | Warren & Griffin | ;BCBSMA |
| 07846-06 | NJ | 07846-06 8/2/2006 Swafford, Nellie | Nellie | Swafford | Seeger & Weiss LLP | BCBSTN |
| 01513-06 | NJ | 01513-06 3/1/2006 SWAN JOHN VS MERCK & CO INC | John | Swan | Weitz & Luxemberg | ;GehaDetail;BCBSMA;WellPoint;BCBSNC;Geha |
| 12654-06 | NJ | 12654-06 9/8/2006 SWAN MOIR PAUL ET AL VS MERCK | Moir | Swan | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | UHG |
| 05284-06 | NJ | 05284-06 6/22/2006 SWEAT SANDRA H ET AL VS MERCK | Sandra | Sweat | Cohen Placitella & Roth | ;BCBSAssn;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11843-06 | NJ | 11843-06 9/7/2006 Sweitzer, Robert | Robert | Sweitzer | Matthews & Associates | ;Cigna;MountainState |
| 09643-06 | NJ | 09643-06 8/23/2006 Sweitzer, Herbert & Mariel | Herbert | Sweitzer | Seeger & Weiss LLP | ;HealthNet |
| 07225-06 | NJ | 07225-06 7/20/2006 Howard John Swenson | Richard | Swenson | Weitz & Luxemberg | Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;Oxford;UHG;WellPoint |
| 05174-06 | NJ | 05174-06 6/22/2006 John B. Swift and Laura J. Swift | John | Swift | Kasowitz, Benson, Torres & Fredman | ;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;Premera |
| 07398-06 | NJ | 07398-06 7/25/2006 SWISHER BONNIE VS MERCK & CO I | Bonnie | Swisher | Weitz & Luxemberg | BCBSKansasCity |
| 08489-06 | NJ | 08489-06 8/9/2006 SWOPE SHIRLEY VS MERCK & CO IN | Shirley | Swope | Weitz & Luxemberg | ;WellPoint |
| 12841-06 | NJ | 12841-06 9/19/2006 SYKES STEVEN D ET AL VS MERCK | Steven | Sykes | Morelli Ratner PC | ;Cigna |
| 05189-05 | NJ | 05189-05 9/2/2005 Thomas H.V. Sylvester and Judith Sylv | Thomas | Sylvester | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;BCBSMA;Aetna;BCBSFL;BCBSTN;Carefirst;Guardian;HealthNet;JohnDeere;Premera;WellMark;WellPoint |
| 03578-06 | NJ | 03578-06 5/15/2006 Elizabeth Syms | Elizabeth | Syms | Robert L. Sachs, Jr., Esquire | Premera |
| 05-5763 | LA | James Tackett | James | Tackett | Myers & Perfater | ;BCBSAssn;BCBSTN;UHG;Aetna |
| 07-3304 | LA | Genevieve Tadman | Genevieve | Tadman | Phillips & Associates | ;Pacificare |
| 00151-05 | NJ | 00151-05 1/3/2006 Dorothy K. Taggart | Dorothy | Taggart | Ferrara Law Firm | ;GehaDetail;Aetna;Geha |
| 00888-05 | NJ | 00888-05 2/14/2005 Talgo, Donald | Donald | Talgo | Eric Weinberg, Eric H., Law Firm of | ;BCBSMA |
| 02901-06 | NJ | 02901-06 4/26/2006 Talley, Pearlie | Pearlie | Talley | Anapol Schwartz | ;Cigna;ABCBS |
| 04271-05 | NJ | 04271-05 7/18/2005 TANNER, DANIA AND DAVID TANNER | Dania | Tanner | Cohen Placitella & Roth | Aetna;BCBSMA;JohnDeere;UHG;WellPoint |
| 08285-06 | NJ | 08285-06 8/4/2006 Tarleton, Michael (Estate of Betty Tarlet | Betty | Tarleton | Seeger & Weiss LLP | WellPoint |
| 07-2698 | LA | David Tarnowski | David | Tarnowski | Meshbesher & Spence Ltd | ;Aetna |
| 04466-06 | NJ | 04466-06 6/7/2006 Tarr, Patricia | Patricia | Tarr | Seeger & Weiss LLP | ;Aetna;Carefirst |
| 10245-06 | NJ | 10245-06 8/30/2006 TATE II JOHN VS MERCK & CO INC | John | Tate | Weitz & Luxemberg | ;ABCBS;HA;BCBSAssn;HumanaOP;GehaDetail;UHG;WellPoint;Premera;BCBSNC;Geha;Health Adv |
| 05-3487 | LA | Richard Tate | Richard | Tate | Elk & Elk | ;MMOH;Aetna;BCBSAssn;BCBSKansasCity;Cigna |
| 15287-06 | NJ | 15287-06 9/28/2006 TATE JOYCE MARIE VS MERCK & CO | Joyce | Tate | Sandford Wittels & Heisler | ;UHG;Aetna;Health Adv |
| 14817-06 | NJ | 14817-06 9/27/2006 TATE DEBORAH J VS MERCK & CO I | Deborah | Tate | Morelli Ratner PC | ;UHG;BCBSRI;BCBSMS;BCBSNC;BCBSTN |
| 03618-05 | NJ | 03618-05 5/19/2005 Jackie Tatum | Jackie | Tatum | Ferrara Law Firm | ;UHG;HealthNet |
| 12098-06 | NJ | 12098-06 9/12/2006 TATUM III JAMES B ET ALS VS MERC | Verdie | Tatum | Sheller, P.C. | Aetna;BCBSFL;Cigna;Geha;UHG |
| 06-11049 | LA | Danny Taulbee | Danny | Taulbee | Alley Clark Greiwe & Fulmer | ;BCBSFL |
| 06-313 | LA | Dorothy Taylor | Dorothy | Taylor | Newman & Bronson | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSRI;Geha |

| 06-1550 | LA | Joyce Taylor | Joyce | Taylor | Matt Freeman & Assoc LLP | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 08-1415 | LA | Ola Taylor | Ola | Taylor | Walker & Walker | ;BCBSAssn;Aetna;BCBSFL;Cigna;HealthNet;Humana;JohnDeere;Pacificare;Premera;UHG;WellPoint |
| 04056-06 | NJ | 04056-06 5/26/2006 TAYLOR, MARGARET | Margaret | Taylor | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSKansasCity;Carefirst;Geha |
| 05-5657 | LA | Vickie Taylor | Vickie | Taylor | McAfee & Taft | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;BCBSMS;BCBSNC |
| 08235-06 | NJ | 08235-06 8/7/2006 Clara Taylor | Clara | Taylor | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;JohnDeere;WellPoint;MMOH;BCBSMS;BCBSNC;Geha |
| 200663075 | TX | TAYLOR, MARVIN SR MERCK & CO INC | Marvin | Taylor | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;Humana;UHG;WellPoint;HIP;Aetna;BCBSNC |
| 06-11034 | LA | Lula Taylor | Lula | Taylor | Steven A Fabbro | ;BCBSAssn;UHG;WellPoint;Aetna |
| 07-1703 | LA | Mattie Taylor | Mattie | Taylor | James J McHugh Jr | ;BCBSAssn;WellPoint;BCBSNC;HorizonBCBS |
| 05-5106 | LA | Steven Taylor | Steven | Taylor | Paul A. Weykamp PA | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna |
| 02055-05 | NJ | 02055-05 3/21/2005 Carolyn Taylor | Carolyn | Taylor | Sandford Wittels & Heisler | ;BCBSKS;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity;Health Adv |
| 07847-06 | NJ | 07847-06 8/2/2006 Taylor, Carol | Carol | Taylor | Seeger & Weiss LLP | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Pacificare;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSKansasCity |
| 10240-06 | NJ | 10240-06 8/30/2006 Clark Taylor | Clark | Taylor | Lanier Law Firm, PC | ;BCBSTN;Aetna;BCBSNC |
| 05620-06 | NJ | 05620-06 6/28/2006 TAYLOR RODERICK JAMES VS MER | Roderick | Taylor | Cohen Placitella & Roth | ;BCBSTN;Premera;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;Health Adv;HealthNet;Humana;JohnDeere;TrustMark;UHG;WellPoint |
| 00081-06 | NJ | 00081-06 12/29/2005 Taylor Cheryl | Cheryl | Taylor | Weitz & Luxemberg | ;BCBSVT;Wellmark;BCBSAssn;BCBSTN;Guardian;HumanaOP;UHG;Cigna;Carefirst;WellPoint;MountainState;Pacificare;Aetna;BCBSNC;HorizonBCBS |
| 13384-06 | NJ | 13384-06 9/20/2006 Glenn Taylor | Glenn | Taylor | Miller & Associates | ;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;WellPoint;Aetna;BCBSNC;Geha |
| 00797-05 | NJ | 00797-05 2/14/2005 Raymond Taylor | Raymond | Taylor | Cohen Placitella & Roth | ;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;Aetna;HorizonBCBS;Health Adv |
| 01645-05 | NJ | 01645-05 2/17/2005 Russell Taylor | Russell | Taylor | Ferrara Law Firm | ;HA;BCBSAssn;Humana;UHG;Cigna;WellPoint;Highmark;BCBSNC;ABCBS;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-1584 | LA | Anne Taylor | Anne | Taylor | Reaud Morgan & Quinn Inc | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;ABCBS;BCBSMA;Geha;Guardian;HealthNet;HMSA;HSPE;Humana;JohnDeere;MountainState;Oxford;Pacificare |
| 200515582 | TX | TAYLOR, MICHELLE (IND AND AS THE REPRESE MERCK & CO INC | Michelle | Taylor | Julie L. Rhoades | ;HMSA012909_Raw;PriorityHealth;TrustMark;UHG;JohnDeere;BCBSFL;WellPoint;Pacificare;Aetna;WellMark |
| 10401-06 | NJ | 10401-06 8/31/2006 TAYLOR EILEEN ET AL VS MERCK & | Eileen | Taylor | Weitz & Luxemberg | ;Humana;BCBSMA;WellPoint;BCBSFL;Cigna;Geha;HIP;TrustMark;UHG |
| 06-10239 | LA | Deborah Taylor | Deborah | Taylor | Edwards Law Firm | ;PriorityHealth;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;TuftsLA;HorizonBCBS;Mountain State |
| 07370-06 | NJ | 07370-06 7/24/2006 TAYLOR JOE ET AL VS MERCK & CO | Joe | Taylor | Eric Weinberg, Eric H., Law Firm of | ;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSFL;Geha |
| 12930-06 | NJ | 12930-06 9/19/2006 TAYLOR JOAN R VS MERCK & CO IN | Joan | Taylor | Morelli Ratner PC | ;TrustMark;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha |
| 06-10403 | LA | Walter Taylor | Walter | Taylor | James F Humphreys & Assoc | ;Vista;BCBSAssn;HealthNet;Guardian;JohnDeere;Cigna;BCBSFL;WellPoint;Highmark;BCBSNC;HorizonBCBS;HSPE |
| 05224-06 | NJ | 05224-06 6/22/2006 TAYLOR DENNIS J VS MERCK & CO I | Dennis | Taylor | Morelli Ratner PC | ;Wellmark;HA;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Geha;Health Adv |
| 11044-06 | NJ | 11044-06 9/5/2006 TAYLOR JR EDWARD VS MERCK & C | Edward | Taylor, Jr. | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;WellPoint;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;Geha;Premera |
| 200543071 | TX | TEEL, SANDRA JEAN MERCK & CO INC | Sandra | Teel | Lanier Law Firm, PC | ;Premera;Aetna;BCBSKansasCity |
| 06525-06 | NJ | 06525-06 6/30/2006 TELLER GLENN VS MERCK & CO INC | Glenn | Teller | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna |
| 08548-06 | NJ | 08548-06 8/8/2006 TELLIER ANNETTE ET ALS VS MERC | Annette | Tellier | Weitz & Luxemberg | UHG |
| 01106-06 | NJ | 01106-06 3/7/2006 Dorothy Temple and Paul Temple | Dorothy | Temple | Morelli Ratner PC | ;Humana;UHG;WellPoint;Aetna;BCBSFL |
| 05341-05 | NJ | 05341-05 9/9/2005 Templeman Barbara | Barbara | Templeman | Weitz & Luxemberg | ;WellPoint;Carefirst |
| 01551-06 | NJ | 01551-06 3/6/2006 TERMINI, JOSEPH J. & COLLEEN | Joseph | Termini | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Cigna;HIP |
| 200662613 | TX | TERRASAS, ROLAND MERCK & CO INC | Roland | Terrasas | Lanier Law Firm, PC | ;Aetna |
| 16481-06 | NJ | 16481-06 10/12/2006 TERRELL WILLIAM ROBERT ET AL V | William | Terrell | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;GHI;BCBSNC;Aetna;WellMark;WellPoint |
| 08822-06 | NJ | 08822-06 8/14/2006 TERRELL JOHN VS MERCK & CO INC | John | Terrell | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;WellPoint;Aetna |

| | | | | | |
|---|---|---|---|---|---|
| 02619-06 | NJ | 02619-06 4/11/2006 Robert L. Terrell (Special Admin. Ad Prosequendum, estate of Kathleen Terrell) | Robert | Terrell | Ferrara Law Firm | ;Wellmark;BCBSAssn;MMOH;Aetna;BCBSNC;BCBSFL;WellPoint |
| 07046-05 | NJ | 07046-05 10/24/2005 Terry, Tanya G. and William R. Terry h/w | Tanya | Terry | Kline & Specter | ;Aetna |
| 05897-06 | NJ | 05897-06 6/29/2006 TERRY MICHAEL J ET AL VS MERCK | Michael | Terry | Locks Law Firm | ;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;HealthPartners;BCBSAZ;Premera |
| 08462-06 | NJ | 08462-06 8/8/2006 Rita Terry | Rita | Terry | Weitz & Luxemberg | ;TrustMark;Humana |
| 15195-06 | NJ | 15195-06 9/27/2006 TERRY MARGARET ET ALS VS MER | Margaret | Terry | Hollis Wright & Harrington PC | ;UHG;WellPoint;Aetna |
| 00007-07 | NJ | 00007-07 1/2/2007 Tewarson Suresh Estate of and Tewars | Suresh | Tewarson | Weitz & Luxemberg | ;Aetna |
| 03653-06 | NJ | 03653-06 5/16/2006 THACKER, IRIES MARIA | Maria | Thacker | Morelli Ratner PC | ;Aetna |
| | | | Betty | Tharpe | Moody, Strople, Kloeppel & Higginbotham | Anthem Health Plans of KY |
| 05240-05 | NJ | 05240-05 9/6/2005 Deborah Tharrington | Deborah | Tharrington | Ferrara Law Firm | Aetna;BCBSFL;BCBSRI;HealthNet;UHG;WellPoint |
| 05-3355 | LA | John Thayer | John | Thayer | Robinson Calcagnie & Robinson | ;JohnDeere |
| 07503-06 | NJ | 07503-06 7/26/2006 THESIER THOMAS L ET AL VS MERC | Thomas | Thesier | Weitz & Luxemberg | ;UHG;Aetna |
| 06-1008 | LA | James Thibault | James | Thibault | Walentine O'Toole McQuillan & Gordon | ;BCBSAssn |
| 14288-06 | NJ | 14288-06 9/25/2006 THOMAS STEPHEN ET AL VS MERCK | Stephen | Thomas | Locks Law Firm | ;ABCBS;BCBSAssn;Guardian;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;GHI |
| 14493-06 | NJ | 14493-06 9/27/2006 Thomas, Sarah F. | Sarah | Thomas | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;BCBSFL;WellPoint;Premera;Aetna |
| 06-3637 | LA | Marjorie Thomas | Marjorie | Thomas | Levin Fishbein Sedran & Berman | ;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;BCBSFL;WellPoint;Aetna |
| 05-0981 | LA | Fred  Thomas | Fred | Thomas | Anderson Law Firm | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;Aetna;HorizonBCBS;Humana;Pacificare |
| 08093-06 | NJ | 08093-06 8/7/2006 Elaine Thomas | Elaine | Thomas | Weitz & Luxemberg | ;BCBSAssn;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna |
| 06812-06 | NJ | 06812-06 7/10/2006 THOMAS FREDDIE MAE LEVERSTON | Freddie | Thomas | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSTN;Oxford;TrustMark;WellPoint |
| 06073-06 | NJ | 06073-06 6/29/2006 THOMAS JOYCE ET AL VS MERCK & | Joyce | Thomas | Simonson Hess & Leibowitz | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;BCBSKansasCity;BCBSKS;BCBSMA;Geha;NHP |
| 05840-06 | NJ | 05840-06 6/29/2006 THOMAS THERESA ET AL VS MERCK | Theresa | Thomas | Locks Law Firm | ;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;BCBSKansasCity |
| 10459-06 | NJ | 10459-06 8/31/2006 Sylvia L. Thomas | Sylvia | Thomas | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;Carefirst;WellPoint;Aetna;BCBSMS;Premera;UHG |
| 09305-06 | NJ | 09305-06 8/21/2006 Alberta Thomas | Alberta | Thomas | Weitz & Luxemberg | ;BCBSAssn;Oxford;Cigna;WellPoint;Pacificare |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07175-06 | NJ | 07175-06 7/21/2006 Thomas, Daniel | Daniel | Thomas | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;TuftsLA;BCBSTN;Geha |
| 06137-06 | NJ | 06137-06 6/30/2006 THOMAS TINA VS MERCK & CO INC | Tina | Thomas | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Guardian;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSTN |
| 07232-06 | NJ | 07232-06 7/20/2006 Bernard J. Thomas and Wanda Thoma | Bernard | Thomas | Weitz & Luxemberg | ;HealthNet;Humana;UHG;WellPoint;Highmark |
| 05-2570 | LA | Carol Thomas | Carol | Thomas | Jeffery J. Lowe, P.C. | ;HMSA012909_Raw;HMSA6;HMSA8;TrustMark;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;Highmark;HorizonBCBS;BCBSMA;BCBSTN;Geha;HMSA;Noridian;Oxford;Pacificare |
| 01052-05 | NJ | 01052-05 2/11/2005 Carol Ann Thomas | Carol | Thomas | Ferrara Law Firm | ;HMSA012909_Raw;HMSA6;HMSA8;TrustMark;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;Highmark;HorizonBCBS;Geha |
| 01864-05 | NJ | 01864-05 3/8/2005 James Earl Thomas | James | Thomas | Locks Law Firm | ;HMSA012909_Raw;HMSA6;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Health Adv |
| 11519-06 | NJ | 11519-06 9/8/2006 THOMAS NORBERT VS MERCK & CO | Norbert | Thomas | Weitz & Luxemberg | ;Humana;Aetna;UHG |
| 06-1493 | LA | Edward Thomas | Edward | Thomas | Edward Earl Thomas | ;TrustMark;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;Golden Rule;Guardian;Health Adv;Mountain State |
| 05-2017 | LA | Evelyn Thomas | Evelyn | Thomas | Robin & Machado, Ltd. | ;Vista;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;HIP;Aetna;GHI;Highmark;TuftsLA;HorizonBCBS;VHP |
| 01392-05 | NJ | 01392-05 2/17/2005 Lawrence Thomas | Lawrence | Thomas | Ferrara Law Firm | ;Vista;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSFL;Guardian |
| 05734-05 | NJ | 05734-05 9/21/2005 Thomas Lawrence and Alma | Lawrence | Thomas | Weitz & Luxemberg | ;Vista;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSFL;Guardian |
| 00026-05 | NJ | 00026-05 12/23/2004 Brown, Thomas (Estate of Carol) | Brown | Thomas | Seeger & Weiss LLP | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Health Adv;HealthNet;JohnDeere;Premera;PriorityHealth;TrustMark;UHG;WellPoint |
| 00361-05 | NJ | 00361-05 1/11/2005 Lorenzo Thomas | Lorenzo | Thomas | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna |
| 07582-05 | NJ | 07582-05 11/22/2005 Izzo Thomas | Izzo | Thomas | Weitz & Luxemberg | Aetna;JohnDeere |

| | | | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 02258-05 | NJ | 02258-05 3/31/2005 Thomason, Kathryn and James | Kathy | Thomason | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;WellPoint;Premera;Cigna;UHG |
| 00294-06 | NJ | 00294-06 1/12/2006 THOMASON LINDA SUE ET AL VS ME | Linda | Thomason | Sandford Wittels & Heisler | ;GehaDetail;Carefirst;WellPoint;Premera;Aetna;Geha;UHG |
| 14755-06 | NJ | 14755-06 9/27/2006 TOMLINSON MARY VS MERCK & CO | Mary | Thomlinson | Parks & Crump | BCBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;UHG |
| 05506-05 | NJ | 05506-05 9/16/2005 Thompson Kenneth | Kenneth | Thompson | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;Cigna;Carefirst;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;Geha;JohnDeere;TrustMark |
| 07-6875 | LA | Phillip Thompson | Phillip | Thompson | Hubbard & Knight | ;ABCBS;BCBSTN;UHG;Cigna;BCBSFL;Premera;Aetna;BCBSNC;HorizonBCBS |
| 07848-06 | NJ | 07848-06 8/2/2006 Thompson, Brenda | Brenda | Thompson | Seeger & Weiss LLP | ;ABCBS;HA;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC |
| 05-3600 | LA | Irma Thompson | Irma | Thompson | Kelley & Ferraro | ;BCBSAssn;Aetna;Cigna |
| 01414-06 | NJ | 01414-06 3/22/2006 Etta Thompson | Etta | Thompson | Sandford Wittels & Heisler | ;BCBSAssn;BCBSTN |
| 13367-06 | NJ | 13367-06 9/20/2006 Emma L. Thompson | Emma | Thompson | Miller & Associates | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;Premera;Aetna;Highmark;Geha |
| 06-9366 | LA | Elizabeth Thompson | Elizabeth | Thompson | Zoll & Kranz | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Pacificare;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;HealthPartners;BCBSTN;HMSA;Mountain State |
| 08-0131 | LA | Heather Thompson | Heather | Thompson | Brent Coon & Assoc | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSAZ |
| 13529-06 | NJ | 13529-06 9/19/2006 THOMPSON IRENE ET ALS VS MERC | Irene | Thompson | Torteti, Tomes & Callahan | ;BCBSKS;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;BCBSMA;Carefirst;Pacificare;Aetna;BCBSNC;BCBSRI;Cigna;Geha |
| 05-5346 | LA | Julie Thompson | Julie | Thompson | Wagstaff & Cartmel, LLP | ;BCBSKS;BCBSAssn;Noridian;BCBSTN;Humana;NHP;UHG;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSNC |
| 01170-06 | NJ | 01170-06 2/15/2006 Sharon Thompson | Sharon | Thompson | Lanier Law Firm, PC | ;BCBSKS;BCBSVT;Wellmark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;Geha;Health Adv |
| 07758-06 | NJ | 07758-06 7/31/2006 THOMPSON DAVID A ET AL VS MER | David | Thompson | Weitz & Luxemberg | ;BCBSKS;HarvardPilgrim;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;BCBSKansasCity;Geha;Health Adv |
| 09575-06 | NJ | 09575-06 8/22/2006 THOMPSON SHIRLEY ET AL VS MER | Shirley | Thompson | Parks & Crump | ;BCBSKS;HMSA012909_Raw;HMSA6;Vista;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;Highmark;BCBSNC;HealthPartners;BCBSAZ;Geha;Health Adv;VHP |
| 200672559 | TX | THOMPSON, JIMMY MERCK & CO INC | Jimmy | Thompson | David P. Matthews | ;BCBSKS;TrustMark;BCBSAssn;Cigna;Aetna;BCBSMS;BCBSNC;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04863-06 | NJ | 04863-06 6/14/2006 THOMPSON LOIS E VS MERCK & CO | Lois | Thompson | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSKS;TrustMark;HA;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;BCBSMA;Premera;Pacificare;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Health Adv;WellPoint |
| 11753-06 | NJ | 11753-06 9/8/2006 Jacqueline Thompson and Kenneth E. | Jacqueline | Thompson | Branch Law Firm | ;BCBSKS;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;BCBSDE;WellPoint;BCBSMS;GHI;BCBSNC;Aetna;Health Adv |
| 05-5394 | LA | Frieda Thompson | Frieda | Thompson | Warren & Griffin | ;BCBSTN |
| 08080-05 | NJ | 08080-05 12/14/2005 Thompson, Roger & Josephine | Roger | Thompson | Seeger & Weiss LLP | ;BCBSVT;BCBSAssn;Noridian;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSFL;BCBSRI;Carefirst;Geha;JohnDeere |
| 06-10377 | LA | Thomas Thompson | Thomas | Thompson | Myers & Perfater | ;BCBSVT;HA;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;MMOH;GHI;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Aetna;Geha;Golden Rule;Health Adv |
| 06-11108 | LA | Benjamin Thompson | Benjamin | Thompson | Weisman Kennedy & Berris | ;GehaDetail;UHG;Highmark;Geha |
| 01074-05 | NJ | 01074-05 2/14/2005 Thompson, Joe R. | Joe | Thompson | Wilentz Goldman & Spitzer | ;HA;BCBSAssn;BCBSTN;HealthNet;Cigna;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;UHG |
| 09529-06 | NJ | 09529-06 8/21/2006 Thompson, Stephen W. and Diana L. | Stephen | Thompson | Anapol Schwartz | ;HA;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;TuftsLA;BCBSDE;BCBSFL;BCBSKS;Carefirst;Geha;HarvardPilgrim;Health Adv;JohnDeere |
| 08027-06 | NJ | 08027-06 8/3/2006 Thompson, George & Patricia | George | Thompson | Seeger & Weiss LLP | ;HarvardPilgrim;Wellmark;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;ABCBS;BCBSKS;Geha;Guardian;MMOH;Oxford;TrustMark |
| 11289-06 | NJ | 11289-06 9/6/2006 Donald Thompson and Vickie L. Thomp | Donald | Thompson | Branch Law Firm | ;HMSA012909_Raw;PriorityHealth;TrustMark;BCBSAssn;Noridian;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha;Premera |
| 16399-06 | NJ | 16399-06 10/2/2006 THOMPSON PENELOPE ET AL VS M | Penelope | Thompson | Locks Law Firm | ;Humana;UHG;Aetna |
| 15176-06 | NJ | 15176-06 9/27/2006 THOMPSON CAROLINE ET ALS VS M | Caroline | Thompson | Hollis Wright & Harrington PC | ;Noridian;UHG;Cigna;BCBSMA;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;Geha;Guardian;Health Adv;Premera;TrustMark;WellPoint |
| 07-951 | LA | Brian Thompson | Brian | Thompson | John H. Modesett III | ;TrustMark;ABCBS;BCBSAssn;Noridian;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;Aetna;BCBSNC;Premera |
| 06-11283 | LA | Kim Thompson | Kim | Thompson | Dreyer, Babich Buccola & Callaham, LLP | ;TrustMark;BCBSAssn;Humana;UHG;BCBSFL;BCBSRI;Aetna;BCBSTN;Cigna;Health Adv;MMOH;Premera;WellPoint |
| 13162-06 | NJ | 13162-06 9/20/2006 Marie L. Thompson | Marie | Thompson | Kasowitz, Benson, Torres & Fredman | ;Vista;BCBSAssn;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSNC;HealthNet |
| 200663089 | TX | THOMPSON, FRANCIE MERCK & CO INC | Francie | Thompson | Matthews & Associates/Jason Charles Webster | Carefirst |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08568-06 | NJ | 08568-06 8/10/2006 THOMPSON BUNITA ETALS VS MER | Bunita | Thompson | Weitz & Luxemberg | UHG |
| 01594-05 | NJ | 01594-05 2/18/2005 Gary Thomson | Gary | Thomson | Ferrara Law Firm | ;UHG;Aetna;WellPoint |
| 02668-06 | NJ | 02668-06 4/17/2006 THORN, CLARENCE | Clarence | Thorn | Ferrara Law Firm | ;WellPoint |
| 02598-06 | NJ | 02598-06 4/10/2006 Joyce Thornton and Walter Thornton | Joyce | Thornton | Morelli Ratner PC | ;BCBSAssn;BCBSFL;Aetna;BCBSNC;BCBSMA;Cigna;Health Adv;MMOH;UHG;WellPoint |
| 05698-06 | NJ | 05698-06 6/29/2006 THORNTON BILLY JOE VS MERCK & | Billy | Thornton | Cohen Placitella & Roth | ;BCBSTN;Aetna;Cigna;JohnDeere;UHG;WellPoint |
| 06-9801 | LA | Linda Thornton | Linda | Thornton | Friedman Law Firm | ;BCBSTN;UHG;Cigna;Pacificare;Aetna;BCBSNC;TuftsLA;BCBSAssn;HealthNet;WellPoint |
| 06347-06 | NJ | 06347-06 6/30/2006 ROGERS JANET ET ALS VS MERCK | Aaron | Thornton | Cohen Placitella & Roth | ;WellPoint;ABCBS;Aetna;BCBSAZ;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;JohnDeere;Premera;UHG |
| 200559772 | TX | THRASHER, ROBERT MERCK & CO INC | Robert | Thrasher | Russell William Endsley | ;UHG |
| 01396-05 | NJ | 01396-05 2/18/2005 Donald Ray Thresher | Donald | Thresher | Ferrara Law Firm | ;WellPoint;Aetna;Cigna;Premera |
| 05948-06 | NJ | 05948-06 6/29/2006 TIBBETTS SHEILA ET AL VS MERCK | Sheila | Tibbets | Sheller Ludwig & Badey | Cigna;UHG |
| 05-0480 | LA | William Tice | William | Tice | Piper & Associates | ;UHG |
| 01169-06 | NJ | 01169-06 2/6/2006 TICHENOR, BOBBY JOE | Bobby | Tichenor | Ferrara Law Firm | ;WellPoint |
| 05-1985 | LA | Linda Tidwell | Linda | Tidwell | Cochran Law Firm | ;Vista;BCBSTN;UHG;BCBSFL;Aetna;Highmark;HSPE |
| 06-0438 | LA | Linda Tiller | Linda | Tiller | Leonard R. Parks & Associates | ;BCBSAssn |
| 06-10989 | LA | Kenneth Tinkle | Kenneth | Tinkle | Steven A Fabbro | ;Pacificare |
| 06573-06 | NJ | 06573-06 6/30/2006 TISON ROBERT ET AL VS MERCK & | Robert | Tison | Kline & Specter | ;BCBSFL |
| 05669-06 | NJ | 05669-06 6/29/2006 TITTLE ZORA VS MERCK & CO INC E | Zora | Tittle | Cohen Placitella & Roth | ;Aetna |
| 10911-06 | NJ | 10911-06 9/1/2006 Barbara Tobias | Barbara | Tobias | Douglas & London | ;BCBSAssn;Aetna;Premera |
| 05-6783 | LA | Deborah Todd | Deborah | Todd | Kaiser Firm LLP | ;BCBSAssn;Humana;UHG;WellPoint;MMOH;TuftsLA;HorizonBCBS |
| 08117-05 | NJ | 08117-05 12/14/2005 Todd, Kenneth | Kenneth | Todd | Ferrara Law Firm | ;BCBSAssn;UHG;WellPoint |
| 02566-06 | NJ | 02566-06 4/12/2006 Allan C. Todd and Emma Todd | Allan | Todd | Morelli Ratner PC | Premera |
| 01774-06 | NJ | 01774-06 3/9/2006 Tofflemire Kathleen | Kathleen | Tofflemire | Weitz & Luxemberg | ;JohnDeere |
| 09403-06 | NJ | 09403-06 8/21/2006 SMITH LORETTA ET ALS VS MERCK | Peter | Tolfa | Sandford Wittels & Heisler | ;GHI;Aetna;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;TrustMark;UHG |
| 08302-06 | NJ | 08302-06 8/1/2006 TOMASINO ANTHONY ET AL VS MER | Anthony | Tomasino | Morelli Ratner PC | ;BCBSAssn;WellPoint;Highmark |
| 08119-05 | NJ | 08119-05 12/16/2005 Loretta Tomaziefski (Estate of Anna Lehman) | Loretta | Tomaziefski | Ferrara Law Firm | Premera |
| 08-0171 | LA | Elizabeth Tomlin | Elizabeth | Tomlin | James F Humphreys & Assoc | ;Aetna |
| 07-7507 | LA | Patricia Tompkins | Patricia | Tompkins | Thornton & Naumes, LLP | ;BCBSAssn;BCBSFL |

| | | | | | |
|---|---|---|---|---|---|
| 03429-06 | NJ | 03429-06 5/11/2006 TOMPKINS, WILLIAM E. & DIANE | William | Tompkins | Morelli Ratner PC | ;BCBSAssn;Oxford;NHP;Cigna;BCBSFL;WellPoint;Aetna;UHG |
| 05-3174 | LA | Margaret Tompkins | Margaret | Tompkins | Spangenberg Shibley & Liber | ;JohnDeere;BCBSFL;Aetna |
| 07-9611 | LA | Herron Thompson | Herron | Tompson | Shelton & Associates, P.A. | BCBSAssn |
| 06-11340 | LA | Wilma Toney | Wilma | Toney | Fulbright & Jaworski LLP | ;Aetna |
| 02743-05 | NJ | 02743-05 4/15/2005 James Toney | James | Toney | Ferrara Law Firm | ;GehaDetail;Cigna;BCBSMA;MMOH;Aetna;Geha;Guardian;Premera;WellMark;WellPoint |
| 06-3886 | LA | James Topp | James | Topp, Jr | Kent M Williams | ;BCBSAssn;UHG |
| 07-931 | LA | Martha Torres | Martha | Torres | Douglas A. Allison | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;GHI |
| 05022-06 | NJ | 05022-06 6/19/2006 Andres Alfonso Torres And Carmen Me | Andres | Torres | Sanders Viener Grossman | ;HealthNet;Aetna |
| 10100-06 | NJ | 10100-06 8/28/2006 TORRES MARIESOL VS MERCK & CO | Mariesol | Torres | Weitz & Luxemberg | Aetna;Cigna;Oxford |
| 04626-06 | NJ | 04626-06 6/9/2006 TORRES, IRMA | Irma | Torres | Cohen Placitella & Roth | ;BCBSKS;GoldenRule;NHP;UHG;BCBSFL;BCBSMA;MMOH;Aetna |
| 05037-06 | NJ | 05037-06 6/19/2006 Jamie Torres Vasquez And Amparo Ma | Jaime | Torres Vasquez | Sanders Viener Grossman | UHG;WellPoint |
| 00373-05 | NJ | 00373-05 1/19/2005 Toscano Michael | Michael | Toscano | Weitz & Luxemberg | BCBSMA |
| 05-1752 | LA | Charite Toussaint | Charite | Toussaint | Remer & Geroges-Pierre | ;Vista;VHP;VSF |
| 15443-06 | NJ | 15443-06 9/28/2006 Nhan Thi Tran | Nhan | Tran | Kasowitz, Benson, Torres & Fredman | ;Aetna;UHG |
| 07-368 | | Viet Tran | Viet | Tran | Alfred S Wright | ;UHG;Cigna;Aetna;BCBSNC;WellPoint |
| 14936-06 | NJ | 14936-06 9/28/2006 Ronald Trapp and Wilma Trapp | Ronald | Trapp | Cohen Placitella & Roth | Aetna;WellPoint |
| 08070-06 | NJ | 08070-06 8/7/2006 Walter Travis | Walter | Travis | Weitz & Luxemberg | WellPoint |
| 15408-06 | NJ | 15408-06 9/28/2006 Treesh, Walter (Estate of Faye Treesh) | Walter | Treesh | Seeger & Weiss LLP | Aetna |
| 01186-05 | NJ | 01186-05 2/18/2005 John Tremel | John | Tremel | Gill & Chamas | ;Aetna;Premera |
| 07-2139 | LA | Marilyn Trent | Marilyn | Trent | John H. Modesett III | ;Aetna |
| 200669676 | TX | TRENT, ROBERT MERCK & CO INC | Robert | Trent | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;WellPoint;Aetna |
| | | | Brady | Tresser (Tresa) | Bubalo & Hiestand PLC | Anthem Health Plans of Kentucky, Inc. Anthem BCBS (per Abney Magruder) |
| 05-1585 | LA | Santos Trevino | Santos | Trevino | Monsour Law Firm | ;Aetna |
| 06173-06 | NJ | 06173-06 6/30/2006 TREVINO OSCAR ET AL VS MERCK & | Oscar | Trevino | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;HumanaOP;Cigna |
| 06-11334 | LA | Rosalinda Trevino | Rosalinda | Trevino | Joseph H. Mattingly, III, Attorney at Law | ;GehaDetail;UHG;Geha |
| 04429-05 | NJ | 04429-05 7/27/2005 Lynn Trombitas | Lynn | Trombitas | Ferrara Law Firm | ;Aetna |
| 00684-05 | NJ | 00684-05 2/7/2005 Trotter, Cheryl, As Personal Represent | Cheryl | Trotter | Beasley Allen Crow Methvin Portis & Miles PC | ;TrustMark;UHG |
| 05806-06 | NJ | 05806-06 6/29/2006 TROWBRIDGE TERRY VS MERCK & | Terry | Trowbridge | Eric Weinberg, Eric H., Law Firm of | ;GehaDetail;Geha |

| | | | | | |
|---|---|---|---|---|---|
| 07943-06 | NJ | 07943-06 8/2/2006 Keith Truitt as PR of the Estate of Eliza | Keith | Truitt | Weitz & Luxemberg | ;Cigna |
| 02318-06 | NJ | 02318-06 4/3/2006 TRUMAN JOSEPH EDWARD VS MER | Joseph | Truman | Weitz & Luxemberg | ;UHG |
| 04978-05 | NJ | 04978-05 8/10/2005 Stephen Tucciarone | Stephen | Tucciarone | Ferrara Law Firm | Premera |
| 04016-06 | NJ | 04016-06 5/26/2006 TUCKER, JIMMY | Jimmy | Tucker | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;Cigna;BCBSFL;WellPoint |
| 09577-06 | NJ | 09577-06 8/22/2006 TUCKER SHIRLEY ET AL VS MERCK | Shirley | Tucker | Parks & Crump | ;ABCBS;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Aetna;Geha |
| 07883-06 | NJ | 07883-06 8/2/2006 TUCKER SUE VS MERCK & CO INC | Sue | Tucker | Weitz & Luxemberg | ;BCBSAssn;BCBSTN |
| 07794-06 | NJ | 07794-06 7/31/2006 TUCKER ROGER ET AL VS MERCK & | Roger | Tucker | Kline & Specter | ;HumanaOP;Oxford;WellPoint;BCBSNC |
| 02702-06 | NJ | 02702-06 4/19/2006 Tucker, Allan and Cynthia | Allan | Tucker | Anapol Schwartz | ;UHG;Aetna;BCBSTN;Carefirst;JohnDeere;TrustMark;WellPoint |
| 08012-06 | NJ | 08012-06 8/3/2006 TUCKER JANICE M VS MERCK & CO I | Janice | Tucker | Weitz & Luxemberg | ;WellPoint;Aetna |
| 13165-06 | NJ | 13165-06 9/20/2006 Albert Lewis Tucker | Albert | Tucker | Kasowitz, Benson, Torres & Fredman | ;WellPoint;GHI;Aetna;BCBSFL;Cigna;Geha;UHG |
| 15422-06 | NJ | 15422-06 6/29/2006 Elsie June Tucker | Elsie | Tucker | Lanier Law Firm, PC | Aetna;BCBSTN |
| 04211-05 | NJ | 04211-05 7/12/2005 Nancy Tufford | Nancy | Tufford | Egert Leonard & Trakinski | Aetna;BCBSFL;BCBSTN;Cigna;JohnDeere;UHG;WellMark;WellPoint |
| 08146-05 | NJ | 08146-05 12/16/2005 Joseph Turchio and Josephine Turchio | Joseph | Turchio | Douglas & London | Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 06630-05 | NJ | 06630-05 9/29/2005 Helen Smalley-Turner | Helen | Turner | Morelli Ratner PC | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha;HealthNet;Premera |
| 09533-06 | NJ | 09533-06 8/22/2006 TURNER JOHN VS MERCK & CO INC | John | Turner | Weitz & Luxemberg | ;BCBSKS;BCBSVT;HMSA012909_Raw;Vista;Wellmark;USAL;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Aetna;BCBSNC |
| 00459-06 | NJ | 00459-06 2/8/2006 Kenneth L. Turner and Ann H. Turner | Kenneth | Turner | Morelli Ratner PC | ;BCBSVT;BCBSAssn;Guardian;UHG;Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Health Adv |
| 09578-06 | NJ | 09578-06 8/22/2006 TURNER SHIRLEY VS MERCK & CO I | Shirley | Turner | Parks & Crump | ;BCBSVT;BCBSAssn;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;Carefirst |
| 12835-06 | NJ | 12835-06 9/18/2006 Turner, Viola | Viola | Turner | Cohen Placitella & Roth | ;GehaDetail;JohnDeere;Geha |
| 06-2639 | LA | Jannie Turner | Jannie P. | Turner | Kershaw Cutter & Ratinoff LLP | ;HealthNet;Pacificare |
| 02228-06 | NJ | 02228-06 4/1/2006 Mary J. Turner et. al. | Mary | Turner | Lanier Law Firm, PC | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;Geha |
| 06-11325 | LA | Gerald Turner | Gerald | Turner | Donaghue & Bradley | ;HumanaOP;Oxford;Cigna;Aetna;BCBSAssn;HarvardPilgrim;Humana;WellPoint |
| 05401-05 | NJ | 05401-05 9/12/2005 Turner, Guy and Lee | Guy | Turner | *Simonson Hess & Leibowitz* | ;NHP;Cigna;UHG;WellPoint |

| 07273-06 | NJ | 07273-06 7/21/2006 Wendy Turner | Wendy | Turner | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;TrustMark;BCBSAssn;Humana;BCBSNC;Premera |
| 14534-06 | NJ | 14534-06 9/27/2006 Turner, David | David | Turner | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Noridian;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Highmark;BCBSNC;BCBSAZ;BCBSKansasCity |
| 05-6259 | LA | Dana Turner | Dana | Turner | Shelley I Stiles & Assoc | ;UHG;BCBSFL;WellPoint;Aetna;Health Adv |
| 05-6577 | LA | Charles Turner | Charles | Turner | Kaiser Firm LLP | ;Vista;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;HIP;Aetna;BCBSMS;BCBSNC;Geha;HSPE |
| 10976-06 | NJ | 10976-06 9/5/2006 TURNER SR ALVIN VS MERCK & CO I | Alvin | Turner, Sr. | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 02382-05 | NJ | 02382-05 4/6/2005 Turnquist Helen | Helen | Turnquist | Weitz & Luxemberg | ;Wellmark;ABCBS |
| 01483-05 | NJ | 01483-05 2/18/2005 GLENDA KAREN TURPIN | Glenda | Turpin | Davis Saperstein & Salomon | ;BCBSAssn;WellPoint |
| 06-9805 | LA | Charles Tuttle | Charles | Tuttle | Toon & Osmond | ;BCBSVT;WellPoint;BCBSKansasCity |
| 00380-05 | NJ | 00380-05 1/17/2005 James Tuttle | James | Tuttle | Ferrara Law Firm | ;Humana;UHG;WellPoint;Premera;Aetna;BCBSNC;BCBSMA;Cigna |
| 00295-06 | NJ | 00295-06 1/30/2006 Frederick Tuttle and Geraldine Tuttle | Frederick | Tuttle | Sandford Wittels & Heisler | BCBSFL;JohnDeere;WellPoint |
| 05940-06 | NJ | 05940-06 6/29/2006 TYLER TERRY VS MERCK & CO INC | Terry | Tyler | Locks Law Firm | ;BCBSTN;Aetna |
| 200662682 | TX | TYLER, MITCHELL MERCK AND COMPANY INC | Mitchell | Tyler | Daniel Charles Ducote, Jr. | UHG;WellPoint |
| 05750-06 | NJ | 05750-06 6/29/2006 TYNER ELLA GLORIA VS MERCK & C | Ella | Tyner | Locks Law Firm | BCBSFL |
| 05925-06 | NJ | 05925-06 6/29/2006 TYSON ANNIE VS MERCK & CO INC | Annie | Tyson | Locks Law Firm | ;BCBSNC;Aetna;PriorityHealth |
| 00040-06 | NJ | 00040-06 12/28/2005 Ulas Robin Wallace | Richard | Ulas | Weitz & Luxemberg | ;WellPoint |
| 01481-05 | NJ | 01481-05 2/18/2005 UNDERWOOD KENNETH VS MERCK | Kenneth | Underwood | Davis Saperstein & Salomon | ;BCBSAssn;UHG;JohnDeere;WellPoint;BCBSNC;Cigna |
| 05773-05 | NJ | 05773-05 9/23/2005 Underwood Clayton and Dolores | Clayton | Underwood | Weitz & Luxemberg | Aetna |
| 16418-06 | NJ | 16418-06 10/2/2006 DRAKE JUDITH ANNE ET ALS VS ME | Glenise | Unger | Locks Law Firm | Aetna;BCBSTN;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 15854-06 | NJ | 15854-06 9/26/2006 Estrada, Luis | Luis | Uribe Estrada | Seeger & Weiss LLP | BCBSMA;Cigna;WellPoint |
| 07231-06 | NJ | 07231-06 7/20/2006 Juan Valdez and Rosina Valdez h/w | Juan | Valdez | Weitz & Luxemberg | ;WellPoint;Aetna;BCBSMS;BCBSKansasCity;HealthNet;UHG |
| 02136-06 | NJ | 02136-06 3/29/2006 Richard F. Valek as Adm. To Est. of Ma | Richard | Valek | Morelli Ratner PC | Geha;Premera;UHG |
| 06-10300 | LA | Dominick Valenti | Dominick | Valenti | Robert T Rice | ;Cigna |
| 03840-04 | NJ | 03840-04 12/2/2004 Josephine and Joseph Valenti | Josephine | Valenti | Locks Law Firm | ;Oxford;UHG;Aetna;Premera;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-863 | LA | Larry Valenti | Larry | Valenti | Phillips & Associates | ;UHG |
| 05233-06 | NJ | 05233-06 6/22/2006 VALENTIN WILLIAM ET AL VS MERC | William | Valentin | Morelli Ratner PC | ;BCBSFL |
| 15403-06 | NJ | 15403-06 9/28/2006 VAN SCHAACK CAROLYN ETAL VS M | Carolyn | Van Schaack | Wilentz Goldman & Spitzer | Aetna;JohnDeere |
| 02742-05 | NJ | 02742-05 4/15/2005 Mary Ann Vanatta | Mary | Vanatta | Ferrara Law Firm | Aetna;BCBSFL;Cigna;Premera;UHG;WellPoint |
| 08101-06 | NJ | 08101-06 8/7/2006 Kathy Vandehey | Kathy | Vandehey | Weitz & Luxemberg | WellPoint |
| 08488-06 | NJ | 08488-06 8/9/2006 VANDENACK MARY E VS MERCK & C | Mary | Vandenack | Weitz & Luxemberg | ;UHG |
| 15151-06 | NJ | 15151-06 9/28/2006 VANDERPOOL VETA VS MERCK & C | Veta | Vanderpool | Hovde Dassow & Deets, LLC | ;WellPoint |
| 01492-05 | NJ | 01492-05 2/17/2005 Garland Vandiver | Garland | Vandiver | Hovde Dassow & Deets, LLC | ;WellPoint |
| 200713587 | TX | VARGAS, DAVID MERCK & CO INC | David | Vargas | Katharine Ann Albright Grant | ;Cigna;WellPoint |
| 09310-06 | NJ | 09310-06 8/21/2006 Manuel Vargas | Manuel | Vargas | Weitz & Luxemberg | ;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSFL |
| 15855-06 | NJ | 15855-06 9/26/2006 Martinez, Irma & Rafael Diaz | Irma Vargas Martinez | | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSRI;Cigna;Geha;HealthNet;Premera;UHG;WellPoint |
| 05-1092 | LA | Jose Vasquez | Jose | Vasquez | Gucciardo Law Firm | ;BCBSKS;TrustMark;BCBSAssn;HealthNet;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;GHI;BCBSNC;Humana;JohnDeere;Pacificare |
| 08387-06 | NJ | 08387-06 8/9/2006 VASQUEZ JULIA VS MERCK & CO IN | Julia | Vasquez | Sheller Ludwig & Badey | ;Cigna;WellPoint;Aetna;HorizonBCBS;UHG |
| 07-938 | LA | Aida Vasquez | Aida | Vasquez | Douglas A. Allison | ;Oxford;GHI;Aetna;UHG |
| 05-6831 | LA | Carolyn Vaughan | Carolyn | Vaughan | Hill Boren | ;Aetna |
| 05-5839 | LA | Cris Vaughan | Cris | Vaughan | Humphrey Farrington & McClain PC | ;UHG;Aetna |
| | | | Kenneth | Vaughan | Garretson - (contracted by Beasley Allen) | BCBS FL |
| 200559769 | TX | VAUGHN, JANIE M MERCK & CO INC | Janie | Vaughn | David P. Matthews | ;Aetna;WellPoint |
| 12749-06 | NJ | 12749-06 9/18/2006 VAUGHN SR EDDIE RAY ET AL VS M | Eddie | Vaughn | Cohen Placitella & Roth | ;BCBSTN;Cigna;UHG |
| 05-4823 | LA | Brian Vaughn | Brian | Vaughn | Zimmerman Reed PLLP | ;UHG;WellPoint;BCBSNC |
| 02506-06 | NJ | 02506-04 4/10/2006 Vause Joe and Joan | Joe | Vause | Weitz & Luxemberg | ;Cigna;BCBSNC |
| 200578696 | TX | VAZQUEZ, JUAN MERCK & CO INC | Juan | Vazquez | Russell William Endsley | ;Vista;HealthNet;Humana;GoldenRule;Oxford;NHP;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;VSF |
| 01461-06 | NJ | 01461-06 3/1/2006 Theresa Vega et. al. | Theresa | Vega | Lanier Law Firm, PC | ;UHG;WellPoint;Aetna |
| 07539-05 | NJ | 07539-05 11/14/2005 Mary Velasquez | Mary | Velasquez | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;Pacificare;BCBSFL;BCBSTN;Carefirst;Premera |
| 04622-06 | NJ | 04622-06 6/9/2006 CASTRO, ROSARIO & DIONICIO | Rosario | Velazquez | Cohen Placitella & Roth | Aetna;Cigna;HealthNet;JohnDeere;NHP;Oxford;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10807-06 | NJ | 10807-06 9/1/2006 George Vermuth and Ellen Jones | George | Vermuth | Douglas & London | ;Aetna;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 13562-06 | NJ | 13562-06 9/25/2006 VICKERS DELMAR VS MERCK & CO I | Delmar | Vickers | Lundy Law | UHG |
| 01476-05 | NJ | 01476-05 2/18/2005 DEBBIE VICKERY | Debbie | Vickery | Davis Saperstein & Salomon | ;Aetna |
| 05-3189 | LA | Frances Villa | Frances | Villa | Weisman Kennedy & Berris | ;Cigna |
| 08228-06 | NJ | 08228-06 8/7/2006 VILLA BEVERLY VS MERCK & CO INC | Beverly | Villa | Weitz & Luxemberg | ;WellPoint;Pacificare |
| 05-2372 | LA | Enrique Villafranca | Enrique | Villafranca | Houssiere Durant & Houssiere | ;UHG |
| 07-2123 | LA | Francisca Villarreal | Francisca | Villarreal | John H. Modesett III | ;Aetna |
| 07-940 | LA | Francisca Villarreal | Francisca | Villarreal | John H. Modesett III | ;Aetna |
| 03304-06 | NJ | 03304-06 5/9/2006 Vincent, Darlene | Darlene | Vincent | Weitz & Luxemberg | ;WellPoint;Aetna |
| 16414-06 | NJ | 16414-06 10/2/2006 WILKINSON JANET ET ALS VS MERC | Josina | Vinks | Locks Law Firm | Aetna;BCBSFL;BCBSMA;Cigna;UHG |
| 12850-06 | NJ | 12850-06 9/18/2006 VINSON DONALD ET ALS VS MERCK | Donald | Vinson | Weitz & Luxemberg | ;UHG;Aetna |
| 12622-06 | NJ | 12622-06 9/18/2006 Viola, Joseph | Joseph | Viola | Seeger & Weiss LLP | ;Vista;Oxford;Aetna;HealthNet |
| 10382-06 | NJ | 10382-06 8/31/2006 VIOLA ANNE MARIE ET AL VS MERC | Anne | Viola | Weiner Carroll & Strauss | BCBSMA;UHG |
| 07-6678 | LA | Lena Vitale | Lena | Vitale | Fredric S. Masure | BCBSMA |
| 02891-05 | NJ | 02891-05 4/29/2005 Vogel, Sandy and Jerry | Sandy | Vogel | Beasley Allen Crow Methvin Portis & Miles PC | ;Aetna |
| 07538-05 | NJ | 07538-05 11/14/2005 Michael Volk and Donna | Michael | Volk | Weitz & Luxemberg | ;UHG |
| 06626-05 | NJ | 06626-05 9/30/2005 Vollmer, John and Christine | John | Vollmer | Anapol Schwartz | Aetna;JohnDeere |
| 15511-06 | NJ | 15511-06 9/28/2006 VOLPE ELIZABETH ET ALS VS MERC | Elizabeth | Volpe | Locks Law Firm | ;HumanaOP;TrustMark |
| 01098-06 | NJ | 01098-06 2/15/2006 Voss, Clifford dec'd | Catherine | Voss | Kline & Specter | ;WellPoint;Pacificare;Aetna |
| 04015-05 | NJ | 04015-05 7/1/2005 David M. Waddell | David | Waddell | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;JohnDeere;Cigna;Aetna;BCBSNC;BCBSFL;Premera |
| 05825-06 | NJ | 05825-06 6/29/2006 WADE JOANNE VS MERCK & CO INC | Joanne | Wade | Locks Law Firm | ;BCBSAssn;Oxford;Aetna;BCBSTN;Cigna;Guardian;UHG;WellPoint |
| 05-2025 | LA | Mary Wade | Mary | Wade | Wagstaff & Cartmel, LLP | ;BCBSVT;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;Geha;Health Adv |
| 00579-06 | NJ | 00579-06 1/26/2006 Wade Pauline | Pauline | Wade | Weitz & Luxemberg | ;JohnDeere;Cigna |
| 02221-05 | NJ | 02221-05 3/24/2005 Wade, Louis & Marianne | Louis | Wade | Williams Cuker & Berezofsky | ;UHG;Aetna;WellPoint |
| 07886-06 | NJ | 07886-06 8/2/2006 WADE KATHLEEN VS MERCK & CO I | Kathleen | Wade | Weitz & Luxemberg | ;UHG;BCBSFL;WellPoint;Aetna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03022-06 | NJ | 03022-06 5/1/2006 WADE, JAMES D. | James | Wade | Anapol Schwartz | ;Wellmark;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity |
| 11339-06 | NJ | 11339-06 9/6/2006 Wade, Luanne & Jerry | Luanne | Wade | Seeger & Weiss LLP | Aetna;Cigna;UHG;WellPoint |
| 02557-06 | NJ | 02557-06 4/12/2006 Carol D. Wagers and David Wagers | Carol | Wagers | Morelli Ratner PC | Aetna;BCBSFL;HealthNet |
| 11340-06 | NJ | 11340-06 9/7/2006 WAGNER DOLORES VS MERCK & C | Dolores | Wagner | Weitz & Luxemberg | ;BCBSFL |
| 01687-05 | NJ | 01687-05 2/17/2005 Carol Wagner | Carol | Wagner | Ferrara Law Firm | ;HarvardPilgrim;BCBSAssn;Guardian;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSKansasCity;Geha |
| 05-3138 | LA | Robyn Wagner | Robyn | Wagner | Schaeffer & Lamere, PC | ;UHG |
| 06-3084 | LA | Don Wagner | Don | Wagner | Schlichter & Bogard | ;UHG;Cigna;Aetna;BCBSAssn;BCBSFL;BCBSRI;BCBSTN;Guardian;HealthNet;Humana;MMOH;Noridian;WellMark;WellPoint |
| 01450-06 | NJ | 01450-06 3/1/2006 Clorinda G.Wagner | Clorinda | Wagner | Lanier Law Firm, PC | ;WellPoint |
| 05360-05 | NJ | 05360-05 9/9/2005 Wahlquist, George | George | Wahlquist | Eric Weinberg, Eric H., Law Firm of | ;Aetna |
| 09549-06 | NJ | 09549-06 8/23/2006 Jack Wainscott | Jack | Wainscott | Weitz & Luxemberg | Aetna;BCBSFL;BCBSMA;Cigna;HealthNet;Oxford;UHG;WellPoint |
| 06793-06 | NJ | 06793-06 7/10/2006 WAITE ROBERT J ETALS VS MERCK | Robert | Waite | Weitz & Luxemberg | ;Cigna;BCBSMA;MMOH;GHI |
| 16294-06 | NJ | 16294-06 10/2/2006 WAITE KEITH VS MERCK & CO INC E | Keith | Waite | Locks Law Firm | ;Oxford |
| 01099-06 | NJ | 01099-06 2/15/2006 Waite, Carolyn | Carolyn | Waite | Kline & Specter | ;Vista;Aetna;VSF;WellPoint |
| 05-5318 | LA | Robert Waitt | Robert | Waitt | Martens-Ragen | ;BCBSMA |
| 12342-06 | NJ | 12342-06 9/13/2006 Martha J. Wakefield and Charles Wake | Martha | Wakefield | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Cigna;BCBSFL;BCBSTN;HIP;UHG |
| 09211-06 | NJ | 09211-06 8/17/2006 WAKEMAN JOAN ET AL VS MERCK & | Joan | Wakeman | Weitz & Luxemberg | ;BCBSMA;WellPoint;WellMark |
| 15863-06 | NJ | 15863-06 9/29/2006 WALDEN SARAH VS MERCK & CO IN | Sarah | Walden | Parks & Crump | Aetna |
| 06-11067 | LA | Evelyn Waldman | Evelyn | Waldman | Berman & Berman | ;Humana |
| 13601-06 | NJ | 13601-06 9/25/2006 WALDROP BETTY ET AL VS MERCK | Betty | Waldrop | Parks & Crump | ;BCBSAssn;Pacificare;UHG |
| 12868-06 | NJ | 12868-06 9/20/2006 WALIA NEELAM VS MERCK & CO INC | Neelam | Walia | Weitz & Luxemberg | ;Aetna |
| 03713-06 | NJ | 03713-06 5/17/2006 WALIA, NAZMOON & BHUPINDER | Nazmoon | Walia | Morelli Ratner PC | ;HIP |
| 06-9418 | LA | Andrew Wilk | Andrew | Walk | Frank Branson Law Offices | ;BCBSKS;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;BCBSNC |
| 06731-06 | NJ | 06731-06 7/6/2006 Walker, Jimmy & Ginger | Jimmy | Walker | Seeger & Weiss LLP | ;ABCBS;UHG;Cigna;WellPoint;BCBSNC;BCBSTN;Geha |
| 06-10289 | LA | Marjorie Walker | Marjorie | Walker | Hossley & Embry LLP | ;BCBSAssn;BCBSTN;Humana;JohnDeere;WellPoint;Aetna;Highmark;BCBSNC;BCBSKansasCity |
| 05-4671 | LA | Vivian Walker | Vivian | Walker | Matthew V VanFleet Law Offices | ;BCBSAssn;GehaDetail;BCBSFL;WellPoint;Geha |

| | | | | | |
|---|---|---|---|---|---|
| 200549179 | TX | WALKER, GWENDOLYN (INDIVIDUALLY AND AS R MERCK & COMPANY INC (NEW JERSEY CORPORAT | Gwendolyn | Walker | David Grant Kaiser | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;BCBSNC;Aetna;BCBSF L;Geha |
| 05-3137 | LA | Willie Walker | Willie | Walker | Schaeffer & Lamere, PC | ;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MM OH;Aetna;BCBSMS;BCBSNC |
| 05-3591 | LA | Larry Walker | Larry | Walker | Kelley & Ferraro | ;BCBSKS;CareChoice;Wellmark;ABCBS;BCBSAssn;BCBSTN;UHG;Ci gna;WellPoint;MMOH;Aetna;BCBSMS;GHI;BCBSNC |
| 04597-05 | NJ | 04597-05 8/1/2005 Daniel Walker | Daniel | Walker | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSKS;Vista;ABCBS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;B CBSRI;WellPoint;Aetna;BCBSAZ |
| 07816-06 | NJ | 07816-06 7/31/2006 WALKER RICKEY J VS MERCK & CO I | Rickey | Walker | Kline & Specter | ;BCBSTN;UHG;Cigna;WellPoint |
| 05-1529 | LA | George Walker | George | Walker | Taylor, Martino & Hedge, PC | ;BCBSVT;HMSA012909_Raw;BCBSAssn;NHP;UHG;Cigna;WellPoint; Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HMSA |
| 09588-06 | NJ | 09588-06 8/22/2006 WALKER OSSIE VS MERCK & CO INC | Ossie | Walker | Parks & Crump | ;Cigna |
| 05623-06 | NJ | 05623-06 6/28/2006 WALKER JODY VS MERCK & CO INC | Jody | Walker | Cohen Placitella & Roth | ;Cigna;BCBSFL;Aetna |
| 02935-06 | NJ | 02935-06 4/27/2006 WALKER, JEAN CAROL | Jean | Walker | Morelli Ratner PC | ;PriorityHealth;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;Ci gna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;ABCBS;BC BSMA;Carefirst;Geha;Guardian;Health Adv;Premera;WellMark |
| 02172-05 | NJ | 02172-05 3/24/2005 Berman Shirley | Jean | Walker | Weitz & Luxemberg | ;PriorityHealth;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;Ci gna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;BCBSMA;J ohnDeere |
| 00751-05 | NJ | 00751-05 2/10/2005 Walker, Robin | Robin | Walker | Wilentz Goldman & Spitzer | ;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;BCBSRI;WellPoint;MMOH ;BCBSMS;BCBSNC |
| 11967-06 | NJ | 11967-06 9/8/2006 WALKER PAM ET ALS VS MERCK & | Pamela | Walker | Weitz & Luxemberg | ;TrustMark;Vista;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL; BCBSMA;WellPoint;Aetna;BCBSMS;HealthPartners |
| 16419-06 | NJ | 16419-06 10/2/2006 WALKER CYRIL ET AL VS MERCK & | Cyril | Walker | Locks Law Firm | ;UHG |
| 05731-06 | NJ | 05731-06 6/29/2006 WALKER THOMAS VS MERCK & CO I | Thomas | Walker | Cohen Placitella & Roth | ;Vista;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;U HG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aet na;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Health Adv |
| 02311-06 | NJ | 02311-06 2/16/2006 Jody M. Gibson and Robert K. | William | Walker | Weitz & Luxemberg | ;Vista;ABCBS;USAL;BCBSAssn;BCBSTN;HealthNet;Guardian;Human a;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefi rst;WellPoint;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;Tufts LA;HorizonBCBS;Premera |
| 14496-06 | NJ | 14496-06 9/27/2006 Walker, Edward Eugene | Edward | Walker | Cohen Placitella & Roth | ;Vista;BCBSAssn;Noridian;HumanaOP;UHG;Cigna;WellPoint;Aetna;G HI;Highmark;BCBSKansasCity;BCBSTN |

| | | | | | |
|---|---|---|---|---|---|
| 15296-06 | NJ | 15296-06 9/28/2006 WALKER LEROY VS MERCK & CO IN | Leroy | Walker | Sandford Wittels & Heisler | ;Vista;HA;BCBSAssn;UHG;WellPoint;Pacificare;BCBSFL;BCBSKS;BCBSTN;Cigna;TrustMark |
| 07728-06 | NJ | 07728-06 7/31/2006 Walker, Carroll & Marian | Carroll | Walker | Seeger & Weiss LLP | Aetna;Cigna;Geha;Guardian;HealthNet;UHG;WellMark;WellPoint |
| 16351-06 | NJ | 16351-06 10/2/2006 WALKER GWENDOLYN ET ALS VS M | Adrian | Walker | Locks Law Firm | BCBSFL;Cigna;Geha;UHG;WellPoint |
| 05827-06 | NJ | 05827-06 6/29/2006 WALKER OZELLA VS MERCK & CO I | Ozella | Walker | Locks Law Firm | BCBSKansasCity |
| 200558332 | TX | WALL, BETTY J MERCK & CO INC | Betty | Wall | David P. Matthews | ;BCBSAssn;UHG;Cigna;BCBSNC |
| 05-1138 | LA | Opal Wallace | Opal | Wallace | Hossley & Embry LLP | ;BCBSAssn;BCBSTN |
| 09407-06 | NJ | 09407-06 8/21/2006 Louise Wallace | Louise | Wallace | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;BCBSMA;Aetna;BCBSNC;Geha |
| 14774-06 | NJ | 14774-06 9/27/2006 WALLACE GEORGE VS MERCK & CO | George | Wallace | Morelli Ratner PC | ;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;BCBSNC |
| 09376-06 | NJ | 09376-06 8/21/2006 WALLACE PATRICIA VS MERCK & C | Patricia | Wallace | Dankner & Milstein | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;Guardian;GehaDetail;Oxford;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;Geha;MMOH |
| 01820-06 | NJ | 01820-06 3/15/2006 James V. Wallace et. al. | James | Wallace | Lanier Law Firm, PC | ;BCBSKS;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;HIP;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;Health Adv |
| 10962-06 | NJ | 10962-06 9/5/2006 WALLACE ROBERT VS MERCK & CO | Robert | Wallace | Weitz & Luxemberg | ;BCBSKS;Vista;Wellmark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSAZ;BCBSTN;Geha;Premera;VSF |
| 05-4947 | LA | Johnny Wallace | Johnny | Wallace | The Tracy Firm | ;Guardian;UHG;WellPoint;Aetna |
| 05-3533 | LA | Valerie Wallace | Valerie | Wallace | Elk & Elk | ;MountainState;Mountain State |
| 09997-06 | NJ | 09997-06 8/28/2006 Dorothy Wallace | Dorothy | Wallace | Weitz & Luxemberg | ;TrustMark;BCBSAssn;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Geha |
| 15907-06 | NJ | 15907-06 9/29/2006 Wallace, Vivian & Charles | Vivaian | Wallace | Seeger & Weiss LLP | ABCBS;Aetna;Carefirst;Cigna;Geha;Health Adv;JohnDeere;NHP;UHG;WellPoint |
| 05-1291 | LA | Horace Wallace | Hotace | Wallace | Mithoff Law Firm | BCBSAssn |
| 05-5170 | LA | Marc Wallack | Marc | Wallack | Colson Hicks & Eidson | ;Aetna |
| 02157-06 | NJ | 02157-06 3/29/2006 Barbara Gamble-Waller and David Wall | Barbara | Waller | Morelli Ratner PC | ;BCBSTN;Oxford;UHG;WellPoint;Aetna;BCBSFL;Cigna;HealthNet;Premera |
| 05-6103 | LA | Betty Walls | Betty | Walls | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;WellPoint;Highmark |
| 01535-06 | NJ | 01535-06 3/1/2006 Samuel E. Walls and Evelyne Walls | Samuel | Walls | Kasowitz, Benson, Torres & Fredman | WellPoint |
| 02202-05 | NJ | 02202-05 3/24/2005 John J. and Joan D. Walsh v. Merck & | John | Walsh | Sullivan Papain Block McGrath & Canavo | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MMOH;Aetna;GHI;Highmark;TuftsLA;HorizonBCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15456-06 | NJ | 15456-06 9/28/2006 WALSH GERARD ET AL VS MERCK & | Gerard | Walsh | Locks Law Firm | ;UHG |
| 13721-06 | NJ | 13721-06 9/25/2006 CATES JR JAMES HAROLD VS MERC | Trudy | Walsh | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSTN;Cigna;UHG;WellPoint |
| 01723-06 | NJ | 01723-06 3/7/2006 William Walter | William | Walter | Morelli Ratner PC | ;BCBSAssn;HealthNet;UHG;JohnDeere;Carefirst;WellPoint;Pacificare;MMOH;Aetna;Highmark;ABCBS;BCBSFL;Premera |
| 07525-06 | NJ | 07525-06 7/28/2006 WALTERS PATRICIA VS MERCK & C | Patricia | Walters | Morelli Ratner PC | ;TrustMark;HealthNet;UHG;Cigna;BCBSFL;Aetna;Highmark;BCBSKansasCity;WellPoint |
| 01494-05 | NJ | 01494-05 2/17/2005 WALTERS CARLA R ET AL VS MERC | Carla | Walters | Davis Saperstein & Salomon | UHG;WellPoint |
| 200558994 | TX | WALTON, CRITT MERCK AND COMPANY INC | Critt | Walton | Moore Landrey, LLP (Daniel Charles Ducote, Jr.) | ;Aetna |
| 00181-06 | NJ | 00181-06 1/6/2006 Walton, Donald and Kathy G. | Donald | Walton | Anapol Schwartz | ;BCBSAssn;BCBSTN;UHG;Pacificare;Aetna;Highmark;BCBSNC |
| 16409-06 | NJ | 16409-06 10/2/2006 WALTON ANGELA ET ALS VS MERC | Marie | Walton | Locks Law Firm | ;Cigna;BCBSNC;BCBSFL;UHG |
| 05-6588 | LA | James Walton | James | Walton | Kaiser Firm LLP | ;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Health Adv |
| 10971-06 | NJ | 10971-06 9/5/2006 WALTON DANIEL L VS MERCK & CO I | Daniel | Walton | Weitz & Luxemberg | ;HealthNet;UHG;JohnDeere;Aetna;Highmark;BCBSNC |
| 200663534 | TX | WARD, TERESA BRANNON MERCK & CO INC | Teresa | Ward | Matthews & Associates/Jason Charles Webster | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;Cigna;WellPoint;BCBSNC;Aetna;BCBSFL;BCBSMA;BCBSRI;Geha |
| 05-1147 | LA | Teresa Ward | Teresa | Ward | Johnson, DeLuca, Kennedy & Kurisky | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;Cigna;WellPoint;BCBSNC;Humana |
| 05-6834 | LA | Rodney Ward | Rodney | Ward | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;BCBSTN |
| 08337-06 | NJ | 08337-06 8/4/2006 WARD LESLIE VS MERCK & CO INC | Leslie | Ward | Morelli Ratner PC | ;BCBSAssn;Cigna;BCBSFL;WellPoint;Aetna |
| 06-779 | LA | Carolyn Ward | Carolyn | Ward | Oldfather Law Firm | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;ABCBS |
| 06582-06 | NJ | 06582-06 6/30/2006 Ward, Jessie v. Merck | Jessie | Ward | Cohen Placitella & Roth | ;BCBSTN;BCBSFL;Highmark;BCBSNC;WellPoint |
| 04123-06 | NJ | 04123-06 5/31/2006 Ward, Bertha and George | Bertha | Ward | Anapol Schwartz | ;BCBSTN;WellPoint;Aetna;BCBSRI;Geha;JohnDeere;UHG |
| 06-3333 | LA | Harold Ward | Harold | Ward | Hancock Lane & Barrett PA | ;BCBSVT;BCBSAssn;GehaDetail;BCBSNC;Geha |
| 09297-06 | NJ | 09297-06 8/21/2006 Calvin Ward | Calvin | Ward | Weitz & Luxemberg | ;BCBSVT;UHG |
| 00944-06 | NJ | 00944-06 2/7/2006 WARD, VIVIAN C. & FRANCIS T. | Vivian | Ward | Brookman Rosenberg Brown & Sandler | ;UHG;Cigna |
| 09031-06 | NJ | 09031-06 8/16/2006 WARD EULA ET AL VS MERCK & CO I | Eula | Ward | Weitz & Luxemberg | ;UHG;WellPoint |
| 04856-06 | NJ | 04856-06 6/14/2006 WARD NORMAN ET AL VS MERCK & | Norman | Ward | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;ABCBS;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSFL |

| Case No. | State | Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 10293-06 | NJ | 10293-06 8/30/2006 Wardell, Phyllis | Phyllis | Wardell | Williams Cuker & Berezofsky | ;WellPoint |
| 15758-06 | NJ | 15758-06 9/29/2006 WARDEN JANET VS MERCK & CO IN | Janet | Warden | Miller & Associates | ;Cigna |
| 04818-06 | NJ | 04818-06 6/14/2006 WARDEN HARMOND ET AL VS MERC | Harmond | Warden | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | WellPoint |
| 02547-05 | NJ | 02547-05 4/14/2005 Warner Margaret | Margaret | Warner | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Humana;Oxford;UHG;BCBSMA;Aetna;BCBSNC;BCBSRI;WellPoint |
| 07369-06 | NJ | 07369-06 7/24/2006 WARNER SHIRLEY ET AL VS MERCK | Shirley | Warner | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;BCBSAssn;UHG;JohnDeere;Premera;Aetna;Highmark;WellPoint |
| 11524-06 | NJ | 11524-06 9/8/2006 WARNER JOYCE VS MERCK & CO IN | Joyce | Warner | Weitz & Luxemberg | ;HealthNet;JohnDeere;BCBSFL;BCBSMA;Aetna;Highmark;Health Adv |
| 02957-06 | NJ | 02957-06 4/28/2006 Warner, Ronald H. and Ann | Ronald | Warner | Anapol Schwartz | ;HumanaOP;UHG;Cigna;Aetna;BCBSMA;CareChoice;HealthNet;KPS |
| 04208-06 | NJ | 04208-06 6/1/2006 WARNER, ROBERT & RACHEL | Robert | Warner | Weitz & Luxemberg | ;TrustMark;BCBSAssn;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;Aetna;Highmark |
| 05-5339 | LA | Carole Warner | Carole | Warner | Eric C Deters & Assoc, PSC | WellMark |
| 02154-06 | NJ | 02154-06 3/29/2006 Geraldine Warren | Geraldine | Warren | Morelli Ratner PC | ;BCBSAssn;Aetna;GHI;BCBSNC;Premera |
| 13556-06 | NJ | 13556-06 9/25/2006 WARREN JR CARL VS MERCK & CO I | Carl | Warren | Lundy Law | ;BCBSAssn;Cigna;WellPoint;BCBSNC;ABCBS |
| 15941-06 | NJ | 15941-06 9/29/2006 Warren, Jerry T. | Pamela | Warren | Motley, Rice LLC | ;BCBSAssn;Humana;UHG;WellPoint;MMOH;Aetna;HorizonBCBS;BCBSTN;Cigna |
| 13580-06 | NJ | 13580-06 9/25/2006 WARREN ROSE MARIE ET AL VS ME | Rose | Warren | Parks & Crump | ;BCBSAssn;UHG;BCBSFL;Premera;WellPoint |
| 02087-06 | NJ | 02087-06 3/28/2006 DAVIS WARREN JOYCE VS MERCK & | Joyce | Warren | Branch Law Firm | ;BCBSAssn;UHG;Cigna;WellPoint;Highmark;BCBSNC;ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Geha;HealthNet;JohnDeere;Oxford;Premera;WellMark |
| 01308-05 | NJ | 01308-05 2/17/2005 Warren, Renee & Eldon | Renee | Warren | Seeger & Weiss LLP | ;BCBSFL;Aetna;WellPoint |
| 01481-06 | NJ | 01481-06 3/1/2006 WARREN MARGARET ANN VS MERC | Margaret | Warren | Weitz & Luxemberg | ;Vista;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Premera;MMOH;BCBSNC;Aetna;BCBSAZ;Guardian;KPS;WellPoint |
| 05150-06 | NJ | 05150-06 6/20/2006 WARREN II PAUL K ET AL VS MERC | Paul | Warren II | Weitz & Luxemberg | Aetna;Cigna;HealthNet;WellPoint |
| 08-1411 | LA | Edward Warren | Edward | Warren, III | McKay, Simpson, Lawler, Franklin & Foreman, PLLC | Aetna;WellPoint |
| 05-2565 | LA | Jacquelyn Washburn | Jacquelyn | Washburn | Timothy Wayne Allen | WellPoint |
| 09432-06 | NJ | 09432-06 8/21/2006 WASHINGTON LARRY ET AL VS MER | Larry | Washington | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;UHG;Cigna |
| 05-3572 | LA | Henry Washington | Henry | Washington | Kelley & Ferraro | ;BCBSAssn;UHG |
| 02140-06 | NJ | 02140-06 3/29/2006 Kenneth Washington | Kenneth | Washington | Morelli Ratner PC | ;BCBSAssn;UHG;Aetna;BCBSNC;WellPoint |
| 05-2374 | LA | Perry Washington | Osborne | Washington | Mithoff Law Firm | VHP |
| 00678-06 | NJ | 00678-06 1/27/2006 WATERMAN, LLOYD & CATRIONA | Lloyd | Waterman | Cohen Placitella & Roth | Guardian |

| | | | | | |
|---|---|---|---|---|---|
| 08374-06 | NJ | 08374-06 8/8/2006 Ronald G. Waters | Ronald | Waters | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;BCBSNC |
| 14303-06 | NJ | 14303-06 9/26/2006 WATKINS RUTH VS MERCK & CO IN | Ruth | Watkins | Parks & Crump | ;BCBSAssn;Guardian;Aetna |
| 08972-06 | NJ | 08972-06 8/16/2006 Watkins, Molly (Estate of Thomas Watk | Thomas | Watkins | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;Aetna;BCBSMS;BCBSNC |
| 07326-06 | NJ | 07326-06 7/24/2006 WATKINS CHERYL D ET AL VS MERC | Cheryl | Watkins | Morelli Ratner PC | ;TrustMark;ABCBS;BCBSAssn;Cigna;BCBSFL;WellPoint;Aetna |
| 05-5113 | LA | Lois Watkins | Lois | Watkins | Paul A. Weykamp PA | ;UHG;Cigna;Carefirst;BCBSNC |
| 10681-06 | NJ | 10681-06 9/1/2006 Watkins, Patricia & Richard | Patricia | Watkins | Seeger & Weiss LLP | ;Vista;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;TuftsLA;Cigna;Geha;Health Adv |
| 02307-06 | NJ | 02307-06 4/3/2006 Watkins, Edward | Edward | Watkins | Anapol Schwartz | ;Wellmark;BCBSAssn;HealthNet;Guardian;UHG;WellPoint;Aetna;BCBSNC |
| 02311-05 | NJ | 02311-05 4/1/2005 Lisa Watson | Lisa | Watson | Kasowitz, Benson, Torres & Fredman | ;ABCBS;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC |
| 06-3088 | LA | Lee Weston | Lee | Watson | Kirchman & Kirchman | ;BCBSAssn;Aetna;Cigna;JohnDeere |
| 09661-06 | NJ | 09661-06 8/23/2006 WATSON BILLIE SUE ET ALS VS ME | Billie | Watson | Kline & Specter | ;BCBSAssn;Humana;UHG;WellPoint;HorizonBCBS;ABCBS;BCBSFL;BCBSTN;Cigna;HealthNet |
| 07-1061 | LA | Mary Watson | Mary | Watson | Keller Rohrback LLP | ;BCBSVT;TrustMark;BCBSAssn;Noridian;BCBSTN;HealthNet;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;WellCare;BCBSAZ;Geha;Humana;Mountain State |
| 15211-06 | NJ | 15211-06 9/26/2006 Bernard Watson | Bernard | Watson | Lanier Law Firm, PC | ;UHG |
| 11619-06 | NJ | 11619-06 9/8/2006 Donna L. Watson and David Lee Watso | Donna | Watson | Branch Law Firm | ;Vista;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;WellCare;BCBSKansasCity;BCBSRI;Geha;HealthNet;Humana;KPS |
| 15448-06 | NJ | 15448-06 9/28/2006 Sandy L. Watson | Sandy | Watson | Kasowitz, Benson, Torres & Fredman | ;WellPoint |
| 06-3625 | LA | Christina Watson | Christina | Watson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;WellPoint;BCBSNC |
| 07007-06 | NJ | 07007-06 7/17/2006 WATTERS BILLIE D VS MERCK & CO | Billie | Watters | Weitz & Luxemberg | WellPoint |
| 01520-06 | NJ | 01520-06 3/1/2006 WATTS CARL JAY VS MERCK & CO I | Carl | Watts | Weitz & Luxemberg | ;Aetna |
| 10712-06 | NJ | 10712-06 8/31/2006 Vivian Watts | Vivian | Watts | Branch Law Firm | ;BCBSAssn;Aetna |
| 05-5142 | LA | Wanda Watts | Wanda | Watts | Bartimus Frickleton Robertson & Gorny PC | ;BCBSAssn;JohnDeere;BCBSFL;WellPoint;MMOH;BCBSNC;Aetna |
| 11195-06 | NJ | 11195-06 9/5/2006 WATTS LESLIE VS MERCK & CO INC | Leslie | Watts | Weitz & Luxemberg | ;UHG;Cigna |
| 03319-05 | NJ | 03319-05 5/26/2005 Watts, Elizabeth | Elizabeth | Watts | McHugh & Levensten (now Lopez & McHugh) | ;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna |
| 16110-06 | NJ | 16110-06 10/2/2006 WATTS YVONNE VS MERCK & CO IN | Yvonne | Watts | Locks Law Firm | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10972 | LA | Wayne Watts | Wayne | Watts | Hubbard & Knight | UHG |
| 14194-06 | NJ | 14194-06 9/25/2006 WAUGH JANET ET AL VS MERCK & C | Janet | Waugh | Locks Law Firm | ;UHG;JohnDeere;MMOH |
| 04253-05 | NJ | 04253-05 7/18/2005 WAY, NORMAN AND DORITA WAY | Norman | Way Sr. | Cohen Placitella & Roth | ;UHG;BCBSNC |
| 07251-05 | NJ | 07251-05 10/27/2005 Wayne Gill & Mary Ann Ingarssia-Gill | Gill | Wayne | Gair Gair Conason Steigman & Mackauf | BCBSRI;Cigna;UHG;WellPoint |
| 09286-06 | NJ | 09286-06 8/21/2006 Catherine Weatherman | Catherine | Weatherman | Weitz & Luxemberg | ;UHG;Aetna;BCBSKS |
| 01054-05 | NJ | 01054-05 2/11/2005 Pearl Weaver | Pearl | Weaver | Ferrara Law Firm | ;BCBSAssn;BCBSTN;Cigna |
| 12128-06 | NJ | 12128-06 9/12/2006 Weaver, Theresa & Willie | Theresa | Weaver | Seeger & Weiss LLP | ;BCBSTN;Aetna |
| 06633-05 | NJ | 06633-05 10/5/2005 Weaver, Carl and Lynda D. Weaver h/w | Carl | Weaver | Williams Cuker & Berezofsky | ;UHG;Cigna;BCBSMA;WellPoint;ABCBS |
| 05-1272 | LA | Charles Webb | Charles | Webb | Michaud, Hutton & Bradshaw | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSDE;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;Geha |
| 14216-06 | NJ | 14216-06 9/26/2006 WEBB MICHAEL ET AL VS MERCK & | Michael | Webb | Locks Law Firm | ;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Geha |
| 02587-06 | NJ | 02587-06 4/12/2006 Jeffrey Webb | Jeffrey | Webb | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;Premera |
| 07522-06 | NJ | 07522-06 7/28/2006 WEBB ANTOINETTE VS MERCK & CO | Antoinette | Webb | Morelli Ratner PC | ;BCBSFL;GHI |
| 15619-06 | NJ | 15619-06 9/29/2006 WEBB DAVID VS MERCK & CO INC | David | Webb | Heninger Garrison & Davis LLC | ;HarvardPilgrim;TrustMark;ABCBS;BCBSAssn;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSTN |
| 06-10290 | LA | Lisa Webb | Lisa | Webb | Hossley & Embry LLP | ;TrustMark;BCBSTN;Humana;UHG;Cigna;Pacificare;Aetna;BCBSNC;BCBSAssn;Guardian |
| 10888-06 | NJ | 10888-06 9/1/2006 Yvonne Webb | Yvonne | Webb | Douglas & London | ;UHG |
| 08044-06 | NJ | 08044-06 8/3/2006 Webb, Jimmy & Jeanne | Jimmy | Webb | Seeger & Weiss LLP | ;UHG;Cigna;Aetna;BCBSFL;BCBSKansasCity;BCBSTN;WellPoint |
| 09660-06 | NJ | 09660-06 8/23/2006 WEBB DOUGLAS M VS MERCK & CO | Douglas | Webb | Kline & Specter | ;Vista;HealthNet;UHG;WellPoint;Premera;Aetna;BCBSNC |
| 05829-06 | NJ | 05829-06 6/29/2006 WEBB WENDELL VS MERCK & CO IN | Wendell | Webb | Locks Law Firm | ;WellPoint;BCBSTN |
| 11109-06 | NJ | 11109-06 9/6/2006 James Vincent Weber | James | Webber | Branch Law Firm | ;HA;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;BCBSNC;Aetna;BCBSAZ;BCBSFL;BCBSRI;Premera;TrustMark;WellMark |
| 05-5569 | LA | Richard Weber | Richard | Weber | Humphrey Farrington & McClain PC | ;BCBSAssn;Noridian;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;HorizonBCBS;Geha;Pacificare |
| 05354-05 | NJ | 05354-05 9/9/2005 Webster, Rilla | Rilla | Webster | Eric Weinberg, Eric H., Law Firm of | ;Aetna |
| 01484-06 | NJ | 01484-06 3/1/2006 WEBSTER BARBARA VS MERCK & C | Barbara | Webster | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC;Carefirst |
| 06-3602 | LA | Anthony Wedge | Anthoney | Wedge | McTeague Higbee Case Cohen Whitney & Toker PA | WellPoint |
| 01416-05 | NJ | 01416-05 2/18/2005 Billie S. Weeks | Billy | Weeks | Ferrara Law Firm | ;Aetna;Guardian;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06269-06 | NJ | 06269-06 6/30/2006 WEEKS LINDA VS MERCK & CO INC | Linda | Weeks | Cohen Placitella & Roth | ;Wellmark;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;BCBSNC |
| 05-4741 | LA | Ronald Weidman | Ronald | Weidman | Spivey & Ainsworth (now Price Ainsworth) | ;Aetna |
| 07-1256 | LA | Helen Weiner | Helen | Weiner | Michelle N. Peterson | ;BCBSAssn;JohnDeere;Aetna;BCBSMA |
| 11190-06 | NJ | 11190-06 9/5/2006 WEINER SHEILA VS MERCK & CO IN | Sheila | Weiner | Weitz & Luxemberg | ;BCBSMA;Aetna |
| 07897-05 | NJ | 07897-05 11/30/2005 WENGERT, EDWARD & KIM | Edward | Weingert | Manchell & Associates | Aetna |
| 02078-05 | NJ | 02078-05 3/23/2005 Weinstein Bernard | Bernard | Weinstein | Weitz & Luxemberg | ;Humana;GehaDetail;GHI;Geha |
| 09212-06 | NJ | 09212-06 8/21/2006 WEINSTEIN SHIRLEY VS MERCK & C | Shirley | Weinstein | Weitz & Luxemberg | ;Vista;JohnDeere;Cigna;Aetna;VHP;VSF |
| 06135-06 | NJ | 06135-06 6/30/2006 WEIS ROBERT VS MERCK & CO INC | Robert | Weis | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Highmark;Carefirst |
| 04064-04 | NJ | 04064-04 12/17/2004 WEISMAN, ROBERT & BARBARA | Robert | Weisman | Nagel Rice LLP | ;HealthNet;JohnDeere;BCBSMA;Aetna;Cigna;UHG |
| 10811-06 | NJ | 10811-06 9/1/2006 WEISS JAMES VS MERCK & CO INC | James | Weiss | Weitz & Luxemberg | ;HealthNet;GehaDetail;UHG;JohnDeere;GHI;Geha |
| 06850-06 | NJ | 06850-06 7/11/2006 WEISSMAN MARCEL ETALS VS MER | Marcel | Weissman | Weitz & Luxemberg | ;Oxford;NHP;UHG;WellPoint |
| 06-10417 | LA | Sandra Welch | Sandra | Welch | Myers & Perfater | ;BCBSAssn;Humana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna |
| 03552-05 | NJ | 03552-05 6/1/2005 Richard Welch | Richard | Welch | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;TuftsLA;HorizonBCBS;Premera |
| 06-10780 | LA | Charlotte Welch | Charlotte | Welch | Simmons Cooper LLC | ;BCBSAssn;UHG;Cigna |
| 05530-05 | NJ | 05530-05 9/16/2005 Welch, Jr. Robert and Sheila | Sheila | Welch | Weitz & Luxemberg | ;UHG;BCBSMA;Aetna;BCBSKansasCity;Carefirst;Cigna;Geha;Premera;WellPoint |
| 11032-06 | NJ | 11032-06 9/5/2006 WELDON MARYLOU VS MERCK & CO | Mary | Weldon | Weitz & Luxemberg | ;Humana;WellPoint;Aetna;UHG |
| 07-1704 | LA | David Wells | David | Wells | James J McHugh Jr | ;BCBSKS;BCBSVT;HarvardPilgrim;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS |
| 00933-05 | NJ | 00933-05 2/14/2005 Herbert and Magdalene Wells | Herbert | Wells | Wilentz Goldman & Spitzer | ;HealthNet;GehaDetail;UHG;Geha |
| 06-10364 | LA | Eva Wells | Eva | Wells | Myers & Perfater | ;Wellmark;Cigna;ABCBS;Aetna;BCBSAssn;Humana;UHG |
| 06-3607 | LA | Dennis Wendt | Dennis | Wendt | McEwen Law Office | ;Aetna |
| 05-6097 | LA | Charles Werdel | Charles | Werdel | Van Blois & Associates | ;WellPoint |
| 13194-06 | NJ | 13194-06 9/20/2006 Elizabeth A. Werner | Elizabeth | Werner | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Oxford;Cigna;WellPoint;WellCare;BCBSAZ;BCBSFL;Premera;UHG |
| 200635748 | TX | WERNER, BETTY J MERCK & CO INC | Betty | Werner | Lanier Law Firm, PC | ;HealthNet;Cigna;BCBSFL;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10856-06 | NJ | 10856-06 9/1/2006 Judith Wernick | Judith | Wernick | Douglas & London | BCBSFL |
| 14762-06 | NJ | 14762-06 9/27/2006 WESCOTT LINDA VS MERCK & CO IN | Linda | Wescott | Morelli Ratner PC | ;JohnDeere;WellPoint;BCBSNC |
| 05-4948 | LA | Donna Wesley | Donna | Wesley | The Tracy Firm | ;Guardian;UHG;BCBSMA;BCBSNC;Cigna |
| 07811-06 | NJ | 07811-06 7/31/2006 WEST LENORA VS MERCK & CO INC | Lenora | West | Weitz & Luxemberg | ;Aetna |
| 14918-06 | NJ | 14918-06 9/28/2006 WEST CHRISTINE VS MERCK & CO I | Christine | West | Locks Law Firm | ;BCBSAssn;HealthNet;Guardian;Aetna |
| 08-853 | LA | George West | George | West | Audet & Partners | ;BCBSAssn;UHG;BCBSMA;BCBSRI;WellPoint;Aetna |
| 03672-06 | NJ | 03672-06 5/16/2006 West Sarah | Sarah | West | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Premera;Aetna;BCBSMS;BCBSNC;JohnDeere |
| 12837-06 | NJ | 12837-06 9/18/2006 West, Emma G. | Emma | West | Cohen Placitella & Roth | ;BCBSKS;BCBSTN;UHG;WellPoint;GHI;BCBSNC |
| 06-293 | LA | Teresa West | Teresa | West | Fenstersheib & Blake | ;BCBSTN;Humana;UHG;WellPoint;Premera;Cigna |
| 09565-06 | NJ | 09565-06 8/22/2006 WEST SUSAN VS MERCK & CO INC | Susan | West | Weitz & Luxemberg | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;TuftsLA |
| 15499-06 | NJ | 15499-06 9/28/2006 West, Ronald (Estate of Susie West) | Ronald | West | Ranier Gayle & Elliot LLC | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;Highmark;BCBSNC |
| 03994-05 | NJ | 03994-05 7/1/2005 Patricia Ann West | Patricia | West | Kasowitz, Benson, Torres & Fredman | ;Vista;Wellmark;BCBSAssn;BCBSTN;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA |
| 11211-06 | NJ | 11211-06 9/7/2006 WESTON NORMAN ETAL VS MERCK | Norman | Weston | Weitz & Luxemberg | ;UHG;BCBSFL;Premera;WellPoint |
| 07-817 | LA | Stanley Westover | Stanley | Westover | Phillips & Associates | ;WellPoint |
| 01871-05 | NJ | 01871-05 3/10/2005 Whalen, Rose & Carl | Rose | Whalen | Seeger & Weiss LLP | ;BCBSRI;Highmark;WellPoint |
| 05-4711 | LA | James Wheatley | James | Wheately | The West Law Firm | Aetna;BCBSAssn;BCBSKS;Cigna;TrustMark;WellPoint |
| 05-0566 | LA | Catherine Wheatley | Catherine | Wheatley | McAfee Law Firm, PC | ;BCBSFL |
| 07-4079 | LA | Frank Wheeler | Frank | Wheeler | Catania & Catania, P.A. | ;Aetna;Highmark;UHG |
| 07-347 | LA | Ruby Wheeler | Ruby | Wheeler | Kershaw Cutter & Ratinoff LLP | ;BCBSAssn;Cigna |
| 07-663 | LA | Beverly Wheeler | Beverly | Wheeler | Mainor, Eglet & Cottle | ;BCBSKS;BCBSAssn;BCBSTN;BCBSFL;WellPoint |
| 14779-06 | NJ | 14779-06 9/27/2006 WHEELER DEANNA VS MERCK & CO | Deanna | Wheeler | Morelli Ratner PC | ;BCBSVT;ABCBS;Aetna;Carefirst;Cigna;UHG;WellPoint |
| 02270-05 | NJ | 02270-05 3/31/2005 Wheeler Donald | Donald | Wheeler | Weitz & Luxemberg | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark;HorizonBCBS |
| 00632-05 | NJ | 00632-05 2/3/2005 Donald Wheeler | Donald | Wheeler | Ferrara Law Firm | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark;HorizonBCBS;BCBSFL;Premera |
| 02879-06 | NJ | 02879-06 4/25/2006 Wheeler, Bobby L. and Shirley | Bobby | Wheeler | Anapol Schwartz | ;UHG;BCBSNC;Aetna;BCBSFL;BCBSMA;Carefirst;Cigna;TrustMark;WellPoint |
| 15719-06 | NJ | 15719-06 9/29/2006 WHIGHAM MARY ET ALS VS MERCK | Mary | Whigham | Sanford Pinedo LLP | ;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06509-06 | NJ | 06509-06 6/30/2006 WHIPPLE JAMES L VS MERCK & CO I | James | Whipple | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSFL;Carefirst;WellPoint;HorizonBCBS |
| 11011-06 | NJ | 11011-06 9/6/2006 WHISENANT TAMMY ET ALS VS MER | Tammy | Whisenant | Weitz & Luxemberg | ;UHG |
| 05-6846 | LA | Genevieve Whitacre | Genevieve | Whitacre | Bernard Lundgren & Assoc | ;Aetna |
| 09589-06 | NJ | 09589-06 8/22/2006 WHITAKER BETTY MAE VS MERCK & | Betty Mae | Whitaker | Parks & Crump | ;BCBSAssn;UHG;BCBSFL;Premera;Highmark |
| 05-1257 | LA | Denise Whittaker | Denise | Whitaker | Stratton Faxon | ;HA;BCBSNC;Aetna;WellPoint |
| 06-2255 | LA | Jeffrey Whitaker | Jeffrey | Whitaker | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint;Aetna |
| 07701-06 | NJ | 07701-06 7/31/2006 WHITAKER JR ROY E VS MERCK & C | Roy | Whitaker, Jr. | Morelli Ratner PC | ;Cigna;BCBSFL |
| 13133-06 | NJ | 13133-06 9/20/2006 WHITE JOHN L ET ALS VS MERCK & | Gloria | White | Eric Weinberg, Eric H., Law Firm of | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;BCBSNC;HorizonBCBS;Aetna;BCBSFL;BCBSKS;BCBSAZ;BCBSVT;Carefirst;Geha;Guardian;HIP;Humana;Premera;TrustMark;VSF;WellMark |
| 05-6557 | LA | Gloria White | Gloria | White | Provost Umphrey Law Firm LLP | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;BCBSNC;HorizonBCBS;BCBSFL;BCBSKansasCity |
| 05480-05 | NJ | 05480-05 9/16/2005 White Josephine | Josephine | White | Weitz & Luxemberg | ;ABCBS;BCBSAssn;UHG;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;BCBSAZ;BCBSFL;BCBSKS;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;JohnDeere;Premera |
| 00570-06 | NJ | 00570-06 2/16/2006 Janice Marie White | Janice | White | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Geha |
| 16052-06 | NJ | 16052-06 9/29/2006 WHITE GLADYS VS MERCK & CO INC | Gladys | White | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;HealthNet;JohnDeere;Cigna;WellPoint;HIP;Aetna;BCBSNC |
| 09563-06 | NJ | 09563-06 8/22/2006 WHITE JERRY ET AL VS MERCK & C | Jerry | White | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Premera;Pacificare;Aetna;BCBSMS;BCBSNC;ABCBS;Geha |
| 05598-06 | NJ | 05598-06 6/28/2006 WHITE RANDY ET AL VS MERCK & C | Randy | White | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Carefirst;Premera |
| 05-0472 | LA | Vicki White | Vicki | White | Jewel E. Welch, III | ;BCBSAssn;GehaDetail;UHG;BCBSFL;WellPoint;MMOH;BCBSNC;Aetna;BCBSKansasCity;BCBSMA;BCBSTN;HealthNet;Humana;Pacificare |
| 07-910 | LA | Elton White | Elton | White | Maloney, Martin & Mitchell, LLP | ;BCBSAssn;JohnDeere;Cigna;WellPoint |
| 05869-06 | NJ | 05869-06 6/29/2006 WHITE PHEOBE ET ALS VS MERCK | Rosa | White | Locks Law Firm | ;BCBSAssn;Oxford;BCBSMA;WellPoint;UHG |
| 05-2897 | LA | Ruby White | Ruby | White | Maria D Tejedor | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5791 | LA | Susan White | Susan | White | Elmwood Henry Keim, Jr | ;BCBSKS;HarvardPilgrim;BCBSAssn;Humana;HumanaOP;GehaDetail; UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera ;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSKans asCity;BCBSTN;Geha;PriorityHealth |
| 200644286 | TX | WHITE, CHARLES W MERCK & CO INC | Charles | White | Kenneth Sup Soh | ;BCBSKS;HMSA012909_Raw;TrustMark;ABCBS;BCBSAssn;BCBSTN; HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere; Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna; BCBSMS;BCBSNC;HorizonBCBS;Carefirst;Geha |
| 09768-06 | NJ | 09768-06 8/24/2006 WHITE CHARLES ET AL VS MERCK & | Charles | White | Weitz & Luxemberg | ;BCBSKS;HMSA012909_Raw;TrustMark;ABCBS;BCBSAssn;BCBSTN; HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere; Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna; BCBSMS;BCBSNC;HorizonBCBS;Carefirst;Geha |
| 01804-06 | NJ | 01804-06 3/15/2006 Lois Jean White | Lois | White | Lanier Law Firm, PC | ;BCBSVT;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSMA;Carefirs t;WellPoint;Aetna |
| 05347-06 | NJ | 05347-06 6/23/2006 WHITE KAREN VS MERCK & CO INC | Karen | White | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Hum anaOP;Oxford;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Pacifi care;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;WellMark |
| 15075-06 | NJ | 15075-06 9/27/2006 WHITE MILDRED D VS MERCK & CO I | Mildred | White | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;Oxford;UHG;JohnDeere;Cigna;B CBSFL;BCBSMA;WellPoint;GHI;TrustMark |
| 08308-06 | NJ | 08308-06 8/1/2006 WHITE JACQUELINE L ET AL VS ME | Jacqueline | White | Morelli Ratner PC | ;HMSA012909_Raw;HMSA6;BCBSAssn;UHG;Cigna;BCBSFL;BC BSRI;WellPoint;Aetna;HMSA |
| 04207-06 | NJ | 04207-06 6/1/2006 WHITE, RUTH & BOOSTER | Ruth | White | Weitz & Luxemberg | ;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford ;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMO H;Aetna;Highmark;BCBSNC;WellCare;Geha;Health Adv |
| 07284-05 | NJ | 07284-05 10/31/2005 White, Edwin | Edwin | White | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint;Premera;Aetna |
| 11237-06 | NJ | 11237-06 9/7/2006 WHITE EDWIN VS MERCK & CO INC | Edwin | White | Weitz & Luxemberg | ;WellPoint;Premera;Aetna |
| 09711-06 | NJ | 09711-06 8/24/2006 White, Shonda & Ronald | Shonda | White | Seeger & Weiss LLP | ABCBS;Aetna;BCBSDE;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN ;Cigna;Guardian;HealthNet;Premera;UHG;WellMark;WellPoint |
| 14269-06 | NJ | 14269-06 9/26/2006 White, Ruby (Estate of Glynn White) | Glynn | White | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSMA;Cigna;Guardian;Oxford;Premera;UHG;WellP oint |
| 11416-06 | NJ | 11416-06 9/6/2006 WHITE ARCELES VS MERCK & CO IN | Arceles | White | Weitz & Luxemberg | UHG |
| 05512-05 | NJ | 05512-05 9/16/2005 White Jr Clark | Clark | White, Jr. | Weitz & Luxemberg | ;UHG;MMOH;Aetna |
| 06-11436 | LA | Betty Whitehead | Betty | Whitehead | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint;Aetna;GHI |
| 07278-06 | NJ | 07278-06 7/21/2006 Karen Whithurst | Karen | Whithurst | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Humana;Aetna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200661488 | TX | WHITEHURST, FRANKLIN MERCK & CO INC | Franklin | Whitehurst | Russell William Endsley | Geha |
| 06854-06 | NJ | 06854-06 7/11/2006 Benjamin E. Whitelock | Benjamin | Whitelock | Weitz & Luxemberg | ;Aetna;BCBSRI;BCBSTN;Geha;UHG;WellPoint |
| | | Dorothy White | Dorothy | Whitesell | Kershaw Cutter & Ratinoff LLP | Blue Cross of CA |
| | | Ernest Whitesell | Ernest | Whitesell | Kershaw Cutter & Ratinoff LLP | Blue Cross Prudent Buyer |
| 08447-06 | NJ | 08447-06 8/8/2006 James Whitesidee | James | Whitesidee | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 04735-05 | NJ | 04735-05 8/11/2005 Whitman, Helen and Danny | Helen | Whitman | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;Humana;JohnDeere |
| 05-3350 | LA | Russ Whitmeyer | Russ | Whitmeyer | Williamson & Assoc | ;WellPoint |
| 03033-06 | NJ | 03033-06 5/1/2006 Thelma Whitney et. al. | Thelma | Whitney | Lanier Law Firm, PC | ;BCBSAssn;Oxford |
| 05349-06 | NJ | 05349-06 6/23/2006 WHITNEY ROBERT VS MERCK & CO | Robert | Whitney | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;WellPoint;MMOH;Aetna;Geha |
| | | | Kenneth | Whitney | Viles and Beckman | Aetna |
| 05-1277 | LA | Mary Witthauer | Mary | Whitthauer | Peter G Angelos, PC | BCBSAssn;UHG |
| 05-6738 | LA | Virginia Whitton | Virginia | Whitton | Dowd & Dowd | ;Aetna |
| 11187-06 | NJ | 11187-06 9/6/2006 WICKER MARY ET AL VS MERCK & C | Mary | Wicker, Jr. | Weitz & Luxemberg | ;Cigna;BCBSNC |
| 02123-06 | NJ | 02123-06 3/29/2006 Russell J. Widner and Sandra L. Widne | Russell | Widner | Morelli Ratner PC | ;Aetna;BCBSKS;BCBSMA;BCBSTN;BCBSVT;Cigna;JohnDeere;Premera;UHG;WellPoint |
| 15427-06 | NJ | 15427-06 9/28/2006 Wiegand, Susan (Estate of Charles Wi | Susan | Wiegand | Seeger & Weiss LLP | ;BCBSRI;MMOH |
| 07709-06 | NJ | 07709-06 7/28/2006 WIELEBA ANTHONY VS MERCK & CO | Anthony | Wieleba | Weitz & Luxemberg | ;Cigna |
| 05-6746 | LA | Robert Wiese | Robert | Wiese | Humphrey Farrington & McClain PC | ;BCBSAssn |
| 14724-06 | NJ | 14724-06 9/27/2006 WIGGINS SR CHARLES ET AL VS ME | Charles | Wiggins, Sr. | Parks & Crump | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 12532-06 | NJ | 12532-06 9/18/2006 Donald and Geneva Wigginton | Donald | Wigginton | Miller & Associates | ;UHG;WellPoint;Aetna;BCBSFL;Premera |
| 05123-06 | NJ | 05123-06 6/20/2006 WILBUR JOHN ET AL VS MERCK & C | John | Wilbur | Weitz & Luxemberg | ;HealthNet;WellPoint |
| 02247-05 | NJ | 02247-05 4/1/2005 John Wilcox | John | Wilcox | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSVT;ABCBS;BCBSAssn;HumanaOP;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSKansasCity;BCBSKS;BCBSTN;Cigna;Geha;HealthNet;Premera;TrustMark;WellMark |
| 200630397 | TX | WILDER, BARBARA J MERCK & CO INC | Barbara | Wilder | Mary Elizabeth Novak | ;PriorityHealth;Vista;Humana;UHG |
| 11081-06 | NJ | 11081-06 9/6/2006 Patricia Wiley | Patricia | Wiley | Branch Law Firm | ;ABCBS;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna;WellCare;BCBSFL |
| 10041-06 | NJ | 10041-06 8/28/2006 James Wiley | James | Wiley | Weitz & Luxemberg | ;ABCBS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Highmark;Premera |
| 05-3452 | LA | Dorothy Wiley | Dorothie | Wiley | Weisman Kennedy & Berris | BCBSAssn;BCBSFL;Cigna;JohnDeere;UHG;WellPoint |
| 04458-05 | NJ | 04458-05 7/28/2005 Wilkerson, Mattie Bookard and Arthur | Mattie | Wilkerson | Lopez McHugh LLP | BCBSFL |

| 05-3899 | LA | Robert Wilkins | Robert | Wilkins | Richard A. Harpootlian Law Offices | ;BCBSAssn;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna |
| 14943-06 | NJ | 14943-06 9/28/2006 WILKINSON DAVID ET AL VS MERCK | David | Wilkinson | Locks Law Firm | ;Wellmark;HumanaOP;UHG;BCBSFL;WellPoint;Pacificare;MMOH;Aetna |
| 02342-06 | NJ | 02342-06 4/3/2006 Billy T. Wilkerson and Carol Anne Wilk | Billy | Wilkinson | Cohen Placitella & Roth | Aetna |
| 15061-06 | NJ | 15061-06 9/25/2006 WILLIAMS MAE VS MERCK & CO INC | Mae | Willaims | Hollis Wright & Harrington PC | Aetna;Guardian;UHG |
| 04285-06 | NJ | 04285-06 6/2/2006 WILLEMS, MICHAEL R. & RENAE | Michael | Willems | Morelli Ratner PC | ;Aetna |
| 05590-05 | NJ | 05590-05 9/20/2005 Elliott William and Cheryl | Elliott | William | Weitz & Luxemberg | ;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;NHP;UHG;WellMark;WellPoint |
| 03388-05 | NJ | 03388-05 5/31/2005 William, Lee | Lee | William | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Premera;MountainState;Aetna;BCBSMS;BCBSNC;BCBSKS;Health Adv;HealthNet |
| 02613-06 | NJ | 02613-06 4/12/2006 Doris Williams | Doris | Williams | Morelli Ratner PC | ;ABCBS;HA;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;BCBSKansasCity;Geha;Health Adv |
| 14819-06 | NJ | 14819-06 9/27/2006 WILLIAMS GABRIEL VS MERCK & CO | Gabriel | Williams | Morelli Ratner PC | ;Aetna |
| | | | Marlene | Williams | Hovde Dassow & Deets, LLC | ;BCBSAssn;BCBSFL;WellPoint;Highmark;BCBSNC;HealthNet;UHG |
| 07-2937 | LA | Marlene Williams | Marlene | Williams | Lovktifhr Htinfsl Nauen | ;BCBSAssn;BCBSFL;WellPoint;Highmark;BCBSNC;HealthNet;UHG |
| 01647-05 | NJ | 01647-05 2/17/2005 Evelyn Williams | Evelyn | Williams | Ferrara Law Firm | ;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;Geha |
| 16101-06 | NJ | 16101-06 9/29/2006 WILLIAMS DELORES VS MERCK & C | Delores | Williams | Whatley, Drake & Kallas | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC |
| 06100-06 | NJ | 06100-06 6/30/2006 WILLIAMS GEORGIA VS MERCK & C | Georgia | Williams | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Premera;HIP;Aetna;BCBSMS;BCBSNC;HealthPartners;Carefirst;JohnDeere |
| 02289-06 | NJ | 02289-06 4/3/2006 Williams Martha Bookout | Martha | Williams | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;BCBSMS;BCBSNC;Geha |
| 00679-06 | NJ | 00679-06 1/30/2006 Williams, Jenny L. for Roy Eugene Willi | Jenny | Williams | Anapol Schwartz | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Geha;HealthNet;HIP;Humana;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05981-06 | NJ | 05981-06 6/29/2006 WILLIAMS JOHNNIE ET AL VS MERC | Johnnie | Williams | Napoli Bern Ripka Associates LLP | ;BCBSAssn;Guardian;Humana;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Geha;HealthAdv;HealthNet;JohnDeere;Oxford;Premera;PriorityHealth;TrustMark |
| 15799-06 | NJ | 15799-06 9/29/2006 WILLIAMS ESTHER VS MERCK & CO | Esther | Williams | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;BCBSMA;WellPoint;BCBSNC |
| 07-4088 | LA | Verda Williams | Verda | Williams | Lanier Law Firm, PC | ;BCBSAssn;Highmark |
| 03712-05 | NJ | 03712-05 6/16/2005 Williams, Leona | Leona | Williams | Kline & Specter | ;BCBSAssn;JohnDeere;HIP;Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;UHG |
| 06-10667 | LA | Elbert Williams | Elbert | Williams | Edwards Law Firm | ;BCBSAssn;UHG;Aetna;BCBSNC;Premera |
| 06-10211 | LA | Verna Williams | Verna | Williams | Buechner, Haffer, Meyers & Koenig Co., LPA | ;BCBSAssn;UHG;Cigna;BCBSFL;MMOH;Aetna;BCBSNC |
| 05-5915 | LA | Rosetta Williams | Rosetta | Williams | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 05-0996 | LA | Mack Willis | Mack | Williams | Brooks Law Firm | ;BCBSAssn;WellPoint;BCBSNC |
| 16139-06 | NJ | 16139-06 9/29/2006 WILLIAMS BELIZA ET AL VS MERCK | Beliza | Williams | Whatley, Drake & Kallas | ;BCBSFL;Aetna;Carefirst;Premera;UHG |
| 11114-06 | NJ | 11114-06 9/6/2006 Joyce Williams | Joyce | Williams | Branch Law Firm | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSKansasCity;BCBSMA;Geha |
| 10619-06 | NJ | 10619-06 8/31/2006 WILLIAMS ROBIN VS MERCK & CO IN | Robin | Williams | Weitz & Luxemberg | ;BCBSKS;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC |
| 07-4083 | LA | Roy Williams | Roy | Williams | Richardson, Partick, Westbrook & Brickman | ;BCBSKS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;Geha;HIP;Noridian;Oxford |
| 200568678 | TX | WILLIAMS, DANIEL R MERCK & COMPANY INC | Daniel | Williams | Julio A. Joglar | ;BCBSKS;HMSA012909_Raw;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;WellCare;HorizonBCBS;ABCBS |
| 05-0461 | LA | Daniel Williams | Daniel | Williams | Eric C Deters & Assoc, PSC | ;BCBSKS;HMSA012909_Raw;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;WellCare;HorizonBCBS;HealthNet;HMSA |
| 05-3448 | LA | Beverly Williams | Beverly | Williams | Weisman Kennedy & Berris | ;BCBSKS;PriorityHealth;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;Geha;NHP |

| 07-857 | LA | Mark Williams | Mark | Williams | Phillips & Associates | ;BCBSKS;TrustMark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;HorizonBCBS;Geha;Health Adv |
|---|---|---|---|---|---|---|
| 06858-06 | NJ | 06858-06 7/11/2006 WILLIAMS MICHAEL VS MERCK & CO | Michael | Williams | Weitz & Luxemberg | ;BCBSKS;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSVT;Geha |
| 00990-05 | NJ | 00990-05 2/14/2005 Cynthia Williams v. Merck | Cynthia | Williams | Wilentz Goldman & Spitzer | ;BCBSKS;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;NHP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSNC;BCBSKansasCity;Geha |
| 14316-06 | NJ | 14316-06 9/26/2006 WILLIAMS JOHNETTA VS MERCK & C | Johnetta | Williams | Parks & Crump | ;BCBSTN;GehaDetail;Aetna;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;Cigna;Geha;Guardian;HealthAdv;HealthNet;JohnDeere;Oxford;Premera;PriorityHealth;TrustMark;UHG;WellPoint |
| 14426-06 | NJ | 14426-06 9/27/2006 Williams, Lewis | Lewis | Williams | Cohen Placitella & Roth | ;BCBSTN;HealthNet;UHG;Carefirst;WellPoint;Aetna;Cigna |
| 06-10887 | LA | Roland Williams | Roland | Williams | Frankovich Anetakis Colantonio & Simon-Weirton | ;BCBSVT;BCBSAssn;Humana;UHG;Cigna;Carefirst;WellPoint;HorizonBCBS |
| 16287-06 | NJ | 16287-06 10/2/2006 WILLIAMS JANICE ET ALS VS MERC | Brian | Williams | Locks Law Firm | ;BCBSVT;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSKS;BCBSMA;Geha;Premera |
| 15654-06 | NJ | 15654-06 9/29/2006 WILLIAMS ELMER AKA PIERCE ELME | Elmer | Williams | Schwartz, Arthur, Esq., PC | ;Cigna;Aetna;BCBSMS |
| 14235-06 | NJ | 14235-06 9/25/2006 WILLIAMS MCCARROLL VS MERCK | MCCarroll | Williams | Weitz & Luxemberg | ;Cigna;UHG |
| 07540-05 | NJ | 07540-05 11/16/2005 Karl A. Williams and Mary Jean | Karl | Williams | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;GehaDetail;UHG;Cigna;BCBSFL;Aetna;Geha;HealthNet |
| 03526-06 | NJ | 03526-06 5/12/2006 Randall Williams | Randall | Williams | Kasowitz, Benson, Torres & Fredman | ;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;WellPoint;Pacificare;Aetna;BCBSNC;BCBSFL;BCBSKS;BCBSRI;Carefirst;Geha;Health Adv |
| 07-761 | LA | Annette Williams | Annette | Williams | Phillips & Associates | ;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS;BCBSMA;Humana;Premera;PriorityHealth |
| 07857-05 | NJ | 07857-05 11/23/2005 Minnie Williams (individually & as personal rep of estate of Farris Williams) | Minnie | Williams | Parks & Crump | ;HarvardPilgrim;BCBSAssn;Humana;JohnDeere;Cigna;BCBSFL;BCBSNC;ABCBS;Premera;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02683-06 | NJ | 02683-06 4/18/2006 WILLIAMS, VIRGINIA & REVAIN | Virginia | Williams | Morelli Ratner PC | ;HarvardPilgrim;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;GHI;Highmark;BCBSNC;Horizon BCBS;HealthPartners;BCBSAZ;BCBSKS;Carefirst;Geha;Premera |
| 11180-06 | NJ | 11180-06 9/6/2006 Albert Williams | Norma | Williams | Lanier Law Firm, PC | ;HMSA012909_Raw;BCBSAssn;BCBSTN;NHP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MountainState;Pacificare;Aetna;Amerigroup;BCBSKansasCity;BCBSMA;Geha;HealthNet |
| 15067-06 | NJ | 15067-06 9/25/2006 WILLIAMS ELLEN MARY VS MERCK & | Ellen | Williams | Hollis Wright & Harrington PC | ;HMSA012909_Raw;BCBSAssn;Guardian;Humana;HumanaOP;Oxford;UHG;Cigna;Carefirst;WellPoint;Aetna;BCBSNC;ABCBS;BCBSAZ;BCBSDE;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Geha;Health Adv;HealthNet;JohnDeere;Premera;TrustMark;WellMark |
| 14433-06 | NJ | 14433-06 9/27/2006 Williams, Margie | Margie | Williams | Seeger & Weiss LLP | ;HMSA012909_Raw;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSMS;BCBSNC;BCBSTN |
| 11243-06 | NJ | 11243-06 9/7/2006 Williams, Margie | Margie | Williams | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSMS;BCBSNC;BCBSTN |
| 02239-05 | NJ | 02239-05 3/29/2005 Williams, Frederick | Frederick | Williams | Kline & Specter | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSTN;Geha;Guardian;JohnDeere;TrustMark |
| 04904-06 | NJ | 04904-06 6/16/2006 WILLIAMS ELAINE ET ALS VS MERC | Lawrence | Williams | Seeger & Weiss LLP | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;TrustMark;BCBSAssn;Humana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSMA;BCBSTN;HealthNet;JohnDeere;Premera |
| 15875-06 | NJ | 15875-06 9/29/2006 WILLIAMS OLA MAE VS MERCK & CO | Ola | Williams | Parks & Crump | ;Humana;Aetna;Guardian;UHG;WellPoint |
| 07222-06 | NJ | 07222-06 7/20/2006 Luella M. Williams | Luella | Williams | Weitz & Luxemberg | ;Humana;Cigna;UHG |
| 05-5130 | LA | Diann Williams | Diann | Williams | Zimmerman Reed PLLP | ;HumanaOP;Aetna;BCBSAssn;BCBSFL;BCBSMA;Cigna;HealthNet;Humana;JohnDeere;MMOH;Noridian;Premera;UHG;WellPoint |
| 06-9334 | LA | Larry Williams | Larry | Williams | Chapman Lewis & Swan | ;KPS;BCBSKS;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;BCBSNC;HealthPartners;Health Adv;HSPE;VHP |
| 06572-05 | NJ | 06572-05 9/30/2005 Garland N. Williams and Patsy A. William | Garland | Williams | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;MountainState;Aetna;BCBSMS;HealthPartners;BCBSMA;BCBSTN |
| 06-9356 | LA | Kurt Williams | Kurt | Williams | James Vernon & Weeks | ;Noridian;BCBSAssn |
| 06-10670 | LA | Allen Williams | Allen | Williams | Toon & Osmond | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC |
| 05-3917 | LA | Birdie Williams | Birdie | Williams | The Tracy Firm | ;UHG |
| 07-1254 | LA | Meredith Williams | Meredith | Williams | Antoinette L. Williams Law Offices | ;UHG;BCBSNC |
| 11621-06 | NJ | 11621-06 9/8/2006 Floyd Henry Williams and DeAnne Willi | Floyd | Williams | Branch Law Firm | ;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;BCBSMS;Highmark;BCBSNC;Aetna;BCBSTN;Carefirst;Geha;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13750-06 | NJ | 13750-06 9/25/2006 WILLIAMS BRENDA G VS MERCK & C | Brenda | Williams | Wolff & Samson (cases fwd to Hollis & Wright) | ;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha |
| 14213-06 | NJ | 14213-06 9/25/2006 WILLIAMS EDWARD VS MERCK & C | Edward | Williams | Weitz & Luxemberg | ;Vista;ABCBS;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity |
| 09766-06 | NJ | 09766-06 8/24/2006 WILLIAMS HAROLD ET AL VS MERCK | Harold | Williams | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;Geha |
| 06-10979 | LA | Shelia Williams | Sheila | Williams | Steven A Fabbro | ;Vista;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC;Health Adv |
| 05-5272 | LA | Alvin Williams | Alvin | Williams | Dougherty & Hildre | ;Vista;BCBSAssn;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;BCBSTN;Guardian;HSPE;Humana;JohnDeere;UHG |
| 02417-05 | NJ | 02417-05 4/5/2005 Williams, Alberta | Alberta | Williams | Seeger & Weiss LLP | ;Vista;Cigna;Aetna;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Carefirst;Geha;HealthNet;Premera;UHG;WellPoint |
| 03096-06 | NJ | 03096-06 5/3/2006 WILLIAMS, DIANE VALERIE & LEON | Diane | Williams | Morelli Ratner PC | ;Vista;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;HealthPartners;BCBSAZ;BCBSMA;BCBSRI;HealthNet;Premera;TrustMark |
| 10634-06 | NJ | 10634-06 8/31/2006 WILLIAMS STEVEN VS MERCK & CO | Steven | Williams | Weitz & Luxemberg | ;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;ABCBS;Geha |
| 11149-06 | NJ | 11149-06 9/5/2006 WILLIAMS TRELLEY M ETAL VS MER | Trelley | Williams | Weitz & Luxemberg | ;WellPoint;Cigna;Premera;UHG |
| 14778-06 | NJ | 14778-06 9/27/2006 WILLIAMS JANNIE G VS MERCK & C | Jannie | Williams | Morelli Ratner PC | ;WellPoint;HIP;Aetna;ABCBS;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;Guardian;HealthNet;JohnDeere;Oxford;TrustMark;UHG |
| 00056-06 | NJ | 00056-06 12/30/2005 Williams, Rosalind | Rosalinda | Williams | Lopez McHugh LLP | Aetna;BCBSFL;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 200635684 | TX | WILLIAMS, BILLIE M MERCK & CO INC | Bilie | Williams | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSTN;Cigna;Health Adv;HealthNet;JohnDeere;UHG;WellPoint |
| 10954-06 | NJ | 10954-06 9/5/2006 Williams, George (Estate of Denola Will | George | Williams | Seeger & Weiss LLP | ;HarvardPilgrim;Wellmark;BCBSAssn;Humana;GehaDetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;Carefirst;Geha |
| 200640784 | TX | WILLIAMSON, GERALD (AS PERSONAL REPRESEN MERCK & CO INC | Gerald | Williamson | Lanier Law Firm, PC | ;BCBSAssn;Cigna;WellPoint;UHG |
| 05372-06 | NJ | 05372-06 6/23/2006 Williamson, Barbara v. Merck | Barbara | Williamson | Cohen Placitella & Roth | ;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;Aetna;BCBSNC;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09085-06 | NJ | 09085-06 8/16/2006 Glenda Williamson and Wayne A. Willia | Glenda | Williamson | Weitz & Luxemberg | ;BCBSFL;BCBSNC;Aetna;BCBSKS;BCBSTN;Cigna;UHG;WellPoint |
| 13135-06 | NJ | 13135-06 9/20/2006 WILLIAMSON MAURICE VS MERCK & | Maurice | Williamson | Eric Weinberg, Eric H., Law Firm of | ;GHI;UHG |
| 06626-06 | NJ | 06626-06 6/30/2006 WILLIAMSON DORIS SMITH ET ALS | Alton | Williamson | Cohen Placitella & Roth | Cigna;HealthNet |
| 04343-06 | NJ | 04343-06 6/2/2006 WILLIAMSON, MAXINE R. & KEN | Maxine | Williamson | Morelli Ratner PC | UHG |
| 05803-05 | NJ | 05803-05 9/23/2005 Willis, Marjorie | Marjorie | Willis | Eric Weinberg, Eric H., Law Firm of | ;HealthNet;Cigna |
| 14756-06 | NJ | 14756-06 9/27/2006 WILLIS JOHN VS MERCK & CO INC | John | Willis | Morelli Ratner PC | HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;HealthPartners;BCBSAZ;HealthNet |
| 07028-06 | NJ | 07028-06 7/17/2006 BRADLEY WILLIS R VS MERCK & CO | Bradley | Willis | Davis Saperstein & Salomon | ;UHG;Aetna |
| 07228-06 | NJ | 07228-06 7/20/2006 Arlene Willis | Arlene | Willis | Weitz & Luxemberg | ;UHG;WellPoint |
| 05-1275 | LA | Jewell Willis | Jewell | Willis | Piper & Associates | BCBSAssn;HSPE |
| 04715-05 | NJ | 04715-05 8/11/2005 James Wilno and Deborah Wilno | James | Wilno | Sterns & Weinroth | Aetna;BCBSKansasCity;BCBSRI;Cigna;HealthNet;MMOH;Premera;UHG;WellPoint |
| 06-0462 | LA | Phyllis Wilson | Phyllis | Wilson | Spivey & Ainsworth (now Price Ainsworth) | ;ABCBS;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC |
| 12925-06 | NJ | 12925-06 9/19/2006 WILSON TIMOTHY VS MERCK & CO I | Timothy | Wilson | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;GHI;Highmark;ABCBS |
| 03726-06 | NJ | 03726-06 5/17/2006 WILSON, PAUL & CHERYL | Paul | Wilson | Kline & Specter | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;Highmark;HorizonBCBS;HealthPartners;Geha;Health Adv |
| 03566-06 | NJ | 03566-06 5/15/2006 WILSON, DELORES FAYE & JOHN M | Delores | Wilson | Kline & Specter | ;BCBSAssn;Guardian;GehaDetail;JohnDeere;Cigna;BCBSFL;Highmark;ABCBS;Aetna;BCBSAZ;BCBSMA;BCBSTN;Carefirst;Geha;HarvardPilgrim;Health Adv;HealthNet;Premera;TrustMark;UHG;WellMark;WellPoint |
| 02608-06 | NJ | 02608-06 4/12/2006 Delores Wilson | Delores | Wilson | Morelli Ratner PC | ;BCBSAssn;Guardian;GehaDetail;JohnDeere;Cigna;BCBSFL;Highmark;Geha;Premera;UHG |
| 03451-06 | NJ | 03451-06 5/10/2006 Randall Wilson | Randall | Wilson | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna |
| 00718-05 | NJ | 00718-05 2/10/2005 Wilson, Anthony, DEC'D | Constance | Wilson | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;Cigna;Aetna;BCBSFL;BCBSTN;WellPoint |
| 02324-06 | NJ | 02324-06 4/3/2006 WILSON CLAUDE D VS MERCK & CO | Claude | Wilson | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSMS;TrustMark;WellPoint |
| 03716-06 | NJ | 03716-06 5/17/2006 WILSON, MATTIE MAE & TRACY WA | Mattie | Wilson | Morelli Ratner PC | ;BCBSAssn;WellPoint;Aetna;Amerigroup;GHI;BCBSNC;BCBSFL;BCBSTN;Cigna;Premera;UHG |

| 06-9369 | LA | Bobby Wilson | Bobby | Wilson | Lockridge Grindal Nauen | ;BCBSKS;ABCBS;BCBSAssn;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 07-806 | LA | Bobby Wilson | Bobby | Wilson | Phillips & Associates | ;BCBSKS;ABCBS;BCBSAssn;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 02684-06 | NJ | 02684-06 4/18/2006 WILSON, CHARLOTTE | Charlotte | Wilson | Morelli Ratner PC | ;BCBSKS;BCBSAssn;BCBSTN;HumanaOP;UHG;WellPoint;MMOH;BCBSNC;BCBSMA;Carefirst;Cigna |
| 01601-05 | NJ | 01601-05 2/22/2005 Wilson, Jack | Jack | Wilson | Christopher A. Seeger, ESQ. | ;BCBSKS;BCBSAssn;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSNC;TuftsLA;WellMark |
| 07-9199 | LA | Susan Wilson | Susan | Wilson | Ranier Gayle & Elliot LLC | ;BCBSKS;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;BCBSAZ;BCBSKansasCity;Geha;GoldenRule;HSPE;WellMark |
| 03005-06 | NJ | 03005-06 5/1/2006 WILSON, JAMES | James | Wilson | Ferrara Law Firm | ;BCBSKS;TrustMark;Vista;Wellmark;USAL;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSKansasCity;Geha;USAble Life |
| 05248-06 | NJ | 05248-06 6/22/2006 WILSON JAMES ET AL VS MERCK & | James | Wilson | Morelli Ratner PC | ;BCBSKS;TrustMark;Vista;Wellmark;USAL;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSKansasCity;Geha;USAble Life |
| 02317-06 | NJ | 02317-06 4/3/2006 WILSON RAY EDWARD VS MERCK & | Ray | Wilson | Weitz & Luxemberg | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;Cigna;WellPoint;Aetna;BCBSNC;BCBSFL;BCBSMA;BCBSRI;Carefirst;HealthNet;Premera;UHG |
| 05-6161 | LA | Beverly Wilson | Beverly | Wilson | Pujol & Pryor | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS |
| 07470-06 | NJ | 07470-06 7/26/2006 Wilson, Alicia (Estate of Hazeline Wilso | Alicia | Wilson | Seeger & Weiss LLP | ;BCBSTN;Humana;HumanaOP;Cigna;WellPoint;Aetna;ABCBS;BCBSFL;BCBSMA;UHG |
| 15897-06 | NJ | 15897-06 9/29/2006 WILSON BEATRICE ET ALS VS MERC | Beatrice | Wilson | Whatley, Drake & Kallas | ;GehaDetail;Oxford;JohnDeere;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSFL;Carefirst;Geha;WellPoint |
| 15052-06 | NJ | 15052-06 9/25/2006 WILSON CHERYL VS MERCK & CO IN | Cheryl | Wilson | Hollis Wright & Harrington PC | ;HA;BCBSTN;Guardian;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC;Health Adv |
| 16353-06 | NJ | 16353-06 10/2/2006 WILSON GEORGE ET AL VS MERCK | George | Wilson | Locks Law Firm | ;HarvardPilgrim;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Carefirst;Geha;Health Adv |

| | | | | | |
|---|---|---|---|---|---|
| 04861-06 | NJ | 04861-06 6/14/2006 WILSON PAMELA ET ALS VS MERCK | Pamela | Wilson | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;HMSA012909_Raw;HarvardPilgrim;Wellmark;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;Aetna;AvMed;BCBSMS;Highmark;BCBSNC;BCBSFL;TrustMark |
| 05-5105 | LA | Nora Wilson | Nora | Wilson | Paul A. Weykamp PA | ;Humana;Cigna;Aetna;BCBSAssn |
| 05-2264 | LA | Lona Wilson | Lona | Wilson | Russell M. Kofoed | ;JohnDeere |
| 11096-06 | NJ | 11096-06 9/5/2006 WILSON SAMUEL VS MERCK & CO I | Samuel | Wilson | Weitz & Luxemberg | ;TrustMark;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;Aetna;Highmark;Geha |
| 11709-06 | NJ | 11709-06 9/8/2006 Wilson, Boyd (Estate of Eva Wilson) | Boyd | Wilson | Ranier Gayle & Elliot LLC | ;UHG;BCBSTN;Cigna;Geha;WellPoint |
| 12845-06 | NJ | 12845-06 9/18/2006 WILSON LEE RAY ET AL VS MERCK | Lee | Wilson | Weitz & Luxemberg | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;BCBSAZ;BCBSKS;BCBSTN;WellMark |
| 08159-06 | NJ | 08159-06 8/7/2006 WILSON GLORIA ET ALS VS MERCK | Gloria | Wilson | Weitz & Luxemberg | ;Vista;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HealthNet;Premera;TrustMark;VSF |
| 06918-06 | NJ | 06918-06 7/12/2006 WILSON SYLVIA K VS MERCK & CO I | Sylvia | Wilson | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Pacificare;Amerigroup;Highmark;Health Adv;HealthNet;VSF |
| 06-322 | LA | Yvonne Wilson | Yvonne | Wilson | Marvin Usdin | ;Vista;BCBSAssn;HealthNet;HumanaOP;Oxford;JohnDeere;Cigna;BCBSFL;Premera;Aetna;Humana;VHP |
| 00823-05 | NJ | 00823-05 2/10/2005 Wilson, Roosevelt | Roosevelt | Wilson | Wilentz Goldman & Spitzer | ;WellPoint;Pacificare;UHG |
| 12130-06 | NJ | 12130-06 9/12/2006 Wilson, Ardice (Estate of Richard Wilso | Adrice | Wilson | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;Health Adv;HealthNet;JohnDeere;MMOH;Premera;UHG;WellPoint |
| 15050-06 | NJ | 15050-06 9/25/2006 WILSON EDWRICK VS MERCK & CO I | Edwrick | Wilson | Hollis Wright & Harrington PC | Aetna;BCBSKS;BCBSRI;BCBSTN;UHG |
| 01208-06 | NJ | 01208-06 2/15/2006 Theodore Wilson | Theordore | Wilson | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna;JohnDeere;Premera;WellPoint |
| | | | Oran | Wilson | Bubalo & Hiestand PLC | Anthem |
| 07240-06 | NJ | 07240-06 7/21/2006 Wilson, III, Charles | Charles | Wilson III | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ABCBS;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;Oxford;Premera;UHG;WellPoint |
| 06835-06 | NJ | 06835-06 7/10/2006 WILTON WILLIAM F VS MERCK & CO | William | Wilton | Weitz & Luxemberg | ;Cigna |
| 08-1416 | LA | Peggy Wimberly | Peggy | Wimberly | Walker & Walker | ;Aetna |
| 11365-06 | NJ | 11365-06 9/8/2006 Wimer, Janet & Dennis | Janet | Wimer | Seeger & Weiss LLP | Carefirst |
| 10085-06 | NJ | 10085-06 8/28/2006 Winchester, William & Linda | William | Winchester | Seeger & Weiss LLP | ;Aetna;UHG |
| 04910-06 | NJ | 04910-06 6/16/2006 Winchester, Betty and Robert P. | Betty | Winchester | Anapol Schwartz | ;BCBSAssn;JohnDeere;BCBSFL;UHG |
| 09149-06 | NJ | 09149-06 8/11/2006 WINDHAM GEORGE DEAN ET AL VS | George | Windham | Morelli Ratner PC | ;UHG;BCBSMS |
| 04229-05 | NJ | 04229-05 7/15/2005 Winer Robert | Elaine | Winer | Weitz & Luxemberg | ;BCBSMA;Oxford |
| 02324-05 | NJ | 02324-05 3/24/2005 Bobby Winfrey | Bobby | Winfrey | Ferrara Law Firm | ;BCBSTN |

| 03829-06 | NJ | 03829-06 5/22/2006 Winkler, Jane & Jerry | Janet | Winkler | Seeger & Weiss LLP | ;Cigna;MMOH;Aetna;BCBSFL;BCBSKS;Geha |
|---|---|---|---|---|---|---|
| 06-2630 | LA | Linda Winter (for Nelson Winter, dec'd) | Nelson | Winter | Kershaw Cutter & Ratinoff LLP | ;Oxford;Aetna;TrustMark;UHG |
| 01335-05 | NJ | 01335-05 2/17/2005 Ruth Ann Winterman | Ruth | Winterman | Ferrara Law Firm | ;WellPoint;BCBSFL;JohnDeere |
| 05148-05 | NJ | 05148-05 9/1/2005 Winters Carolyn | Carolyn | Winters | Weitz & Luxemberg | ;BCBSFL;Aetna;Cigna;Geha;Health Adv;HIP;UHG;WellPoint |
| 06-1925 | LA | Pamela Winters | Pamela | Winters | Bubalo & Hiestand PLC | ;GehaDetail;Aetna;Highmark;BCBSNC;ABCBS;Geha;UHG |
| 06240-06 | NJ | 06240-06 6/30/2006 WINTERS JAMES VS MERCK & CO IN | James | Winters | Weitz & Luxemberg | ;Wellmark;BCBSAssn;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;Geha |
| 08983-06 | NJ | 08983-06 8/15/2006 WIRT ROBERT ET ALS VS MERCK & | Joan | Wirt | Davis Saperstein & Salomon | WellPoint |
| 16285-06 | NJ | 16285-06 10/2/2006 WISE PAULINE ET AL VS MERCK & C | Pauline | Wise | Locks Law Firm | ;BCBSFL;BCBSMA;Aetna;WellPoint |
| 09870-06 | NJ | 09870-06 8/23/2006 WISE GERALD C ET AL VS MERCK & | Gerald | Wise | Morelli Ratner PC | ;BCBSKS;UHG;WellPoint;Aetna |
| 07-3144 | LA | Shirley Witt | Shirley | Witt | Bennett & Albright PA | ;WellPoint |
| 06-11046 | LA | Herbert Wittow | Herbert | Wittow | Kritzer/Jonies, LLC | ;JohnDeere |
| 05-1139 | LA | Chester Woj | Chester | Woj | Hossley & Embry LLP | ;BCBSAssn |
| 06585-05 | NJ | 06585-05 9/28/2005 Peter Wolf and Pamela Mika (Co Executors of Estate of Irene Bogenrife) | Peter | Wolf | Audet & Partners LLP | ;BCBSAssn;Guardian;Oxford;Cigna;WellPoint;Aetna |
| 13118-06 | NJ | 13118-06 9/20/2006 WOLF DONALD VS MERCK & CO INC | Donald | Wolf | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;Vista;Wellmark;Noridian;Oxford;UHG;BCBSFL;WellPoint;Aetna;BCBSAZ |
| 06-9808 | LA | Barbara Wolfe | Barbara | Wolf | Silverman & Fodera PC | ;HealthNet;Guardian;UHG;WellPoint;Pacificare;Aetna;BCBSAssn;Cigna;Geha;Humana;MMOH;Oxford;Premera;TrustMark |
| 05279-05 | NJ | 05279-05 9/7/2005 Wolfe Delores | Dolores | Wolfe | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;Pacificare;BCBSTN;JohnDeere |
| 05-2375 | LA | Larry Wolfe | Larry | Wolfe | Houssiere Durant & Houssiere | ;UHG;JohnDeere;MountainState;Aetna;Mountain State;WellPoint |
| 01683-05 | NJ | 01683-05 3/1/2005 Pamela A. Wolfendale | Pamela | Wolfendale | Kasowitz, Benson, Torres & Fredman | ;BCBSMA;Aetna;BCBSFL;BCBSKS;BCBSTN;Cigna;Geha;JohnDeere;UHG;WellMark;WellPoint |
| 05-6742 | LA | Cheryl Wolff | Cheryl | Wolff | Newman & Bronson | ;Aetna |
| 04681-05 | NJ | 04681-05 8/9/2005 Jack Wolff | Adam | Wolff | Miller & Associates | Aetna;BCBSFL;WellPoint |
| 10786-06 | NJ | 10786-06 9/1/2006 WOLFSON MILDRED VS MERCK & C | Milford | Wolfson | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna |
| 03450-06 | NJ | 03450-06 5/10/2006 Joseph Stephen Wolinski | Joseph | Wolinski | Weitz & Luxemberg | Aetna;BCBSFL;Cigna |
| 200647463 | TX | WOMACK, ROBERT J MERCK & CO INC | Robert | Womack | Lanier Law Firm, PC | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;UHG;BCBSFL;WellPoint;Aetna;BCBSNC |
| 03900-05 | NJ | 03900-05 6/27/2005 Womack, Thad and Sarah | Thad | Womack | Lopez McHugh LLP | ;Aetna;BCBSKansasCity |
| 06-11019 | LA | Wayne Wong | Wayne | Wong | Steven A Fabbro | ;HealthNet;Aetna |
| 05-3799 | LA | Helen Wood | Helen | Wood | Schaeffer & Lamere, PC | ;ABCBS;BCBSAssn;UHG;JohnDeere;BCBSFL;WellPoint;Highmark;TuftsLA |
| 14885-06 | NJ | 14885-06 9/26/2006 Wood, David | David | Wood | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSNC;BCBSKansasCity;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12643-06 | NJ | 12643-06 9/19/2006 Wood, Sherry | Sherry | Wood | Seeger & Weiss LLP | ;BCBSAssn;Noridian;BCBSTN;WellPoint;BCBSMS |
| 01947-04 | NJ | 01947-04 6/29/2004 Wood, Jason R. | Jason | Wood | Anapol Schwartz | ;BCBSAssn;UHG;WellPoint;MountainState;Aetna;Highmark;BCBSNC |
| 07183-06 | NJ | 07183-06 7/21/2006 WOOD DORIS I ET AL VS MERCK & C | Doris | Wood | Weitz & Luxemberg | ;BCBSAssn;WellPoint;BCBSNC;HealthNet |
| 01476-06 | NJ | 01476-06 3/1/2006 WOOD THOMAS VS MERCK & CO IN | Thomas | Wood | Weitz & Luxemberg | ;BCBSVT;Wellmark;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;ABCBS |
| 08486-06 | NJ | 08486-06 8/9/2006 WOOD WILLIAM R VS MERCK & CO I | William | Wood | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;BCBSAssn;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;BCBSNC;BCBSAZ;Carefirst;WellMark |
| 08364-06 | NJ | 08364-06 8/7/2006 WOODARD POWERS DONNA ET ALS | Lois | Woodard | Parks & Crump | ABCBS;Aetna;BCBSVT;Guardian;UHG;WellPoint |
| 13489-06 | NJ | 13489-06 9/21/2006 Ruby L. Woodard Jackson | Ruby | Woodard Jackson | Miller & Associates | Aetna;BCBSFL;BCBSMA;Cigna;Geha;HealthNet;UHG |
| 06822-05 | NJ | 06822-05 10/14/2005 William Woodland | William | Woodland | Sandford Wittels & Heisler | ;BCBSAssn;UHG;ABCBS;Aetna;BCBSAZ;BCBSFL;Cigna;Geha;Guardian;HealthNet;JohnDeere;Premera;WellPoint |
| 07-9598 | LA | Sherry Woods | Sherry | Woods | Shelton & Associates, P.A. | ;BCBSAssn;UHG;WellPoint |
| 06273-06 | NJ | 06273-06 6/30/2006 WOODS DORIS ET AL VS MERCK & | Doris | Woods | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;Aetna |
| 03411-06 | NJ | 03411-06 5/11/2006 WOODS, RANDY | Randy | Woods | Anapol Schwartz | BCBSTN;JohnDeere;BCBSFL;Aetna;BCBSMS |
| 05862-06 | NJ | 05862-06 6/29/2006 WOODS FRANCES ET AL VS MERCK | Frances | Woods | Locks Law Firm | ;HMSA012909_Raw;HMSA5;BCBSAssn;Humana;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna |
| 14777-06 | NJ | 14777-06 9/27/2006 WOODS THOMAS L VS MERCK & CO | Thomas | Woods | Morelli Ratner PC | ;HMSA012909_Raw;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA |
| 05-6594 | LA | Sally Woods | Sally | Woods | Hill Boren | ;UHG;BCBSFL;Pacificare |
| 05-3375 | LA | Gwendolyn Woods | Gwendolyn | Woods | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;WellPoint;HIP;GHI |
| 07-710 | LA | Donald Woods | Donald | Woods | Federman & Sherwood | ;Vista;BCBSAssn;HealthNet;GehaDetail;UHG;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC;Geha;HSPE |
| 05-5888 | LA | Charles Woodard | Charles | Woodward | Hughes & Coleman | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSVT;Geha;Humana;Premera |
| 06-744 | LA | Betty Wooldridge | Betty | Wooldridge | Oldfather Law Firm | ;BCBSAssn |
| 06-10082 | LA | Patrick Wooldridge | Patrick | Wooldridge | Patton & Tidwell LLP | ;UHG |
| 14886-06 | NJ | 14886-06 9/26/2006 Woolley, John | John | Woolley | Williams Cuker & Berezofsky | ;WellPoint |
| 200564642 | TX | WOOTEN, HELEN MERCK & CO INC | Helen | Wooten | Lanier Law Firm, PC | ;Carefirst |
| 05-5618 | LA | Paul Worley | Paul | Worley | Carroll & Turner, PSC | ;BCBSAssn;ABCBS;JohnDeere |
| 200636143 | TX | WRIGHT, ROGER MERCK & CO INC | Roger | Wright | Lanier Law Firm, PC | ;ABCBS;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSTN |
| 07-947 | LA | Ramona Wright | Ramona | Wright | John H. Modesett III | ;BCBSAssn;Aetna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-0510 | LA | Lawrence Wright | Lawrence | Wright | Sullivan Papain Block McGrath & Canavo | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;WellPoint;Premera;BCBS KansasCity |
| 11053-06 | NJ | 11053-06 9/6/2006 WIGHT DONALD ET ALS VS MERCK | Donald | Wright | Weitz & Luxemberg | ;BCBSAssn;Noridian;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford ;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Aetna |
| 15574-06 | NJ | 15574-06 9/28/2006 Marlene Wright and Leneto Wright | Marlene | Wright | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;Amerigroup;GHI;Highmark |
| 14161-06 | NJ | 14161-06 9/25/2006 WRIGHT MARLENE VS MERCK & CO | Marlene | Wright | Locks Law Firm | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;Amerigroup;GHI;Highmark;He althNet;NHP;WellMark |
| 05456-06 | NJ | 05456-06 6/27/2006 WRIGHT MARY VS MERCK & CO INC | Mary | Wright | Locks Law Firm | ;BCBSKS;BCBSVT;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Hu mana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBS MA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetn a;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;ABCBS;BC BSKansasCity;Geha |
| 05-2005 | LA | Mary Wright | Mary | Wright | Alex Alvarez, PA | ;BCBSKS;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Hu mana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBS MA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetn a;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;ABCBS;BC BSKansasCity;Geha;HSPE;Mountain State;VHP |
| 08051-05 | NJ | 08051-05 12/12/2005 Wright Larry | Larry | Wright | Weitz & Luxemberg | ;BCBSKS;Vista;Wellmark;HA;BCBSAssn;Noridian;BCBSTN;Humana;H umanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS; Health Adv;Premera |
| 08411-06 | NJ | 08411-06 8/9/2006 WRIGHT CLAUDIA VS MERCK & CO I | Claudia | Wright | Weitz & Luxemberg | ;BCBSTN;Aetna;Highmark;UHG |
| 06-10392 | LA | Donna Wright | Donna | Wright | Myers & Perfater | ;BCBSVT;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaD etail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacif icare;Aetna;Highmark;ABCBS;Geha |
| 03350-06 | NJ | 03350-06 5/10/2006 Raymond Wright | Raymond | Wright | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;WellPoint; MMOH;Aetna;GHI;Highmark;BCBSNC;BCBSFL;Geha |
| 06-10071 | LA | Jacqueline Wright | Jacqueline | Wright | Cory Watson Crowder & DeGaris | ;BCBSVT;Wellmark;HealthNet;Humana;BCBSFL;BCBSMA;WellPoint;P remera;HIP;Aetna;BCBSNC;BCBSRI |
| 05243-06 | NJ | 05243-06 6/22/2006 WRIGHT HELENA VS MERCK & CO I | Helena | Wright | Morelli Ratner PC | ;Guardian;Highmark;ABCBS;Aetna;BCBSMA;BCBSTN;Cigna;JohnDee re;Premera;UHG |
| 00032-06 | NJ | 00032-06 12/28/2005 Wright, Kimberely Jo and Douglas K. | Kimberly Jo | Wright | Anapol Schwartz | ;HA;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;Aetna;BCBS NC;BCBSFL;BCBSRI;Health Adv;HealthNet |
| 06-1473 | LA | Susan Wright | Susan | Wright | Viles & Beckman PA | ;HarvardPilgrim;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Hu mana;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSMS; BCBSNC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05-4687 | LA | Karen Wright | | Karen | Wright | Hank desBordes | ;HMSA012909_Raw;ABCBS;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;BCBSNC;HMSA;Mountain State;WellMark |
| 11540-06 | NJ | 11540-06 9/8/2006 WRIGHT TERESA E VS MERCK & CO | | Teresa | Wright | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 06-9371 | LA | Victor Wright | | Victor | Wright | Schlichter & Bogard | ;Humana;UHG;Cigna;BCBSTN;Guardian;WellPoint |
| 03432-06 | NJ | 03432-06 5/11/2006 WRIGHT, CONSTANCE | | Constance | Wright | Morelli Ratner PC | ;Oxford;Cigna |
| 06262-06 | NJ | 06262-06 6/30/2006 WRIGHT ALVIN MARQUIS ET ALS VS | | Alvin | Wright | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Cigna;UHG |
| 03353-06 | NJ | 03353-06 5/10/2006 Donnie Wright and Lily | | Donnie | Wright | Weitz & Luxemberg | ;UHG |
| 01684-05 | NJ | 01684-05 3/1/2005 Charles S. Wright and Coral A. Wright | | Charles | Wright | Kasowitz, Benson, Torres & Fredman | ;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha;Premera |
| 200641244 | TX | WRIGHT, CLARENCE KEITH MERCK & CO INC | | Calrence | Wright | Donna Jo Bowen | ABCBS;Aetna;BCBSFL;BCBSKS;Cigna;Geha;HealthNet;UHG;WellMark |
| 14647-06 | NJ | 14647-06 9/28/2006 Wright, Pearlie M. | | Pearle | Wright | Cohen Placitella & Roth | Cigna;JohnDeere;UHG;WellPoint |
| 05-4871 | LA | Richard Wolf | | Richard | Wulf | Delaney Vanderlinden & Delaney | ;Guardian;Aetna;BCBSAssn;BCBSFL;BCBSKS;Cigna;HealthNet;MMOH;Premera;UHG;WellPoint |
| | | | | Walter | Wvans | Beasley Allen Crow Methvin Portis & Miles PC | BCBS of TN |
| 07722-05 | NJ | 07722-05 11/29/2005 Wymer, Cynthia | | Cynthia | Wymer | Beasley Allen Crow Methvin Portis & Miles PC | ;UHG |
| 06064-06 | NJ | 06064-06 6/30/2006 XIE YIN HUA VS MERCK & CO INC | | Yin | Xie | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | VSF |
| 06-751 | LA | Lana Yaggie | | Lana | Yaggie | Oldfather Law Firm | ;UHG |
| 01251-05 | NJ | 01251-05 2/17/2005 Yarbrough, ruby | | Dennis | Yarbrough | Seeger & Weiss LLP | ;BCBSMA;Cigna |
| 04876-06 | NJ | 04876-06 6/15/2006 YATES, GEORGIA | | Georgia | Yates | Cohen Placitella & Roth | ;BCBSFL;BCBSNC |
| 06-1711 | LA | Ronald Yates | | Ronald | Yates | Brown Chiari LLP | ;HealthNet;Humana;UHG;Cigna;BCBSFL;Aetna;BCBSNC;HorizonBCBS |
| 07-3799 | LA | Loni Yates | | Loni | Yates | Keller Rohrback LLP | ;Premera |
| 09848-06 | NJ | 09848-06 8/25/2006 Yates, Robert G. | | Robert | Yates | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;BCBSKansasCity;Geha |
| 07-937 | LA | Maria Ybarra | | Maria | Ybarra | Douglas A. Allison | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Aetna;Geha |
| 00826-05 | NJ | 00826-05 2/10/2005 Yeager, Richard and Maureen | | Richard | Yeager | Wilentz Goldman & Spitzer | ;UHG;WellPoint;Highmark;Aetna |
| 09076-06 | NJ | 09076-06 8/16/2006 YEE MICHELLE ET ALS VS MERCK & | | Michelle | Yee | Weitz & Luxemberg | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05866-06 | NJ | 05866-06 6/29/2006 YODER PATRICIA ET AL VS MERCK | Patricia | Yoder | Locks Law Firm | ;BCBSAssn;Aetna;WellMark |
| 05-1174 | LA | Ken Yohe | Ken | Yohe | Keller Rohrback LLP | ;UHG |
| 05652-06 | NJ | 05652-06 6/28/2006 HALLUM YOLANDA VS MERCK & CO | Hallum | Yolanda | Cohen Placitella & Roth | WellPoint |
| 07488-06 | NJ | 07488-06 7/26/2006 YORK JACKIE ET AL VS MERCK & C | Jackie | York | Weitz & Luxemberg | ;UHG;Cigna |
| 08409-06 | NJ | 08409-06 8/9/2006 YORK PATTY VS MERCK & CO INC | Patty | York | Weitz & Luxemberg | WellPoint |
| 05-6196 | LA | Rita Young | Rita | Young | Simon Lowe & Passanante, PC | ;ABCBS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;MMOH;Aetna;BCBSMS;BCBSAZ;WellPoint |
| 05-5128 | LA | Steve Young | Steve | Young | Zimmerman Reed PLLP | ;BCBSAssn;BCBSTN;Guardian;HumanaOP;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSAZ;BCBSKS;Health Adv;HealthNet;Humana;Pacificare;UHG |
| 10312-06 | NJ | 10312-06 8/30/2006 YOUNG WILLIE JOE ET ALS VS MER | Clarence | Young | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;Cigna;BCBSMA;WellPoint;Aetna;BCBSTN;HealthNet;JohnDeere;NHP;Premera;UHG |
| 08637-06 | NJ | 08637-06 8/11/2006 YOUNG SR PAUL VS MERCK & CO IN | Paul | Young | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;NHP;UHG;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Aetna;HorizonBCBS;Geha;HarvardPilgrim |
| 05-0502 | LA | Russell Young | Russell | Young | Aleshire, Robb & Sivils, PC | ;BCBSAssn;HealthNet;UHG;WellPoint;Aetna;Highmark;BCBSKansasCity |
| 06-0428 | LA | Ruby Young | Ruby | Young | Sullivan Papain Block McGrath & Canavo | ;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint |
| 09546-06 | NJ | 09546-06 8/23/2006 Darlene Young | Darlene | Young | Weitz & Luxemberg | ;BCBSKS;BCBSTN;JohnDeere;WellPoint;Highmark;BCBSFL |
| 06756-06 | NJ | 06756-06 7/10/2006 YOUNG CATHY LYNN ET ALS VS ME | Walter | Young | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;HarvardPilgrim;TrustMark;BCBSAssn;UHG;BCBSFL;WellPoint;Pacificare;BCBSNC;WellCare;Aetna;BCBSTN;Guardian;HealthNet |
| 06-11106 | LA | Mary Young | Mary | Young | Weisman Kennedy & Berris | ;BCBSKS;HMSA012909_Raw;HMSA6;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;ABCBS;BCBSAZ;BCBSKansasCity;BCBSRI;Geha;Health Adv;HMSA;Premera |
| 02007-06 | NJ | 02007-06 3/24/2006 Young, Mary | Mary | Young | Anapol Schwartz | ;BCBSKS;HMSA012909_Raw;HMSA6;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;ABCBS;BCBSKansasCity;Geha;Health Adv;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05831-06 | NJ | 05831-06 6/29/2006 YOUNG MARY VS MERCK & CO INC | Mary | Young | Locks Law Firm | ;BCBSKS;HMSA012909_Raw;HMSA6;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;ABCBS;BCBSKansasCity;Geha;Health Adv;Premera |
| 07111-05 | NJ | 07111-05 10/28/2005 Young, Blanca and Lionel | Blanca | Young | Lopez McHugh LLP | ;BCBSMS;Cigna |
| 01249-05 | NJ | 01249-05 2/22/2005 YOUNG, THERESA & WILLIAM R. | Theresa | Young | Gayle R. Lewis | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;Aetna;ABCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;Geha;Guardian;Health Adv;JohnDeere;MMOH;Oxford;TrustMark;VSF |
| 11036-06 | NJ | 11036-06 9/5/2006 YOUNG TERRY LEE VS MERCK & CO | Terry | Young | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;HealthNet;NHP;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSMS;HorizonBCBS;Premera |
| 07939-05 | NJ | 07939-05 12/5/2005 Young, Henry and Valerie | Henry | Young | *Simonson Hess & Leibowitz* | ;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 15321-06 | NJ | 15321-06 9/28/2006 Young, Jeffrey | Jeffrey | Young | Seeger & Weiss LLP | ;HMSA012909_Raw;HA;BCBSAssn;HealthNet;Guardian;GehaDetail;UHG;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;HealthPartners;BCBSTN;Geha;Health Adv;Oxford |
| 00944-05 | NJ | 00944-05 2/15/2005 Bill Young | Bill | Young | Davis Saperstein & Salomon | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSTN;Cigna;MMOH;Aetna |
| 06813-05 | NJ | 06813-05 10/13/2005 Young Hazel | Hazel | Young | Weitz & Luxemberg | ;KPS;ABCBS;BCBSAssn;UHG;BCBSNC |
| 05-6252 | LA | James Young | James | Young | Hill Boren | ;KPS;BCBSKS;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSKansasCity;Geha;HMSA;Humana;Mountain State;VHP |
| 06910-06 | NJ | 06910-06 7/11/2006 YOUNG LLOYD VS MERCK & CO INC | Lloyd | Young | Morelli Ratner PC | ;Noridian;GehaDetail;UHG;Cigna;Aetna;HorizonBCBS;Geha |
| 02975-06 | NJ | 02975-06 4/28/2006 YOUNG, CHARLOTTE G. | Charlotte | Young | Kasowitz, Benson, Torres & Fredman | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05-5398 | LA | Charlotte Young | Charlotte | Young | Gilreath & Assoc, PC | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;HarvardPilgrim |
| 01483-06 | NJ | 01483-06 3/1/2006 YOUNG ARNOLD VS MERCK & CO IN | Arnold | Young | Weitz & Luxemberg | ;TrustMark;HealthNet;Aetna;BCBSMS;Cigna;HIP |
| 06253-06 | NJ | 06253-06 6/30/2006 YOUNG LONNIE VS MERCK & CO IN | Lonnie | Young | Weitz & Luxemberg | ;UHG;Cigna |
| 08358-06 | NJ | 08358-06 8/7/2006 TUCKER ANGELA ET ALS VS MERCK | Cora | Young | Parks & Crump | ;Vista;BCBSAssn;MountainState;Cigna;Premera;UHG |
| 07-2081 | LA | Warren Young | Warren | Young | Gary Williams Finney Lewis Watson & Sperando | ;WellPoint |
| | | | Marcia | Young | Garretson (fwd by Beasley) | BCBS FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-8075 | LA | Richard Young | Richard | Young | Boone Law Firm | ;HMSA012909_Raw;HMSA5;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;HMSA;Mountain State |
| 07768-06 | NJ | 07768-06 7/31/2006 YOUNG GARY W ET AL VS MERCK & | Gary | Young | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;HealthNet |
| 15044-06 | NJ | 15044-06 9/25/2006 YOUNG JR JAMES H VS MERCK & C | James | Young Jr | Hollis Wright & Harrington PC | ;KPS;BCBSKS;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSKansasCity;Geha |
| 07471-06 | NJ | 07471-06 7/26/2006 Youngblood, Jack & Shirley | Jack | Youngblood | Seeger & Weiss LLP | ;WellPoint;Aetna |
| 09713-06 | NJ | 09713-06 8/24/2006 Youngston, Bronwyn | Bronwyn | Youngston | Seeger & Weiss LLP | MMOH;WellPoint |
| | | | Luther | Yount | Abney & Magruder | 3/3/09 -  per Humana case is being handled in-house & lien info was fwd to Linda Magruder |
| 08908-06 | NJ | 08908-06 8/15/2006 Linda F. Zaber and Robert J. Zaber | Linda | Zaber | Kasowitz, Benson, Torres & Fredman | BCBSFL |
| 00352-06 | NJ | 00352-06 1/18/2006 ZABLOW FANNIE VS MERCK & CO IN | Fannie | Zablow | Franzblau Dratch, P.C. | ;Aetna |
| 03941-05 | NJ | 03941-05 6/29/2005 Zack Peter | Peter | Zack | Weitz & Luxemberg | ;Wellmark |
| 05-6340 | LA | James Zafiratos | James | Zafiratos | Powers, Rogers & Smith | ;Cigna |
| 03278-06 | NJ | 03278-06 5/9/2006 GREGORY M Zaic and Rose Marie | Gregory | Zaic | Weitz & Luxemberg | ;HealthNet |
| 06653-05 | NJ | 06653-05 9/30/2005 Judy Zalonka as Administrator of the Estate of Gary Zalonka and Judy Zalonka | Judy | Zalonka | Burrell Regenstreich & Booker *(fwd back to Lanier)* | BCBSFL;Premera |
| 07-917 | LA | Veronica Zamora | Veronica | Zamora | John H. Modesett III | ;UHG |
| | | | Donald | Zanetta | Litigation Management, Mayfield heights, OH | Health Net |
| 09292-06 | NJ | 09292-06 8/21/2006 Thomas J. Zangle | Thomas | Zangle | Weitz & Luxemberg | Aetna;Cigna;HealthNet;UHG;WellPoint |
| 07331-05 | NJ | 07331-05 11/7/2005 Ted Zaring and Wanda Zaring | Ted | Zaring | Sandford Wittels & Heisler | ;Aetna;BCBSFL |
| 12150-06 | NJ | 12150-06 9/15/2006 Zavadil, Joanne (Estate of George Zav | Joann | Zavadil | Seeger & Weiss LLP | UHG |
| 06599-05 | NJ | 06599-05 9/29/2005 Rosa M. Zayas Roman | Rosa | Zayas Roman | Sanders Viener Grossman | Aetna |
| 04497-06 | NJ | 04497-06 6/8/2006 ZEPHIR, MAHALA | Mahala | Zephir | Locks Law Firm | ;Oxford |
| 05-3400 | LA | Mary Zimmer | Mary | Zimmer | Milavetz Gallop & Milavetz | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;Cigna;Premera |
| 05581-06 | NJ | 05581-06 6/28/2006 ZIMMERMAN EDWARD ET AL VS ME | Edward | Zimmerman | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;WellPoint;Premera;GHI;Highmark;Cigna;UHG |

| 01702-06 | NJ | 01702-06 3/13/2006 Zimmerman Ethel | Ethel | Zimmerman | Weitz & Luxemberg | ;GehaDetail;UHG;Geha |
|---|---|---|---|---|---|---|
| 06748-06 | NJ | 06748-06 7/10/2006 ZIMMERMAN RONALD T ETALS VS M | Ronald | Zimmerman | Sheller Ludwig & Badey | ;HMSA012909_Raw;HMSA6;HMSA9;UHG;MMOH;Aetna;Highmark |
| 06754-05 | NJ | 06754-05 10/7/2005 Zimmerman Anne and Glen W. Davis h/w | Anne | Zimmerman | Weitz & Luxemberg | ;WellPoint;Highmark;UHG |
| | | | Frances | Ziplishny | Forwarded to Garretson Law Firm | Oxford |
| 10781-06 | NJ | 10781-06 9/1/2006 ZISKIN LEV ET ALS VS MERCK & CO | Lev | Ziskin | Weitz & Luxemberg | ;UHG |
| 07-669 | LA | Paul Zografos | Paul | Zografos | Lieff Cabraser Heimann & Bernstein LLP | ;HealthNet |
| 07230-06 | NJ | 07230-06 7/20/2006 Robert T. Zrepskey and Dolores Zrepsk | Robert | Zrepskey | Weitz & Luxemberg | BCBSKS;BCBSVT;Cigna;TrustMark;UHG;WellPoint |
| 01039-06 | NJ | 01039-06 2/13/2006 Zullo, Margaret (Estate of David Zullo) | Margaret | Zullo | Seeger & Weiss LLP | ;HealthNet;WellPoint;Aetna |

# EXHIBIT G

| Case No. | Court | Case Name | Plaintiff First Name | Plaintiff Last Name | Primary Plaintiff Law Firm | Health Plan Vioxx Matches by Name |
|---|---|---|---|---|---|---|
| 05-4812 | LA | Mary Brady | Mary | Brady | A Shawn Alford | ;HarvardPilgrim;Vista;Wellmark;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;TuftsLA;WellCare;Humana;VHP |
| | | | Cleo | Gilbert | Abney & Magruder | ;JohnDeere |
| | | | Greg | Panther | Abney & Magruder | Anthem |
| | | | Wanda Sue | Parker | Abney & Magruder | ;ABCBS;BCBSAssn;BCBSTN;UHG;BCBSFL;BCBSMA;Aetna;Amerigroup;BCBSMS;BCBSNC;Cigna |
| | | | Mary | Rickey(d) | Abney & Magruder | ;JohnDeere |
| | | | Luther | Yount | Abney & Magruder | 3/3/09 -  per Humana case is being handled in-house & lien info was fwd to Linda Magruder |
| 05-4843 | LA | Richard Gaddie | Richard | Gaddie | Abrams & Abrams, PA | ;BCBSAssn |
| 06-915 | LA | Gerald Robinson | Gerald | Robinson, Sr | Adams & Reese LLP | ;PriorityHealth;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;BCBSMS;Highmark;Aetna;BCBSAssn;Guardian;Humana;Premera |
| 07-676 | LA | Kenneth Moody | Kenneth | Moody | Ainbinder, Hitzke & Gilliland | ;BCBSAssn;Guardian;UHG;BCBSNC |
| 07-677 | LA | John Moody | John | Moody | Ainbinder, Hitzke & Gilliland | ;BCBSAssn;Humana;UHG;Cigna;Carefirst;WellPoint;Aetna;GHI;BCBSNC;BCBSFL;Geha |
| 07-673 | LA | Rose Moody | Rose | Moody | Ainbinder, Hitzke & Gilliland | ;Premera;BCBSNC |
| 07-675 | LA | Jessie Moody | Rose | Moody | Ainbinder, Hitzke & Gilliland | ;Premera;BCBSNC;Aetna;Humana |
| 07-674 | LA | David Moody | David | Moody | Ainbinder, Hitzke & Gilliland | ;Wellmark;BCBSTN;HealthNet;Oxford;UHG;BCBSMA;Aetna;BCBSNC |
| 06-0985 | LA | Phyllis Ludwick | Phyllis | Ludwick | AJ Kotich | ;BCBSKS;UHG |
| 06-9708 | LA | James Chase | James | Chase | Alan Aleksander Law Offices | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;Highmark;BCBSNC |
| 05-5153 | LA | Joseph Pitone | Joseph | Pitone | Alan C. Milstein, Attorney at Law | ;Aetna |
| 06-2264 | LA | Raquel Sanchez | Raquel | Sanchez | Alberto T Garcia III | ;Vista;BCBSAssn;Humana;UHG;BCBSFL;WellPoint;Premera;VSF |
| 05-2257 | LA | Joan Berman | Joan | Berman | Alejandro Alvarez | ;JohnDeere;BCBSFL;Carefirst;BCBSMA;UHG |
| 05-1739 | LA | Diane Cramer | Diane | Cramer | Alejandro Alvarez | ;UHG;Aetna |
| 05-1064 | LA | Mary Brewer | Mary | Brewer | Aleshire, Robb & Sivils, PC | ;Vista;Wellmark;HA;BCBSAssn;BCBSTN;Guardian;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Health Adv;HSPE;Humana;JohnDeere |
| 05-0502 | LA | Russell Young | Russell | Young | Aleshire, Robb & Sivils, PC | ;BCBSAssn;HealthNet;UHG;WellPoint;Aetna;Highmark;BCBSKansasCity |
| 05-1753 | LA | Ana Arroyo | Ana | Arroyo | Alex Alvarez, PA | ;BCBSAssn;HealthNet;Guardian;Oxford;Pacificare |

| 05-1758 | LA | Gloria Connolly | Gloria | Connolly | Alex Alvarez, PA | ;GehaDetail;Cigna;BCBSMA;BCBSRI;Geha |
|---|---|---|---|---|---|---|
| 05-1756 | LA | Iris Foster | Iris | Foster | Alex Alvarez, PA | Cigna |
| 05-1754 | LA | Elida Guerra | Elida | Guerra | Alex Alvarez, PA | ;Vista;UHG;Cigna;VSF |
| 05-1536 | LA | Gladys Moss | Gladys | Moss | Alex Alvarez, PA | ;Pacificare |
| 05-2005 | LA | Mary Wright | Mary | Wright | Alex Alvarez, PA | ;BCBSKS;BCBSVT;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;ABCBS;BCBSKansasCity;Geha;HSPE;Mountain State;VHP |
| 05-1994 | LA | Larry Graham | Larry | Graham | Alexander, Hawes & Audet, LLP | ;UHG;Cigna;Aetna;BCBSMS;BCBSNC |
| 06967-05 | NJ | 06967-05 10/7/2005 Theda Geraldine Lowe (George Lowe as personal rep ad prosequendum of estate of Theda | George | Lowe | Alexander, Hawes & Audet, LLP | Aetna;Cigna;UHG |
| 08-1016 | LA | William Anton | William | Anton | Alford Law Group, PA | ;BCBSTN;UHG;BCBSNC;HorizonBCBS |
| 08-1117 | LA | Marilyn Baldwin | Marilyn | Baldwin | Alford Law Group, PA | ;HumanaOP;UHG;WellPoint;Humana |
| 08-1118 | LA | Edward Evans | Edwards | Evans | Alford Law Group, PA | ;Humana;Aetna;BCBSAssn;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 08-1116 | LA | Robert Haywood | Robert | Haywood | Alford Law Group, PA | ;BCBSAssn;UHG;GHI |
| 07-368 | LA | Viet Tran | Viet | Tran | Alfred S Wright | ;UHG;Cigna;Aetna;BCBSNC;WellPoint |
| 06-0423 | LA | Dennis Barnes | Dennis | Barnes | Allan H Bell | ;Wellmark;UHG;WellPoint |
| 06-0387 | LA | Sarah Caldwell | Sarah | Caldwell | Allen Berger & Assoc PLC | ;UHG;WellPoint;Aetna;BCBSNC |
| 01496-03 | NJ | 01496-03 6/10/2003 Abdel-Malek, Adel and Mary G. Sorial | Adel | Abdel-Malek | Allen Zavodninick, Esq | ;Aetna |
| 06-0962 | LA | Jacqueline Anderson | Jacqueline | Anderson | Alley Clark Greiwe & Fulmer | ;BCBSAssn;GoldenRule;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;Amerigroup;BCBSMS;HorizonBCBS;Golden Rule;Noridian |
| 07-1048 | LA | James Bradbury | James | Bradbury | Alley Clark Greiwe & Fulmer | ;BCBSAssn;Guardian;BCBSMA |
| 07-0177 | LA | Lynda Johnson | Lynda | Johnson | Alley Clark Greiwe & Fulmer | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;BCBSNC;BCBSFL;NHP |
| 06-0971 | LA | George Malmberg | George | Malmberg | Alley Clark Greiwe & Fulmer | ;BCBSAssn |
| 06-0388 | LA | Hazel McDade | Hazel | McDade | Alley Clark Greiwe & Fulmer | ;Aetna |
| 06-1683 | LA | John Midkiff | John | Midkiff | Alley Clark Greiwe & Fulmer | ;WellPoint |
|  |  |  | Joseph | Miele | Alley Clark Greiwe & Fulmer | ;UHG;Cigna;WellPoint;GHI |
| 07-3553 | LA | Adalberto Rivera | Adalberto | Rivera | Alley Clark Greiwe & Fulmer | ;HealthNet;UHG |
| 07-3552 | LA | Joan Robinson | Joan | Robinson | Alley Clark Greiwe & Fulmer | ;BCBSTN;HealthNet;NHP;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;HorizonBCBS;HealthPartners;BCBSAssn;BCBSRI;Geha;Humana;MMOH |
| 07-1996 | LA | Sally Short | Sally | Short | Alley Clark Greiwe & Fulmer | ;Cigna |
| 06-11049 | LA | Danny Taulbee | Danny | Taulbee | Alley Clark Greiwe & Fulmer | ;BCBSFL |
| 06-2625 | LA | Bobby Middleton | Bobby | Middleton | Alvis & Willingham LLP | ;UHG |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06-3560 | LA | Antonio Sanchez | Antonio | Sanchez | Amador L Corona | | ;HMSA012909_Raw;HMSA6;HMSA9;BCBSAssn;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS;HMSA |
| 00307-06 | NJ | 00307-06 1/17/2006 Adkins, Raymond | Raymond | Adkins | Anapol Schwartz | | ;BCBSTN;UHG;MountainState;Aetna;Health Adv;WellPoint |
| 03240-05 | NJ | 03240-05 5/23/2005 Silva, Anthony and Rosemary | Silvia | Anthony | Anapol Schwartz | | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;Guardian;UHG;WellPoint |
| 02474-03 | NJ | 02474-03 9/9/2003 Atkins, Donald Jr. for Atkins, Roberta, | Donald | Atkins | Anapol Schwartz | | ;Vista;Humana;UHG;Cigna;Aetna;BCBSFL;Guardian;JohnDeere;TrustMark |
| 02903-06 | NJ | 02903-06 4/26/2006 Ayers, Hansford and Sharon Elaine | Hansford | Ayers | Anapol Schwartz | | BCBSTN;Cigna;Premera;UHG |
| 07519-06 | NJ | 07519-06 7/27/2006 Barber, Diana M. for Richard R. Barber, | Richard | Barber | Anapol Schwartz | | ;BCBSAssn;BCBSTN;HealthNet;UHG;WellPoint;Pacificare;Highmark;BCBSNC;BCBSFL;Carefirst;TrustMark;WellMark |
| 05487-06 | NJ | 05487-06 6/26/2006 Baumgartner, Ellen and Fred W. Dean | Ellen | Baumgartner | Anapol Schwartz | | Cigna;Premera |
| 02878-06 | NJ | 02878-06 4/25/2006 Beal, William and | William | Beal | Anapol Schwartz | | ;Vista;BCBSAssn;BCBSTN;BCBSFL;Aetna |
| 01567-03 | NJ | 01567-03 5/19/2003 Beaudin, Mary A. | Mary | Beaudin | Anapol Schwartz | | ;BCBSMA |
| 07775-05 | NJ | 07775-05 11/30/2005 BEDWELL, LARRY, (Executor of Estate of Ethel | Larry | Bedwell | Anapol Schwartz | | ;TrustMark |
| 04214-06 | NJ | 04214-06 6/1/2006 BENNETT, PHILLIP & DONNA KAY | Phillip | Bennett | Anapol Schwartz | | ;BCBSAssn;BCBSTN;UHG;Cigna;Aetna;BCBSFL;Guardian;WellPoint |
| 01779-06 | NJ | 01779-06 3/13/2006 Bennett, Thelma | Thelma | Bennett | Anapol Schwartz | | ;BCBSAssn;WellPoint;Aetna |
| 01730-06 | NJ | 01730-06 3/7/2006 Benton, William D., Sr., for Shirley Leno | William | Benton | Anapol Schwartz | | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;ABCBS;Geha |
| 09530-06 | NJ | 09530-06 8/21/2006 Brandt, Walter | Walter | Brandt | Anapol Schwartz | | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Aetna |
| 02617-06 | NJ | 02617-06 4/13/2006 Bush, Barbara | Barbara | Bush | Anapol Schwartz | | ;BCBSVT;HarvardPilgrim;HealthNet;Humana;JohnDeere;Cigna;WellPoint;Premera;Aetna;GHI;HorizonBCBS;UHG |
| 04489-05 | NJ | 04489-05 8/1/2005 Carbonaro, Joseph | Joseph | Carbonardo | Anapol Schwartz | | UHG |
| 05154-06 | NJ | 05154-06 6/21/2006 Carson, Deborah | Deborah | Carson | Anapol Schwartz | | ;UHG;BCBSFL;Aetna |
| 05484-06 | NJ | 05484-06 6/26/2006 Cartwright, Gary L. and Michele A. | Gary | Cartwright | Anapol Schwartz | | ;BCBSFL;Cigna |
| 03412-06 | NJ | 03412-06 5/11/2006 CAUDILL, | Richard | Caudill, Sr. | Anapol Schwartz | | ;BCBSAssn;Humana;UHG |
| 03837-06 | NJ | 03837-06 5/22/2006 Clay, Patsy Kay | Patsy | Clay | Anapol Schwartz | | ;BCBSNC;Aetna;Cigna |
| 03023-06 | NJ | 03023-06 5/1/2006 CLEARY, THOMAS | Thomas | Cleary | Anapol Schwartz | | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;KPS |
| 00536-05 | NJ | 00536-05 2/2/2005 Clemons, Paul | Paul | Clemons | Anapol Schwartz | | ;UHG;Aetna |
| 01899-06 | NJ | 01899-06 3/22/2006 Compton, Kenneth D. for Gail M. Comp | Kenneth | Compton | Anapol Schwartz | | ;BCBSAssn;UHG;WellPoint;Highmark;Aetna |
| 03258-06 | NJ | 03258-06 5/9/2006 COTTON, JOEL C. | Joel | Cotton | Anapol Schwartz | | ;TrustMark;Cigna |
| 00481-06 | NJ | 00481-06 1/23/2006 Crawford, C. Allen and Linda | C. Allen | Crawford | Anapol Schwartz | | Aetna;BCBSFL;BCBSKansasCity;Cigna;Guardian;Health Adv;HealthNet;JohnDeere;Oxford;UHG;WellMark;WellPoint |
| 04502-06 | NJ | 04502-06 6/8/2006 DANIELS, MARY E. | Mary | Daniels | Anapol Schwartz | | ;BCBSKS;Vista;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;BCBSKansasCity |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07218-05 | NJ | 07218-05 10/31/2005 Davis, Susan T. and Harry J. Jr. | Susan | Davis | Anapol Schwartz | ;BCBSKS;TrustMark;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;Horizon BCBS;BCBSDE;Geha;NHP;Premera |
| 01069-05 | NJ | 01069-05 2/14/2005 Demeo, Frank for Demeo, Joan, Decea | Frank | Demeo | Anapol Schwartz | ;Cigna |
| 05653-05 | NJ | 05653-05 9/21/2005 Doyle, Marty C. and Kimberly Lynn | Marty | Doyle | Anapol Schwartz | BCBSMA;BCBSRI;Cigna;UHG |
| 00733-06 | NJ | 00733-06 2/3/2006 Edmonds, Linda L. for John Larry Edmo | Linda | Edmonds | Anapol Schwartz | ;UHG;WellPoint;BCBSNC;BCBSFL;Cigna;JohnDeere |
| 00030-05 | NJ | 00030-05 12/23/2004 Engro, Mary and | Mary | Engro | Anapol Schwartz | ;Aetna |
| 02951-06 | NJ | 02951-06 4/27/2006 Estes, Philip M. | Philip | Estes | Anapol Schwartz | ;UHG;JohnDeere;BCBSRI;Cigna |
| 09393-06 | NJ | 09393-06 8/22/2006 Fagan, Nancy | Nancy | Fagan | Anapol Schwartz | ;HealthNet;Cigna;Aetna |
| 07235-05 | NJ | 07235-05 11/2/2005 Dr. Bruce Frankel | Dr. Bruce | Frankel | Anapol Schwartz | Carefirst;UHG;WellPoint |
| 04060-06 | NJ | 04060-06 5/26/2006 Fuller, Michael | Michael | Fuller | Anapol Schwartz | ;BCBSVT;BCBSAssn;GoldenRule;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna |
| 03659-06 | NJ | 03659-06 5/16/2006 GABRIEL, | Donna | Gabriel | Anapol Schwartz | ;HumanaOP;Cigna |
| 02407-06 | NJ | 02407-06 4/7/2006 Gonzalez, Luis | Luis | Gonzalez | Anapol Schwartz | ;TrustMark;Vista;BCBSAssn;HealthNet;Guardian;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Highmark;VSF |
| 05147-06 | NJ | 05147-06 6/21/2006 Guffey, Kathryn | Kathryn | Guffey | Anapol Schwartz | ;UHG |
| 00688-06 | NJ | 00688-06 2/2/2006 Hammond, Dale | Dale | Hammond | Anapol Schwartz | ;BCBSAssn;UHG |
| 02305-06 | NJ | 02305-06 4/3/2006 Hart, Helen Arleen for Billy Ray Hart, D | Helen | Hart | Anapol Schwartz | ;BCBSAssn;Humana;JohnDeere;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BCBSTN;Cigna;Geha;Guardian;UHG |
| 00303-06 | NJ | 00303-06 1/13/2006 Hastings, Joann for Larry Hudson Hasti | Joann | Hastings | Anapol Schwartz | ;BCBSAssn;WellPoint;Aetna;Premera;UHG |
| 03414-06 | NJ | 03414-06 5/11/2006 HAY, WILLIS EDWARD & MARY KATH | Willis | Hay | Anapol Schwartz | BCBSTN;WellPoint |
| 03560-06 | NJ | 03560-06 5/15/2006 HENDERHAN, | Larry | Henderhan | Anapol Schwartz | ;Aetna |
| 01564-03 | NJ | 01564-03 5/5/2003 Henderson, Jeffrey and Juarez-Hender | Jeffrey | Henderson | Anapol Schwartz | ;BCBSAssn;HumanaOP;UHG;BCBSFL;WellPoint;Premera;MMOH |
| 04752-06 | NJ | 04752-06 6/13/2006 HENSON, TROY, | Troy | Henson, Jr. | Anapol Schwartz | ;BCBSKS;BCBSFL |
| 04112-06 | NJ | 04112-06 5/31/2006 Herman, Theodore and Dorothy | Theodore | Herman | Anapol Schwartz | ;BCBSAssn;Aetna;BCBSMA;Carefirst;UHG;WellPoint |
| 03694-06 | NJ | 03694-06 5/17/2006 Hershelman, | Barbara | Hershelman | Anapol Schwartz | ;Cigna |
| 04506-06 | NJ | 04506-06 6/9/2006 HIGGS, BRENDA KAY & DOUGLAS | Brenda | Higgs | Anapol Schwartz | ;UHG;WellPoint |
| 00554-06 | NJ | 00554-06 1/25/2006 Holbert, James W., Jr. and Skinner, Ba | James | Holbert | Anapol Schwartz | ;BCBSAssn;UHG |
| 03018-06 | NJ | 03018-06 5/1/2006 KELLEY, SAMUEL | Samuel | Kelley | Anapol Schwartz | ;Humana;Cigna;WellPoint |
| 04776-05 | NJ | 04776-05 8/15/2005 Kieser, James | James | Kieser | Anapol Schwartz | BCBSKansasCity |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00483-06 | NJ | 00483-06 1/23/2006 Kuhn, Andrew and Teresa Lynn Riffle | Andrew | Kuhn | Anapol Schwartz | Aetna |
| 00124-06 | NJ | 00124-06 1/5/2006 Langer, Karen and | Karen | Langer | Anapol Schwartz | ;HealthNet;Aetna |
| 00302-06 | NJ | 00302-06 1/13/2006 Marks, William Daniel | William | Marks | Anapol Schwartz | ;BCBSAssn;Oxford;UHG;WellPoint;Premera;MMOH;Aetna;Highmark;Carefirst |
| 07382-05 | NJ | 07382-05 11/14/2005 Martin, Lora and Terry | Lora | Martin | Anapol Schwartz | ;UHG;Aetna;BCBSFL;BCBSKS;Cigna;Premera;TrustMark;WellPoint |
| 03090-06 | NJ | 03090-06 5/3/2006 MATTHEWS, DAVID & JAN | David | Mathews | Anapol Schwartz | ;HA;BCBSTN;UHG;WellPoint;ABCBS;Aetna;BCBSFL;BCBSKansasCity;Cigna;Geha;HealthNet |
| 06705-05 | NJ | 06705-05 10/11/2005 McBride, Arthur | Arthur | McBride | Anapol Schwartz | ;Guardian;HIP;Aetna |
| 03053-06 | NJ | 03053-06 5/2/2006 MCCLELLAND, SHIRLEY A. & RONALD | Shirley | McClelland | Anapol Schwartz | ;Humana |
| 01984-06 | NJ | 01984-06 3/22/2006 McClintock, James | James | McClintock | Anapol Schwartz | ;BCBSAssn;HealthNet;BCBSFL;MMOH |
| 00809-06 | NJ | 00809-06 2/6/2006 McClure, Delmas | Delmas | McClure | Anapol Schwartz | Cigna;UHG;WellPoint |
| 04118-06 | NJ | 04118-06 5/31/2006 McColligan, Charles and Maxine | Charles | McColligan | Anapol Schwartz | Cigna |
| 02647-05 | NJ | 02647-05 4/19/2005 McConnell, Rosalie J. and Lewis C. | Rosalie | McConnell | Anapol Schwartz | ;HealthPartners;BCBSFL |
| 06661-06 | NJ | 06661-06 7/11/2006 Maples, Cheryl for Lois McCullough, De | Louis | McCullough | Anapol Schwartz | ;HIP;WellPoint |
| 02548-06 | NJ | 02548-06 4/12/2006 McDonald, Robert J. and Leona Joyce | Robert | McDonald | Anapol Schwartz | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Guardian |
| 05744-05 | NJ | 05744-05 9/22/2005 McDonough, James | James | McDonough | Anapol Schwartz | ;HarvardPilgrim;TrustMark;Vista;UHG;BCBSFL;Aetna;Highmark;HorizonBCBS |
| 11496-06 | NJ | 11496-06 9/7/2006 MCGUIRE ROBERT VS MERCK & CO | Robert | McGuire | Anapol Schwartz | ;PriorityHealth;BCBSAssn;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MountainState;Geha |
| 03942-06 | NJ | 03942-06 5/24/2006 McGuirl, Yolanda | Yonlanda | McGuirl | Anapol Schwartz | BCBSRI |
| 03535-06 | NJ | 03535-06 5/12/2006 MCKINNEY, ERIC | Eric | McKinney | Anapol Schwartz | ;TrustMark;Aetna |
| 01061-04 | NJ | 01061-04 4/8/2004 McKinnon, | Margaret | McKinnon | Anapol Schwartz | ;BCBSFL;WellPoint;UHG |
| 09638-06 | NJ | 09638-06 8/17/2006 Medina, Miguel for Karen Trowery, Dec | Miguel | Medina | Anapol Schwartz | ;Humana;NHP;UHG;Cigna;WellPoint;Aetna |
| 04754-06 | NJ | 04754-06 6/13/2006 MELVIN, | Phyllis | Melvin | Anapol Schwartz | ;UHG;WellPoint |
| 04586-06 | NJ | 04586-06 6/9/2006 MERCHANT, PATRICIA A. & WILLIAM | Patricia | Merchant | Anapol Schwartz | ;Humana;UHG |
| 07513-06 | NJ | 07513-06 7/27/2006 Morris, Donald L. for Rosemarie Morris, | Rosemarie | Morris | Anapol Schwartz | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;TrustMark;UHG;WellPoint |
| 05561-05 | NJ | 05561-05 9/19/2005 Mullins, Judy for Godby, Jewell, Deceas | Judy | Mullins | Anapol Schwartz | ;Guardian;HumanaOP;Aetna;BCBSMS |

| 04122-06 | NJ | 04122-06 5/31/2006 Murray, Terry L. and Cheryl | Terry | Murray | Anapol Schwartz | ;BCBSTN;UHG;Aetna;Highmark;BCBSMA;Cigna;WellMark;WellPoint |
| 01600-06 | NJ | 01600-06 3/6/2006 Naylor, Jeanette Mae and Ronald D. | Jeanette | Naylor | Anapol Schwartz | UHG |
| 05170-05 | NJ | 05170-05 9/2/2005 Nelson, Nathan C. | Nathan | Nelson | Anapol Schwartz | ;Aetna;BCBSFL;BCBSTN;Cigna;HealthNet;UHG;WellPoint |
| 00889-04 | NJ | 00889-04 3/25/2004 Noble, Debra | Debra | Noble | Anapol Schwartz | ;Cigna;Aetna |
| 14583-06 | NJ | 14583-06 9/27/2006 Osborne, William | William | Obsorne | Anapol Schwartz | Aetna;BCBSMA;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;Humana;Premera;UHG;WellPoint |
| 01898-06 | NJ | 01898-06 3/21/2006 Parker, John E., Jr. | John | Parker | Anapol Schwartz | ;TrustMark;Vista;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;Premera;HIP;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;BCBSAZ;Geha |
| 01086-04 | NJ | 01086-04 4/8/2004 Paul, Francis E. | Francis | Paul | Anapol Schwartz | ;GehaDetail;Aetna;BCBSRI;Carefirst;Premera;UHG |
| 00893-04 | NJ | 00893-04 3/25/2004 Pennington, Cheryl for Pennington, De | Cheryl | Pennington | Anapol Schwartz | ;BCBSAssn;BCBSTN;Cigna;WellPoint |
| 03730-06 | NJ | 03730-06 5/18/2006 Phillips, Gary L. and Debra S. | Gary | Phillips | Anapol Schwartz | ;TrustMark;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSMS;Geha |
| 07212-05 | NJ | 07212-05 11/4/2005 Pierson, Mr. | Robert | Pierson | Anapol Schwartz | ;UHG;BCBSFL;WellPoint;Pacificare |
| 05526-05 | NJ | 05526-05 9/16/2005 Pritchard, Carol J. and Benjamin | Carol | Pritchard | Anapol Schwartz | ;BCBSAssn;WellPoint;Aetna;Cigna;UHG |
| 03838-06 | NJ | 03838-06 5/22/2006 Proctor, Joyce | Joyce | Proctor | Anapol Schwartz | ;ABCBS;BCBSAssn;Guardian;WellPoint;BCBSNC;UHG |
| 03690-06 | NJ | 03690-06 5/17/2006 RADOSEVICH, ROBERT & GLORIA | Robert | Radosevich | Anapol Schwartz | ;WellPoint |
| 03836-06 | NJ | 03836-06 5/22/2006 Rash, David and | David | Rash | Anapol Schwartz | ;UHG;Carefirst;WellPoint;BCBSNC |
| 07741-05 | NJ | 07741-05 11/29/2005 Raymer, William B. and Louella L. | William | Raymer | Anapol Schwartz | ;PriorityHealth;BCBSAssn;Cigna;Aetna |
| 02929-05 | NJ | 02929-05 5/3/2005 Reisberg, Rochelle | Rochelle | Reisberg | Anapol Schwartz | ;Oxford |
| 04381-05 | NJ | 04381-05 7/25/2005 Richardson, Gertrude Leona for Richar | Gertrude | Richardson | Anapol Schwartz | ;Guardian;Cigna;Aetna;BCBSRI;HealthNet |
| 04911-06 | NJ | 04911-06 6/16/2006 Richardson, Charles K. | Charles | Richardson | Anapol Schwartz | ;HA;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;Health Adv;PriorityHealth |
| 01992-06 | NJ | 01992-06 3/23/2006 Roberts, Phyllis | Phyllis | Roberts | Anapol Schwartz | ;BCBSAssn;Guardian;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Aetna;BCBSNC |
| 03202-06 | NJ | 03202-06 5/5/2006 Janet G. Marcum (estate of Leonard Robertson and Janet G. Marcum and Pauline | Leonard | Robertson | Anapol Schwartz | BCBSTN;Geha;HealthNet;UHG;WellPoint |
| 04753-06 | NJ | 04753-06 6/13/2006 ROBINSON, MARVIN & JUDY, H/W | Marvin | Robinson | Anapol Schwartz | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna;BCBSTN |
| 02282-03 | NJ | 02282-03 8/20/2003 Ruck, Georgina for Ruck, William, Dec | Georgina | Ruck | Anapol Schwartz | PriorityHealth |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01212-04 | NJ | 01212-04 4/20/2004 Marshall, Patricia for Marshall, Mary Elo | Patricia | Russell | Anapol Schwartz | ;TrustMark;ABCBS;BCBSTN;Humana;UHG;Cigna;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;HorizonBCBS;BCBSFL;BCBSRI;Geha;HealthNet;JohnDeere;PriorityHealth;VHP |
| 04115-06 | NJ | 04115-06 5/31/2006 Scriven, James | James | Scriven | Anapol Schwartz | ;Aetna |
| 00267-06 | NJ | 00267-06 1/12/2006 Shuck, Frances | Frances | Shuck | Anapol Schwartz | UHG |
| 04778-06 | NJ | 04778-06 6/13/2006 Silva, David & Elinor | David | Silva | Anapol Schwartz | ;BCBSKS;Humana;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;BCBSKansasCity |
| 03737-06 | NJ | 03737-06 5/18/2006 Simmons, Timothy L. and Constance | Timothy | Simmons | Anapol Schwartz | ;HealthNet;UHG;MMOH;BCBSFL;BCBSTN;Cigna |
| 02192-06 | NJ | 02192-06 3/30/2006 Smith, Donald E. | Donald | Smith | Anapol Schwartz | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Health Adv |
| 04868-06 | NJ | 04868-06 6/14/2006 Smith, Gerald and Allene | Gerald | Smith | Anapol Schwartz | ;HarvardPilgrim;Wellmark;HA;BCBSAssn;BCBSTN;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSAZ;BCBSMA;HIP;Premera |
| 01105-04 | NJ | 01105-04 4/8/2004 Smith, Rudolph and Mary | Rudoph | Smith | Anapol Schwartz | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;CareChoice;Cigna;Geha;Guardian;HarvardPilgrim;Health Adv;HealthNet;HIP;JohnDeere;KPS;Oxford;Premera;TrustMark;UHG;USAble Life;WellMark;WellPoint |
| 02308-06 | NJ | 02308-06 4/3/2006 Snider, John | John | Snider | Anapol Schwartz | ;BCBSTN;UHG;WellPoint;Aetna;BCBSFL;TrustMark |
| 07504-06 | NJ | 07504-06 7/27/2006 Stettner, Eileen M. and Ronald A. | Eileen | Stettner | Anapol Schwartz | ;Aetna;Highmark |
| 00480-06 | NJ | 00480-06 1/23/2006 Stewart, John R. and Janet | John | Steward | Anapol Schwartz | ;TrustMark;ABCBS;Cigna;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Carefirst;Geha;Guardian;Health Adv;HealthNet;JohnDeere;KPS;Premera;UHG;WellMark;WellPoint |
| 07512-06 | NJ | 07512-06 7/27/2006 Stuckey, Oscar K., III and Margaret L. | Oscar | Stuckey III | Anapol Schwartz | Cigna |
| 03946-06 | NJ | 03946-06 5/24/2006 Sutherland, Anna | Anna | Sutherland | Anapol Schwartz | ;WellPoint;BCBSMA |
| 02901-06 | NJ | 02901-06 4/26/2006 Talley, Pearlie | Pearlie | Talley | Anapol Schwartz | ;Cigna;ABCBS |
| 09529-06 | NJ | 09529-06 8/21/2006 Thompson, Stephen W. and Diana L. | Stephen | Thompson | Anapol Schwartz | ;HA;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;TuftsLA;BCBSDE;BCBSFL;BCBSKS;Carefirst;Geha;HarvardPilgrim;Health Adv;JohnDeere |
| 02702-06 | NJ | 02702-06 4/19/2006 Tucker, Allan and | Allan | Tucker | Anapol Schwartz | ;UHG;Aetna;BCBSTN;Carefirst;JohnDeere;TrustMark;WellPoint |
| 06626-05 | NJ | 06626-05 9/30/2005 Vollmer, John and | John | Vollimer | Anapol Schwartz | Aetna;JohnDeere |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03022-06 | NJ | 03022-06 5/1/2006 WADE, JAMES D. | James | Wade | Anapol Schwartz | ;Wellmark;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity |
| 00181-06 | NJ | 00181-06 1/6/2006 Walton, Donald and | Donald | Walton | Anapol Schwartz | ;BCBSAssn;BCBSTN;UHG;Pacificare;Aetna;Highmark;BCBSNC |
| 04123-06 | NJ | 04123-06 5/31/2006 Ward, Bertha and | Bertha | Ward | Anapol Schwartz | ;BCBSTN;WellPoint;Aetna;BCBSRI;Geha;JohnDeere;UHG |
| 02957-06 | NJ | 02957-06 4/28/2006 Warner, Ronald H. and Ann | Ronald | Warner | Anapol Schwartz | ;HumanaOP;UHG;Cigna;Aetna;BCBSMA;CareChoice;HealthNet;KPS |
| 02307-06 | NJ | 02307-06 4/3/2006 Watkins, Edward | Edward | Watkins | Anapol Schwartz | ;Wellmark;BCBSAssn;HealthNet;Guardian;UHG;WellPoint;Aetna;BCBSNC |
| 02879-06 | NJ | 02879-06 4/25/2006 Wheeler, Bobby L. and Shirley | Bobby | Wheeler | Anapol Schwartz | ;UHG;BCBSNC;Aetna;BCBSFL;BCBSMA;Carefirst;Cigna;TrustMark;WellPoint |
| 00679-06 | NJ | 00679-06 1/30/2006 Williams, Jenny L. for Roy Eugene Willi | Jenny | Williams | Anapol Schwartz | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Geha;HealthNet;HIP;Humana;Premera |
| 04910-06 | NJ | 04910-06 6/16/2006 Winchester, Betty and Robert P. | Betty | Winchester | Anapol Schwartz | ;BCBSAssn;JohnDeere;BCBSFL;UHG |
| 01947-04 | NJ | 01947-04 6/29/2004 Wood, Jason R. | Jason | Wood | Anapol Schwartz | ;BCBSAssn;UHG;WellPoint;MountainState;Aetna;Highmark;BCBSNC |
| 03411-06 | NJ | 03411-06 5/11/2006 WOODS, RANDY | Randy | Woods | Anapol Schwartz | ;BCBSTN;JohnDeere;BCBSFL;Aetna;BCBSMS |
| 00032-06 | NJ | 00032-06 12/28/2005 Wright, Kimberely Jo and Douglas K. | Kimberly Jo | Wright | Anapol Schwartz | ;HA;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSFL;BCBSRI;Health Adv;HealthNet |
| 02007-06 | NJ | 02007-06 3/24/2006 Young, Mary | Mary | Young | Anapol Schwartz | ;BCBSKS;HMSA012909_Raw;HMSA6;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;ABCBS;BCBSKansasCity;Geha;Health Adv;Premera |
| 05-0981 | LA | Fred  Thomas | Fred | Thomas | Anderson Law Firm | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;Aetna;HorizonBCBS;Humana;Pacificare |
| 06-10590 | LA | Audrey Fletcher | Audrey | Fletcher | Andrew A. Dosa, Law Offices | ;KPS;BCBSAssn |
| 200559771 | TX | CLARK, GABRIELLE L MERCK & CO | Gabrielle | Clark | Andrew Lee Payne | UHG |
| 200671088 | TX | HAYES, KATHRYN MERCK & CO INC | Kathryn | Hayes | Andrew Lee Payne | BCBSFL;Cigna;Geha;UHG |
| 07-9545 | LA | Norman Basham | Norman | Basham | Andrews Law Group | ;Humana |
| 08-955 | LA | Mary Charles | Mary | Charles | Angstman Law Office | ;WellPoint;Aetna;BCBSAssn;BCBSFL;HealthNet |
| 07-1254 | LA | Meredith Williams | Meredith | Williams | Antoinette L. Williams Law Offices | ;UHG;BCBSNC |
| 07-2114 | LA | John Blazier | John | Blazier | Arnold & Itkin LLP | ;WellPoint;BCBSMS |
| 05-6840 | LA | Henry Hill | Henry | Hill, III | Arnold & Itkin LLP | Aetna;BCBSAssn;Cigna;Geha;Humana;UHG;WellPoint |
| 06-335 | LA | Joe Jones | Joe | Jones | Arnold & Itkin LLP | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Highmark;HorizonBCBS;Aetna;BCBSAZ;Pacificare |

| Case No. | State | Name | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 07-2116 | LA | Richard Smith | Richard | Smith | Arnold & Itkin LLP | ;BCBSKS;BCBSVT;HMSA012909_Raw;PriorityHealth;HarvardPilgrim;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Health Adv;HMSA;Mountain State;Pr |
| 13801-06 | NJ | 13801-06 9/25/2006 PATTERSON JACQUELINE VS MERC | Jacqueline | Patterson | Aronberg & Kouser | ;HumanaOP;BCBSFL;WellPoint;MMOH |
| 07-1257 | LA | John Filippini | John | Filippini | Arthur L. Jenkins Jr. Law Offices | ;WellPoint |
| 05-5152 | LA | Willie Curtis | Willie | Curtis | Athan T. Tsimpedes | ;UHG |
| 05-4858 | LA | Mary Bruch | Mary | Bruch | Atkins & Markoff | ;JohnDeere;Cigna |
| 05-3797 | LA | Samuel Diaz | Samuel | Diaz | Attorneys Trial Group | ;UHG;BCBSFL |
|  |  |  | Larry D. | Mathews | Attorneys Trial Group | ;BCBSAssn;GehaDetail;Cigna;BCBSFL;Aetna;TuftsLA |
| 08-853 | LA | George West | George | West | Audet & Partners | ;BCBSAssn;UHG;BCBSMA;BCBSRI;WellPoint;Aetna |
| 06586-05 | NJ | 06586-05 9/28/2005 Sharon Olinger (Special Administrator Ad Prosequendum of Estate of Michael | Sharon | Olinger | Audet & Partners LLP | ;UHG;BCBSKS;BCBSRI;WellPoint |
| 06585-05 | NJ | 06585-05 9/28/2005 Peter Wolf and Pamela Mika (Co-Executors of Estate | Peter | Wolf | Audet & Partners LLP | ;BCBSAssn;Guardian;Oxford;Cigna;WellPoint;Aetna |
| 01209-05 | NJ | 01209-05 2/16/2005 SHOEMAKER, WILLIAM RODNEY | William | Shoemaker | Aylstock, Witkin & Sasser, PLC | ;BCBSAssn;Humana;Oxford;UHG;Cigna;WellPoint;BCBSMS;HorizonBCBS |
| 07-9566 | LA | Sharon Flowers | Sharon | Flowers | Aylstock, Witkin, Kreis & Overholtz, | ;Vista;Humana;UHG;BCBSFL;BCBSTN;HSPE |
| 07-9564 | LA | Anthony Franco | Anthony | Franco | Aylstock, Witkin, Kreis & Overholtz, | ;BCBSAssn;GHI |
| 05-3634 | LA | Dorothy Grannis | Dorothy | Grannis | Aylstock, Witkin, Kreis & Overholtz, | ;HealthNet |
| 07-9549 | LA | Michael Harrell | Michael | Harrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;BCBSMS;BCBSNC |
| 07-9548 | LA | Charles Hodge | Charles | Hodge | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSTN;Humana;GehaDetail;GoldenRule;UHG;WellPoint;MountainState;MMOH;Aetna;BCBSNC;HorizonBCBS;Geha;Mountain State |
| 07-9547 | LA | James Knight | James | Knight | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Aetna;BCBSMS;BCBSNC;Mountain State |
| 07-9551 | LA | Ann Lingor | Ann | Lingor | Aylstock, Witkin, Kreis & Overholtz, | ;GehaDetail;Geha |
| 07-9552 | LA | William Malone | William | Malone | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark |
| 07-9556 | LA | Joanne Millard | Joanne | Millard | Aylstock, Witkin, Kreis & Overholtz, | ;WellPoint |
| 07-9555 | LA | Margo Miller | Margo | Miller | Aylstock, Witkin, Kreis & Overholtz, | ;BCBSTN;UHG;Aetna |
| 07-9554 | LA | Jeffrey Norton | Jeffrey | Norton | Aylstock, Witkin, Kreis & Overholtz, | ;BCBSAssn;Noridian;GehaDetail;WellPoint;Geha |
| 05-0497 | LA | Brenda Price | Brenda | Price | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-9573 | LA | John Skidmore | John | Skidmore | Aylstock, Witkin, Kreis & Overholtz, | ;UHG;WellPoint;MountainState;Aetna;TuftsLA;Mountain State |
| 07-9572 | LA | Kent Smith | Kent | Smith | Aylstock, Witkin, Kreis & Overholtz, PLLC | ;BCBSKS;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSNC;Geha;Humana |
| 07-9571 | LA | Joseph Sokolik | Joseph | Sokolik | Aylstock, Witkin, Kreis & Overholtz, | ;JohnDeere |
| 05-6834 | LA | Rodney Ward | Rodney | Ward | Aylstock, Witkin, Kreis & Overholtz, | ;BCBSAssn;BCBSTN |
| 05-5641 | LA | Barbara Benoit | Barbara | Benoit | Baggett, McCall, Burgess, Watson & | ;UHG;WellPoint;Aetna;HorizonBCBS |
| 05-5424 | LA | John Dahl | John | Dahl | Bailey Crowe & Kugler, LLP | ;Noridian;GehaDetail;BCBSFL;BCBSMA;MMOH;Geha |
| 05-4876 | LA | Steven Chapman | Stephen | Chapman | Ball & Scott | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSTN;TrustMark |
| 05-0515 | LA | Carmen Pagan | Carmen | Pagan | Ballon, Stoll, Bader & Nadler | ;Cigna;BCBSNC;HorizonBCBS |
| 05-2485 | LA | Judy Engel | Judy | Engel | Barber & Shoulders, LLP | ;WellPoint |
| 06-2204 | LA | Annie Albright | Ann | Albright | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;WellPoint;HorizonBCBS |
| 06-2212 | LA | Ronnie Allen | Ronnie | Allen | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;UHG;WellPoint;MMOH;GHI;BCBSNC |
| 06-2220 | LA | Marie Allen | Marie | Allen | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;HealthNet;Cigna;BCBSMA;WellPoint;Aetna;Oxford;UHG |
| 06-3621 | LA | Cindy Anderson | Cindy | Anderson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;PriorityHealth;Noridian;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna |
| 06-1193 | LA | Paul Anderson | Paul | Anderson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Wellmark;BCBSAssn;Noridian;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;HealthPartners;BCBSFL;Geha;HarvardPilgrim;HealthNet;MMOH;Mountain State |
| 06-1168 | LA | Armeda Bamford | Amanda | Bamford | Barnes Firm PC - newly merged as Cellino & Barnes, PC | UHG |
| 08-0137 | LA | Anna Barnes | Anna | Barnes | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;Aetna;BCBSNC;Cigna;HealthNet;MMOH;UHG |
| 06-11089 | LA | Brenda Baron | Brenda | Baron | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn |
| 06-1161 | LA | Donald Becker | Donald | Becker | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;UHG;BCBSFL;Aetna;BCBSNC;WellPoint |
| 06-1188 | LA | Mary Cannon | Mary | Cannon | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSMS;Highmark;BCBSTN |
| 06-1196 | LA | Marian Corey | Marian | Corey | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;UHG;Aetna |
| 06-1209 | LA | Catherine Davis | Catherine | Davis | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;GHI;BCBSNC |
| 06-10816 | LA | Michael Dooley | Michael | Dooley | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Vista;Wellmark;Guardian;HumanaOP;UHG;BCBSFL;BCBSRI;WellPoint;Premera;HIP;Aetna;HSPE;Humana |

| 06-3102 | LA | Ronald Fenner | Ronald | Fenner | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Premera |
|---|---|---|---|---|---|---|
| 06-1221 | LA | Melanie Hofmann | Melanie | Hoffmann | Barnes Firm PC - newly merged as Cellino & Barnes, PC | UHG |
| 06-11086 | LA | Rosemary Johnson | Rosemary | Johnson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Amerigroup;BCBSNC;HealthPartners;Geha |
| 06-11092 | LA | Theresa Keenan | Theresa | Keenan | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Cigna |
| 06-1156 | LA | Kathryn Lee | Kathryn | Lee | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;HMSA012909_Raw;GehaDetail;BCBSFL;WellPoint;Aetna;BCBSRI;Cigna;Geha;HMSA |
| 06-1182 | LA | George Longley | George | Longley | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Humana |
| 06-3902 | LA | William Matthews | William | Matthews | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;TuftsLA;HorizonBCBS;JohnDeere |
| 06-3100 | LA | Emma Miller | Emma | Miller | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;BCBSAssn;BCBSTN;Cigna;WellPoint;HIP;Aetna;Highmark;HealthNet |
| 06-11093 | LA | Eugene Moore | Eugene | Moore | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;CareChoice;TrustMark;BCBSAssn;Humana;Oxford;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Premera;MountainState;Highmark;MountainState |
| 06-11095 | LA | Frank Perillo | Frank | Perillo | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;Cigna |
| 07-9125 | LA | Hope Phillips | Hope | Phillips | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;JohnDeere;Aetna |
| 06-1163 | LA | James Reid | James | Reid | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;Geha;HMSA |
| 06-1204 | LA | William Robinson | William | Robinson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;ABCBS;Geha;HSPE;Humana;VHP |
| 06-3629 | LA | Carol Royer | Carol | Royer | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;WellPoint |
| 06-3625 | LA | Christina Watson | Christina | Watson | Barnes Firm PC - newly merged as Cellino & Barnes, PC | ;WellPoint;BCBSNC |
| 05-1000 | LA | Marilyn Benoit | Marilyn | Benoit | Barnow & Associates, PC | ;BCBSAssn |
| 05-3157 | LA | Annie Dotson | Annie | Dotson | Barrett Law Office, PA | Golden Rule |
| 05-3153 | LA | Larry Jenkins | Larry | Jenkins | Barrett Law Office, PA | ;Wellmark;BCBSAssn;BCBSTN;UHG;Cigna;Carefirst;WellPoint;Premera;Aetna;Highmark;BCBSNC |
| 06-10111 | LA | Jeffry Brooks | Jeffrey | Brooks | Bartimus Frickleton Robertson & | ;BCBSAssn;HealthNet;UHG;Premera;BCBSNC;BCBSKansasCity |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5142 | LA | Wanda Watts | Wanda | Watts | Bartimus Frickleton Robertson & Gorny PC | ;BCBSAssn;JohnDeere;BCBSFL;WellPoint;MMOH;BCBSNC;Aetna |
| 06-9721 | LA | Virginia Burr | Virginia | Burr | Beasley Allen Crow Methvin Portis & | ;UHG;Aetna |
| 00532-05 | NJ | 00532-05 1/31/2005 Campbell, | Cornelia | Campbell | Beasley Allen Crow Methvin Portis & | ;BCBSFL;WellPoint |
| | | | Arthur | Carlton | Beasley Allen Crow Methvin Portis & | Cigna |
| 05-2009 | LA | Hazel Clifford | Hazel | Clifford | Beasley Allen Crow Methvin Portis & | HealthNet;UHG |
| | | | Patricia | Cowels | Beasley Allen Crow Methvin Portis & | Cigna |
| 05-4718 | LA | Sherry Danforth | Sherry | Danforth | Beasley Allen Crow Methvin Portis & | ;BCBSAssn |
| 07731-05 | NJ | 07731-05 11/29/2005 Davidson, | Beverly | Davidson | Beasley Allen Crow Methvin Portis & | ;UHG;BCBSFL;WellPoint;Premera |
| | | | Glena | Davis | Beasley Allen Crow Methvin Portis & | ;BCBSAssn |
| 05-0957 | LA | Oral Davis | Oral | Davis | Beasley Allen Crow Methvin Portis & | Aetna;BCBSMA |
| 00531-05 | NJ | 00531-05 1/31/2005 Emery, James | James | Emery | Beasley Allen Crow Methvin Portis & | ;HealthNet;WellPoint |
| 05-5134 | LA | Mary Faircloth | Mary | Faircloth | Beasley Allen Crow Methvin Portis & | ;UHG;Cigna;Aetna;BCBSNC;BCBSAssn |
| | | | Vincent | Filippucci | Beasley Allen Crow Methvin Portis & | BCBS Fl |
| | | | Patricia | Fowler- | Beasley Allen Crow Methvin Portis & | Cigna |
| 00140-05 | NJ | 00140-05 12/30/2004 Richards, Alvin | Alvin | Gene | Beasley Allen Crow Methvin Portis & | Aetna;BCBSFL;Cigna;UHG;WellPoint |
| 02235-05 | NJ | 02235-05 3/30/2005 HENDRICKS WAYNE ETAL VS MERC | Wayne | Hendricks | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint;Aetna |
| 00055-06 | NJ | 00055-06 12/30/2005 Hill, Merlene, Individually and as Perso | Merlene | Hill | Beasley Allen Crow Methvin Portis & Miles PC | JohnDeere;Premera;WellPoint |
| 05312-05 | NJ | 05312-05 9/9/2005 Hollis, Katrina | Katrina | Hollis | Beasley Allen Crow Methvin Portis & | ;Cigna |
| 05318-05 | NJ | 05318-05 9/9/2005 Jaffe, Stephen | Stephen | Jaffe | Beasley Allen Crow Methvin Portis & | ;Oxford;Aetna |
| 02498-05 | NJ | 02498-05 4/12/2005 Lafemina, Nina | Nina | Lafemina | Beasley Allen Crow Methvin Portis & | ;Aetna |
| 02080-06 | NJ | 02080-06 3/28/2006 Lawson, James C. | James | Lawson | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;MMOH;Aetna;Highmark;BCBSNC;WellMark |
| | | | Dewey | Lempley | Beasley Allen Crow Methvin Portis & | Anthem |
| 11330-06 | NJ | 11330-06 9/6/2006 Mahin, Mary (Estate of Franklin Swishe | Mary | Mahin | Beasley Allen Crow Methvin Portis & Miles PC | ;WellPoint |
| 07-3323 | LA | William McCluskey | William | McCluskey | Beasley Allen Crow Methvin Portis & | ;HarvardPilgrim;HealthNet;UHG;Pacificare;Aetna |
| 06-3896 | LA | Annie McDonald | Annie | McDonald | Beasley Allen Crow Methvin Portis & | ;BCBSAssn;Cigna;Aetna;BCBSMS;BCBSNC |
| 06-10872 | LA | Cindy McKenzie | Cindy | McKenzie | Beasley Allen Crow Methvin Portis & | ;Cigna;WellPoint;Aetna |
| 05-0971 | LA | Harry Moody | Harry | Moody | Beasley Allen Crow Methvin Portis & | ;BCBSAssn;Aetna |
| 05-0496 | LA | Janet Morgan | Jaanet | Morgan | Beasley Allen Crow Methvin Portis & Miles PC | Aetna;BCBSAssn;BCBSFL;BCBSTN;Cigna;Geha;Guardian;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 02171-06 | NJ | 02171-06 3/29/2006 Murillo, Dolores | Dolores | Murillo | Beasley Allen Crow Methvin Portis & | Aetna |
| 00075-06 | NJ | 00075-06 1/3/2006 Northcutt, Lonnie | Lonnie | Northcutt | Beasley Allen Crow Methvin Portis & | BCBSTN |
| 06-9367 | LA | Valerie Novak | Valerie | Novak | Beasley Allen Crow Methvin Portis & | UHG |
| 05576-05 | NJ | 05576-05 9/20/2005 Osborne, Edna | Edna | Odborn | Beasley Allen Crow Methvin Portis & | Geha |

| Case No. | State | Description | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 03640-04 | NJ | 03640-04 11/15/2004 Palmer, Pamela, As Personal Represen | James | Palmer | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSKS;BCBSVT;HMSA012909_Raw;TrustMark;Vista;ABCBS;HA;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HealthNet |
| 02122-06 | NJ | 02122-06 3/29/2006 Patton, Susan and James Wayne | Susan | Patton | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;Guardian;UHG;BCBSFL;WellPoint;Aetna;ABCBS;BCBSTN;Cigna |
| 07606-05 | NJ | 07606-05 11/28/2005 Pepe, Shirley and Richard | Shirley | Pepe | Beasley Allen Crow Methvin Portis & Miles PC | Aetna |
| 05-2008 | LA | Mildred Phillips | Mildred | Phillips | Beasley Allen Crow Methvin Portis & Miles PC | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;WellPoint;MMOH;Highmark;Geha |
| 05-1232 | LA | Alice Pointer | Alice | Pointer | Beasley Allen Crow Methvin Portis & | ;UHG;BCBSKansasCity |
| 02800-05 | NJ | 02800-05 4/27/2005 Porten, Ruth and | Ruth | Porten | Beasley Allen Crow Methvin Portis & | Aetna;Cigna;Oxford |
| | | | Gaynelle | Ridenhour | Beasley Allen Crow Methvin Portis & | ;BCBSNC |
| 00519-05 | NJ | 00519-05 1/28/2005 Roberson, J. William and Sharon | J. | Roberson | Beasley Allen Crow Methvin Portis & Miles PC | ABCBS;Cigna;Health Adv;UHG;WellPoint |
| 00045-06 | NJ | 00045-06 12/29/2005 Sample, Margie | Margie | Sample | Beasley Allen Crow Methvin Portis & | UHG |
| 02238-05 | NJ | 02238-05 3/30/2005 Smith, Alicia | Alicia | Smith | Beasley Allen Crow Methvin Portis & | ;BCBSAssn;BCBSTN;HealthNet;UHG;BCBSFL;WellPoint;Aetna |
| 02799-05 | NJ | 02799-05 4/27/2005 Springer, Thelma | Thelma | Springer | Beasley Allen Crow Methvin Portis & | Health Adv;UHG;WellPoint |
| 02233-05 | NJ | 02233-05 3/30/2005 Stebbins, Roger | Rodger | Stebbins | Beasley Allen Crow Methvin Portis & | BCBSFL |
| 00684-05 | NJ | 00684-05 2/7/2005 Trotter, Cheryl, As Personal Represent | Cheryl | Trotter | Beasley Allen Crow Methvin Portis & Miles PC | ;TrustMark;UHG |
| 02891-05 | NJ | 02891-05 4/29/2005 Vogel, Sandy and | Sandy | Vogel | Beasley Allen Crow Methvin Portis & | ;Aetna |
| 06-2255 | LA | Jeffrey Whitaker | Jeffrey | Whitaker | Beasley Allen Crow Methvin Portis & | ;WellPoint;Aetna |
| 07284-05 | NJ | 07284-05 10/31/2005 White, Edwin | Edwin | White | Beasley Allen Crow Methvin Portis & | ;WellPoint;Premera;Aetna |
| 06-11436 | LA | Betty Whitehead | Betty | Whitehead | Beasley Allen Crow Methvin Portis & | ;WellPoint;Aetna;GHI |
| 05-3375 | LA | Gwendolyn Woods | Gwendolyn | Woods | Beasley Allen Crow Methvin Portis & | ;UHG;WellPoint;HIP;GHI |
| | | | Walter | Wvans | Beasley Allen Crow Methvin Portis & | BCBS of TN |
| 07722-05 | NJ | 07722-05 11/29/2005 Wymer, Cynthia | Cynthia | Wymer | Beasley Allen Crow Methvin Portis & | ;UHG |
| 07-3144 | LA | Shirley Witt | Shirley | Witt | Bennett & Albright PA | ;WellPoint |
| 05-6728 | LA | Lisa Matthews | Lisa | Matthews | Bennett & Albright, PA | ;HarvardPilgrim;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSTN |
| 08-1459 | LA | Bennett Horace | Horace | Bennett | Berke & Lubell, PA | ;UHG |
| 08-1404 | LA | Virginia Borden | Virginia | Borden | Berke & Lubell, PA | ;BCBSMA;BCBSRI |
| 08-874 | LA | Michael McDermott | Michael | McDermott | Berke & Lubell, PA | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;HorizonBCBS |
| 08-873 | LA | Helen Siegel | Helen | Siegel | Berke & Lubell, PA | ;BCBSAssn;JohnDeere;WellPoint |
| 06-11067 | LA | Evelyn Waldman | Evelyn | Waldman | Berman & Berman | ;Humana |
| 07-9138 | LA | Johnny Jackson | Johnny | Jackson | Bernard L. Charbonnet, Jr. | ;BCBSAssn;UHG;Cigna;Aetna;BCBSNC |
| 05-6846 | LA | Genevieve Whitacre | Genevieve | Whitacre | Bernard Lundgren & Assoc | ;Aetna |
| 06-10599 | LA | Edward Bronson | Edward | Bronson | Bernstein & Maryanoff | ;UHG;Aetna |
| 08-1017 | LA | Loretta Cohen | Loretta | Cohen | Bernstein & Maryanoff | ;UHG;JohnDeere;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-9348 | LA | Lilia Fernandez | Lilia | Fernandez | Bernstein & Maryanoff | ;Vista;NHP;UHG;JohnDeere;Cigna;BCBSFL;VSF |
| 05-5075 | LA | Gustavo Sanchez | Gustavo | Sanchez | Bernstein & Maryanoff | ;HumanaOP;Cigna;Humana |
| 05-5766 | LA | Beverly Pennington | Beverly | Pennington | Bertram & Wilson | ;UHG |
| 06-11080 | LA | Sally Chapman | Sally | Chapman | Bice Palermo & Vernon | ;Vista;Humana;UHG;WellPoint;WellCare;HSPE |
| 06-306 | LA | Ben Richard | Ben | Richard | Bice Palermo & Vernon | ;HA;BCBSAssn;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;Amerigroup;BCBSMS;BCBSNC;Tufts LA;HorizonBCBS;ABCBS;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Geha;HMSA;Humana;KPS;Noridian;Oxford;Pacificare;PriorityHealth;TrustMark |
| 05-6725 | LA | Donna Seaton | Donna | Seaton | Bice Palermo & Vernon | ;Cigna;Carefirst;Aetna |
| 05-1070 | LA | L Bassett | L. | Bassett | Blackmon & Blackmon Law Firm PLLC | ABCBS;Aetna;BCBSAssn;BCBSAZ;BCBSFL;BCBSMA;BCBSRI;BCBSVT;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;HealthNet;HIP;HMSA;HSPE;Humana;JohnDeere;Mountain State;Premera;PriorityHealth;UHG;VHP;WellPoint |
| 05-2904 | LA | Joe Braswell | Joe | Braswell | Blasingame Burch Garrard Ashley, | ;BCBSAssn |
| 05-3380 | LA | Raymond Cross | Raymond | Cross | Blasingame Burch Garrard Ashley, | ;BCBSAssn;BCBSFL;Humana;UHG |
| 07-392 | LA | Sam Maida | Sam | Maida | Blizzard McCarthy & Nabers LLP | ;BCBSAssn;Cigna |
| 05-6095 | LA | Paul Fisher | Paul | Fisher | Bob M. Cohen & Associates | ;Oxford;UHG;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;BCBSAssn;BCBSAZ;BCBSTN;Cigna;TrustMark |
| 07-8075 | LA | Richard Young | Richard | Young | Boone Law Firm | ;HMSA012909_Raw;HMSA5;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;HMSA;Mountain State |
| 07-730 | LA | Loretta Cox | Loretta | Cox | Bowers Orr LLP | ;BCBSTN;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;GHI |
| 05-4859 | LA | Cheryl Edwards | Cheryl | Edwards | Bowersox Law Firm, PC | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;Carefirst;WellPoint;Premera;Aetna;BCBSNC;Humana |
| 05-6398 | LA | Nguyen Le | Nguyen | Le | Bowersox Law Firm, PC | Aetna;BCBSAssn;Cigna;Premera;UHG;WellPoint |
| 07-9137 | LA | Ronald Bollinger | Ronald | Bollinger | Brad Bonygne Law Office | Cigna |
| 12173-06 | NJ | 12173-06 9/13/2006 Sarah M. | Sarah | Abernathy | Branch Law Firm | ;BCBSAssn;GehaDetail;Geha |
| 12166-06 | NJ | 12166-06 9/13/2006 Cathy L. Allen | Cathy | Allen | Branch Law Firm | ;UHG;Cigna;WellPoint;Premera;Aetna |
| 05-3335 | LA | William Armbruster | William | Armbruster | Branch Law Firm | ;Aetna |
| 15916-06 | NJ | 15916-06 9/29/2006 Andrew L. Bailey | Andrew | Bailey | Branch Law Firm | ;BCBSAssn;UHG;MMOH;WellPoint |
| 06-10978 | LA | Philip Bailey | Philip | Bailey | Branch Law Firm | ;BCBSVT;BCBSNC |
| 05-4619 | LA | Kirk Bailey | Kirk | Bailey | Branch Law Firm | ;UHG |
| 11261-06 | NJ | 11261-06 9/6/2006 Mary Blevins | Mary | Blevins | Branch Law Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSFL;Geha;Humana;Premera |
| 11920-06 | NJ | 11920-06 9/8/2006 Billy M. Bradford and Kimberly Bradford | Billy | Bradford | Branch Law Firm | ;Aetna;BCBSTN;Guardian |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12115-06 | NJ | 12115-06 9/13/2006 Carolyn Campbell | Carolyn | Campbell | Branch Law Firm | ;Wellmark;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;HealthPartners;BCBSMA;Geha;Guardian |
| 08-1030 | LA | David Chavez | David | Chavez | Branch Law Firm | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;WellPoint;Aetna |
| 12143-06 | NJ | 12143-06 9/13/2006 Jeanne Clark | Jeanne | Clark | Branch Law Firm | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark |
| 11439-06 | NJ | 11439-06 9/6/2006 Faye D. Coates | Faye | Coates | Branch Law Firm | ;UHG |
| 02089-06 | NJ | 02089-06 3/28/2006 DAVIS BESSIE M VS MERCK & CO IN | Bessie | Davis | Branch Law Firm | ;BCBSAssn;HealthNet;BCBSMA;BCBSNC;BCBSFL;Cigna |
| 11086-06 | NJ | 11086-06 9/6/2006 Allen R. Finch | Allen | Finch | Branch Law Firm | ;HA;Health Adv |
| 08-1020 | LA | Larry Fortner | Larry | Fortner | Branch Law Firm | ;BCBSAssn;WellPoint |
| 11743-06 | NJ | 11743-06 9/8/2006 Charles R. Freeman and Kathleen Free | Charles | Freeman | Branch Law Firm | ;Wellmark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSKansasCity;BCBSKS;BCBSTN;Geha;Guardian;NHP;Premera;TrustMark |
| 05-3439 | LA | Denise Gonzales | Denise | Gonzales | Branch Law Firm | ;BCBSFL;WellPoint;Cigna |
| 08-1021 | LA | Stella Gonzales | Stella | Gonzales | Branch Law Firm | ;HealthNet;Humana;Cigna;BCBSFL;BCBSAssn |
| 08-1022 | LA | Danny Gonzales | Danny | Gonzales | Branch Law Firm | ;WellPoint |
| 08-864 | LA | Patricia Haynes | Patricia | Haynes | Branch Law Firm | ;BCBSAssn;HealthNet;Humana;UHG;WellPoint;Aetna;BCBSMS;JohnDeere |
| 11092-06 | NJ | 11092-06 9/6/2006 Linda Henderson | Linda | Henderson | Branch Law Firm | ;BCBSVT;HarvardPilgrim;TrustMark;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Geha;Health Adv |
| 12137-06 | NJ | 12137-06 9/13/2006 Betty Henderson | Betty | Henderson | Branch Law Firm | ;Vista;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSFL;Geha;Premera |
| 08-866 | LA | Gloria Hendricks | Gloria | Hendricks | Branch Law Firm | ;Humana |
| 11741-06 | NJ | 11741-06 9/8/2006 Kenneth W. Herrington and Donna R. H | Kenneth | Herrington | Branch Law Firm | ;UHG;WellPoint |
| 12118-06 | NJ | 12118-06 9/13/2006 Sharon Hoehn | Sharon | Hoehn | Branch Law Firm | ;WellPoint;Geha |
| 15615-06 | NJ | 15615-06 9/29/2006 HUGHES CAROLYN ETAL VS MERCK | Carolyn | Hughes | Branch Law Firm | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;Cigna;Aetna;BCBSNC;BCBSMA;Geha;Premera;WellPoint |
| 10715-06 | NJ | 10715-06 8/31/2006 Stephen R. Hurley and Cheryl A. Hurley | Stephen | Hurley | Branch LaW Firm | ;BCBSAssn;UHG;Cigna;WellPoint |
| 05-3428 | LA | Julie Jessen | Julie | Jessen | Branch Law Firm | ;Noridian;WellMark |
| 11121-06 | NJ | 11121-06 9/6/2006 Mark Johnson | Mark | Johnson | Branch Law Firm | ;BCBSKS;BCBSVT;HarvardPilgrim;TrustMark;Wellmark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;HealthPartners;BCBSKansasCity |
| 11271-06 | NJ | 11271-06 9/6/2006 Janet Jolin | Janet | Jolin | Branch Law Firm | ;WellPoint;BCBSFL |
| 08-1038 | LA | Verna Jones | Verna | Jones | Branch Law Firm | ;BCBSTN;WellPoint;Aetna;Cigna;UHG |
| 05-4730 | LA | Shirley Joseph | Shirley | Joseph | Branch Law Firm | ;BCBSAssn;Humana;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15510-06 | NJ | 15510-06 9/29/2006 Timothy L. Juett | Timothy | Juett | Branch Law Firm | ;HealthNet |
| 02060-06 | NJ | 02060-06 3/27/2006 KELLEY SHIRLEY VS MERCK & CO IN | Shirley | Kelley | Branch Law Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 10718-06 | NJ | 10718-06 8/31/2006 Darlene Louise King and Herschel J. Ki | Darlene | King | Branch Law Firm | ;BCBSAssn;GehaDetail;UHG;JohnDeere;WellPoint;Premera;Aetna;BCBSNC;WellCare;Geha |
| 02084-06 | NJ | 02084-06 3/28/2006 MARSHALL JANICE VS MERCK & CO | Jamice | Marshall | Branch Law Firm | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSTN;Cigna;Premera;UHG |
| 11095-06 | NJ | 11095-06 9/6/2006 Emma Louise Martin | Emma | Martin | Branch Law Firm | ;BCBSAssn;Oxford;UHG;JohnDeere;BCBSFL;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC |
| 08-1023 | LA | Clara Martinez | Clara | Martinez | Branch Law Firm | ;HMSA012909_Raw;HMSA5;BCBSAssn;Humana;GehaDetail;UHG;WellPoint;Geha;HMSA |
| 08-861 | LA | Richard Matos | Richard | Matos | Branch Law Firm | ;UHG |
| 02083-06 | NJ | 02083-06 3/28/2006 MCCURRY JOHN VS MERCK & CO IN | John | McCurry | Branch Law Firm | ;Guardian;Aetna;BCBSNC |
| 08-1036 | LA | Larry Moya | Larry | Moya | Branch Law Firm | ;Aetna |
| 11052-06 | NJ | 11052-06 9/6/2006 Dennis Murphy | Dennis | Murphy | Branch Law Firm | ;TrustMark;Wellmark;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Guardian;Premera |
| 08-857 | LA | Mary Pennington | Mary | Pennington | Branch Law Firm | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Aetna;BCBSNC;Geha |
| 08-1025 | LA | Connie Redman | Connie | Redman | Branch Law Firm | ;Cigna |
| 11059-06 | NJ | 11059-06 9/6/2006 Shirley Rivera | Shirley | Rivera | Branch Law Firm | ;GehaDetail;BCBSFL;Geha;Premera;UHG |
| 15507-06 | NJ | 15507-06 9/29/2006 Deborah Robinson | Deborah | Robinson | Branch Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;BCBSNC;HorizonBCBS;ABCBS |
| 05-3431 | LA | Anna Rodriguez | Anna | Rodriguez | Branch Law Firm | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;HealthNet;Humana;JohnDeere;NHP |
| 08-860 | LA | Betty Simmons | Betty | Simmons | Branch Law Firm | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;Geha;Mountain State |
| 16374-06 | NJ | 16374-06 10/2/2006 SMYTH GAIL DENISE ET ALS VS ME | Gail | Smyth | Branch Law Firm | ;BCBSMA |
| 08-1040 | LA | Linda Soto | Linda | Soto | Branch Law Firm | ;WellPoint;GHI;HealthNet |
| 11037-06 | NJ | 11037-06 9/6/2006 STONER LINDA T ET AL VS MERCK & | Linda | Stoner | Branch Law Firm | ;BCBSAssn;Humana;Aetna;BCBSNC |
| 11753-06 | NJ | 11753-06 9/8/2006 Jacqueline Thompson and Kenneth E. | Jacqueline | Thompson | Branch Law Firm | ;BCBSKS;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;BCBSDE;WellPoint;BCBSMS;GHI;BCBSNC;Aetna;Health Adv |
| 11289-06 | NJ | 11289-06 9/6/2006 Donald Thompson and Vickie L. Thomp | Donald | Thompson | Branch Law Firm | ;HMSA012909_Raw;PriorityHealth;TrustMark;BCBSAssn;Noridian;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha;Premera |

| Case No. | State | Caption | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 02087-06 | NJ | 02087-06 3/28/2006 DAVIS WARREN JOYCE VS MERCK & | Joyce | Warren | Branch Law Firm | ;BCBSAssn;UHG;Cigna;WellPoint;Highmark;BCBSNC;ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Geha;HealthNet;JohnDeere;Oxford;Premera;WellMark |
| 11619-06 | NJ | 11619-06 9/8/2006 Donna L. Watson and David Lee Watso | Donna | Watson | Branch Law Firm | ;Vista;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;WellCare;BCBSKansasCity;BCBSRI;Geha;HealthNet;Humana;KPS |
| 10712-06 | NJ | 10712-06 8/31/2006 Vivian Watts | Vivian | Watts | Branch Law Firm | ;BCBSAssn;Aetna |
| 11109-06 | NJ | 11109-06 9/6/2006 James Vincent Weber | James | Webber | Branch Law Firm | ;HA;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;BCBSNC;Aetna;BCBSAZ;BCBSFL;BCBSRI;Premera;TrustMark;WellMark |
| 11081-06 | NJ | 11081-06 9/6/2006 Patricia Wiley | Patricia | Wiley | Branch Law Firm | ;ABCBS;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna;WellCare;BCBSFL |
| 11114-06 | NJ | 11114-06 9/6/2006 Joyce Williams | Joyce | Williams | Branch Law Firm | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSKansasCity;BCBSMA;Geha |
| 11621-06 | NJ | 11621-06 9/8/2006 Floyd Henry Williams and DeAnne Willi | Floyd | Williams | Branch Law Firm | ;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;BCBSMS;Highmark;BCBSNC;Aetna;BCBSTN;Carefirst;Geha;HealthNet |
| 05-2051 | LA | Lois Carroll | Lois | Carroll | Brent Coon & Assoc | ;BCBSNC;Cigna |
| 08-0131 | LA | Heather Thompson | Heather | Thompson | Brent Coon & Assoc | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSAZ |
| 06-10209 | LA | Howard Carder | Howard | Carder | Brian K. Balsert | BCBSKansasCity |
| 05-6225 | LA | Michael Lewis | Michael | Lewis | Brian K. Balsert | ;HMSA012909_Raw;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;BCBSAZ;BCBSKansasCity;HMSA |
| 05-5401 | LA | Betty Hendrickson | Betty | Hendrickson | Briley Law Group | ;TrustMark;BCBSAssn;Noridian;BCBSTN;UHG |
| 07662-06 | NJ | 07662-06 7/31/2006 GLADWELL NANCY VS MERCK & CO | Nancy | Gladwell | Broder & Reiter | ;HealthNet |
| 00946-06 | NJ | 00946-06 2/7/2006 CONROY, | Theresa | Conroy | Brookman Rosenberg Brown & | ;WellPoint;Aetna;Carefirst |
| 00944-06 | NJ | 00944-06 2/7/2006 WARD, VIVIAN C. & FRANCIS T. | Vivian | Ward | Brookman Rosenberg Brown & Sandler | ;UHG;Cigna |
| 05-0998 | LA | John Powell | John | Powell | Brooks Law Firm | ;HMSA012909_Raw;Vista;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;Beacon;Health Adv;HMSA;Humana |
| 05-0993 | LA | Helen Summers | Helen | Summers | Brooks Law Firm | ;BCBSAssn;Cigna |
| 05-0996 | LA | Mack Willis | Mack | Williams | Brooks Law Firm | ;BCBSAssn;WellPoint;BCBSNC |
| 13033-06 | NJ | 13033-06 9/20/2006 STEVENS VERNON HARRY VS MERC | Vernon | Stevens | Brown & Connery, LLP | ;Aetna |
| 06-1898 | LA | Barbara Beyer | Barbara | Bayer | Brown & Crouppen | ;UHG;BCBSTN;Noridian;WellPoint |
| 06-0982 | LA | Rosemary Conway | Rosemary | Conway | Brown & Crouppen | ;Cigna;UHG |

| 05-4832 | LA | Edward Evans | Edward | Evans | Brown & Crouppen | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 05-4792 | LA | David Green | David | Green | Brown & Crouppen | ;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSKansasCity;Health Adv |
| 05-4911 | LA | Norma Henderson | Norma | Henderson | Brown & Crouppen | ;HMSA012909_Raw;BCBSAssn;JohnDeere;Cigna;Aetna;HealthNet;HMSA;WellPoint |
| 05-4603 | LA | Betty Herrick | Betty | Herrick | Brown & Crouppen | ;BCBSAssn |
| 05-3334 | LA | Clara Hunter | Clara | Hunter | Brown & Crouppen | ;Aetna;Geha |
| 05-4690 | LA | Louis Johnson | Louis | Johnson | Brown & Crouppen | ;Vista;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;BCBSFL;Health Adv;HealthNet;HSPE;Noridian;Premera;VHP |
| 05-5348 | LA | Mollie Knox | Molly | Knox | Brown & Crouppen | WellPoint |
| 05-2917 | LA | Nancy Marcum | Nancy | Marcum | Brown & Crouppen | ;WellPoint;MMOH |
| 05-3417 | LA | Shirley Martin | Shirley | Martin | Brown & Crouppen | ;Vista;ABCBS;BCBSAssn;BCBSTN;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;Highmark;BCBSNC;HealthNet;HSPE;Mountain State;Premera |
| 05-2288 | LA | Harshad Patel | Harshad | Patel | Brown & Crouppen | ;Oxford;UHG;HealthNet |
| 06-3140 | LA | Eugene Perry | Eugene | Perry | Brown & Crouppen | ;BCBSAssn;UHG;BCBSMA;Aetna;GHI;Highmark |
| 05-4801 | LA | Mary Price | Mary | Price | Brown & Crouppen | ;BCBSKS;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;JohnDeere;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;Cigna;HMSA;Premera;PriorityHealth |
| 05-3384 | LA | Betty Sharkey | Betty | Sharkey | Brown & Crouppen | ;UHG |
| 06-3148 | LA | George Adams | George | Adams | Brown Chiari LLP | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;GHI;BCBSNC |
| 06-3146 | LA | Kathleen Campbell | Kathleen | Campbell | Brown Chiari LLP | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;BCBSAssn;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;HIP;Aetna;BCBSNC;TuftsLA;BCBSDE;HMSA |
| 08-0168 | LA | Beverly Eubanks | Beverly | Eubanks | Brown Chiari LLP | ;GoldenRule;UHG;Golden Rule |
| 08-0164 | LA | Karen Gordon | Karen | Gordon | Brown Chiari LLP | ;BCBSKS;BCBSVT;Vista;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSAZ;VHP |
| 06-1514 | LA | David Grace | David | Grace | Brown Chiari LLP | ;BCBSAssn;UHG;WellPoint;Aetna;Pacificare |
| 08-1419 | LA | Karen Hensley | Karen | Hensley | Brown Chiari LLP | ;BCBSAssn;Guardian;UHG;Cigna;Carefirst;WellPoint;MMOH;Aetna;BCBSTN |
| 08-0165 | LA | Kathleen Lapp | Kathleen | Lapp | Brown Chiari LLP | ;BCBSAssn;UHG;Cigna |
| 06-1515 | LA | Beverly Porter | Beverley | Porter | Brown Chiari LLP | BCBSFL;BCBSKS;BCBSTN;Cigna;Humana;JohnDeere;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-1711 | LA | Ronald Yates | Ronald | Yates | Brown Chiari LLP | ;HealthNet;Humana;UHG;Cigna;BCBSFL;Aetna;BCBSNC;HorizonBCBS |
| 05-4617 | LA | Daisy Stevens | Daisy | Stevens | Brown Flebotte Wilson & Horn | ;Cigna;BCBSNC |
| 04-2845 | LA | Angelis Alexander | Angelis | Alexander | Bruno & Bruno | UHG |
| | | | Douglas | Adams | Bubalo & Hiestand PLC | ;BCBSKS;HealthNet;Oxford;UHG;JohnDeere;Cigna;WellPoint;Premera;MMOH;Aetna |
| | | | Carl | Ansert, Jr. | Bubalo & Hiestand PLC | Anthem BCBS Indianapolis |
| | | | Aileen | Arnett | Bubalo & Hiestand PLC | Anthem BCBS IN |
| | | | Charles | Brady (d) | Bubalo & Hiestand PLC | ;BCBSAssn;BCBSTN;UHG;JohnDeere;WellPoint;Aetna |
| 07-896 | LA | Cynthia Chesser | Cynthia | Chesser | Bubalo & Hiestand PLC | ;UHG |
| | | | Ralph | Crager | Bubalo & Hiestand PLC | Anthem Health Plans of KY |
| | | | Isabel | Cummings | Bubalo & Hiestand PLC | Anthem BCBS IN |
| | | | Clyde | Dodson | Bubalo & Hiestand PLC | ;Pacificare |
| 07-685 | LA | Michael Garcia | Michael | Garcia | Bubalo & Hiestand PLC | ;HMSA012909_Raw;HMSA5;BCBSAssn;HumanaOP;Oxford;NHP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;Geha;HMSA;Humana |
| 06-1932 | LA | Sue Gardner | Sue | Gardner | Bubalo & Hiestand PLC | ;WellPoint;Premera;BCBSNC |
| | | | Onna | James | Bubalo & Hiestand PLC | Aetna |
| | | | Gary | Katzer | Bubalo & Hiestand PLC | Anthem |
| 06-780 | LA | William Kaufman | William | Kaufman | Bubalo & Hiestand PLC | ;PriorityHealth;UHG;JohnDeere;Cigna;WellPoint;Aetna;AvMed |
| | | | Charles | Kavanaugh | Bubalo & Hiestand PLC | Wellpoint |
| | | | Rickey d | Mary | Bubalo & Hiestand PLC | UHC |
| | | | Anna | Matthews | Bubalo & Hiestand PLC | ;BCBSAssn;HealthNet;JohnDeere;BCBSFL;Aetna;BCBSNC;TuftsLA |
| 06-1911 | LA | John Nowak | John | Nowak, III | Bubalo & Hiestand PLC | Aetna;BCBSAssn;BCBSFL;BCBSMA;Cigna;Pacificare;UHG |
| 06-1908 | LA | Patricia Oakes | Patricia | Oakes | Bubalo & Hiestand PLC | ;HarvardPilgrim;UHG;WellPoint;HorizonBCBS |
| | | | Rhonda | Overstreet | Bubalo & Hiestand PLC | Anthem Health Plans of Kentucky, Inc. |
| | | | Charles | Poole | Bubalo & Hiestand PLC | ;Humana |
| | | | Charles | Schultise | Bubalo & Hiestand PLC | Anthem BCBS Indianapolis |
| | | | Christen | Summers | Bubalo & Hiestand PLC | Anthem BCBS Indianapolis |
| | | | Vicki | Surrett | Bubalo & Hiestand PLC | Anthem Health Plans of Kentucky, Inc. |
| | | | Brady | Tresser (Tresa) | Bubalo & Hiestand PLC | Anthem Health Plans of Kentucky, Inc. Anthem BCBS (per Abney Magruder) |
| | | | Oran | Wilson | Bubalo & Hiestand PLC | Anthem |
| 06-1925 | LA | Pamela Winters | Pamela | Winters | Bubalo & Hiestand PLC | ;GehaDetail;Aetna;Highmark;BCBSNC;ABCBS;Geha;UHG |
| 05-4899 | LA | James Booker | James | Booker | Buchanan & Burke | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;TuftsLA;HorizonBCBS |
| 05-1315 | LA | Henry Perry | Henry | Perry | Buchanan & Burke | ;BCBSAssn;UHG;BCBSMA;WellPoint;Humana |
| 06-10211 | LA | Verna Williams | Verna | Williams | Buechner, Haffer, Meyers & Koenig | ;BCBSAssn;UHG;Cigna;BCBSFL;MMOH;Aetna;BCBSNC |
| 05-5753 | LA | Virginia Adcock | Virginia | Adcock | Burg Simpson Eldredge Hersh & | ;UHG |
| 05-3827 | LA | Joseph Hatala | Joseph | Hatala | Burg Simpson Eldredge Hersh & | ;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04550-05 | NJ | 04550-05 8/1/2005 Sylvia Alexander | Sylvia | Alexander | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Humana;Oxford;MMOH;Aetna;BCBSNC;BCBSTN;Premera |
| 07124-05 | NJ | 07124-05 11/1/2005 Deborah Allen and Jimmie | Deborah | Allen | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;HarvardPilgrim;Wellmark;HA;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;Health Adv |
| 01202-06 | NJ | 01202-06 2/15/2006 Harold T. Anderson et. al. | Harold | Anderson | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;TrustMark;BCBSAssn;UHG;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;TuftsLA;HealthPartners |
| 03554-05 | NJ | 03554-05 6/1/2005 Elizabeth Ballard | Elizabeth | Ballard | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;BCBSTN;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;BCBSFL;BCBSMA;BCBSRI;HealthNet;Premera;UHG |
| 04600-05 | NJ | 04600-05 8/1/2005 Johnny Brown | Johnny | Brown | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;Vista;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC |
| 00366-05 | NJ | 00366-05 1/11/2005 Elizabeth Coker | Elizabeth | Coker | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;WellPoint;Premera |
| 01755-05 | NJ | 01755-05 3/1/2005 Larry Courtney | Larry | Courtney | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Guardian;WellPoint;Aetna |
| 06570-05 | NJ | 06570-05 9/30/2005 Frances Cunningham and Calvin | Frances | Cunningham | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;BCBSTN;JohnDeere;WellPoint;Aetna;Cigna |
| 07126-05 | NJ | 07126-05 11/1/2005 Stanford Demars and Sallee | Stanford | Demars | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;UHG;BCBSRI |
| 00354-05 | NJ | 00354-05 1/11/2005 Virginia Fox | Virginia | Fox | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;HumanaOP;WellPoint;Aetna;BCBSNC |
| 07792-05 | NJ | 07792-05 12/1/2005 Richard L. Francois and Sandra | Richard | Francois | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;WellPoint;Premera;UHG |
| 03551-05 | NJ | 03551-05 6/1/2005 Gloria Gomez | Gloria | Gomez | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;NHP;UHG;Cigna;Pacificare;Aetna |
| 02839-05 | NJ | 02839-05 5/1/2005 Luis Gonzalez | Luis | Gonzalez | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;TrustMark;Vista;BCBSAssn;HealthNet;Guardian;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Highmark;VSF |
| 04554-05 | NJ | 04554-05 8/1/2005 David Green | David | Green | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSKansasCity;Health Adv |
| 07783-05 | NJ | 07783-05 12/1/2005 Leonard Greenberg and Edna | Leonard | Greenberg | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;HealthNet;Aetna;BCBSTN;Cigna;JohnDeere;UHG |
| 07144-05 | NJ | 07144-05 11/1/2005 Elizabeth Hackleman | Elizabeth | Hackleman | Burrell Regensreich & Booker *(fwd back to Lanier)* | Aetna;BCBSFL;Premera |
| 07128-05 | NJ | 07128-05 11/1/2005 Annie Harvey | Annie | Harvey | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;GehaDetail;UHG;Geha |
| 05124-05 | NJ | 05124-05 9/1/2005 Anita Hazel et. al. | Anita | Hazel | Burrell Regensreich & Booker *(fwd back to Lanier)* | ;GehaDetail;Geha |

| | | | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 05134-05 | NJ | 05134-05 9/1/2005 William Jennings | William | Jennings | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;HarvardPilgrim;BCBSAssn;BCBSTN;HumanaOP;Oxford;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBSDE;BCBSFL;BCBSKansasCity;Premera |
| 05519-05 | NJ | 05519-05 9/9/2005 Peter Kaltenbach and Sibille Kaltenbach | Peter | Kaltenbach | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG |
| 03546-05 | NJ | 03546-05 6/1/2005 Danielle King | Danielle | King | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG;WellPoint;Aetna |
| 07125-05 | NJ | 07125-05 11/1/2005 James F. Lawless and Margaret | James | Lawless | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Wellmark;UHG;Cigna;Aetna;BCBSFL;BCBSKS;HealthNet;Premera;WellPoint |
| 01157-05 | NJ | 01157-05 2/14/2005 Norman Lawrence | Norman | Lawrence | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;Aetna;WellPoint |
| 00357-05 | NJ | 00357-05 1/11/2005 Cyrene Lucas | Cyrene | Lucas | Burrell Regenstreich & Booker *(fwd back to Lanier)* | WellPoint |
| 07789-05 | NJ | 07789-05 12/1/2005 Paul J. McKee (Estate of June E. McKee and Paul J. | June | McKee | Burrell Regenstreich & Booker *(fwd back to Lanier)* | BCBSFL;UHG;WellPoint |
| 07131-05 | NJ | 07131-05 11/1/2005 Paul Mefford | Paul | Mefford | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Aetna;Cigna;Geha;HealthNet;JohnDeere;UHG;WellPoint |
| 04553-05 | NJ | 04553-05 8/1/2005 Miguel Morales | Miguel | Morales | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;Aetna;Geha |
| 00351-05 | NJ | 00351-05 1/11/2005 Robert Mullen | Margaret | Mullen | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;HMSA012909_Raw;HIP;Aetna;BCBSMA;BCBSRI;Cigna;HealthNet;Oxford;UHG;WellPoint |
| 07329-05 | NJ | 07329-05 11/7/2005 Rosemary Murray | Rosemary | Murray | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;Wellmark;BCBSAssn;MMOH;Aetna |
| 07791-05 | NJ | 07791-05 12/1/2005 Barbara Patterson | Barbara | Patterson | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;HorizonBCBS;BCBSKansasCity;Geha |
| 06032-06 | NJ | 06032-06 6/30/2006 PHELPS DEBORAH ET ALS VS MERC | Deborah | Phelps | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;ABCBS;WellPoint;Aetna;BCBSAZ;UHG |
| 06656-05 | NJ | 06656-05 9/30/2005 James L. Roberts (Linda Roberts, Administrator) | Linda | Roberts | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;CareChoice;TrustMark;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSNC;ABCBS;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;Carefirst;Geha;HealthNet;Oxford |
| 06362-06 | NJ | 06362-06 6/30/2006 IRBY SR FRANK ROSS ET ALS VS M | Frank | Ross Irby | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna;WellPoint |
| 04599-05 | NJ | 04599-05 8/1/2005 David Rutledge | David | Rutledge | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG;WellPoint;Aetna;BCBSFL;Premera |
| 03999-04 | NJ | 03999-04 1/4/2005 Jack Savage | Jack | Savage | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;UHG;JohnDeere;Cigna |
| 07129-05 | NJ | 07129-05 11/1/2005 Carmela Silvestri and Richard | Carmela | Silvestri | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00365-05 | NJ | 00365-05 1/11/2005 Leon Simmons | Leon | Simmons | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;HealthNet |
| 04819-06 | NJ | 04819-06 6/14/2006 SMALL FRANCES ET AL VS MERCK & | Frances | Small | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC |
| 02253-05 | NJ | 02253-05 3/30/2005 SMITH CATHY VS MERCK & CO INC | Cathy | Smith | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;JohnDeere |
| 07788-05 | NJ | 07788-05 12/1/2005 Carolyn S Sons (Estate of Robert H. Sons and Carolyn | Carolyn | Sons | Burrell Regenstreich & Booker *(fwd back to Lanier)* | BCBSFL;BCBSTN;UHG |
| 00361-05 | NJ | 00361-05 1/11/2005 Lorenzo Thomas | Lorenzo | Thomas | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna |
| 07273-06 | NJ | 07273-06 7/21/2006 Wendy Turner | Wendy | Turner | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;TrustMark;BCBSAssn;Humana;BCBSNC;Premera |
| 04015-05 | NJ | 04015-05 7/1/2005 David M. Waddell | David | Waddell | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;JohnDeere;Cigna;Aetna;BCBSNC;BCBSFL;Premera |
| 04597-05 | NJ | 04597-05 8/1/2005 Daniel Walker | Daniel | Walker | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSKS;Vista;ABCBS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSAZ |
| 03552-05 | NJ | 03552-05 6/1/2005 Richard Welch | Richard | Welch | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;TuftsLA;HorizonBCBS;Premera |
| 02247-05 | NJ | 02247-05 4/1/2005 John Wilcox | John | Wilcox | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;BCBSVT;ABCBS;BCBSAssn;HumanaOP;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSKansasCity;BCBSKS;BCBSTN;Cigna;Geha;HealthNet;Premera;TrustMark;WellMark |
| 07540-05 | NJ | 07540-05 11/16/2005 Karl A. Williams and Mary Jean | Karl | Williams | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;GehaDetail;UHG;Cigna;BCBSFL;Aetna;Geha;HealthNet |
| 06572-05 | NJ | 06572-05 9/30/2005 Garland N. Williams and Patsy A. William | Garland | Williams | Burrell Regenstreich & Booker *(fwd back to Lanier)* | ;MountainState;Aetna;BCBSMS;HealthPartners;BCBSMA;BCBSTN |
| 01208-06 | NJ | 01208-06 2/15/2006 Theodore Wilson | Theordore | Wilson | Burrell Regenstreich & Booker *(fwd back to Lanier)* | Aetna;JohnDeere;Premera;WellPoint |
| 06653-05 | NJ | 06653-05 9/30/2005 Judy Zalonka as Administrator of the Estate of Gary | Judy | Zalonka | Burrell Regenstreich & Booker *(fwd back to Lanier)* | BCBSFL;Premera |
| 06485-06 | NJ | 06485-06 6/30/2006 ABRAHAM CYNTHIA R VS MERCK & | Cynthia | Abraham | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG |
| 14853-06 | NJ | 14853-06 9/29/2006 Beatrice Adams | Beatrice | Adams | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Guardian;UHG;Cigna;Pacificare |
| 14713-06 | NJ | 14713-06 9/29/2006 Stephen Marc Alexander | Stephen | Alexander | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Guardian;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Premera |
| 06490-06 | NJ | 06490-06 6/30/2006 ALVAREZ ANITA VS MERCK & CO IN | Anita | Alvarez | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;GehaDetail;Geha |
| 14715-06 | NJ | 14715-06 9/29/2006 Gracia John Amenta and Soraya Ament | Garcia | Amenta | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | BCBSMA;Carefirst;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14719-06 | NJ | 14719-06 9/29/2006 Linda K. Arnold and Alvin Arnold | Linda | Arnold | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Noridian;BCBSTN;HumanaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Highmark;BCBSNC |
| 14729-06 | NJ | 14729-06 9/29/2006 Joyce L. Battles | Joyce | Battles | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;BCBSFL;Geha |
| 06503-06 | NJ | 06503-06 6/30/2006 BENNETT RACHEL ET ALS VS MERC | John | Bennett | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;HMSA012909_Raw;HMSA6;TrustMark;Vista;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HealthPartners;HealthNet |
| 14736-06 | NJ | 14736-06 6/30/2006 Betty J. Benson | Betty | Benson | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;GehaDetail;HIP;Aetna;BCBSNC;BCBSFL;BCBSKansasCity;Geha;Premera;WellPoint |
| 06072-06 | NJ | 06072-06 6/30/2006 BLESSING STEVEN DAVID ET AL VS | Steven | Blessing | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;BCBSMA;HarvardPilgrim |
| 06015-06 | NJ | 06015-06 6/30/2006 BRANCH JOANN VS MERCK & CO IN | Joann | Branch | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ABCBS;Aetna;Geha |
| 07276-06 | NJ | 07276-06 7/21/2006 Mary Brito | Mary | Brito | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSFL;Aetna;Guardian;Premera;WellPoint |
| 06500-06 | NJ | 06500-06 6/30/2006 BROWN JR ROGER LOUIS ET AL VS | Roger | Brown, Jr. | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Wellmark;BCBSAssn;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;BCBSNC |
| 06041-06 | NJ | 06041-06 6/30/2006 BURBANK ROBERT VS MERCK & CO | Robert | Burbank | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Cigna;TuftsLA |
| 14706-06 | NJ | 14706-06 9/29/2006 Ruby L. Burton | Ruby | Burton | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Humana;Cigna;BCBSFL;UHG |
| 06142-06 | NJ | 06142-06 6/30/2006 BUTLER ALMA RUTH VS MERCK & C | Alma | Butler | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;Aetna;BCBSMA;Cigna |
| 06507-06 | NJ | 06507-06 6/30/2006 CAMPBELL GORDON R VS MERCK & | Gordon | Campbell | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;BCBSNC;Health Adv;WellPoint |
| 06010-06 | NJ | 06010-06 6/30/2006 CHAVEZ VERA M VS MERCK & CO IN | Vera | Chavez | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna |
| 05991-06 | NJ | 05991-06 6/30/2006 CHRISMAN MARY W VS MERCK & C | Mary | Chrisman | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN |
| 06042-06 | NJ | 06042-06 6/30/2006 CHRISTOPHER BRUCE VS MERCK & | Bruce | Christopher | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;Aetna |
| 06484-06 | NJ | 06484-06 6/30/2006 CLEMONS CAROLYN VS MERCK & C | Carolyn | Clemons | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;WellPoint;Aetna;Premera;UHG |
| 06053-06 | NJ | 06053-06 6/30/2006 COUNCILMAN KIMBERLY VS MERCK | Kimberly | Councilman | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Aetna |
| 14793-06 | NJ | 14793-06 9/29/2006 Johnny M. Curl | Johnny | Curl | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG |
| 14577-06 | NJ | 14577-06 9/29/2006 Lee F. Devaney and Stephanie A. Deva | Lee | Devaney | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | BCBSAZ;BCBSFL;BCBSTN;Cigna;HMSA;JohnDeere;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06349-06 | NJ | 06349-06 6/30/2006 DOOLEY JANE S VS MERCK & CO IN | Sarah | Dooley | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;BCBSFL |
| 06083-06 | NJ | 06083-06 6/30/2006 DUPUIS NANCY C VS MERCK & CO I | Nancy | Dupuis | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;WellPoint |
| 06455-06 | NJ | 06455-06 6/30/2006 ERICKSON CHARLES VS MERCK & C | Charles | Erickson | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSVT;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;WellPoint;MountainState;Aetna;BCBSMS |
| 06346-06 | NJ | 06346-06 6/30/2006 FISCHBECK WILBURN C ET AL VS M | Wilburn | Fischbeck | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;GehaDetail;Geha |
| 06178-06 | NJ | 06178-06 6/30/2006 FISHER DONALD R VS MERCK & CO | Donald | Fisher | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMA;Carefirst;Geha |
| 06080-06 | NJ | 06080-06 6/30/2006 FISHER LORRAINE VS MERCK & CO I | Lorraine | Fisher | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSMA;WellPoint;Aetna;BCBSNC |
| 06189-06 | NJ | 06189-06 6/30/2006 FRAZIER LINDA VS MERCK & CO INC | Linda | Frazier | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Humana;UHG;JohnDeere;WellPoint;Premera;Aetna;Amerigroup;Highmark;BCBSNC |
| 07300-06 | NJ | 07300-06 7/21/2006 Patricia Gonzales | Patricia | Gonzales | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna;BCBSFL;WellPoint |
| 06116-06 | NJ | 06116-06 6/30/2006 GRANT RAYMOND VS MERCK & CO I | Raymond | Grant | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;GehaDetail;Cigna;WellPoint;BCBSNC;HorizonBCBS;Geha;UHG |
| 06124-06 | NJ | 06124-06 6/30/2006 GUNTER BETTY VS MERCK & CO IN | Betty | Gunter | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;GehaDetail;Cigna;BCBSNC;Geha |
| 06101-06 | NJ | 06101-06 6/30/2006 HERBERT NANCY ET ALS VS MERCK | Nancy | Herbert | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;PriorityHealth;ABCBS;UHG;Cigna;WellPoint |
| 04008-05 | NJ | 04008-05 7/1/2005 Carolyn Hill | Carolyn | Hill | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;BCBSFL;Geha |
| 06430-06 | NJ | 06430-06 6/30/2006 INGRAM RICHARD ET AL VS MERCK | Richard | Ingram | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 14535-06 | NJ | 14535-06 9/29/2006 Sharon Ann Inman | Sharon | Inman | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;ABCBS;BCBSAssn;Noridian;BCBSTN;UHG;Cigna;BCBSFL |
| 14850-06 | NJ | 14850-06 9/29/2006 James Jordan and Sandra Jordan | James | Jordon | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;MMOH;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Cigna;Geha;Guardian;HIP;Humana;Oxford;Premera;VSF;WellPoint |
| 14849-06 | NJ | 14849-06 9/29/2006 Robert Michael Jurgens and Debbie Ju | Michael | Jurgens | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Wellmark;UHG;Aetna;BCBSMA;Cigna;Geha;HealthNet |
| 06437-06 | NJ | 06437-06 6/30/2006 LEWIS CHARLOTTE A VS MERCK & | Charlotte | Lewis | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;WellPoint;Aetna;BCBSNC;Carefirst;Geha |
| 06439-06 | NJ | 06439-06 6/30/2006 MACK DEBRA A VS MERCK & CO INC | Debra | Mack | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSRI |
| 06039-06 | NJ | 06039-06 6/30/2006 MALLEY MICHAEL G VS MERCK & C | Michael | Malley | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;BCBSFL |

| 06328-06 | NJ | 06328-06 6/30/2006 MICONO LILLIAN VS MERCK & CO IN | Lillian | Micono | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna |
|---|---|---|---|---|---|---|
| 14788-06 | NJ | 14788-06 9/29/2006 Forrest B. Moody | Forest | Moody | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | Aetna |
| 14786-06 | NJ | 14786-06 9/29/2006 Carmen Moreno | Carmen | Moreno | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Guardian;Humana;UHG;BCBSFL;BCBSMA;WellPoint;Aetna |
| 06034-06 | NJ | 06034-06 6/30/2006 MURRAY SARAH LOU VS MERCK & C | Sarah | Murray | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Cigna;WellPoint;Aetna;BCBSNC;BCBSMA;UHG |
| 14836-06 | NJ | 14836-06 9/29/2006 Shirley Nabors | Shirley | Nabors | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;Aetna;Premera |
| 06340-06 | NJ | 06340-06 6/30/2006 OGDEN DERYL JEAN ET AL VS MER | Deryl | Ogden | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | UHG |
| 06158-06 | NJ | 06158-06 6/30/2006 PARKER JERRY VS MERCK & CO INC | Jerry | Parker | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Wellmark;ABCBS;HA;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;Geha;Health Adv |
| 06098-06 | NJ | 06098-06 6/30/2006 PEARSON BILLIE JEAN VS MERCK & | Billie | Pearson | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;WellPoint |
| 06126-06 | NJ | 06126-06 6/30/2006 PETERSON DOEMEL KIM VS MERCK | Kim | Peterson-Doemel | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | Aetna;BCBSKS;BCBSTN;Cigna;UHG;WellPoint |
| 04820-06 | NJ | 04820-06 6/14/2006 PIZZO GEORGE VS MERCK & CO INC | George | Pizzo | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;HealthNet;UHG |
| 07275-06 | NJ | 07275-06 7/21/2006 Earl Roberts | Earl | Roberts | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;TrustMark;BCBSAssn;UHG;BCBSFL;WellPoint;GHI;Highmark;BCBSNC;Aetna;Geha |
| 06093-06 | NJ | 06093-06 6/30/2006 ROBINSON CHARLIE VS MERCK & C | Charlie | Robinson | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;HorizonBCBS;Aetna |
| 06445-06 | NJ | 06445-06 6/30/2006 RODRIGUEZ NANCY VS MERCK & C | Nancy | Rodriguez | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;HealthNet;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Amerigroup;WellCare;HorizonBCBS |
| 06096-06 | NJ | 06096-06 6/30/2006 ROSS EDITH FAYE VS MERCK & CO I | Edith | Ross | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Pacificare;Aetna;Geha;Humana |
| 06462-06 | NJ | 06462-06 6/30/2006 ROWLAND JUNE VS MERCK & CO IN | June | Rowland | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Premera |
| 06202-06 | NJ | 06202-06 6/30/2006 SCOTT SHIRLEY VS MERCK & CO IN | Shirley | Scott | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSKS;PriorityHealth;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;GHI;BCBSNC;BCBSDE;BCBSKansasCity;Geha;WellMark |
| 14842-06 | NJ | 14842-06 9/29/2006 Jerome Scott | Jerome | Scott | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna;BCBSNC |
| 06172-06 | NJ | 06172-06 6/30/2006 SEXTON MICHAEL VS MERCK & CO I | Michael | Sexton | Burrell Regensreich & Booker *(returned to O'Quinn Law Firm)* | ;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSNC;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06497-06 | NJ | 06497-06 6/30/2006 SHEPPARD DOUGLAS M VS MERCK | Douglas | Sheppard | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSFL |
| 06198-06 | NJ | 06198-06 6/30/2006 SIMS III WILLIAM VS MERCK & CO IN | William | Sims, III | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | Aetna;BCBSFL;BCBSTN;Cigna;Geha;JohnDeere;UHG;WellPoint |
| 06156-06 | NJ | 06156-06 6/30/2006 SMITH GARRY VS MERCK & CO INC | Garry | Smith | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSKS;BCBSAssn;Guardian;UHG;Cigna;BCBSFL;Aetna;JohnDeere |
| 06085-06 | NJ | 06085-06 6/30/2006 SMITH LEWISSA EVAMARIE VS MER | Lewissa | Smith | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 07282-06 | NJ | 07282-06 7/21/2006 Kent Snyder | Kent | Snyder | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;HumanaOP;WellPoint |
| 06027-06 | NJ | 06027-06 6/30/2006 SOUKUP THOMAS VS MERCK & CO I | Thomas | Soukup | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;UHG;WellPoint |
| 04853-06 | NJ | 04853-06 6/14/2006 SPANGLER RICHARD DEAN VS MER | Richard | Spangler | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;UHG;Carefirst |
| 06089-06 | NJ | 06089-06 6/30/2006 STARK JOSEPH RILEY VS MERCK & | Joseph | Stark | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Noridian;Oxford;BCBSFL;Aetna;Geha |
| 04835-06 | NJ | 04835-06 6/14/2006 STOWERS DIANA ET AL VS MERCK | Diana | Stowers | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;WellPoint |
| 04850-06 | NJ | 04850-06 6/14/2006 SUTTON RODERICK VS MERCK & C | Roderick | Sutton | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | BCBSKS;UHG;WellPoint |
| 06525-06 | NJ | 06525-06 6/30/2006 TELLER GLENN VS MERCK & CO INC | Glenn | Teller | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Cigna |
| 06137-06 | NJ | 06137-06 6/30/2006 THOMAS TINA VS MERCK & CO INC | Tina | Thomas | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Guardian;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSTN |
| 04863-06 | NJ | 04863-06 6/14/2006 THOMPSON LOIS E VS MERCK & CO | Lois | Thompson | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSKS;TrustMark;HA;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;BCBSMA;Premera;Pacificare;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Health Adv;WellPoint |
| 06173-06 | NJ | 06173-06 6/30/2006 TREVINO OSCAR ET AL VS MERCK & | Oscar | Trevino | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;HumanaOP;Cigna |
| 04856-06 | NJ | 04856-06 6/14/2006 WARD NORMAN ET AL VS MERCK & | Norman | Ward | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;ABCBS;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSFL |
| 04818-06 | NJ | 04818-06 6/14/2006 WARDEN HARMOND ET AL VS MERC | Harmond | Warden | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | WellPoint |
| 06135-06 | NJ | 06135-06 6/30/2006 WEIS ROBERT VS MERCK & CO INC | Robert | Weis | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Highmark;Carefirst |
| 06509-06 | NJ | 06509-06 6/30/2006 WHIPPLE JAMES L VS MERCK & CO I | James | Whipple | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSFL;Carefirst;WellPoint;HorizonBCBS |
| 07278-06 | NJ | 07278-06 7/21/2006 Karen Whithurst | Karen | Whitehurst | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;Humana;Aetna;UHG |
| 06100-06 | NJ | 06100-06 6/30/2006 WILLIAMS GEORGIA VS MERCK & C | Georgia | Williams | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Premera;HIP;Aetna;BCBSMS;BCBSNC;HealthPartners;Carefirst;JohnDeere |

| Case No. | State | Caption | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 04861-06 | NJ | 04861-06 6/14/2006 WILSON PAMELA ET ALS VS MERCK | Pamela | Wilson | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | ;HMSA012909_Raw;HarvardPilgrim;Wellmark;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;Aetna;AvMed;BCBSMS;Highmark;BCBSNC;BCBSFL;TrustMark |
| 06064-06 | NJ | 06064-06 6/30/2006 XIE YIN HUA VS MERCK & CO INC | Yin | Xie | Burrell Regenstreich & Booker *(returned to O'Quinn Law Firm)* | VSF |
| 05-0499 | LA | Janice Perkins | Janice | Perkins | Burstein Law Firm, PC | ;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 05-6514 | LA | Virginia Perry | Virginia | Perry | Butcher Law Offices | ;BCBSAssn;Humana;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC |
| 05-3633 | LA | Susan Drake | Susan | Drake | Butler Snow O'Mara Stevens & | ;HealthNet;UHG;BCBSFL;Aetna;HorizonBCBS;Humana |
| 05-1163 | LA | Alicia Gomez | Alicia | Gomez | Campbell, Cherry, Harrison, Davis & | ;UHG;HIP;Aetna |
| 05-2080 | LA | Linda Davis | Linda | Davis | Cannon & Dunphy, PC | ;KPS;BCBSKS;HMSA012909_Raw;HMSA5;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Guardian;Health Adv;HMSA;Mountain State;Tr |
| 05-6244 | LA | George Davis | George | Davis | Cantrell Pratt & Varsalona | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;WellCare;BCBSKansasCity;Humana |
| 07-3488 | LA | Irma Garza | Irma | Garza | Cantu Law Offices | ;BCBSAssn;Humana;Cigna;WellPoint;Aetna |
| 06-11111 | LA | Edward Drozd | Edward | Drozd | Caravona & Czack | ;UHG |
| 15705-06 | NJ | 15705-06 9/29/2006 Alan T. Clark | Alan | Clark | Carey & Danis LLC | ;BCBSAssn;Guardian;UHG;Cigna;Carefirst;WellPoint;MMOH;HorizonBCBS;Oxford |
| 11567-06 | NJ | 11567-06 9/7/2006 Herndon, Nancy | Nancy | Herdon | Carey & Danis LLC | UHG |
| 06-793 | LA | Jane Latham | Jane | Latham | Carey & Danis LLC | ;KPS;Aetna;BCBSAssn;BCBSRI |
| 06-11444 | LA | Minnie Smith | Minnie | Smith | Carey & Danis LLC | ;BCBSAssn;BCBSTN;Humana;UHG;Pacificare;Aetna;BCBSMS |
| 05-5171 | LA | Joseph Balint | Joseph | Balint | Carolyn K. Ranke, Attorney at Law | ;UHG |
| 05-5618 | LA | Paul Worley | Paul | Worley | Carroll & Turner, PSC | ;BCBSAssn;ABCBS;JohnDeere |
| 05-4783 | LA | Dan Hanrahan | Don | Hanarahan | Carter Mario Injury Lawyers | UHG |
| 10877-06 | NJ | 10877-06 9/1/2006 Alice Frances Erwin and George Erwin | Alice | Erwin | Cary & Danis, LLC | ;UHG;Cigna;Aetna;HealthNet |
|  |  |  | Jack | Byasse | Casey & Danis | Anthem Health Plans of KY |
| 07-4079 | LA | Frank Wheeler | Frank | Wheeler | Catania & Catania, P.A. | ;Aetna;Highmark;UHG |
| 05-5342 | LA | James Arnold | James | Arnold | Cave Law Firm | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;BCBSNC;Geha |
|  |  |  | Debora L. | Brichacek | Cellino & Barnes | ;WellPoint |
|  |  |  | Barbara | Reynolds | Cellino & Barnes | ;HarvardPilgrim;BCBSAssn;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200565229 | TX | RICHARDSON, EILEEN K (IND AND AS REPRESE MERCK & CO INC | Eileen | K | Chad Bassett Matthews<br>3027 Marina Bay<br>#320<br>League City, TX  77573<br>281-535-3000 | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;HarvardPilgrim;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;HIP;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS;HealthPartners |
| 06-1699 | LA | Sidney Cook | Sidney | Cook | Chapman Lewis & Swan | ;TrustMark |
| 06-9334 | LA | Larry Williams | Larry | Williams | Chapman Lewis & Swan | ;KPS;BCBSKS;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;BCBSNC;HealthPartners;HealthAdv;HSPE;VHP |
| 05-1025 | LA | Maxine Bates | Maxine | Bates | Charfos & Christensen | ;BCBSAssn;BCBSNC;HorizonBCBS |
| 05-4821 | LA | David Burnham | David | Burnham | Charfos & Christensen | ;WellPoint |
| 05-2376 | LA | Leslie Bouldin | Leslie | Bouldin | Chaves Resendez & Rivero, LLP | ;BCBSTN |
| 05-5852 | LA | Antonio Caruso | Antonio | Caruso | Cherundolo, Bottar Law Firm | ;Aetna |
| 05-5856 | LA | Charles Costello | Charles | Costello | Cherundolo, Bottar Law Firm | ;HumanaOP;UHG;WellPoint;Humana |
| 05-5854 | LA | Ronald Snyder | Ronald | Snyder | Cherundolo, Bottar Law Firm | ;Wellmark;BCBSAssn;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;Premera;MountainState;Pacificare;Aetna;Highmark;HealthPartners;Humana;Mountain State |
| 06-9718 | LA | William Holley | William | Holly | Childers, Buck & Schlueter | ;HorizonBCBS;Aetna;BCBSAssn;BCBSFL;JohnDeere;Premera;UHG;WellPoint |
| 01601-05 | NJ | 01601-05 2/22/2005 Wilson, Jack | Jack | Wilson | Christopher A. Seeger, ESQ. | ;BCBSKS;BCBSAssn;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSNC;TuftsLA;WellMark |
| 06-3131 | LA | Robert Roach | Robert | Roach | Citrin Law Firm, PC | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSNC |
| 05-0970 | LA | Shirley Smith | Shirley | Smith | Citrin Law Firm, PC | ;BCBSKS;CareChoice;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;BCBSKansasCity;Geha;HSPE;NHP;VHP |
| 05-5332 | LA | Rosetta Bryant | Rosetta | Bryant | Clancy Law Offices | ;BCBSAssn;WellPoint;BCBSNC |
| 05-5084 | LA | Virginia Knotts | Virginia | Knotts | Clancy Law Offices | ;BCBSAssn;BCBSMA |
| 07-711 | LA | Ron Blevins | Ron | Blevins | Clark & Mitchell, PC | ;UHG;Cigna;WellPoint;Aetna;BCBSAZ;JohnDeere |
| | | | Louis | Leo | Clark Greiwe & Fulmer | Aetna |
| 200559773 | TX | SMITH, LILLIE MAE COLE MERCK & CO INC | Lillie Mae | Smith | Clay Dugas<br>805 Park St.<br>Beaumont, TX  77001<br>409-813-1111 | ;TrustMark;UHG;JohnDeere;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSKS;BCBSTN;Carefirst;Cigna |
| 200671087 | TX | EDWARDS, REBECCA L MERCK & CO INC | Rebecca | Edwards | Clay Lewis Jenkins<br>(no address or telehone number | ;BCBSTN;UHG;JohnDeere;WellPoint;Aetna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-3133 | LA | Boyd Cole | Boyd | Cole | Clayeo C Arnold PLA | ;BCBSAssn |
| 06-10996 | LA | Richard McCullough | Richard | McCullough | Clayeo C Arnold PLA | ;UHG;Cigna |
| 05-2562 | LA | Kathleen Brown | Kathleen | Brown | Clifford Law Offices | ;Wellmark;BCBSAssn;HealthNet;Humana;HumanaOP;GoldenRule;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSKS;BCBSTN;Golden Rule |
| 05-3575 | LA | Carl  Burns | Carl | Burns | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;BCBSKS;BCBSAssn;HumanaOP;Cigna;Aetna;Humana |
| 05-3213 | LA | Gary Carr | Gary | Carr, Sr. | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;Vista;BCBSTN;UHG;Cigna;WellPoint;Aetna;VSF |
| 05-2350 | LA | Pamela Hanson (w/d as counsel) | Pam | Hanson | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;BCBSKS;UHG;WellPoint |
| 05-2946 | LA | Deloris Ivers | Deloris | Ivers | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;UHG |
| 05-3603 | LA | William LeMaster | William | LeMaster | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;Cigna;Aetna |
| 05-2345 | LA | Elna Looney | Elma | Looney | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | BCBSAssn |
| 05-2349 | LA | Grant McCune | Grant | McCune | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;JohnDeere;MMOH |
| 05-1560 | LA | Bryan Russell | Bryan | Russell | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA | ;BCBSAssn;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSNC |
| 15438-06 | NJ | 15438-06 9/28/2006 Deck, Thaylia & | Thaylia | Deck | Cline, Farrell, Christie, Lee & Caress, | ;BCBSKS |
| 15452-06 | NJ | 15452-06 9/28/2006 Hill, Kathy & John | Kathy | Hill | Cline, Farrell, Christie, Lee & Caress, P.C. | ;BCBSAssn;Noridian;Humana;UHG;Cigna;WellPoint;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Geha;Guardian;HealthNet;JohnDeere;Oxford;Premera;WellMark |
| 15457-06 | NJ | 15457-06 9/28/2006 Kahn, Shirley | Shirley | Kahn | Cline, Farrell, Christie, Lee & Caress, | ;BCBSAssn;GHI;HealthNet;WellPoint |
| 15462-06 | NJ | 15462-06 9/28/2006 Roundtree, | Carolyn | Roundtree | Cline, Farrell, Christie, Lee & Caress, | ;BCBSNC;WellPoint |
| 15555-06 | NJ | 15555-06 9/28/2006 Sprunger, Nancy (Estate of Warren Spr | Nancy | Sprunger | Cline, Farrell, Christie, Lee & Caress, P.C. | WellPoint |
| 06-9742 | LA | John Beers | John | Beers | Cloon Law Firm | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;Geha |
| 06-11079 | LA | David Edmonds | David | Edmonds | Cloon Law Firm | ;BCBSTN;JohnDeere;WellPoint;BCBSMS |
| 05-0444 | LA | Ellen Gerber | Ellen | Gerber | Coale, Cooley, Lietz, McInery & | ;HealthNet;UHG;BCBSTN |
| 05-1979 | LA | Richard Harris | Richard | Harris | Cochran Law Firm | ;BCBSKS;HMSA012909_Raw;HMSA5;HMSA6;HA;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;GHI;Highmark;BCBSNC;Health Adv;HMSA;Mountain State |
| 05-1985 | LA | Linda Tidwell | Linda | Tidwell | Cochran Law Firm | ;Vista;BCBSTN;UHG;BCBSFL;Aetna;Highmark;HSPE |
| 11922-06 | NJ | 11922-06 9/7/2006 Holt, Hazel | Hazel | Holt | Cohen and Malad, LLP | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02787-06 | NJ | 02787-06 4/21/2006 ADKINS, MARY LOU & JAMES S | Mary | Adkins | Cohen Placitella & Roth | ;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;BCBSFL;BCBSMA;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity |
| 01553-05 | NJ | 01553-05 3/18/2005 ALEXANDER, SHEILA M. | Shelia | Alexander | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;BCBSFL;Aetna;Guardian;Premera;UHG;WellPoint |
| 14651-06 | NJ | 14651-06 9/28/2006 ALEXANDER KAYE VS MERCK & CO I | Kaye | Alexander | Cohen Placitella & Roth | Aetna;BCBSKS;BCBSTN;WellPoint |
| 05361-06 | NJ | 05361-06 6/23/2006 ANDERSON WALTER J ET AL VS ME | Walter | Anderson | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;MMOH;Aetna;GHI;Highmark;Geha |
| 00937-05 | NJ | 00937-05 2/14/2005 Stephanie Kay Anderson and Bobby An | Stephanie | Anderson | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;BCBSNC;Aetna |
| 06599-06 | NJ | 06599-06 6/30/2006 ANDERSON MAXINE VS MERCK & C | Maxine | Anderson | Cohen Placitella & Roth | ;BCBSAssn;GehaDetail;Oxford;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;Geha |
| 06326-06 | NJ | 06326-06 6/30/2006 ANDERSON DEBORAH VS MERCK & | Deborah | Anderson | Cohen Placitella & Roth | ;BCBSKS;PriorityHealth;ABCBS;BCBSAssn;Noridian;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSNC;TuftsLA;BCBSKansasCity;BCBSTN;Carefirst |
| 06311-06 | NJ | 06311-06 6/30/2006 BAILEY CHERYL VS MERCK & CO IN | Cheryl | Bailey | Cohen Placitella & Roth | ;HA;HealthNet;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;BCBSKansasCity;Health Adv |
| 14686-06 | NJ | 14686-06 9/27/2006 Edith Barksdale | Edith | Barksdale | Cohen Placitella & Roth | JohnDeere |
| 06546-06 | NJ | 06546-06 6/30/2006 Bates, Thomas, et al v. Merck | Thomas | Bates | Cohen Placitella & Roth | ;BCBSAssn;Guardian;UHG;JohnDeere;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSAZ |
| 02887-05 | NJ | 02887-05 3/18/2005 BELCHER, LINDA | Linda | Belcher | Cohen Placitella & Roth | ;Vista;BCBSAssn;BCBSFL;WellPoint;Aetna;Cigna |
| 06707-06 | NJ | 06707-06 6/30/2006 BELL BERTHA M ET ALS VS MERCK | Arthur | Bell | Cohen Placitella & Roth | ;BCBSAssn;UHG;WellPoint;Aetna;GHI |
| 14785-06 | NJ | 14785-06 9/28/2006 Peter J. Berry and Christina Berry | Peter | Berry | Cohen Placitella & Roth | ;HealthNet |
| 05070-06 | NJ | 05070-06 6/19/2006 Bickett, Evylan v. | Evylan | Bickett | Cohen Placitella & Roth | ;UHG |
| 01474-05 | NJ | 01474-05 3/18/2005 GRIFFIN, SHARON (ESTATE OF BILL | Griffin | Billy | Cohen Placitella & Roth | ABCBS;Aetna;BCBSKS;PriorityHealth;UHG |
| 01573-05 | NJ | 01573-05 3/18/2005 BISSON, JOHN | John | Bisson | Cohen Placitella & Roth | ;Cigna;BCBSMA;WellPoint |
| 06293-06 | NJ | 06293-06 6/30/2006 BLACKBURN MICHAEL ET AL VS ME | Michael | Blackburn | Cohen Placitella & Roth | ;Cigna;WellPoint;UHG |
| 06482-06 | NJ | 06482-06 6/30/2006 BONNELL GLYNDA VS MERCK & CO I | Glynda | Bonnell | Cohen Placitella & Roth | ;Cigna |
| 04189-05 | NJ | 04189-05 6/22/2005 BOTELHO, MARIA *CANADIAN* | Maria | Botelho | Cohen Placitella & Roth | ;HarvardPilgrim;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;HealthNet |
| 01031-06 | NJ | 01031-06 2/14/2006 Frank Edgar | Frank | Breeding | Cohen Placitella & Roth | ;Cigna;Aetna;UHG;WellPoint |
| 05085-06 | NJ | 05085-06 6/19/2006 BRENDLE SYLVIA A ET AL VS MERC | Sylvia | Brendle | Cohen Placitella & Roth | ;WellPoint |
| 04324-06 | NJ | 04324-06 6/2/2006 Brewer, Effie v. | Effie | Brewer | Cohen Placitella & Roth | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01391-06 | NJ | 01391-06 2/28/2006 John Brisco | John | Brisco | Cohen Placitella & Roth | ;Humana;UHG;Cigna;BCBSMA;WellPoint;Highmark;Premera |
| 14626-06 | NJ | 14626-06 9/27/2006 BROWN PEARLIE ET AL VS MERCK | Pearle | Brown | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;Humana;JohnDeere;TrustMark;UHG;WellPoint |
| 06323-06 | NJ | 06323-06 6/30/2006 Richard Brum and Rochelle Brum v. Me | Richard | Brum | Cohen Placitella & Roth | ;Guardian;Cigna;BCBSTN;JohnDeere;Premera;UHG |
| 14410-06 | NJ | 14410-06 9/27/2006 BURRELL ROBERT STANLEY ET AL | Emelda | Burrell | Cohen Placitella & Roth | ;BCBSAssn;Cigna;UHG |
| 12200-06 | NJ | 12200-06 9/8/2006 William Burton | William | Burton | Cohen Placitella & Roth | ;BCBSAssn;Guardian;Humana;UHG;JohnDeere;Cigna;WellPoint;BCBSFL;BCBSTN;Geha;Premera |
| 02330-06 | NJ | 02330-06 4/3/2006 Elizabeth Butler | Elizabeth | Butler | Cohen Placitella & Roth | ;BCBSAssn;HealthNet;JohnDeere;Cigna;WellPoint;Aetna;HorizonBCBS;BCBSFL;Premera;UHG |
| 06863-05 | NJ | 06863-05 9/28/2005 BUTLER, JOHNNY (Kathryn J. Butler, personal | Johnny | Butler | Cohen Placitella & Roth | ;BCBSTN;UHG;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSRI;Cigna;HarvardPilgrim;Health Adv;HealthNet;WellPoint |
| 14441-06 | NJ | 14441-06 9/27/2006 DAVIDSON RICHARD ET ALS VS ME | Margaret | Byrd | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;UHG;BCBSNC;TuftsLA;Aetna;BCBSMA;Cigna;HealthNet;Premera;WellPoint |
| 06252-06 | NJ | 06252-06 6/30/2006 MORGAN CARLTON VS MERCK & CO | Morgan | Carlton | Cohen Placitella & Roth | Aetna;BCBSAZ;BCBSFL;Cigna;Health Adv;UHG |
| 05492-06 | NJ | 05492-06 6/27/2006 CHAFIN WILLIAM ET AL VS MERCK & | William | Chafin | Cohen Placitella & Roth | ;UHG;WellPoint;Aetna |
| 05640-06 | NJ | 05640-06 6/28/2006 CLAYMAN MICHAEL VS MERCK & CO | Michael | Clayman | Cohen Placitella & Roth | ;WellPoint |
| 05612-06 | NJ | 05612-06 6/28/2006 COLLINS MARTHA ET AL VS MERCK | Martha | Collins | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;Oxford;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;HorizonBCBS |
| 05719-06 | NJ | 05719-06 6/28/2006 FERNANDEZ HUMBERTO ET ALS VS | Evelyn | Conner | Cohen Placitella & Roth | ;Oxford;UHG;WellPoint |
| 05616-06 | NJ | 05616-06 6/28/2006 COOK JAMES VS MERCK & CO INC E | James | Cooks | Cohen Placitella & Roth | ;BCBSAssn;Cigna;Carefirst;Premera;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;CareChoice;Geha;Guardian;Health Adv;HealthNet;Humana;JohnDeere;PriorityHealth;UHG;WellMark;WellPoint |
| 12766-06 | NJ | 12766-06 9/18/2006 COOPER OLIVIA T ET AL VS MERCK | Olivia | Cooper | Cohen Placitella & Roth | ;WellPoint |
| 06377-06 | NJ | 06377-06 6/30/2006 Cross, Vannell v. | Vannell | Cross | Cohen Placitella & Roth | BCBSFL;Cigna;Humana;JohnDeere;UHG |
| 03790-06 | NJ | 03790-06 5/22/2006 Crum, James | James | Crum | Cohen Placitella & Roth | ;BCBSAssn;UHG;Cigna;Highmark |
| 06463-06 | NJ | 06463-06 6/30/2006 Cummings, Sandra, et al v. Merck | Sandra | Cummings | Cohen Placitella & Roth | ;BCBSKS;ABCBS;Cigna;Aetna;BCBSTN;UHG |
| 06554-06 | NJ | 06554-06 6/30/2006 CURTIS PATRICIA ET AL VS MERCK | Patricia | Curtis | Cohen Placitella & Roth | ;Wellmark;Guardian;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSAZ |
| 06465-06 | NJ | 06465-06 6/30/2006 Davis, Catherin v. Merck | Catherin | Davis | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;GHI;BCBSNC;Carefirst |

| 12791-06 | NJ | 12791-06 9/18/2006 DAVIS HUBERT ET AL VS MERCK & | Hubert | Davis | Cohen Placitella & Roth | ;BCBSTN;GehaDetail;UHG;Aetna;Geha |
| 06188-06 | NJ | 06188-06 6/30/2006 DELAIGLE MARY M VS MERCK & CO | Mary | Delaigle | Cohen Placitella & Roth | ;Aetna |
| 02498-06 | NJ | 02498-06 4/10/2006 PATRICK | Patrick | Dennis | Cohen Placitella & Roth | ;Aetna;Highmark;Cigna;TrustMark;UHG;WellPoint |
| 02332-06 | NJ | 02332-06 4/3/2006 Thomas C. Denny and Patrice Denny | Thomas | Denny | Cohen Placitella & Roth | ;WellPoint;Premera;HorizonBCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Cigna;Oxford;UHG;WellMark |
| 06658-06 | NJ | 06658-06 7/11/2006 Michael Williams | Norman | Dericho | Cohen Placitella & Roth | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;Guardian;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;UHG;WellPoint |
| 06350-06 | NJ | 06350-06 6/30/2006 ANDREWS SANDRA ET ALS VS MER | Bessie | Dewbury | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSMA;MMOH;UHG;WellPoint |
| 00918-05 | NJ | 00918-05 2/14/2005 William and Mary Alice Dickinson | Willie | Dickinson | Cohen Placitella & Roth | BCBSFL;BCBSKansasCity;Cigna;Geha;HealthNet;Premera;UHG;WellPoint |
| 05356-06 | NJ | 05356-06 6/23/2006 DICKSON DAVID ALLEN VS MERCK & | David | Dickson | Cohen Placitella & Roth | ;TrustMark;UHG;BCBSFL;Aetna;BCBSMS;BCBSNC |
| 05677-06 | NJ | 05677-06 6/29/2006 DIXON GWENDOLYN VS MERCK & C | Gwendolyn | Dixon | Cohen Placitella & Roth | ;UHG;Cigna;Aetna;WellPoint |
| 12218-06 | NJ | 12218-06 9/8/2006 DOLGACH JOSEPH ET AL VS MERCK | Joseph | Dolgach | Cohen Placitella & Roth | ;WellPoint |
| 05646-06 | NJ | 05646-06 6/29/2006 HENDERSON WILLIE MAE ET AL VS | William | Dorsey | Cohen Placitella & Roth | ;BCBSAssn;UHG;JohnDeere;WellPoint;MountainState;Aetna;ABCBS;BCBSFL;BCBSTN;Cigna |
| 05647-06 | NJ | 05647-06 6/28/2006 DOYLE SHERRY VS MERCK & CO IN | Sherry | Doyle | Cohen Placitella & Roth | ;Humana;UHG;BCBSFL;WellPoint |
| 04886-06 | NJ | 04886-06 6/15/2006 DRAKE MARYJANE ET AL VS MERCK | MaryJane | Drake | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSMA;Cigna;Geha;UHG;WellPoint |
| 00794-06 | NJ | 00794-06 2/6/2006 Donna Duncan | Donna | Duncan | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;MMOH;BCBSNC;Geha |
| 13520-06 | NJ | 13520-06 9/25/2006 Baron M. Dyer | Baron | Dyer | Cohen Placitella & Roth | Aetna;UHG |
| 05375-06 | NJ | 05375-06 6/23/2006 Patricia E. Earp | Patricia | Earp | Cohen Placitella & Roth | ;BCBSNC;Aetna;BCBSTN |
| 05524-06 | NJ | 05524-06 6/27/2006 Eaton, Diane v. | Diane | Eaton | Cohen Placitella & Roth | ;UHG;Cigna;WellPoint;Aetna;Highmark |
| 06418-06 | NJ | 06418-06 6/30/2006 Martin, Edward, et al v. Merck | Martin | Edward | Cohen Placitella & Roth | ;BCBSAssn;HumanaOP;UHG;Aetna;BCBSAZ;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;HealthNet;Premera;USAble Life;WellPoint |
| 04188-05 | NJ | 04188-05 6/22/2005 ELLIOTT, PATRICIA | Patricia | Elliot | Cohen Placitella & Roth | ;UHG;Aetna;BCBSFL;BCBSTN;Carefirst;Cigna;Geha;Health Adv;HealthNet;JohnDeere;Oxford;WellPoint |
| 01393-06 | NJ | 01393-06 2/28/2006 WILLIAM EVANS | William | Evans | Cohen Placitella & Roth | ;BCBSKS;BCBSVT;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;BCBSNC;TuftsLA |
| 04325-06 | NJ | 04325-06 6/2/2006 Evans, Norma v. | Norma | Evans | Cohen Placitella & Roth | ;UHG;WellPoint;Aetna |

| 07340-06 | NJ | 07340-06 7/24/2006 ERIC S. AND ROZANNE C. FISCHER | Eric | Fischer | Cohen Placitella & Roth | ;HumanaOP;UHG;Aetna;Guardian |
|----------|----|----|----|----|----|----|
| 04320-06 | NJ | 04320-06 6/2/2006 FOLKERTS, | Loretta | Folkerts | Cohen Placitella & Roth | ;WellPoint |
| 04174-05 | NJ | 04174-05 7/12/2005 Foster, John | John | Foster | Cohen Placitella & Roth | ;TrustMark;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Guardian |
| 06373-06 | NJ | 06373-06 6/30/2006 Fowler, Phillip, et | Phillip | Fowler | Cohen Placitella & Roth | ;UHG;Aetna |
| 06313-06 | NJ | 06313-06 6/30/2006 GREEN PRISCILLA ET ALS VS MERC | Henry | Frasier | Cohen Placitella & Roth | BCBSFL |
| 14907-06 | NJ | 14907-06 9/28/2006 FREEMAN GWENDOLYN VS MERCK | Gwendolyn | Freeman | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;BCBSNC |
| 14945-06 | NJ | 14945-06 9/28/2006 FRY SR WALTER ET ALS VS MERCK | Shirley | Fry | Cohen Placitella & Roth | ;BCBSFL;Aetna;BCBSTN |
| 04326-06 | NJ | 04326-06 6/2/2006 Garafalo, Patricia v. | Patricia | Garafalo | Cohen Placitella & Roth | ;MountainState;Aetna |
| 04617-06 | NJ | 04617-06 6/9/2006 Abraham Gelch and Elaine Gelch | Abraham | Gelch | Cohen Placitella & Roth | BCBSMA |
| 14418-06 | NJ | 14418-06 9/27/2006 GIBBONS DAVID VS MERCK & CO IN | David | Gibbons | Cohen Placitella & Roth | ;Noridian;UHG;BCBSFL;BCBSMA;BCBSRI |
| 05506-06 | NJ | 05506-06 6/27/2006 GILBERT ARTHUR VS MERCK & CO I | Arthur | Gilbert | Cohen Placitella & Roth | ;Wellmark;BCBSAssn;GehaDetail;NHP;UHG;BCBSFL;BCBSNC;Geha |
| 11790-06 | NJ | 11790-06 9/8/2006 Vera Glorioso | Vera | Glorioso | Cohen Placitella & Roth | ;Carefirst |
| 00025-06 | NJ | 00025-06 12/27/2005 John Gonzales | John | Gonzales | Cohen Placitella & Roth | ;KPS;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;Premera |
| 06543-06 | NJ | 06543-06 6/30/2006 Goodin, William E. | William | Goodin | Cohen Placitella & Roth | ;ABCBS;UHG;Premera;WellPoint |
| 14801-06 | NJ | 14801-06 9/28/2006 Eileen Gordon and Alan Gordon | Eileen | Gordon | Cohen Placitella & Roth | ;JohnDeere;WellPoint;Aetna;Highmark |
| 08014-05 | NJ | 08014-05 12/12/2005 David Gravley and Mary Gravley | David | Gravley | Cohen Placitella & Roth | ;BCBSTN;Aetna;BCBSFL;Cigna;Premera;UHG;WellMark |
| 06559-06 | NJ | 06559-06 6/30/2006 GREEN BARBARA ET AL VS MERCK | Barbara | Green | Cohen Placitella & Roth | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;BCBSKansasCity;Geha;WellMark |
| 06265-06 | NJ | 06265-06 6/30/2006 HARGROVE REBECCA ET ALS VS M | Araminta | Green | Cohen Placitella & Roth | Aetna |
| 06343-06 | NJ | 06343-06 6/30/2006 ROSS JEANETTE ET ALS VS MERCK | Shirley | Greene | Cohen Placitella & Roth | ;BCBSAssn;HealthNet;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Geha;JohnDeere;UHG |
| 00536-06 | NJ | 00536-06 1/25/2006 McGee, Carol Ann, deceased v. Merck | Donna | Groch | Cohen Placitella & Roth | ;BCBSMA;Aetna;Health Adv;UHG |
| 04099-06 | NJ | 04099-06 5/30/2006 Hale, Emily R. v. | Emily | Hale | Cohen Placitella & Roth | ;BCBSAssn;UHG;BCBSNC |
| 01574-05 | NJ | 01574-05 3/18/2005 HALL, WARREN | Warren | Hall | Cohen Placitella & Roth | ;BCBSKS;GoldenRule;Premera |

| | | | | | |
|---|---|---|---|---|---|
| 06184-06 | NJ | 06184-06 6/30/2006 HALL ANNA ET AL VS MERCK & CO I | Sarah | Hall | Cohen Placitella & Roth | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;BCBSNC;TuftsLA;BCBSFL;BCBSMA;Carefirst;Geha |
| 02343-06 | NJ | 02343-06 6/2/2006 HAMILTON, | Leona | Hamilton | Cohen Placitella & Roth | ;Aetna |
| 07385-05 | NJ | 07385-05 11/14/2005 John T. Hankal | John | Hankal | Cohen Placitella & Roth | ;Cigna;Premera;WellPoint |
| 05508-06 | NJ | 05508-06 6/27/2006 HARDEN JANICE ET AL VS MERCK & | Janice | Harden | Cohen Placitella & Roth | ;UHG |
| 04187-05 | NJ | 04187-05 6/22/2005 HARP, | Margaret | Harp | Cohen Placitella & Roth | ;WellPoint |
| 03214-06 | NJ | 03214-06 5/8/2006 HARRIS, CHARLES M. III (estate of Harris Melvin Charles, Jr.) | Charles | Harris, III | Cohen Placitella & Roth | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;CareChoice;Cigna;Geha;Humana;JohnDeere;Oxford;UHG;WellPoint |
| 06561-06 | NJ | 06561-06 6/30/2006 HARRIS MYRTLE VS MERCK & CO IN | Myrtle | Harrison | Cohen Placitella & Roth | ;JohnDeere;Aetna;BCBSNC;BCBSTN |
| 09816-06 | NJ | 09816-06 8/25/2006 Albert Hartley and Barbara Hartley | Albert | Hartley | Cohen Placitella & Roth | BCBSMA;Carefirst;Cigna;HealthNet;JohnDeere;WellPoint |
| 00792-05 | NJ | 00792-05 2/14/2005 Hartman, | Geraldine | Hartman | Cohen Placitella & Roth | ;Cigna;MMOH;Aetna;WellPoint |
| 05693-06 | NJ | 05693-06 6/29/2006 HAYNES PHYLLIS A VS MERCK & CO | Phyllis | Haynes | Cohen Placitella & Roth | ;UHG |
| 04515-05 | NJ | 04515-05 3/18/2005 HAYS, DONNA | Donna | Hays | Cohen Placitella & Roth | ;HealthNet;Humana;JohnDeere;Cigna |
| 04318-06 | NJ | 04318-06 6/2/2006 Henson, Pauline v. | Pauline | Henson | Cohen Placitella & Roth | ;UHG;Pacificare;Aetna |
| 05275-06 | NJ | 05275-06 6/22/2006 HERMANN ALFRED C ET AL VS MER | Alfred | Hermann | Cohen Placitella & Roth | ;WellPoint |
| 06581-06 | NJ | 06581-06 6/30/2006 Hicks, Dianne, v | Dainne | Hicks | Cohen Placitella & Roth | Aetna;BCBSMA;Cigna;HealthNet;Oxford;WellPoint |
| 00919-05 | NJ | 00919-05 2/14/2005 Joe and Cynthia | Joe | Higgins | Cohen Placitella & Roth | ;BCBSTN;BCBSMS;BCBSNC |
| 02499-06 | NJ | 02499-06 4/10/2006 HILL, LINDA & JOHN P. | Linda | Hill | Cohen Placitella & Roth | ;BCBSKS;HarvardPilgrim;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MountainState;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;BCBSAZ;BCBSMA;BCBSRI;BCBSVT;Carefirst;Geha;HealthAdv;JohnDeere;Oxford;Premera |
| 06609-06 | NJ | 06609-06 6/30/2006 HINES JAMES ET AL VS MERCK & C | James | Hines | Cohen Placitella & Roth | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna;GHI;Highmark;BCBSNC;HealthPartners;BCBSAZ |
| 05291-06 | NJ | 05291-06 6/22/2006 Donna L. Holbrook as Personal Repres | Richard | Holbrook | Cohen Placitella & Roth | ;BCBSAssn;BCBSMA;WellPoint;Aetna;UHG |
| 00795-05 | NJ | 00795-05 2/14/2005 Holloman, Robert | Robert | Holloman | Cohen Placitella & Roth | ;UHG |
| 06231-06 | NJ | 06231-06 6/30/2006 HOUSTON DEBRA VS MERCK & CO I | Debra | Houston | Cohen Placitella & Roth | ;UHG;BCBSFL;BCBSNC |
| 05074-06 | NJ | 05074-06 6/19/2006 Howard, Christine v Merck | Christine | Howard | Cohen Placitella & Roth | ;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;WellCare |
| 14916-06 | NJ | 14916-06 9/28/2006 James Hull and Dorothy Hull | James | Hull | Cohen Placitella & Roth | ;Vista;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;Aetna;BCBSMS;BCBSNC;ABCBS;Cigna;Geha;Oxford;Premera;TrustMark;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05185-06 | NJ | 05185-06 6/20/2006 HUNT JAMES C ET AL VS MERCK & | James | Hunt | Cohen Placitella & Roth | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSAZ;Geha |
| 01159-06 | NJ | 01159-06 2/17/2006 Ingram, Aline Cole and Robert Jack | Aline | Ingram | Cohen Placitella & Roth | ;BCBSNC;Aetna;BCBSFL;BCBSTN;Geha;HealthNet;JohnDeere;TrustMark;UHG;WellPoint |
| 06272-06 | NJ | 06272-06 6/30/2006 JACKSON EMMA VS MERCK & CO IN | Emma | Jackson | Cohen Placitella & Roth | ;BCBSAssn;GehaDetail;Carefirst;WellPoint;Highmark;Geha |
| 12801-06 | NJ | 12801-06 9/18/2006 Jackson, Melba | Melba | Jackson | Cohen Placitella & Roth | ;BCBSTN;MMOH;Aetna;BCBSNC |
| 05666-06 | NJ | 05666-06 6/29/2006 TERRY JAMES ET AL VS MERCK & C | Terry | James | Cohen Placitella & Roth | ;BCBSKS;HarvardPilgrim;Vista;UHG;BCBSFL;BCBSNC;Aetna;BCBSKansasCity;Cigna;Geha;TrustMark;WellPoint |
| 14588-06 | NJ | 14588-06 9/27/2006 James, Lula B. | Lula | James | Cohen Placitella & Roth | ;GehaDetail;WellPoint;Geha;HealthNet;Premera |
| 05702-06 | NJ | 05702-06 6/29/2006 JOHNSON LEWIS E ET AL VS MERCK | Lewis | Johnson | Cohen Placitella & Roth | ;BCBSAssn;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Highmark;Geha |
| 05694-06 | NJ | 05694-06 6/29/2006 JOHNSON DORETHA VS MERCK & C | Doretha | Johnson | Cohen Placitella & Roth | ;BCBSAssn;UHG;BCBSMA;Aetna |
| 14578-06 | NJ | 14578-06 9/27/2006 Johnson, Walter | Walter | Johnson | Cohen Placitella & Roth | ;BCBSVT;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;GHI;BCBSNC;WellCare;HorizonBCBS;Geha |
| 06209-06 | NJ | 06209-06 6/30/2006 JOHNSON SANDRA VS MERCK & CO | Sandra | Johnson | Cohen Placitella & Roth | ;KPS;BCBSKS;HMSA012909_Raw;HMSA6;HarvardPilgrim;TrustMark;Vista;HA;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;HealthAdv;HealthNet |
| 06474-06 | NJ | 06474-06 6/30/2006 Jones, B.J., et al | B.J | Jones | Cohen Placitella & Roth | JohnDeere;UHG |
| 05368-06 | NJ | 05368-06 6/23/2006 Jordan, Ruth M., | Ruth | Jordan | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Cigna;WellPoint;MMOH;Aetna |
| 08016-05 | NJ | 08016-05 12/12/2005 Michael Kearney | Michael | Kearney | Cohen Placitella & Roth | ;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSMA;WellPoint;BCBSNC;TuftsLA;Aetna |
| 06324-06 | NJ | 06324-06 6/30/2006 KENNEDY MARY ET ALS VS MERCK | Joseph | Kennedy | Cohen Placitella & Roth | ;HarvardPilgrim;BCBSAssn;Oxford;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSAZ;BCBSMA;BCBSTN;Geha;Guardian;HealthNet;HIP;JohnDeere;TrustMark |
| 05092-06 | NJ | 05092-06 6/19/2006 KERFOOT THOMAS G ET AL VS MER | Thomas | Kerfoot | Cohen Placitella & Roth | ;WellPoint |
| 05521-06 | NJ | 05521-06 6/27/2006 KEANE WILLIAM M ET AL VS MERCK | Lettie | King | Cohen Placitella & Roth | ;BCBSNC;Aetna;BCBSFL;BCBSMA;Cigna;Geha;HealthNet;UHG |
| 05378-06 | NJ | 05378-06 6/23/2006 Peggy A. Kinney | Peggy | Kinney | Cohen Placitella & Roth | ;WellPoint;HorizonBCBS |
| 07088-05 | NJ | 07088-05 10/28/2005 Robert Klein and Lillian Klein | Robert | Klein | Cohen Placitella & Roth | ;TrustMark;Wellmark;BCBSAssn;Noridian;HealthNet;Guardian;Humana;Oxford;UHG;Cigna;BCBSRI;WellPoint;Aetna;Highmark;HealthPartners |
| 07753-05 | NJ | 07753-05 11/28/2005 LASHER, CECIL | Cecil | Lasher | Cohen Placitella & Roth | ;Cigna;WellPoint |

| Case No. | State | Caption | First | Last | Firm | Payers |
|---|---|---|---|---|---|---|
| 05716-06 | NJ | 05716-06 6/29/2006 LAWRENCE CYNTHIA VS MERCK & C | Cynthia | Lawrence | Cohen Placitella & Roth | ;BCBSAssn;Noridian;HealthNet;Guardian;Humana;NHP;UHG;Cigna;Aetna;WellPoint |
| 14560-06 | NJ | 14560-06 9/27/2006 Lewis, Sidney | Sidney | Lewis | Cohen Placitella & Roth | ;BCBSFL |
| 06321-06 | NJ | 06321-06 6/30/2006 LOWE JR EDDIE ET ALS VS MERCK | Eddie | Lowe. | Cohen Placitella & Roth | ;BCBSTN;UHG |
| 03028-06 | NJ | 03028-06 5/1/2006 LUDWIG, JOHN D. | John | Ludwig | Cohen Placitella & Roth | ;UHG;Carefirst;WellPoint;Aetna;Highmark;HorizonBCBS |
| 09817-06 | NJ | 09817-06 8/25/2006 Margaret Lynch | Margaret | Lynch | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;HealthPartners;BCBSFL |
| 14609-06 | NJ | 14609-06 9/27/2006 Lyons, Willie | Willie | Lyons | Cohen Placitella & Roth | ;BCBSAssn;BCBSFL;Carefirst |
| 06585-06 | NJ | 06585-06 6/30/2006 Lyons Ruthie v. | Ruthie | Lyons | Cohen Placitella & Roth | Aetna;BCBSFL;UHG |
| 06312-06 | NJ | 06312-06 6/30/2006 MALLORY JAMES BYRON ET ALS VS | Margaret | Mallory | Cohen Placitella & Roth | ;Cigna;BCBSRI;Aetna;Premera;WellPoint |
| 05718-05 | NJ | 05718-05 9/22/2005 Marlow, Cynthia | Cynthia | Marlow | Cohen Placitella & Roth | ;UHG;Aetna |
| 12811-06 | NJ | 12811-06 9/18/2006 Mason, Annie | Annie | Mason | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Aetna;Geha;Guardian;TrustMark;WellPoint |
| 05535-06 | NJ | 05535-06 6/27/2006 Matthews, Lillie N. | Lillie | Mathews | Cohen Placitella & Roth | Aetna;UHG |
| 04758-05 | NJ | 04758-05 8/12/2005 Joseph P. Matthews and Janice Matthe | Joseph | Matthews | Cohen Placitella & Roth | ;Vista;BCBSAssn;NHP;UHG;JohnDeere;WellPoint;Aetna;GHI;HealthNet |
| 14413-06 | NJ | 14413-06 9/27/2006 Mays, Emma E. | Emma | Mays | Cohen Placitella & Roth | ;Cigna |
| 09819-06 | NJ | 09819-06 8/25/2006 John J. McAteer and Mary Jane McAte | John | McAteer | Cohen Placitella & Roth | ;HealthNet;WellPoint;Aetna;JohnDeere;Premera;TrustMark;UHG |
| 05665-06 | NJ | 05665-06 6/28/2006 MCCRANIE JOHNNY ET AL VS MERC | Johnny | McCranie | Cohen Placitella & Roth | UHG;WellPoint |
| 06583-06 | NJ | 06583-06 6/30/2006 McGee, Mary v. Merck | Mary | McGee | Cohen Placitella & Roth | ;BCBSKS;BCBSAssn;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 14920-06 | NJ | 14920-06 9/28/2006 Michael McNamara and Delores McNa | Michael | McNamara | Cohen Placitella & Roth | ;Vista;BCBSAssn;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSKansasCity;TrustMark |
| 06398-06 | NJ | 06398-06 6/30/2006 MERKEL PAUL JAMES VS MERCK & | Paul | Merkel | Cohen Placitella & Roth | ;BCBSAssn;Highmark;WellPoint |
| 06399-06 | NJ | 06399-06 6/30/2006 MESSNER HELEN VS MERCK & CO I | Helen | Messner | Cohen Placitella & Roth | ;Aetna |
| 07754-05 | NJ | 07754-05 11/28/2005 Ronald Meyer | Ronald | Meyer | Cohen Placitella & Roth | ;PriorityHealth;UHG;Cigna;HealthPartners;BCBSMA |
| 03673-05 | NJ | 03673-05 6/14/2005 MILLER, MATTIE | Mattie | Miller | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;HIP;Aetna;UHG |
| 06461-06 | NJ | 06461-06 6/30/2006 Mills, Albert, et al | Albert | Mills | Cohen Placitella & Roth | ;BCBSKS;BCBSAssn;BCBSFL;BCBSNC;HorizonBCBS |
| 14623-06 | NJ | 14623-06 9/27/2006 MINUTELLI MICHAEL J VS MERCK & | Michael | Minutelli | Cohen Placitella & Roth | UHG |
| 04095-06 | NJ | 04095-06 5/30/2006 MOLNAR, | Donna | Molnar | Cohen Placitella & Roth | ;HumanaOP;Aetna;Highmark |
| 05490-06 | NJ | 05490-06 6/27/2006 MONTGOMERY EILEEN VS MERCK & | Ellen | Montgomery | Cohen Placitella & Roth | ;BCBSAssn;Aetna;BCBSKS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05682-06 | NJ | 05682-06 6/29/2006 MONTGOMERY BARBARA VS MERC | Barbara | Montgomery | Cohen Placitella & Roth | ;BCBSAssn;Humana;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBS KansasCity |
| 05288-06 | NJ | 05288-06 6/22/2006 Moore, Rubye J. v. Merck & Co., Inc., e | Rubye | Moore | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;Humana;JohnDeere;Premera;UHG;WellPoint |
| 14738-06 | NJ | 14738-06 9/27/2006 Ann N. Moore | Ann | Moore | Cohen Placitella & Roth | ;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;BCBSAssn;HealthN et;HumanaOP;UHG;BCBSFL;WellPoint;MountainState;Aetna;BCBSNC |
| 06617-06 | NJ | 06617-06 6/30/2006 MORGAN STEVEN ET ALS VS MERC | Etta | Morgan | Cohen Placitella & Roth | ;BCBSTN;JohnDeere;Aetna;BCBSMA;Cigna;MMOH;Premera;UHG |
| 14627-06 | NJ | 14627-06 9/28/2006 Morris, Clarence | Clarence | Morris | Cohen Placitella & Roth | ;BCBSAssn;Humana;UHG;BCBSMA;WellPoint;Highmark |
| 01635-05 | NJ | 01635-05 2/28/2005 MORRIS, IRENE | Irene | Morris | Cohen Placitella & Roth | ;WellPoint;Pacificare;Aetna;BCBSKS;Cigna |
| 14654-06 | NJ | 14654-06 9/27/2006 MURPHY FLORENCE ET ALS VS MER | Florence | Murphy | Cohen Placitella & Roth | ;BCBSAssn;BCBSMA;Aetna |
| 05667-06 | NJ | 05667-06 6/28/2006 NELSON ETHEL VS MERCK & CO INC | Ethel | Nelson | Cohen Placitella & Roth | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSAssn;Guardian;JohnDeere; Cigna;WellPoint;Premera;Aetna;Highmark;HealthPartners |
| 09843-06 | NJ | 09843-06 8/25/2006 Newman, Craig | Craig | Newman | Cohen Placitella & Roth | ;UHG;WellPoint |
| 05093-06 | NJ | 05093-06 6/19/2006 NEWSOME ROBERT K ET AL VS ME | Robert | Newsome | Cohen Placitella & Roth | ;TrustMark;BCBSTN;BCBSFL;WellPoint |
| 14419-06 | NJ | 14419-06 9/27/2006 Orman, Sr., | Jimmy | Orman | Cohen Placitella & Roth | ;UHG |
| 06614-06 | NJ | 06614-06 6/30/2006 PADILLA LETICIA ET AL VS MERCK & | Leticia | Padilla | Cohen Placitella & Roth | ;BCBSAssn;Aetna |
| 05701-06 | NJ | 05701-06 6/29/2006 PARIS JULIE ET AL VS MERCK & CO | Julie | Paris | Cohen Placitella & Roth | ;Premera;Aetna;UHG |
| 05545-06 | NJ | 05545-06 6/27/2006 PATRICK SR JAMES C ET AL VS MER | James | Patrick, Sr. | Cohen Placitella & Roth | ;HarvardPilgrim;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Pacificare; MMOH;Aetna;Highmark;BCBSFL |
| 07333-06 | NJ | 07333-06 7/24/2006 Pennington, John v. Merck | John | Pennington | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;UHG;Cigna;BCBSDE;WellPoint;BCBSMA;BCBS TN |
| 09845-06 | NJ | 09845-06 8/25/2006 Perry, Fred | Fred | Perry | Cohen Placitella & Roth | ;Cigna;BCBSMA;WellPoint;BCBSNC |
| 04101-06 | NJ | 04101-06 5/30/2006 Osborne, Philip E. | Marilyn | Petry | Cohen Placitella & Roth | WellPoint |
| 06710-06 | NJ | 06710-06 6/30/2006 JONES DONNA ET ALS VS MERCK & | William | Pickett | Cohen Placitella & Roth | ;HarvardPilgrim;BCBSAssn;Humana;UHG;WellPoint;Aetna;BCBSDE;B CBSFL;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;JohnDeere ;KPS;Oxford;Premera;TrustMark;WellMark |
| 14537-06 | NJ | 14537-06 9/27/2006 Porter, Mattie | Mattie | Porter | Cohen Placitella & Roth | ;JohnDeere |
| 03796-06 | NJ | 03796-06 5/22/2006 Pruitt, Alice F. v. | Alice | Pruitt | Cohen Placitella & Roth | ;BCBSAssn;UHG |
| 05436-06 | NJ | 05436-06 6/26/2006 JOHNSON JOSHUA ET AL VS MERCK | Sheila | Pyles-Simmons | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSTN;Cigna;Premera;UHG;WellPoint |
| 14924-06 | NJ | 14924-06 9/28/2006 Michael Quinn and Christine Quinn | Michael | Quinn | Cohen Placitella & Roth | ;BCBSAssn;Noridian;HealthNet;Guardian;UHG;Cigna;BCBSFL;BCBSR I;WellPoint;HIP;MMOH;Aetna;GHI;BCBSNC;BCBSAZ;BCBSVT;WellMa rk |
| 01157-06 | NJ | 01157-06 2/17/2006 Theresa Quinn | Theresa | Quinn | Cohen Placitella & Roth | ;UHG;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00599-06 | NJ | 00599-06 1/27/2006 Carlos Ramirez | Carlos | Ramirez | Cohen Placitella & Roth | ;BCBSAssn;Humana;Oxford;NHP;UHG;Cigna;WellPoint;Aetna;GHI;HorizonBCBS |
| 06608-06 | NJ | 06608-06 6/30/2006 BAKER JENNIFER ET ALS VS MERCK | Caroline | Reap | Cohen Placitella & Roth | Aetna;BCBSTN;BCBSVT;Cigna;Guardian;UHG;WellPoint |
| 06449-06 | NJ | 06449-06 6/30/2006 Reid, Carol v. | Carol | Reid | Cohen Placitella & Roth | ;Oxford;UHG;Cigna;WellPoint;HorizonBCBS |
| 05075-06 | NJ | 05075-06 6/19/2006 Jones, Rebecca Reid v. Merck | Rebecca | Reid Jones | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSKS;BCBSTN;Cigna;Guardian;HealthNet;JohnDeere;UHG;WellPoint |
| 14926-06 | NJ | 14926-06 9/28/2006 John W. Reilly and Maureen Reilly | John | Reilly | Cohen Placitella & Roth | ;HarvardPilgrim;TrustMark;BCBSAssn;HealthNet;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;GHI;Premera |
| 02790-06 | NJ | 02790-06 4/21/2006 IRVIN RIBBLETT AND PEGGY RIBBLETT | Irvin | Ribblett | Cohen Placitella & Roth | UHG |
| 04254-05 | NJ | 04254-05 7/18/2005 RIEDEL, | Michael | Riedel | Cohen Placitella & Roth | ;BCBSKS |
| 01204-05 | NJ | 01204-05 2/15/2005 Andrew D. Ring | Andrew | Ring | Cohen Placitella & Roth | ;WellPoint;Aetna |
| 01575-05 | NJ | 01575-05 2/18/2005 ROBINSON, JAMES AND MARILYN R | James | Robinson | Cohen Placitella & Roth | ;BCBSKS;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;HarvardPilgrim;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;Geha;VSF;WellMark |
| 07345-06 | NJ | 07345-06 7/24/2006 Robinson, Barbara | Barbara | Robinson | Cohen Placitella & Roth | ;BCBSKS;HMSA012909_Raw;PriorityHealth;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MountainState;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;WellCare;HorizonBCBS;Carefirst |
| 14483-06 | NJ | 14483-06 9/27/2006 Robinson, Lanny | Lanny | Robinson | Cohen Placitella & Roth | Aetna;BCBSFL;Cigna;UHG;WellPoint |
| 05579-06 | NJ | 05579-06 6/28/2006 ROGERS BETTY VS MERCK & CO ET | Betty | Rodgers | Cohen Placitella & Roth | ;ABCBS;BCBSAssn;UHG;Cigna;WellPoint;Premera;MountainState;Aetna;Highmark;Geha;HealthNet;TrustMark |
| 03677-05 | NJ | 03677-05 6/14/2005 RUFF, FRANCES | Frances | Ruff | Cohen Placitella & Roth | ;HealthNet;Cigna |
| 14490-06 | NJ | 14490-06 9/27/2006 Russell, Susan | Walter | Russell | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Guardian;HealthNet;Premera;UHG |
| 08160-05 | NJ | 08160-05 12/19/2005 Mary T. Scholthauer and David E. | Mary | Scholthauer | Cohen Placitella & Roth | Aetna;BCBSFL;BCBSTN;Cigna;Geha;Guardian;HealthNet;Premera;UHG;WellPoint |
| 04264-05 | NJ | 04264-05 7/18/2005 SEGELL, RICHARD AND JEANNE SE | Richard | Segell | Cohen Placitella & Roth | ;HarvardPilgrim |
| 14452-06 | NJ | 14452-06 9/27/2006 Shaw, Florence | Florence | Shaw | Cohen Placitella & Roth | ;BCBSAssn;BCBSDE;UHG |
| 04893-06 | NJ | 04893-06 6/15/2006 SHOMAKER ELIZABETH F ET ALS VS | Joel | Shomaker | Cohen Placitella & Roth | WellPoint |
| 06227-06 | NJ | 06227-06 6/30/2006 SIMS CHARLIE MAE VS MERCK & CO | Charlie | Sims | Cohen Placitella & Roth | BCBSFL;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06306-06 | NJ | 06306-06 6/30/2006 REID EDNA ET ALS VS MERCK & CO | Eunice | Skinner | Cohen Placitella & Roth | ;JohnDeere;BCBSMA;Cigna |
| 05663-06 | NJ | 05663-06 6/29/2006 SMITH DEBORAH ET AL VS MERCK & | Deborah | Smith | Cohen Placitella & Roth | ;KPS;BCBSVT;HarvardPilgrim;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSKS;Carefirst;Geha;Health Adv;Oxford |
| 05664-06 | NJ | 05664-06 6/29/2006 SMITH LORETTA VS MERCK & CO IN | Loretta | Smith | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Humana;GehaDetail;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;BCBSTN;Geha;HealthNet;UHG |
| 09846-06 | NJ | 09846-06 8/25/2006 Smith, Marie B. | Marie | Smith | Cohen Placitella & Roth | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 12830-06 | NJ | 12830-06 9/18/2006 Smith, Earnestine | Earnestine | Smith | Cohen Placitella & Roth | Aetna;BCBSTN;UHG |
| 04621-06 | NJ | 04621-06 6/9/2006 George Stanley and Beverly Bentley St | George | Stanley | Cohen Placitella & Roth | ;BCBSKS;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 13477-06 | NJ | 13477-06 9/25/2006 Lynda Stephenson and Gordon Stephe | Lynda | Stephenson | Cohen Placitella & Roth | Guardian;WellPoint |
| 06236-06 | NJ | 06236-06 6/30/2006 STEWART JANICE ET AL VS MERCK | Janice | Stewart | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;WellPoint;Aetna;GHI;BCBSFL;Geha |
| 06222-06 | NJ | 06222-06 6/30/2006 STONE FRANKIE SR ET AL VS MERC | Frankie | Stone, Sr. | Cohen Placitella & Roth | BCBSFL;Cigna;UHG |
| 05283-06 | NJ | 05283-06 6/22/2006 SULLIVAN JACQUETTA Y ET AL VS M | Jacquetta | Sullivan | Cohen Placitella & Roth | ;WellPoint;MMOH |
| 03030-06 | NJ | 03030-06 5/1/2006 SUSSMAN, DAVID | David | Sussman | Cohen Placitella & Roth | ;BCBSAssn;Oxford;WellPoint |
| 05284-06 | NJ | 05284-06 6/22/2006 SWEAT SANDRA H ET AL VS MERCK | Sandra | Sweat | Cohen Placitella & Roth | ;BCBSAssn;UHG;WellPoint |
| 04271-05 | NJ | 04271-05 7/18/2005 TANNER, DANIA AND DAVID TANNER | Dania | Tanner | Cohen Placitella & Roth | Aetna;BCBSMA;JohnDeere;UHG;WellPoint |
| 05620-06 | NJ | 05620-06 6/28/2006 TAYLOR RODERICK JAMES VS MER | Roderick | Taylor | Cohen Placitella & Roth | ;BCBSTN;Premera;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;Health Adv;HealthNet;Humana;JohnDeere;TrustMark;UHG;WellPoint |
| 00797-05 | NJ | 00797-05 2/14/2005 Raymond Taylor | Raymond | Taylor | Cohen Placitella & Roth | ;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;Aetna;HorizonBCBS;Health Adv |
| 14493-06 | NJ | 14493-06 9/27/2006 Thomas, Sarah F. | Sarah | Thomas | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;BCBSFL;WellPoint;Premera;Aetna |
| 05698-06 | NJ | 05698-06 6/29/2006 THORNTON BILLY JOE VS MERCK & | Billy | Thornton | Cohen Placitella & Roth | ;BCBSTN;Aetna;Cigna;JohnDeere;UHG;WellPoint |

| 06347-06 | NJ | 06347-06 6/30/2006 ROGERS JANET ET ALS VS MERCK | Aaron | Thornton | Cohen Placitella & Roth | ;WellPoint;ABCBS;Aetna;BCBSAZ;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;JohnDeere;Premera;UHG |
| 05669-06 | NJ | 05669-06 6/29/2006 TITTLE ZORA VS MERCK & CO INC E | Zora | Tittle | Cohen Placitella & Roth | ;Aetna |
| 04626-06 | NJ | 04626-06 6/9/2006 TORRES, IRMA | Irma | Torres | Cohen Placitella & Roth | ;BCBSKS;GoldenRule;NHP;UHG;BCBSFL;BCBSMA;MMOH;Aetna |
| 14936-06 | NJ | 14936-06 9/28/2006 Ronald Trapp and | Ronald | Trapp | Cohen Placitella & Roth | Aetna;WellPoint |
| 12835-06 | NJ | 12835-06 9/18/2006 Turner, Viola | Viola | Turner | Cohen Placitella & Roth | ;GehaDetail;JohnDeere;Geha |
| 14534-06 | NJ | 14534-06 9/27/2006 Turner, David | David | Turner | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Noridian;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Highmark;BCBSNC;BCBSAZ;BCBSKansasCity |
| 12749-06 | NJ | 12749-06 9/18/2006 VAUGHN SR EDDIE RAY ET AL VS M | Eddie | Vaughn | Cohen Placitella & Roth | ;BCBSTN;Cigna;UHG |
| 04622-06 | NJ | 04622-06 6/9/2006 CASTRO, ROSARIO & DIONICIO | Rosario | Velazquez | Cohen Placitella & Roth | Aetna;Cigna;HealthNet;JohnDeere;NHP;Oxford;UHG |
| 05623-06 | NJ | 05623-06 6/28/2006 WALKER JODY VS MERCK & CO INC | Jody | Walker | Cohen Placitella & Roth | ;Cigna;BCBSFL;Aetna |
| 05731-06 | NJ | 05731-06 6/29/2006 WALKER THOMAS VS MERCK & CO I | Thomas | Walker | Cohen Placitella & Roth | ;Vista;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;HealthAdv |
| 14496-06 | NJ | 14496-06 9/27/2006 Walker, Edward Eugene | Edward | Walker | Cohen Placitella & Roth | ;Vista;BCBSAssn;Noridian;HumanaOP;UHG;Cigna;WellPoint;Aetna;GHI;Highmark;BCBSKansasCity;BCBSTN |
| 06582-06 | NJ | 06582-06 6/30/2006 Ward, Jessie v. | Jessie | Ward | Cohen Placitella & Roth | ;BCBSTN;BCBSFL;Highmark;BCBSNC;WellPoint |
| 00678-06 | NJ | 00678-06 1/27/2006 WATERMAN, LLOYD & CATRIONA | Lloyd | Waterman | Cohen Placitella & Roth | Guardian |
| 04253-05 | NJ | 04253-05 7/18/2005 WAY, NORMAN AND DORITA WAY | Norman | Way Sr. | Cohen Placitella & Roth | ;UHG;BCBSNC |
| 06269-06 | NJ | 06269-06 6/30/2006 WEEKS LINDA VS MERCK & CO INC | Linda | Weeks | Cohen Placitella & Roth | ;Wellmark;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;BCBSNC |
| 12837-06 | NJ | 12837-06 9/18/2006 West, Emma G. | Emma | West | Cohen Placitella & Roth | ;BCBSKS;BCBSTN;UHG;WellPoint;GHI;BCBSNC |
| 05598-06 | NJ | 05598-06 6/28/2006 WHITE RANDY ET AL VS MERCK & C | Randy | White | Cohen Placitella & Roth | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Carefirst;Premera |
| 02342-06 | NJ | 02342-06 4/3/2006 Billy T. Wilkerson and Carol Anne Wilk | Billy | Wilkinson | Cohen Placitella & Roth | Aetna |
| 14426-06 | NJ | 14426-06 9/27/2006 Williams, Lewis | Lewis | Williams | Cohen Placitella & Roth | ;BCBSTN;HealthNet;UHG;Carefirst;WellPoint;Aetna;Cigna |
| 05372-06 | NJ | 05372-06 6/23/2006 Williamson, Barbara v. Merck | Barbara | Williamson | Cohen Placitella & Roth | ;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;Aetna;BCBSNC;WellMark |
| 06626-06 | NJ | 06626-06 6/30/2006 WILLIAMSON DORIS SMITH ET ALS | Alton | Williamson | Cohen Placitella & Roth | Cigna;HealthNet |

| | | | | | |
|---|---|---|---|---|---|
| 06273-06 | NJ | 06273-06 6/30/2006 WOODS DORIS ET AL VS MERCK & | Doris | Woods | Cohen Placitella & Roth | ;BCBSAssn;WellPoint;Aetna |
| 06262-06 | NJ | 06262-06 6/30/2006 WRIGHT ALVIN MARQUIS ET ALS VS | Alvin | Wright | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;Cigna;UHG |
| 14647-06 | NJ | 14647-06 9/28/2006 Wright, Pearlie M. | Pearle | Wright | Cohen Placitella & Roth | Cigna;JohnDeere;UHG;WellPoint |
| 04876-06 | NJ | 04876-06 6/15/2006 YATES, | Georgia | Yates | Cohen Placitella & Roth | ;BCBSFL;BCBSNC |
| 09848-06 | NJ | 09848-06 8/25/2006 Yates, Robert G. | Robert | Yates | Cohen Placitella & Roth | ;TrustMark;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;BCBSKansasCity;Geha |
| 05652-06 | NJ | 05652-06 6/28/2006 HALLUM YOLANDA VS MERCK & CO | Hallum | Yolanda | Cohen Placitella & Roth | WellPoint |
| 05426-05 | NJ | 05426-05 9/12/2005 William E. Baird and Sandra Vann Bair | William | Baird | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBSFL;Geha;Oxford;Premera |
| 04298-05 | NJ | 04298-05 7/19/2005 Jennifer E. Beattie | Jennifer | Beattie | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HumanaOP;UHG;Aetna |
| 05428-05 | NJ | 05428-05 9/12/2005 David Betts & Rita Betts | David | Bettis | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;Wellmark;JohnDeere;Aetna;BCBSFL;Cigna;Premera |
| 05200-05 | NJ | 05200-05 9/2/2005 Black, Harrie F. and wife, Barbara Ann | Harrie | Black | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSMA;WellPoint;Aetna;GHI;BCBSNC;BCBSAZ;BCBSFL;BCBSTN;Carefirst;Cigna;JohnDeere;Oxford;Premera;UHG |
| 05202-05 | NJ | 05202-05 9/2/2005 Bowman, William and wife, Nancy Con | William | Bowman | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC;BCBSFL;BCBSKansasCity;HIP;PriorityHealth |
| 00358-05 | NJ | 00358-05 1/18/2005 John C. Byrd & Leticia Byrd | John | Byrd | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSKS;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;Health Adv;Premera |
| 07071-05 | NJ | 07071-05 10/21/2005 Billy & Edna Earle Carter h/w | Billy | Carter | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;ABCBS;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 00726-06 | NJ | 00726-06 1/31/2006 Gary and Patricia Crawford | Gary | Crawford | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;Aetna;WellPoint |
| 04444-05 | NJ | 04444-05 7/25/2005 Roger D. Eagle and Joyce Y. Eagle | Rodger | Eagle | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Cigna |
| 04491-06 | NJ | 04491-06 6/7/2006 ELLIS, KEITH H. & JANET R. | Keith | Ellis | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;UHG;JohnDeere;BCBSDE;Carefirst;WellPoint;HealthPartners;Aetna;BCBSMA;Cigna;Geha;Guardian;Premera;WellMark |
| 05206-05 | NJ | 05206-05 9/2/2005 Rodney G. Ellis and Enna Ellis | Rodney | Ellis | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;UHG |
| 05427-05 | NJ | 05427-05 9/12/2005 Herbert T. & Anne Farmer | Herbert | Farmer | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;UHG;Aetna |
| 03748-05 | NJ | 03748-05 6/17/2005 Howard Garrett | Howard | Garrett | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;WellPoint |

| | | | | | |
|---|---|---|---|---|---|
| 05203-05 | NJ | 05203-05 9/2/2005 Gray, Kaye and husband, Charles Gray | Kaye | Gray | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Aetna;BCBSFL;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;TrustMark;UHG;WellPoint |
| 05518-05 | NJ | 05518-05 9/9/2005 Mary Griffoul and Edward Griffoul | Mary | Griffoul | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HealthNet;UHG;Aetna;BCBSFL;Guardian;Premera |
| 04046-05 | NJ | 04046-05 7/5/2005 Harris, Elliott W. and wife, Betsy G. Har | Elliot | Harris Jr | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BCBSFL |
| 12653-06 | NJ | 12653-06 9/8/2006 HILL SR JAMES E ET AL VS MERCK & | James | Hill | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha |
| 05517-05 | NJ | 05517-05 9/16/2005 Shirley Hurst | Shirley | Hurst | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BCBSFL;Cigna;Premera |
| 06551-05 | NJ | 06551-05 9/29/2005 Jones, Clifford E. and wife, Sandra J. J | Clifford | Jones | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSKS;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSKansasCity;Carefirst;Geha;Guardian;Health Adv;Premera;WellMark |
| 06902-05 | NJ | 06902-05 10/18/2005 Nell S. Matthews and Bobby Matthews | Nell | Mathews | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | JohnDeere |
| 06554-05 | NJ | 06554-05 9/29/2005 MCALLISTER MILDRED VS MERCK & | Mildred | McAllister | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSFL;HorizonBCBS |
| 05287-05 | NJ | 05287-05 9/6/2005 Jack D. & Bridget Moran McDuffie | Jack | McDuffie | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HumanaOP;BCBSNC;BCBSFL;UHG |
| 03740-05 | NJ | 03740-05 6/17/2005 Marlin M. & Diana Stanley McMahan | Marlin | McMahn | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Cigna;JohnDeere |
| 06724-05 | NJ | 06724-05 10/3/2005 McMillan, Mary L. | Mary | McMillan | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS |
| 08721-06 | NJ | 08721-06 8/11/2006 MOORE JR GEORGE P ET AL VS ME | George | Moore | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha |
| 04445-05 | NJ | 04445-05 7/26/2005 Beverly Ann Patterson and Billy Wayne | Beverly | Patterson | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSAssn;BCBSTN;NHP;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;TuftsLA |
| 02664-06 | NJ | 02664-06 4/17/2006 JORDAN, PERRY & NORMA W. | Jordan | Perry | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | Aetna;BCBSFL;Carefirst;HealthNet;UHG |
| 09198-06 | NJ | 09198-06 8/18/2006 POTVIN DEBRAH ET AL VS MERCK & | Debrah | Potvin | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | BCBSMA |
| 02762-05 | NJ | 02762-05 4/26/2005 Jerry E. & Beatrice Ann Saine | Jerry | Saine | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ABCBS;BCBSFL;BCBSKS;BCBSMA;Cigna;Health Adv;WellPoint |
| 09196-06 | NJ | 09196-06 8/18/2006 SEYMOUR CHRISTINE VS MERCK & | Christine | Seymour | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;Aetna |

| 04049-05 | NJ | 04049-05 7/5/2005 Smith, Jeffrey N. and wife, Beverly A. S | Jeffrey | Smith | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | ;BCBSKS;TrustMark;Wellmark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;ABCBS;BCBSAZ;BCBSKansasCity;BCBSRI;Carefirst;Geha |
| 12654-06 | NJ | 12654-06 9/8/2006 SWAN MOIR PAUL ET AL VS MERCK | Moir | Swan | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | UHG |
| 06-10615 | LA | Randy Powell | Randy | Powell | Cohn & Cohn | ;TrustMark;BCBSTN;WellPoint;Aetna;BCBSFL |
| 06-9337 | LA | Margaret Collins | Margaret | Collins | Colom Law Firm LLC | ;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;GHI;Highmark;TuftsLA;HorizonBCBS |
| 06-9343 | LA | Patricia Stokes | Patricia | Stokes | Colom Law Firm LLC | ;TrustMark;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 05-3834 | LA | Kermit Lee | Kermit | Lee | Colson Hicks & Eidson | ;BCBSAssn;JohnDeere |
| 05-5326 | LA | Ronald Strauss | Ronald | Strauss | Colson Hicks & Eidson | ;NHP;BCBSFL;Aetna |
| 05-5170 | LA | Marc Wallack | Marc | Wallack | Colson Hicks & Eidson | ;Aetna |
| 05-0974 | LA | James Hankins | James | Hawkins | Combs Law Firm, PA | ;BCBSKS;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;HIP;Aetna;BCBSNC |
| 05-0430 | LA | Carolyn Hensley | Carolyn | Hensley | Coroy, Watson, Crowder & DeGaris | ;Humana;JohnDeere;WellPoint;BCBSNC |
| 06-8303 | LA | Barbara Davison | Barbara | Davidson | Cory Watson Crowder & DeGaris | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Aetna;BCBSNC;Humana |
| 06-3557 | LA | Jeff McWilliams | Jeff | McWilliams | Cory Watson Crowder & DeGaris | ;Aetna |
| 05-1527 | LA | Mary Payne | Mary | Payne | Cory Watson Crowder & DeGaris | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;Geha |
| 06-10071 | LA | Jacqueline Wright | Jacqueline | Wright | Cory Watson Crowder & DeGaris | ;BCBSVT;Wellmark;HealthNet;Humana;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSNC;BCBSRI |
| 05-5330 | LA | Wanda Hill | Wanda | Hill | Costello McMahon & Burke Ltd | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC |
| 06-9358 | LA | Maureen McMahon | Maureen | McMahon | Costello McMahon & Burke Ltd | ;HealthNet;BCBSMA |
| 05-0441 | LA | Jeffrey Brass | Jeffrey | Brass | Cotchett, Pitre & McCarthy | WellPoint |
| 05-6721 | LA | Robert Berard | Robert | Bernard | Cox Cox Filo Camel & Wilson | ;BCBSTN;HealthNet;HumanaOP;UHG;BCBSMA;WellPoint;MMOH;Aetna;Highmark;TuftsLA;BCBSAssn |
| 05-6720 | LA | Michael Breaux | Michael | Breaux | Cox Cox Filo Camel & Wilson | ;UHG;Cigna;Aetna |
| 05-2274 | LA | Carol Frank | Carol | Frank | Cox Cox Filo Camel & Wilson | ;BCBSAssn;BCBSTN;WellPoint;Aetna;BCBSNC;BCBSFL;Cigna;Geha;HealthNet;MMOH;UHG |
| 05-6723 | LA | Bryan Harper | Bryan | Harper | Cox Cox Filo Camel & Wilson | ;Premera;Aetna |
| 05-6724 | LA | James Hooper | James | Hooper, Jr | Cox Cox Filo Camel & Wilson | ;TrustMark;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSNC |
| 06-0991 | LA | Abraham Janice | Abraham | Janice, Jr | Cox Cox Filo Camel & Wilson | Aetna;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-2276 | LA | Barbara Morgan | Barbara | Morgan | Cox Cox Filo Camel & Wilson | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;PriorityHealth;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;HMSA |
| 06-305 | LA | Joyce Rodgers | Joyce | Rodgers | Cox Cox Filo Camel & Wilson | ;BCBSAssn;UHG;JohnDeere;Cigna;Aetna;Highmark |
| 06-10973 | LA | Don Macmillan | Don | MacMillan | Culpepper & Turner LLC | ;UHG |
| 07-1052 | LA | Charles Hale | Charles | Hale | Cunningham & Mears | ;BCBSKS;CareChoice;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 07-726 | LA | Theresa Mahoney | Theresa | Mahoney | Curran & Rassias, LLP | ;UHG;WellPoint;Aetna;TuftsLA |
| 07-897 | LA | Michael Collier | Michael | Collier | D. Reid Wamble, Attorney at Law | ;ABCBS;BCBSAssn;Noridian;UHG;Cigna;WellPoint |
| 00190-05 | NJ | 00190-05 1/4/2005 Cawthon, Ronald | Ronald | Cawthon | D'Alessandro, Jacovino & Gerson | ;BCBSFL |
| 00207-04 | NJ | 00207-04 1/21/2004 Crawford, John and Eva | John | Crawford | D'Alessandro, Jacovino & Gerson | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 01542-05 | NJ | 01542-05 2/18/2005 Knutson, Donald | Donald | Knutson | D'Alessandro, Jacovino & Gerson | ;UHG |
| 00209-04 | NJ | 00209-04 1/17/2004 Scott Nickell | Scott | Nickells | D'Alessandro, Jacovino & Gerson | UHG;WellPoint |
| 01539-05 | NJ | 01539-05 2/18/2005 Sinclair, Nancy and John | Nancy | Sinclair | D'Alessandro, Jacovino & Gerson | ;Vista;NHP;UHG;ABCBS;Aetna;Cigna;Geha;Premera;VSF;WellPoint |
| 07-373 | LA | Manuel Ramirez | Manuel | Ramirez | Dan Cytryn | ;HMSA012909_Raw;BCBSAssn;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSAZ;HMSA |
| 05-4836 | LA | William Glenn | William | Glenn | Daniel A. Thomas, Attorney at Law | ;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSFL;BCBSKansasCity;BCBSKS;BCBSTN;HealthNet;Humana;Oxford;TrustMark |
| 05-5356 | LA | Jackie Knott | Jackie | Knott | Daniel A. Thomas, Attorney at Law | BCBSKansasCity |
| 05-1062 | LA | Elvin Shaw | Elvin | Shaw | Daniel A. Thomas, Attorney at Law | ;BCBSFL;Premera;WellPoint |
| 200662681 | TX | ARLINE, JOHN MERCK AND | John | Arline | Daniel Charles Ducote, Jr. | ;GehaDetail;BCBSFL;Geha |
| 200550116 | TX | FRANKLIN, MARY ANN MERCK AND COMPANY INC | Mary | Franklin | Daniel Charles Ducote, Jr. | ;Wellmark;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;Geha |
| 200550117 | TX | PRICE, BERNADEAN MERCK AND COMPANY INC | Bernadean | Price | Daniel Charles Ducote, Jr. | WellMark;WellPoint |
| 200662682 | TX | TYLER, MITCHELL MERCK AND | Mitchell | Tyler | Daniel Charles Ducote, Jr. | UHG;WellPoint |
| 04-3054 | LA | Christine Parr | Christine | Parr | Daniel E Becnel | ;UHG |
| 05-0466 | LA | Wilson Brown | Wilson | Brown | Daniel E. Becnel, Jr. | ;BCBSAssn;GehaDetail;WellPoint;BCBSNC;Geha |
| 04-3056 | LA | Delores Robertson | Delores | Robertson | Daniel E. Becnel, Jr. | ;JohnDeere;WellPoint;Aetna |
| 07-4082 | LA | John Ault | John | Ault | Daniel J. Barret - Attorney at Law | ;BCBSAssn |
| 01746-05 | NJ | 01746-05 2/28/2005 Irwin Schnurman & Florence Schnurma | David | Schnurman | Dankner & Milstein | ;UHG;Oxford |
| 09376-06 | NJ | 09376-06 8/21/2006 WALLACE PATRICIA VS MERCK & C | Patricia | Wallace | Dankner & Milstein | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;Guardian;GehaDetail;Oxford;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;Geha;MMOH |
| 06-3124 | LA | Juan Sierra | Juan | Sierra | David E Wood | ;UHG;BCBSFL;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200532954 | TX | HALLEY, JOSEPH MERCK & COMPANY INC (NEW JERSEY | Joseph | Halley | David Grant Kaiser | ;UHG |
| 200532957 | TX | LONG, LEE MERCK & COMPANY INC (NEW JERSEY CORPORAT | Lee | Long | David Grant Kaiser | ;BCBSAssn;UHG;Cigna;HealthNet |
| 200549179 | TX | WALKER, GWENDOLYN (INDIVIDUALLY AND AS R MERCK & COMPANY INC (NEW JERSEY | Gwendolyn | Walker | David Grant Kaiser | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;BCBSNC;Aetna;BCBSFL;Geha |
| 06-314 | LA | Doris Goodell | Doris | Goodell | David H. Johnson, Attorney at Law | ;Premera |
| 05-6542 | LA | Cheryl Mahon | Cheryl | Mahon | David H. Johnson, Attorney at Law | ;Cigna |
| 06-0422 | LA | Gary Pittman | Gary | Pittman | David H. Johnson, Attorney at Law | ;HA;BCBSTN;BCBSFL;MMOH;Aetna;BCBSNC;Health Adv |
| 05-6206 | LA | Verna Scott | Verna | Scott | David H. Johnson, Attorney at Law | ;BCBSAssn;Highmark;Aetna;BCBSKansasCity;Geha |
| 06-11047 | LA | Ronald Dooley | Ronald | Dooley | David L Friend | ;Pacificare |
| | | | Norma | Keidel | David L Helmers & Assoc | Anthem Health Plans of KY |
| 04275-05 | NJ | 04275-05 7/18/2005 Anne C. Brown as Administrator of the | Joseph | Brown | David L. Eisbrouch | ;HarvardPilgrim;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSVT;Geha;KPS |
| 06-1026 | LA | Arlene Elias | Arlene | Elias | David Mark Landry, Attorney at Law | ;HealthNet;Highmark |
| 200577299 | TX | ALANIZ, DAVID MERCK & COMPANY | David | Alaniz | David McQuade Leibowitz | ;TrustMark |
| 200577279 | TX | ALMAGUER, MARIA MERCK & | Maria | Almaguer | David McQuade Leibowitz | ;Vista;Aetna;VSF |
| 200577284 | TX | ALVARADO, ANITA MERCK & | Anita | Alvardo | David McQuade Leibowitz | WellPoint |
| 200576676 | TX | ARELLANO, RAMONA MERCK & CO | Ramona | Arellano | David McQuade Leibowitz | HealthNet |
| 200577278 | TX | CAMPOS, LUIS ARMANDO MERCK & COMPANY INC | Luis | Campos | David McQuade Leibowitz | ;NHP;HorizonBCBS;Oxford |
| 200607460 | TX | CHAVEZ, DAGOBERTO MERCK & | Dagoberto | Chavez | David McQuade Leibowitz | ;BCBSAssn;BCBSFL |
| 200619619 | TX | CHAVEZ, MARCELINO MERCK & CO | Marcelino | Chavez | David McQuade Leibowitz | ;UHG;Premera |
| 200577295 | TX | DIAZ, MARIA MERCK & COMPANY INC | Maria | Diaz | David McQuade Leibowitz | ;Vista;BCBSAssn;HealthNet;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;Aetna;Amerigroup;GHI;BCBSNC;WellCare;HorizonBCBS;BCBSAZ |
| 200626774 | TX | ESPINOZA, MARGARITA MERCK & COMPANY INC | Margarita | Espinoza | David McQuade Leibowitz | ;Aetna;Cigna |
| 200576667 | TX | GARCIA, SANTIAGO MERCK & CO | Santiago | Garcia | David McQuade Leibowitz | ;TrustMark;UHG;WellPoint;Aetna;Cigna |
| 200576662 | TX | GARZA, DIANA CORTEZ MERCK & | Diana | Garza | David McQuade Leibowitz | ;Humana;HumanaOP;UHG;WellPoint;Pacificare;Aetna |
| 200608132 | TX | GARZA, THERESA MERCK & CO INC | Theresa | Garza | David McQuade Leibowitz | Aetna |
| 200576670 | TX | GONZALEZ, RUBEN MERCK & CO | Ruben | Gonzalez | David McQuade Leibowitz | ;Noridian;HealthNet;UHG;Cigna;Pacificare;HorizonBCBS |
| 200576675 | TX | GONZALEZ, JESUS MERCK & CO | Jesus | Gonzalez | David McQuade Leibowitz | ;Vista;HealthNet;NHP;UHG;Cigna;BCBSFL;WellPoint |
| 200577275 | TX | HERNANDEZ, ANTONIO C MERCK & COMPANY INC | Antonio | Hernadez | David McQuade Leibowitz | Aetna;BCBSFL;Cigna;HealthNet;UHG;VSF;WellPoint |
| 200577287 | TX | HERRERA, JUAN MANUEL MERCK & COMPANY INC | Juan | Herrera | David McQuade Leibowitz | ;Humana;UHG;Carefirst;WellPoint;Pacificare;Aetna;HealthNet;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200574134 | TX | LOPEZ, AURELIO (IND AND AS HEIR OF INEZ MERCK & CO INC | Aurelio | Lopez | David McQuade Leibowitz | ;UHG;Cigna;HorizonBCBS;Carefirst;NHP;Oxford |
| 200576677 | TX | MARTINEZ, SANTOS MERCK & CO | Santos | Martinez | David McQuade Leibowitz | ;HealthNet;Humana;UHG;JohnDeere;WellPoint;HealthPartners |
| 200574136 | TX | MORALES, DELFINA MERCK & CO | Delfina | Morales | David McQuade Leibowitz | ;WellPoint |
| 200574468 | TX | MUNIZ, LUCIA L MERCK & CO INC | Lucia | Munz | David McQuade Leibowitz | UHG |
| 200577285 | TX | NARANJO, YOLANDA MERCK & | Yolanda | Naranjo | David McQuade Leibowitz | ;Aetna |
| 200577286 | TX | ORTIZ, RUFINA (IND AND AS HEIR OF ROBERT MERCK & COMPANY | Rufina | Ortiz | David McQuade Leibowitz | ;Aetna;BCBSAZ;BCBSFL;Geha;Guardian;HealthNet;Oxford;UHG;Well Point |
| 200577288 | TX | RAMOS, RIGOBERTO MERCK & | Rigoberto | Ramos | David McQuade Leibowitz | ;HealthNet |
| 200577297 | TX | RODRIGUEZ, REGINA MERCK & | Regina | Rodriguez | David McQuade Leibowitz | ;HealthNet;UHG;Aetna |
| 200608133 | TX | RODRIGUEZ, REYNALDO MERCK & | Reynaldo | Rodriguez | David McQuade Leibowitz | ;UHG;WellPoint;BCBSFL |
| 200577296 | TX | RUIZ, SELSO MERCK & CO INC | Selso | Ruiz | David McQuade Leibowitz | ;WellPoint |
| 200576663 | TX | SALINAS, MARIA ANGELA MERCK & | Maria A. | Salinas | David McQuade Leibowitz | ;BCBSAssn;UHG;Cigna;WellPoint;HIP;Pacificare;Aetna |
| 200573291 | TX | SANCHEZ, LAURA MERCK & CO INC | Laura | Sanchez | David McQuade Leibowitz | ;Vista;HumanaOP;NHP;UHG;BCBSFL;BCBSMA;Carefirst;Aetna;BCBS KansasCity;BCBSRI |
| 200667457 | TX | SANCHEZ, GUSTAVO GONZALEZ, GUSTAVO (INDIVIDUALLY AND AS T MERCK & | Gustavo | Gonzalez | David P. Matthews | ;NHP;BCBSMA;Aetna |
| 200671956 | TX | JOHNSON, GUSSIE M MERCK & CO | Guissie | Johnson | David P. Matthews | Aetna;UHG |
| 200558328 | TX | LINDLEY, MARY L MERCK & CO INC | Mary | Lindley | David P. Matthews | ;ABCBS;UHG;Aetna;BCBSNC |
| 200521138 | TX | RICHARD, RETHA A (IND AND AS THE REPRESE MERCK & CO INC | Retha | Richard | David P. Matthews | ;BCBSAssn;Premera |
| 200558313 | TX | SANCHEZ, RAUL (IND AND AS REPRESENTATIVE MERCK & CO INC | Raul | Sanchez | David P. Matthews | ;HarvardPilgrim;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;BCBSFL; WellPoint;Aetna |
| 200672559 | TX | THOMPSON, JIMMY MERCK & CO INC | Jimmy | Thompson | David P. Matthews | ;BCBSKS;TrustMark;BCBSAssn;Cigna;Aetna;BCBSMS;BCBSNC;Geha |
| 200559769 | TX | VAUGHN, JANIE M MERCK & CO INC | Janie | Vaughn | David P. Matthews | ;Aetna;WellPoint |
| 200558332 | TX | WALL, BETTY J MERCK & CO INC | Betty | Wall | David P. Matthews | ;BCBSAssn;UHG;Cigna;BCBSNC |
| 05-3823 | LA | Kathryn Gates | Kathryn | Gates | Davis & Norris, LLP | ;BCBSAssn;BCBSTN;HealthNet;UHG |
| 05-2243 | LA | Linda Miller | Linda | Miller | Davis & Norris, LLP | ;BCBSKS;HarvardPilgrim;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN ;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCB SFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;G HI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSAZ; VHP;VSF;WellMark |
| 02870-06 | NJ | 02870-06 4/25/2006 ABERNATHY, DONALD (estate of Bonnie and Donald Sr. Abernathy, individually) | Donald | Abernathy | Davis Saperstein & Salomon | Aetna |
| 06104-06 | NJ | 06104-06 6/29/2006 Donald Bowen | Donald | Bowen | Davis Saperstein & Salomon | ;BCBSAssn;Cigna;Aetna;BCBSFL;KPS;Premera;WellPoint |
| 01064-06 | NJ | 01064-06 2/14/2006 HOWARD, JOSEPH M. & JEAN | Joseph | Howard | Davis Saperstein & Salomon | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;NHP;UHG;BCBSFL;WellP oint;Aetna;Highmark;BCBSNC;BCBSMA;BCBSRI;Cigna;Geha;JohnDe ere |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08657-06 | NJ | 08657-06 8/11/2006 KELSEY DEBORAH L VS MERCK & C | Deborah | Kelsey | Davis Saperstein & Salomon | ;Aetna |
| 03122-05 | NJ | 03122-05 5/12/2005 MICHAEL LEWIS AND | Michael | Lewis | Davis Saperstein & Salomon | ;HMSA012909_Raw;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;BCBSAZ;BCBS KansasCity |
| 04110-06 | NJ | 04110-06 5/30/2006 LUKOWSKI, | Mary | Lukowski | Davis Saperstein & Salomon | ;UHG;HorizonBCBS |
| 06867-06 | NJ | 06867-06 7/11/2006 Francis McCarthy and Patricia | Francis | McCarthy | Davis Saperstein & Salomon | ;BCBSAssn;BCBSMA;Aetna;BCBSRI;HealthNet;Oxford;Premera;UHG;WellPoint |
| 05195-06 | NJ | 05195-06 6/22/2006 Edward McFadden and Charlotte | Edward | McFadden | Davis Saperstein & Salomon | ;BCBSAssn;HealthNet;UHG;BCBSFL;WellPoint;MountainState;HorizonBCBS;Cigna |
| 05196-06 | NJ | 05196-06 6/22/2006 Neil McLaughlin and Constance | Neil | McLaughlin | Davis Saperstein & Salomon | ;Cigna;WellPoint |
| 01358-05 | NJ | 01358-05 3/17/2005 VINCENT SAMMARTINO & GRACIELA | Vincent | Sammartino | Davis Saperstein & Salomon | ;UHG;Cigna;Aetna;BCBSRI;Geha |
| 03958-05 | NJ | 03958-05 6/30/2005 SCOTT PEGGY ET AL VS MERCK & C | Peggy | Scott | Davis Saperstein & Salomon | ;BCBSAssn;HealthNet;Humana;UHG;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS |
| 01357-05 | NJ | 01357-05 2/17/2005 RICHARD STRAUSS AND PAMELA ST | Richard | Strauss | Davis Saperstein & Salomon | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;Aetna;Geha;Premera |
| 01483-05 | NJ | 01483-05 2/18/2005 GLENDA KAREN | Glenda | Turpin | Davis Saperstein & Salomon | ;BCBSAssn;WellPoint |
| 01481-05 | NJ | 01481-05 2/18/2005 UNDERWOOD KENNETH VS MERCK | Kenneth | Underwood | Davis Saperstein & Salomon | ;BCBSAssn;UHG;JohnDeere;WellPoint;BCBSNC;Cigna |
| 01476-05 | NJ | 01476-05 2/18/2005 DEBBIE | Debbie | Vickery | Davis Saperstein & Salomon | ;Aetna |
| 01494-05 | NJ | 01494-05 2/17/2005 WALTERS CARLA R ET AL VS MERC | Carla | Walters | Davis Saperstein & Salomon | UHG;WellPoint |
| 07028-06 | NJ | 07028-06 7/17/2006 BRADLEY WILLIS R VS MERCK & CO | Bradley | Willis | Davis Saperstein & Salomon | ;UHG;Aetna |
| 08983-06 | NJ | 08983-06 8/15/2006 WIRT ROBERT ET ALS VS MERCK & | Joan | Wirt | Davis Saperstein & Salomon | WellPoint |
| 00944-05 | NJ | 00944-05 2/15/2005 Bill Young | Bill | Young | Davis Saperstein & Salomon | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSTN;Cigna;MMOH;Aetna |
| 05-0459 | LA | Vicky Hunter | Vicky | Hunter | Davis, Bethune & Jones, LLC | ;UHG |
| 06-3067 | LA | Cynthia Stone | Cynthia | Stone | Davson & Assoc LLC | ;HealthNet;UHG;Cigna;WellPoint;HarvardPilgrim;Oxford |
| 06-10276 | LA | Danny Collins | Danny | Collins | Delaney Vanderlinden & Delaney | ;ABCBS;BCBSTN;HealthNet;BCBSMS;BCBSNC;UHG |
| 05-5392 | LA | Chuck Davis | Chuck | Davis, Sr | Delaney Vanderlinden & Delaney | ;Noridian;UHG;Cigna;BCBSNC |
| 06-10279 | LA | Virginia Erickson | Virginia | Erickson | Delaney Vanderlinden & Delaney | ;Wellmark;Noridian;JohnDeere;WellPoint |
| 05-4870 | LA | Jerry Hansen | Jerry | Hansen | Delaney Vanderlinden & Delaney | ;Noridian;WellPoint;Premera |
| 05-1570 | LA | Rayla Larghe | Rayla | Larghe | Delaney Vanderlinden & Delaney | WellMark |
| 06-10278 | LA | Joyce Lund | Joyce | Lund | Delaney Vanderlinden & Delaney | ;BCBSAssn;BCBSKansasCity |
| 05-1569 | LA | Barbara Lundgaard | Barbara | Lundgaard | Delaney Vanderlinden & Delaney | ;BCBSAssn |
| 05-4869 | LA | Charles Mardian | Charles | Mardian | Delaney Vanderlinden & Delaney | ;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-1027 | LA | Larry Person | Larry | Person | Delaney Vanderlinden & Delaney | ;UHG;BCBSNC |
| 05-4871 | LA | Richard Wolf | Richard | Wulf | Delaney Vanderlinden & Delaney | ;Guardian;Aetna;BCBSAssn;BCBSFL;BCBSKS;Cigna;HealthNet;MMOH;Premera;UHG;WellPoint |
| 06-0987 | LA | Darlene Barrett | Darlene | Barrett | Depew Gillen Rathbun & McInteer LC | ;BCBSAssn;Cigna;Aetna;Highmark |
| 06-0102 | LA | Sonia Smith | Sonia | Smith | Devereux & Murphy | ;Vista;Humana;Oxford;UHG;Cigna;Carefirst;Aetna;BCBSFL;HealthNet;VSF |
| 05-6168 | LA | Vera Hill | Vera | Hill | Dianne Hill | ;BCBSAssn;BCBSTN;Cigna |
| 05-6106 | LA | Heather Kiefer | Heather | Kiefer | Dianne L. Sawaya, LLC | ;BCBSAssn |
| 05-3866 | LA | Frank Altomare | Frank | Altomare | Dinkes & Schwitzer | ;WellPoint;GHI |
| 05-6761 | LA | Amanda Evans | Amanda | Evans | Dinkes & Schwitzer | ;BCBSAssn;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;Highmark;HorizonBCBS |
| 05-2298 | LA | Trina Prichard | Trina | Pritchard | Dinkes & Schwitzer | Aetna |
| 05-2937 | LA | Diane Reid | Diane | Reed | Dinkes & Schwitzer | ;BCBSAssn;BCBSTN;Humana;Oxford;UHG;Cigna;BCBSFL;WellPoint;Premera;BCBSNC;Aetna |
| 06-9822 | LA | Glenda Grimes | Glenda | Grimes | Dobbs & Tittle PC | BCBSKansasCity;HMSA |
| 05-6716 | LA | Ronald Campbell | Ronald | Campbell | Dolt Thompson Shepherd & Kinney, PSC | ;Wellmark;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSKS;BCBSTN |
| 06-11329 | LA | Thomas Loveland | Thomas | Loveland | Donaghue & Bradley | ;BCBSAssn |
| 06-11325 | LA | Gerald Turner | Gerald | Turner | Donaghue & Bradley | ;HumanaOP;Oxford;Cigna;Aetna;BCBSAssn;HarvardPilgrim;Humana;WellPoint |
| 07-2940 | LA | Martha Harris | Martha | Harris | Donald A Windham Jr | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;Aetna;BCBSNC;Geha;Humana |
| 00440-06 | NJ | 00440-06 10/17/2005 Silverman, Mary, Estate of Deceased | Norma | Nathanson | Donald F. Manchel & Associates | Aetna |
| 05-6739 | LA | Linda Lewis | Linda | Lewis | Donald L Schlapprizzi PC | ;BCBSKS;HarvardPilgrim;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha;Health Adv |
| 05-6734 | LA | Wayne Lyons | Wayne | Lyons | Donald L Schlapprizzi PC | ;BCBSAssn;UHG;Cigna |
| 06-3864 | LA | Ann Baumgartner | Ann | Baumgartner | Donald S. Edgar Law Offices | ;JohnDeere;BCBSTN;Noridian;UHG |
| 06-9707 | LA | Carmen Hill | Carmen | Hill | Donald S. Edgar Law Offices | ;UHG;TrustMark |
| 05-3792 | LA | Nora Olson | Nora | Olson | Donald S. Edgar Law Offices | ;HealthNet;Oxford |
| 07-1994 | LA | Howard Reece | Howard | Reece | Donald S. Edgar Law Offices | BCBSAssn |
| 200641244 | TX | WRIGHT, CLARENCE KEITH MERCK & CO INC | Calrence | Wright | Donna Jo Bowen | ABCBS;Aetna;BCBSFL;BCBSKS;Cigna;Geha;HealthNet;UHG;WellMark |
| 05-5288 | LA | Violet Abramson | Violet | Abramson | Dougherty & Hildre | ;BCBSAssn |
| 05-5274 | LA | Otis Anderson | Otis | Anderson | Dougherty & Hildre | ;BCBSAssn;UHG;WellPoint |
| 05-5282 | LA | Joseph Capozzi | Joseph | Capozzi | Dougherty & Hildre | ;Highmark;Oxford |
| 05-1996 | LA | Elaine Casey | Elaine | Casey | Dougherty & Hildre | ;BCBSMA;Aetna |
| 05-5281 | LA | Robert Castro | Robert | Castro | Dougherty & Hildre | ;BCBSAssn;WellPoint;HMSA;Humana;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5285 | LA | Aida Hernandez | Aida | Hernandez | Dougherty & Hildre | ;Cigna;BCBSFL;Aetna;BCBSAssn;HealthNet;Humana;NHP;UHG;VSF |
| 05-5283 | LA | Anna Lemmons | Anna | Lemmons | Dougherty & Hildre | ;ABCBS;Pacificare |
| 05-5277 | LA | Robert Levesque | Robert | Levesque | Dougherty & Hildre | ;BCBSAssn;BCBSMA |
| 05-5279 | LA | Laura Martinez | Laura | Martinez | Dougherty & Hildre | ;BCBSAssn;Guardian;NHP;UHG;Cigna;BCBSFL;Pacificare;Aetna |
| 05-5286 | LA | Harvey Persh | Harvey | Persh | Dougherty & Hildre | ;WellPoint |
| 05-5273 | LA | Margaret Stein | Margaret | Stein | Dougherty & Hildre | ;Vista;BCBSAssn;UHG;Cigna;Aetna;Highmark;VHP |
| 05-5272 | LA | Alvin Williams | Alvin | Williams | Dougherty & Hildre | ;Vista;BCBSAssn;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;BCBSTN;Guardian;HSPE;Humana;JohnDeere;UHG |
| 10832-06 | NJ | 10832-06 9/1/2006 Frank Audino | Frank | Audino | Douglas & London | ;Aetna |
| 10921-06 | NJ | 10921-06 9/1/2006 Mary L. Baker | Mary | Baker | Douglas & London | ;BCBSKS;PriorityHealth;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSAZ;Geha |
| 10851-06 | NJ | 10851-06 9/1/2006 Virginia Bishop | Virginia | Bishop | Douglas & London | ;BCBSAssn;BCBSTN;BCBSMA;WellPoint;BCBSNC;WellCare |
| 01078-06 | NJ | 01078-06 2/10/2006 David Blackman and Susan Hardy-Blac | David | Blackman | Douglas & London | ;UHG;JohnDeere;GHI;Aetna;BCBSFL;BCBSTN;Cigna;Guardian;HealthNet;Premera;TrustMark;WellPoint |
| 05-1780 | LA | Mary Bryant | Mary | Bryant | Douglas & London | ;BCBSKS;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;HorizonBCBS;ABCBS;BCBSFL;BCBSKansasCity;Geha;MMOH |
| 07-704 | LA | Hector Cabrera | Hector | Cabrera | Douglas & London | ;HealthNet;NHP;UHG;Aetna |
| 10891-06 | NJ | 10891-06 9/1/2006 Mary Campbell | Mary | Campbell | Douglas & London | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;WellCare;ABCBS;BCBSRI;Geha;HealthAdv;NHP;VHP;WellMark |
| 07-9132 | LA | Jean Civil | Jean | Civil | Douglas & London | ;Humana;UHG |
| 10829-06 | NJ | 10829-06 9/1/2006 William Dockery | William | Docker | Douglas & London | ;BCBSTN;Aetna;BCBSNC;HorizonBCBS;Premera;WellPoint |
| 10806-06 | NJ | 10806-06 9/1/2006 Conchita Estabillo | Conchita | Estabillo | Douglas & London | ;Aetna |
| 10938-06 | NJ | 10938-06 9/1/2006 Patsy Gaston | Patsy | Gaston | Douglas & London | ;Cigna;Oxford |
| 15305-06 | NJ | 15305-06 9/28/2006 Bobby Graves | Bobby | Graves | Douglas & London | ;BCBSTN;UHG;WellPoint;Aetna;BCBSMS |
| 06573-05 | NJ | 06573-05 9/30/2005 Howard Hayden and Kathy Hayden | Howard | Hayden | Douglas & London | Aetna;BCBSRI;Cigna;Premera;UHG |
| 07-7514 | LA | Leslie Henry | Leslie | Henry | Douglas & London | ;HealthNet;UHG;Aetna;BCBSAssn;HMSA |
| 10909-06 | NJ | 10909-06 9/1/2006 Virginia Hicks | Virginia | Hicks | Douglas & London | ;BCBSAssn;BCBSTN;WellPoint;Aetna;BCBSNC;BCBSAZ;UHG |
| 10857-06 | NJ | 10857-06 9/1/2006 Judith Higgins | Judith | Higgins | Douglas & London | ;HarvardPilgrim;HealthNet;GehaDetail;Cigna;BCBSMA;Aetna;Highmark;BCBSFL;Geha |
| 10860-06 | NJ | 10860-06 9/1/2006 Marsha Jackson | Marsha | Jackson | Douglas & London | ;HA;HumanaOP;Aetna;TuftsLA;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10858-06 | NJ | 10858-06 9/1/2006 Carolyn Jackson | Carolyn | Jackson | Douglas & London | ;Vista;ABCBS;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;John Deere;Cigna;WellPoint;Premera;Aetna;BCBSNC;BCBSFL;Geha;Health Adv;HealthNet;VSF |
| 07-3632 | LA | Samuel Kahan | Samuel | Kahan | Douglas & London | ;BCBSAssn |
| 07-6438 | LA | Lawrence Kohn | Lawrence | Kohn | Douglas & London | ;Cigna;BCBSMA;Aetna;GHI |
| 10809-06 | NJ | 10809-06 9/1/2006 Willie Long | Wllie | Long | Douglas & London | Cigna;UHG;WellPoint |
| 15345-06 | NJ | 15345-06 9/28/2006 Damian Martinez | Damian | Martinez | Douglas & London | ;BCBSKS |
| 06650-05 | NJ | 06650-05 9/30/2005 Paula Moore | Paula | Moore | Douglas & London | ;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Premera;Aetna;Highmark |
| 06648-05 | NJ | 06648-05 9/30/2005 Lillian Moore and J.C. Moore | Lillian | Moore | Douglas & London | ;BCBSKS;BCBSAssn;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSNC;Geha |
| 07-1398 | LA | Donald Mott | Donald | Mott | Douglas & London | ;Humana |
| 10915-06 | NJ | 10915-06 9/1/2006 Brenda Nixon | Brenda | Nixion | Douglas & London | BCBSFL;WellPoint |
| 10885-06 | NJ | 10885-06 9/1/2006 Barbara Oliver on behalf of Decedent D | Barbara | Oliver | Douglas & London | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BCBSFL;Oxford;Premera |
| 10935-06 | NJ | 10935-06 9/1/2006 Sharon Parker | Sharon | Parker | Douglas & London | ;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS |
| 05-5576 | LA | Rhonda Parker | Rhonda | Parker | Douglas & London | ;BCBSAssn;HumanaOP;UHG;Aetna;BCBSNC;Cigna;Humana |
| 07-1399 | LA | Phyllis Patterson | Phyllis | Patterson | Douglas & London | ;BCBSKS;UHG;WellPoint;MMOH;Highmark |
| 10875-06 | NJ | 10875-06 9/1/2006 Mary Buford-Paul | Mary | Paul | Douglas & London | ;Wellmark;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC;HealthPartners;ABCBS;BCBSFL;BCBSMA;BCBSTN;Geha;Guardian;Humana;JohnDeere;Oxford;Premera;TrustMark |
| 15309-06 | NJ | 15309-06 9/28/2006 Deborah Sawyer | Deborah | Sawyer | Douglas & London | ;BCBSKS;BCBSFL |
| 10896-06 | NJ | 10896-06 9/1/2006 Eula Shackleford and Edward Shacklef | Eula | Shackleford | Douglas & London | Aetna;UHG;WellPoint |
| 10814-06 | NJ | 10814-06 9/1/2006 Donna Shepard and Richard Shepard | Donna | Shephard | Douglas & London | BCBSFL;BCBSMA;BCBSRI;BCBSVT;KPS;Premera;UHG;WellPoint |
| 10911-06 | NJ | 10911-06 9/1/2006 Barbara Tobias | Barbara | Tobias | Douglas & London | ;BCBSAssn;Aetna;Premera |
| 08146-05 | NJ | 08146-05 12/16/2005 Joseph Turchio and Josephine Turchio | Joseph | Turchio | Douglas & London | Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 10807-06 | NJ | 10807-06 9/1/2006 George Vermuth and Ellen Jones | George | Vermuth | Douglas & London | ;Aetna;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 10888-06 | NJ | 10888-06 9/1/2006 Yvonne Webb | Yvonne | Webb | Douglas & London | ;UHG |
| 10856-06 | NJ | 10856-06 9/1/2006 Judith Wernick | Judith | Wernick | Douglas & London | BCBSFL |
| 07-933 | LA | Luis Cantu | Luis | Cantu | Douglas A. Allison | ;BCBSAssn;WellPoint;Aetna |
| 07-935 | LA | Maria Cardenas | Maria | Cardenas | Douglas A. Allison | ;Vista;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;Pacificare;VHP;VSF |
| 07-943 | LA | Ronnie Fox | Ronnie | Fox | Douglas A. Allison | ;Oxford;JohnDeere |

| 06-3359 | LA | Ignacio Hernandez | Igancio | Hernandez | Douglas A. Allison | Aetna;BCBSAssn;Cigna;Humana |
|---|---|---|---|---|---|---|
| 07-941 | LA | Elma Martinez | Elma | Martinez | Douglas A. Allison | ;Aetna;BCBSKS;Humana;NHP;UHG |
| 200670504 | TX | MARTINEZ, BERTHA MERCK & CO | Bertha | Martinez | Douglas A. Allison | ;Humana;GehaDetail;NHP;UHG;Cigna;GHI;Geha |
| 07-914 | LA | Olivia Robinson | Olivia | Robinson | Douglas A. Allison | ;BCBSAssn;UHG;Cigna |
| 07-939 | LA | Irma Solis | Irma | Solis | Douglas A. Allison | ;BCBSAssn;UHG;Aetna |
| 07-931 | LA | Martha Torres | Martha | Torres | Douglas A. Allison | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;GHI |
| 07-938 | LA | Aida Vasquez | Aida | Vasquez | Douglas A. Allison | ;Oxford;GHI;Aetna;UHG |
| 07-937 | LA | Maria Ybarra | Maria | Ybarra | Douglas A. Allison | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Aetna;Geha |
| 05-4780 | LA | Dennis Parks | Dennis | Parks | Douglas C. Fladseth, Attorney at Law | ;GehaDetail;JohnDeere;WellPoint;BCBSMS;Geha |
| 200567186 | TX | ROBERTS, AMY (INDIVIDUALLY AND AS NEXT F MERCK & CO INC | Amy | Roberts | Douglas C. Monsour | ;TrustMark;BCBSTN;GehaDetail;UHG;JohnDeere;Carefirst;MountainState;Aetna;Geha;WellPoint |
| 05-1991 | LA | Brian Axelson | Brian | Axelson | Douglas G. Gray Law Offices | ;WellPoint |
| 05-6738 | LA | Virginia Whitton | Virginia | Whitton | Dowd & Dowd | ;Aetna |
| 06-11278 | LA | Crystal Smith | Crystal | Smith | Dreyer, Babich Buccola & Callaham, LLP | ;BCBSVT;ABCBS;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;BCBSFL;BCBSTN |
| 06-11283 | LA | Kim Thompson | Kim | Thompson | Dreyer, Babich Buccola & Callaham, LLP | ;TrustMark;BCBSAssn;Humana;UHG;BCBSFL;BCBSRI;Aetna;BCBSTN;Cigna;Health Adv;MMOH;Premera;WellPoint |
| 05-5063 | LA | Phillis Auld | Phillis | Auld | Dunn, Nutter & Morgan LLP | ;ABCBS;HA;Health Adv |
| 06-10251 | LA | Renee Collins | Renee | Collins | E Ed Bonzie | ;TrustMark;BCBSAssn;UHG |
| 06-0432 | LA | George Riggs | George | Riggs, Sr | E Ed Bonzie | ;BCBSAssn;UHG;WellPoint |
| 06-10593 | LA | Joyce Ross | Joyce | Ross | E. Raymond Shope II, P.A. | ;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;WellPoint;BCBSMS;BCBSNC |
| 05-3825 | LA | Elizabeth Kennedy | Elizabeth | Kennedy | Easley, Hickey & Hudson | ;HarvardPilgrim;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS |
| 06-2256 | LA | Roy Allman | Roy | Allman | Eberstein & Witherite | ;GehaDetail;UHG;Aetna;Geha |
| 06-1717 | LA | Juanita Gibson | Juanita | Gibson | Eberstein & Witherite | ;BCBSAssn |
| 05-5182 | LA | Ron Sansom | Ron | Sansom | Eberstein & Witherite | ;BCBSAssn;UHG |
| 07-6432 | LA | William Cheek | William | Cheek | Eddie E. Farah, Attorney at Law | ;BCBSAssn;BCBSTN;UHG;BCBSNC |
| 05-6766 | LA | Francis Anderson | Francis | Anderson | Edmonds Cole Hargrave Givens Ryan & Woodson | ;BCBSKS;BCBSAssn;Guardian;BCBSFL;WellPoint;Premera;Aetna;Highmark;Cigna |
| 06-11066 | LA | Doris Miller | Doris | Miller | Edward A Berman PC | ;BCBSAssn;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;Geha |
| 06-10088 | LA | Mary Amarillas | Mary | Amarillas | Edward D Fitzhugh | ;Cigna |
| 06-10089 | LA | Olivia Encinas | Olivia | Encinas | Edward D Fitzhugh | ;WellPoint |
| 06-10090 | LA | Manuel Grajeda | Manuel | Grajeda | Edward D Fitzhugh | ;Aetna |
| 06-1493 | LA | Edward Thomas | Edward | Thomas | Edward Earl Thomas | ;TrustMark;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;Golden Rule;Guardian;Health Adv;Mountain State |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15650-06 | NJ | 15650-06 9/29/2006 HODGE JUDITH VS MERCK & CO INC | Judith | Hodge | Edward Harrington Heyburn, P.C. | ;HMSA012909_Raw;Cigna;BCBSFL;BCBSMA;WellPoint;UHG |
| 15652-06 | NJ | 15652-06 9/29/2006 OWEN ROBERT VS MERCK & CO INC | Robert | Owen | Edward Harrington Heyburn, P.C. | ;BCBSVT;Vista;Wellmark;ABCBS;BCBSAssn;HealthNet;Humana;UHG; JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;Premera |
| 07-908 | LA | Wanda Ferrell | Wanda | Ferrell | Edward L. White, PC | ;Aetna;UHG |
| 06-11120 | LA | Paul Stinson | Paul | Stinson | Edward L. White, PC | ;Cigna |
| 06-10222 | LA | Imogene Clift | Imogene | Clift | Edwards Law Firm | ;BCBSAssn |
| 06-10233 | LA | Janice Cole | Janice | Cole | Edwards Law Firm | ;BCBSAssn;HealthNet;HumanaOP;UHG;WellPoint;Pacificare;Aetna;BC BSNC;HealthPartners;Humana |
| 06-10235 | LA | Pauline Engleman | Pauline | Engleman | Edwards Law Firm | BCBSAssn;Geha |
| 06-10231 | LA | John Faver | John | Faver | Edwards Law Firm | ;BCBSAssn |
| 06-10232 | LA | Jimmy Hurst | Jimmy | Hurst | Edwards Law Firm | ;UHG;Cigna;Pacificare;Aetna;BCBSNC |
| 06-10230 | LA | Marsha Norton | Martha | Norton | Edwards Law Firm | MMOH |
| 05-5658 | LA | Linda Rudd | Linda | Rudd | Edwards Law Firm | ;UHG;BCBSFL;WellPoint;Highmark |
| 05-3604 | LA | Michele Stuckey | Michele | Stuckey | Edwards Law Firm | ;WellPoint |
| 06-10239 | LA | Deborah Taylor | Deborah | Taylor | Edwards Law Firm | ;PriorityHealth;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;HealthN et;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSM A;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;B CBSNC;TuftsLA;HorizonBCBS;Mountain State |
| 06-10667 | LA | Elbert Williams | Elbert | Williams | Edwards Law Firm | ;BCBSAssn;UHG;Aetna;BCBSNC;Premera |
| 04211-05 | NJ | 04211-05 7/12/2005 Nancy Tufford | Nancy | Tufford | Egert Leonard & Trakinski | Aetna;BCBSFL;BCBSTN;Cigna;JohnDeere;UHG;WellMark;WellPoint |
| 06763-06 | NJ | 06763-06 7/10/2006 Blanton, Donald | Donald | Blanton | Eisbrouch Marsh LLC | ;Humana;UHG;WellPoint |
| 07092-06 | NJ | 07092-06 7/17/2006 Broshow, Judith | Judith | Broshow | Eisbrouch Marsh LLC | WellPoint |
| 07284-06 | NJ | 07284-06 7/19/2006 Cole, Shirley | Shirley | Cole | Eisbrouch Marsh LLC | ;BCBSAssn;UHG;WellPoint;MountainState;Aetna;BCBSMS;GHI;BCBS NC;Carefirst |
| 07103-06 | NJ | 07103-06 7/17/2006 McDowell, Robert | Robert | McDowell | Eisbrouch Marsh LLC | ;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;HorizonBCB S;BCBSKansasCity;BCBSKS |
| 14113-06 | NJ | 14113-06 9/22/2006 Morrison, R. | R. | Morrison | Eisbrouch Marsh LLC | Aetna;BCBSTN |
| 07374-06 | NJ | 07374-06 7/24/2006 Mullins, Joel | Joel | Mullins | Eisbrouch Marsh LLC | BCBSFL;BCBSTN;UHG |
| 06895-05 | NJ | 06895-05 10/17/2005 Michael Norwood and Christina Norwoo | Michale | Norwood | Eisbrouch Marsh LLC | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBST N;Cigna;Geha;Guardian;Premera;TrustMark;UHG;WellMark;WellPoint |
| 05-3191 | LA | Linda Bailes | Linda | Bailes | Elk & Elk | ;HumanaOP;Humana |
| 05-3457 | LA | Andrew Barnes | Andrew | Barnes | Elk & Elk | ;UHG;WellPoint;BCBSNC;Humana |
| 05-3455 | LA | Pamela Bentley | Pamela | Bentley | Elk & Elk | ;UHG;Cigna;BCBSFL;BCBSMA;Pacificare |
| 05-3471 | LA | Geraldine Butler | Geraldine | Butler | Elk & Elk | ;Aetna |
| 05-3562 | LA | Russell Davidson | Russell | Davidson | Elk & Elk | ;BCBSTN;UHG;BCBSFL;BCBSAssn;HealthNet |
| 05-3201 | LA | James Distel | James | Distel | Elk & Elk | ;WellPoint |
| 05-3475 | LA | Richard Farnsworth | Richard | Farnsworth | Elk & Elk | ;BCBSAssn;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-3197 | LA | Robert Fox | Robert | Fox | Elk & Elk | ;BCBSKS;Wellmark;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Humana;NHP;Oxford;Pacificare |
| 05-2941 | LA | Laura Grodek | Laura | Grodek | Elk & Elk | ;MMOH |
| 05-2939 | LA | Eugene Hamilton | Eugene | Hamilton | Elk & Elk | ;BCBSAssn;HealthNet;UHG;Cigna;Highmark |
| 05-3525 | LA | Dale Jackson | Dale | Jackson | Elk & Elk | ;BCBSVT;HA;BCBSAssn;UHG;WellPoint;Aetna;Health Adv |
| 05-3456 | LA | Theodore Jenda | Theordore | Jenda | Elk & Elk | Aetna |
| 05-6762 | LA | Joane Johnson | Joane | Johnson | Elk & Elk | ;BCBSAssn |
| 05-3558 | LA | William Lederman | William | Lederman | Elk & Elk | ;UHG;MMOH |
| 05-3527 | LA | Gary Lindsey | Gary | Lindsey | Elk & Elk | ;BCBSAssn;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS |
| 05-3564 | LA | David Lundgren | David | Lundgren | Elk & Elk | ;HarvardPilgrim;Aetna |
| 05-6763 | LA | Carrie Moore | Carrie | Moore | Elk & Elk | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;BCBSFL;WellPoint;Highmark;BCBSNC;Aetna;Geha |
| 05-3515 | LA | Michael Nolan | Michael | Nolan | Elk & Elk | ;HMSA012909_Raw;HMSA5;BCBSTN;HealthNet;Oxford;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSAssn;HMSA |
| 05-3486 | LA | Jean  Price | Jean | Price | Elk & Elk | ;UHG;Cigna;WellPoint;MountainState;Mountain State |
| 05-3540 | LA | Norman Robinson | Norman | Robinson | Elk & Elk | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;HealthPartners |
| 05-3544 | LA | Russell Robinson | Russell | Robinson | Elk & Elk | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna |
| 05-3200 | LA | Doris Sheets | Doris | Sheets | Elk & Elk | ;BCBSAssn |
| 05-3506 | LA | Dorothea Small | Dorothea | Small | Elk & Elk | ;JohnDeere |
| 05-3548 | LA | Glenn Smith | Glenn | Smith | Elk & Elk | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity |
| 05-3487 | LA | Richard Tate | Richard | Tate | Elk & Elk | ;MMOH;Aetna;BCBSAssn;BCBSKansasCity;Cigna |
| 05-3533 | LA | Valerie Wallace | Valerie | Wallace | Elk & Elk | ;MountainState;Mountain State |
| 05-5780 | LA | Michael Davenport | Michael | Davenport | Elmwood Henry Keim, Jr | ;BCBSAssn;UHG;Cigna;BCBSFL;Aetna |
| 05-5782 | LA | Whitmel Dugas | Whitmel | Dugas | Elmwood Henry Keim, Jr | ;UHG;Cigna |
| 05-5785 | LA | Jimmy Johnson | Jimmy | Johnson | Elmwood Henry Keim, Jr | ;Vista;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;ABCBS;HSPE |
| 05-5791 | LA | Susan White | Susan | White | Elmwood Henry Keim, Jr | ;BCBSKS;HarvardPilgrim;BCBSAssn;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSKansasCity;BCBSTN;Geha;PriorityHealth |
| 07-1352 | LA | James Ison | James | Ison | Elswick & Richardson, PLLC | ;Cigna;BCBSFL |
| 05-3861 | LA | Diane Mann | Diane | Mann | Endieveri Law Office | ;Noridian;Aetna |
| 05-4809 | LA | Walter Glenn | Walter | Glenn | English Lucas Priest & Owsley | ;UHG;BCBSNC;BCBSMA |
| 06-1909 | LA | Dorothy Payne | Dorothy | Payne | English Lucas Priest & Owsley | ;ABCBS;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;Geha |
| 05-5750 | LA | Charles Benson | Charles | Benson | Eric C Deters & Assoc, PSC | ;BCBSAssn;HumanaOP;GehaDetail;UHG;JohnDeere;Aetna;TuftsLA;Geha;Humana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5751 | LA | Doris Jones | Doris | Jones | Eric C Deters & Assoc, PSC | ;BCBSKS;Vista;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;John Deere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;Beacon;Geha;HSPE;VSF |
| 05-5612 | LA | Dan Smallwood | Dan | Smallwood | Eric C Deters & Assoc, PSC | ;Humana;Aetna |
| 05-5339 | LA | Carole Warner | Carole | Warner | Eric C Deters & Assoc, PSC | WellMark |
| 05-0461 | LA | Daniel Williams | Daniel | Williams | Eric C Deters & Assoc, PSC | ;BCBSKS;HMSA012909_Raw;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;WellCare;HorizonBCBS;HealthNet;HMSA |
| 13126-06 | NJ | 13126-06 9/20/2006 ANDERSON BESSIE M ET ALS VS ME | Ross | Anderson | Eric Weinberg, Eric H., Law Firm of | ;Cigna;WellPoint;Aetna;UHG |
| 05772-06 | NJ | 05772-06 6/29/2006 BAKER PATRICIA VS MERCK & CO IN | Patricia | Baker | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Aetna;BCBSNC;WellCare;ABCBS;Geha;WellMark |
| 05714-05 | NJ | 05714-05 9/22/2005 Baney, James | James | Baney | Eric Weinberg, Eric H., Law Firm of | ;ABCBS;UHG;Aetna |
| 15202-06 | NJ | 15202-06 9/28/2006 BARRETT ROBERT D VS MERCK & C | Robert | Barrett | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSAZ;BCBSTN;Geha |
| 15202-06 | NJ | 15202-06 9/28/2006 BARRETT ROBERT D VS MERCK & C | Robert | Barrett | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSAZ;BCBSTN;Geha |
| 13127-06 | NJ | 13127-06 9/20/2006 BENOIT RITA ET ALS VS MERCK & C | Edward | Benoit | Eric Weinberg, Eric H., Law Firm of | ;BCBSRI;BCBSVT |
| 05780-06 | NJ | 05780-06 6/29/2006 BOOTH JOSEPH VS MERCK & CO IN | Joseph | Booth | Eric Weinberg, Eric H., Law Firm of | ;HealthNet;GehaDetail;UHG;MountainState;BCBSNC;Aetna;Geha;WellPoint |
| 07653-06 | NJ | 07653-06 7/31/2006 BRASWELL ROBERT C ET AL VS ME | Robert | Braswell | Eric Weinberg, Eric H., Law Firm of | ;BCBSTN;UHG |
| 15244-06 | NJ | 15244-06 9/28/2006 BROOKE ROBERT O VS MERCK & C | Robert | Brooke | Eric Weinberg, Eric H., Law Firm of | ;Wellmark;BCBSAssn;UHG;Aetna;BCBSNC |
| 05489-05 | NJ | 05489-05 9/16/2005 Brooks, Doris | Doris | Brooks | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG;Cigna;BCBSFL;Premera;BCBSMS;BCBSNC |
| 08095-06 | NJ | 08095-06 7/31/2006 BROOKS MARGARET VS MERCK & C | Margaret | Brooks | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha |
| 05711-05 | NJ | 05711-05 9/22/2005 Brown, Laurence and Joan | Laurence | Brown | Eric Weinberg, Eric H., Law Firm of | ;HealthNet;Cigna;Aetna;BCBSMA;Guardian;HealthAdv;Premera;TrustMark;UHG;WellPoint |
| 05770-06 | NJ | 05770-06 6/29/2006 CARBONNEAU ROBERT VS MERCK | Robert | Carbonnneau | Eric Weinberg, Eric H., Law Firm of | Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05763-06 | NJ | 05763-06 6/29/2006 CARROLL ROBERT VS MERCK & CO | Robert | Carroll | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;GHI;BCBSNC;Geha |
| 13112-06 | NJ | 13112-06 9/20/2006 CLARKE JAMES ET ALS VS MERCK & | Russell | Clark | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;Vista;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSNC;Carefirst |
| 05713-05 | NJ | 05713-05 9/22/2005 Coffman, Wilma | Wilma | Coffman | Eric Weinberg, Eric H., Law Firm of | ;Humana;GehaDetail;Geha |
| 15720-06 | NJ | 15720-06 9/29/2006 CORTES CHRISTIAN VS MERCK & C | Christian | Cortes | Eric Weinberg, Eric H., Law Firm of | WellPoint |
| 07323-05 | NJ | 07323-05 11/7/2005 Francis Costa and | Francis | Costa | Eric Weinberg, Eric H., Law Firm of | ;Cigna;BCBSRI;BCBSFL |
| 07320-05 | NJ | 07320-05 11/7/2005 Cothern, Wanda (Estate of James Stanley Cothern) | Wanda | Cothern | Eric Weinberg, Eric H., Law Firm of | ;BCBSNC;ABCBS;UHG |
| 05766-06 | NJ | 05766-06 6/29/2006 CROCK BERNARD VS MERCK & CO I | Bernard | Crock | Eric Weinberg, Eric H., Law Firm of | ;JohnDeere |
| 05357-05 | NJ | 05357-05 9/23/2005 Daniel, George | Peggy | Daniel | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG;BCBSFL;BCBSMA;Cigna;Guardian |
| 01029-05 | NJ | 01029-05 2/14/2005 Davis, George | George | Davis | Eric Weinberg, Eric H., Law Firm of | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;WellCare;BCBSKansasCity |
| 00489-06 | NJ | 00489-06 1/23/2006 Deaton, Marie | Marie | Deaton | Eric Weinberg, Eric H., Law Firm of | ;Wellmark;WellPoint |
| 05488-05 | NJ | 05488-05 9/16/2005 Denton, Carol | Carol | Denton | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSRI;Premera |
| 05797-06 | NJ | 05797-06 6/29/2006 DOYLE SUSANA VS MERCK & CO IN | Susana | Doyle | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSFL;Aetna;Cigna;Geha;Guardian;WellPoint |
| 05774-06 | NJ | 05774-06 6/29/2006 FINE JANICE VS MERCK & CO INC E | Janice | Fine | Eric Weinberg, Eric H., Law Firm of | ;BCBSRI;HarvardPilgrim |
| 15730-06 | NJ | 15730-06 9/29/2006 FISHER VIOLET VS MERCK & CO INC | Violet | Fisher | Eric Weinberg, Eric H., Law Firm of | ;Humana;Oxford;Cigna;Aetna |
| 15242-06 | NJ | 15242-06 9/28/2006 FRUSCIANTE JOHN VS MERCK & CO | John | Frusciante | Eric Weinberg, Eric H., Law Firm of | ;Oxford;UHG |
| 15166-06 | NJ | 15166-06 9/28/2006 GARCIA JUAN VS MERCK & CO INC | Juan | Garcia | Eric Weinberg, Eric H., Law Firm of | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;GHI;WellCare;Geha;VSF |
| 05790-06 | NJ | 05790-06 6/29/2006 GEISLER ROBERT VS MERCK & CO I | Robert | Geisler | Eric Weinberg, Eric H., Law Firm of | ;BCBSFL |
| 05709-05 | NJ | 05709-05 9/22/2005 George, Johnny and Glenda | Johnny | George | Eric Weinberg, Eric H., Law Firm of | ;BCBSFL;BCBSMS;ABCBS;Aetna;BCBSKS;BCBSMA;BCBSTN;Cigna;Health Adv;JohnDeere;UHG;WellMark;WellPoint |
| 02517-06 | NJ | 02517-06 4/10/2006 GOULD, IRENE | Irene | Gould | Eric Weinberg, Eric H., Law Firm of | ;BCBSRI;WellPoint |
| 15721-06 | NJ | 15721-06 9/29/2006 GOVERNALE THOMAS VS MERCK & | Thomas | Governale | Eric Weinberg, Eric H., Law Firm of | ;Aetna |
| 13132-06 | NJ | 13132-06 9/29/2006 HAWKINS EVA VS MERCK & CO INC | Eva | Hawkins | Eric Weinberg, Eric H., Law Firm of | ;Cigna;WellPoint |
| 05802-06 | NJ | 05802-06 6/29/2006 HAYES SARA LUEE VS MERCK & CO | Sarah | Hayes | Eric Weinberg, Eric H., Law Firm of | ;PriorityHealth;BCBSAssn;NHP;UHG;BCBSMA;BCBSRI;BCBSNC;BCBSTN;Cigna |

| 05802-05 | NJ | 05802-05 9/23/2005 Henderson, | Everett | Henderson | Eric Weinberg, Eric H., Law Firm of | ;BCBSMA |
| 15212-06 | NJ | 15212-06 9/28/2006 HENRY RUTH ET AL VS MERCK & CO | Ruth | Henry | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;ABCBS;UHG;BCBSFL;Aetna;GHI;Highmark;BCBSNC; BCBSAZ |
| 13115-06 | NJ | 13115-06 9/20/2006 HOOPER JOAN VS MERCK & CO INC | Joan | Hooper | Eric Weinberg, Eric H., Law Firm of | ;ABCBS;Carefirst |
| 07325-05 | NJ | 07325-05 11/7/2005 Iaciofano, Joseph | Joseph | Iaciofano | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSRI;MMOH |
| 05791-06 | NJ | 05791-06 6/29/2006 JOHNSON GREGORY VS MERCK & C | Gregory | Johnson | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;ABCBS;Geha;WellMark |
| 15187-06 | NJ | 15187-06 9/28/2006 JONES SAMUEL VS MERCK & CO IN | Samuel | Jones | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;BCBSTN;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Geha;JohnDeere |
| 05782-06 | NJ | 05782-06 6/29/2006 KIESSLING CLARENCE ET ALS VS M | Sandra | Kiessling | Eric Weinberg, Eric H., Law Firm of | ;JohnDeere;Aetna |
| 05777-06 | NJ | 05777-06 6/29/2006 KIRBY GEORGE VS MERCK & CO IN | George | Kirby | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;JohnDeere;Cigna;BCBSNC |
| 05808-06 | NJ | 05808-06 6/29/2006 LADD DARLENE VS MERCK & CO IN | Darlene | Ladd | Eric Weinberg, Eric H., Law Firm of | BCBSVT |
| 05800-06 | NJ | 05800-06 6/29/2006 LESNIK CATHERINE VS MERCK & CO | Catherine | Lesnik | Eric Weinberg, Eric H., Law Firm of | UHG |
| 05492-05 | NJ | 05492-05 9/16/2005 Light Reba | Reba | Light | Eric Weinberg, Eric H., Law Firm of | ;JohnDeere |
| 15209-06 | NJ | 15209-06 9/28/2006 MACDONALD ROBERT VS MERCK & | Robert | Macdonald | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha |
| 15168-06 | NJ | 15168-06 9/28/2006 MADDEN CAROLE VS MERCK & CO I | Carole | Madden | Eric Weinberg, Eric H., Law Firm of | ;UHG;BCBSFL;BCBSRI;WellMark;WellPoint |
| 15232-06 | NJ | 15232-06 9/28/2006 MADDUX CAROL VS MERCK & CO IN | Carol | Maddux | Eric Weinberg, Eric H., Law Firm of | ;UHG |
| 05798-06 | NJ | 05798-06 6/29/2006 MARIN IRENE VS MERCK & CO INC E | Irene | Marin | Eric Weinberg, Eric H., Law Firm of | ;BCBSFL |
| 15178-06 | NJ | 15178-06 9/28/2006 MCCULLOUGH VIRGINIA VS MERCK | Virginia | McCullough | Eric Weinberg, Eric H., Law Firm of | ;UHG |
| 05807-06 | NJ | 05807-06 6/29/2006 MCDEVITT ANNA VS MERCK & CO IN | Anna | McDevitt | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;UHG |
| 15197-06 | NJ | 15197-06 9/28/2006 MITCHELL RALPH VS MERCK & CO I | Ralph | Mitchell | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;BCBSAssn;UHG;Cigna;BCBSFL;Premera;Aetna;BCBSKansasCity |
| 04258-05 | NJ | 04258-05 7/14/2005 Painter, Shirlene | Shirlene | Painter | Eric Weinberg, Eric H., Law Firm of | Carefirst |
| 05792-06 | NJ | 05792-06 6/29/2006 PARKER EDNA VS MERCK & CO INC | Edna | Parker | Eric Weinberg, Eric H., Law Firm of | ;HealthNet;Humana;GehaDetail;UHG;BCBSFL;Aetna;Highmark;BCBSNC;Geha |
| 05767-06 | NJ | 05767-06 6/29/2006 REA GEORGE VS MERCK & CO INC | George | Rea | Eric Weinberg, Eric H., Law Firm of | ;BCBSAssn;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02516-06 | NJ | 02516-06 4/10/2006 Michael Roleson (estate of Laverne Roleson) | Michael | Roleson | Eric Weinberg, Eric H., Law Firm of | ;ABCBS |
| 15199-06 | NJ | 15199-06 9/28/2006 ROTH HAROLD VS MERCK & CO INC | Harold | Roth | Eric Weinberg, Eric H., Law Firm of | ;GHI;BCBSRI;JohnDeere;UHG |
| 13129-06 | NJ | 13129-06 9/20/2006 RYAN MARY JANE ET ALS VS MERC | Terence | Ryan | Eric Weinberg, Eric H., Law Firm of | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;Cigna;Geha;HealthNet;JohnDeere;UHG;WellMark;WellPoint |
| 15227-06 | NJ | 15227-06 9/28/2006 STEWART SHERRY VS MERCK & CO | Sherry | Stewart | Eric Weinberg, Eric H., Law Firm of | ;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Humana;Premera;UHG |
| 00888-05 | NJ | 00888-05 2/14/2005 Talgo, Donald | Donald | Talgo | Eric Weinberg, Eric H., Law Firm of | ;BCBSMA |
| 07370-06 | NJ | 07370-06 7/24/2006 TAYLOR JOE ET AL VS MERCK & CO | Joe | Taylor | Eric Weinberg, Eric H., Law Firm of | ;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSFL;Geha |
| 05806-06 | NJ | 05806-06 6/29/2006 TROWBRIDGE TERRY VS MERCK & | Terry | Trowbridge | Eric Weinberg, Eric H., Law Firm of | ;GehaDetail;Geha |
| 05360-05 | NJ | 05360-05 9/9/2005 Wahlquist, George | George | Wahlquist | Eric Weinberg, Eric H., Law Firm of | ;Aetna |
| 07369-06 | NJ | 07369-06 7/24/2006 WARNER SHIRLEY ET AL VS MERCK | Shirley | Warner | Eric Weinberg, Eric H., Law Firm of | ;HarvardPilgrim;BCBSAssn;UHG;JohnDeere;Premera;Aetna;Highmark;WellPoint |
| 05354-05 | NJ | 05354-05 9/9/2005 Webster, Rilla | Rilla | Webster | Eric Weinberg, Eric H., Law Firm of | ;Aetna |
| 13133-06 | NJ | 13133-06 9/20/2006 WHITE JOHN L ET ALS VS MERCK & | Gloria | White | Eric Weinberg, Eric H., Law Firm of | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;BCBSNC;HorizonBCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSVT;Carefirst;Geha;Guardian;HIP;Humana;Premera;TrustMark;VSF;WellMark |
| 13135-06 | NJ | 13135-06 9/20/2006 WILLIAMSON MAURICE VS MERCK & | Maurice | Williamson | Eric Weinberg, Eric H., Law Firm of | ;GHI;UHG |
| 05803-05 | NJ | 05803-05 9/23/2005 Willis, Marjorie | Marjorie | Willis | Eric Weinberg, Eric H., Law Firm of | ;HealthNet;Cigna |
| 13118-06 | NJ | 13118-06 9/20/2006 WOLF DONALD VS MERCK & CO INC | Donald | Wolf | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;Vista;Wellmark;Noridian;Oxford;UHG;BCBSFL;WellPoint;Aetna;BCBSAZ |
| 06756-06 | NJ | 06756-06 7/10/2006 YOUNG CATHY LYNN ET ALS VS ME | Walter | Young | Eric Weinberg, Eric H., Law Firm of | ;BCBSKS;HarvardPilgrim;TrustMark;BCBSAssn;UHG;BCBSFL;WellPoint;Pacificare;BCBSNC;WellCare;Aetna;BCBSTN;Guardian;HealthNet |
| 05-2004 | LA | Robert Conley | Robert | Conley | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 05-4675 | LA | John Dedrick | John | Dedrick | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;Humana;Carefirst |
| | | | Jeffrey | Dombeck | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | Unicare |
| 05-5592 | LA | Frank Fabricius | Frank | Fabricius | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | VSF |
| 05-1736 | LA | Harriet Glickel | Harriet | Glickel | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;Aetna |
| 06-11055 | LA | William Leon | William | Leon | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;Aetna;BCBSTN;Cigna;MMOH;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-11056 | LA | Marthan Moore | Martha | Moore | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;HealthPartners;VSF |
| 06-11057 | LA | Lillian Russo | Lillian | Russo | Fazio Dawson DiSalvo Cannon Levine Abers & Podrecca | ;BCBSAssn;UHG;GHI;BCBSNC |
| 06-9398 | LA | Bruce Havens | Bruce | Havens | Federman & Sherwood | ;UHG |
| 05-0539 | LA | Michael Leonard | Michael | Leonard | Federman & Sherwood | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;BCBSKansasCity;BCBSMA;BCBSRI;Oxford |
| 07-718 | LA | Tommy Moore | Tommy | Moore | Federman & Sherwood | ;BCBSAssn;GehaDetail;UHG;WellPoint;BCBSMS;Geha |
| 07-1400 | LA | Roberta O'Neal | Roberta | O'Neal | Federman & Sherwood | ;Premera |
| 05-1100 | LA | Maria Sanchez | Maria | Sanchez | Federman & Sherwood | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;Pacificare;Aetna;Amerigroup;GHI;Highmark;BCBSNC;WellCare;HealthPartners;BCBSAZ;BCBSKansasCity;BCBSKS;Geha;VHP;VSF |
| 07-710 | LA | Donald Woods | Donald | Woods | Federman & Sherwood | ;Vista;BCBSAssn;HealthNet;GehaDetail;UHG;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC;Geha;HSPE |
| 06-9408 | LA | Joseph Moore | Joseph | Moore | Feinberg & Shire | ;BCBSKS;TrustMark;Vista;Wellmark;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;Carefirst;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha;HSPE;NHP |
| 05-5385 | LA | Pauline Dixon | Pauline | Dixon | Feinberg & Silva | ;UHG;BCBSMA |
| 05-3626 | LA | Michael Hardwick | Michael | Hardwick | Feinberg & Silva | ;BCBSAssn;Aetna |
| 05-2953 | LA | Robert Pierson | Robert | Pierson | Feinberg & Silva | ;UHG;BCBSFL;WellPoint;Pacificare |
| 04150-06 | NJ | 04150-06 5/26/2006 Brown, Henry | Henry | Brown | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 07263-06 | NJ | 07263-06 7/21/2006 Bryant, Robin | Robin | Bryant | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;UHG;Cigna;Aetna |
| 10797-06 | NJ | 10797-06 9/1/2006 COOPER THELMA VS MERCK & CO I | Thelma | Cooper | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;BCBSTN;HealthNet;WellPoint;BCBSRI;UHG |
| 10796-06 | NJ | 10796-06 9/1/2006 CURTIS STEPHEN ET AL VS MERCK | Stephen | Curtis | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;HealthNet;UHG;BCBSRI;WellPoint;Aetna;Carefirst |
| 00329-06 | NJ | 00329-06 1/17/2006 Denson, George | George | Denson | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;UHG;BCBSMS |
| 10795-06 | NJ | 10795-06 9/1/2006 DICK DANIEL ET AL VS MERCK & CO | Daniel | Dick | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Humana;UHG;Aetna |
| 00327-06 | NJ | 00327-06 1/17/2006 Dolan, William & Mary Ann | William | Dolanj | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;JohnDeere;Oxford;UHG;WellPoint |
| 04145-06 | NJ | 04145-06 5/26/2006 Dougherty, Kristine and James | Kristine | Dougherty | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Vista;Aetna;BCBSFL;BCBSKansasCity;Cigna;HealthNet;JohnDeere;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04369-05 | NJ | 04369-05 7/22/2005 Douglas, Joan and Orville | Joan | Douglas | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;JohnDeere;Cigna;Highmark;UHG |
| 04358-05 | NJ | 04358-05 7/22/2005 Finnegan, Michael and Mary | Michael | Finnegan | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;Guardian;Humana;UHG;Cigna;Aetna;BCBSMA |
| 09179-06 | NJ | 09179-06 8/17/2006 FULTON ROY VS MERCK & CO INC | Roy | Fulton | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Cigna |
| 10793-06 | NJ | 10793-06 9/1/2006 GAVIN KATHLEEN VS MERCK & CO I | Kathleen | Gavin | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;Cigna;WellPoint |
| 00330-06 | NJ | 00330-06 1/17/2006 Golden, Irene | Irene | Golden | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;Aetna |
| 10788-06 | NJ | 10788-06 9/1/2006 GRAY DEBORAH J VS MERCK & CO I | Deborah | Gray | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC;BCBSAZ;Carefirst;WellMark |
| 07250-06 | NJ | 07250-06 7/21/2006 Griffin, James & Kimberly | James | Griffin | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;ABCBS;HA;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;Geha;Health Adv |
| 10792-06 | NJ | 10792-06 9/1/2006 JEFFRIES MARY VS MERCK & CO IN | Mary | Jefferies | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna;WellMark;WellPoint |
| 06770-05 | NJ | 06770-05 10/11/2005 Jordan, Catherine and John | Catherine | Jordan | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;Aetna;TuftsLA;ABCBS;BCBSFL;BCBSTN;Guardian;Health Adv;HealthNet;WellMark |
| 10789-06 | NJ | 10789-06 9/1/2006 LEE KING ROSA VS MERCK & CO IN | Rosa | King | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSAssn;HealthNet;Cigna;WellPoint;Aetna;BCBSNC;Geha;JohnDeere;Oxford;Premera;UHG |
| 04362-05 | NJ | 04362-05 7/22/2005 LeFevre, Jean | Jean | Lefevre | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;JohnDeere |
| 10791-06 | NJ | 10791-06 9/1/2006 LEWIS MD FRANK VS MERCK & CO I | Frank | Lewis MD | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna;BCBSKS;BCBSMA;Geha;Health Adv |
| 10699-06 | NJ | 10699-06 9/1/2006 LOEFFLER KAREN VS MERCK & CO I | Karen | Loeffler | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Guardian;Cigna |
| 04361-05 | NJ | 04361-05 7/22/2005 May, III, Joseph | Joseph | May III | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna;Cigna;UHG;WellPoint |
| 03927-06 | NJ | 03927-06 5/16/2006 Monk, Roger | Roger | Monk | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |
| 02003-06 | NJ | 02003-06 3/22/2006 PROSSER, SANDRA L. | Sandra | Prosser | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |
| 07257-06 | NJ | 07257-06 7/21/2006 Roach, Stanley & Marcine | Stanley | Roach | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |
| 00187-05 | NJ | 00187-05 1/3/2005 Roche, Eileen | Eileen | Roche | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;BCBSMA |
| 09181-06 | NJ | 09181-06 8/17/2006 SATTERWHITE JULIA VS MERCK & C | Julia | Satterwhite | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07259-06 | NJ | 07259-06 7/21/2006 Seifert, Thomas | Thomas | Seifert | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Cigna;WellPoint |
| 04360-05 | NJ | 04360-05 7/22/2005 Silverman, Steven and Susan | Steven | Silverman | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;HarvardPilgrim;HealthNet;Oxford;NHP;Cigna;Aetna;BCBSFL;BCBSMA;JohnDeere;UHG;WellPoint |
| 03926-06 | NJ | 03926-06 5/16/2006 Snock, Donna and Stanley | Donna | Snock | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ;Aetna |
| 07240-06 | NJ | 07240-06 7/21/2006 Wilson, III, Charles | Charles | Wilson III | Feldman Shepherd Wohlgelernter Tanner & Weinstock | ABCBS;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;Oxford;Premera;UHG;WellPoint |
| 10786-06 | NJ | 10786-06 9/1/2006 WOLFSON MILDRED VS MERCK & C | Milford | Wolfson | Feldman Shepherd Wohlgelernter Tanner & Weinstock | Aetna |
| 13845-06 | NJ | 13845-06 9/25/2006 DOHERTY DOMENICA VS MERCK & | Domenica | Doherty | Fenner & Boles LLC | ;UHG |
| 06-295 | LA | Maryse Guekjian | Maryse | Guckjian | Fensersheib & Blake | UHG |
| 06-293 | LA | Teresa West | Teresa | West | Fensersheib & Blake | ;BCBSTN;Humana;UHG;WellPoint;Premera;Cigna |
| 06-3351 | LA | Ronald Dalton | Ronald | Dalton | Ferguson Stein Chambers Gresham | ;UHG;JohnDeere |
| 15143-06 | NJ | 15143-06 9/28/2006 ADAMS JOE VS MERCK & CO INC | Joe | Adams | Ferrara Law Firm | ;UHG;Cigna;WellPoint;Aetna;Geha |
| 03612-05 | NJ | 03612-05 10/26/2005 Connie Barnett | Connie | Barnett | Ferrara Law Firm | ;BCBSKS;UHG;WellPoint;Cigna |
| 01389-05 | NJ | 01389-05 2/18/2005 Vicky Barnett | Vicky | Barnett | Ferrara Law Firm | ;Premera;MMOH;Cigna |
| 00155-05 | NJ | 00155-05 12/28/2004 Mildred Blair | Mildred | Blair | Ferrara Law Firm | ;MMOH;Aetna |
| 00627-05 | NJ | 00627-05 1/31/2005 Barbara Blankenship | Barbara | Blankenship | Ferrara Law Firm | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSFL;BCBSMA;JohnDeere;Premera |
| 01443-05 | NJ | 01443-05 2/17/2005 Roy Bowling | Roy | Bowling | Ferrara Law Firm | ;WellPoint;Premera |
| 01640-05 | NJ | 01640-05 2/17/2005 Richard Brewer | Richard | Brewer | Ferrara Law Firm | ;Vista;HA;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Health Adv;HealthNet;Premera |
| 01409-05 | NJ | 01409-05 2/17/2005 Ann Bricker | Ann | Bricker | Ferrara Law Firm | ;Cigna |
| 01362-05 | NJ | 01362-05 2/17/2005 Max Brown | Max | Brown | Ferrara Law Firm | ;BCBSKS;UHG;Aetna |
| 04437-06 | NJ | 04437-06 6/6/2006 CARTER, MILDRED | Mildred | Carter | Ferrara Law Firm | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 00526-06 | NJ | 00526-06 2/1/2006 Clarence Carter | Clarence | Carter | Ferrara Law Firm | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 00323-05 | NJ | 00323-05 1/7/2005 Patricia Chapman | Patricia | Chapman | Ferrara Law Firm | ;HarvardPilgrim;Wellmark;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSFL;BCBSKansasCity;Geha |
| 08115-05 | NJ | 08115-05 12/14/2005 Cochran, Ronald | Ronald | Cochran | Ferrara Law Firm | ;UHG;BCBSFL;WellPoint;Aetna |
| 01390-05 | NJ | 01390-05 2/17/2005 Judith Collins | Judith | Collins | Ferrara Law Firm | ;BCBSKS;Vista;BCBSAssn;GehaDetail;UHG;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSFL;Cigna;Geha;JohnDeere |
| 15146-06 | NJ | 15146-06 9/28/2006 COOK STELLA VS MERCK & CO INC | Stella | Cook | Ferrara Law Firm | ;Aetna;Cigna;UHG;WellPoint |
| 00542-06 | NJ | 00542-06 1/23/2006 Crawford, Dorothy Wilson (aka Jeanne) | Dorothy | Crawford | Ferrara Law Firm | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSTN;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00519-06 | NJ | 00519-06 1/23/2006 Cyphers, Karen | Karen | Cyphers | Ferrara Law Firm | ;Aetna |
| 04626-05 | NJ | 04626-05 10/26/2005 Kim Daly | Dan | Daly | Ferrara Law Firm | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;Aetna;WellPoint |
| 01638-05 | NJ | 01638-05 2/17/2005 Mario DelGaudio | Mario | Delgaudio | Ferrara Law Firm | Cigna |
| 00626-05 | NJ | 00626-05 1/31/2005 Colleen Dickinson | Colleen | Dickinson | Ferrara Law Firm | ;WellPoint;Aetna |
| 01379-05 | NJ | 01379-05 2/17/2005 Billy Gene Dixon | Billy | Dixon | Ferrara Law Firm | ;Wellmark;UHG |
| 04001-04 | NJ | 04001-04 12/13/2004 Robert K. Durham | Robert | Durham | Ferrara Law Firm | ;HarvardPilgrim;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS |
| 01472-05 | NJ | 01472-05 2/11/2005 Kenneth Lowell | Cindy | Fagel | Ferrara Law Firm | Aetna;Cigna;JohnDeere;UHG |
| 00163-05 | NJ | 00163-05 1/3/2005 Ronald G. Farmer | Ronald | Farmer | Ferrara Law Firm | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSNC;Geha |
| 03620-05 | NJ | 03620-05 6/7/2005 Daniel Fedeli | Danielle | Fedeli | Ferrara Law Firm | ABCBS;WellPoint |
| 01383-05 | NJ | 01383-05 2/17/2005 Patricia Fields | Patricia | Fields | Ferrara Law Firm | ;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;WellPoint;MountainState;MMOH;Aetna;BCBSNC;BCBSFL;HealthNet;Oxford |
| 01750-05 | NJ | 01750-05 2/28/2005 Michael B. Fink | Michael | Fink | Ferrara Law Firm | ;UHG;Cigna;WellPoint;GHI;Highmark;BCBSNC |
| 01381-05 | NJ | 01381-05 2/17/2005 James Fitzgerald | James | Fitzgerald | Ferrara Law Firm | ;BCBSKS;HarvardPilgrim;BCBSAssn;Noridian;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;HorizonBCBS;ABCBS;BCBSFL;BCBSKansasCity;BCBSTN;Premera |
| 02326-05 | NJ | 02326-05 3/23/2005 Theresa | Theresa | Fitzgerald | Ferrara Law Firm | ;UHG;Aetna |
| 02321-05 | NJ | 02321-05 3/23/2005 Alice Foster | Alice | Foster | Ferrara Law Firm | ;BCBSAssn;BCBSFL;BCBSMA;Carefirst;Aetna;BCBSNC;Premera |
| 02322-05 | NJ | 02322-05 3/23/2005 Michael Frisko | Michael | Frisko | Ferrara Law Firm | ;Cigna;WellPoint;HealthNet;UHG |
| 01463-05 | NJ | 01463-05 3/18/2005 BROWN, JIMMY D. (WALLACE SUTTL | Alvin | Gammon | Ferrara Law Firm | ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;Geha;Health Adv;JohnDeere;Premera;TrustMark;UHG;WellPoint |
| 02030-06 | NJ | 02030-06 3/24/2006 GAROFALO, | Anthony | Garofalo | Ferrara Law Firm | ;GehaDetail;WellPoint;Aetna;Geha |
| 01482-05 | NJ | 01482-05 2/17/2005 Gertrude Patrick | Patrick | Gertrude | Ferrara Law Firm | ;WellPoint;Aetna |
| 04436-06 | NJ | 04436-06 6/6/2006 GILBERT, JAMES | James | Gilbert | Ferrara Law Firm | ;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Premera;Aetna;BCBSNC;Geha |
| 01447-05 | NJ | 01447-05 2/17/2005 Estille Greer | Estille | Greer | Ferrara Law Firm | ;UHG |
| 04002-04 | NJ | 04002-04 12/13/2004 Mary M. Grimes | Mary | Grimes | Ferrara Law Firm | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;UHG;Carefirst;Highmark;BCBSNC;Guardian;JohnDeere;Premera;WellPoint |
| 05984-06 | NJ | 05984-06 6/29/2006 GUARIGUATA BEULAH VS MERCK & | Beulah | Guariguata | Ferrara Law Firm | UHG |
| 00382-05 | NJ | 00382-05 1/17/2005 Nancy Alice Hall | Nancy | Hall | Ferrara Law Firm | ;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;BCBSMS;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSKansasCity;Health Adv |
| 01606-06 | NJ | 01606-06 3/6/2006 HAMILTON, JOHN | John | Hamilton | Ferrara Law Firm | ;PriorityHealth;Wellmark;BCBSAssn;HealthNet;HumanaOP;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;VHP |
| 02333-05 | NJ | 02333-05 3/23/2005 James A. Hamlett | James | Hamlett | Ferrara Law Firm | ;UHG;BCBSNC;Aetna;BCBSFL;Cigna;Premera;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02620-06 | NJ | 02620-06 4/11/2006 HANSON, WAYNE & CATHERINE | Wayne | Hanson | Ferrara Law Firm | ;Wellmark;UHG;Cigna |
| 04005-04 | NJ | 04005-04 12/13/2004 Paul R. Hawkins | Paul | Hawkins | Ferrara Law Firm | ;HumanaOP;Cigna;WellPoint;BCBSNC |
| 05013-06 | NJ | 05013-06 6/19/2006 WILLIAMS CECELIA ET ALS VS MER | Vickie | Hawk-Nava | Ferrara Law Firm | Aetna;BCBSFL;BCBSTN;Carefirst;Cigna;Geha;Premera;UHG;WellPoint |
| 00521-06 | NJ | 00521-06 1/23/2006 Hill, Brenda | Brenda | Hill | Ferrara Law Firm | ;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC |
| 00520-06 | NJ | 00520-06 1/23/2006 Hill, Beverly | Beverly | Hill | Ferrara Law Firm | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;Aetna;Geha |
| 14115-06 | NJ | 14115-06 9/25/2006 HORVATH KEITH F ET AL VS MERCK | Frank | Horvath | Ferrara Law Firm | ;BCBSAssn;UHG;MMOH;Aetna;WellCare;Cigna |
| 01417-05 | NJ | 01417-05 2/17/2005 Robert Burnett Howser | Robert | Howser | Ferrara Law Firm | ;WellPoint;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKS;JohnDeere;UHG |
| 00384-05 | NJ | 00384-05 1/19/2005 Raymond | Raymond | Huffman | Ferrara Law Firm | ;Highmark;Cigna;UHG |
| 10466-06 | NJ | 10466-06 8/31/2006 JACKSON JERRY VS MERCK & CO IN | Jerry | Jackson | Ferrara Law Firm | ;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 04006-04 | NJ | 04006-04 12/30/2004 Jerry Joseph Jett | Jerry | Jett | Ferrara Law Firm | ;BCBSAssn;Cigna;BCBSMA;BCBSFL |
| 01439-05 | NJ | 01439-05 2/17/2005 Perry Johnson | Perry | Johnson | Ferrara Law Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;ABCBS;Guardian;HealthNet |
| 01317-05 | NJ | 01317-05 2/17/2005 Regina Johnson | Regina | Johnson | Ferrara Law Firm | ;BCBSAssn;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSDE;BCBSKansasCity;BCBSTN |
| 08112-05 | NJ | 08112-05 12/16/2005 Mabel Jones | Mabel | Jones | Ferrara Law Firm | ;BCBSAssn;Noridian;JohnDeere;WellPoint;BCBSNC |
| 06796-06 | NJ | 06796-06 7/10/2006 KEEFE DEBRA VS MERCK & CO INC | Debra | Keefe | Ferrara Law Firm | ;BCBSFL |
| 01027-05 | NJ | 01027-05 2/11/2005 Susannah Kent | Susannah | Kent | Ferrara Law Firm | ;WellPoint |
| 01369-05 | NJ | 01369-05 2/17/2005 Eddie Kirk | Eddie | Kirk | Ferrara Law Firm | ;UHG |
| 00518-06 | NJ | 00518-06 1/23/2006 Kramer, Barbara | Barbara | Kramer | Ferrara Law Firm | ;Guardian;Humana;Oxford;UHG;BCBSMA;Pacificare;Aetna;GHI |
| 01430-05 | NJ | 01430-05 2/17/2005 James Lawson | James | Lawson | Ferrara Law Firm | ;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;MMOH;Aetna;Highmark;BCBSNC;BCBSKS;Premera;WellMark |
| 13814-06 | NJ | 13814-06 9/25/2006 LAXSON SANDRA VS MERCK & CO I | Sandra | Laxson | Ferrara Law Firm | ;UHG;Cigna;BCBSTN |
| 00378-05 | NJ | 00378-05 1/19/2005 Gary L. Leavitt | Gary | Leavitt | Ferrara Law Firm | ;WellPoint |
| 01378-05 | NJ | 01378-05 2/17/2005 Carol Lindsay | Carol | Lindsay | Ferrara Law Firm | ;BCBSAssn;Cigna;Aetna;BCBSFL;WellPoint |
| 00532-06 | NJ | 00532-06 2/1/2006 Harriet Linn- | Harriet | Linn-Thomas | Ferrara Law Firm | Aetna;Geha;UHG;WellPoint |
| 08120-05 | NJ | 08120-05 12/16/2005 Horace Logan and Cleta E. Logan | Horace | Logan | Ferrara Law Firm | ;HMSA012909_Raw;HMSA5;Cigna |
| 05015-06 | NJ | 05015-06 6/19/2006 LONG SARAH VS MERCK & CO INC | Sarah | Long | Ferrara Law Firm | ;BCBSAssn;Noridian;UHG;JohnDeere;WellPoint;Aetna;Highmark;BCBSFL;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06794-06 | NJ | 06794-06 7/10/2006 MCCOY DONALD ET ALS VS MERCK | Donald | McCoy | Ferrara Law Firm | ;BCBSAssn;GehaDetail;UHG;Cigna;MMOH;Aetna;Geha;JohnDeere;WellPoint |
| 01643-05 | NJ | 01643-05 2/17/2005 James Mertz | James | Mertz | Ferrara Law Firm | ;Humana;Aetna;Premera;WellPoint |
| 01470-05 | NJ | 01470-05 2/17/2005 Pamela Miller | Pamela | Miller | Ferrara Law Firm | ;BCBSKS;TrustMark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;PriorityHealth;WellMark |
| 00613-05 | NJ | 00613-05 1/31/2005 Richard L. Miller | Richard | Miller | Ferrara Law Firm | ;BCBSKS;TrustMark;Vista;Wellmark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Health Adv |
| 01405-05 | NJ | 01405-05 2/18/2005 Douglas Mitchell | Douglas | Mitchell | Ferrara Law Firm | ;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 13812-06 | NJ | 13812-06 9/25/2006 JOHNSON TAMMY ET ALS VS MERC | Landon | Moore | Ferrara Law Firm | ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;Guardian;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 14149-06 | NJ | 14149-06 9/25/2006 MORROW ROBERT VS MERCK & CO | Robert | Morrow | Ferrara Law Firm | ;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;Geha |
| 01344-05 | NJ | 01344-05 2/17/2005 Judy Mullins | Judy | Mullins | Ferrara Law Firm | ;Guardian;HumanaOP;Aetna;BCBSMS;BCBSFL;Premera;TrustMark;UHG |
| 06802-06 | NJ | 06802-06 7/10/2006 MURPHY LISA VS MERCK & CO INC | Lisa | Murphy | Ferrara Law Firm | ;BCBSKS;HarvardPilgrim;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;TuftsLA |
| 06971-05 | NJ | 06971-05 10/14/2005 Charles Myers | Charles | Myers, M.D. | Ferrara Law Firm | ABCBS;Aetna;BCBSFL;BCBSKansasCity;Cigna;Geha;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 01686-05 | NJ | 01686-05 2/17/2005 Martha Nashan | Martha | Nashan | Ferrara Law Firm | ABCBS;BCBSFL;WellPoint |
| 01882-06 | NJ | 01882-06 3/17/2006 NICHOLSON, JOSEPH | Joseph | Nicholson | Ferrara Law Firm | ;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Pacificare;BCBSNC |
| 01337-05 | NJ | 01337-05 2/17/2005 Doris Niswonger | Doris | Niswonger | Ferrara Law Firm | ;Cigna;Aetna;UHG;WellPoint |
| 01644-05 | NJ | 01644-05 2/17/2005 David Pendleton | David | Pendleton | Ferrara Law Firm | ;Humana;WellPoint;Aetna;BCBSFL;Premera;UHG |
| 03609-05 | NJ | 03609-05 6/27/2005 Linda Penn | Linda | Penn | Ferrara Law Firm | ;UHG;BCBSFL |
| 05987-06 | NJ | 05987-06 6/29/2006 PETRICK JAMES VS MERCK & CO IN | James | Petrick | Ferrara Law Firm | ;WellPoint |
| 01407-05 | NJ | 01407-05 2/17/2005 Cindy Phillips | Cindy | Phillips | Ferrara Law Firm | ;BCBSTN;Guardian;UHG;BCBSFL;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSKS;WellPoint |
| 02320-05 | NJ | 02320-05 3/23/2005 James Edward Poteet | James | Poteet | Ferrara Law Firm | ;BCBSTN;GehaDetail;UHG;WellPoint;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;Cigna;Geha;HealthNet;Humana;JohnDeere;NHP;Premera;TrustMark |
| 01649-05 | NJ | 01649-05 2/18/2005 Ada Powell | Ada | Powell | Ferrara Law Firm | ;UHG;WellPoint |
| 07315-05 | NJ | 07315-05 11/7/2005 Jose Maria Preciado (estate of Maria f. Preciado) | Jose | Preciado | Ferrara Law Firm | ;UHG;Cigna;Aetna;BCBSRI;HealthNet;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01363-05 | NJ | 01363-05 2/17/2005 Janet Robinson | Janet | Robinson | Ferrara Law Firm | ;HarvardPilgrim;BCBSAssn;HealthNet;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MountainState;Aetna;Highmark;BCBSNC;BCBSFL;Geha;WellMark |
| 08113-05 | NJ | 08113-05 12/16/2005 Frank Sanders (estate of Dimple Sanders) | Frank | Sanders | Ferrara Law Firm | ;BCBSTN;BCBSFL;WellPoint;Aetna;Geha |
| 00179-05 | NJ | 00179-05 12/28/2004 Barbara Sargent | Barbara | Sargent | Ferrara Law Firm | ;BCBSAssn;Humana;JohnDeere;BCBSFL;Premera |
| 00733-05 | NJ | 00733-05 2/11/2005 Pearl Sater | Pearl | Sater | Ferrara Law Firm | ;WellPoint |
| 01425-05 | NJ | 01425-05 2/17/2005 Jane Smith | Jane | Smith | Ferrara Law Firm | ;BCBSKS;BCBSVT;HarvardPilgrim;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Health Adv;PriorityHealth |
| 01426-05 | NJ | 01426-05 2/17/2005 Raymond Smith | Raymond | Smith | Ferrara Law Firm | ;BCBSKS;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;ABCBS;Geha |
| 06800-06 | NJ | 06800-06 7/10/2006 SNYDER GARY VS MERCK & CO INC | Gary | Snyder | Ferrara Law Firm | ;Wellmark;BCBSAssn;BCBSTN;UHG;Aetna |
| 15035-06 | NJ | 15035-06 9/25/2006 STACKHOUSE ROBERT VS MERCK & | Robert | Stackhouse | Ferrara Law Firm | ;JohnDeere |
| 00381-05 | NJ | 00381-05 1/17/2005 Charles F. Stafford | Charles | Staford | Ferrara Law Firm | ABCBS;Aetna;BCBSTN;Cigna;Health Adv;HealthNet;JohnDeere;Premera;PriorityHealth;UHG;WellPoint |
| 06805-06 | NJ | 06805-06 7/10/2006 STANLEY MARY VS MERCK & CO IN | Mary | Stanley | Ferrara Law Firm | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Pacificare;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSFL;Guardian;Health Adv |
| 01648-05 | NJ | 01648-05 2/17/2005 Stephen | Southworth | Stephen | Ferrara Law Firm | BCBSMA;UHG;WellPoint |
| 01427-05 | NJ | 01427-05 2/17/2005 Jerry Stone | Jerry | Stone | Ferrara Law Firm | ;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;WellPoint;Aetna;BCBSFL |
| 00151-05 | NJ | 00151-05 1/3/2005 Dorothy K. Taggart | Dorothy | Taggart | Ferrara Law Firm | ;GehaDetail;Aetna;Geha |
| 03618-05 | NJ | 03618-05 5/19/2005 Jackie Tatum | Jackie | Tatum | Ferrara Law Firm | ;UHG;HealthNet |
| 01645-05 | NJ | 01645-05 2/17/2005 Russell Taylor | Russell | Taylor | Ferrara Law Firm | ;HA;BCBSAssn;Humana;UHG;Cigna;WellPoint;Highmark;BCBSNC;ABCBS;Health Adv |
| 02619-06 | NJ | 02619-06 4/11/2006 Robert L. Terrell (Special Admin. Ad Prosequendum, estate of Kathleen Terrell) | Robert | Terrell | Ferrara Law Firm | ;Wellmark;BCBSAssn;MMOH;Aetna;BCBSNC;BCBSFL;WellPoint |
| 05240-05 | NJ | 05240-05 9/6/2006 Deborah | Deborah | Tharrington | Ferrara Law Firm | Aetna;BCBSFL;BCBSRI;HealthNet;UHG;WellPoint |
| 01052-05 | NJ | 01052-05 2/11/2005 Carol Ann Thomas | Carol | Thomas | Ferrara Law Firm | ;HMSA012909_Raw;HMSA6;HMSA8;TrustMark;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;Highmark;HorizonBCBS;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01392-05 | NJ | 01392-05 2/17/2005 Lawrence Thomas | Lawrence | Thomas | Ferrara Law Firm | ;Vista;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSFL;Guardian |
| 01594-05 | NJ | 01594-05 2/18/2005 Gary Thomson | Gary | Thomson | Ferrara Law Firm | ;UHG;Aetna;WellPoint |
| 02668-06 | NJ | 02668-06 4/17/2006 THORN, | Clarence | Thorn | Ferrara Law Firm | ;WellPoint |
| 01396-05 | NJ | 01396-05 2/18/2005 Donald Ray | Donald | Thresher | Ferrara Law Firm | ;WellPoint;Aetna;Cigna;Premera |
| 01169-06 | NJ | 01169-06 2/6/2006 TICHENOR, | Bobby | Tichenor | Ferrara Law Firm | ;WellPoint |
| 08117-05 | NJ | 08117-05 12/14/2005 Todd, Kenneth | Kenneth | Todd | Ferrara Law Firm | ;BCBSAssn;UHG;WellPoint |
| 08119-05 | NJ | 08119-05 12/16/2005 Loretta Tomaziefski (Estate of Anna Lehman) | Loretta | Tomaziefski | Ferrara Law Firm | Premera |
| 02743-05 | NJ | 02743-05 4/15/2005 James Toney | James | Toney | Ferrara Law Firm | ;GehaDetail;Cigna;BCBSMA;MMOH;Aetna;Geha;Guardian;Premera;WellMark;WellPoint |
| 04429-05 | NJ | 04429-05 7/27/2005 Lynn Trombitas | Lynn | Trombitas | Ferrara Law Firm | ;Aetna |
| 04978-05 | NJ | 04978-05 8/10/2005 Stephen | Stephen | Tucciarone | Ferrara Law Firm | Premera |
| 00380-05 | NJ | 00380-05 1/17/2005 James Tuttle | James | Tuttle | Ferrara Law Firm | ;Humana;UHG;WellPoint;Premera;Aetna;BCBSNC;BCBSMA;Cigna |
| 02742-05 | NJ | 02742-05 4/15/2005 Mary Ann Vanatta | Mary | Vanatta | Ferrara Law Firm | Aetna;BCBSFL;Cigna;Premera;UHG;WellPoint |
| 01687-05 | NJ | 01687-05 2/17/2005 Carol Wagner | Carol | Wagner | Ferrara Law Firm | ;HarvardPilgrim;BCBSAssn;Guardian;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSKansasCity;Geha |
| 01054-05 | NJ | 01054-05 2/11/2005 Pearl Weaver | Pearl | Weaver | Ferrara Law Firm | ;BCBSAssn;BCBSTN;Cigna |
| 01416-05 | NJ | 01416-05 2/18/2005 Billie S. Weeks | Billy | Weeks | Ferrara Law Firm | ;Aetna;Guardian;UHG |
| 00632-05 | NJ | 00632-05 2/3/2005 Donald Wheeler | Donald | Wheeler | Ferrara Law Firm | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark;HorizonBCBS;BCBSFL;Premera |
| 01647-05 | NJ | 01647-05 2/17/2005 Evelyn Williams | Evelyn | Williams | Ferrara Law Firm | ;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;Geha |
| 03005-06 | NJ | 03005-06 5/1/2006 WILSON, JAMES | James | Wilson | Ferrara Law Firm | ;BCBSKS;TrustMark;Vista;Wellmark;USAL;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSKansasCity;Geha;USable Life |
| 02324-05 | NJ | 02324-05 3/24/2005 Bobby Winfrey | Bobby | Winfrey | Ferrara Law Firm | ;BCBSTN |
| 01335-05 | NJ | 01335-05 2/17/2005 Ruth Ann | Ruth | Winterman | Ferrara Law Firm | ;WellPoint;BCBSFL;JohnDeere |
| 00448-05 | NJ | 00448-05 1/21/2005 GALLAGHER, JAMES & YVONNE M. | James | Gallagher | Finkelstein & Partners, LLP | ;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha |
| 07-706 | LA | Neil O'Brien | Neil | O'Brien | Finkelstein & Partners, LLP | ;Oxford;HealthNet |
| 06-9722 | LA | Wanda Campbell | Wanda | Campbell | Finley & Buckley | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;BCBSKansasCity;BCBSTN |
| 07-1248 | LA | James Lenning | James | Lenning | Finley & Buckley | ;BCBSAssn |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07-1251 | LA | Cynthia Jobe | Cynthia | Jobe | Finley D. Gibbs | ;UHG;BCBSNC |
| 07-3995 | LA | Kenneth Chapman | Kenneth | Chapman, Jr. | Fitzgerald & Fitzgerald | ;Vista;BCBSAssn;Guardian;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;BCBSNC;VHP;VSF |
| 05-4889 | LA | James Pope | James | Pope | Fitzgerald Law Offices | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 200542647 | TX | DOZIER, PATRICIA S (IND AND AS LEGAL REP MERCK & CO INC | Patricia | Dozier | Fletcher Vines Trammell | ;UHG;WellPoint;Aetna |
| 200574127 | TX | DUNCAN, WILLIAM B (INDIVIDUALLY AND AS R MERCK & CO INC | William | Duncan | Fletcher Vines Trammell | ;BCBSKS;HMSA012909_Raw;BCBSAssn;HealthNet;Guardian;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;AvMed;BCBSNC;Cigna |
| 06-10598 | LA | David Kirk | David | Kirk | Florin, Roebig & Walker, P.A. | ;HarvardPilgrim;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;MMOH;Aetna;HorizonBCBS;BCBSAZ |
| 07-9578 | LA | James Currie | James | Currie | Foard, Gisriel, O'Brien & Ward, LLC | ;BCBSAssn;UHG;WellPoint;MMOH;Cigna |
| 05-6130 | LA | Kenneth Ross | Kenneth | Ross | Foley & Small | ;HarvardPilgrim;Humana;HumanaOP;GehaDetail;Oxford;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSAssn;Geha;Mountain State |
| 05-5335 | LA | Deborah Snyder | Deborah | Snyder | Foley & Small | ;BCBSAssn;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 06-9357 | LA | James Loe | James | Loe | Ford & Grimes PS | ;Aetna |
| | | | Frances | Ziplishny | Forwarded to Garretson Law Firm | Oxford |
| | | | Janet | Huggins | Forwarded to Garretson Law Firm | ;BCBSAssn |
| | | | Fred | Howell | Forwarded to Garretson Law Firm (contracted with Beasly) - Single | ;GehaDetail |
| | | | Loren | Inlow | Forwarded to Garretson Law Firm - Single Event Case - | Aetna |
| 06-0099 | LA | Rex Collins | Rex | Collins | Fox Law Office | ;BCBSAssn;Humana;WellPoint;Aetna |
| 06-10680 | LA | Angela Conti | Angela | Conti | Frank A Natale, II | ;Aetna |
| 05-1114 | LA | Barry Green | Barry | Green | Frank A Natale, II | ;BCBSAssn;BCBSTN;Oxford;UHG;Carefirst;WellPoint;Premera |
| 05-1130 | LA | Joseph Catletti | Joseph | Catletti | Frank Branson Law Offices | ;WellPoint |
| 06-9416 | LA | William Hundley | William | Hundley | Frank Branson Law Offices | ;BCBSAssn;Aetna |
| 05-1287 | LA | Roland Johnson | Roland | Johnson | Frank Branson Law Offices | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC |
| 05-0535 | LA | Bill Jolley | Bill | Jolley | Frank Branson Law Offices | ;BCBSTN;UHG |
| 06-1046 | LA | J Parks | J.C. | Parks | Frank Branson Law Offices | ABCBS;Aetna;BCBSAssn;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;HealthNet;HSPE;Humana;JohnDeere;KPS;Mountain State;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 06-9417 | LA | Charles Spence | Charles | Spence | Frank Branson Law Offices | ;BCBSTN;UHG;Cigna;Premera;Aetna |
| 05-1131 | LA | Terry Stubblefield | Terry | Stubblefield | Frank Branson Law Offices | ;MountainState;Mountain State |
| 06-9418 | LA | Andrew Wilk | Andrew | Walk | Frank Branson Law Offices | ;BCBSKS;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;BCBSNC |
| 05-3801 | LA | Ronald Colbert | Ronald | Colbert | Frank Dolan & Mueller | ;BCBSMA;WellPoint |

| | | | Rebecca | Sanders | Frank Dolan & Mueller | ;HA;UHG;JohnDeere;Cigna;Highmark;HorizonBCBS |
|---|---|---|---|---|---|---|
| 05-1012 | LA | Paul Fairchild | Paul | Fairchild | Franklin K. Belhasen, II | ;BCBSAssn;Noridian;WellPoint |
| 06-10687 | LA | Patricia Farrall | Patricia | Farrall | Frankovich Anetakis Colantonio & Simon-Weirton | ;BCBSAssn |
| 05-3820 | LA | William Lough | William | Lough | Frankovich Anetakis Colantonio & Simon-Weirton | ;JohnDeere |
| 06-10686 | LA | Kirk Scott | Kirk | Scott | Frankovich Anetakis Colantonio & Simon-Weirton | BCBSRI;Cigna;HealthNet;Premera;UHG |
| 06-10887 | LA | Roland Williams | Roland | Williams | Frankovich Anetakis Colantonio & Simon-Weirton | ;BCBSVT;BCBSAssn;Humana;UHG;Cigna;Carefirst;WellPoint;Horizon BCBS |
| 00352-06 | NJ | 00352-06 1/18/2006 ZABLOW FANNIE VS MERCK & CO IN | Fannie | Zablow | Franzblau Dratch, P.C. | ;Aetna |
| 05-1118 | LA | James McNichols | James | McNichols | Frederick M. Corley | ;BCBSAssn;HumanaOP;UHG;Guardian;Humana |
| 07-6686 | LA | Jorge Casanova | Jorge | Casanova | Fredric S. Masure | ;NHP;UHG;Cigna;BCBSFL |
| 07-6674 | LA | Sarah Collins | Sarah | Collins | Fredric S. Masure | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere ;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSFL;Geha;Humana |
| 07-6673 | LA | Bernice Faison | Bernice | Faison | Fredric S. Masure | ;HIP;BCBSNC |
| 07-6672 | LA | Joseph Jordan | Joseph | Jordan | Fredric S. Masure | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;GHI;Highmark;Humana;Jo hnDeere;Oxford |
| 07-6677 | LA | Vilma Maitland | Vilma | Maitland | Fredric S. Masure | ;HIP |
| 07-6676 | LA | Connie Nelson | Connie | Nelson | Fredric S. Masure | ;ABCBS;BCBSAssn;Noridian;BCBSTN;Humana;UHG;Cigna;WellPoint; BCBSNC;HealthPartners |
| 07-6679 | LA | Lydia Ortiz | Lydia | Ortiz | Fredric S. Masure | ;HealthNet;Humana;HIP;GHI |
| 07-6680 | LA | Maria Sanchez | Maria | Sanchez | Fredric S. Masure | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP; NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HI P;Pacificare;Aetna;Amerigroup;GHI;Highmark;BCBSNC;WellCare;Healt hPartners;BCBSAZ;BCBSKansasCity;BCBSKS;Geha;VHP;VSF |
| 07-6678 | LA | Lena Vitale | Lena | Vitale | Fredric S. Masure | BCBSMA |
| 08-958 | LA | Dianne Dalton | Dianne | Dalton | Freese Law Firm | ;WellPoint;BCBSTN |
| 05-5921 | LA | Alice Sims | Alice | Sims | Freese Law Firm | ;Aetna;BCBSNC |
| 06-10682 | LA | Roberta Hoag | Roberta | Hoag | Friedman & Feiger | UHG |
| 06-9795 | LA | Louis Horvath | Louis | Horvath | Friedman Law Firm | ;HealthNet;UHG;JohnDeere;Aetna;GHI;Highmark |
| 06-9796 | LA | Robert Neal | Robert | Neal | Friedman Law Firm | ;TrustMark;Wellmark;HA;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna; BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC;BCBSKansasC ity;Geha;Health Adv |
| 06-10144 | LA | Angela Stephens | Angela | Stephens | Friedman Law Firm | ;BCBSFL;WellPoint;Aetna |
| 06-9801 | LA | Linda Thornton | Linda | Thornton | Friedman Law Firm | ;BCBSTN;UHG;Cigna;Pacificare;Aetna;BCBSNC;TuftsLA;BCBSAssn;H ealthNet;WellPoint |
| 02608-05 | NJ | 02608-05 4/15/2005 Michael and Marissa Giannattasio v. M | Michael | Giannattasio | Fuchsberg Jacob D. Law Firm | Aetna;BCBSFL;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02614-05 | NJ | 02614-05 4/15/2005 Carmela Sanfilippo-Klotz v. Merck & Co | Carmela | Sanfilippo-Klottz | Fuchsberg Jacob D. Law Firm | Aetna |
| 06-11340 | LA | Wilma Toney | Wilma | Toney | Fulbright & Jaworski LLP | ;Aetna |
| 05-4903 | LA | Gary Oswalt | Gary | Oswalt | Fulmer Law Firm, LLC | ;WellPoint |
| 05-3120 | LA | Gregory Clark | Gregory | Clark | Furtado Jaspovice & Simons | ;HA;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Health Adv |
| 05-2890 | LA | Carol Davidson | Carol | Davidson | Furtado Jaspovice & Simons | ;HealthNet;UHG;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;BCBSAssn;BCBSKansasCity;BCBSRI;Cigna;JohnDeere |
| | | | Lynn Allen | Hurlburt | Furtado Jaspovice & Simons | HealthNet |
| 05-1532 | LA | Tuija Jagoda | Tuija | Jagoda | Furtado Jaspovice & Simons | WellPoint |
| 05-6505 | LA | Joseph Kruger | Joseph | Kruger | Furtado Jaspovice & Simons | ;BCBSMA;WellPoint |
| 05-4778 | LA | Ismael Lopez | Ismael | Lopez | Furtado Jaspovice & Simons | ;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSFL |
| 05-2892 | LA | Glen Martin | Glen | Martin | Furtado Jaspovice & Simons | ;UHG;JohnDeere;WellPoint;Premera;Aetna;BCBSAssn;BCBSFL;BCBSTN;BCBSVT;Carefirst;Cigna;HealthNet;HMSA;Mountain State |
| 05-2246 | LA | Evelyn Mayo | Evelyn | Mayo | Furtado Jaspovice & Simons | ;BCBSAssn;Aetna |
| 05-1251 | LA | Frank Mirabella | Frank | Mirabella | Furtado Jaspovice & Simons | ;Humana |
| 05-3227 | LA | Don Murphy | Don | Murphy | G. Eric Nielson & Associates | ;BCBSNC;Aetna;BCBSAssn;BCBSFL;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Cigna;Geha;HarvardPilgrim;HealthNet;Humana;JohnDeere;MMOH;Pacificare;UHG;VHP;WellPoint |
| 05-3228 | LA | Jerry Reid | Jerry | Reid | G. Eric Nielson & Associates | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 07250-05 | NJ | 07250-05 10/27/2005 Vincent Ciecenia & Patricia Cicenia | Vincent | Cicenia | Gair Gair Conason Steigman & Mackauf | Aetna;BCBSMA;BCBSTN;Cigna;Humana;JohnDeere;Premera;UHG |
| 02240-06 | NJ | 02240-06 3/31/2006 JOHNSON, ROSETTA | Rosetta | Johnson | Gair Gair Conason Steigman & Mackauf | ;BCBSAssn;UHG;BCBSFL;Aetna;HorizonBCBS;BCBSKS;BCBSTN;Cigna;Geha;HealthNet;Oxford;Premera;WellPoint |
| 07247-05 | NJ | 07247-05 11/10/2005 Everett Ludwig & Barbara Ludwig | Everett | Ludwig | Gair Gair Conason Steigman & Mackauf | Aetna;UHG |
| 07251-05 | NJ | 07251-05 10/27/2005 Wayne Gill & Mary Ann Ingarssia-Gill | Gill | Wayne | Gair Gair Conason Steigman & Mackauf | BCBSRI;Cigna;UHG;WellPoint |
| 06-9724 | LA | Anthony Maldonado | Anthony | Maldonado | Galiher DeRobertis Ono | ;HMSA012909_Raw;Cigna;BCBSFL;Aetna;HMSA |
| 07-7518 | LA | Nona Adams | Nona | Adams | Gallagher Law Firm | ;HealthNet |
| 12061-06 | NJ | 12061-06 9/8/2006 Allen, Betty | Betty | Allen | Gallagher Law Firm | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSKansasCity |
| 12062-06 | NJ | 12062-06 9/8/2006 Anderson, Jarvis | Jarvis | Anderson | Gallagher Law Firm | ;UHG |
| 11387-06 | NJ | 11387-06 9/8/2006 Burton, Daniel & | Daniel | Burton | Gallagher Law Firm | ;BCBSKS;BCBSAssn;Cigna;MMOH;BCBSTN |
| 11380-06 | NJ | 11380-06 9/8/2006 Bryant, Merwin & | Merwin | Byrant Sr | Gallagher Law Firm | Aetna;BCBSFL;BCBSTN;UHG |
| 11382-06 | NJ | 11382-06 9/8/2006 Combs, Sarah & | Sarah | Combs | Gallagher Law Firm | ;ABCBS;JohnDeere;Cigna;Aetna;HealthNet;WellPoint |
| 11376-06 | NJ | 11376-06 9/8/2006 Duvall, Bennie & | Bennie | Duvall | Gallagher Law Firm | BCBSFL |
| 11204-06 | NJ | 11204-06 9/8/2006 Fisher, Darrell | Darrell | Fisher | Gallagher Law Firm | ;HealthNet |
| 06-3193 | LA | Margarita Gallegos | Margarita | Gallegos | Gallagher Law Firm | ;Aetna |

| | | | | | |
|---|---|---|---|---|---|
| 11999-06 | NJ | 11999-06 9/8/2006 Horton, Robert & Patricia | Robert | Horton | Gallagher Law Firm | ;CareChoice;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Aetna;ABCBS;BCBSKansasCity;Guardian |
| 11210-06 | NJ | 11210-06 9/8/2006 Kitchens, Perry & | Perry | Kichens | Gallagher Law Firm | Cigna |
| 11342-06 | NJ | 11342-06 9/8/2006 McCarthy, Thomas (Estate of Donald M | Thomas | McCarthy | Gallagher Law Firm | ;BCBSVT;PriorityHealth;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MountainState;Aetna;GHI;Highmark;BCBSNC;BCBSFL |
| 12090-06 | NJ | 12090-06 9/8/2006 McCormick, John & Eleta | John | McCormick | Gallagher Law Firm | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA |
| 11645-06 | NJ | 11645-06 9/8/2006 Nelson, Janice | Janice | Nelson | Gallagher Law Firm | ;BCBSAssn;Noridian;GehaDetail;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSKansasCity;Geha;KPS;UHG;WellMark |
| 11347-06 | NJ | 11347-06 9/8/2006 Robison, Eva (Estate of Clarence Jacks | Eva | Robison | Gallagher Law Firm | ;BCBSAssn;GehaDetail;Aetna;Cigna;Geha |
| 11689-06 | NJ | 11689-06 9/8/2006 Smith, Cecil | Cecil | Smith | Gallagher Law Firm | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Pacificare;Aetna;BCBSNC;HorizonBCBS |
| 06-2265 | LA | Garth Hustead | Garth | Hustead | Gallian Wilcox Welker & Olson | ;Aetna |
| 05-0438 | LA | Janet Briggs | Janet | Briggs | Gancedo & Nieves | ;Vista;NHP;BCBSFL;Premera;BCBSAZ;VSF |
| | | | Witoid | Kolankowski | Gancedo & Nieves | Aetna |
| 07-2694 | LA | Mary Morris | Mary | Morris | Garcia Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSVT;Carefirst;Geha |
| | | | Ruby | Head | Garretson (contracted by Beasley Allen Crow Methvin Portis & Miles | ;BCBSAssn;UHG |
| | | | Carol | Maniaci | Garretson | PruCare |
| | | | Ronald | Novak | Garretson - (contracted by Beasley | UHC |
| 11270-06 | NJ | 11270-06 9/8/2006 Painter, Donald (Estate of Donna Paint | Donna | Painter | Garretson - (contracted by Beasley Allen) | ;JohnDeere;BCBSFL;Aetna |
| | | | Kenneth | Vaughan | Garretson - (contracted by Beasley | BCBS FL |
| | | | Iris | Dunston | Garretson - contracted gyBeasley Allen Crow Methvin Portis & Miles PC | BC of FL Advantage 65 |
| | | | Joe | McCloskey | Garretson - Single Event (contracted by Beasley Allen) | Aetna |
| | | | Kimberly | Booth | Garretson (contracted by Beasley Allen Crow Methvin Portis & Miles PC | ;UHG;BCBSFL;WellPoint |
| | | | Jane | Kirby | Garretson (contracted by Beasley | Golden Rule |
| | | | Maryanna | Kleve | Garretson (contracted by Beasley | UHC |
| | | | Mildred | McCall | Garretson (contracted by Beasley | BCBS FL |
| | | | George | Reynolds | Garretson (contracted by Beasley | BCBS FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Doris | Ross | Garretson (contracted by Beasley | UHC |
| | | | Bryan | Sferrazzo | Garretson (contracted by Beasley | BC of California |
| | | | Lionel | Belanger | Garretson (contracted from Beasley | BCBS Assoc |
| | | | Harold | Graczyk | Garretson (from Beasley Allen) | Health Partners |
| | | | Marcia | Young | Garretson (fwd by Beasley) | BCBS FL |
| 05-5800 | LA | Judy Bussell | Judy | Russell | Garrett Churchill | ;BCBSAssn;UHG;Cigna;Pacificare;Aetna;WellPoint |
| 05-4594 | LA | Patricia Sutherland | Patricia | Sutherland | Garrison Scott Gamble & Rosenthal, | ;JohnDeere;Aetna;Cigna |
| 05-6150 | LA | James Estep | James | Estep | Gary C Johnson, PSC | ;BCBSTN;JohnDeere;WellPoint;Aetna |
| 06-3068 | LA | Grace Adams | Grace | Adams | Gary Eubanks & Assoc | ;HarvardPilgrim;BCBSAssn;GehaDetail;Carefirst;Aetna;BCBSNC;Geha |
| 05-0976 | LA | Elsie Akins | Elise | Akins | Gary Eubanks & Assoc | Humana |
| 05-0977 | LA | Paul Bone | Paul | Bone | Gary Eubanks & Assoc | ;BCBSTN |
| 05-5065 | LA | William Branstetter | William | Branstetter | Gary Eubanks & Assoc | ;UHG |
| 06-10081 | LA | Lynne Carlson | Lynne | Carlson | Gary Eubanks & Assoc | ;JohnDeere |
| 05-5064 | LA | Willard Jones | Willard | Jones | Gary Eubanks & Assoc | ;ABCBS;BCBSAssn;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 05-4664 | LA | George McCroskey | George | McCroskey | Gary Eubanks & Assoc | ;BCBSAssn |
| 05-2887 | LA | John Munro | John | Munro | Gary Eubanks & Assoc | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;Geha |
| 05-5062 | LA | James Oaks | James | Oaks | Gary Eubanks & Assoc | ;Aetna |
| 06-1678 | LA | Bob Stephens | Bob | Stephens | Gary Eubanks & Assoc | ;Aetna;BCBSAssn;BCBSTN;Humana |
| 05-3117 | LA | Barbara Stover | Barbara | Stover | Gary Eubanks & Assoc | ;UHG;Aetna |
| 16449-06 | NJ | 16449-06 10/2/2006 PALMER WALTER VS MERCK & CO I | Walter | Palmer | Gary P. Levin, Esquire | ;BCBSAssn;Cigna;WellPoint;Aetna |
| 07-2085 | LA | Darrell Duncan | Darrell | Duncan | Gary Williams Finney Lewis Watson | ;BCBSFL;MountainState;Mountain State |
| 07-2090 | LA | Donna Robinson | Donna | Robinson | Gary Williams Finney Lewis Watson & Sperando | ;BCBSVT;BCBSAssn;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSAZ |
| 07-2089 | LA | Donald Simons | Donald | Simons | Gary Williams Finney Lewis Watson | ;Cigna;BCBSFL;Premera |
| 07-2083 | LA | Helen Spano | Helen | Spano | Gary Williams Finney Lewis Watson | ;MMOH |
| 07-2081 | LA | Warren Young | Warren | Young | Gary Williams Finney Lewis Watson | ;WellPoint |
| 01249-05 | NJ | 01249-05 2/22/2005 YOUNG, THERESA & WILLIAM R. | Theresa | Young | Gayle R. Lewis | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;Aetna;ABCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;Geha;Guardian;Health Adv;JohnDeere;MMOH;Oxford;TrustMark;VSF |
| 06-9362 | LA | Betty Bernardi | Betty | Bernardi | Gene E. Schroer, Attorney at Law | ;GehaDetail;Geha |
| 05-4685 | LA | Michelle Rabe | Michelle | Rabe | Gene E. Schroer, Attorney at Law | ;BCBSKS;UHG;Cigna |
| 07-9402 | LA | James Hallman | James | Hallman, Sr. | Gergel, Nickles and Solomon | ;BCBSAssn;UHG |
| 07-9403 | LA | Franklin Morrison | Franklin | Morrison | Gergel, Nickles and Solomon | ;Cigna;BCBSAssn;BCBSMA |
| 05-6156 | LA | Ronnie Bailey | Ronnie | Bailey | Getty & Childers, PLLC | ;BCBSAssn;Guardian |
| 05-6529 | LA | Gerald Boyd | Gerald | Boyd | Getty & Childers, PLLC | ;BCBSAssn;GehaDetail;UHG;WellPoint;Geha |
| 05-0462 | LA | Richard Getty | Richard | Getty | Getty & Childers, PLLC | ;Humana;UHG;Premera |
| 05-6528 | LA | Everett Hack | Everett | Hack | Getty & Childers, PLLC | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-6155 | LA | Linda Horton | Linda | Horton | Getty & Childers, PLLC | ;Humana;UHG;Cigna;Pacificare;Aetna;BCBSNC;BCBSFL |
| 05-6135 | LA | Carolyn Hurt | Carolyn | Hurt | Getty & Childers, PLLC | ;BCBSAssn;Aetna;UHG |
| 05-6523 | LA | Kristie Miller | Kristie | Miller | Getty & Childers, PLLC | ;BCBSAssn;UHG |
| 05-6140 | LA | Lucille Reed | Lucille | Reed | Getty & Childers, PLLC | ;BCBSTN;MMOH;BCBSNC;JohnDeere |
| | | | Helen | Kelley | Gianni Petoyan | ;BCBSAssn;Humana;GehaDetail;Cigna;BCBSMA;MMOH;Aetna;Highmark |
| 05-0493 | LA | Leona McFarland | Leona | McFarland | Gibson Law Firm | ;GehaDetail;Geha |
| 01568-05 | NJ | 01568-05 2/18/2005 Robert | Robert | Cruikshank | Gill & Chamas | HealthNet |
| 01569-05 | NJ | 01569-05 2/18/2005 Anna Diamante | Anna | Diamante | Gill & Chamas | Aetna;BCBSFL |
| 01192-05 | NJ | 01192-05 2/18/2005 Richard | Richard | Kacprowicz | Gill & Chamas | ;HorizonBCBS;Premera |
| 01576-05 | NJ | 01576-05 2/18/2005 Elaine Remeniski | Elaine | Remeniski | Gill & Chamas | Guardian |
| 01186-05 | NJ | 01186-05 2/18/2005 John Tremel | John | Tremel | Gill & Chamas | ;Aetna;Premera |
| 06-11007 | LA | Peter Brooks | Peter | Brooks | Gillin Jacobsen Ellis & Larsen | ;UHG;WellPoint |
| 06-11008 | LA | Ray Reed | Ray | Reed | Gillin Jacobsen Ellis & Larsen | ;GehaDetail;JohnDeere;Cigna;BCBSMS;ABCBS;Aetna;BCBSAssn;Geha;UHG;WellPoint |
| 06-10100 | LA | Elizabeth Price | Elizabeth | Price | Gilman & Assoc | ;BCBSVT;HarvardPilgrim;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;Aetna;Geha |
| 05-4928 | LA | George Grubb | George | Grubb | Gilreath & Assoc, PC | ;Cigna |
| 05-5398 | LA | Charlotte Young | Charlotte | Young | Gilreath & Assoc, PC | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;HarvardPilgrim |
| 05-1241 | LA | Glen Maxey | Glen | Maxey | Girardi & Keese | ;Aetna |
| 05-1781 | LA | Les Stein | Les | Stein | Goddard, Ronan & Dineen, PC | ;MMOH;BCBSAssn;BCBSFL;HealthNet;JohnDeere;Oxford;UHG;WellPoint |
| 05-0543 | LA | Jeffrey Denny | Jeffrey | Denny | Goforth & Lewis | BCBSAssn |
| 05-0541 | LA | Pablo Flores | Pablo | Flores | Goforth & Lewis | ;HealthNet;Humana;UHG |
| 06-10283 | LA | Addie Lee | Addie | Lee | Goforth & Lewis | ;BCBSAssn |
| 05-5609 | LA | Joyce Hurst | Joyce | Hurst | Goldberg & Simpson, PSC | ;MMOH;Aetna;WellPoint |
| 05-6187 | LA | Audrey Brown | Audrey | Brown | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MountainState;Aetna;GHI;BCBSNC;TuftsLA;Mountain State |
| 07-0189 | LA | Shirley Ethridge | Shirley | Ethridge | Goldenberg Heller Antognoli & | ;WellPoint |
| 05-6188 | LA | Beverly Fitzgerald | Beverly | Fitzgerald | Goldenberg Heller Antognoli & | ;Humana;JohnDeere;Cigna;Aetna |
| 05-4637 | LA | Donald Graham | Donald | Graham, Sr | Goldenberg Heller Antognoli & Rowland, PC | ;HMSA012909_Raw;HMSA5;BCBSAssn;Humana;HumanaOP;Oxford;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;Premera;Aetna;BCBSMS;Highmark;BCBSNC;HMSA |
| 07-382 | LA | Pearl Hayes | Pearl | Hayes | Goldenberg Heller Antognoli & | ;BCBSAssn;Humana |
| 07-0190 | LA | Clarence Russell | Clarence | Russell | Goldenberg Heller Antognoli & | ;BCBSTN;GHI |
| 05-5832 | LA | Helen Ruwwe | Helen | Ruwwee | Goldenberg Heller Antognoli & | UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-6192 | LA | Linda Scott | Linda | Scott | Goldenberg Heller Antognoli & Rowland, PC | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;HealthPartners;Geha;Mountain State |
| 06-11076 | LA | John Street | John | Street | Goldenberg Heller Antognoli & | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 07239-06 | NJ | 07239-06 7/19/2006 HENNELLY MARK ET ALS VS MERCK | Mark | Hennelly | Golomb & Honik | ;Aetna |
| 06-2249 | LA | Mark Hennelly | Mark | Hennelly | Golomb & Honik | ;Aetna |
| 05-5146 | LA | Katherine Arnold | Katherine | Arnold | Goza & Honnold, LLC | ;BCBSAssn;UHG;Cigna |
| 05-1028 | LA | Jennifer Norris | Jennifer | Norris | Gray, Ritter & Graham, PC | ;TrustMark;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 05-1032 | LA | Monte Safron | Monte | Safron | Gray, Ritter & Graham, PC | BCBSKansasCity |
| 06597-06 | NJ | 06597-06 6/30/2006 ADKINS LOIS ET AL VS MERCK & CO | Lois | Adkins | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;HumanaOP;UHG;MountainState;Highmark |
| 06552-06 | NJ | 06552-06 6/30/2006 BROCK JOHNNY VS MERCK & CO IN | Johnny | Brock | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;WellPoint;ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;Premera;UHG |
| 06555-06 | NJ | 06555-06 6/30/2006 DORSEY SR ROGER ET AL VS MERC | Roger | Dorsey Sr | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;Aetna |
| 06565-06 | NJ | 06565-06 6/30/2006 JOHNSON JOSEPH ET AL VS MERCK | Joesph | Johnson | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HarvardPilgrim;HealthNet;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 06569-06 | NJ | 06569-06 6/30/2006 LOWERY JOHN VS MERCK & CO INC | John | Lowery | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;BCBSAssn;BCBSTN;Humana;UHG;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS |
| 06400-06 | NJ | 06400-06 6/30/2006 MITCHELL MARY VS MERCK & CO IN | Mary | Michell | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;Humana;JohnDeere;Premera;TrustMark;UHG;WellMark;WellPoint |
| 06472-06 | NJ | 06472-06 6/30/2006 MINOR GERALD ET AL VS MERCK & | Gerald | Miner | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | JohnDeere |
| 06401-06 | NJ | 06401-06 6/30/2006 MOBLEY VIRGINIA VS MERCK & CO I | Virgina | Mobley | Gray, Williams, Finney, Lewis, Watson & Sperndo, P.L. | ;Cigna |
| 07-3300 | LA | Sandra Ellis | Thomas | Ellis | Greene Broillet & Wheeler LLP | ;BCBSKS;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;BCBSNC;BCBSRI;MMOH;TrustMark |
| 07-3281 | LA | Lynn Franklin | Lynn | Franklin | Greene Broillet & Wheeler LLP | ;BCBSDE;Aetna;UHG |
| 07-3298 | LA | Earnestine Hardin | Earnestine | Hardin | Greene Broillet & Wheeler LLP | UHG |
| 07-3301 | LA | Nader Jaferian | Nader | Jaferian | Greene Broillet & Wheeler LLP | ;WellPoint |
| 07-3296 | LA | Jacquelyn Johnson | Jacqueline | Johnson | Greene Broillet & Wheeler LLP | ;KPS;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;HorizonBCBS;HealthPartners;Guardian;Noridian |
| 07-3306 | LA | Carol Krepp | Carol | Krepp | Greene Broillet & Wheeler LLP | ;HumanaOP;Humana |
| 07-3307 | LA | Charles Krepp | Charles | Krepp | Greene Broillet & Wheeler LLP | ;HumanaOP;Humana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-2072 | LA | Nancy Murphy | Nancy | Murphy | Greene Broillet & Wheeler LLP | ;BCBSKS;PriorityHealth;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;Geha |
| 07-3294 | LA | Jeffrey Nielsen | Jeffrey | Nielsen | Greene Broillet & Wheeler LLP | ;Noridian;HealthNet;UHG |
| 07-3308 | LA | Teresa Rorer | Teresa | Rorer | Greene Broillet & Wheeler LLP | ;Aetna |
| 07-3290 | LA | Dorothy Shanks | Dorothy | Shanks | Greene Broillet & Wheeler LLP | ;BCBSAssn |
| 05-6127 | LA | Robert Ramos | Robert | Ramos | Greener Banducci Shoemaker, PA | ;HealthNet;Oxford;UHG;BCBSFL;WellPoint;Aetna;HorizonBCBS;Cigna;Humana |
| 05-6145 | LA | Christine Harney | Christine | Harney | Gregory R Kujawski | ;Cigna;BCBSRI;Aetna |
| 05-6144 | LA | Lila Jones | Lila | Jones | Gregory R Kujawski | ;GehaDetail;Cigna;Geha |
| 02334-06 | NJ | 02334-06 4/3/2006 Jerry L. Driver and Myrtle L. Driver | Richard | Dorchy | Gregory Sharkey, Attorney at Law | BCBSFL;Cigna |
| 05-4839 | LA | Larry Aaron | Larry | Aaron | Griffin & Associates | ;UHG |
| 05-4841 | LA | Doretha Banks | Doretha | Banks | Griffin & Associates | ;WellPoint |
| 05-4837 | LA | Shirley Foster | Shirley | Foster | Griffin & Associates | ;BCBSAssn;Noridian;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare |
| 05-1547 | LA | Lee Matthews | Lee | Matthews | Griffin & Associates | ;HumanaOP;UHG;WellPoint;Aetna;ABCBS;BCBSAssn;BCBSMA;Cigna;HealthNet;Humana |
| 05-6753 | LA | Charlene Meeks | Charlene | Meeks | Griffin & Associates | ;UHG |
| 05-6544 | LA | Donna Casteel | Donna | Casteel | Gross & Gross | ;BCBSAssn;UHG;WellPoint;MMOH;Aetna |
| 05-1092 | LA | Jose Vasquez | Jose | Vasquez | Gucciardo Law Firm | ;BCBSKS;TrustMark;BCBSAssn;HealthNet;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;GHI;BCBSNC;Humana;JohnDeere;Pacificare |
| 06-10633 | LA | Ruth Kelly | Ruth | Kelly | H Bruce Fischer | ;Vista;BCBSAssn;HumanaOP;UHG;JohnDeere;BCBSRI;Aetna;BCBSNC;Humana;VSF |
| 05-2975 | LA | Janice Lane | Janice | Lane | Habush Habush & Rottier, SC | ;HealthNet;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 07-3332 | LA | Kevin Chaney | Kevin | Chaney | Hackard & Holt | ;BCBSAssn;JohnDeere |
| 07-3324 | LA | Carol Davies | Carol | Davies | Hackard & Holt | ;BCBSVT;BCBSAssn;UHG;Cigna;WellPoint;Aetna;Guardian;HealthNet |
| 07-3328 | LA | Lisa Mathews | Lisa | Mathews | Hackard & Holt | ;BCBSAssn;WellPoint;Premera |
| 06-805 | LA | Pamela Parker | Pamela | Parker | Hackard & Holt | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;Geha;Humana |
| 07-3335 | LA | Jerry Strange | Jerry | Strange | Hackard & Holt | ;Humana |
| 05-4740 | LA | Cynthia Miller | Cynthia | Miller | Hall & Bates | ;BCBSVT;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Mountain State;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;ABCBS;BCBSKS;Geha;HSPE;Mountain State |
| 06-3895 | LA | Judith Kinney | Judith | Kinney | Halleland Lewis Nilan & Johnson PA | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna |
| 06-11064 | LA | Jerry Barringer | Jerry | Barringer | Hamilton Law Firm | ;Guardian |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10601 | LA | Barbara Furman | Barbara | Furman | Hamilton Law Firm | UHG |
| 06-10604 | LA | Ronald Jenkins | Ronald | Jenkins | Hamilton Law Firm | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;Carefirst;WellPoint;MountainState;Aetna;Mountain State |
| 06-10602 | LA | Bruce Nehring | Bruce | Nehring | Hamilton Law Firm | ;Wellmark |
| 06-10607 | LA | Norman Parker | Norman | Parker | Hamilton Law Firm | ;HealthNet;WellPoint;UHG |
| 06-3333 | LA | Harold Ward | Harold | Ward | Hancock Lane & Barrett PA | ;BCBSVT;BCBSAssn;GehaDetail;BCBSNC;Geha |
| 05-4687 | LA | Karen Wright | Karen | Wright | Hank desBordes | ;HMSA012909_Raw;ABCBS;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;BCBSNC;HMSA;Mountain State;WellMark |
| | | | Betty Marche | Keenan | Hargadon, Lenihan, & Herrington | ;BCBSAssn;WellPoint |
| 05-6114 | LA | Gary Bell | Gary | Bell, Sr | Harrell & Harrell | ;HA;BCBSAssn;BCBSTN;UHG;WellPoint;Premera;Aetna;BCBSNC;TuftsLA;Health Adv |
| 05-6340 | LA | Barbara Fowler-Browning | Barbara | Browning | Harrell & Harrell | ;Humana;HumanaOP;JohnDeere;Cigna;WellPoint;Aetna;HorizonBCBS |
| 05-6111 | LA | Donnie Frye | Donnie | Frey | Harrell & Harrell | BCBSFL;Humana |
| 06-1475 | LA | Laura Page | Laura | Page | Harrell & Harrell | ;BCBSAssn;HumanaOP;Humana |
| 05-6109 | LA | Darrell Roberson | Darrell | Roberson | Harrell & Harrell | ;BCBSFL;Premera |
| 06-3651 | LA | Gerald Krieger | Gerald | Kreiger | Harrington Schweers Dattilo & | ;JohnDeere |
| 08-0143 | LA | Katherine Conrad | Katherine | Conrad | Harris Law Firm | ;UHG;WellPoint;Aetna |
| 05-6350 | LA | Duane Carlson | Duane | Carlson | Harrison, Kemp & Jones, LLP | ;BCBSAssn |
| 05-4921 | LA | Sandra Day | Sandra | Day | Hartley O'Brien Parsons Thompson & Hill | ;TrustMark;BCBSAssn;Humana;UHG;WellPoint;Premera;MMOH;Highmark |
| 05-4618 | LA | Terry Price | Terry | Price | Hauptman O'Brien Law Firm | ;ABCBS;BCBSAssn;GoldenRule;BCBSFL;Pacificare;Aetna;GoldenRule;UHG |
| 06-1464 | LA | Dale Rogers | Dale | Rogers | Hayden E Hanna PLLC | ;HumanaOP;UHG;Cigna;Humana |
| | | | Geraldine | Sheehan | Healthcare Options AARP | UHC |
| 07-719 | LA | Duong Nguyen | Duong | Nguyen | Helms & Underwood | ;GehaDetail;UHG;Aetna;Geha |
| 06-10675 | LA | Julia Stokes | Julia | Stokes | Helms & Underwood | ;Vista;ABCBS;BCBSAssn;BCBSFL;VSF |
| 05-1126 | LA | Barbara Cathey | Barbara | Cathey | Heninger Garrison & Davis LLC | ;BCBSAssn;UHG |
| 06-1458 | LA | Martha Faircloth | Martha | Faircloth | Heninger Garrison & Davis LLC | ;Cigna |
| 06-1461 | LA | Robert  Glenn | Robert | Glenn | Heninger Garrison & Davis LLC | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;Humana |
| 15619-06 | NJ | 15619-06 9/29/2006 WEBB DAVID VS MERCK & CO INC | David | Webb | Heninger Garrison & Davis LLC | ;HarvardPilgrim;TrustMark;ABCBS;BCBSAssn;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSTN |
| 05-4877 | LA | Joyce Duke | Joyce | Duke | Henry D Fincher | ;BCBSTN;JohnDeere |
| 06-10684 | LA | Mildred Dodd | Mildred | Dodd | Heriberto Medrano | ;BCBSAssn;MMOH |
| 07-743 | LA | Ruth Beatty | Ruth | Beatty | Hersh & Hersh | ;BCBSAssn;Aetna |
| 07-1243 | LA | Ruby Beatty | Ruby | Beatty | Hersh & Hersh | ;BCBSAssn;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-744 | LA | Mary Grove | Mary | Grove | Hersh & Hersh | ;BCBSAssn;Cigna;WellPoint;MountainState;Aetna;HealthNet;Mountain State |
| 07-752 | LA | Jeffrey Kaufman | Jeffrey | Kaufman | Hersh & Hersh | ;UHG;Cigna;BCBSFL;WellPoint;BCBSTN |
| 07-745 | LA | Donna Moret | Donna | Moret | Hersh & Hersh | ;WellPoint |
| 07-753 | LA | William Mullins | William | Mullins | Hersh & Hersh | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSAZ |
| 06-11438 | LA | Patrick Murphy | Patrick | Murphy | Hersh & Hersh | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;Oxford;UHG;JohnDeere;Cigna;WellPoint;Premera;MountainState;Aetna;GHI;BCBSNC;HealthPartners;BCBSRI;Geha;HMSA;Humana;Mountain State |
| 06-798 | LA | Jimmie Collins | Jimmie | Collins | Hershewe Law Firm | ;Cigna;WellPoint;ABCBS |
| 05-6251 | LA | Roy Arnold | Roy | Arnold, Sr | Hill Boren | ;BCBSTN;JohnDeere;BCBSFL;BCBSMS;Aetna;TrustMark;UHG |
| 05-5410 | LA | Carolyn Butler | Carolyn | Butler | Hill Boren | ;Vista;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;Guardian;VHP |
| 05-2964 | LA | Evelyn Ellison | Evelyn | Ellison | Hill Boren | ;GehaDetail;JohnDeere |
| 05-3900 | LA | Jerry Foster | Jerry | Foster | Hill Boren | ;BCBSAssn;BCBSTN;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;HealthPartners |
| 05-4723 | LA | Marion Gaffney | Marion | Gaffney | Hill Boren | ;BCBSAssn;BCBSTN |
| 05-2358 | LA | Doyle Johnson | Doyle | Johnson | Hill Boren | ;UHG;WellPoint |
| 05-6829 | LA | James Michaels | James | Michaels | Hill Boren | ;BCBSVT;HumanaOP;UHG;Cigna;Premera;BCBSKansasCity;Humana |
| 05-4642 | LA | James Oliver | James | Oliver | Hill Boren | ;HMSA012909_Raw;HMSA5;HMSA6;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HMSA |
| 05-1582 | LA | David Robbins | David | Robbins | Hill Boren | ;BCBSAssn;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Aetna;Humana |
| 05-6831 | LA | Carolyn Vaughan | Carolyn | Vaughan | Hill Boren | ;Aetna |
| 05-6594 | LA | Sally Woods | Sally | Woods | Hill Boren | ;UHG;BCBSFL;Pacificare |
| 05-6252 | LA | James Young | James | Young | Hill Boren | ;KPS;BCBSKS;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSKansasCity;Geha;HMSA;Humana;Mountain State;VHP |
| 05-6148 | LA | Paul Lowe | Paul | Lowe | Hinkle & Keenan, PSC | ;BCBSAssn;HumanaOP;UHG;JohnDeere;BCBSMS;Highmark;BCBSNC;TuftsLA;Cigna;Golden Rule;Humana;WellPoint |
| 05-6757 | LA | Rex Allen | Rex | Allen | Hinkle Law Offices | ;BCBSTN;UHG;Cigna;WellPoint;WellMark |
| 06-10117 | LA | Lois Armstrong | Lois | Armstrong | Hissey Kientz LLP | ;HarvardPilgrim;BCBSAssn;Pacificare;Aetna;Highmark;WellPoint |
| 06-10119 | LA | Ronald Dooley | Ronald | Dooley | Hissey Kientz LLP | ;Pacificare |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10121 | LA | Larry Jantzen | Larry | Jantzen | Hissey Kientz LLP | ;WellPoint |
| 06-10125 | LA | Mary Mardis | Mary | Mardis | Hissey Kientz LLP | ;MMOH |
| 06-10126 | LA | Robert Montgomery | Robert | Montgomery | Hissey Kientz LLP | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;Noridian;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;BCBSKansasCity;Geha;Premera |
| 05-3637 | LA | Johnnie Ray | Johnnie | Ray | Hissey Kientz LLP | ;TrustMark;UHG |
| 06-10774 | LA | Maria Ramirez | Maria | Ramirez | Hockema Tippit & Escobedo | ;TrustMark;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;NHP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;Aetna;GHI;Highmark;BCBSNC;HealthPartners;BCBSTN;Geha;Pacificare;VSF |
| 05-6358 | LA | Jackie Roberts | Jackie | Roberts | Hockema Tippit & Escobedo | ;Wellmark;UHG;Cigna;WellPoint;Aetna;BCBSAssn;JohnDeere |
| 06-10308 | LA | Elida Acevedo | Elida | Acevedo | Hockeman Tippit & Escobedo | Aetna |
| 06-1052 | LA | Robert Schmitt | Robert | Schmitt | Hodan, Doster & Ganzer | ;BCBSAssn;UHG;Cigna;WellPoint;MMOH;Aetna;Highmark;HorizonBCBS;HealthPartners |
| 05-4784 | LA | James Sprinkle | James | Sprinkle | Hoffman & Hoffman | ;HumanaOP;UHG;WellPoint;BCBSNC;Humana |
| 06-2631 | LA | Wanda Stark | Wanda | Stark | Hoffman Seydel LLC | ;WellPoint |
| 15181-06 | NJ | 15181-06 9/27/2006 CASEY GEORGIA ET ALS VS MERCK | Georgia | Casey | Hollis Wright & Harrington PC | ;Aetna |
| 15185-06 | NJ | 15185-06 9/27/2006 HARRIS FRED ET ALS VS MERCK & | Fred | Harris | Hollis Wright & Harrington PC | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSMS;Highmark |
| 06-9338 | LA | Robert Ramsey | Robert | Ramsey | Hollis Wright & Harrington PC | ;Wellmark;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;BCBSAZ;Pacificare |
| 15195-06 | NJ | 15195-06 9/27/2006 TERRY MARGARET ET ALS VS MER | Margaret | Terry | Hollis Wright & Harrington PC | ;UHG;WellPoint;Aetna |
| 15176-06 | NJ | 15176-06 9/27/2006 THOMPSON CAROLINE ET ALS VS M | Caroline | Thompson | Hollis Wright & Harrington PC | ;Noridian;UHG;Cigna;BCBSMA;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;Geha;Guardian;Health Adv;Premera;TrustMark;WellPoint |
| 15061-06 | NJ | 15061-06 9/25/2006 WILLIAMS MAE VS MERCK & CO INC | Mae | Willaims | Hollis Wright & Harrington PC | Aetna;Guardian;UHG |
| 15067-06 | NJ | 15067-06 9/25/2006 WILLIAMS ELLEN MARY VS MERCK & | Ellen | Williams | Hollis Wright & Harrington PC | ;HMSA012909_Raw;BCBSAssn;Guardian;Humana;HumanaOP;Oxford;UHG;Cigna;Carefirst;WellPoint;Aetna;BCBSNC;ABCBS;BCBSAZ;BCBSDE;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Geha;Health Adv;HealthNet;JohnDeere;Premera;TrustMark;WellMark |
| 15052-06 | NJ | 15052-06 9/25/2006 WILSON CHERYL VS MERCK & CO IN | Cheryl | Wilson | Hollis Wright & Harrington PC | ;HA;BCBSTN;Guardian;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC;Health Adv |
| 15050-06 | NJ | 15050-06 9/25/2006 WILSON EDWRICK VS MERCK & CO I | Edwrick | Wilson | Hollis Wright & Harrington PC | Aetna;BCBSKS;BCBSRI;BCBSTN;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15044-06 | NJ | 15044-06 9/25/2006 YOUNG JR JAMES H VS MERCK & C | James | Young Jr | Hollis Wright & Harrington PC | ;KPS;BCBSKS;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSKansasCity;Geha |
| 05-5351 | LA | John Gilmore | John | Gilmore | Holloran & Stewart | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Premera;Aetna |
| 06-9436 | LA | Mary Morrison | Mary | Morrison | Honaker Law Offices | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSAZ;Noridian |
| 07-732 | LA | Claudia Carter | Claudia | Carter | Horn Carter Group | ;WellPoint;Premera |
| 05-1133 | LA | Nancy Bateman | Nancy | Bateman | Hossley & Embry LLP | ;Cigna;BCBSNC |
| 05-1137 | LA | George Chaney | George | Chaney | Hossley & Embry LLP | ;BCBSAssn;WellPoint;Pacificare |
| 05-1136 | LA | Linda Compton | Linda | Compton | Hossley & Embry LLP | ;Wellmark;BCBSAssn;Guardian;UHG;Cigna;Carefirst;WellPoint |
| 06-3114 | LA | Dorothy Green | Dorothy | Green | Hossley & Embry LLP | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC |
| 06-10286 | LA | Billy Helms | Billy | Helms | Hossley & Embry LLP | ;Cigna;BCBSFL;Aetna;BCBSNC |
| 06-10285 | LA | Ronald Ivey | Ronald | Ivey | Hossley & Embry LLP | ;GHI;Highmark;BCBSNC;UHG |
| 06-10284 | LA | Dan Jocoy | Dan | Jocoy | Hossley & Embry LLP | ;UHG |
| 05-1144 | LA | Sallie Johnson | Sallie | Johnson | Hossley & Embry LLP | ;BCBSAssn;Humana;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05-1143 | LA | Elizabeth Palmer | Elizabeth | Palmer | Hossley & Embry LLP | ;HMSA012909_Raw;Wellmark;BCBSAssn;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;HMSA;Premera |
| 05-1141 | LA | Juan Quiroga | Juan | Quiroga | Hossley & Embry LLP | ;HIP |
| 06-1535 | LA | Thomas Rudd | Thomas | Rudd | Hossley & Embry LLP | ;Noridian;GehaDetail;UHG;Aetna;Geha;JohnDeere |
| 06-3656 | LA | Pamela Smith | Pamela | Smith | Hossley & Embry LLP | ;BCBSKS;BCBSVT;CareChoice;HarvardPilgrim;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Golden Rule;Health Adv;HSPE;VHP |
| 06-10289 | LA | Marjorie Walker | Marjorie | Walker | Hossley & Embry LLP | ;BCBSAssn;BCBSTN;Humana;JohnDeere;WellPoint;Aetna;Highmark;BCBSNC;BCBSKansasCity |
| 05-1138 | LA | Opal Wallace | Opal | Wallace | Hossley & Embry LLP | ;BCBSAssn;BCBSTN |
| 06-10290 | LA | Lisa Webb | Lisa | Webb | Hossley & Embry LLP | ;TrustMark;BCBSTN;Humana;UHG;Cigna;Pacificare;Aetna;BCBSNC;BCBSAssn;Guardian |
| 05-1139 | LA | Chester Woj | Chester | Woj | Hossley & Embry LLP | ;BCBSAssn |
| 05-2380 | LA | Sylvia Castillo | Sylvia | Castillo | Houssiere Durant & Houssiere | ;HealthNet;UHG;Humana |
| 05-2371 | LA | Katie Smith | Katie | Smith | Houssiere Durant & Houssiere | ;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSFL;Premera |
| 05-2372 | LA | Enrique Villafranca | Enrique | Villafranca | Houssiere Durant & Houssiere | ;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-2375 | LA | Larry Wolfe | Larry | Wolfe | Houssiere Durant & Houssiere | ;UHG;JohnDeere;MountainState;Aetna;Mountain State;WellPoint |
| | | | Robert | Barton | Hovde Dassow & Deets, LLC | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna |
| 06963-05 | NJ | 06963-05 10/14/2005 Mark Brown | Mark | Brown | Hovde Dassow & Deets, LLC | ;HMSA012909_Raw;HMSA6;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC |
| | | | James | Cleveland | Hovde Dassow & Deets, LLC | ;BCBSAssn;Guardian;UHG;Cigna;WellPoint;Premera;MountainState;MMOH;Aetna |
| 16014-06 | NJ | 16014-06 9/29/2006 Craig, Susan | Susan | Craig | Hovde Dassow & Deets, LLC | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 15037-06 | NJ | 15037-06 9/25/2006 EATMON FRANCES VS MERCK & CO | Frances | Eatmon | Hovde Dassow & Deets, LLC | ;UHG;BCBSNC |
| 15152-06 | NJ | 15152-06 9/28/2006 ISOM BILLY VS MERCK & CO INC | Billy | Isom | Hovde Dassow & Deets, LLC | ;ABCBS |
| | | | Scott | Mullins | Hovde Dassow & Deets, LLC | ;UHG;WellPoint;Premera |
| 15038-06 | NJ | 15038-06 9/25/2006 POWELL KAY VS MERCK & CO INC | Kay | Powell | Hovde Dassow & Deets, LLC | ;BCBSAssn;UHG |
| 15156-06 | NJ | 15156-06 9/28/2006 SNYDER RUBY VS MERCK & CO INC | Rudy | Snyder | Hovde Dassow & Deets, LLC | UHG |
| 15151-06 | NJ | 15151-06 9/28/2006 VANDERPOOL VETA VS MERCK & C | Veta | Vanderpool | Hovde Dassow & Deets, LLC | ;WellPoint |
| 01492-05 | NJ | 01492-05 2/17/2005 Garland Vandiver | Garland | Vandiver | Hovde Dassow & Deets, LLC | ;WellPoint |
| | | | Marlene | Williams | Hovde Dassow & Deets, LLC | ;BCBSAssn;BCBSFL;WellPoint;Highmark;BCBSNC;HealthNet;UHG |
| 07-400 | LA | Lisa Phillips | Lisa | Phillips | Howard, Lewis & Petersen | ;BCBSKS;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;BCBSTN;Geha |
| 05-5322 | LA | Ruth Baldwin | Ruth | Baldwin | Hubbard & Knight | ;BCBSVT;Aetna;BCBSNC |
| 06-1889 | LA | Michael May | Michael | May | Hubbard & Knight | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;WellPoint;Pacificare;Highmark;BCBSNC;HealthPartners |
| 07-6875 | LA | Phillip Thompson | Phillip | Thompson | Hubbard & Knight | ;ABCBS;BCBSTN;UHG;Cigna;BCBSFL;Premera;Aetna;BCBSNC;HorizonBCBS |
| 06-10972 | LA | Wayne Watts | Wayne | Watts | Hubbard & Knight | UHG |
| 05-5406 | LA | Robert Booher | Robert | Booher | Hughes & Coleman | ;BCBSVT;BCBSTN;UHG;WellPoint |
| 06-0413 | LA | Marian Gordon | Marion | Gordon | Hughes & Coleman | ;WellPoint;Aetna;BCBSAssn;BCBSFL;Cigna;Oxford |
| 05-6512 | LA | Charlotte Haddix | Charlotte | Haddix | Hughes & Coleman | ;BCBSTN |
| 05-5675 | LA | Mark Hall | Mark | Hall | Hughes & Coleman | ;BCBSKS;TrustMark;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSNC;Geha |
| 05-5879 | LA | Clyde Hamilton | Clyde | Hamilton | Hughes & Coleman | ;BCBSAssn |
| 05-5341 | LA | Roger Hayse | Roger | Hayse | Hughes & Coleman | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5884 | LA | Lucille Henry | Lucille | Henry | Hughes & Coleman | ;BCBSAssn;Humana;BCBSFL |
| 05-5893 | LA | Denise Hess | Denise | Hess | Hughes & Coleman | ;WellPoint |
| 05-5630 | LA | Gwendolyn King | Gwendolyn | King | Hughes & Coleman | WellPoint |
| 05-5637 | LA | Jannie McDaniel | Jannie | McDaniel | Hughes & Coleman | ;BCBSAssn |
| 05-5340 | LA | Velma Miller | Velma | Miller | Hughes & Coleman | ;BCBSAssn;JohnDeere;BCBSMA;Pacificare |
| 05-5620 | LA | Pamela Montgomery | Pamela | Montgomery | Hughes & Coleman | ;Wellmark;UHG;WellPoint;Premera;Aetna;Guardian |
| 05-5621 | LA | Lucille Noe | Lucille | Noe | Hughes & Coleman | ;BCBSAssn |
| 05-5888 | LA | Charles Woodard | Charles | Woodward | Hughes & Coleman | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSVT;Geha;Humana;Premera |
| 07-2934 | LA | Deborah Freeman | Debra | Freeman | Hugo & Pollack LLP | ;BCBSAssn;UHG;JohnDeere;Carefirst;Aetna;BCBSFL;BCBSTN;HarvardPilgrim;Pacificare;Premera |
| 05-6211 | LA | Sandra Amend | Sandra | Amend | Humphrey Farrington & McClain PC | ;UHG |
| 07-0193 | LA | Dale Anderson | Dale | Anderson | Humphrey Farrington & McClain PC | ;Wellmark;BCBSAssn;Noridian;HealthNet;Guardian;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;HealthPartners;Geha;Humana |
| 06-0412 | LA | Donna Andrews | Donna | Andrews | Humphrey Farrington & McClain PC | ;BCBSKS;BCBSAssn;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;MMOH;BCBSNC;Geha |
| 05-6538 | LA | Kathryn Carter | Kathryn | Carter | Humphrey Farrington & McClain PC | ;UHG;Cigna;WellPoint;HorizonBCBS;Aetna;BCBSAssn;BCBSFL |
| 05-6201 | LA | Marsha Gardner | Marsha | Gardner | Humphrey Farrington & McClain PC | ;TrustMark;Humana |
| 06-0411 | LA | Becky Hamilton | Becky | Hamilton | Humphrey Farrington & McClain PC | Aetna;UHG |
| 05-5362 | LA | Gerald Holcomb | Gerald | Holcomb | Humphrey Farrington & McClain PC | ;PriorityHealth;Humana;UHG;BCBSAssn |
| 05-5842 | LA | Willie Kelley | Willie | Kelley | Humphrey Farrington & McClain PC | ;BCBSTN;BCBSAssn |
| 05-5836 | LA | Catherine Nash | Catherine | Nash | Humphrey Farrington & McClain PC | ;BCBSAssn;WellPoint;GHI |
| 05-6204 | LA | Mary  O'Brien | Mary | O'Brien | Humphrey Farrington & McClain PC | ;BCBSVT;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;JohnDeere;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners |
| 05-5363 | LA | George Peters | George | Peters | Humphrey Farrington & McClain PC | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Oxford;Cigna;Aetna;Highmark;BCBSKansasCity;WellMark |
| 05-5837 | LA | Donald Potts | Donald | Potts, MD | Humphrey Farrington & McClain PC | Aetna;BCBSFL;UHG |
| 05-6394 | LA | Charles Reliford | Charles | Reliford | Humphrey Farrington & McClain PC | ;BCBSMA |
| 05-5570 | LA | Ella Robertson | Ella | Robertson | Humphrey Farrington & McClain PC | BCBSAssn;BCBSTN;HMSA;JohnDeere;Noridian;UHG;WellPoint |
| 06-10617 | LA | Ruby Shannon | Ruby | Shannon | Humphrey Farrington & McClain PC | ;UHG;Cigna |
| 05-6540 | LA | Richard Shearer | Richard | Shearer | Humphrey Farrington & McClain PC | ;BCBSAssn;WellPoint;Aetna;BCBSNC |
| 05-5359 | LA | Donna Smith | Donna | Smith | Humphrey Farrington & McClain PC | ;BCBSKS;BCBSVT;PriorityHealth;HarvardPilgrim;TrustMark;Vista;Wellmark;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;ABCBS;BCBSAZ;BCBSKansasCity;Geha;Health Adv;HSPE;PriorityHealth, |
| 05-6210 | LA | Porter Smith | Porter | Smith | Humphrey Farrington & McClain PC | ;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5839 | LA | Cris Vaughan | Cris | Vaughan | Humphrey Farrington & McClain PC | ;UHG;Aetna |
| 05-5569 | LA | Richard Weber | Richard | Weber | Humphrey Farrington & McClain PC | ;BCBSAssn;Noridian;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;HorizonBCBS;Geha;Pacificare |
| 05-6746 | LA | Robert Wiese | Robert | Wiese | Humphrey Farrington & McClain PC | ;BCBSAssn |
| 05-3793 | LA | Robert Purcell | Robert | Purcell | Hurst & Hurst | ;BCBSAssn;BCBSTN;UHG;JohnDeere;WellPoint;Pacificare;Aetna |
| 06-1680 | LA | Julia Bruce | Julia | Bruce | Hutchinson Black & Cook LLC | ;BCBSAssn;UHG |
| 07-895 | LA | John McClelland | John | McClelland | Ian L. Mattoch Law Offices | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;Wellmark;BCBSAssn;UHG;Cigna;Highmark;BCBSNC;HMSA |
| 05-5784 | LA | Laurie Hill | Laurie | Hill | Ike F Hawkins, III | ;Cigna;Premera;Aetna |
| 05-5786 | LA | Janice Jones | Janice | Jones | Ike F Hawkins, III | ;HarvardPilgrim;TrustMark;Wellmark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Mountain State;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Health Adv;Mountain State |
| 06-2641 | LA | Debra Hoffman | Debra | Hoffman | Irwin & Boesen PC | ;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Highmark;BCBSKS;Noridian |
| 05-2292 | LA | Victor Robles | Victor | Robles | Ismael Gonzalez PC | ;HMSA012909_Raw;HorizonBCBS;HMSA |
| 05-1591 | LA | Norman Clark | Norman | Clark | J. Franklin Long, Attorney at Law | ;UHG;Cigna;Premera;WellPoint |
| 05-3644 | LA | Willie Davis | Willie | Davis | J. Franklin Long, Attorney at Law | ;TrustMark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;Geha;Health Adv |
| 05-2393 | LA | Doris Haynes | Dorios | Haynes | J. Franklin Long, Attorney at Law | BCBSAssn;BCBSTN;Cigna |
| 05-1590 | LA | Ruby Perdue | Ruby | Perdue | J. Franklin Long, Attorney at Law | ;JohnDeere |
| 05-1020 | LA | H Harrell | H | Harrell | J. Ransdell Keene | ;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;BCBSFL;Carefirst;WellPoint;Aetna;BCBSNC;ABCBS;BCBSKS;BCBSRI;BCBSTN;Cigna;Geha;Health Adv;JohnDeere;MMOH;Premera;TrustMark;WellMark |
| 05-1992 | LA | Maria Ceballos | Maria | Ceballos | Jaak Olesk Law Offices | ;Vista;BCBSAssn;Humana;NHP;UHG;Cigna;WellPoint;VHP |
| 05-0997 | LA | Rita Gann | Rita | Gann | Jackel, Rainey, Busch & Reed | ;WellPoint |
| 05-0562 | LA | Larry Bauman | Larry | Bauman | Jacks Law Firm | ;UHG |
| 07-701 | LA | Linda Conger | Linda | Conger | Jacks, Adams & Westerfield | ;BCBSAssn;Premera |
| 07657-06 | NJ | 07657-06 7/31/2006 MULVEY MARGARET M VS MERCK & | Margaret | Mulvey | Jacob D. Fuchsberg Law Firm, LLP | ;HealthNet |
| 06-2364 | LA | Jamal Bilal | Jamal | Bilal | Jamal Ali Bilal | ;Vista;VSF |
| 06-10328 | LA | Cheryl Goodyear | Cheryl | Goodyear | James B Feinman & Assoc | ;BCBSMA |
| 05-5382 | LA | James Schneller | James | Schneller | James D Schneller | ;UHG;Cigna |
| 06-9434 | LA | Ardella Adkins | Adella | Adkins | James F Humphreys & Assoc | JohnDeere |
| 06-10339 | LA | Larry Bays | Larry | Bays, Sr | James F Humphreys & Assoc | ;Cigna;MMOH;Aetna |
| 06-10332 | LA | Shirley Butcher | Shirley | Butcher | James F Humphreys & Assoc | ;UHG;WellPoint;Highmark |
| 06-3672 | LA | Howard Davidson | Howard | Davidson | James F Humphreys & Assoc | ;Cigna;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-9406 | LA | Helen Davis | Helen | Davis | James F Humphreys & Assoc | ;Vista;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSDE;Geha;HMSA;Premera;VSF |
| 06-9433 | LA | Boyd Dunn | Boyd | Dunn | James F Humphreys & Assoc | ;MountainState;Mountain State |
| 06-10338 | LA | Loretta Jones | Loretta | Jones | James F Humphreys & Assoc | ;BCBSAssn;BCBSTN;Oxford;NHP;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC |
| 06-9432 | LA | David Lester | David | Lester | James F Humphreys & Assoc | ;HA;Noridian;Guardian;UHG;Cigna;BCBSFL;WellPoint;Premera;BCBSMS;Health Adv |
| 06-3680 | LA | Linda Nelson | Linda | Nelson | James F Humphreys & Assoc | ;BCBSKS;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha;Mountain State |
| 06-10335 | LA | Lillie Nichols | Lillie | Nichols | James F Humphreys & Assoc | ;JohnDeere |
| 06-10323 | LA | Shirley Roberson | Shirley | Roberson | James F Humphreys & Assoc | ;BCBSFL;WellPoint |
| 06-3130 | LA | Mark Rollins | Mark | Rollins | James F Humphreys & Assoc | ;Humana;MMOH;BCBSNC |
| 06-10403 | LA | Walter Taylor | Walter | Taylor | James F Humphreys & Assoc | ;Vista;BCBSAssn;HealthNet;Guardian;JohnDeere;Cigna;BCBSFL;WellPoint;Highmark;BCBSNC;HorizonBCBS;HSPE |
| 08-0171 | LA | Elizabeth Tomlin | Elizabeth | Tomlin | James F Humphreys & Assoc | ;Aetna |
| 05-5604 | LA | Keith Culberson | Keith | Culberson | James H. Porn, Attorney at Law | ;Humana |
| 06-3658 | LA | James Henry | James | Henry | James Henry | ;ABCBS;HA;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSFL;Geha;Health Adv;JohnDeere |
| 07-1710 | LA | Della Adkins | Della | Adkins | James J McHugh Jr | JohnDeere |
| 05-3245 | LA | Willie Brooks | Willie | Brooks | James J McHugh Jr | ;ABCBS;BCBSAssn;Humana;HumanaOP;UHG;Aetna;BCBSNC |
| 05-1795 | LA | John Cochran | John | Cochran | James J McHugh Jr | ;HA;BCBSAssn;Humana;HumanaOP;GehaDetail;UHG;Cigna;Premera;MMOH;Aetna;BCBSTN;Geha;Health Adv |
| 05-1281 | LA | Dennis Cronin | Dennis | Coronin | James J McHugh Jr | Aetna;BCBSAssn |
| 07-1706 | LA | Lawrence Grayson | Lawrence | Grayson | James J McHugh Jr | ;BCBSAssn |
| 07-1709 | LA | Sandra Heard | Sandra | Heard | James J McHugh Jr | ;ABCBS;BCBSAssn |
| 07-6687 | LA | Joan Koehler | Joan | Koehler | James J McHugh Jr | ;Humana;BCBSFL;WellPoint;BCBSNC |
| 05-2355 | LA | Betty Laney | Betty | Laney | James J McHugh Jr | ;BCBSAssn;JohnDeere |
| 07-5692 | LA | Floyd Pauley | Floyd | Pauley | James J McHugh Jr | ;BCBSFL;Aetna;Cigna;UHG |
| 05-2955 | LA | Donald Payne | Donald | Payne | James J McHugh Jr | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 07-2943 | LA | Gloria Savage | Gloria | Savage | James J McHugh Jr | ;BCBSAssn;JohnDeere |
| 05-3605 | LA | Alicia Smith | Alicia | Smith | James J McHugh Jr | ;BCBSAssn;BCBSTN;HealthNet;UHG;BCBSFL;WellPoint;Aetna |
| 07-1703 | LA | Mattie Taylor | Mattie | Taylor | James J McHugh Jr | ;BCBSAssn;WellPoint;BCBSNC;HorizonBCBS |

| 07-1704 | LA | David Wells | David | Wells | James J McHugh Jr | ;BCBSKS;BCBSVT;HarvardPilgrim;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS |
|---|---|---|---|---|---|---|
| 05-6591 | LA | Doyle Johnson | Doyle | Johnson | James L. Wright | ;UHG;WellPoint |
| 05-3159 | LA | Patricia Archuleta | Patricia | Archuleta | James P. Lyle, Law Offices | ;WellPoint |
| 05-3130 | LA | John Andres | John | Andres | James Vernon & Weeks | ;UHG;WellPoint;Highmark;Aetna;Cigna |
| 06-10609 | LA | Janice Chapin | Janice | Chapin | James Vernon & Weeks | ;Humana;Aetna |
| 05-2014 | LA | Sandra Christman | Sandra | Christman | James Vernon & Weeks | ;UHG;Cigna |
| 05-3132 | LA | Barbara Forgacs | Barbara | Forgacs | James Vernon & Weeks | ;Premera |
| 06-10610 | LA | Norma Green | Norma | Green | James Vernon & Weeks | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Pacificare;Aetna;Highmark;HorizonBCBS;BCBSFL;Geha |
| 05-1763 | LA | Marilyn Hainsworth | Marilyn | Hainsworth | James Vernon & Weeks | ;GehaDetail;Geha |
| 05-1761 | LA | Carol Lytle | Carol | Lytle | James Vernon & Weeks | ;UHG;Cigna;BCBSTN;Geha;WellPoint |
| 05-1268 | LA | Mark O'Connor | Mark | O'Conner | James Vernon & Weeks | Aetna;WellPoint |
| 06-10613 | LA | Alice Rankin | Alice | Rankin | James Vernon & Weeks | ;UHG;WellPoint |
| 05-2015 | LA | Mary Ruby | Mary | Ruby | James Vernon & Weeks | ;JohnDeere;Cigna;BCBSKansasCity;UHG |
| 06-9354 | LA | Philip Ruff | Philip | Ruff | James Vernon & Weeks | ;BCBSAssn |
| 05-1768 | LA | Valerie Silva | Valerie | Silva | James Vernon & Weeks | ;HMSA012909_Raw;Aetna;HMSA |
| 05-5327 | LA | Betty Struckmeyer | Betty | Struckmeyer | James Vernon & Weeks | ;WellPoint |
| 06-9356 | LA | Kurt Williams | Kurt | Williams | James Vernon & Weeks | ;Noridian;BCBSAssn |
| 06-9429 | LA | Leslie Adams | Leslie | Adams, Sr. | Jami S. Oliver | ;TrustMark;BCBSAssn;UHG;Cigna;WellPoint;BCBSNC;Aetna |
| 02-2306 | LA | Hipolito Gonzalez | Hipolito | Gonzalez | Jami S. Oliver | ;BCBSAssn;UHG |
| 06-9435 | LA | Jimmy Hardwick | Jimmy | Hardwick | Jami S. Oliver | ;WellPoint |
| 05-2341 | LA | Rosemary Nash | Rosemary | Nash | Jami S. Oliver | ;Cigna;WellPoint |
| 05-2342 | LA | James Oliver | James | Oliver | Jami S. Oliver | ;HMSA012909_Raw;HMSA5;HMSA6;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HMSA |
| 06-10197 | LA | Michael Pilarczyk | Michael | Pilarczyk | Jami S. Oliver | ;MMOH |
| 05-2326 | LA | Angie Ross | Angie | Ross | Jami S. Oliver | ;BCBSKS;Cigna;MountainState;Mountain State |
| 05-5375 | LA | Karen Smith | Karen | Smith | Jami S. Oliver | ;BCBSKS;HarvardPilgrim;Wellmark;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Health Adv;VHP |
| 05-1022 | LA | Thomas Bateman | Thomas | Bateman | Janet Jenner & Suggs, LLC | ;BCBSTN;BCBSNC;Cigna |
| 05-1117 | LA | Barbara Blackwell | Barbara | Blackwell | Janet Jenner & Suggs, LLC | ;UHG;Cigna;WellPoint;Premera;Aetna |
| 03453-05 | NJ | 03453-05 6/1/2005 COFFMAN MARY G ET ALS VS MERC | Mary | Coffman | Janet Jenner & Suggs, LLC | ;BCBSKS;ABCBS;UHG;Cigna;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-3423 | LA | Patricia Copeland | Patricia | Copeland | Janet Jenner & Suggs, LLC | ;ABCBS;HA;BCBSAssn;UHG;Premera;Aetna;BCBSNC;HorizonBCBS;Health Adv |
| 05908-05 | NJ | 05908-05 9/27/2005 Joseph Ridolfi for Lorretta Ridolfi | Joseph | Ridolfi | Janet Jenner & Suggs, LLC | Cigna;UHG;WellPoint |
| 08-1417 | LA | Janet Lennon | Janet | Lennon | Janet Juanita Lennon | ;WellPoint |
| 200559083 | TX | HOLDER, DEBBIE MERCK & CO INC | Debbie | Holder | Jason A. Gibson 440 Louisiana Suite 2050 Houston, TX  77002 713-650-1010 | ;Guardian;UHG;Cigna;WellPoint;Aetna |
| 200575581 | TX | SPEER, DAVID W MERCK & CO INC (AMERICAN PHARMACEUTICAL | David | Speer | Jason A. Gibson 440 Louisiana Suite 2050 Houston, TX  77002 713-650-1010 | ;Guardian;WellPoint;Aetna;BCBSKS;Health Adv |
| 05-2572 | LA | Arline Anderson | Arline | Anderson | Jeffery J. Lowe, P.C. | ;WellPoint;Aetna;JohnDeere |
| 05-5307 | LA | Mary Benson | Mary | Benson | Jeffery J. Lowe, P.C. | ;BCBSVT;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha;HealthNet |
| 07-2938 | LA | Rose Boyer | Rose | Boyer | Jeffery J. Lowe, P.C. | ;UHG;BCBSAssn;Cigna;Guardian;Humana |
| 06-3136 | LA | Peggie Craig | Peggie | Craig | Jeffery J. Lowe, P.C. | ;JohnDeere |
| 06-792 | LA | Betty Gant | Betty | Grant | Jeffery J. Lowe, P.C. | ;BCBSAssn;Noridian;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;Highmark;MMOH |
| 05-6388 | LA | Martha Hallman | Martha | Hallman | Jeffery J. Lowe, P.C. | ;WellPoint |
| 05-2580 | LA | Marlene Harris | Marlene | Harris | Jeffery J. Lowe, P.C. | ;BCBSAssn;UHG;Cigna;WellPoint;TrustMark |
| 06-11443 | LA | Richard Helton | Richard | Helton | Jeffery J. Lowe, P.C. | ;UHG |
| 06-3143 | LA | Shirley Johnson | Shirley | Johnson | Jeffery J. Lowe, P.C. | ;BCBSKS;BCBSVT;Vista;Wellmark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;VHP |
| 05-3420 | LA | Earlene McBride | Earlene | McBride | Jeffery J. Lowe, P.C. | ;GehaDetail;Geha |
| 05-3812 | LA | Louise McCarter | Louise | McCarter | Jeffery J. Lowe, P.C. | ;WellPoint |
| 05-3811 | LA | Jeffrey McDaniel | Jeffrey | McDaniel | Jeffery J. Lowe, P.C. | ;BCBSAssn;UHG;Aetna |
| 05-2573 | LA | Edna McGhee | Edna | McGhee | Jeffery J. Lowe, P.C. | ;BCBSAssn |
| 05-3416 | LA | Barbara Middleton | Barbara | Middleton | Jeffery J. Lowe, P.C. | ;HarvardPilgrim;UHG;JohnDeere;WellPoint |
| 05-5302 | LA | Arthur Mullins | Arthur | Mullins | Jeffery J. Lowe, P.C. | ;BCBSAssn;UHG;WellPoint;Aetna |
| 07-383 | LA | Lucy Petty | Lucy | Petty | Jeffery J. Lowe, P.C. | ;BCBSAssn |
| 05-3806 | LA | Kathryn Pueser | Kathryn | Pueser | Jeffery J. Lowe, P.C. | ;UHG |
| 07-2933 | LA | Jeff Scott | Jeff | Scott | Jeffery J. Lowe, P.C. | ;UHG;Cigna;BCBSMA;Premera;Aetna;BCBSAssn;BCBSFL;Beacon;Health Adv;Humana;Mountain State;TrustMark;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-0198 | LA | Betty Sherman | Betty | Sherman | Jeffery J. Lowe, P.C. | ;BCBSAssn;BCBSNC |
| 05-2575 | LA | Mary Stewart | Mary | Stewart | Jeffery J. Lowe, P.C. | ;HarvardPilgrim;TrustMark;BCBSAssn;Noridian;BCBSTN;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;HealthPartners;BCBSKansasCity;Geha;Health Adv;HealthNet;Mountain State;Premera |
| 05-2570 | LA | Carol Thomas | Carol | Thomas | Jeffery J. Lowe, P.C. | ;HMSA012909_Raw;HMSA6;HMSA8;TrustMark;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;Highmark;HorizonBCBS;BCBSMA;BCBSTN;Geha;HMSA;Noridian;Oxford;Pacificare |
| 05-3643 | LA | Burton Potter | Burton | Potter | Jeffrey D Coale | ;Cigna |
| 05-1166 | LA | R Erickson | R | Erickson | Jeffrey Robinson, PLC | ;BCBSKS;HMSA012909_Raw;Wellmark;BCBSAssn;Noridian;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MMOH;Aetna;Amerigroup;Highmark;HealthPartners;ABCBS;BCBSAZ;BCBSDE;BCBSRI;BCBSTN;BCBSVT;Carefirst;Geha;Guardian;HarvardPilgrim;HMSA;KPS;Mountain State;Oxford;Pacificare;TrustMark |
| 200559730 | TX | BARLOW, JOSEPH MERCK & CO INC | Joseph | Barlow | Jeffrey Todd Embry | ;UHG;WellPoint;BCBSTN |
| 200559733 | TX | BRANUM, CONNIE MERCK & CO INC | Connie | Branum | Jeffrey Todd Embry | ;WellPoint |
| 200575299 | TX | CONLEY, ROBERT MERCK & CO INC | Robert | Conley | Jeffrey Todd Embry | ;BCBSAssn;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 200572979 | TX | GILBERT, GRACE MERCK & CO INC | Grace | Gilbert | Jeffrey Todd Embry | ;BCBSAssn;Cigna;WellPoint |
| 200572569 | TX | GREEN, BRICE MERCK & CO INC | Brice | Green | Jeffrey Todd Embry | ;UHG |
| 200559766 | TX | ROBERTS, MARGARET MERCK & CO INC | Margaret | Roberts | Jeffrey Todd Embry | ;BCBSVT;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;Carefirst;Geha;Premera |
| 05-0472 | LA | Vicki White | Vicki | White | Jewel E. Welch, III | ;BCBSAssn;GehaDetail;UHG;BCBSFL;WellPoint;MMOH;BCBSNC;Aetna;BCBSKansasCity;BCBSMA;BCBSTN;HealthNet;Humana;Pacificare |
| 05-5314 | LA | Jimmy Reid | Jimmy | Reid | Jimmy Reed, pro se | ;Cigna |
| 200610689 | TX | GORDON, CHARLES MERCK & CO INC | Charles | Gordon | Jimmy Williamson | ;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna |
| 200610482 | TX | MOORE, ANN MERCK & CO INC | Ann | Moore | Jimmy Williamson | ;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;BCBSAssn;HealthNet;HumanaOP;UHG;BCBSFL;WellPoint;MountainState;Aetna;BCBSNC |
| 200610690 | TX | PATRICK, REBA IRENE MERCK & | Reba | Patrick | Jimmy Williamson | Oxford;UHG |
| 05-3139 | LA | Faye Baker | Faye | Baker | Joe Bill Campbell, Attorney at Law | ;BCBSVT;BCBSAssn;Cigna;Aetna |
| 06-10131 | LA | John Nix | John | Nix | Joel S Gatlin | ;GehaDetail;Cigna;BCBSMA;WellPoint;Aetna;BCBSAssn;Geha;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200677257 | TX | DAVIS, SHIRLEY (INDIVIDUALLY AND AS PERS MERCK & CO INC | Shirley | Davis | John David Hart | ;BCBSKS;BCBSVT;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet; Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacific are;MMOH;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;HealthPart ners;Carefirst;Geha |
| 200677254 | TX | PETERSON, ROBBIE LYNN MERCK | Robbie | Peterson | John David Hart | ;UHG;Aetna;BCBSFL;Cigna;HealthNet;Oxford |
| 06-3903 | LA | Sandra Burnett | Sandra | Burnett | John E Duda | ;BCBSAssn;BCBSTN;Aetna;Highmark |
| 200621933 | TX | MARSHALL, HEIDI K (INDIVIDUALLY AND AS R MERCK & CO INC (DBA MERCK SHARP AND DOHM | Heidi | Marshall | John Eddie Williams, Jr. | ;UHG;WellPoint;WellMark |
| 05-2922 | LA | Marie Stanley | Marie | Stanley | John F. Kupris | ;HarvardPilgrim;BCBSAssn;Cigna;BCBSMA;TuftsLA;BCBSKS;HealthN et;UHG |
| 08-881 | LA | Doris Easterling | Doris | Easterling | John H. Anderson | ;WellPoint;UHG |
| 08-3577 | LA | Shirley Heard | Shirley | Heard | John H. Anderson | ;UHG;Cigna |
| 08-878 | LA | Shirley Heard | Shirley | Heard | John H. Anderson | ;UHG;Cigna |
| 08-880 | LA | Louis Nelson | Louis | Nelson | John H. Anderson | ;BCBSAssn;Guardian;UHG;Cigna;WellPoint;MountainState;Aetna;BCB SNC;Mountain State |
| 07-948 | LA | Jesus Avila | Jesus | Avila | John H. Modesett III | ;Humana |
| 07-944 | LA | Barbara Baxter | Barbara | Baxter | John H. Modesett III | ;BCBSAssn;HealthNet;Cigna;BCBSFL;BCBSMA;WellPoint;JohnDeere |
| 07-920 | LA | Delia Cantu | Delia | Cantu | John H. Modesett III | BCBSAssn |
| 06-1540 | LA | Beatriz Garcia | Beatriz | Garcia | John H. Modesett III | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;UHG;BCBSFL;Pacificar e;Aetna |
| 07-2140 | LA | Charles Garrett | Charles | Garrett | John H. Modesett III | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;Premera;Aetna;Highmar k;BCBSNC;HorizonBCBS |
| 07-2120 | LA | Juan Gonzalez | Juan | Gonzalez | John H. Modesett III | ;BCBSKS;TrustMark;Vista;BCBSAssn;HealthNet;Guardian;Humana;Ge haDetail;NHP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacifi care;Aetna;GHI;TuftsLA;HorizonBCBS;HealthPartners;BCBSAZ;Geha; HIP;VSF |
| 07-2145 | LA | Selma Gonzalez | Selma | Gonzalez | John H. Modesett III | ;Humana |
| 07-921 | LA | Lucia Gonzalez | Lucia | Gonzalez | John H. Modesett III | ;UHG;JohnDeere;WellPoint;BCBSAssn |
| 06-11128 | LA | Paula Gonzalez | Paula | Gonzalez | John H. Modesett III | ;Vista;Humana;HumanaOP;NHP;UHG;BCBSFL;Aetna;BCBSAZ;VHP |
| 07-927 | LA | Estela Guerra | Estela | Guerra | John H. Modesett III | UHG |
| 07-2113 | LA | Pedro Hernandez | Pedro | Hernandez | John H. Modesett III | ;BCBSAssn;Humana;NHP;UHG;JohnDeere;Cigna;BCBSFL;Aetna;Well Care |
| 07-2129 | LA | Dora Hernandez | Dora | Hernandez | John H. Modesett III | ;HMSA012909_Raw;NHP;UHG;Cigna;Aetna;HMSA |
| 07-913 | LA | Patricia Hernandez | Patricia | Hernandez | John H. Modesett III | ;Vista;BCBSAssn;BCBSTN;Humana;NHP;UHG;JohnDeere;Cigna;BCB SFL;BCBSMA;WellPoint;Aetna;BCBSNC;Pacificare;VHP |
| 07-2141 | LA | Shirley Ison | Shirley | Ison | John H. Modesett III | ;UHG |
| 07-916 | LA | Blanca Jimenez | Blanca | Jimenez | John H. Modesett III | ;HealthNet;UHG;BCBSMA;Aetna |
| 07-925 | LA | Noemi Mata | Noemi | Mata | John H. Modesett III | ;Humana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-11129 | LA | James Mercer | James | Mercer | John H. Modesett III | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;WellPoint;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 07-399 | LA | James Mercer | James | Mercer | John H. Modesett III | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;WellPoint;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 06-9422 | LA | Yolanda Munoz | Yolanda | Munoz | John H. Modesett III | ;UHG;Aetna |
| 07-950 | LA | Jonna Murchison | Jonna | Murchinson | John H. Modesett III | Humana |
| 07-952 | LA | Juanita Phillips | Juanita | Phillips | John H. Modesett III | ;Vista;BCBSAssn;UHG;VHP |
| 07-2135 | LA | Maria Quintanilla | Maria | Quintanilla | John H. Modesett III | ;Humana;UHG;BCBSFL;Aetna |
| 07-954 | LA | Richard Rodriguez | Richard | Rodriguez | John H. Modesett III | ;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;HorizonBCBS;HealthPartners;Geha |
| 07-2127 | LA | Anita Salinas | Anita | Salinas | John H. Modesett III | WellPoint |
| 07-919 | LA | Celia Sanchez | Celia | Sanchez | John H. Modesett III | ;UHG;Aetna;BCBSTN;Cigna |
| 07-942 | LA | Elvira Serna | Elvira | Serna | John H. Modesett III | ;BCBSAssn |
| 07-2143 | LA | Ruby Shaw | Ruby | Shaw | John H. Modesett III | ;UHG;BCBSFL;WellPoint;BCBSNC;Aetna |
| 07-951 | LA | Brian Thompson | Brian | Thompson | John H. Modesett III | ;TrustMark;ABCBS;BCBSAssn;Noridian;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;Aetna;BCBSNC;Premera |
| 07-2139 | LA | Marilyn Trent | Marilyn | Trent | John H. Modesett III | ;Aetna |
| 07-2123 | LA | Francisca Villarreal | Francisca | Villarreal | John H. Modesett III | ;Aetna |
| 07-940 | LA | Francisca Villarreal | Francisca | Villarreal | John H. Modesett III | ;Aetna |
| 07-947 | LA | Ramona Wright | Ramona | Wright | John H. Modesett III | ;BCBSAssn;Aetna;BCBSNC |
| 07-917 | LA | Veronica Zamora | Veronica | Zamora | John H. Modesett III | ;UHG |
| 08-0147 | LA | Michael Dillon | Michale | Dillon | John H. Ott | BCBSAssn;BCBSAZ;BCBSKS;BCBSTN;Cigna;Guardian;MountainState;UHG;WellPoint |
| 05-4814 | LA | Lisa Gray | Lisa | Gray | John S Kearns | ;BCBSAssn;BCBSTN;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Carefirst;Cigna |
| 05-5079 | LA | Florence Blankson | Florence | Blankson | Johnson & Benjamin | Aetna |
| 05-2905 | LA | Clarence Carr | Clarence | Carr | Johnson & Benjamin | ;BCBSFL |
| 05-1540 | LA | Stanley Davenport | Stanley | Davenport | Johnson & Benjamin | ;WellPoint |
| 07-3477 | LA | Antoinette Jenkins | Antoninette | Jenkins | Johnson & Benjamin | WellPoint |
| 06-3590 | LA | Ann Stone | Ann | Stone | Johnson & Benjamin | ;BCBSVT;BCBSAssn;UHG;Cigna;BCBSMA;Aetna;HorizonBCBS;ABCBS;BCBSFL;BCBSKS;BCBSRI;BCBSTN;HealthAdv;HealthNet;Humana;Noridian;Oxford;Premera;WellPoint |
| 06-10316 | LA | Carolyn Burk | Carolyn | Burk | Johnson Law Firm | ;Premera |
| 05-1147 | LA | Teresa Ward | Teresa | Ward | Johnson, DeLuca, Kennedy & Kurisky | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;Cigna;WellPoint;BCBSNC;Humana |
| 05-6418 | LA | Susan Scissom | Susan | Scissom | Johnson, Mulroony & Coleman, PC | ;WellPoint |
| 07-3157 | LA | Shirley Kelly | Shirley | Kelly | Jones Gillaspia & Loyd LLP | ;BCBSAssn;BCBSTN;HealthNet;NHP;UHG;Cigna;BCBSFL;BCBSMS;BCBSNC |
| 07-9198 | LA | James Lingerfelt | James | Lingerfelt | Jones Martin | ;BCBSTN |
| 06-3578 | LA | Gilbert Bell | Gilbert | Bell | Jose Henry Brantley & Keltner | ;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-3566 | LA | Charlene Clark | Charlene | Clark | Jose Henry Brantley & Keltner | ;UHG;WellPoint;Aetna |
| 05-6838 | LA | Carmen Flores | Carmen | Flores | Jose Henry Brantley & Keltner | ;BCBSAssn;HealthNet;Guardian;Oxford;NHP;UHG;Cigna;WellPoint;Aetna;Humana |
| 06-3575 | LA | John McKinley | John | McKinley | Jose Henry Brantley & Keltner | ;BCBSKS;Wellmark;BCBSAssn;GehaDetail;Oxford;Cigna;TuftsLA;Geha |
| 05-4606 | LA | Carol Lally | Carol | Lally | Joseph Bornstein | ;WellPoint;Aetna;GHI;HealthNet |
| 06-11333 | LA | Lillian Adams | Lillian | Adams | Joseph C Blanks PC | ;HMSA012909_Raw;BCBSAssn;HealthNet;UHG;JohnDeere;WellPoint;Highmark;BCBSNC;HMSA |
| 06-1926 | LA | Jennifer Popp | Jefnnifer | Popp | Joseph H Mattingly, III | UHG |
| 05-5089 | LA | Daryl McMasters | Daryl | McMasters | Joseph H. Mattingly, III, Attorney at | ;WellPoint |
| 06-11334 | LA | Rosalinda Trevino | Rosalinda | Trevino | Joseph H. Mattingly, III, Attorney at | ;GehaDetail;UHG;Geha |
| 05-6172 | LA | Linda Isner | Linda | Isner | Joseph L Doherty & Assoc | ;Cigna;BCBSNC;TuftsLA |
| | | | Addussalam | Bader | Joseph Williams (856) 755-1115 | Anthem FEP |
| 07-2106 | LA | Joyce Sanders | Joyce | Sanders | Joyce Law Firm | ;BCBSAssn;UHG;WellPoint;Aetna |
| 05-2293 | LA | Helen Bromfeld | Helen | Bromfeld | Judith Crumpton | ;Oxford |
| 200515582 | TX | TAYLOR, MICHELLE (IND AND AS THE REPRESE MERCK & CO INC | Michelle | Taylor | Julie L. Rhoades | ;HMSA012909_Raw;PriorityHealth;TrustMark;UHG;JohnDeere;BCBSFL;WellPoint;Pacificare;Aetna;WellMark |
| 200568678 | TX | WILLIAMS, DANIEL R MERCK & COMPANY INC | Daniel | Williams | Julio A. Joglar | ;BCBSKS;HMSA012909_Raw;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;WellCare;HorizonBCBS;ABCBS |
| 11989-06 | NJ | 11989-06 9/8/2006 Nolte, William | William | Nolte | Kabateck Brown Kellner | ;ABCBS;BCBSAssn |
| 05-6562 | LA | Debra Bennett | Debra | Bennett | Kaiser Firm LLP | ;PriorityHealth;BCBSAssn;HealthNet;Humana;Cigna;BCBSMA;WellPoint;Aetna;HorizonBCBS;BCBSKS |
| 05-6567 | LA | James Boggess | James | Boggess | Kaiser Firm LLP | ;BCBSFL |
| 05-2328 | LA | Annie Bradford | Annie | Bradford | Kaiser Firm LLP | ;UHG |
| 05-6572 | LA | Margaret Brooks | Margaret | Brooks | Kaiser Firm LLP | ;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha |
| 06-9335 | LA | Joyce Calloway | Joyce | Calloway | Kaiser Firm LLP | ;BCBSAssn;Aetna;BCBSNC |
| 05-6780 | LA | Randal Childress | Randal | Childress | Kaiser Firm LLP | ;UHG;Cigna |
| 05-6813 | LA | Michael Cooper | Michael | Cooper | Kaiser Firm LLP | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;BCBSKS;HMSA |
| 07-1245 | LA | Franklin Dickerson | Franklin | Dickerson | Kaiser Firm LLP | ;Humana |
| 05-6586 | LA | Louis Gillespie | Louise | Gillespie | Kaiser Firm LLP | ;UHG;Cigna;MMOH |
| 05-6563 | LA | Joe Givan | Joe | Givan | Kaiser Firm LLP | ;Aetna |
| 05-6568 | LA | Andrew Golden | Andrew | Golden | Kaiser Firm LLP | ;WellPoint |
| 05-2018 | LA | Shirley Greer | Shirley | Greer | Kaiser Firm LLP | ;BCBSAssn;JohnDeere;Cigna;WellPoint;Aetna;UHG |
| 05-6805 | LA | Ruthie Hayes | Ruthie | Hayes | Kaiser Firm LLP | ;UHG |

| 05-6786 | LA | Jeffrey Hein | Jeffrey | Hein | Kaiser Firm LLP | ;UHG;WellPoint;BCBSTN |
|---|---|---|---|---|---|---|
| 05-6583 | LA | Shirley Johnson | Shirley | Johnson | Kaiser Firm LLP | ;BCBSKS;BCBSVT;Vista;Wellmark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;VHP |
| 05-6569 | LA | Roger Kelly | Roger | Kelly, Sr. | Kaiser Firm LLP | ;BCBSAssn;Cigna;Noridian;Premera;UHG |
| 05-6575 | LA | Charlotte Matlock | Charlotte | Matlock | Kaiser Firm LLP | Aetna |
| 05-6584 | LA | Charles McDonald | Charles | McDonald | Kaiser Firm LLP | ;BCBSKS;HMSA012909_Raw;HMSA5;BCBSAssn;Noridian;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HMSA |
| 05-6561 | LA | Betty Moore | Betty | Moore | Kaiser Firm LLP | ;Vista;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSKansasCity;Geha;Mountain State;VHP |
| 05-6798 | LA | Janice Nichols | Janice | Nichols | Kaiser Firm LLP | ;HA;BCBSAssn;BCBSMA;WellPoint;Aetna;BCBSNC;ABCBS;BCBSAZ;Health Adv |
| 05-6794 | LA | Patricia Ochs | Patricia | Ochs | Kaiser Firm LLP | ;Humana;WellPoint |
| 05-6790 | LA | Joyce Odom | Joyce | Odom | Kaiser Firm LLP | ;BCBSAssn;UHG |
| 05-6248 | LA | Bonnie Payne | Bonnie | Payne | Kaiser Firm LLP | ;BCBSKS;BCBSAssn;WellPoint;Aetna |
| 05-6565 | LA | Sarah Pierce | Sarah | Pierce | Kaiser Firm LLP | ;Oxford;UHG;Cigna;Aetna |
| 05-2329 | LA | Naomi Powell | Naomi | Powell | Kaiser Firm LLP | ;BCBSAssn;WellPoint;Highmark |
| 05-6566 | LA | John Richmond | John | Richmond | Kaiser Firm LLP | ;Humana;UHG;BCBSRI;Aetna;HorizonBCBS;Cigna;MMOH;WellPoint |
| 05-6580 | LA | Edna Ross | Edan | Ross | Kaiser Firm LLP | ABCBS;Cigna;HealthNet |
| 05-6579 | LA | Jewel Smith | Jewel | Smith | Kaiser Firm LLP | ;BCBSAssn;Humana;BCBSMS;BCBSNC;ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;UHG |
| 05-6783 | LA | Deborah Todd | Deborah | Todd | Kaiser Firm LLP | ;BCBSAssn;Humana;UHG;WellPoint;MMOH;TuftsLA;HorizonBCBS |
| 05-6577 | LA | Charles Turner | Charles | Turner | Kaiser Firm LLP | ;Vista;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;HIP;Aetna;BCBSMS;BCBSNC;Geha;HSPE |
| 05-6588 | LA | James Walton | James | Walton | Kaiser Firm LLP | ;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Health Adv |
| 05-1176 | LA | Lewis Montgomery | Lewis | Montgomery | Kalbaugh, Pfund & Messersmith | ;Premera |
| 02294-05 | NJ | 02294-05 4/1/2005 Donald Eugene Albright | Donald | Albright | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;JohnDeere;Cigna;Aetna;BCBSFL;Premera;UHG;WellPoint |
| 00415-06 | NJ | 00415-06 1/20/2006 Joseph Arnold | Joseph | Arnold | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13069-06 | NJ | 13069-06 9/20/2006 John L. Baker | John | Baker | Kasowitz, Benson, Torres & Fredman | ;KPS;BCBSKS;TrustMark;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;BCBSMA;Geha |
| 04526-06 | NJ | 04526-06 6/8/2006 BARNES, WAYNE B. SR. & JENNIE R. | Wayne | Barnes | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;GehaDetail;JohnDeere;WellPoint;BCBSNC;Geha |
| 07177-06 | NJ | 07177-06 7/21/2006 Kathleen K. Baron and Michael R. Baro | Kathleen | Baron | Kasowitz, Benson, Torres & Fredman | ;HealthNet;UHG;Cigna;Aetna;Premera;WellPoint |
| 01679-05 | NJ | 01679-05 3/1/2005 Michael L. Barrett and Naomi L. Barrett | Michael | Barrett | Kasowitz, Benson, Torres & Fredman | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha |
| 03523-06 | NJ | 03523-06 5/12/2006 BYRD, MICHAEL D. | Michael | Bird | Kasowitz, Benson, Torres & Fredman | ;TrustMark;BCBSTN;Guardian;Cigna;Aetna;Premera;UHG;WellPoint |
| 02901-05 | NJ | 02901-05 4/29/2005 Susan M. Boden and Robert S. Boden | Susan | Boden | Kasowitz, Benson, Torres & Fredman | Aetna;BCBSFL;BCBSMA;BCBSRI;Cigna;Premera;UHG;WellPoint |
| 02963-06 | NJ | 02963-06 4/28/2006 BOONE, PEGGY | Peggy | Boone | Kasowitz, Benson, Torres & Fredman | ;UHG;WellPoint;Premera;Aetna;BCBSNC |
| 13457-06 | NJ | 13457-06 9/22/2006 Jacqueline Boyd | Jacqueline | Boyd | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 12222-06 | NJ | 12222-06 9/15/2006 Vincent A. Brehm and Carolann V. Breh | Vincent | Brehm | Kasowitz, Benson, Torres & Fredman | Aetna;BCBSFL;BCBSTN;Cigna;Premera;UHG;WellPoint |
| 02295-05 | NJ | 02295-05 4/1/2005 Beverly A. Brooks | Beverly | Brooks | Kasowitz, Benson, Torres & Fredman | ;Vista;BCBSAssn;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Geha |
| 04106-05 | NJ | 04106-05 7/8/2005 Laurie Anne | Laurie | Campbell | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Aetna;BCBSKansasCity;Oxford |
| 04127-06 | NJ | 04127-06 5/31/2006 CARNEY, ROBERT W. & SHARON | Robert | Carney | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;Oxford;UHG;BCBSFL;Highmark;TuftsLA;Aetna;BCBSKansasCity |
| 03827-05 | NJ | 03827-05 6/24/2005 Linda J. Carter and Ernest Lee Carter | Linda | Carter | Kasowitz, Benson, Torres & Fredman | ;BCBSKS;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MountainState;Pacificare;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;BCBSRI;Geha;Guardian;HealthNet;TrustMark |
| 00538-06 | NJ | 00538-06 1/25/2006 Beverly A. Chase | Beverly | Chase | Kasowitz, Benson, Torres & Fredman | ;Humana;BCBSMA;WellPoint |
| 12224-06 | NJ | 12224-06 9/15/2006 Sandra L. Colburn | Sandra | Colburn | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;HumanaOP;Premera;UHG |
| 04129-06 | NJ | 04129-06 5/31/2006 COMER, | Patricia | Comer | Kasowitz, Benson, Torres & Fredman | ;Cigna;Aetna;UHG |
| 07585-06 | NJ | 07585-06 7/28/2006 Jerry T. Cooper and Bailey H. Cooper | Jerry | Cooper | Kasowitz, Benson, Torres & Fredman | ;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;WellPoint;Premera;Aetna;BCBSFL |
| 13462-06 | NJ | 13462-06 9/22/2006 Hayden Couch | Hayden | Couch | Kasowitz, Benson, Torres & Fredman | ;UHG |
| 15433-06 | NJ | 15433-06 9/28/2006 Thomas O. Cox | Thomas | Cox | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Aetna;GHI |
| 02898-05 | NJ | 02898-05 4/29/2005 Rebecca Ann | Rebecca | Crouch | Kasowitz, Benson, Torres & Fredman | ;WellPoint |
| 12227-06 | NJ | 12227-06 9/15/2006 Marie H. Davis | Marie | Davis | Kasowitz, Benson, Torres & Fredman | ;Vista;BCBSAssn;BCBSTN;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;BCBSNC;Geha |
| 01531-06 | NJ | 01531-06 3/1/2006 Alice R. Dawson | Alice | Dawson | Kasowitz, Benson, Torres & Fredman | ;Humana;UHG;Cigna;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12229-06 | NJ | 12229-06 9/15/2006 Robert E. Delaney | Robert | Delaney | Kasowitz, Benson, Torres & Fredman | ;HarvardPilgrim;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;Aetna;BCBSMS;HorizonBCBS;BCBSAZ;BCBSFL;BCBSMA;BCBSTN;HealthAdv;JohnDeere;Oxford;Premera;WellPoint |
| 01333-05 | NJ | 01333-05 2/16/2005 Jo Dempster | Jo | Dempster | Kasowitz, Benson, Torres & Fredman | ;Cigna |
| 02966-06 | NJ | 02966-06 4/28/2006 DEXTER, SUSAN | Susan | Dexter | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG |
| 04560-06 | NJ | 04560-06 6/9/2006 DIAZ, EUSTACE & | Eustace | Diaz | Kasowitz, Benson, Torres & Fredman | BCBSKS |
| 12230-06 | NJ | 12230-06 9/15/2006 Gust G. Douglas and Beverly Douglas | Gust | Douglas | Kasowitz, Benson, Torres & Fredman | Aetna;UHG |
| 13084-06 | NJ | 13084-06 9/20/2006 Carol S. Flemings | Carol | Flemings | Kasowitz, Benson, Torres & Fredman | BCBSFL;BCBSMA;Geha;JohnDeere;UHG;WellPoint |
| 13087-06 | NJ | 13087-06 9/20/2006 Laura F. Foreman | Laura | Foreman | Kasowitz, Benson, Torres & Fredman | ;Premera |
| 07586-06 | NJ | 07586-06 7/28/2006 George Freitas | George | Freitas | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSRI;HealthNet |
| 07587-06 | NJ | 07587-06 7/28/2006 Betty R. Garrett | Betty | Garrett | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;Premera |
| 08904-06 | NJ | 08904-06 8/15/2006 Frank Gillespie | Frank | Gillespie | Kasowitz, Benson, Torres & Fredman | ;ABCBS;BCBSFL |
| 13464-06 | NJ | 13464-06 9/22/2006 Helen J. Gordon | Helen | Gordon | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;HealthNet;GehaDetail;Cigna;BCBSMA;WellPoint;Mountain State;GHI;Geha;Premera |
| 02297-05 | NJ | 02297-05 4/1/2005 Rita G. Gordy and David E. Gordy | Rita | Gordy | Kasowitz, Benson, Torres & Fredman | BCBSFL;Cigna |
| 04531-06 | NJ | 04531-06 6/8/2006 GROSS, CHERYL A. & TURHAN P. | Cheryl | Gross | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Cigna |
| 13092-06 | NJ | 13092-06 9/20/2006 George O. Gullickson and Alice E. Gulli | George | Gullickson | Kasowitz, Benson, Torres & Fredman | ;JohnDeere;Aetna;BCBSFL;Cigna;UHG |
| 05187-05 | NJ | 05187-05 9/2/2005 HACKETT WILLIAM F ET AL VS MER | William | Hackett | Kasowitz, Benson, Torres & Fredman | ;UHG;JohnDeere;Cigna;Pacificare;Aetna |
| 02299-05 | NJ | 02299-05 4/1/2005 Lori D. Hall | Lori | Hall | Kasowitz, Benson, Torres & Fredman | ;BCBSKS;BCBSVT;Wellmark;UHG;Cigna;BCBSFL;WellPoint;Highmark |
| 02589-05 | NJ | 02589-05 4/15/2005 Sandra Kaye Hancock and Donald J. H | Sandra | Hancock | Kasowitz, Benson, Torres & Fredman | ;Guardian;UHG;WellPoint;BCBSNC;HealthNet;Premera |
| 03761-05 | NJ | 03761-05 6/17/2005 Susan E. Hanson | Susan | Hanson | Kasowitz, Benson, Torres & Fredman | ;BCBSKS;Wellmark;BCBSAssn;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;Highmark;HealthPartners;BCBSFL |
| 00467-06 | NJ | 00467-06 1/23/2006 Gerald F. Henkels | Gerald | Henkels | Kasowitz, Benson, Torres & Fredman | Cigna;JohnDeere |
| 08906-06 | NJ | 08906-06 8/15/2006 Elias M. | Elias | Herschmann | Kasowitz, Benson, Torres & Fredman | UHG |
| 06672-06 | NJ | 06672-06 6/30/2006 Ella S. Hill | Ella | Hill | Kasowitz, Benson, Torres & Fredman | ;GehaDetail;UHG;WellPoint;Geha |
| 02301-05 | NJ | 02301-05 4/1/2005 Bruce Palmer | Bruce | Hotaling | Kasowitz, Benson, Torres & Fredman | UHG;WellPoint |
| 12319-06 | NJ | 12319-06 9/13/2006 Franklin A. | Franklin | Howard | Kasowitz, Benson, Torres & Fredman | ;BCBSTN;UHG;WellPoint;HorizonBCBS |
| 13095-06 | NJ | 13095-06 9/20/2006 Florence Hughes and Ronnie D. Hughe | Florence | Hughes | Kasowitz, Benson, Torres & Fredman | ;HMSA012909_Raw;BCBSAssn;UHG;BCBSFL;Pacificare;Aetna;Highmark |
| 13467-06 | NJ | 13467-06 9/22/2006 Toni Hunter | Toni | Hunter | Kasowitz, Benson, Torres & Fredman | ;UHG |
| 07588-06 | NJ | 07588-06 7/28/2006 Ollie H. Johnson | Ollie | Johnson | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna |

| | | | | | |
|---|---|---|---|---|---|
| 04111-05 | NJ | 04111-05 7/8/2005 Sarah J. Johnson and David L. Johnso | Sarah | Johnson | Kasowitz, Benson, Torres & Fredman |
| 05406-05 | NJ | 05406-05 9/13/2005 David B. Kasprzak | David | Kasprzak | Kasowitz, Benson, Torres & Fredman |
| 02465-05 | NJ | 02465-05 4/8/2005 Bobby Gene Kennedy and Sherry N. Ke | Bobby | Kennedy | Kasowitz, Benson, Torres & Fredman |
| 01044-06 | NJ | 01044-06 2/14/2006 Nancy Hubbard | Nancy | Lasitter | Kasowitz, Benson, Torres & Fredman |
| 07098-05 | NJ | 07098-05 10/25/2005 Theresa A. Lynch and William B. Lynch | Theresa | Lynch | Kasowitz, Benson, Torres & Fredman |
| 04130-06 | NJ | 04130-06 5/31/2006 MARTEL, RENE | Rene | Martel | Kasowitz, Benson, Torres & Fredman |
| 13101-06 | NJ | 13101-06 9/20/2006 Barbara Maynard | Barbara | Maynard | Kasowitz, Benson, Torres & Fredman |
| 03522-06 | NJ | 03522-06 5/12/2006 BOBO, | Dorothy | McFall Bobo | Kasowitz, Benson, Torres & Fredman |
| 04246-05 | NJ | 04246-05 7/15/2005 Michael R. McGuire and Marueen J. Mc | Michael | McGuire | Kasowitz, Benson, Torres & Fredman |
| 00599-05 | NJ | 00599-05 2/2/2005 Mary L. McKee and Ronald E. McKee | Mary | Mckee | Kasowitz, Benson, Torres & Fredman |
| 12326-06 | NJ | 12326-06 9/13/2006 Barbara D. McKnight | Barbara | McKnight | Kasowitz, Benson, Torres & Fredman |
| 01681-05 | NJ | 01681-05 3/1/2005 Joseph A. McWilliams | Joseph | McWilliams | Kasowitz, Benson, Torres & Fredman |
| 08907-06 | NJ | 08907-06 8/15/2006 Barbara Moncrief | Barbara | Moncrief | Kasowitz, Benson, Torres & Fredman |
| 13110-06 | NJ | 13110-06 9/20/2006 Ricky Lee Moore and Marie Moore | Ricky | Moore | Kasowitz, Benson, Torres & Fredman |
| 10420-06 | NJ | 10420-06 8/29/2006 Bobby Gene Morris | Bobby | Morris | Kasowitz, Benson, Torres & Fredman |
| 13111-06 | NJ | 13111-06 9/20/2006 Dale Morton | Dale | Morton | Kasowitz, Benson, Torres & Fredman |
| 04763-06 | NJ | 04763-06 6/13/2006 MYERS, JOHN W. & MARGARET M. | John | Myers | Kasowitz, Benson, Torres & Fredman |
| 13116-06 | NJ | 13116-06 9/20/2006 Sheila O. Newton and William L. Newto | Sheila | Newton | Kasowitz, Benson, Torres & Fredman |
| 04247-05 | NJ | 04247-05 7/15/2005 Beverly M. Nosiglia | Beverly | Nosiglia | Kasowitz, Benson, Torres & Fredman |
| 04132-06 | NJ | 04132-06 5/31/2006 POIRIER, GEORGE & PEGGY | George | Poirier | Kasowitz, Benson, Torres & Fredman |
| 03425-05 | NJ | 03425-05 6/1/2005 Sheila Powell | Sheila | Powell | Kasowitz, Benson, Torres & Fredman |

Extra column (insurer list):

- 04111-05: ;TrustMark;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;Geha Detail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;HIP;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;Geha;Health Adv;WellMark
- 05406-05: ;UHG;Aetna;Premera
- 02465-05: ;BCBSAssn;UHG;Cigna;Premera
- 01044-06: ABCBS;Aetna;BCBSFL;UHG;WellPoint
- 07098-05: ;BCBSAssn;BCBSMA;Premera;Pacificare;Aetna;Highmark;WellPoint
- 04130-06: ;Cigna;BCBSRI
- 13101-06: ;BCBSTN;UHG;WellPoint;Aetna;BCBSNC;TuftsLA;BCBSFL;Cigna;JohnDeere;Premera
- 03522-06: WellPoint
- 04246-05: ;ABCBS;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSMA
- 00599-05: ;BCBSAssn;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;BCBSFL;BCBSKansasCity;Geha;Guardian;Premera;TrustMark
- 12326-06: ;BCBSTN;Guardian;UHG;JohnDeere;Aetna;BCBSNC;BCBSFL;BCBSKS;BCBSMA;Cigna;Humana;Premera;WellPoint
- 01681-05: ;BCBSAssn;WellPoint;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Cigna;HealthNet;JohnDeere;Oxford;UHG;VSF
- 08907-06: BCBSFL;Premera
- 13110-06: ;BCBSTN;UHG;Cigna;WellPoint;Aetna
- 10420-06: ;BCBSTN;GehaDetail;UHG;Carefirst;WellPoint;Aetna;BCBSNC;BCBSFL;Geha
- 13111-06: ;Guardian;WellPoint;Aetna;BCBSMA
- 04763-06: ;BCBSVT;CareChoice;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSTN;Carefirst;Geha;JohnDeere;TrustMark
- 13116-06: ;HMSA012909_Raw;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Premera;Aetna
- 04247-05: Aetna
- 04132-06: ;HealthNet
- 03425-05: ;BCBSAssn;UHG;Cigna;BCBSNC

| | | | | | | |
|---|---|---|---|---|---|---|
| 03825-05 | NJ | 03825-05 6/24/2005 Gloria N. Rivera | Gloria | Rivera | Kasowitz, Benson, Torres & Fredman | ;Vista;BCBSAssn;HealthNet;Humana;UHG;BCBSFL;BCBSRI;WellPoint;HIP;Aetna;GHI;HealthPartners |
| 00324-06 | NJ | 00324-06 1/17/2006 William Rose and Hilde Rose | William | Rose | Kasowitz, Benson, Torres & Fredman | ;PriorityHealth;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSKS |
| 04536-06 | NJ | 04536-06 6/8/2006 SCHAEFER, WILLIAM & MARGARET | William | Schaefer | Kasowitz, Benson, Torres & Fredman | ;BCBSKS;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;HorizonBCBS;HealthPartners;BCBSAZ;BCBSTN;Carefirst;Geha;JohnDeere |
| 13130-06 | NJ | 13130-06 9/20/2006 Judith E. Sharon and William D. Sharon | Judith | Sharon | Kasowitz, Benson, Torres & Fredman | ;UHG;BCBSFL;BCBSMA;HealthNet |
| 04537-06 | NJ | 04537-06 6/8/2006 SIMMONS, RUBY | Ruby | Simmons | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Humana;WellPoint;Aetna;BCBSNC |
| 02385-06 | NJ | 02385-06 4/5/2006 Paul J. Simonton and Carmen Dee Sim | Paul | Simonton | Kasowitz, Benson, Torres & Fredman | ;UHG;Aetna;JohnDeere;Oxford;TrustMark;WellPoint |
| 03763-05 | NJ | 03763-05 6/17/2005 Marietta M. Smith and Russell E. Smith | Marietta | Smith | Kasowitz, Benson, Torres & Fredman | ;ABCBS;BCBSAssn;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;BCBSKansasCity |
| 13138-06 | NJ | 13138-06 9/20/2006 Gary John Smith | Gary | Smith | Kasowitz, Benson, Torres & Fredman | ;KPS;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;Geha |
| 02310-05 | NJ | 02310-05 4/1/2005 Erlinda Stevenson | Erlinda | Stevenson | Kasowitz, Benson, Torres & Fredman | Aetna |
| 06688-06 | NJ | 06688-06 6/30/2006 Louise Stokley | Louise | Stokley | Kasowitz, Benson, Torres & Fredman | ;UHG;Aetna |
| 05407-05 | NJ | 05407-05 9/13/2005 Margaret P. Sutton and Clifford E. Sutto | Margaret | Sutton | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;Cigna;WellPoint;Highmark;BCBSNC;Aetna;BCBSFL;BCBSMA;JohnDeere;Premera;TrustMark |
| 05174-06 | NJ | 05174-06 6/22/2006 John B. Swift and Laura J. Swift | John | Swift | Kasowitz, Benson, Torres & Fredman | ;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;Premera |
| 05189-05 | NJ | 05189-05 9/2/2005 Thomas H.V. Sylvester and Judith Sylv | Thomas | Sylvester | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;UHG;BCBSMA;Aetna;BCBSFL;BCBSTN;Carefirst;Guardian;HealthNet;JohnDeere;Premera;WellMark;WellPoint |
| 13162-06 | NJ | 13162-06 9/20/2006 Marie L. Thompson | Marie | Thompson | Kasowitz, Benson, Torres & Fredman | ;Vista;BCBSAssn;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSNC;HealthNet |
| 15443-06 | NJ | 15443-06 9/28/2006 Nhan Thi Tran | Nhan | Tran | Kasowitz, Benson, Torres & Fredman | ;Aetna;UHG |
| 13165-06 | NJ | 13165-06 9/20/2006 Albert Lewis | Albert | Tucker | Kasowitz, Benson, Torres & Fredman | ;WellPoint;GHI;Aetna;BCBSFL;Cigna;Geha;UHG |
| 12342-06 | NJ | 12342-06 9/13/2006 Martha J. Wakefield and Charles Wake | Martha | Wakefield | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Cigna;BCBSFL;BCBSTN;HIP;UHG |
| 01535-06 | NJ | 01535-06 3/1/2006 Samuel E. Walls and Evelyne Walls | Samuel | Walls | Kasowitz, Benson, Torres & Fredman | WellPoint |
| 02311-05 | NJ | 02311-05 4/1/2005 Lisa Watson | Lisa | Watson | Kasowitz, Benson, Torres & Fredman | ;ABCBS;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC |
| 15448-06 | NJ | 15448-06 9/28/2006 Sandy L. Watson | Sandy | Watson | Kasowitz, Benson, Torres & Fredman | ;WellPoint |

| Case ID | State | Case Name | First | Last | Firm | Plans |
|---|---|---|---|---|---|---|
| 13194-06 | NJ | 13194-06 9/20/2006 Elizabeth A. Werner | Elizabeth | Werner | Kasowitz, Benson, Torres & Fredman | ;BCBSAssn;Oxford;Cigna;WellPoint;WellCare;BCBSAZ;BCBSFL;Premera;UHG |
| 03994-05 | NJ | 03994-05 7/1/2005 Patricia Ann West | Patricia | West | Kasowitz, Benson, Torres & Fredman | ;Vista;Wellmark;BCBSAssn;BCBSTN;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA |
| 03526-06 | NJ | 03526-06 5/12/2006 Randall Williams | Randall | Williams | Kasowitz, Benson, Torres & Fredman | ;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;WellPoint;PacificCare;Aetna;BCBSNC;BCBSFL;BCBSKS;BCBSRI;Carefirst;Geha;HealthAdv |
| 01683-05 | NJ | 01683-05 3/1/2005 Pamela A. Wolfendale | Pamela | Wolfendale | Kasowitz, Benson, Torres & Fredman | ;BCBSMA;Aetna;BCBSFL;BCBSKS;BCBSTN;Cigna;Geha;JohnDeere;UHG;WellMark;WellPoint |
| 01684-05 | NJ | 01684-05 3/1/2005 Charles S. Wright and Coral A. Wright | Charles | Wright | Kasowitz, Benson, Torres & Fredman | ;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha;Premera |
| 02975-06 | NJ | 02975-06 4/28/2006 YOUNG, CHARLOTTE G. | Charlotte | Young | Kasowitz, Benson, Torres & Fredman | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 08908-06 | NJ | 08908-06 8/15/2006 Linda F. Zaber and Robert J. Zaber | Linda | Zaber | Kasowitz, Benson, Torres & Fredman | BCBSFL |
| 200655850 | TX | CORDELL, GLORIA J MERCK & CO | Gloria | Cordell | Katharine Ann Albright Grant | ;WellPoint |
| 200669665 | TX | CRUZ, JANIE MERCK & CO INC | Jane | Cruz | Katharine Ann Albright Grant | ;NHP;BCBSRI;UHG |
| 200676695 | TX | FLORES, GUADALUPE MERCK & CO | Guadalupe | Flores | Katharine Ann Albright Grant | ;HealthNet;Humana;UHG;Cigna;WellPoint;Aetna;BCBSFL |
| 200663381 | TX | GARCIA, ARGELIA MERCK & CO INC | Argelia | Garcia | Katharine Ann Albright Grant | UHG |
| 200669664 | TX | SHAHID, DEBRA (INDIVIDUALLY AND AS REPRE MERCK & CO INC | Debra | Shahid | Katharine Ann Albright Grant | ;UHG |
| 200713587 | TX | VARGAS, DAVID MERCK & CO INC | David | Vargas | Katharine Ann Albright Grant | ;Cigna;WellPoint |
| 200558309 | TX | ELLER, CAROLYN (IND AND AS REPRESENTATIV MERCK & CO INC | Carolyn | Eller | Kathryn Ann Snapher | ;BCBSAssn;BCBSFL;WellPoint;Aetna |
| 05-1557 | LA | Dorothy Conrad | Dorothy | Conrad | Katz, Greenberger & Norton | ;BCBSAssn;JohnDeere;BCBSFL;MMOH;WellCare |
| 200569050 | TX | HERNANDEZ, JOSE L MERCK & CO INC | Jose | Hernadez | Keith M. Jensen | ;UHG;Aetna;BCBSDE;BCBSFL;BCBSKS;Cigna;Guardian;HealthNet;Humana;JohnDeere;NHP;Oxford;Premera;TrustMark;VSF;WellPoint |
| 200667847 | TX | HERNANDEZ, JOSE L MERCK & COMPANY INC | Jose | Hernadez | Keith M. Jensen | ;UHG;Aetna;BCBSDE;BCBSFL;BCBSKS;Cigna;Guardian;HealthNet;Humana;JohnDeere;NHP;Oxford;Premera;TrustMark;VSF;WellPoint |
| 05-6694 | LA | Thomas Bruno | Thomas | Bruno | Keller Rohrback LLP | ;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSAssn;Humana |
| 05-4959 | LA | Thomas Dunlap | Thomas | Dunlap | Keller Rohrback LLP | ;Vista;BCBSAssn;Humana;UHG;BCBSFL;WellPoint;Pacificare;MMOH;BCBSNC;HSPE |
| 05-5924 | LA | Mary Franck | Mary | Franck | Keller Rohrback LLP | ;BCBSAssn;UHG;Cigna |
| 06-9424 | LA | Doris Gibson | Doris | Gibson | Keller Rohrback LLP | ;CareChoice;BCBSAssn;UHG;Cigna;WellPoint |
| 07-740 | LA | Nicholas Jones | Nicholas | Jones | Keller Rohrback LLP | ;BCBSTN;UHG;WellPoint;TuftsLA;BCBSFL |
| 07-3730 | LA | Ruth Looney | Ruth | Looney | Keller Rohrback LLP | ;UHG;WellPoint |

| 06-10330 | LA | John Steward | John | Steward | Keller Rohrback LLP | ;TrustMark;ABCBS;Cigna;Aetna;Geha |
|---|---|---|---|---|---|---|
| 07-1061 | LA | Mary Watson | Mary | Watson | Keller Rohrback LLP | ;BCBSVT;TrustMark;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana OP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;WellCare;BCBSAZ;Geha;Humana;Mountain State |
| 07-3799 | LA | Loni Yates | Loni | Yates | Keller Rohrback LLP | ;Premera |
| 05-1174 | LA | Ken Yohe | Ken | Yohe | Keller Rohrback LLP | ;UHG |
| 05-3597 | LA | Shirley Belknap | Shirley | Belknap | Kelley & Ferraro | ;Aetna;UHG |
| 06-10202 | LA | Ruth Bond | Ruth | Bond | Kelley & Ferraro | ;UHG;JohnDeere;BCBSMA;Aetna;BCBSNC;WellMark |
| 05-3212 | LA | Evelyn Earhart | Evelyn | Earhart | Kelley & Ferraro | ;Cigna |
| 05-2323 | LA | Mary Gatling | Mary | Gatling | Kelley & Ferraro | ;WellPoint |
| 05-3588 | LA | Martin Malone | Martin | Malone | Kelley & Ferraro | ;UHG;WellPoint |
| 06-10205 | LA | Jack Mitchell | Jack | Mitchell | Kelley & Ferraro | ;BCBSAssn;Humana;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;ABCBS;BCBSTN;UHG |
| 06-10188 | LA | Douglas Ryan | Douglas | Ryan | Kelley & Ferraro | ;UHG;WellPoint |
| 05-3600 | LA | Irma Thompson | Irma | Thompson | Kelley & Ferraro | ;BCBSAssn;Aetna;Cigna |
| 05-3591 | LA | Larry Walker | Larry | Walker | Kelley & Ferraro | ;BCBSKS;CareChoice;Wellmark;ABCBS;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSMS;GHI;BCBSNC |
| 05-3572 | LA | Henry Washington | Henry | Washington | Kelley & Ferraro | ;BCBSAssn;UHG |
| 06-10970 | LA | Robert Felder | Robert | Felder | Kenneth A Norsworthy | ;BCBSAssn |
| 06-10969 | LA | Gary Putman | Gary | Putman | Kenneth A Norsworthy | ;Premera;BCBSAssn |
| 200633085 | TX | BONILLA, JOSE MERCK & CO INC | Jose | Bonilla | Kenneth Sup Soh | ;HealthNet;Guardian;UHG;Cigna;WellPoint;HorizonBCBS |
| 200658037 | TX | GREGG, LISA (IND AND AS PERSONAL REPRESE MERCK & CO | Lisa | Gregg | Kenneth Sup Soh | ;BCBSTN;Aetna |
| 200661164 | TX | ROSAS, LEOPOLD MERCK & CO INC | Leipold | Rosas | Kenneth Sup Soh | Aetna |
| 200644286 | TX | WHITE, CHARLES W MERCK & CO INC | Charles | White | Kenneth Sup Soh | ;BCBSKS;HMSA012909_Raw;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;BCBSNC;HorizonBCBS;Carefirst;Geha |
| 05-6173 | LA | Lynda Lowe | Lynda | Lowe | Kenneth W Smith | ;UHG;JohnDeere |
| 06-3886 | LA | James Topp | James | Topp, Jr | Kenneth W Smith | ;BCBSAssn;UHG |
| 06-2638 | LA | Wendy Carrington (for Michael | Michael | Carrington | Kershaw Cutter & Ratinoff LLP | ;BCBSAssn;UHG;WellPoint;Pacificare;BCBSRI;JohnDeere |
| | | Beryl Caterson (for Thomas C | Thomas C. | Caterson | Kershaw Cutter & Ratinoff LLP | Blue Cross of CA |
| | | Madelyn Duke (for Garn Duke) | Garn | Duke | Kershaw Cutter & Ratinoff LLP | Blue Shield of CA |
| 07-356 | LA | Louis M. Fatur (for Louis F. Fatur, | Louis F. | Fatur | Kershaw Cutter & Ratinoff LLP | ;HealthNet |
| 07-355 | LA | Terry Gann | Terry | Gann | Kershaw Cutter & Ratinoff LLP | ;Cigna;WellPoint |
| 07-346 | LA | Anthony Gutierrez (for Gregorio | Gregorio | Gutierrez | Kershaw Cutter & Ratinoff LLP | BCBSAssn;Cigna;UHG;WellPoint |
| 07-352 | LA | Susan Leslie (for James Leslie, dec'd) | James | Leslie | Kershaw Cutter & Ratinoff LLP | ;Pacificare;BCBSAssn;Cigna;HealthNet;Humana |
| 06-2634 | LA | John Neal | John | Neal | Kershaw Cutter & Ratinoff LLP | ;BCBSVT;Wellmark;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBSFL;BCBSMA;Geha;HealthAdv;HealthNet;Premera;TrustMark |

| 07-360 | LA | Jacqueline O'Sullivan | Jacqueline | O'Sullivan | Kershaw Cutter & Ratinoff LLP | ;UHG |
|--------|----|-----------------------|-----------|-----------|------------------------------|------|
| 07-359 | LA | Betty Phares | Betty | Phares | Kershaw Cutter & Ratinoff LLP | BCBSAZ |
| 07-353 | LA | Kathie Sabato and George | Kathie | Sabato | Kershaw Cutter & Ratinoff LLP | ;WellPoint |
| | | William Schnack | William | Schnack | Kershaw Cutter & Ratinoff LLP | ;UHG |
| | | Sheri Shumaway | Sheri | Shumaway | Kershaw Cutter & Ratinoff LLP | CIGNA HMO |
| 06-11279 | LA | Barbara Souza | Barbara | Souza | Kershaw Cutter & Ratinoff LLP | ;HMSA012909_Raw;BCBSMA;Aetna;BCBSRI;HMSA |
| | | Wanda Stark | Wanda | Stark | Kershaw Cutter & Ratinoff LLP | ;WellPoint |
| 06-2639 | LA | Jannie Turner | Jannie P. | Turner | Kershaw Cutter & Ratinoff LLP | ;HealthNet;Pacificare |
| 07-347 | LA | Ruby Wheeler | Ruby | Wheeler | Kershaw Cutter & Ratinoff LLP | ;BCBSAssn;Cigna |
| | | Dorothy White | Dorothy | Whitesell | Kershaw Cutter & Ratinoff LLP | Blue Cross of CA |
| | | Ernest Whitesell | Ernest | Whitesell | Kershaw Cutter & Ratinoff LLP | Blue Cross Prudent Buyer |
| 06-2630 | LA | Linda Winter (for Nelson Winter, dec'd) | Nelson | Winter | Kershaw Cutter & Ratinoff LLP | ;Oxford;Aetna;TrustMark;UHG |
| 05-1982 | LA | Pamela Mitchell | Pamela | Mitchell | King & King Attorneys PC | ;CareChoice;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSTN;Humana |
| 06-3088 | LA | Lee Weston | Lee | Watson | Kirchman & Kirchman | ;BCBSAssn;Aetna;Cigna;JohnDeere |
| 06-11114 | LA | Barbara Brunk | Barbara | Brunk | Kisling, Nestico & Redick | ;UHG;WellPoint |
| 07442-06 | NJ | 07442-06 7/25/2006 ABRAMS EDITH D ET AL VS MERCK | Edith | Abrams | Kline & Specter | ;WellPoint |
| 05-3617 | LA | David Almond | David | Almond | Kline & Specter | ;BCBSKS;UHG |
| 06-3644 | LA | Tommy Anderson | Tommy | Anderson | Kline & Specter | ;Noridian;HealthNet;GehaDetail;UHG;Cigna;MMOH;Geha |
| 07010-05 | NJ | 07010-05 10/24/2005 Andrews, Dorothy A. | Dorothy | Andrews | Kline & Specter | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;GHI;BCBSNC |
| 05-3892 | LA | Edward Arnold | Edward | Arnold | Kline & Specter | ;TrustMark;BCBSTN;WellPoint;Aetna;Highmark;Cigna;UHG |
| 04664-06 | NJ | 04664-06 6/12/2006 AXELSON, JERROLD & WILSON, NAN | Jerrold | Axelson | Kline & Specter | ;BCBSMA |
| 02921-06 | NJ | 02921-06 4/27/2006 BAKKE, JAMES & | James | Bakke | Kline & Specter | ;WellPoint |
| 04667-06 | NJ | 04667-06 6/12/2006 BALL, BILLY WAYNE & DIANNE G., H/ | Billy | Ball | Kline & Specter | ;BCBSTN;WellPoint;Aetna;UHG |
| 05-3623 | LA | Arlene Belmore | Arlene | Belmore | Kline & Specter | ;BCBSMA;HarvardPilgrim |
| 05-3894 | LA | Augustus Bidwell | Augustus | Bidwell | Kline & Specter | ;Cigna;BCBSMA;WellPoint |
| 05-3895 | LA | Helen Booth | Helen | Booth | Kline & Specter | ;BCBSAssn;Aetna |
| 05-3625 | LA | Mary Bowman | Mary | Bowman | Kline & Specter | ;BCBSVT;HMSA012909_Raw;Wellmark;HA;BCBSAssn;BCBSTN;Humana;Oxford;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;HealthAdv;HMSA |
| 02388-05 | NJ | 02388-05 4/18/2005 Bradford, Leon | Leon | Bradford | Kline & Specter | ;BCBSAssn;Cigna |
| 07087-06 | NJ | 07087-06 7/18/2006 BRANISH SHARON VS MERCK & CO I | Sharon | Branish | Kline & Specter | ;Aetna |
| 09669-06 | NJ | 09669-06 8/23/2006 BREED RICHARD E ET ALS VS MERC | Richard | Breed | Kline & Specter | ;BCBSMA |
| 05784-05 | NJ | 05784-05 9/23/2005 Huskey, Richard Neal | Sharla | Brockman (Administratrix | Kline & Specter | UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06721-06 | NJ | 06721-06 7/10/2006 BROWN JENNY RENEE VS MERCK | Jenny | Brown | Kline & Specter | ;BCBSAssn;BCBSTN;HealthNet;UHG;WellPoint;Aetna;BCBSFL;BCBS KansasCity;BCBSKS;Carefirst;Cigna;NHP |
| 07863-06 | NJ | 07863-06 7/31/2006 BROWN EULA M VS MERCK & CO IN | Eula | Brown | Kline & Specter | ;BCBSAssn;Oxford;JohnDeere;WellPoint;BCBSNC;Aetna;Health Adv;TrustMark |
| 03700-05 | NJ | 03700-05 6/16/2005 Byers, James | James | Byers | Kline & Specter | ;ABCBS;BCBSAssn;BCBSTN;UHG;Aetna;Highmark;BCBSNC |
| 06719-06 | NJ | 06719-06 7/10/2006 BYNUM BARBARA VS MERCK & CO | Barbara | Bynum | Kline & Specter | ;Cigna |
| 03724-06 | NJ | 03724-06 5/17/2006 CAHILL, | Patricia | Cahill | Kline & Specter | ;BCBSAssn;UHG;Cigna;Aetna;Oxford;WellPoint |
| 07813-06 | NJ | 07813-06 7/31/2006 CANNON DONALD ET AL VS MERCK | Donald | Cannon | Kline & Specter | ;BCBSKS;Noridian;Humana;JohnDeere;Cigna;WellPoint;BCBSNC;Tuft sLA;BCBSTN;UHG |
| 07079-06 | NJ | 07079-06 7/18/2006 CANTRELL ERNEST J ETALS VS ME | Ernest | Cantrell | Kline & Specter | ;WellPoint;Geha |
| 03105-05 | NJ | 03105-05 5/11/2005 Clarke, Douglas | Douglas | Clark | Kline & Specter | ;BCBSVT;Vista;BCBSTN;HealthNet;UHG;Cigna;WellPoint;MMOH;Aetn a;BCBSNC;JohnDeere;Premera |
| 07817-06 | NJ | 07817-06 7/31/2006 CLARK FREDERICK ET AL VS MERC | Frederick | Clark | Kline & Specter | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSMS;TuftsLA;BCBSFL;BCBST N;Cigna;Premera |
| 07428-06 | NJ | 07428-06 7/25/2006 CLINE BARBARA ET AL VS MERCK & | Barbara | Cline | Kline & Specter | ;BCBSKS;BCBSAssn;BCBSTN;Cigna;WellPoint;Aetna |
| 06-8412 | LA | Eric Cohen | Eric | Cohen | Kline & Specter | ;HMSA012909_Raw;HMSA6;HarvardPilgrim;UHG;Cigna;BCBSMA;Wel lPoint;Aetna;BCBSFL;HealthNet;HMSA;Oxford |
| 03571-06 | NJ | 03571-06 5/15/2006 CONRAD, | Nancy | Conrad | Kline & Specter | ;Cigna;WellPoint;Aetna;BCBSRI;WellMark |
| 04683-06 | NJ | 04683-06 6/5/2006 DOLNICK, ILENE & GENE, W/H | Ilene | Dolnick | Kline & Specter | ;HorizonBCBS;Aetna |
| 09656-06 | NJ | 09656-06 8/23/2006 DOUGLAS MELVIN ET ALS VS MERC | Melvin | Douglass | Kline & Specter | Aetna;Cigna |
| 05771-05 | NJ | 05771-05 9/23/2005 Dyer, Kenneth R. | Carol | Dyer | Kline & Specter | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;BCBSFL;JohnDeere;Well Mark |
| 06558-06 | NJ | 06558-06 6/30/2006 ELLIOTT CONNIE ET ALS VS MERCK | Barry | Elliott | Kline & Specter | ;UHG;Cigna;Geha;Premera |
| 02923-06 | NJ | 02923-06 4/27/2006 FELICELLI, SARA | Sara | Felicell | Kline & Specter | ;BCBSMA |
| 02746-05 | NJ | 02746-05 4/26/2005 Ferguson, Virginia | Virginia | Ferguson | Kline & Specter | ;BCBSAssn;GehaDetail;JohnDeere;WellPoint;Amerigroup;HorizonBCB S;Geha |
| 08762-06 | NJ | 08762-06 8/11/2006 FRANKS JAMES ET AL VS MERCK & | James | Franks | Kline & Specter | ;BCBSTN;GehaDetail;UHG;JohnDeere;Aetna;Geha |
| 05414-06 | NJ | 05414-06 6/15/2006 GAGNIER JUDITH ANN VS MERCK & | Judith | Gagnier | Kline & Specter | ;Cigna |
| 03577-06 | NJ | 03577-06 5/15/2006 GAY, TIMOTHY | Timothy | Gay | Kline & Specter | ;UHG;BCBSFL;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03570-06 | NJ | 03570-06 5/15/2006 GREEN, JUNE INDIVIDUALLY & AS A | Robert | Green | Kline & Specter | ;BCBSKS;BCBSVT;HMSA012909_Raw;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS |
| 05523-05 | NJ | 05523-05 9/16/2005 Green, Colleen | Robert | Green | Kline & Specter | ;BCBSKS;BCBSVT;HMSA012909_Raw;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS |
| 05-3897 | LA | Carol Greene | Carol | Greene | Kline & Specter | ;HMSA012909_Raw;BCBSAssn;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;Aetna;BCBSAZ;BCBSRI;BCBSTN;HMSA;Pacificare;Premera;WellPoint |
| 00539-05 | NJ | 00539-05 2/1/2005 Gregg, Lewis | Veronica | Gregg | Kline & Specter | Geha;JohnDeere |
| 07033-05 | NJ | 07033-05 10/24/2005 Gribbin, Peter C. | Peter | Gribbin | Kline & Specter | ;WellPoint |
| 03104-05 | NJ | 03104-05 5/11/2005 Griffith, Daniel | Daniel | Griffin | Kline & Specter | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC |
| 05-5669 | LA | Rhonda Grimes | Rhonda | Grimes | Kline & Specter | ;BCBSAssn;BCBSTN;Humana;JohnDeere;WellPoint;Highmark |
| 04088-06 | NJ | 04088-06 5/30/2006 HARRIS, SHARON KAY & LARRY | Sharon | Harris | Kline & Specter | ;BCBSAssn;HealthNet;Guardian;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;ABCBS;BCBSKansasCity;BCBSKS;BCBSTN;Geha;Health Adv;Premera |
| 01238-06 | NJ | 01238-06 2/22/2006 Herndon, William Floyd | Mary | Herndon | Kline & Specter | ;BCBSAssn;BCBSTN;UHG;Premera;BCBSMS;BCBSNC;BCBSFL;Cigna |
| 01089-06 | NJ | 01089-06 2/15/2006 Hoffman, Anthony dec'd | Anne | Hoffman | Kline & Specter | ;BCBSAssn;GehaDetail;JohnDeere;Cigna;Aetna;HealthNet;WellPoint |
| 05-4861 | LA | Klaus Hofmann | Klaus | Hofmann | Kline & Specter | ;TrustMark |
| 06577-06 | NJ | 06577-06 6/30/2006 HOLUB EDWARD F ET AL VS MERCK | Edward | Holub | Kline & Specter | ;Aetna |
| 06578-06 | NJ | 06578-06 6/30/2006 HOWARD JIM E ET AL VS MERCK & | Jim | Howard | Kline & Specter | ;BCBSTN;HealthNet;Cigna;BCBSKansasCity;Premera;UHG |
| 03223-06 | NJ | 03223-06 5/8/2006 HOWELLS, JOHN A. JR. & CATHY | John | Howells, Jr. | Kline & Specter | ;Aetna |
| 07-1057 | LA | Karen Jaggers | Karen | Jaggers | Kline & Specter | ;WellPoint |
| 06715-06 | NJ | 06715-06 7/10/2006 KEESLING DEAN VS MERCK & CO I | Dean | Keesling | Kline & Specter | ;WellPoint |
| 06724-06 | NJ | 06724-06 7/10/2006 KEMP CATHIE VS MERCK & CO INC | Horace | Kemp | Kline & Specter | ;Guardian;Cigna;WellPoint |
| 07090-06 | NJ | 07090-06 7/18/2006 KEY JR EUGENE W ETALS VS MERC | Eugene | Key, Jr. | Kline & Specter | ;Cigna;Highmark |
| 07044-06 | NJ | 07044-06 7/18/2006 KING JERRY P VS MERCK & CO INC | Jerry | King | Kline & Specter | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-3638 | LA | Debra King | Debra | King | Kline & Specter | ;KPS;Wellmark;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;Mountain State |
| 05-3614 | LA | Leland Lewis | Leland | Lewis | Kline & Specter | ;BCBSAssn;UHG;Pacificare |
| 09650-06 | NJ | 09650-06 8/23/2006 LEWIS JACK D ET ALS VS MERCK & | Jack | Lewis | Kline & Specter | ;BCBSKS;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 06-3112 | LA | Leonard Lidstrom | Leonard | Lidstrom | Kline & specter | ;WellPoint |
| 03719-05 | NJ | 03719-05 6/16/2005 Luck, Dennis | Dennis | Luck | Kline & Specter | ;BCBSKS |
| 02971-05 | NJ | 02971-05 5/5/2005 Maker, Gail | Gail | Maker | Kline & Specter | ;BCBSMA |
| 00239-06 | NJ | 00239-06 1/9/2006 Martin, Daniel D. | Daniel | Martin | Kline & Specter | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSAZ |
| 02683-05 | NJ | 02683-05 4/21/2005 McJimsey, | George | McJimsey | Kline & Specter | ;BCBSKS |
| 07077-06 | NJ | 07077-06 7/18/2006 MCKENZIE ROBERT R ETALS VS ME | Robert | McKenzie | Kline & Specter | ;TrustMark;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC |
| 07-1404 | LA | Gerald McLaughlin | Gerald | McLaughlin | Kline & Specter | ;UHG |
| 07043-06 | NJ | 07043-06 7/18/2006 MIDDLETON LARRY J VS MERCK & C | Larry | Middleton | Kline & Specter | ;BCBSAssn;BCBSTN;BCBSKansasCity |
| 05409-06 | NJ | 05409-06 6/15/2006 MONTAGNA MARY ET ALS VS MERC | James | Montagna, Sr | Kline & Specter | ;GehaDetail;Geha |
| 07073-06 | NJ | 07073-06 7/18/2006 MURPHY WILLIAM L ETALS VS MER | William | Murphy | Kline & Specter | ;BCBSVT;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS |
| 07419-06 | NJ | 07419-06 7/25/2006 PAGNOTTI FRANK T VS MERCK & C | Frank | Pagnotti | Kline & Specter | ;Aetna |
| 05412-06 | NJ | 05412-06 6/15/2006 PAPPAS WILLIAM ET AL VS MERCK | William | Pappas | Kline & Specter | ;PriorityHealth;Wellmark;BCBSAssn;UHG;BCBSMA;BCBSNC;Carefirst |
| 07437-06 | NJ | 07437-06 7/25/2006 PITTS PHILIP ET AL VS MERCK & CO | Phillip | Pitts | Kline & Specter | ;BCBSFL;Aetna;BCBSMA |
| 04661-05 | NJ | 04661-05 8/8/2005 Potter, Glen D. | Glen | Potter | Kline & Specter | ;HealthNet |
| 06568-06 | NJ | 06568-06 6/30/2006 PRENDERGAST WILLIAM R ET AL VS | William | Prendergast | Kline & Specter | ;HealthNet;BCBSMA;WellPoint;Aetna;HorizonBCBS |
| 05787-05 | NJ | 05787-05 9/23/2005 Preston, Charles R. and Martha L. | Charles | Preston | Kline & Specter | ;BCBSAssn;UHG;JohnDeere;Aetna;Highmark;BCBSNC |
| 07053-06 | NJ | 07053-06 7/18/2006 RAMSEY HILDA VS MERCK & CO INC | Hilda | Ramsey | Kline & Specter | ;BCBSAssn;Aetna |
| 00692-05 | NJ | 00692-05 2/9/2005 Reece, Ronald | Toni | Reece | Kline & Specter | ;UHG;WellPoint |
| 04679-05 | NJ | 04679-05 8/8/2005 Reed, Gary Don | Gary | Reed | Kline & Specter | ;Wellmark;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSTN;Geha;TrustMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07047-06 | NJ | 07047-06 7/18/2006 REYNOLDS JANICE G VS MERCK & C | Janice | Reynolds | Kline & Specter | ;Guardian;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna |
| 05-2948 | LA | Lynda Richardson | Lynda | Richardson | Kline & Specter | ;BCBSFL |
| 05-6771 | LA | Janice Richardson | Janice | Richardson | Kline & Specter | ;Humana;UHG;Carefirst;WellPoint;Aetna;Cigna |
| 04680-06 | NJ | 04680-06 6/5/2006 ROBERTS, JAY R. & MARY R., H/W | Jay | Roberts | Kline & Specter | ;BCBSAssn;HumanaOP;Cigna;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;BCBSVT;CareChoice;Carefirst;Geha;HealthNet;JohnDeere;KPS;Premera;UHG;WellMark;WellPoint |
| 05-4636 | LA | Barbara Salyers | Barbara | Salyers | Kline & Specter | ;UHG |
| 06-327 | LA | George Schneikart | George | Schneikart | Kline & specter | ;Aetna |
| 05788-05 | NJ | 05788-05 9/23/2005 Scott, Wanda K. and W.D. Scott | Wanda | Scott | Kline & Specter | ;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Geha |
| 07861-06 | NJ | 07861-06 7/31/2006 SHAFFER STEPHEN S ET AL VS MER | Stephen | Shaffer | Kline & Specter | ;BCBSKS;Guardian;UHG;JohnDeere;Aetna |
| 11814-06 | NJ | 11814-06 9/7/2006 STEEN CAROLYN H ET AL VS MERC | Carolyn | Steen | Kline & Specter | ;UHG |
| 07046-05 | NJ | 07046-05 10/24/2005 Terry, Tanya G. and William R. Terry h/w | Tanya | Terry | Kline & Specter | ;Aetna |
| 06573-06 | NJ | 06573-06 6/30/2006 TISON ROBERT ET AL VS MERCK & | Robert | Tison | Kline & Specter | ;BCBSFL |
| 07794-06 | NJ | 07794-06 7/31/2006 TUCKER ROGER ET AL VS MERCK & | Roger | Tucker | Kline & Specter | ;HumanaOP;Oxford;WellPoint;BCBSNC |
| 01098-06 | NJ | 01098-06 2/15/2006 Voss, Clifford | Catherine | Voss | Kline & Specter | ;WellPoint;Pacificare;Aetna |
| 01099-06 | NJ | 01099-06 2/15/2006 Waite, Carolyn | Carolyn | Waite | Kline & Specter | ;Vista;Aetna;VSF;WellPoint |
| 07816-06 | NJ | 07816-06 7/31/2006 WALKER RICKEY J VS MERCK & CO I | Rickey | Walker | Kline & Specter | ;BCBSTN;UHG;Cigna;WellPoint |
| 09661-06 | NJ | 09661-06 8/23/2006 WATSON BILLIE SUE ET ALS VS ME | Billie | Watson | Kline & Specter | ;BCBSAssn;Humana;UHG;WellPoint;HorizonBCBS;ABCBS;BCBSFL;BCBSTN;Cigna;HealthNet |
| 09660-06 | NJ | 09660-06 8/23/2006 WEBB DOUGLAS M VS MERCK & CO | Douglas | Webb | Kline & Specter | ;Vista;HealthNet;UHG;WellPoint;Premera;Aetna;BCBSNC |
| 03712-05 | NJ | 03712-05 6/16/2005 Williams, Leona | Leona | Williams | Kline & Specter | ;BCBSAssn;JohnDeere;HIP;Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;UHG |
| 02239-05 | NJ | 02239-05 3/29/2005 Williams, Frederick | Frederick | Williams | Kline & Specter | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSTN;Geha;Guardian;JohnDeere;TrustMark |
| 03726-06 | NJ | 03726-06 5/17/2006 WILSON, PAUL & CHERYL | Paul | Wilson | Kline & Specter | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;Highmark;HorizonBCBS;HealthPartners;Geha;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03566-06 | NJ | 03566-06 5/15/2006 WILSON, DELORES FAYE & JOHN M | Delores | Wilson | Kline & Specter | ;BCBSAssn;Guardian;GehaDetail;JohnDeere;Cigna;BCBSFL;Highmark;ABCBS;Aetna;BCBSAZ;BCBSMA;BCBSTN;Carefirst;Geha;HarvardPilgrim;Health Adv;HealthNet;Premera;TrustMark;UHG;WellMark;WellPoint |
| 06-10975 | LA | Marlene Ferguson | Marlene | Ferguson | Knapp & Roberts | ;BCBSAssn;WellPoint |
| 00111-07 | NJ | 00111-07 9/16/2005 Banks, Gloria | Gloria | Banks | Kohn Needle & Silverman, Esqs. | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;Carefirst;WellPoint |
| 05-4678 | LA | Joseph Chesler | Joseph | Chesler | Koltun & Lazar | ;JohnDeere |
| 15903-06 | NJ | 15903-06 9/29/2006 DONOVAN MICHELE ET ALS VS MER | Michele | Donovan | Kramer & Dunleavy, L.L.P | WellPoint |
| 05521-05 | NJ | 05521-05 9/16/2005 Charles R. Cogdill | Charles | Cogdill | Kreindler & Kreindler | Aetna;BCBSKansasCity;Premera;UHG |
| 07851-06 | NJ | 07851-06 8/2/2006 KELLY JOHN B ET ALS VS MERCK & | Niall | Kelly | Kreindler & Kreindler | Aetna;BCBSAZ;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Oxford;PriorityHealth;TrustMark;UHG;WellPoint |
| 05557-05 | NJ | 05557-05 9/19/2005 Roger D. Miller & Ora Mae Miller | Roger | Miller | Kreindler & Kreindler | ;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;Geha |
| 07-2073 | LA | James Franklin | James | Franklin | Kritzer/Jonies, LLC | ;HMSA012909_Raw;HA;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;BCBSKansasCity;Health Adv;HMSA |
| 06-11046 | LA | Herbert Wittow | Herbert | Wittow | Kritzer/Jonies, LLC | ;JohnDeere |
| | | | Joseph | Mattia | Krupnick Campbell Malone & Roselli | ;BCBSFL;Cigna;HealthNet |
| 06-0100 | LA | Bobby Gibson | Bobby | Gibson | L Clayton Burgess | ;ABCBS;BCBSAssn;UHG;WellPoint;Health Adv |
| 05-3129 | LA | Deborah Cox | Deborah | Cox | LaDawn Marsters | ;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC;BCBSKS |
| 05-5599 | LA | Janet Holmes | Jan | Holmes | LaDawn Marsters | ;Premera;Aetna;BCBSAssn;BCBSTN;Cigna;Geha;JohnDeere;UHG;WellPoint |
| 05-3381 | LA | Constance Ruyle | Constance | Ruyle | LaDawn Marsters | ;UHG |
| 01463-06 | NJ | 01463-06 3/1/2006 Robert Acton et. al. | Robert | Action | Lanier Law Firm, PC | UHG |
| 200661168 | TX | ADAMS, ELAINE MERCK & CO INC | Elaine | Adams | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG;BCBSFL;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSAZ |
| 200661167 | TX | ADAMS, REGINA MERCK & CO INC | Regina | Adams | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSMA;Aetna;BCBSFL |
| 02235-06 | NJ | 02235-06 4/1/2006 Mary Adamson et. al. | Mary | Adamson | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;GehaDetail;Cigna;Aetna;BCBSNC;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;Geha;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 200610195 | TX | ALFORD, JIMMIE MERCK & CO INC | Jimmie | Alford | Lanier Law Firm, PC | ;UHG;BCBSMS;BCBSNC;BCBSTN |
| 00706-06 | NJ | 00706-06 2/1/2006 Shelby Allen | Shelby | Allen | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;Humana;WellPoint;BCBSFL |
| 200650267 | TX | ANDERSON, VELMA MERCK & CO | Velma | Anderson | Lanier Law Firm, PC | ;BCBSAssn;WellPoint;Pacificare;MMOH |
| 01817-06 | NJ | 01817-06 3/15/2006 Carl M. Bailey | Carl | Bailey | Lanier Law Firm, PC | ;GehaDetail;Cigna;Geha |
| 200611501 | TX | BAKER, JIMMIE C MERCK & CO INC | Jimmie | Baker | Lanier Law Firm, PC | ;WellPoint;Premera |
| 200647461 | TX | BALL, LOUIS MERCK & CO INC | Lois | Ball | Lanier Law Firm, PC | ;ABCBS;BCBSAssn;WellPoint;Aetna;HorizonBCBS;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05971-06 | NJ | 05971-06 7/1/2006 Larry Barajas et. al. | Leroy | Barajas | Lanier Law Firm, PC | HealthNet |
| 00707-06 | NJ | 00707-06 2/1/2006 Monica Barker | Monica | Barker | Lanier Law Firm, PC | ;Aetna;BCBSFL |
| 200635259 | TX | BARRETT, BILLIE MERCK & CO INC | Billie | Barrett | Lanier Law Firm, PC | ;BCBSTN;Cigna;BCBSNC |
| 200636722 | TX | BATES, VIVIAN MERCK & CO INC | Vivian | Bates | Lanier Law Firm, PC | ;Cigna;Aetna |
| 200565656 | TX | BATTLES, LINDA ANN MERCK & CO | Linda | Battles | Lanier Law Firm, PC | ;BCBSAssn;BCBSMA |
| 08936-06 | NJ | 08936-06 8/15/2006 Sandra Baxter | Kinberly | Baxter | Lanier Law Firm, PC | Aetna;Cigna;JohnDeere;Premera;UHG |
| 200535385 | TX | BEARD, CYNTHIA G (IND AND ON BEHALF OF B MERCK & CO INC | Cynthia | Beard | Lanier Law Firm, PC | ;BCBSTN;HumanaOP;BCBSMA;BCBSNC;WellPoint |
| 07639-06 | NJ | 07639-06 7/28/2006 Richard Beck | Richard | Beck | Lanier Law Firm, PC | ;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;Premera |
| 00708-06 | NJ | 00708-06 2/1/2006 Don Beene | Don | Beene | Lanier Law Firm, PC | ;JohnDeere;BCBSFL |
| 05-0546 | LA | Myrtle Bell | Myrtle | Bell | Lanier Law Firm, PC | ;Aetna |
| 00626-06 | NJ | 00626-06 2/1/2006 Caroline Thorne | Sue | Berkhart | Lanier Law Firm, PC | UHG;WellPoint |
| 200645315 | TX | BERRY, BARBARA MERCK & CO INC | Barbara | Berry | Lanier Law Firm, PC | ;BCBSAssn;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC |
| 200662612 | TX | BERRY, GLENDA K (INDIVIDUALLY AND AS PER MERCK & CO INC | Glenda | Berry | Lanier Law Firm, PC | ;BCBSAssn;Noridian;WellPoint;Aetna;UHG |
| 200627151 | TX | BLACK, ELLA L MERCK & CO INC | Ella | Black | Lanier Law Firm, PC | ;BCBSAssn;Cigna;WellPoint |
| 07010-06 | NJ | 07010-06 7/15/2006 David Blough et. | David | Blough | Lanier Law Firm, PC | ;Highmark;Aetna;BCBSFL;Premera;UHG;WellPoint |
| 200655859 | TX | BOSTON, JOANN MERCK & CO INC | Joann | Boston | Lanier Law Firm, PC | ;UHG;Cigna |
| 15713-06 | NJ | 15713-06 9/29/2006 Nancy Boudreaux | Nancy | Boudreaux | Lanier Law Firm, PC | ;UHG;Aetna;BCBSFL;HealthNet |
| 15423-06 | NJ | 15423-06 9/28/2006 Patricia Brumage | Praticia | Brumage | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSRI |
| 03613-06 | NJ | 03613-06 5/15/2006 Jay A. Brown et. | Jay | Brwon | Lanier Law Firm, PC | Aetna;BCBSVT;Cigna;Geha;WellPoint |
| 15455-06 | NJ | 15455-06 9/28/2006 Wesley Bryant | Wesley | Bryant | Lanier Law Firm, PC | ;GehaDetail;UHG;Aetna;Geha |
| 15441-06 | NJ | 15441-06 9/28/2006 William Bundren | William | Bundren | Lanier Law Firm, PC | ;Premera;Aetna;BCBSFL |
| 10236-06 | NJ | 10236-06 8/30/2006 Virginia Burgess | Virginia | Burgess | Lanier Law Firm, PC | ;BCBSAssn;Aetna;UHG |
| 00709-06 | NJ | 00709-06 2/1/2006 Norma Burke | Norma | Burke | Lanier Law Firm, PC | ;BCBSAssn;Aetna |
| 200661166 | TX | CARLIN, HELEN MERCK & CO INC | Helen | Carlin | Lanier Law Firm, PC | ;GehaDetail;Geha |
| 200647496 | TX | CARROLL, GUY MERCK & CO INC | Guy | Carroll | Lanier Law Firm, PC | ;HealthNet;Cigna;Aetna |
| 200524677 | TX | CASE, ANITA CAROL MERCK & CO | Anita | Case | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;WellPoint;HealthNet;UHG |
| 01470-06 | NJ | 01470-06 3/1/2006 Diane Cash | Diane | Cash | Lanier Law Firm, PC | ;WellPoint |
| 01193-06 | NJ | 01193-06 2/15/2006 Nancy Clark | Nancy | Clark | Lanier Law Firm, PC | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HealthPartners;BCBSKansasCity;Geha |
| 11170-06 | NJ | 11170-06 9/6/2006 Dorothy Cobb | Wanda | Cobb | Lanier Law Firm, PC | ;ABCBS;Aetna;BCBSTN;JohnDeere |
| 04191-06 | NJ | 04191-06 6/1/2006 COLE, GREGORY & VIRGINIA | Gregory | Cole | Lanier Law Firm, PC | ;BCBSAssn;Humana;UHG;JohnDeere;BCBSNC;BCBSMA;BCBSTN;Cigna;Premera |
| 08933-06 | NJ | 08933-06 8/15/2006 Virginia Cole | Virginia | Cole | Lanier Law Firm, PC | ;BCBSTN;UHG;JohnDeere;BCBSMA;Premera;Highmark;Cigna |
| 200638638 | TX | COOK, HUGH MERCK & CO INC | Hugh | Cook | Lanier Law Firm, PC | ;GehaDetail;Geha |
| 200662611 | TX | COTTON, WILLIAM L MERCK & CO | William | Cotton | Lanier Law Firm, PC | ;UHG;BCBSFL;WellPoint;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-0537 | LA | Deborah Daley | Deborah | Daley | Lanier Law Firm, PC | ;Humana;Aetna |
| 200655860 | TX | DAVIS, ETHEL N MERCK & CO INC | Ethel | Davis | Lanier Law Firm, PC | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Pacificare;Aetna;GHI;BCBSNC;HorizonBCBS;ABCBS;Geha |
| 200647472 | TX | DAVIS, DANIEL MERCK & CO INC | Daniel | Davis | Lanier Law Firm, PC | ;BCBSKS;BCBSVT;BCBSAssn;BCBSTN;Humana;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;WellCare;BCBSRI;Geha |
| 05-1290 | LA | Pearlie Davis | Pearlie | Davis | Lanier Law Firm, PC | JohnDeere |
| 01844-06 | NJ | 01844-06 3/15/2006 Faye Dean et. al. | Faye | Dean | Lanier Law Firm, PC | ;BCBSAssn;UHG;BCBSTN |
| 01188-06 | NJ | 01188-06 2/15/2006 James Dixon et. al. | James | Dixon | Lanier Law Firm, PC | ;HarvardPilgrim;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;MMOH;BCBSMS;GHI;BCBSNC;BCBSKansasCity;Health Adv;Premera |
| 200636144 | TX | DODD, HELEN MERCK & CO INC | Hellen | Dodd | Lanier Law Firm, PC | BCBSMA;BCBSTN |
| 15246-06 | NJ | 15246-06 9/26/2006 Jean Donahue | Jean | Donahue | Lanier Law Firm, PC | ;HarvardPilgrim;Cigna;BCBSMA;Carefirst;Premera |
| 01810-06 | NJ | 01810-06 3/15/2006 Mary Dorn | Mary | Dorn | Lanier Law Firm, PC | ;GehaDetail;UHG;Cigna;Carefirst;BCBSFL;Geha;Guardian;Premera |
| 15404-06 | NJ | 15404-06 9/26/2006 Bobby | Bobby | Edmondson | Lanier Law Firm, PC | ;GehaDetail;Geha |
| 08928-06 | NJ | 08928-06 8/15/2006 Joan Estes | Joan | Estes | Lanier Law Firm, PC | ;BCBSAssn;Humana;JohnDeere;Premera |
| 200625055 | TX | EVANS, ARTHUR MERCK & CO INC | Arthur | Evans | Lanier Law Firm, PC | ;HealthNet;Guardian;Cigna;WellPoint;Aetna;BCBSNC;BCBSTN |
| 15449-06 | NJ | 15449-06 9/28/2006 FARLEY SR CHARLES VS MERCK & | Charles | Farley Sr | Lanier Law Firm, PC | ;BCBSTN;GehaDetail;JohnDeere;WellPoint;Aetna;Highmark;Geha |
| 05967-06 | NJ | 05967-06 7/1/2006 Ronald Ferguson et. al. | Ronald | Ferguson | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;GehaDetail;JohnDeere;Cigna;WellPoint;MMOH;Aetna;TuftsLA;Geha;Premera |
| 200559489 | TX | FIELDS, BARBARA (INDIVIDUALLY AND AS REP MERCK & CO INC | Barbara | Fields | Lanier Law Firm, PC | ;Vista;ABCBS;BCBSAssn;Humana;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;GHI;Geha |
| 01818-06 | NJ | 01818-06 3/15/2006 Mary Ann Finn | Mary | Finn | Lanier Law Firm, PC | ;TrustMark;BCBSAssn;BCBSTN;Oxford;UHG;Cigna;Carefirst;WellPoint;Aetna;BCBSFL;Premera |
| 01182-06 | NJ | 01182-06 3/15/2006 Duane Frank et. | Duane | Frank | Lanier Law Firm, PC | ;BCBSAssn;BCBSRI |
| 200638488 | TX | FRANKE, JOHN MERCK & CO INC | John | Franke | Lanier Law Firm, PC | ;BCBSVT;JohnDeere;Cigna |
| 200635685 | TX | FRANKS, MARK MERCK & CO INC | Mark | Franks | Lanier Law Firm, PC | ;BCBSAssn;Oxford |
| 01183-06 | NJ | 01183-06 2/15/2006 Geraldine | Geraldine | Freeman | Lanier Law Firm, PC | ;HealthNet;JohnDeere;Cigna;WellPoint;HealthPartners;Premera |
| 200667846 | TX | FULLER, LINDA MERCK & CO INC | Linda | Fuller | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 200658094 | TX | FUSSNER, DIANE MERCK & CO INC | Diane | Fussner | Lanier Law Firm, PC | ;Cigna |
| 200639379 | TX | GALLAGHER, PATRICK MERCK & CO INC | Patrick | Gallagher | Lanier Law Firm, PC | ;TrustMark;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;Highmark;HorizonBCBS;Carefirst |
| 200565587 | TX | GANNON, JACK DEAN MERCK & CO | Jack | Gannon | Lanier Law Firm, PC | Cigna |
| 00718-06 | NJ | 00718-06 2/1/2006 Mary Garrett et al | Mary | Garrett | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Premera;Pacificare;Aetna;BCBSMS;BCBSNC;ABCBS;BCBSFL;Guardian;WellMark |
| 200655861 | TX | GAYLER, JERRY MERCK & CO INC | Jerry | Gayler | Lanier Law Firm, PC | Geha |

| 200622198 | TX | GILES, NANCY D (INDIVIDUALLY AND AS REPR MERCK & CO INC | Nancy | Giles | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna |
|---|---|---|---|---|---|---|
| 200661162 | TX | GOIN, JERRY JR MERCK & CO INC | Jerry | Goin | Lanier Law Firm, PC | ;BCBSTN;GehaDetail;UHG;Carefirst;WellPoint;Geha |
| 06990-06 | NJ | 06990-06 7/15/2006 Justina Gomez | Justina | Gomez | Lanier Law Firm, PC | ;Aetna |
| 15410-06 | NJ | 15410-06 9/28/2006 Daisy Gibson | Rita | Gracy | Lanier Law Firm, PC | HealthNet;WellPoint |
| 08979-06 | NJ | 08979-06 8/15/2006 Margaret Graham | Margaret | Graham | Lanier Law Firm, PC | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;Geha |
| 11178-06 | NJ | 11178-06 9/6/2006 Charles Grant | Tresa | Grant | Lanier Law Firm, PC | Aetna;Guardian;HealthNet;NHP;Premera;UHG;WellPoint |
| | | | Mark | Graves | Lanier Law Firm, PC | Aetna |
| 10219-06 | NJ | 10219-06 8/30/2006 David Greene | Lynda | Greene | Lanier Law Firm, PC | ;WellPoint;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Guardian;HealthAdv;JohnDeere;Oxford;Premera;TrustMark;UHG |
| 07641-06 | NJ | 07641-06 7/28/2006 Linda Greenhow | Linda | Greenhow | Lanier Law Firm, PC | ABCBS;Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;Guardian;Premera;UHG;WellPoint |
| 01815-06 | NJ | 01815-06 3/15/2006 Ronald Griffin et. al. | Ronald | Griffin | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;UHG;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 200636732 | TX | GRIMES, FRANCES MERCK & CO | Frances | Grimes | Lanier Law Firm, PC | ;Premera;BCBSNC |
| 200637377 | TX | HARDIN, RONALD MERCK & CO INC | Ronald | Hardin | Lanier Law Firm, PC | ;UHG;JohnDeere;BCBSFL;Aetna;BCBSNC;Cigna |
| 08935-06 | NJ | 08935-06 8/15/2006 Doris Harmon | Robert | Harmon | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;Aetna;BCBSNC |
| 200621860 | TX | HARRIS, MARJORIE ANN MERCK & CO INC | Majorie | Harris | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSMA;Cigna;HealthNet;TrustMark;UHG;WellPoint |
| 200636979 | TX | HAWKINS, BETTY MERCK & CO INC | Betty | Hawkins | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;BCBSMA;WellPoint;Geha |
| 07011-06 | NJ | 07011-06 7/15/2006 William Hays et. al. | Willams | Hays | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSKansasCity;BCBSVT;Geha;Premera;UHG;WellPoint |
| 200638487 | TX | HENDERSON, DENNIS MERCK & CO | Dennis | Henderson | Lanier Law Firm, PC | ;BCBSTN;UHG;WellPoint;Premera |
| 03621-06 | NJ | 03621-06 5/15/2006 Mary Henderson et. al. | Mary | Henderson | Lanier Law Firm, PC | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Guardian |
| 01829-06 | NJ | 01829-06 3/15/2006 Judith Henry et. | Judith | Henry | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;UHG;WellPoint;Aetna;BCBSFL |
| 200636983 | TX | HERNANDEZ, RAYMOND MERCK & | Raymond | Hernandez | Lanier Law Firm, PC | ;BCBSAssn;HealthNet;HumanaOP;UHG;BCBSFL;WellPoint |
| 15477-06 | NJ | 15477-06 9/26/2006 Frank Hill | Frank | Hill | Lanier Law Firm, PC | ;TrustMark;BCBSAssn;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;MMOH |
| | | | Kristy | Hill | Lanier Law Firm, PC | Aetna |
| 15470-06 | NJ | 15470-06 9/26/2006 Ramiro Soto | Minerva | Hinojos | Lanier Law Firm, PC | UHG |
| 15458-06 | NJ | 15458-06 9/26/2006 William Holder | Doris | Holder | Lanier Law Firm, PC | ;BCBSAssn;Aetna;BCBSFL;Cigna;HealthNet;Premera |
| 200638465 | TX | HOLLOWAY, JAMES MERCK & CO INC | James | Holloway | Lanier Law Firm, PC | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;BCBSTN;Geha |
| 01175-06 | NJ | 01175-06 2/15/2006 Michael Hoover | Michael | Hoover | Lanier Law Firm, PC | ;UHG;Cigna;WellPoint;MMOH;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200638464 | TX | HUDSON, CHARLES MERCK & CO INC | Charles | Hudson | Lanier Law Firm, PC | ;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;Humana;UHG;John Deere;Cigna;BCBSFL;WellPoint;MountainState;Aetna;Highmark |
| 01198-06 | NJ | 01198-06 2/15/2006 Clifford Hughes et. | Clifford | Hughes | Lanier Law Firm, PC | ;BCBSAssn;UHG |
| 01833-06 | NJ | 01833-06 3/15/2006 Patricia Hunter et. al. | Patricia | Hunter | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;Pacificare;Aetna;BCBSNC;BCBSFL;BCBSRI;Geha;HealthNet;JohnDeere;Oxford;Premera;WellPoint |
| 01800-06 | NJ | 01800-06 3/15/2006 Hurst, Dorothy | Dorothy | Hurst | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;JohnDeere |
| 15899-06 | NJ | 15899-06 9/28/2006 Dovie Wilson | Sherry | Jefferson | Lanier Law Firm, PC | ;ABCBS;Humana;HumanaOP;Aetna;BCBSMA;Cigna |
| 03037-06 | NJ | 03037-06 5/1/2006 Hans Johansen | Hans | Johansen | Lanier Law Firm, PC | ;Cigna;Aetna |
| 200638305 | TX | JOHNSON, GARY MERCK & CO INC | Gary | Johnsom | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSTN;Cigna;Geha;Guardian;HealthNet;JohnDeere;Oxford;Premera;PriorityHealth;TrustMark;UHG;VHP;WellMark;WellPoint |
| 06994-06 | NJ | 06994-06 7/15/2006 Stella Johnson | Stella | Johnson | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;BCBSTN;GehaDetail;WellPoint;Pacificare;Aetna;HorizonBCBS;BCBSMA;Geha;Premera;TrustMark;UHG |
| 01809-06 | NJ | 01809-06 3/15/2006 Ora Johnson | Ora | Johnson | Lanier Law Firm, PC | ;UHG;Aetna;BCBSNC |
| 200636901 | TX | JOHNSON, HUBERT MERCK & CO | Hubert | Johnston | Lanier Law Firm, PC | Cigna;Geha;Guardian;UHG;WellMark;WellPoint |
| 10212-06 | NJ | 10212-06 8/30/2006 Proctor James Noble | Shirley | Jones | Lanier Law Firm, PC | ;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;HIP;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;HealthPartners;Carefirst;Geha;Premera |
| 200657334 | TX | JONES, CLIFTENE MERCK & CO INC | Cliftene | Jones | Lanier Law Firm, PC | JohnDeere |
| 200647471 | TX | JORDAN, DEANNA MERCK & CO INC | Deanna | Jordan | Lanier Law Firm, PC | Aetna;BCBSTN;Cigna;HarvardPilgrim;HealthNet;UHG;WellPoint |
| 200637375 | TX | JUNELL, GARY MERCK & CO INC | Gary | Junell | Lanier Law Firm, PC | ;UHG |
| 00624-06 | NJ | 00624-06 2/1/2006 Judith Kaufman | Judith | Kaufman | Lanier Law Firm, PC | ;Guardian;UHG;JohnDeere;BCBSFL |
| 200638460 | TX | KING, EDWARD (IND AND AS PERSONAL REPRES MERCK & CO | Edward | King | Lanier Law Firm, PC | ;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC |
| 01824-06 | NJ | 01824-06 3/15/2006 Melinda Knight et. | Melinda | Knight | Lanier Law Firm, PC | ;UHG |
| 01806-06 | NJ | 01806-06 3/15/2006 John Laird et. al. | John | Laird | Lanier Law Firm, PC | ;HealthNet;UHG;Cigna;WellPoint;Aetna;Highmark;Premera |
| 200638489 | TX | LEWIS, REGINA MERCK & CO INC | Regina | Lewis | Lanier Law Firm, PC | ;UHG;Cigna;BCBSRI;WellPoint;Aetna;Guardian |
| 10227-06 | NJ | 10227-06 8/30/2006 Robert Sayre | Patricia | Logan | Lanier Law Firm, PC | ;BCBSAssn;Humana;UHG;BCBSRI;Premera;Aetna;BCBSNC;Cigna;WellPoint |
| 05973-06 | NJ | 05973-06 7/1/2006 Michael Lucido et. | Michael | Lucido | Lanier Law Firm, PC | UHG;WellPoint |
| 15188-06 | NJ | 15188-06 9/26/2006 Thomas Lynch | Charlotte | Lynch | Lanier Law Firm, PC | ;Humana;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Guardian;HealthNet;JohnDeere;Oxford;UHG |
| 01200-06 | NJ | 01200-06 2/15/2006 James A. Lyon | James | Lyon | Lanier Law Firm, PC | ;Wellmark;BCBSAssn;HealthNet;GehaDetail;UHG;Premera;Aetna;Geha |
| 200661181 | TX | MACIUKIEWICZ, MICHAEL MERCK & | Michael | Maciukiewicz | Lanier Law Firm, PC | ;UHG;Aetna |
| 200647468 | TX | MADDUX, LEOLA MERCK & CO INC | Leola | Maddux | Lanier Law Firm, PC | Aetna |
| 200650274 | TX | MANGUM, ROBERT MERCK & CO | Robert | Magnum | Lanier Law Firm, PC | Aetna;BCBSRI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200643975 | TX | MANN, ROBERT (INDIVIDUALLY AND AS PERSON MERCK & CO INC | Robert | Mann | Lanier Law Firm, PC | ;Vista;BCBSAssn;BCBSTN;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;BCBSNC;VSF |
| 10230-06 | NJ | 10230-06 8/30/2006 Rodney Manson | Rodney | Manson | Lanier Law Firm, PC | ;Wellmark;HealthNet |
| 15241-06 | NJ | 15241-06 9/26/2006 Richard Marquez | Richard | Marquez | Lanier Law Firm, PC | ;BCBSAssn;Cigna;WellPoint;Premera |
| 200625169 | TX | MARSHALL, GENE MERCK & CO INC | Gene | Marshall | Lanier Law Firm, PC | ;UHG;Cigna;TuftsLA |
| 200646474 | TX | MARTINEZ, ROBERT MERCK & CO INC | Robert | Martinez | Lanier Law Firm, PC | ;BCBSAssn;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;HorizonBCBS;HealthPartners;Geha |
| | | | Gray | Marvinette | Lanier Law Firm, PC | Aetna |
| 200638627 | TX | MCGUIRE, BILLY MERCK & CO INC | Billy | McGuire | Lanier Law Firm, PC | ;Humana;Aetna;Geha |
| 15175-06 | NJ | 15175-06 9/26/2006 John Thomas McMichael | Lisa | McMichael | Lanier Law Firm, PC | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 200625168 | TX | MCPHERSON, ROSE LEE MERCK & | Rose Lee | McPherson | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;UHG |
| 06997-06 | NJ | 06997-06 7/15/2006 Howard Clayton | Howard | Medley | Lanier Law Firm, PC | ;WellPoint;Cigna;Health Adv;Premera;UHG |
| 15451-06 | NJ | 15451-06 9/26/2006 Guadalupe | Juanita | Mendez | Lanier Law Firm, PC | ;WellPoint;Aetna |
| 200638391 | TX | BRADFORD, ALICE MERCK & CO | Alice | Merck | Lanier Law Firm, PC | Aetna;WellPoint |
| 00623-06 | NJ | 00623-06 2/1/2006 Bernice Moore | Bernice | Moore | Lanier Law Firm, PC | ;BCBSKS;BCBSAssn;Humana;GehaDetail;UHG;WellPoint;Highmark;Geha |
| | | | Dorothy | Moten | Lanier Law Firm, PC | Aetna |
| 200565588 | TX | MURRY, CAROLEE R MERCK & CO | Carolee | Murry | Lanier Law Firm, PC | Cigna;UHG |
| 15597-06 | NJ | 15597-06 9/28/2006 Carl Nash | Carl | Nash | Lanier Law Firm, PC | ;BCBSTN;Aetna |
| 200646398 | TX | NELSON, MERRILL A MERCK & CO | Merrill | Nelsob | Lanier Law Firm, PC | Aetna |
| 07633-06 | NJ | 07633-06 7/28/2006 Mark Nicholson | Mark | Nicholson | Lanier Law Firm, PC | ;UHG;Cigna;Aetna;BCBSAZ;BCBSKansasCity;BCBSKS;BCBSRI;HealthNet;Premera;WellMark;WellPoint |
| 200638630 | TX | OLSEN, CHARLENE MERCK & CO | Charlene | Olsen | Lanier Law Firm, PC | ;Guardian;Premera;JohnDeere |
| 200616528 | TX | PASCHAL, THOMAS MERCK & CO | Thomas | Paschal | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;WellPoint |
| 03035-06 | NJ | 03035-06 5/1/2006 Gregory L. | Gregory | Paterson | Lanier Law Firm, PC | Aetna;BCBSKS;BCBSTN;Cigna;Geha;Health Adv;UHG;WellPoint |
| 08618-06 | NJ | 08618-06 8/11/2006 Gilbert Proctor | Gilbert | Proctor | Lanier Law Firm, PC | WellPoint |
| 03607-06 | NJ | 03607-06 5/15/2006 James Redd | James | Redd | Lanier Law Firm, PC | ;BCBSAssn;UHG;JohnDeere;BCBSNC;Premera |
| 05970-06 | NJ | 05970-06 7/1/2006 Glenn R. Reed et. | Gleen | Reed | Lanier Law Firm, PC | Aetna;Premera;UHG;WellPoint |
| 11145-06 | NJ | 11145-06 9/6/2006 Robert Reid | Robert | Reid | Lanier Law Firm, PC | ;Wellmark;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSNC;BCBSTN |
| 01464-06 | NJ | 01464-06 3/1/2006 Mabel Reynolds et. | Mabel | Reynolds | Lanier Law Firm, PC | ;BCBSAssn;GehaDetail;Geha |
| 04190-06 | NJ | 04190-06 6/1/2006 RODGERS, DORIS | Doris | Rodgers | Lanier Law Firm, PC | ;HarvardPilgrim;BCBSAssn;Aetna |
| 01474-06 | NJ | 01474-06 3/1/2006 Girldon Ross et. al. | Girldon | Ross | Lanier Law Firm, PC | ;UHG |
| 06977-06 | NJ | 06977-06 7/15/2006 Joseph Roth | Joseph | Roth | Lanier Law Firm, PC | ;CareChoice;BCBSAssn;Humana;BCBSFL;WellPoint;MMOH;UHG;WellMark |
| 200661161 | TX | ROWE, LARRY (INDIVIDUALLY AND AS PERSONA MERCK & CO INC | Larry | Rowe | Lanier Law Firm, PC | ;UHG;WellPoint |
| 00409-06 | NJ | 00409-06 1/18/2006 Everett Rush | Terry | Rush | Lanier Law Firm, PC | ;UHG;BCBSKS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200625695 | TX | SALIM, JIM MERCK & CO INC | Jim | Salim | Lanier Law Firm, PC | ;WellPoint |
| 05966-06 | NJ | 05966-06 7/1/2006 Colleen Scharberg | Colleen | Scharberg | Lanier Law Firm, PC | BCBSFL;Guardian |
| 06568-05 | NJ | 06568-05 9/30/2005 Loretta K. Sexton | Loretta | Sexton | Lanier Law Firm, PC | ;Cigna;Premera;WellPoint |
| 200609562 | TX | SHELTON, DIANA MERCK & CO INC | Diana | Shelton | Lanier Law Firm, PC | ;BCBSTN;UHG;WellPoint;Aetna;HorizonBCBS |
| 03606-06 | NJ | 03606-06 5/15/2006 Linda Siebert | Linda | Siebert | Lanier Law Firm, PC | ;WellPoint;Aetna;UHG |
| 15409-06 | NJ | 15409-06 9/26/2006 Linda Smarr | Linda | Smarr | Lanier Law Firm, PC | ;BCBSFL;Aetna |
| 01823-06 | NJ | 01823-06 3/15/2006 Michael Smith et. al. | Michael | Smith | Lanier Law Firm, PC | ;BCBSKS;HMSA012909_Raw;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSKansasCity;Geha;Health Adv |
| 07636-06 | NJ | 07636-06 7/28/2006 Patricia Souther | Abram | Souther | Lanier Law Firm, PC | BCBSFL;JohnDeere |
| 04968-06 | NJ | 04968-06 6/15/2006 Jesse Elden | Jesse | Spencer | Lanier Law Firm, PC | ;BCBSMA |
| 00720-06 | NJ | 00720-06 2/3/2006 Mary Stuart | Mary | Stuart | Lanier Law Firm, PC | ;BCBSVT;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;BCBSMA;Carefirst;WellPoint;Pacificare;Aetna;BCBSNC;BCBSFL;Guardian;Premera |
| 01807-06 | NJ | 01807-06 3/15/2006 Jennifer Sullivan | Jennifer | Sullivan | Lanier Law Firm, PC | ;BCBSAssn;UHG;Cigna;WellPoint;Premera;Aetna;HealthPartners;BCBSTN |
| 200661155 | TX | SUTTON, SCOTT MERCK & CO INC | Scott | Sutton | Lanier Law Firm, PC | ;UHG;Cigna;GHI |
| 10240-06 | NJ | 10240-06 8/30/2006 Clark Taylor | Clark | Taylor | Lanier Law Firm, PC | ;BCBSTN;Aetna;BCBSNC |
| 200543071 | TX | TEEL, SANDRA JEAN MERCK & CO | Sandra | Teel | Lanier Law Firm, PC | ;Premera;Aetna;BCBSKansasCity |
| 200662613 | TX | TERRASAS, ROLAND MERCK & CO | Roland | Terrasas | Lanier Law Firm, PC | ;Aetna |
| 01170-06 | NJ | 01170-06 2/15/2006 Sharon Thompson | Sharon | Thompson | Lanier Law Firm, PC | ;BCBSKS;BCBSVT;Wellmark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;Geha;Health Adv |
| 200669676 | TX | TRENT, ROBERT MERCK & CO INC | Robert | Trent | Lanier Law Firm, PC | ;BCBSAssn;BCBSTN;WellPoint;Aetna |
| 15422-06 | NJ | 15422-06 6/29/2006 Elsie June Tucker | Elisie | Tucker | Lanier Law Firm, PC | Aetna;BCBSTN |
| 02228-06 | NJ | 02228-06 4/1/2006 Mary J. Turner et. al. | Mary | Turner | Lanier Law Firm, PC | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;Geha |
| 01461-06 | NJ | 01461-06 3/1/2006 Theresa Vega et. | Theresa | Vega | Lanier Law Firm, PC | ;UHG;WellPoint;Aetna |
| 01450-06 | NJ | 01450-06 3/1/2006 Clorinda G.Wagner | Clorinda | Wagner | Lanier Law Firm, PC | ;WellPoint |
| 01820-06 | NJ | 01820-06 3/15/2006 James V. Wallace et. al. | James | Wallace | Lanier Law Firm, PC | ;BCBSKS;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;HIP;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;Health Adv |
| 15211-06 | NJ | 15211-06 9/26/2006 Bernard Watson | Bernard | Watson | Lanier Law Firm, PC | ;UHG |

| ID | State | Name/Description | First | Last | Law Firm | Insurers |
|---|---|---|---|---|---|---|
| 200635748 | TX | WERNER, BETTY J MERCK & CO | Betty | Werner | Lanier Law Firm, PC | ;HealthNet;Cigna;BCBSFL;Premera |
| 01804-06 | NJ | 01804-06 3/15/2006 Lois Jean White | Lois | White | Lanier Law Firm, PC | ;BCBSVT;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna |
| 03033-06 | NJ | 03033-06 5/1/2006 Thelma Whitney et. | Thelma | Whitney | Lanier Law Firm, PC | ;BCBSAssn;Oxford |
| 07-4088 | LA | Verda Williams | Verda | Williams | Lanier Law Firm, PC | ;BCBSAssn;Highmark |
| 11180-06 | NJ | 11180-06 9/6/2006 Albert Williams | Norma | Williams | Lanier Law Firm, PC | ;HMSA012909_Raw;BCBSAssn;BCBSTN;NHP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MountainState;Pacificare;Aetna;Amerigroup;BCBSKansasCity;BCBSMA;Geha;HealthNet |
| 200635684 | TX | WILLIAMS, BILLIE M MERCK & CO INC | Bilie | Williams | Lanier Law Firm, PC | Aetna;BCBSFL;BCBSTN;Cigna;Health Adv;HealthNet;JohnDeere;UHG;WellPoint |
| 200640784 | TX | WILLIAMSON, GERALD (AS PERSONAL REPRESEN MERCK & | Gerald | Williamson | Lanier Law Firm, PC | ;BCBSAssn;Cigna;WellPoint;UHG |
| 200647463 | TX | WOMACK, ROBERT J MERCK & CO INC | Robert | Womack | Lanier Law Firm, PC | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;UHG;BCBSFL;WellPoint;Aetna;BCBSNC |
| 200564642 | TX | WOOTEN, HELEN MERCK & CO INC | Helen | Wooten | Lanier Law Firm, PC | ;Carefirst |
| 200636143 | TX | WRIGHT, ROGER MERCK & CO INC | Roger | Wright | Lanier Law Firm, PC | ;ABCBS;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSTN |
| 05-6758 | LA | Walter Sagel | Walter | Sagel | Larry Levine | ;HealthNet |
| 06-320 | LA | Larry Southard | Larry | Southard | Larry Ray Southard  0382560 | ;Cigna |
| 05-6198 | LA | Patricia Sanders | Patricia | Sanders | Lashley & Baer, PC | ;TrustMark;Wellmark;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC |
| 05-3885 | LA | Carlo Dana | Carlo | Dana | Lawrence Biondi, Attorney at Law | BCBSTN |
| 06-1513 | LA | Thomas Jackson | Thomas | Jackson | Lawrence Biondi, Attorney at Law | ;ABCBS;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;JohnDeere |
| 06-1013 | LA | Karen McCracken | Karen | McCracken | Lawrence Biondi, Attorney at Law | ;BCBSAssn;Aetna |
| 06-1015 | LA | Robert Santos | Robert | Santos | Lawrence Biondi, Attorney at Law | ;BCBSAssn;Humana;UHG;BCBSRI;Pacificare;GHI;Aetna |
| 05-5662 | LA | Lawrence Erwin | Lawrence | Erwin | Lawrence W. Erwin, Law Office | ;WellPoint |
| 05-5863 | LA | Barbara Lovelace | Barbara | Lovelace | Layon, Cronin, Kaiser & Nicks, P.A. | ;BCBSAssn;Aetna;BCBSNC |
| 05-2034 | LA | Harold Gore | Harold | Gore | Lea, Rhine & Associates | ;UHG;BCBSNC |
| 05-2033 | LA | Elmer Miller | Elmer | Miller | Lea, Rhine & Associates | ;Wellmark;BCBSAssn;Noridian;UHG;Cigna;BCBSFL;WellPoint;Pacificare;HorizonBCBS |
| 05-2311 | LA | Pamela Hilton | Pamela | Hilton | Leesberg & Valentine LPA | ;BCBSKS;WellMark |
| 06-1484 | LA | Teresa Meyer | Teresa | Meyer | Leesberg & Valentine LPA | ;Wellmark;HealthNet;UHG;WellPoint;BCBSKansasCity |
| 05-3580 | LA | Carol  Moss | Carol | Moss | Leesberg & Valentine LPA | ;Vista;ABCBS;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSAssn;VHP |
| 05-0446 | LA | Sidney Schneider | Sidney | Schneider | Leesfield, Leighton, Rubio & Mahfood | ;BCBSAssn;GHI |
| 05-6104 | LA | Kenneth Cotter | Kenneth | Cotter | LeHouiller & Assoc | ;Aetna |
| 07-1474 | LA | Anna Russell | Anna | Russell | Leon A. Mankowski | ;BCBSAssn;BCBSTN;UHG;BCBSMA;WellPoint;Aetna;ABCBS;BCBSFL;Cigna;Humana;WellMark |
| 07-1473 | LA | Barbara Kirby | Barbara | Kirby | Leonard R. Parks & Associates | ;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;BCBSNC |
| 06-0438 | LA | Linda Tiller | Linda | Tiller | Leonard R. Parks & Associates | ;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200558325 | TX | JOHNSON, OTHA MERCK & CO INC | Otha | Johnston | Les Wesbrod (Miller, Curtis & | BCBSTN |
| 200558320 | TX | LACY, JAMES MERCK & CO INC | James | Larry | Les Wesbrod (Miller, Curtis & | ;Humana;MountainState;Aetna;BCBSTN;Geha;Health Adv;UHG |
| 200558311 | TX | REED, PATRICK MICHAEL JR MERCK & CO INC | Patrick M. | Reed | Les Wesbrod (Miller, Curtis & Weisbrod) | ;UHG;Premera;Aetna;BCBSFL;BCBSTN;BCBSVT;Carefirst;Cigna;Guardian;Health Adv;HealthNet;WellMark;WellPoint |
| 05-3609 | LA | Connie Ashby | Connie | Ashby | Levenberg David | ;BCBSTN;Cigna |
| 06-3107 | LA | Norman Anderson | Norman | Anderson | Levin Fishbein Sedran & Berman | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;WellPoint;Aetna;GHI;HealthPartners;Geha |
| 05-4608 | LA | Connie Bell | Connie | Bell | Levin Fishbein Sedran & Berman | ;HarvardPilgrim;TrustMark;BCBSAssn;UHG;BCBSFL;Aetna;HealthPartners |
| 06-10266 | LA | Richard Boland | Richard | Boland | Levin Fishbein Sedran & Berman | ;Guardian;UHG |
| 06-1024 | LA | Frank Bridges | Frank | Bridges | Levin Fishbein Sedran & Berman | ;WellPoint;Aetna;ABCBS |
| 06-1527 | LA | George Edwards | George | Edwards | Levin Fishbein Sedran & Berman | ;Vista;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSFL;Geha;HSPE |
| 01254-05 | NJ | 01254-05 2/22/2005 Fleming, Sandra | Sandra | Fleming | Levin Fishbein Sedran & Berman | ;BCBSKS;TrustMark;Carefirst;BCBSRI;Aetna |
| 05-5670 | LA | Barbara Greer | Barbara | Greer | Levin Fishbein Sedran & Berman | ;BCBSTN;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSKansasCity |
| 05-4927 | LA | Carl Howard | Carl | Howard | Levin Fishbein Sedran & Berman | ;BCBSAssn;GehaDetail;WellPoint;Aetna;BCBSAZ;BCBSFL;Cigna;Geha;Humana;Oxford;UHG |
| 05-5386 | LA | Sharon Kravet | Sharon | Kravet | Levin Fishbein Sedran & Berman | ;WellPoint |
| 05-2356 | LA | Larry Krieg | Larry | Krieg | Levin Fishbein Sedran & Berman | ;BCBSTN;UHG;Aetna |
| 05-4629 | LA | Louis LaPila | Louis | LaPila | Levin Fishbein Sedran & Berman | ;Cigna |
| 05-2584 | LA | Tommy Lee | Tommy | Lee | Levin Fishbein Sedran & Berman | ;BCBSAssn;HumanaOP;Cigna;WellPoint;Aetna;Humana |
| 00458-05 | NJ | 00458-05 1/27/2005 Luther, Timothy | Timothy | Luther | Levin Fishbein Sedran & Berman | ;BCBSTN;BCBSNC;UHG |
| 05-5388 | LA | Karen Olson | Karen | Olson | Levin Fishbein Sedran & Berman | ;HarvardPilgrim;BCBSAssn;Noridian;HealthNet;GehaDetail;UHG;WellPoint;Premera;Aetna;Geha;Humana;Pacificare |
| 06-8407 | LA | Maria Oquendo | Maria | Oquendo | Levin Fishbein Sedran & Berman | ;HealthNet;UHG;HorizonBCBS |
| 01975-06 | NJ | 01975-06 3/21/2006 Schott, Thomas | Thomas | Schott | Levin Fishbein Sedran & Berman | ;Cigna;WellPoint;Aetna |
| 06-9405 | LA | Shirley Shaw | Shirley | Shaw | Levin Fishbein Sedran & Berman | ;BCBSKS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSKansasCity |
| 00083-05 | NJ | 00083-05 12/29/2004 Smith, Jody | Jody | Smith | Levin Fishbein Sedran & Berman | ;Wellmark;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSFL;BCBSKS;BCBSTN;TrustMark |
| 06-3637 | LA | Marjorie Thomas | Marjorie | Thomas | Levin Fishbein Sedran & Berman | ;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;BCBSFL;WellPoint;Aetna |
| 05-2899 | LA | Jane Baker | Jane | Baker | Levin Papantonio Thomas Mitchell Echsner & Proctor PA | ;Guardian;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;AvMed;HorizonBCBS;BCBSAssn;BCBSAZ;BCBSKS;BCBSMA;BCBSTN;HarvardPilgrim;HealthNet;Humana;JohnDeere;MMOH |
| | | | Gernie | Moorhead | Levin Papantonio Thomas Mitchell Echsner & Proctor PA | Aetna |
| 05-6116 | LA | John Laing | John | Laing | Levine Hirsch Segall & Northcutt, PA | ;BCBSAssn;UHG;WellPoint;HorizonBCBS |
| 06-0427 | LA | Doreen Anderson | Doreen | Anderson | Levinson & Collins, PC | ;BCBSAssn;WellPoint;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-1083 | LA | Patricia Rini | Patricia | Rini | Levinson & Collins, PC | ;HIP;Highmark |
| 06153-06 | NJ | 06153-06 6/29/2006 Barbara Mulvan & James C. Mulvan v. | Barbara | Mulvan | Levy Angstreich Finney Baldante Rubenstein & Coren | ABCBS;Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;HealthNet;Oxford;Premera;UHG;WellPoint |
| 04517-06 | NJ | 04517-06 6/8/2006 O'BRIEN, JOHN & MARY ELLEN | John | Obrien | Levy Angstreich Finney Baldante Rubenstein & Coren | ;HarvardPilgrim;Wellmark;ABCBS;BCBSAssn;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;TuftsLA;BCBSMA;BCBSTN;Geha;Oxford;VSF |
| 06157-06 | NJ | 06157-06 6/29/2006 Robert D. Peters & Darlene Peters v. M | Robert | Peterson-Doemel | Levy Angstreich Finney Baldante Rubenstein & Coren | Aetna;BCBSFL;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 10669-06 | NJ | 10669-06 9/1/2006 Stanley R. Rogers and Rosemary Roge | Stanley | Rogers | Levy Angstreich Finney Baldante Rubenstein & Coren | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSFL;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana |
| 10054-06 | NJ | 10054-06 8/28/2006 COLEMAN SUSAN ET AL VS MERCK | Susan | Coleman | Levy Phillips & Konigsberg | ;BCBSVT;BCBSTN;HealthNet;Guardian;UHG;Cigna;BCBSFL;WellPoint;BCBSNC |
| 03509-06 | NJ | 03509-06 5/12/2006 DIAZ, SUSAN | Susan | Diaz | Levy Phillips & Konigsberg | ;WellPoint;Cigna |
| 09373-06 | NJ | 09373-06 8/21/2006 INGRAM LINDA ET AL VS MERCK & C | Viola | Harley | Levy Phillips & Konigsberg | Aetna;Cigna;UHG;WellPoint |
| 08-1463 | LA | Hoffman Amy | Amy | Hoffman | Levy Phillips & Konigsberg | ;BCBSTN;HealthNet;Guardian;Humana;Cigna;WellPoint;BCBSAssn;UHG |
| 04495-06 | NJ | 04495-06 6/8/2006 MACHIN, ANDRES | Andres | Machin | Levy Phillips & Konigsberg | UHG |
| 03517-06 | NJ | 03517-06 5/12/2006 MIRANDO, MICHAEL & MARYANN | Michael | Mirando | Levy Phillips & Konigsberg | ;Aetna |
| 09605-06 | NJ | 09605-06 8/23/2006 SLESAR STEPHEN ET ALS VS MERC | Stephen | Slesar | Levy Phillips & Konigsberg | ;BCBSMA |
| | | | Jane | Calhoun | Lewis & Roberts, PLLC | ;BCBSAssn;Aetna |
| 05-3854 | LA | David Howard | David | Howard | Lewis & Roberts, PLLC | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;MMOH;Aetna;GHI;Highmark;BCBSKansasCity;Geha;Mountain State |
| 05-5913 | LA | Beverly Boyd | Beverly | Boyd | Lieff Cabraser Heimann & Bernstein | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 05-5911 | LA | Marvin Brown | Marvin | Brown | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;Humana |
| 05-6254 | LA | Betty Carter | Betty | Carter | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSKS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC;Geha;Mountain State |
| | | | James | Clayton | Lieff Cabraser Heimann & Bernstein LLP | ;Vista;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;Geha;Humana;VHP |
| 05-5914 | LA | Larry Conrad | Larry | Conrad | Lieff Cabraser Heimann & Bernstein | ;UHG;WellPoint |
| 05-4691 | LA | Robert Cook | Robert | Cook | Lieff Cabraser Heimann & Bernstein LLP | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC |
| | | | Miron | Costin | Lieff Cabraser Heimann & Bernstein | Wellpoint - BC of CA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10094 | LA | Linda Davis | Linda | Davis | Lieff Cabraser Heimann & Bernstein LLP | ;KPS;BCBSKS;HMSA012909_Raw;HMSA5;PriorityHealth;HarvardPilgrim;TrustMark;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Guardian;Health Adv;HMSA;Mountain State;Tr |
| 05-2359 | LA | Betty Grose | Betty | Grose | Lieff Cabraser Heimann & Bernstein | ;MountainState;Mountain State |
| 06-11037 | LA | Christine Hansen | Christine | Hansen | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSAssn;Noridian;Guardian;Humana;HumanaOP;BCBSMA;WellPoint;Premera;Aetna;UHG |
| 05-5873 | LA | John Hindman | John | Hindman | Lieff Cabraser Heimann & Bernstein | ;BCBSTN |
| 05-6253 | LA | Patsy Hunter | Patsy | Hunter | Lieff Cabraser Heimann & Bernstein | ;BCBSTN;BCBSFL |
| 05-1799 | LA | Christian Jensen | Christian | Jensen | Lieff Cabraser Heimann & Bernstein | ;WellPoint;Premera |
| 05-5874 | LA | Lucille Jones | Lucille | Jones | Lieff Cabraser Heimann & Bernstein LLP | ;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;HIP;Aetna;BCBSNC;HealthPartners |
| 05-5905 | LA | Marshall Jones | Marshall | Jones | Lieff Cabraser Heimann & Bernstein | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 05-5909 | LA | Eloise Jungers | Eloise | Jungers | Lieff Cabraser Heimann & Bernstein | ;UHG;Aetna |
| 05-5871 | LA | John Maupin | John | Maupin | Lieff Cabraser Heimann & Bernstein | ;BCBSTN;HealthNet;UHG |
| 05-4597 | LA | David McArthur | David | McArthur | Lieff Cabraser Heimann & Bernstein | ;BCBSAssn;UHG;Cigna;MMOH |
| 05-1800 | LA | Diane McIntyre | Diane | McIntyre | Lieff Cabraser Heimann & Bernstein | ;TrustMark;WellPoint |
| 05-5912 | LA | James Oakley | James | Oakley | Lieff Cabraser Heimann & Bernstein | ;Wellmark;BCBSAssn;UHG;Cigna;BCBSNC |
| 05-4929 | LA | Hazel Pearson | Hazel | Pearson | Lieff Cabraser Heimann & Bernstein | ;BCBSAssn |
| 05-5916 | LA | Carrie Stewart | Carrie | Stewart | Lieff Cabraser Heimann & Bernstein | ;BCBSAssn;Guardian;UHG |
| 05-6103 | LA | Betty Walls | Betty | Walls | Lieff Cabraser Heimann & Bernstein | ;BCBSAssn;WellPoint;Highmark |
| 05-5915 | LA | Rosetta Williams | Rosetta | Williams | Lieff Cabraser Heimann & Bernstein | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 07-669 | LA | Paul Zografos | Paul | Zografos | Lieff Cabraser Heimann & Bernstein | ;HealthNet |
| | | | Peter | Martell | Limberopoulos Law Firm PA | ;Aetna |
| 07-386 | LA | Scott Neal | Scott | Neal | Liston Lancaster PLLC | ;ABCBS;BCBSAssn;Noridian;Oxford;UHG;Cigna;Aetna |
| | | | Donald | Zanetta | Litigation Management, Mayfield | Health Net |
| 05-0991 | LA | Lizzie Sims | Lizzie | Sims | Locke Law | ;Vista;VHP |
| 05-5811 | LA | Donald Arnold | Donald | Arnold | Lockridge Grindal Nauen | ;ABCBS;BCBSAssn;BCBSTN;UHG;BCBSFL;WellPoint;Pacificare;Aetna |
| 05-5816 | LA | Norma Barton | Norma | Barton | Lockridge Grindal Nauen | ;WellPoint;BCBSAssn;BCBSTN |
| 06-2194 | LA | Sharon Bolton | Sharon | Bolton | Lockridge Grindal Nauen | ;UHG;Aetna;BCBSAssn;WellPoint |
| 06-308 | LA | Judy Bryson | Judy | Bryson | Lockridge Grindal Nauen | ;Premera |
| 05-5807 | LA | William Cates | Willie | Cates | Lockridge Grindal Nauen | ;WellPoint;BCBSAssn;BCBSFL;Cigna;UHG |
| 05-5814 | LA | Paula Cleveland | Paula | Cleveland | Lockridge Grindal Nauen | ;UHG |
| 05-5818 | LA | Susan Dietz | Susan | Dietz | Lockridge Grindal Nauen | ;HealthNet;UHG;WellPoint;HealthPartners |
| 06-309 | LA | Charlotte Duncan | Charlotte | Duncan | Lockridge Grindal Nauen | ;BCBSAssn;UHG;Aetna;BCBSNC |
| 05-5820 | LA | Sue Fain | Sue | Fain | Lockridge Grindal Nauen | ;BCBSAssn |
| 05-5815 | LA | Jessie Gibson | Jessie | Gibson | Lockridge Grindal Nauen | ;BCBSAssn;UHG;JohnDeere |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5802 | LA | Terry Greer | Terry | Greer | Lockridge Grindal Nauen | ;BCBSAssn;UHG;BCBSTN |
| 05-5810 | LA | Mattie Lewis | Mattie | Lewis | Lockridge Grindal Nauen | ;HumanaOP;UHG;JohnDeere;Aetna;WellCare;Humana |
| 05-5803 | LA | Naomi Martin | Naomi | Martin | Lockridge Grindal Nauen | ;BCBSAssn;JohnDeere |
| 05-5809 | LA | Joyce McClain | Joyce | McClain | Lockridge Grindal Nauen | ;BCBSAssn;BCBSNC |
| 06-9748 | LA | Shirley McPherson | Shirley | McPherson | Lockridge Grindal Nauen | ;BCBSAssn;GehaDetail;WellPoint;Geha |
| 05-5817 | LA | Donna Mullins | Donna | Mullins | Lockridge Grindal Nauen | ;BCBSVT;UHG;JohnDeere;Aetna;Cigna |
| 05-6531 | LA | Clara Richardson | Clara | Richardson | Lockridge Grindal Nauen | ;BCBSAssn;Cigna;Aetna;Geha |
| 06-9369 | LA | Bobby Wilson | Bobby | Wilson | Lockridge Grindal Nauen | ;BCBSKS;ABCBS;BCBSAssn;UHG;Cigna;BCBSFL;Carefirst;WellPoint; MMOH;Aetna;BCBSMS;BCBSNC |
| 15469-06 | NJ | 15469-06 9/28/2006 ABBOTT JANICE ET AL VS MERCK & | Janice | Abbott | Locks Law Firm | ;MMOH;BCBSNC |
| 15461-06 | NJ | 15461-06 9/28/2006 AHMAD SYED ET AL VS MERCK & CO | Syed | Ahmad | Locks Law Firm | ;UHG;WellCare;WellPoint |
| 16389-06 | NJ | 16389-06 10/2/2006 SMITH EMILY ET ALS VS MERCK & | Gladys | Alexander | Locks Law Firm | ;BCBSAssn;Aetna;BCBSFL;BCBSKS;BCBSMA;Carefirst;Cigna;Geha;H umana;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 16275-06 | NJ | 16275-06 10/2/2006 ALEXANDER ELIZABETH VS MERCK | Elizabeth | Alexander | Locks Law Firm | ;HarvardPilgrim;ABCBS;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna; BCBSRI;WellPoint;Aetna;BCBSMS |
| 16373-06 | NJ | 16373-06 10/2/2006 ANDERSON JEANETTE ET ALS VS M | Harry | Anderson | Locks Law Firm | ;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;WellPoint;Aetn a;Highmark;BCBSNC;BCBSKS;BCBSMA;HealthNet;MMOH |
| 14958-06 | NJ | 14958-06 9/28/2006 ANTHONY ALAN ET ALS VS MERCK | Alan | Anthony, Sr. | Locks Law Firm | ;Cigna;WellPoint;BCBSMA |
| 03741-05 | NJ | 03741-05 6/17/2005 Rachel and | Rachel | Archer | Locks Law Firm | ;Aetna |
| 16377-06 | NJ | 16377-06 10/2/2006 ATKINSON SHIRLEY FLORENCE ET | Athol | Atkinson | Locks Law Firm | Aetna;Carefirst;Cigna;UHG;WellPoint |
| 14289-06 | NJ | 14289-06 9/25/2006 AUSTIN MARGARET ANN ET AL VS M | Margaret | Austin | Locks Law Firm | ;BCBSKS;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMS;Highma rk;BCBSNC;WellPoint |
| 14944-06 | NJ | 14944-06 10/2/2006 BAIRD PATRICK ET ALS VS MERCK | Patrick | Baird | Locks Law Firm | Aetna |
| 16323-06 | NJ | 16323-06 10/2/2006 BAKER PETER FRANCIS ET AL VS M | Peter | Baker | Locks Law Firm | ;UHG;BCBSFL;BCBSMA;WellPoint;HorizonBCBS;Aetna;BCBSTN;Cign a;Geha |
| 14111-06 | NJ | 14111-06 9/25/2006 BAKER PETER ETAL VS MERCK & C | Peter | Baker | Locks Law Firm | ;UHG;BCBSFL;BCBSMA;WellPoint;HorizonBCBS;Geha |
| 14946-06 | NJ | 14946-06 10/2/2006 BAKER PETER ET ALS VS MERCK & | Peter | Baker | Locks Law Firm | ;UHG;BCBSFL;BCBSMA;WellPoint;HorizonBCBS;Geha |
| 05932-06 | NJ | 05932-06 6/29/2006 BALTZLEY PATRICIA VS MERCK & C | Patricia | Baltzley | Locks Law Firm | ;Aetna |
| 14913-06 | NJ | 14913-06 9/28/2006 BARNES JACK ET AL VS MERCK & C | Jack | Barnes | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;BCBSFL;Aetna |
| 16408-06 | NJ | 16408-06 10/2/2006 BENSON RITA ET AL VS MERCK & C | Rita | Benson | Locks Law Firm | ;BCBSTN;Guardian;BCBSMA;WellPoint;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16310-06 | NJ | 16310-06 10/2/2006 BIGWOOD DONNA ET ALS VS MERC | Thomas | Bigwood | Locks Law Firm | BCBSMA |
| 16379-06 | NJ | 16379-06 10/2/2006 BLACK VALMA MARGARET ET ALS V | Alan | Black | Locks Law Firm | ;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;GehaDetail;BCBSMA; WellPoint;Aetna;Cigna;HealthNet;Humana;UHG |
| 14938-06 | NJ | 14938-06 10/2/2006 BOARD JANET ET ALS VS MERCK & | Janet | Board | Locks Law Firm | ;WellPoint |
| 16319-06 | NJ | 16319-06 10/2/2006 BOND MARGARET ET AL VS MERCK | Margaret | Bond | Locks Law Firm | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;HIP;Highmark;BCBSNC; Geha |
| 15395-06 | NJ | 15395-06 9/28/2006 BOWDEN KATHLEEN ET AL VS MER | Kathleen | Bowden | Locks Law Firm | ;BCBSTN;MMOH |
| 05841-06 | NJ | 05841-06 6/29/2006 BRADLEY CARLTON ET ALS VS MER | Carlton | Bradley | Locks Law Firm | Aetna;BCBSKansasCity;UHG;WellPoint |
| 14130-06 | NJ | 14130-06 9/25/2006 BROWN DAVID VS MERCK & CO INC | David | Brown | Locks Law Firm | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA5;HMSA6;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;Geha;HealthAdv |
| 14142-06 | NJ | 14142-06 9/25/2006 BROWN PETER ETAL VS MERCK & C | Peter | Brown | Locks Law Firm | ;BCBSVT;BCBSAssn;HealthNet;HumanaOP;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS; BCBSAZ |
| 16303-06 | NJ | 16303-06 10/2/2006 BUCKLEY ROBERT MICHAEL ET ALS | Winifred | Buckley | Locks Law Firm | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Cigna;Guardian; UHG;WellPoint |
| 05881-06 | NJ | 05881-06 6/29/2006 BURLESON PATRICIA VS MERCK & C | Patricia | Burleson | Locks Law Firm | ;Premera;Aetna;Highmark |
| 10373-06 | NJ | 10373-06 8/30/2006 BURNS ROSALIE ET AL VS MERCK & | Rosalie | Burns | Locks Law Firm | ;Cigna |
| 14935-06 | NJ | 14935-06 10/2/2006 CAMERON DOREEN VS MERCK & C | Doreen | Cameron | Locks Law Firm | ;UHG |
| 05988-06 | NJ | 05988-06 6/29/2006 CANNON GEORGINA VS MERCK & C | Georgia | Cannon | Locks Law Firm | Carefirst |
| 16424-06 | NJ | 16424-06 10/2/2006 CARBONE MARIA ET ALS VS MERCK | Angelo | Carbone | Locks Law Firm | ;Oxford;Aetna |
| 16396-06 | NJ | 16396-06 10/2/2006 CARMAN JOAN VS MERCK & CO INC | Joan | Carman | Locks Law Firm | ;Cigna;Aetna;JohnDeere |
| 14125-06 | NJ | 14125-06 9/25/2006 CARMAN JOAN VS MERCK & CO INC | Joan | Carman | Locks Law Firm | ;Cigna;Aetna;JohnDeere |
| 16383-06 | NJ | 16383-06 10/2/2006 CARTER MARIE ET ALS VS MERCK & | Barry | Carter | Locks Law Firm | ;BCBSNC;Aetna;HealthNet;UHG |
| 05937-06 | NJ | 05937-06 6/29/2006 CHAMPAGNE RICHARD VS MERCK & | Richard | Champagne | Locks Law Firm | ;Cigna;BCBSRI;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14932-06 | NJ | 14932-06 10/2/2006 CHAPMAN HAROLD VS MERCK & C | Harold | Chapman | Locks Law Firm | ;BCBSAssn;WellPoint;Aetna;Highmark;TrustMark |
| 14956-06 | NJ | 14956-06 10/2/2006 CHAPMAN MAUREEN ET ALS VS M | Maureen | Chapman | Locks Law Firm | ;UHG;Pacificare;Aetna |
| 05738-06 | NJ | 05738-06 6/29/2006 COLQUITT JOHN ET AL VS MERCK & | John | Colquitt | Locks Law Firm | ;Guardian |
| 16425-06 | NJ | 16425-06 10/2/2006 CONGDON WILLIAM K ET ALS VS ME | Sheila | Congdon | Locks Law Firm | BCBSFL;JohnDeere |
| 05735-06 | NJ | 05735-06 6/29/2006 CONKLIN BARBARA A ET ALS VS ME | Robert | Conklin | Locks Law Firm | ;HealthNet;UHG;Cigna;Aetna;WellPoint |
| 14563-06 | NJ | 14563-06 9/25/2006 CONNELLY MICHAEL VS MERCK & C | Michael | Connelly | Locks Law Firm | ;TrustMark;BCBSAssn;UHG;WellPoint;Premera |
| 16398-06 | NJ | 16398-06 10/2/2006 COOK GRACE ET ALS VS MERCK & | Ernest | Cook | Locks Law Firm | ;BCBSAssn;HealthNet;Humana;UHG;Aetna;BCBSMS;Cigna;Geha |
| 06943-06 | NJ | 06943-06 7/12/2006 COTTINGHAM PAMELA LOUISE ETAL | Pamela | Cottingham | Locks Law Firm | ;UHG |
| 05736-06 | NJ | 05736-06 6/29/2006 COTTON RONNIE ET ALS VS MERCK | Lorine | Cotton | Locks Law Firm | UHG |
| 14530-06 | NJ | 14530-06 9/25/2006 CUMMINGS GARY ETAL VS MERCK & | Gary | Cummings | Locks Law Firm | ;Wellmark;HA;WellPoint;Health Adv |
| 05989-06 | NJ | 05989-06 6/29/2006 CURRIE VICKI ET ALS VS MERCK & | Lloyd | Currie | Locks Law Firm | Aetna |
| 14550-06 | NJ | 14550-06 9/25/2006 DARNELL WILLIAM ETAL VS MERCK | William | Darnell | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;Aetna |
| 14554-06 | NJ | 14554-06 9/25/2006 DAVIDSON KEITH ETAL VS MERCK & | Keith | Davidson | Locks Law Firm | ;HealthNet;WellPoint |
| 16300-06 | NJ | 16300-06 10/2/2006 DAVIES SHEILA VS MERCK & CO INC | Sheila | Davies | Locks Law Firm | ;BCBSAssn;UHG |
| 16371-06 | NJ | 16371-06 10/2/2006 DAVIES SUSAN ET ALS VS MERCK & | Terence | Davies | Locks Law Firm | Aetna;BCBSKS;BCBSRI;Cigna;UHG |
| 01300-05 | NJ | 01300-05 2/17/2005 Kevin Patrick and Kelly Anne Dillon | Kevin | Dillon | Locks Law Firm | ;TrustMark;UHG;WellPoint;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Cigna;HealthNet |
| 16075-06 | NJ | 16075-06 10/2/2006 DOBBS JOHN ET AL VS MERCK & CO | John | Dobbs | Locks Law Firm | ;HealthNet;UHG;Cigna;TrustMark |
| 15089-06 | NJ | 15089-06 9/28/2006 DONALD ROBERT VS MERCK & CO I | Robert | Donald | Locks Law Firm | ;BCBSTN;WellPoint;Pacificare;Aetna;BCBSMS;BCBSMA;Premera |
| 16258-06 | NJ | 16258-06 10/2/2006 DUFF MARLENE VS MERCK & CO IN | Marlene | Duff | Locks Law Firm | Aetna;Cigna;WellPoint |
| 15391-06 | NJ | 15391-06 9/28/2006 DUGAN WILLIAM ET AL VS MERCK & | William | Dugan | Locks Law Firm | ;Cigna;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15476-06 | NJ | 15476-06 9/28/2006 DUNN DANIEL ET AL VS MERCK & C | Daniel | Dunn | Locks Law Firm | ;BCBSAssn;BCBSTN;HumanaOP;Cigna;BCBSFL;Premera;Aetna |
| 15537-06 | NJ | 15537-06 9/28/2006 DURANT WILL JOSEPHINE VS MERC | Will | Durant | Locks Law Firm | ;BCBSMA;WellPoint;UHG |
| 14237-06 | NJ | 14237-06 9/26/2006 DUTTON MARGARET ET AL VS MER | Margaret | Dutton | Locks Law Firm | ;BCBSAssn;UHG;WellPoint |
| 16296-06 | NJ | 16296-06 10/2/2006 EARLY JAMES ET AL VS MERCK & C | James | Early | Locks Law Firm | ;Humana;UHG;WellPoint;MMOH;Aetna |
| 14286-06 | NJ | 14286-06 9/25/2006 EATON MARGARET VS MERCK & CO | Margaret | Eaton | Locks Law Firm | ;Guardian |
| 14242-06 | NJ | 14242-06 9/26/2006 EATON PAMELA ET AL VS MERCK & | Pamela | Eaton | Locks Law Firm | ;TrustMark;Aetna;WellPoint |
| 16364-06 | NJ | 16364-06 10/2/2006 EDWARDS COLLEEN ET ALS VS ME | John | Edwards | Locks Law Firm | ;BCBSKS;BCBSVT;BCBSAssn;BCBSTN;HealthNet;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSAZ |
| 05847-06 | NJ | 05847-06 6/29/2006 ELLIS MARJORIE VS MERCK & CO IN | Marjorie | Ellis | Locks Law Firm | ;BCBSFL;BCBSMA;Highmark;BCBSNC;Aetna |
| 05848-06 | NJ | 05848-06 6/29/2006 SCOTT LYDIA ET ALS VS MERCK & C | Mary | English | Locks Law Firm | ;BCBSAssn;GehaDetail;UHG;BCBSMA;WellPoint;Pacificare;Aetna;TuftsLA;Premera |
| 14949-06 | NJ | 14949-06 10/2/2006 FERRIS KATHLEEN ET ALS VS MER | Kathleen | Ferris | Locks Law Firm | ;HealthNet;Cigna;MMOH |
| 15370-06 | NJ | 15370-06 9/28/2006 FINE EVE ET AL VS MERCK & CO INC | Eve | Fine | Locks Law Firm | ;UHG |
| 16113-06 | NJ | 16113-06 10/2/2006 FOSTER MARGARET JUNE ET ALS V | Eric | Foster | Locks Law Firm | ;BCBSAssn;Aetna;BCBSKS;BCBSMA;HealthAdv;HealthNet;JohnDeere;UHG;WellPoint |
| 16316-06 | NJ | 16316-06 10/2/2006 FOX JOHN CHARLES ET ALS VS ME | Mable | Fox | Locks Law Firm | ;BCBSAssn;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSRI;BCBSTN;Cigna;Guardian;HealthNet;JohnDeere;Premera;TrustMark;UHG;WellMark;WellPoint |
| 16327-06 | NJ | 16327-06 10/2/2006 FOX PATRICK ET AL VS MERCK & C | Patrick | Fox | Locks Law Firm | ;BCBSAssn;Aetna;HorizonBCBS;Cigna;WellMark |
| 14917-06 | NJ | 14917-06 9/28/2006 FOX SHEILA VS MERCK & CO INC ET | Sheila | Fox | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;WellPoint;Premera |
| 16320-06 | NJ | 16320-06 10/2/2006 FRAME JOHN ET ALS VS MERCK & C | Lorraine | Frame | Locks Law Firm | ;BCBSAssn;Aetna;UHG |
| 05742-06 | NJ | 05742-06 6/29/2006 FREEMAN CAROLYN VS MERCK & C | Carolyn | Freeman | Locks Law Firm | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;BCBSFL;HealthNet;Premera |
| 16318-06 | NJ | 16318-06 10/2/2006 FRENCH BASIL JAMES ET ALS VS M | Valerie | French | Locks Law Firm | ;WellPoint;ABCBS;Aetna;Cigna;Premera;UHG |
| 06681-05 | NJ | 06681-05 10/5/2005 Elizabeth Ann | Elizabeth | Frost | Locks Law Firm | ;Guardian;UHG;BCBSFL;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16368-06 | NJ | 16368-06 10/2/2006 SMITH LEAH ET ALS VS MERCK & C | Albert | Gale | Locks Law Firm | ;BCBSAssn;Aetna;BCBSFL;BCBSKS;BCBSTN;Cigna;JohnDeere;UHG;WellPoint |
| 15516-06 | NJ | 15516-06 9/28/2006 GALLOWAY TERRY ET ALS VS MER | Terry | Galloway | Locks Law Firm | ;BCBSTN;WellPoint;UHG |
| 15390-06 | NJ | 15390-06 9/28/2006 GARDNER HEATHER ET AL VS MER | Heather | Gardner | Locks Law Firm | ;BCBSTN;UHG;WellPoint;Premera |
| 14922-06 | NJ | 14922-06 9/28/2006 GARDNER RICK ET AL VS MERCK & | Dorothy | Gardner | Locks Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna |
| 15384-06 | NJ | 15384-06 9/28/2006 GLOVER JAMES ET AL VS MERCK & | James | Glover | Locks Law Firm | ;BCBSKS;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC |
| 05822-06 | NJ | 05822-06 6/29/2006 GLOVER ROBERT ET AL VS MERCK | Robert | Glover | Locks Law Firm | ;Vista;BCBSAssn;BCBSTN;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;GHI;BCBSKansasCity |
| 05752-06 | NJ | 05752-06 6/29/2006 GRAHAM CHARLES ET ALS VS MER | Linda | Graham | Locks Law Firm | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;JohnDeere |
| 05907-06 | NJ | 05907-06 6/29/2006 RUTH GRANT MAE ET AL VS MERCK | Mae | Grant | Locks Law Firm | ;BCBSAssn;WellPoint;Aetna;Geha;HealthNet;JohnDeere |
| 05908-06 | NJ | 05908-06 6/29/2006 GRANT BEVERLY VS MERCK & CO I | Beverly | Grant | Locks Law Firm | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;BCBSAssn;HumanaOP;BCBSMA;WellPoint;Aetna;BCBSNC |
| 05133-06 | NJ | 05133-06 6/21/2006 GREEN PAULA VS MERCK & CO INC | Paula | Green | Locks Law Firm | ;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC;ABCBS;Geha;JohnDeere;Oxford |
| 16168-06 | NJ | 16168-06 10/2/2006 GREEN SUSAN ET AL VS MERCK & C | Susan | Green | Locks Law Firm | ;TrustMark;Wellmark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;Geha;JohnDeere |
| 15466-06 | NJ | 15466-06 9/28/2006 GREEN MARIE ET AL VS MERCK & C | Marie | Green | Locks Law Firm | ;Vista;BCBSAssn;Cigna;WellPoint;MMOH;Aetna;BCBSNC;BCBSFL |
| 04227-05 | NJ | 04227-05 7/15/2005 Phyllis and Harry Greenberg | Phyllis | Greenberg | Locks Law Firm | ;BCBSAssn;Aetna;GHI;BCBSFL;BCBSMA;Cigna;Geha;HealthNet;UHG |
| 16369-06 | NJ | 16369-06 10/2/2006 GRIFFIN GLORIA VS MERCK & CO IN | Gloria | Griffin | Locks Law Firm | ;BCBSAssn;UHG;BCBSAZ;Cigna;WellPoint |
| 10364-06 | NJ | 10364-06 8/28/2006 HAAS LYNNINE VS MERCK & CO INC | Lynnine | Haas | Locks Law Firm | ;Cigna |
| 15062-06 | NJ | 15062-06 9/28/2006 HALL PETER VS MERCK & CO INC E | Peter | Hall | Locks Law Firm | ;BCBSAssn;Cigna;WellPoint;Aetna;HorizonBCBS;HealthNet |
| 16314-06 | NJ | 16314-06 10/2/2006 HAMPTON MILDRED ET ALS VS MER | Kevin | Hampton | Locks Law Firm | ;Humana;WellPoint |
| 05872-06 | NJ | 05872-06 6/29/2006 HAMPTON LACY ET ALS VS MERCK | Adrian | Hampton | Locks Law Firm | Aetna |
| 05941-06 | NJ | 05941-06 6/29/2006 HARDY MARGARET ELAINE ET AL V | Margaret | Hardy | Locks Law Firm | ;UHG;JohnDeere;Aetna;Highmark;BCBSNC;Carefirst |

| 14199-06 | NJ | 14199-06 9/25/2006 HARVEY JENNIFER VS MERCK & CO | Jennifer | Harvey | Locks Law Firm | ;Humana;UHG;BCBSMA;WellPoint |
| 05917-06 | NJ | 05917-06 6/29/2006 HASTINGS JAMES ET AL VS MERCK | James | Hastings | Locks Law Firm | ;HA;BCBSAssn;HealthNet;Oxford;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Health Adv |
| 14954-06 | NJ | 14954-06 10/2/2006 HAYES WILLIAM ET ALS VS MERCK | William | Hayes | Locks Law Firm | ;BCBSKS;HarvardPilgrim;TrustMark;Vista;BCBSAssn;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha |
| 04638-05 | NJ | 04638-05 8/5/2005 HERNANDEZ, | Margarita | Hernanadez | Locks Law Firm | Aetna;BCBSFL;Cigna;Geha;HealthNet;NHP;UHG;WellPoint |
| 16019-06 | NJ | 16019-06 10/2/2006 HILL IRENE ET AL VS MERCK & CO I | Irene | Hill | Locks Law Firm | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;BCBSNC;Geha;Premera;WellPoint |
| 05541-06 | NJ | 05541-06 6/27/2006 HORNE PAULINE VS MERCK & CO IN | Christopher | Hoggett | Locks Law Firm | BCBSRI |
| 17055-06 | NJ | 17055-06 12/5/2006 Holmes Brian | Brian | Holmes | Locks Law Firm | ;BCBSKS;WellPoint;MMOH;Aetna;UHG |
| 16442-06 | NJ | 16442-06 10/2/2006 HOWLETT ROBERT BRUCE ET ALS | Christine | Howlett | Locks Law Firm | UHG |
| 14095-06 | NJ | 14095-06 9/26/2006 HUMPHREYS ELIZABETH VS MERCK | Elizabeth | Humphreys | Locks Law Firm | ;UHG |
| 01654-05 | NJ | 01654-05 2/23/2005 James and | James | Hutchens | Locks Law Firm | ;BCBSAssn;Aetna;BCBSMA;Cigna;Geha;Premera;WellPoint |
| 16429-06 | NJ | 16429-06 10/2/2006 HUTCHINS HENRY RAYMOND ET AL | Henry | Hutchins | Locks Law Firm | ;WellPoint |
| 16342-06 | NJ | 16342-06 10/2/2006 HYDE DOROTHY JEAN ET ALS VS M | Murray | Hyde | Locks Law Firm | Aetna;BCBSFL;Cigna;Geha;UHG |
| 15389-06 | NJ | 15389-06 9/28/2006 IRVINE WILLIAM ET AL VS MERCK & | William | Irvine | Locks Law Firm | ;BCBSTN;Cigna;WellPoint;Aetna |
| 05926-06 | NJ | 05926-06 6/29/2006 JACKSON RETHA VS MERCK & CO I | Retha | Jackson | Locks Law Firm | ;WellPoint;BCBSNC |
| 16441-06 | NJ | 16441-06 10/2/2006 JAMES ADRIAN ET AL VS MERCK & | Adrian | James | Locks Law Firm | ;Aetna;Premera;UHG;WellPoint |
| 15382-06 | NJ | 15382-06 9/28/2006 JAMES WINSOR ET AL VS MERCK & | Winsor | James | Locks Law Firm | BCBSRI;Premera;WellPoint |
| 14152-06 | NJ | 14152-06 9/25/2006 JENKINS ROY ETAL VS MERCK & CO | Roy | Jenkins | Locks Law Firm | ;BCBSKS;BCBSAssn;JohnDeere;WellPoint;Aetna |
| 05918-06 | NJ | 05918-06 6/29/2006 JOHNSTON LOUISE ET AL VS MERC | Louise | Johnson | Locks Law Firm | ;Vista;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;WellCare |
| 16345-06 | NJ | 16345-06 10/2/2006 JONES DAVID WILLIAM ET ALS VS M | Denise | Jones | Locks Law Firm | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;BCBSDE;BCBSMA;WellPoint;Aetna;TuftsLA;HorizonBCBS;BCBSKansasCity;BCBSKS;BCBSVT;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana;Oxford;Premera;TrustMark;WellMark |
| 16107-06 | NJ | 16107-06 10/2/2006 JORDAN KATHLEEN VS MERCK & C | Kathleen | Jordon | Locks Law Firm | Aetna;BCBSMA;HealthNet;MMOH;Premera;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14871-06 | NJ | 14871-06 9/28/2006 KEATING PHILLIP VS MERCK & CO I | Phillip | Keating | Locks Law Firm | ;WellPoint;Aetna |
| 16328-06 | NJ | 16328-06 10/2/2006 KELLY JEANETTE M ET ALS VS MER | Thomas | Kelly | Locks Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Humana OP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Well Point;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS |
| 16022-06 | NJ | 16022-06 10/2/2006 KENT DONALD WILLIAM ET AL VS M | Donald | Kent | Locks Law Firm | ;HealthNet;UHG;BCBSFL;Premera;Highmark;HorizonBCBS;Aetna |
| 14955-06 | NJ | 14955-06 10/2/2006 KINSELLA MARGARET VS MERCK & | Margaret | Kinsella | Locks Law Firm | ;HarvardPilgrim;BCBSMA |
| 16444-06 | NJ | 16444-06 10/2/2006 KIRKWOOD ELIZABETH MAY ET ALS | William | Kirkwood | Locks Law Firm | ;BCBSAssn;BCBSFL;Highmark;Cigna |
| 00633-05 | NJ | 00633-05 2/4/2005 John and Rhonda | John | Klug | Locks Law Firm | ;WellPoint;HorizonBCBS;Aetna;Premera;UHG |
| 05410-05 | NJ | 05410-05 9/14/2005 Edward and Betsy | Edward | Lassen | Locks Law Firm | ;Cigna |
| 16115-06 | NJ | 16115-06 10/2/2006 LEWIS CECILIA L ET ALS VS MERCK | Cecilia | Lewis | Locks Law Firm | ;BCBSAssn;Aetna;BCBSTN;Cigna |
| 07547-05 | NJ | 07547-05 11/14/2005 LLOYD, WILLIAM JAMES & ROBIN ANDRENE LLOYD | William | Lloyd | Locks Law Firm | ;BCBSKS;BCBSAssn;Guardian;GehaDetail;UHG;JohnDeere;BCBSFL; WellPoint;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSTN ;Cigna;Geha |
| 02796-06 | NJ | 02796-06 4/21/2006 LONTAI, PETER, | Peter | Lontai  MD | Locks Law Firm | HealthNet |
| 16175-06 | NJ | 16175-06 10/2/2006 LOONEY SUZANNE IVY ET ALS VS M | Allan | Looney | Locks Law Firm | BCBSMA;BCBSTN |
| 05878-06 | NJ | 05878-06 6/29/2006 LOVETT PATRICIA ET AL VS MERCK | Patricia | Lovett | Locks Law Firm | ;BCBSAssn;BCBSTN;Guardian;UHG;BCBSMA;BCBSRI;Cigna |
| 03368-05 | NJ | 03368-05 5/24/2005 Melvin and Angela | Melvin | Lowe | Locks Law Firm | ;BCBSTN;WellPoint;Aetna |
| 16184-06 | NJ | 16184-06 10/2/2006 MARSH JOHN VS MERCK & CO INC E | John | Marsh | Locks Law Firm | ;BCBSKS;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna; Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSFL;Oxford |
| 16292-06 | NJ | 16292-06 10/2/2006 MARTIN SUSAN ET ALS VS MERCK & | Agnes | Martin | Locks Law Firm | ;BCBSAssn;BCBSMA;BCBSMS;ABCBS;Aetna;BCBSFL;BCBSKS;BCB SRI;BCBSTN;BCBSVT;Carefirst;Cigna;Geha;UHG;WellPoint |
| 16264-06 | NJ | 16264-06 10/2/2006 MASON ROBERT ET AL VS MERCK & | Robert | Mason | Locks Law Firm | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSMA;Care first;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;B CBSKansasCity;Geha |
| 16277-06 | NJ | 16277-06 10/2/2006 MASSEY WILLIAM ET ALS VS MERCK | Marlene | Massey | Locks Law Firm | ;HorizonBCBS;Aetna;BCBSKS;BCBSTN;Cigna;Geha;Health Adv;HealthNet;UHG;WellPoint |
| 16017-06 | NJ | 16017-06 10/2/2006 MCAULAY WILLIAM ET AL VS MERCK | William | McAulay | Locks Law Firm | ;BCBSRI |
| 16160-06 | NJ | 16160-06 10/2/2006 MCCORMICK PATRICIA MARY ET AL | Peter | McCormick | Locks Law Firm | ;Cigna;Aetna;BCBSMA;HealthNet;JohnDeere;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16431-06 | NJ | 16431-06 10/2/2006 MCDERMOTT JOHN VS MERCK & CO | John | McDermott | Locks Law Firm | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSAssn;HealthNet;Guardian; UHG;Cigna;BCBSMA;Carefirst;BCBSRI;Aetna;HorizonBCBS;Oxford |
| 05931-06 | NJ | 05931-06 6/29/2006 PHILLIPS TAMMY ET ALS VS MERCK | Peggy | McGruder | Locks Law Firm | ;BCBSMS;Aetna;BCBSTN;UHG;WellPoint |
| 16433-06 | NJ | 16433-06 10/2/2006 MCKENNA JAMES ANTHONY VS MER | James | McKenna | Locks Law Firm | ;BCBSAssn;UHG;BCBSFL;BCBSMA;Carefirst;BCBSRI;Aetna;Highmark;WellPoint |
| 16186-06 | NJ | 16186-06 10/2/2006 MCLAUGHLIN BARRY VS MERCK & C | Barry | McLaughlin | Locks Law Firm | ;Aetna;BCBSNC |
| 05905-06 | NJ | 05905-06 6/29/2006 MCLEOD BARBARA VS MERCK & CO | Barbara | McLeod | Locks Law Firm | ;HMSA012909_Raw;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 09887-06 | NJ | 09887-06 8/28/2006 MEDLEY JAMES VS MERCK & CO IN | James | Medley | Locks Law Firm | ;UHG;Cigna |
| 14088-06 | NJ | 14088-06 9/26/2006 MILLER ARTHUR VS MERCK & CO IN | Arthur | Miller | Locks Law Firm | ;BCBSAssn;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;Geha |
| 16413-06 | NJ | 16413-06 10/2/2006 MILLER ARTHUR VS MERCK & CO IN | Arthur | Miller | Locks Law Firm | ;BCBSAssn;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;Geha |
| 14170-06 | NJ | 14170-06 9/25/2006 MILLS DOROTHY VS MERCK & CO IN | Dorothy | Mills | Locks Law Firm | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;Carefirst;Geha |
| 16191-06 | NJ | 16191-06 10/2/2006 MITCHELL FRANCES ET ALS VS MER | Richard | Mitchell | Locks Law Firm | ;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana; NHP;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;Highmark; BCBSNC;Carefirst;JohnDeere |
| 16047-06 | NJ | 16047-06 10/2/2006 MOLONEY KEVIN JOHN ET ALS VS M | Jeanette | Moloney | Locks Law Firm | BCBSMA;UHG;WellPoint |
| 01309-05 | NJ | 01309-05 2/17/2005 Amy and Timothy Moore | Amy | Moore | Locks Law Firm | ;TrustMark;HealthNet;Guardian;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;BCBSNC |
| 14103-06 | NJ | 14103-06 9/25/2006 MORRIS MARY ETAL VS MERCK & C | Mary | Morris | Locks Law Firm | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;Geha Detail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;ABCBS;Geha |
| 05876-06 | NJ | 05876-06 6/29/2006 MOSS ELLA ET AL VS MERCK & CO I | Ella | Moss | Locks Law Firm | ;BCBSTN |
| 16307-06 | NJ | 16307-06 10/2/2006 MURCH PETER ET AL VS MERCK & C | Peter | Murch | Locks Law Firm | ;BCBSFL |
| 05751-06 | NJ | 05751-06 6/29/2006 SCOTT SANDRA ET ALS VS MERCK | Lavonia | Nazel | Locks Law Firm | Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;MMOH;NHP;Premera;UHG;WellPoint |
| 15055-06 | NJ | 15055-06 9/28/2006 NICHOLSON GARY RONALD ET AL V | Gary | Nicholson | Locks Law Firm | ;BCBSTN;JohnDeere;Aetna;WellPoint |

| 14953-06 | NJ | 14953-06 10/2/2006 OBRIEN GEORGE ET ALS VS MERC | George | O'Brien | Locks Law Firm | ;BCBSAssn;JohnDeere;UHG |
|---|---|---|---|---|---|---|
| 05813-06 | NJ | 05813-06 6/29/2006 OSBORNE ROY ET AL VS MERCK & | Roy | Osborne | Locks Law Firm | ;Humana;WellPoint;Aetna |
| 16313-06 | NJ | 16313-06 10/2/2006 OSBORNE LESLIE ROYSTON ET AL | Leslie | Osborne | Locks Law Firm | ;UHG;Aetna;WellPoint |
| 16226-06 | NJ | 16226-06 10/2/2006 HAYNES KEVIN WILLIAM ET ALS VS | Rita | Otulak | Locks Law Firm | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;Guardian;HealthNet;Humana;UHG;WellPoint |
| 05874-06 | NJ | 05874-06 6/29/2006 PARKER RON ET ALS VS MERCK & C | Earline | Parker | Locks Law Firm | ;Aetna |
| 14119-06 | NJ | 14119-06 9/25/2006 PECK JUNE VS MERCK & CO INC ET | June | Peck | Locks Law Firm | ;Premera |
| 16430-06 | NJ | 16430-06 10/2/2006 PETRI JOHN ET ALS VS MERCK & C | Alan | Petri | Locks Law Firm | Cigna |
| 05891-06 | NJ | 05891-06 6/29/2006 POPE BETTY ET AL VS MERCK & CO | Betty | Pope | Locks Law Firm | ;GehaDetail;Cigna;BCBSMA;Aetna;BCBSNC;Geha |
| 04234-05 | NJ | 04234-05 7/15/2005 Edward Reynolds | Edward | Renolds | Locks Law Firm | Aetna;Cigna;WellPoint |
| 16167-06 | NJ | 16167-06 10/2/2006 REYNOLDS IRENE VS MERCK & CO I | Irene | Reynolds | Locks Law Firm | ;BCBSAssn;BCBSMA;BCBSKS |
| 16390-06 | NJ | 16390-06 10/2/2006 ELLIS DEBRA ET ALS VS MERCK & C | Wavy | Richards | Locks Law Firm | Aetna;BCBSKS;HealthNet;JohnDeere;WellPoint |
| 16248-06 | NJ | 16248-06 10/2/2006 RIDLEY MARY ET ALS VS MERCK & | Lindsay | Ridley | Locks Law Firm | BCBSMA;BCBSTN;Cigna |
| 04914-06 | NJ | 04914-06 6/16/2006 ROBERTSON ANNIE L ET ALS VS ME | Geoffrey | Robertson | Locks Law Firm | Aetna;Carefirst;Cigna;Health Adv;HealthNet;UHG;WellPoint |
| 16119-06 | NJ | 16119-06 10/2/2006 ROBERSON GARY ET ALS VS MERC | Mavis | Robinson | Locks Law Firm | ;WellPoint;Cigna;Geha;UHG |
| 05882-06 | NJ | 05882-06 6/29/2006 Rodriguez, Corina A et al vs Merck & C | Corina | Rodriguez | Locks Law Firm | ;HumanaOP;UHG;Aetna |
| 16394-06 | NJ | 16394-06 10/2/2006 HOLMES JESSICA ET ALS VS MERC | Jane | Rowlands | Locks Law Firm | UHG |
| 15388-06 | NJ | 15388-06 9/28/2006 SAUNDERS CAROL ET AL VS MERCK | Carol | Saunders | Locks Law Firm | ;BCBSAssn;GoldenRule;UHG;Premera;Aetna;Highmark;HorizonBCBS;Cigna |
| 14154-06 | NJ | 14154-06 9/25/2006 SAUNDERS CHRISTINE ETAL VS ME | Christine | Saunders | Locks Law Firm | ;UHG;WellPoint;Aetna;Carefirst |
| 01298-05 | NJ | 01298-05 2/17/2005 Eugene and Beatrice Schneider | Eugene | Schneider | Locks Law Firm | ;HealthNet;HumanaOP;Cigna;MMOH;Aetna;BCBSKansasCity;BCBSTN;JohnDeere;UHG;WellPoint |
| 16411-06 | NJ | 16411-06 10/2/2006 SCOTT NORMAN ET AL VS MERCK & | Norman | Scott | Locks Law Firm | ;Aetna;BCBSTN;Cigna;HealthNet;UHG |
| 05655-06 | NJ | 05655-06 6/28/2006 SELBY JANET R ET AL VS MERCK & | Janet | Selby | Locks Law Firm | ;Cigna;BCBSFL;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00462-05 | NJ | 00462-05 1/28/2005 John Reinhardt and Clara Ellen Sheldo | John | Sheldon | Locks Law Firm | ;UHG;Cigna;WellPoint;HorizonBCBS;Aetna;BCBSKS;BCBSTN;Harvard Pilgrim;Oxford;Premera |
| 16347-06 | NJ | 16347-06 10/2/2006 SIMMS RICHARD VS MERCK & CO IN | Richard | Simms | Locks Law Firm | ;BCBSAssn;UHG;WellPoint |
| 16422-06 | NJ | 16422-06 10/2/2006 SIMPSON CATHERINE ET ALS VS ME | Albert | Simpson | Locks Law Firm | ;BCBSAssn;Aetna;Cigna;JohnDeere;WellPoint |
| 16153-06 | NJ | 16153-06 10/2/2006 SIMPSON CATHERINE MARY ET ALS | Barbara | Simpson | Locks Law Firm | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSNC;BCBSAZ;Cigna;Geha;HarvardPilgrim;Oxford;PriorityHealth;TrustMark |
| 05951-06 | NJ | 05951-06 6/29/2006 SIMS KELVIN ET ALS VS MERCK & C | Addis | Sims | Locks Law Firm | UHG |
| 16406-06 | NJ | 16406-06 10/2/2006 SMITH GREGORY SPENCER ET ALS | Gwendoline | Smith | Locks Law Firm | ;BCBSFL;Aetna;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;MMOH;Premera;TrustMark;UHG;WellPoint |
| 02676-06 | NJ | 02676-06 4/17/2006 SMITH, LEE | Lee | Smith | Locks Law Firm | ;BCBSKS;TrustMark;Vista;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;MountainState;MMOH;Aetna;BCBSMS;BCBSNC;Geha;Premera;VSF |
| 16415-06 | NJ | 16415-06 10/2/2006 SPEERS JAMES ET AL VS MERCK & | James | Speers | Locks Law Firm | ;BCBSMA;WellPoint |
| 16073-06 | NJ | 16073-06 10/2/2006 STONE DOREEN ET AL VS MERCK & | Doreen | Stone | Locks Law Firm | ;UHG |
| 04236-05 | NJ | 04236-05 7/15/2005 Shirley and William Sutherland | Shirley | Sutherland | Locks Law Firm | ;BCBSFL;WellPoint;BCBSKansasCity;BCBSTN;HealthNet;Premera;UHG |
| 05897-06 | NJ | 05897-06 6/29/2006 TERRY MICHAEL J ET AL VS MERCK | Michael | Terry | Locks Law Firm | ;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;HealthPartners;BCBSAZ;Premera |
| 14288-06 | NJ | 14288-06 9/25/2006 THOMAS STEPHEN ET AL VS MERCK | Stephen | Thomas | Locks Law Firm | ;ABCBS;BCBSAssn;Guardian;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;GHI |
| 05840-06 | NJ | 05840-06 6/29/2006 THOMAS THERESA ET AL VS MERCK | Theresa | Thomas | Locks Law Firm | ;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;BCBSKansasCity |
| 01864-05 | NJ | 01864-05 3/8/2005 James Earl Thomas | James | Thomas | Locks Law Firm | ;HMSA012909_Raw;HMSA6;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Health Adv |
| 16399-06 | NJ | 16399-06 10/2/2006 THOMPSON PENELOPE ET AL VS M | Penelope | Thompson | Locks Law Firm | ;Humana;UHG;Aetna |
| 05940-06 | NJ | 05940-06 6/29/2006 TYLER TERRY VS MERCK & CO INC | Terry | Tyler | Locks Law Firm | ;BCBSTN;Aetna |
| 05750-06 | NJ | 05750-06 6/29/2006 TYNER ELLA GLORIA VS MERCK & C | Ella | Tyner | Locks Law Firm | BCBSFL |

| 05925-06 | NJ | 05925-06 6/29/2006 TYSON ANNIE VS MERCK & CO INC | Annie | Tyson | Locks Law Firm | ;BCBSNC;Aetna;PriorityHealth |
|---|---|---|---|---|---|---|
| 16418-06 | NJ | 16418-06 10/2/2006 DRAKE JUDITH ANNE ET ALS VS ME | Glenise | Unger | Locks Law Firm | Aetna;BCBSTN;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 03840-04 | NJ | 03840-04 12/2/2004 Josephine and | Josephine | Valenti | Locks Law Firm | ;Oxford;UHG;Aetna;Premera;WellPoint |
| 16414-06 | NJ | 16414-06 10/2/2006 WILKINSON JANET ET ALS VS MERC | Josina | Vinks | Locks Law Firm | Aetna;BCBSFL;BCBSMA;Cigna;UHG |
| 15511-06 | NJ | 15511-06 9/28/2006 VOLPE ELIZABETH ET ALS VS MERC | Elizabeth | Volpe | Locks Law Firm | ;HumanaOP;TrustMark |
| 05825-06 | NJ | 05825-06 6/29/2006 WADE JOANNE VS MERCK & CO INC | Joanne | Wade | Locks Law Firm | ;BCBSAssn;Oxford;Aetna;BCBSTN;Cigna;Guardian;UHG;WellPoint |
| 16294-06 | NJ | 16294-06 10/2/2006 WAITE KEITH VS MERCK & CO INC E | Keith | Waite | Locks Law Firm | ;Oxford |
| 16419-06 | NJ | 16419-06 10/2/2006 WALKER CYRIL ET AL VS MERCK & | Cyril | Walker | Locks Law Firm | ;UHG |
| 16351-06 | NJ | 16351-06 10/2/2006 WALKER GWENDOLYN ET ALS VS M | Adrian | Walker | Locks Law Firm | BCBSFL;Cigna;Geha;UHG;WellPoint |
| 05827-06 | NJ | 05827-06 6/29/2006 WALKER OZELLA VS MERCK & CO I | Ozella | Walker | Locks Law Firm | BCBSKansasCity |
| 15456-06 | NJ | 15456-06 9/28/2006 WALSH GERARD ET AL VS MERCK & | Gerard | Walsh | Locks Law Firm | ;UHG |
| 16409-06 | NJ | 16409-06 10/2/2006 WALTON ANGELA ET ALS VS MERC | Marie | Walton | Locks Law Firm | ;Cigna;BCBSNC;BCBSFL;UHG |
| 16110-06 | NJ | 16110-06 10/2/2006 WATTS YVONNE VS MERCK & CO IN | Yvonne | Watts | Locks Law Firm | ;WellPoint |
| 14194-06 | NJ | 14194-06 9/25/2006 WAUGH JANET ET AL VS MERCK & C | Janet | Waugh | Locks Law Firm | ;UHG;JohnDeere;MMOH |
| 14216-06 | NJ | 14216-06 9/26/2006 WEBB MICHAEL ET AL VS MERCK & | Michael | Webb | Locks Law Firm | ;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Geha |
| 05829-06 | NJ | 05829-06 6/29/2006 WEBB WENDELL VS MERCK & CO IN | Wendell | Webb | Locks Law Firm | ;WellPoint;BCBSTN |
| 14918-06 | NJ | 14918-06 9/28/2006 WEST CHRISTINE VS MERCK & CO I | Christine | West | Locks Law Firm | ;BCBSAssn;HealthNet;Guardian;Aetna |
| 05869-06 | NJ | 05869-06 6/29/2006 WHITE PHEOBE ET ALS VS MERCK | Rosa | White | Locks Law Firm | ;BCBSAssn;Oxford;BCBSMA;WellPoint;UHG |
| 14943-06 | NJ | 14943-06 9/28/2006 WILKINSON DAVID ET AL VS MERCK | David | Wilkinson | Locks Law Firm | ;Wellmark;HumanaOP;UHG;BCBSFL;WellPoint;Pacificare;MMOH;Aetna |
| 16287-06 | NJ | 16287-06 10/2/2006 WILLIAMS JANICE ET ALS VS MERC | Brian | Williams | Locks Law Firm | ;BCBSVT;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSKS;BCBSMA;Geha;Premera |

| | | | | | |
|---|---|---|---|---|---|
| 16353-06 | NJ | 16353-06 10/2/2006 WILSON GEORGE ET AL VS MERCK | George | Wilson | Locks Law Firm | ;HarvardPilgrim;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana; GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Prem era;MountainState;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BC BSKansasCity;Carefirst;Geha;Health Adv |
| 16285-06 | NJ | 16285-06 10/2/2006 WISE PAULINE ET AL VS MERCK & C | Pauline | Wise | Locks Law Firm | ;BCBSFL;BCBSMA;Aetna;WellPoint |
| 05862-06 | NJ | 05862-06 6/29/2006 WOODS FRANCES ET AL VS MERCK | Frances | Woods | Locks Law Firm | ;HMSA012909_Raw;HMSA5;BCBSAssn;Humana;UHG;Cigna;WellPoin t;Pacificare;MMOH;Aetna |
| 14161-06 | NJ | 14161-06 9/25/2006 WRIGHT MARLENE VS MERCK & CO | Marlene | Wright | Locks Law Firm | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;Amerigroup;GHI;Highmark;He althNet;NHP;WellMark |
| 05456-06 | NJ | 05456-06 6/27/2006 WRIGHT MARY VS MERCK & CO INC | Mary | Wright | Locks Law Firm | ;BCBSKS;BCBSVT;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Hu mana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBS MA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetn a;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;ABCBS;BC BSKansasCity;Geha |
| 05866-06 | NJ | 05866-06 6/29/2006 YODER PATRICIA ET AL VS MERCK | Patricia | Yoder | Locks Law Firm | ;BCBSAssn;Aetna;WellMark |
| 05831-06 | NJ | 05831-06 6/29/2006 YOUNG MARY VS MERCK & CO INC | Mary | Young | Locks Law Firm | ;BCBSKS;HMSA012909_Raw;HMSA6;Wellmark;HA;BCBSAssn;BCBS TN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;Jo hnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna; Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;ABCBS;BCBSKansasCi ty;Geha;Health Adv;Premera |
| 04497-06 | NJ | 04497-06 6/8/2006 ZEPHIR, MAHALA | Mahala | Zephir | Locks Law Firm | ;Oxford |
| 05-4604 | LA | Sharon Haynes | Sharron | Haynes | Logsdon & Hawkins, PSC | ;UHG;Aetna;HealthNet;NHP |
| 03154-06 | NJ | 03154-06 5/4/2006 Theresa Blum (individually and Estate of Joseph W. | Theresa | Blum | Lombardi & Lombardi | ;BCBSAssn;JohnDeere;WellPoint |
| 03156-06 | NJ | 03156-06 5/4/2006 FOSTER, JOHN W. SR. | John | Foster | Lombardi & Lombardi, P.A. | ;TrustMark;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;Hu manaOP;UHG;Cigna;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;M MOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Guar dian |
| 03155-06 | NJ | 03155-06 5/4/2006 GASPAROVIC, MARYANN & FRANK | Maryann | Gasparovic | Lombardi & Lombardi, P.A. | ;JohnDeere |
| 03157-06 | NJ | 03157-06 5/4/2006 KAUR, DALJIT & SINGH, SUKHUANT | Daljit | Kaur | Lombardi & Lombardi, P.A. | ;HealthNet;Aetna;Carefirst |
| 03158-06 | NJ | 03158-06 5/4/2006 MATHEWS, | Charles | Mathews Jr | Lombardi & Lombardi, P.A. | ;BCBSAssn;BCBSTN;Cigna;BCBSFL;Aetna;Highmark |
| 03159-06 | NJ | 03159-06 5/4/2006 SALING, JOSEPH & DOROTHY | Joseph | Saling | Lombardi & Lombardi, P.A. | Aetna;UHG |
| 03160-06 | NJ | 03160-06 5/4/2006 SMITH, THOMAS J. | Thoams | Smith | Lombardi & Lombardi, P.A. | ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBST N;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;MMOH;Oxford; Premera;TrustMark;UHG;WellMark;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02231-05 | NJ | 02231-05 3/30/2005 Adkins, Barbara & Linuel | Barbara | Adkins | Lopez McHugh LLP | ;BCBSAssn;Cigna;WellPoint;MountainState;Aetna;BCBSNC;BCBSFL;BCBSVT |
| 07255-05 | NJ | 07255-05 10/28/2005 Aldridge, Pamela | Pamela | Aldridge | Lopez McHugh LLP | ;JohnDeere;WellPoint;BCBSNC;UHG |
| 07110-05 | NJ | 07110-05 10/31/2005 Burch, Bill, As Personal Representative | Bill | Burch | Lopez McHugh LLP | ;BCBSKS;Cigna |
| 06249-05 | NJ | 06249-05 9/29/2005 Burr, Mary | Mary | Burr | Lopez McHugh LLP | ;UHG;Aetna;Amerigroup;Highmark |
| 00185-06 | NJ | 00185-06 1/6/2006 Cowan, Carla, As Personal Representat | Carla | Cowan | Lopez McHugh LLP | ;WellPoint;Cigna |
| 06337-05 | NJ | 06337-05 9/29/2005 Fischer, Earnest | Earnest | Fischer | Lopez McHugh LLP | Aetna;BCBSKS;HealthNet;UHG;WellPoint |
| 05319-05 | NJ | 05319-05 9/9/2005 Hess, Larry, As Personal Representativ | Larry | Hess | Lopez McHugh LLP | ;CareChoice;BCBSTN;WellPoint;BCBSNC |
| 07588-05 | NJ | 07588-05 11/22/2005 Hobson, Pamela, As Personal Represe | Pamela | Hobson | Lopez McHugh LLP | ;UHG |
| 06255-05 | NJ | 06255-05 9/29/2005 Johnson, Gale and Jenny | Gail | Johnson | Lopez McHugh LLP | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;TrustMark |
| 06379-05 | NJ | 06379-05 9/29/2005 Jones, Minnie | Minnie | Jones | Lopez McHugh LLP | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC;BCBSFL |
| 07077-05 | NJ | 07077-05 10/28/2005 Knuckles, Betty and Betty Knuckles, As | Betty | Knuckler | Lopez McHugh LLP | CareChoice;WellPoint |
| 01627-05 | NJ | 01627-05 2/28/2005 Laney, Betty | Betty | Laney | Lopez McHugh LLP | ;BCBSAssn;JohnDeere |
| 05118-05 | NJ | 05118-05 8/31/2005 Larson, Dan and Christina | Dan | Larson | Lopez McHugh LLP | ;Vista;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;Premera;Aetna;Carefirst |
| 07083-05 | NJ | 07083-05 10/28/2005 Lawrence, Sadie | Sadie | Lawerence | Lopez McHugh LLP | Aetna;JohnDeere |
| 06560-05 | NJ | 06560-05 10/4/2005 Levitin, Michelle | Michelle | Levitin | Lopez McHugh LLP | ;BCBSFL |
| 03323-05 | NJ | 03323-05 5/26/2005 Martin, Bonnie | Bonnie | Martin | Lopez McHugh LLP | ;BCBSKS;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;Aetna;BCBSMS;Highmark;BCBSNC |
| 02508-05 | NJ | 02508-05 4/13/2005 McCarthy, Brenda, Individually and as P | Brenda | McCarthy | Lopez McHugh LLP | ;BCBSAssn;UHG |
| 06689-05 | NJ | 06689-05 10/6/2005 McCusker, John | John | McCusker | Lopez McHugh LLP | ;Aetna |
| 04500-05 | NJ | 04500-05 7/29/2005 Medrano, Carmen | Carmen | Medrano | Lopez McHugh LLP | WellPoint |
| 01139-06 | NJ | 01139-06 2/16/2006 Miller, Dorothy and George | Dorothy | Miller | Lopez McHugh LLP | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;CareChoice;Carefirst;Geha;Premera |
| 08218-05 | NJ | 08218-05 12/21/2005 O'Neill, Mary Anne, As Personal Repres | Mary | Oneil | Lopez McHugh LLP | ;HealthNet;UHG;Cigna;Highmark;Aetna;Premera |
| 00584-06 | NJ | 00584-06 1/26/2006 Pagan, William, As Personal Represent | William | Pagan | Lopez McHugh LLP | ;Cigna;WellPoint;Premera;Aetna |
| 06421-05 | NJ | 06421-05 9/29/2005 Pierce, Cheryl | Cheryl | Pierce | Lopez McHugh LLP | ;HMSA012909_Raw;BCBSAssn;Humana;WellPoint;MMOH;Aetna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03939-05 | NJ | 03939-05 6/29/2005 Shaffer, Sara | Sara | Shaffer | Lopez McHugh LLP | ;GehaDetail;UHG;WellPoint |
| 04458-05 | NJ | 04458-05 7/28/2005 Wilkerson, Mattie Bookard and Arthur | Mattie | Wilkerson | Lopez McHugh LLP | BCBSFL |
| 00056-06 | NJ | 00056-06 12/30/2005 Williams, Rosalind | Rosalinda | Williams | Lopez McHugh LLP | Aetna;BCBSFL;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 03900-05 | NJ | 03900-05 6/27/2005 Womack, Thad | Thad | Womack | Lopez McHugh LLP | ;Aetna;BCBSKansasCity |
| 07111-05 | NJ | 07111-05 10/28/2005 Young, Blanca | Blanca | Young | Lopez McHugh LLP | ;BCBSMS;Cigna |
| 06-1497 | LA | Annette Johnson | Annette | Johnson | Lopez, Hodes, Restaino, Milman & Skikos | ;TrustMark;BCBSAssn;Noridian;Humana;HumanaOP;UHG;BCBSFL;WellPoint;Premera;Aetna;GHI;BCBSTN;Cigna;JohnDeere;Oxford |
| 04144-06 | NJ | 04144-06 5/30/2006 ALLEN, ALEMIA | Alemia | Allen | Louis C. Fiabane | BCBSKS;Premera |
| 04302-06 | NJ | 04302-06 6/2/2006 BIRT, PAMELA | Pamela | Birt | Louis C. Fiabane | ;Cigna |
| 07157-06 | NJ | 07157-06 7/17/2006 CLARK DWAYNE VS MERCK & CO IN | Dwayne | Clark | Louis C. Fiabane | ;TrustMark;BCBSAssn;ABCBS;Aetna;BCBSFL;Cigna;HealthNet;JohnDeere;WellPoint |
| 04487-06 | NJ | 04487-06 6/7/2006 DANIELS, HENRY | Henry | Daniels | Louis C. Fiabane | ;ABCBS;BCBSAssn;BCBSFL;Aetna |
| 06832-06 | NJ | 06832-06 7/11/2006 DONALDSON WILLIAM VS MERCK & | William | Donaldson | Louis C. Fiabane | ;ABCBS;JohnDeere;Cigna;WellPoint;Aetna |
| 04566-06 | NJ | 04566-06 6/9/2006 GONZALEZ, MARY | Mary | Gonzalez | Louis C. Fiabane | ;Wellmark;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;HorizonBCBS |
| 08268-06 | NJ | 08268-06 8/7/2006 GRAY SHIRLEY ET ALS VS MERCK & | Shirely | Gray | Louis C. Fiabane | Aetna;BCBSFL;Cigna;HealthNet;Premera;PriorityHealth;UHG;WellPoint |
| 06831-06 | NJ | 06831-06 7/11/2006 GREENE BERNIE VS MERCK & CO IN | Bernie | Greene | Louis C. Fiabane | UHG |
| 04558-06 | NJ | 04558-06 6/9/2006 HARRIS, KEVIN | Kevin | Harris | Louis C. Fiabane | ;BCBSAssn;Oxford;UHG;Cigna;BCBSFL;MMOH;Aetna |
| 06834-06 | NJ | 06834-06 7/11/2006 MARTINEZ LUZ VS MERCK & CO INC | Luz | Martinez | Louis C. Fiabane | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL |
| 04298-06 | NJ | 04298-06 6/2/2006 MATTHEWS, | Theresa | Mathews | Louis C. Fiabane | Aetna |
| 04561-06 | NJ | 04561-06 6/9/2006 MCFADDEN, JERRY & MICHELLE | Jerry | McFadden | Louis C. Fiabane | ;BCBSTN;Humana |
| 06830-06 | NJ | 06830-06 7/11/2006 ORTIZ BARBARA VS MERCK & CO IN | Barbara | Ortiz | Louis C. Fiabane | ;BCBSAssn;UHG;BCBSMA |
| 07-2937 | LA | Marlene Williams | Marlene | Williams | Lovktifhr Htinfsl Nauen | ;BCBSAssn;BCBSFL;WellPoint;Highmark;BCBSNC;HealthNet;UHG |
| 06-10879 | LA | Michael Fairchild | Michael | Fairchild | Lowe Eklund & Wakefield | ;Cigna;BCBSKansasCity |
| 07-5436 | LA | Boyd Austin | Boyd | Austin | Luckey et al v. Merck & Co. (Boyd Austin is not listed on this case) | WellPoint |
| 05-1173 | LA | William Schmidt | William | Schmidt | Lukins & Annis | ;BCBSAssn;HealthNet;Humana;Oxford;UHG;BCBSMA;WellPoint;HIP;Aetna;Highmark;HorizonBCBS;HealthPartners |
| 10692-06 | NJ | 10692-06 9/1/2006 BOEHM JOSEPH VS MERCK & CO IN | Joseph | Boehm | Lundy Law | ;WellPoint;Aetna;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07482-06 | NJ | 07482-06 7/26/2006 EVANS JOANN ET ALS VS MERCK & | Lester | Evans | Lundy Law | ;UHG;Cigna;Aetna;BCBSKS;Geha;Guardian;HealthNet;JohnDeere;Premera;WellPoint |
| 13563-06 | NJ | 13563-06 9/25/2006 GOINS JR JAMES VS MERCK & CO IN | James | Goins | Lundy Law | ;BCBSAssn;BCBSTN;Humana;NHP;UHG;Cigna;WellPoint;BCBSNC |
| 15939-06 | NJ | 15939-06 9/29/2006 GUERRERO JUAN Y VS MERCK & CO | Juan | Guerrero | Lundy Law | ;Humana;HumanaOP;GehaDetail;UHG;WellPoint;Pacificare;Cigna;Geha |
| 13023-06 | NJ | 13023-06 9/20/2006 HERNANDEZ GERARDO VS MERCK | Gerardo | Hernandez | Lundy Law | ;UHG;Cigna;BCBSFL |
| 13554-06 | NJ | 13554-06 9/25/2006 HUDSON BOBBY GENE VS MERCK & | Bobby | Hudson | Lundy Law | ;BCBSAssn;BCBSTN;Guardian;Cigna |
| 13555-06 | NJ | 13555-06 9/25/2006 HUNT PAMELA VS MERCK & CO INC | Pamela | Hunt | Lundy Law | ;HealthNet;UHG;Cigna;WellPoint;BCBSNC;BCBSKansasCity;BCBSTN |
| 13022-06 | NJ | 13022-06 9/20/2006 LIEBERMAN DAVID VS MERCK & CO | David | Lieberman | Lundy Law | ;Humana;UHG;Aetna;GHI |
| 05715-06 | NJ | 05715-06 6/28/2006 FLORES EMMA ET ALS VS MERCK & | Tomas | Martinez | Lundy Law | ;TrustMark;UHG;HorizonBCBS;BCBSFL |
| 13557-06 | NJ | 13557-06 9/25/2006 MCCONNELL BARBARA VS MERCK & | Barbara | McConnell | Lundy Law | ;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 05717-06 | NJ | 05717-06 6/28/2006 AMAN AGNES ET ALS VS MERCK & C | Agnes | McGinty | Lundy Law | ;HorizonBCBS;UHG |
| 13021-06 | NJ | 13021-06 9/20/2006 MORAN EDWARD VS MERCK & CO I | Edward | Moran | Lundy Law | ;HealthNet;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;Highmark;Carefirst |
| 13558-06 | NJ | 13558-06 9/25/2006 MUSE JAMES VS MERCK & CO INC | James | Muse | Lundy Law | ;UHG;JohnDeere;Cigna;Carefirst;BCBSNC |
| 13559-06 | NJ | 13559-06 9/25/2006 NASH NANCY VS MERCK & CO INC | Nancy | Nash | Lundy Law | ;BCBSKS;HMSA012909_Raw;UHG;Cigna;Premera;Aetna |
| 13566-06 | NJ | 13566-06 9/25/2006 PAGAN MARIA VS MERCK & CO INC | Maria | Pagan | Lundy Law | ;Cigna;Aetna;TuftsLA |
| 13560-06 | NJ | 13560-06 9/25/2006 PENNINGTON VIRGINIA VS MERCK & | Virginia | Pennington | Lundy Law | ;BCBSAssn;GehaDetail;Cigna;WellPoint;BCBSNC;Geha;UHG |
| 13028-06 | NJ | 13028-06 9/20/2006 ROJAS MARIA VS MERCK & CO INC | Maria | Rojas | Lundy Law | ;BCBSAssn;Humana;Oxford;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;HorizonBCBS;BCBSAZ;HealthNet |
| 13030-06 | NJ | 13030-06 9/20/2006 SANCHEZ FELIX VS MERCK & CO IN | Felix | Sanchez | Lundy Law | ;BCBSAssn;Humana;UHG;BCBSFL;Aetna |
| 13562-06 | NJ | 13562-06 9/25/2006 VICKERS DELMAR VS MERCK & CO I | Delmar | Vickers | Lundy Law | UHG |
| 13556-06 | NJ | 13556-06 9/25/2006 WARREN JR CARL VS MERCK & CO I | Carl | Warren | Lundy Law | ;BCBSAssn;Cigna;WellPoint;BCBSNC;ABCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08986-06 | NJ | 08986-06 8/16/2006 BABSON ROBERT ET ALS VS MERCK *(12/4/08 - ltr from Lundy - few cases fwded to Abney Magruder.  Will not provide auths for remaining of cases until they are actually requesting info)* | Mary | Babson | Lundy Law | ;UHG;BCBSTN |
| 06-0443 | LA | Mike Cole | Mike | Cole | Luvell L Glanton | ;TrustMark;BCBSAssn;UHG;WellPoint |
| 06-1032 | LA | Joann Jackson | Joann | Jackson | Luvell L Glanton | ;HMSA012909_Raw;HMSA5;Humana;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSAssn;Cigna;Geha;HealthNet;HMSA;Oxford;UHG |
| 05-6843 | LA | Joseph Anderson | Joseph | Anderson | Luvera Barnett Brindley Benninger & Cunningham | ;BCBSKS;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;Geha |
| 06-2648 | LA | Constance Drury | Denise | Morris | LW Douglas Easton | ;BCBSKS;BCBSAssn;HealthNet;UHG;WellPoint;Aetna;Highmark;BCBSNC |
| 06-2648 | LA | Constance Drury | Constance | Drury | Lytal Reiter Clark Fountain & | BCBSFL |
| 200605734 | TX | CATE, BETTY A MERCK & CO INC | Betty | Cate | M. Michael Meyer | ;JohnDeere |
| 200544288 | TX | FRANKLIN, TERRELL GLENN (INDIVIDUALLY AN MERCK & CO INC | Terrell | Franklin | M. Michael Meyer | Aetna;BCBSFL;Cigna;WellPoint |
| 07-8062 | LA | Katherine Madden | Katherine | Madden | MacDonald, Rothweiler, Eisenberg, | ;Humana;BCBSFL;BCBSMA |
| 07-8064 | LA | Sara Ouellette | Sara | Ouellette | MacDonald, Rothweiler, Eisenberg, | ;BCBSMA;WellPoint |
| 05-1530 | LA | Carol Scott | Carol | Scott | Magana, Cathcart, McCarthy & Pierry | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;HealthPartners;ABCBS;BCBSRI;Geha;HarvardPilgrim;Humana;Pacificare |
| 07-1383 | LA | Kenneth Kishbaugh | Kenneth | Kishbaugh | Mainor, Eglet & Cottle | ;GehaDetail;Geha |
| 07-664 | LA | Robert Peel | Robert | Peel | Mainor, Eglet & Cottle | ;Wellmark;UHG;Cigna;HealthNet |
| 07-1382 | LA | Eleanor Rhodes | Eleanor | Rhodes | Mainor, Eglet & Cottle | ;BCBSAssn;Oxford;BCBSMA;WellPoint;Pacificare |
| 07-662 | LA | Patricia Richardson | Betty | Richardson | Mainor, Eglet & Cottle | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;WellCare;ABCBS;BCBSTN;CareChoice;HealthNet;Oxford;Premera |
| 07-663 | LA | Beverly Wheeler | Beverly | Wheeler | Mainor, Eglet & Cottle | ;BCBSKS;BCBSAssn;BCBSTN;BCBSFL;WellPoint |
| 07-924 | LA | Edward Steele | Edward | Steele | Maloney, Martin & Mitchell, LLP | ;HA;Guardian;UHG;Cigna;WellPoint;Aetna;Highmark;Health Adv |
| 07-910 | LA | Elton White | Elton | White | Maloney, Martin & Mitchell, LLP | ;BCBSAssn;JohnDeere;Cigna;WellPoint |
| 07897-05 | NJ | 07897-05 11/30/2005 WENGERT, | Edward | Weingert | Manchell & Associates | Aetna |
| 05007-06 | NJ | 05007-06 6/19/2006 MASSE MARYANNE ET AL VS MERC | Maryanne | Masse | Manschik & Markstein | BCBSRI |
| 06-9395 | LA | Mary Roy | Mary | Roy | Maples & Urbach | ;HarvardPilgrim;BCBSTN;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MountainState;Aetna;CareChoice;Mountain State |
| 01136-05 | NJ | 01136-05 2/17/2005 Christine Gefaell | Christine | Gefaell | Marelli Ratner PC | WellPoint |
| 05-1258 | LA | Amparo Alvarez | Amparo | Alvarez | Maria D Tejedor | ;UHG;WellPoint;HorizonBCBS |
| 05-1263 | LA | Felix Carajal | Felix | Carvajal | Maria D Tejedor | ;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-1263 | LA | Felix Carvajal | Fllix | Carvajal | Maria D Tejedor | UHG |
| 05-1261 | LA | Maria Diaz | Maria | Diaz | Maria D Tejedor | ;Vista;BCBSAssn;HealthNet;Guardian;Humana;Oxford;NHP;UHG;John Deere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;BCBSRI;WellPoint; Premera;HIP;Aetna;Amerigroup;GHI;BCBSNC;WellCare;HorizonBCBS; BCBSAZ;Pacificare;VHP;VSF |
| 05-1259 | LA | Gloria Hernandez | Gloria | Hernandez | Maria D Tejedor | ;BCBSKS;BCBSAssn;HealthNet;Humana;Oxford;UHG;Cigna;BCBSFL; WellPoint;Premera;Aetna;Amerigroup;GHI;BCBSKansasCity |
| 05-2897 | LA | Ruby White | Ruby | White | Maria D Tejedor | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 200636721 | TX | CHRISTMAN, MILDRED MERCK & | Mildred | Christman | Marisa Kolb | ;WellPoint;Aetna |
| 06-330 | LA | Mary  Bell | Mary | Bell | Mark Hurt | ;BCBSKS;BCBSVT;Vista;BCBSAssn;BCBSTN;Guardian;Humana;Hum anaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Ca refirst;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;BCBSNC;Hea lthPartners;VHP |
| 06-1520 | LA | Darla Harris | Darla | Harris | Mark L Edwards | ;WellPoint;MMOH |
| 06-0434 | LA | Wilma Matthews | Wilma | Matthews | Mark L Edwards | ;BCBSAssn |
| 05-6212 | LA | Tommy Harper | Tommy | Harper | Mark L. Pearson, Attorney at Law | ;WellPoint |
| 07-7510 | LA | Jeanette Jones | Jeanette | Jones | Mark L. Pearson, Attorney at Law | ;BCBSKS;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;Premera;MMO H;Aetna;BCBSMS;BCBSNC;Cigna;HealthNet |
| | | | Clemente | Lerma | Mark Lanier | Aetna |
| | | | Vivian | Rodriguez | Mark Lanier | Aetna |
| | | | Billy | Skipworth | Mark Lanier | Aetna |
| 05-3118 | LA | Lee McDowell | Lee | McDowell | Mark P Robinson, Jr | ;Cigna;WellPoint;Aetna;HealthNet;Premera;UHG |
| 05-2971 | LA | Ann Newton | Ann | Newton | Marks & Harrison, PC | ;BCBSAssn;Cigna;Aetna;HarvardPilgrim;HealthNet;HSPE;Humana;UH G;WellMark;WellPoint |
| 05-1534 | LA | Joseph Salamido | Joseph | Salamido | Marshall L. Cohen | ;BCBSAssn |
| 05-5318 | LA | Robert Waitt | Robert | Waitt | Martens-Ragen | ;BCBSMA |
| 10975-06 | NJ | 10975-06 9/6/2006 AYERS KENNETH ET AL VS MERCK | Kenneth | Ayers | Martin & Jones | ;BCBSAssn;UHG |
| 05514-05 | NJ | 05514-05 9/16/2005 Shelby L. Polk and Zada N. Polk | Shelby | Polk | Martin & Jones | ;UHG;BCBSFL |
| 10973-06 | NJ | 10973-06 9/6/2006 SMITH LUCILLE VS MERCK & CO INC | Lucille | Smith | Martin & Jones | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;BCBS RI;WellPoint;HIP;Aetna;Highmark;BCBSNC;Carefirst;JohnDeere |
| 06-322 | LA | Yvonne Wilson | Yvonne | Wilson | Marvin Usdin | ;Vista;BCBSAssn;HealthNet;HumanaOP;Oxford;JohnDeere;Cigna;BCB SFL;Premera;Aetna;Humana;VHP |
| 05-5439 | LA | Paula Goforth | Paula | Goforth | Marvin W Masters | ;WellPoint |
| 200630397 | TX | WILDER, BARBARA J MERCK & CO | Barbara | Wilder | Mary Elizabeth Novak | ;PriorityHealth;Vista;Humana;UHG |
| 200570391 | TX | ABRAMS, SHARON L MERCK & CO INC | Sharon | Abrams | Mary Nell Baker Maloney | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200570389 | TX | ANDERS, JOYCE A MERCK & CO INC | Joyce | Anders | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;HealthNet |
| 200572250 | TX | BANDY, MARGARET MERCK & CO INC | Margaret | Bandy | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Guardian;Humana;HumanaOP;UHG |
| 200570698 | TX | BURKHART, JOHN W MERCK & COMPANY INC | John | Burkhart | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSTN |
| 200572258 | TX | BUSTILLOS, JESUS MERCK & CO INC | Jesus | Bustillos | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Aetna |
| 200570975 | TX | CAMPOS, JOE A MERCK & COMPANY INC | Joe | Campos | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;UHG |
| 200572251 | TX | CONNELLY, MARGARET E MERCK & CO INC | Margaret | Connelly | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSAssn;Noridian;GehaDetail;Oxford;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners;Geha;HarvardPilgrim |
| 200572255 | TX | COOPER, JIM MERCK & CO INC | Jim | Cooper | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Cigna;WellPoint;Pacificare |
| 200570392 | TX | DIAZ, LEONEL MERCK & COMPANY INC | Leonel | Diaz | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;Cigna |
| 200679863 | TX | GARCIA, JESSE MERCK & CO INC | Jesse | Garcia | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Pacificare |
| 200570347 | TX | HENNING, MARY V MERCK & COMPANY INC | Mary | Henning | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;BCBSAssn;Humana;WellPoint;Aetna;HealthPartners;UHG |
| 200570286 | TX | KONOVAL, MARY J MERCK & COMPANY INC | Mary | Konoval | Mary Nell Baker Maloney (FWD TO LANIER LAW FIRM) | ;HealthNet |
| 06-1554 | LA | Gloria Brooks | Gloria | Barooks | Matt Freeman & Assoc LLP | BCBSAssn;BCBSFL;BCBSMA;Beacon;Carefirst;Cigna;JohnDeere;UHG;WellPoint |
| 06-1549 | LA | Ella Hutchinson | Ella | Hutchinson | Matt Freeman & Assoc LLP | ;BCBSKS;BCBSAssn |
| 06-1557 | LA | Virginia Jones | Virginia | Jones | Matt Freeman & Assoc LLP | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;Geha;HMSA |
| 06-1543 | LA | Debra McCain | Debra | McCain | Matt Freeman & Assoc LLP | ;BCBSAssn |

| 06-1719 | LA | Sharon McGrew | Sharon | McGrew | Matt Freeman & Assoc LLP | ;Humana;UHG;Aetna |
|---|---|---|---|---|---|---|
| 06-1048 | LA | John Ochoa | John | Ochoa | Matt Freeman & Assoc LLP | ;UHG;Pacificare;HorizonBCBS |
| 06-1550 | LA | Joyce Taylor | Joyce | Taylor | Matt Freeman & Assoc LLP | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 200523061 | TX | MOORE, EVON (IND AND AS REPRESENTATIVE O MERCK & CO | Evon | Moore | Matthew R. Willis | ;BCBSFL;BCBSKS;BCBSTN;WellPoint |
| 05-4671 | LA | Vivian Walker | Vivian | Walker | Matthew V VanFleet Law Offices | ;BCBSAssn;GehaDetail;BCBSFL;WellPoint;Geha |
| 11200-06 | NJ | 11200-06 9/8/2006 Armstrong, Mary (Estate of Jerry Armst | Mary | Armstrong | Matthews & Associates | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 06-8829 | LA | Margie Borchardt | Margie | Borchart | Matthews & Associates | Geha |
| 11778-06 | NJ | 11778-06 9/7/2006 Brumfield, | LaWanda | Brumfield | Matthews & Associates | Aetna;WellPoint |
| 05-1157 | LA | Yolanda Curiel | Yolanda | Curiel | Matthews & Associates | WellPoint |
| 11265-06 | NJ | 11265-06 9/6/2006 Johnson, Barbara & Paul | Brabara | Johnson | Matthews & Associates | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;HIP;JohnDeere;MMOH;Oxford;Premera;UHG;WellMark;WellPoint |
| 11272-06 | NJ | 11272-06 9/6/2006 Jordan, James & Leoia | James | Jordon | Matthews & Associates | ;UHG;MMOH;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSVT;Cigna;Geha;Guardian;HIP;Oxford;Premera;WellPoint |
| 11256-06 | NJ | 11256-06 9/8/2006 Lejeune, Julia & | Julia | LeJeune | Matthews & Associates | Cigna;UHG |
| 11843-06 | NJ | 11843-06 9/7/2006 Sweitzer, Robert | Robert | Sweitzer | Matthews & Associates | ;Cigna;MountainState |
| 200662544 | TX | ARREDONDO, SANTOS MERCK & | Santos | Arredondo | Matthews & Associates/Jason | ;UHG |
| 200636163 | TX | BISHOP, PATRICIA A MERCK & CO INC | Patricia | Bishop | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC |
| 200657490 | TX | BROWN, CHARLENE MERCK & CO INC | Charlene | Brown | Matthews & Associates/Jason Charles Webster | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;Humana;Cigna;WellPoint;Premera;Aetna;BCBSRI;Carefirst;UHG;WellMark |
| 200657366 | TX | BURNETT, LINDA M MERCK & CO | Linda | Burnett | Matthews & Associates/Jason Charles Webster | ;ABCBS;HA;WellPoint;Aetna;Health Adv |
| 200662567 | TX | BYRD, DEBRA D ( INDIVIDUALLY AND AS THE MERCK & CO INC | Debra | Byrd | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;BCBSFL;BCBSNC |
| 200657493 | TX | CLEVELAND, DONA A MERCK & CO | Dona | Cleveland | Matthews & Associates/Jason | ;BCBSAssn;UHG;Guardian |
| 200650319 | TX | COUCH, DOROTHY J MERCK & CO | Dorothy | Couch | Matthews & Associates/Jason | ;BCBSAssn;UHG;JohnDeere |
| 200661193 | TX | MARTINEZ, CRISTINA MERCK & CO | Martinez | Cristina | Matthews & Associates/Jason | Aetna;Cigna;HealthNet;NHP;Premera;UHG |
| 200662979 | TX | MILLER, DAISY MERCK & CO INC | Miller | Daisy | Matthews & Associates/Jason | Aetna;UHG;WellPoint |
| 200657401 | TX | DIAZ, ROBERT A MERCK & CO INC | Robert | Diaz | Matthews & Associates/Jason | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS |
| 200659120 | TX | EDWARDS, CHARLENE MERCK & | Charlene | Edwards | Matthews & Associates/Jason | ;UHG;Cigna;WellPoint;MMOH;Aetna;Carefirst;Guardian |
| 200661143 | TX | FRANKLIN, BESSIE R MERCK & CO | Bessie | Franklin | Matthews & Associates/Jason | UHG |
| 200661131 | TX | FULLER, JAMES A MERCK & CO INC | James | Fuller | Matthews & Associates/Jason Charles Webster | ;BCBSVT;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSAZ;Geha |
| 200602879 | TX | GARZA, ALBERT MERCK & CO INC | Albert | Garcia | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200662532 | TX | GARCIA, GRACIE (INDIVIDUALLY AND AS THE MERCK & CO INC | Gracie | Garcia | Matthews & Associates/Jason Charles Webster | ;UHG;JohnDeere;Cigna;Aetna |
| 200662520 | TX | GARZA, AMELIA L MERCK & CO INC | Amelia | Garza | Matthews & Associates/Jason | ;Aetna;WellPoint |
| 200661473 | TX | GIBSON, SARAH (INDIVIDUALLY AND AS THE R MERCK & CO INC | Sarah | Gibson | Matthews & Associates/Jason Charles Webster | ;Wellmark;BCBSAssn;Humana;UHG;WellPoint;Aetna;BCBSTN;Geha |
| 200662967 | TX | GONZALEZ, MARISA (IND AND AS THE REPRESE MERCK & CO INC | Marisa | Gonzalez | Matthews & Associates/Jason Charles Webster | ;WellPoint |
| 200657400 | TX | GREEN, CHRISTELLA MERCK & CO INC | Christella | Green | Matthews & Associates/Jason Charles Webster | ABCBS;Aetna;BCBSKansasCity;BCBSMA;Geha;Guardian;Oxford;UHG ;WellPoint |
| 200622178 | TX | HACKRADT, CHERYL L MERCK & | Cheryl | Hackradt | Matthews & Associates/Jason | ;Cigna |
| 200656246 | TX | HOOD, MARY L MERCK & CO INC | Mary | Hood | Matthews & Associates/Jason Charles Webster | ;PriorityHealth;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;M MOH;Aetna;BCBSMS;Highmark;BCBSNC |
| 200656243 | TX | HOUSTON, SHIRLEY F MERCK & CO INC | Shirley | Houston | Matthews & Associates/Jason Charles Webster | ;BCBSTN;HumanaOP;JohnDeere;Cigna;BCBSFL;BCBSMA;MMOH |
| 200645355 | TX | JACKSON, NANCY L (IND & AS REPRESENTATIV MERCK & CO INC | Nancy | Jackson | Matthews & Associates/Jason Charles Webster | ;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna; BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;GHI;BCBSNC |
| 200661196 | TX | JAMES, BETTY J MERCK & CO INC | Betty | James | Matthews & Associates/Jason Charles Webster | ;BCBSKS;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;HIP;Pacificare; Aetna;Highmark;BCBSNC;Geha;Premera |
| 200662534 | TX | JAMISON, SAMUEL J MERCK & CO | Samuel | Jamison | Matthews & Associates/Jason | ;JohnDeere |
| 200662515 | TX | JOHNSON, HELEN R MERCK & CO INC | Helen | Johnston | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;Aet na;BCBSFL;BCBSKS;BCBSRI;BCBSTN;BCBSVT;Geha;Health Adv;HealthNet;JohnDeere;Oxford;UHG |
| 200630518 | TX | LAWRENCE, MICHELLE (IND AND AS THE REPRE MERCK & CO INC | Michelle | Lawrence | Matthews & Associates/Jason Charles Webster | ;UHG;Cigna;Highmark;WellPoint |
| 200663382 | TX | LOPEZ, SAN JUANA (IND AND AS THE REPRESE MERCK & CO INC | San Juana | Lopez | Matthews & Associates/Jason Charles Webster | ;UHG;Aetna;BCBSAZ;BCBSFL;Cigna;Geha;HealthNet;HIP;NHP;Oxford ;Premera;WellPoint |
| 200663082 | TX | MARTINEZ, MARY (INDIVIDUALLY AND AS REPR MERCK & CO INC | Mary | Martinez | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;Noridian;HealthNet;Humana;HumanaOP;GehaDetail;UHG; Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Hig hmark;Geha |
| 200662553 | TX | MATTHEWS, FRANCES MERCK & | Fraces | Matthews | Matthews & Associates/Jason | TrustMark |
| 200662561 | TX | MCVEY, MARGARET MERCK & CO | Margaret | McVey | Matthews & Associates/Jason | ;HA;Pacificare;Health Adv |
| 200630519 | TX | MOFFETT, MARY B (IND AND AS THE REPRESEN MERCK & CO INC | Mary | Moffet | Matthews & Associates/Jason Charles Webster | ;Carefirst |
| 200657402 | TX | NIELSEN, MARY J MERCK & CO INC | Mary | Nielsen | Matthews & Associates/Jason | ;Noridian;HealthNet;UHG;Cigna;WellPoint;Aetna;HorizonBCBS |
| 200644292 | TX | PAGE, JOHN R MERCK & CO INC | John | Page | Matthews & Associates/Jason Charles Webster | ;BCBSVT;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Prem era;Aetna;GHI;TuftsLA;HorizonBCBS |
| 200657404 | TX | PALMA, JOSE MERCK & CO INC | Jose | Palma | Matthews & Associates/Jason | ;NHP;Cigna |
| 200663079 | TX | PAUL, CYNTHIA (INDIVIDUALLY AND AS THE R MERCK & CO INC | Cynthia | Pau; | Matthews & Associates/Jason Charles Webster | Cigna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200662966 | TX | PETERSON, JAN K (IND AND AS THE REPRESEN MERCK & CO INC | Jan | Peterson | Matthews & Associates/Jason Charles Webster | ;Humana;UHG;BCBSFL |
| 200662527 | TX | REED, EDNA MERCK & CO INC | Edna | Reed | Matthews & Associates/Jason | ;BCBSAssn;UHG;Cigna;Aetna |
| 200662525 | TX | RICHARDSON, SALLY A MERCK & | Sally | Richardson | Matthews & Associates/Jason | ;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 200662557 | TX | ROBERSON, JOHNIE L MERCK & CO | Johnie | Roberson | Matthews & Associates/Jason | Aetna;BCBSFL;BCBSTN;Geha;UHG |
| 200663078 | TX | ROBERTSON, YOLANDA (INDIVIDUALLY AND AS MERCK & | Yolanda | Robertson | Matthews & Associates/Jason Charles Webster | ;UHG;WellPoint |
| 200662560 | TX | ROGERS, LYNN ALLEN MERCK & | Lynn | Rogers | Matthews & Associates/Jason | ;UHG;JohnDeere;Cigna;Aetna;Highmark;BCBSNC;HealthNet |
| 200662969 | TX | ROSE, CYNTHIA (IND AND AS THE REPRESENTA MERCK & CO INC | Cynthia | Rose | Matthews & Associates/Jason Charles Webster | ;BCBSAssn;Cigna;BCBSFL;WellPoint;MMOH;GHI;Highmark |
| 200662978 | TX | SHEPPARD, KAREN MERCK & CO | Karen | Sheepard | Matthews & Associates/Jason | BCBSFL;Guardian;Humana;JohnDeere;WellPoint |
| 200635073 | TX | SHEFFIELD, JIMMY E MERCK & CO | Jimmy | Sheffield | Matthews & Associates/Jason | ;BCBSFL;Pacificare |
| 200662985 | TX | SIMPSON, ANN C MERCK & CO INC | Ann | Simpson | Matthews & Associates/Jason | ;BCBSTN;WellPoint;MMOH |
| 200663376 | TX | SOSA, JOSE L MERCK & CO INC | Jose | Sosa | Matthews & Associates/Jason | ;UHG;Aetna |
| 200663087 | TX | STOLZ, NORA J MERCK & CO INC | Nora | Stolz | Matthews & Associates/Jason | ;Aetna |
| 200663075 | TX | TAYLOR, MARVIN SR MERCK & CO | Marvin | Taylor | Matthews & Associates/Jason | ;BCBSAssn;Humana;UHG;WellPoint;HIP;Aetna;BCBSNC |
| 200663089 | TX | THOMPSON, FRANCIE MERCK & CO | Francie | Thompson | Matthews & Associates/Jason | Carefirst |
| 200663534 | TX | WARD, TERESA BRANNON MERCK & CO INC | Teresa | Ward | Matthews & Associates/Jason Charles Webster | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;Cigna;WellPoint;BCBSNC;Aetna;BCBSFL;BCBSMA;BCBSRI;Geha |
| 05-4601 | LA | Ann Danziger | Ann | Danziger | Matthews & Guild PA | ;BCBSFL;Cigna |
| 05-6701 | LA | Truett George | Truett | George | Matthews & Guild PA | BCBSFL |
| 06-10594 | LA | Evelyn Jacobs | Evelyn | Jacobs | Matthews & Guild PA | ;BCBSAssn;GehaDetail;Aetna;Highmark;Geha |
| 06-3076 | LA | James Lanier | James | Lanier | Matthews & Guild PA | ;BCBSAssn;GehaDetail;BCBSFL;WellPoint;MMOH;BCBSNC;Geha |
| 06-0379 | LA | Patricia Ricketts | Patricia | Ricketts | Matthews & Guild PA | ;UHG;WellPoint;Cigna |
| 05-4599 | LA | Brenda Schneble | Brenda | Schneble | Matthews & Guild PA | ;Aetna |
| 05-4600 | LA | Jacqueline Silva | Jacqueline | Silva | Matthews & Guild PA | ;WellPoint |
| 05-3376 | LA | Betty Burnette | Betty | Burnette | Matthews & Steel | ;UHG |
| 06-2350 | LA | Laura Garrett | Laura | Garrett | Maxwell & Knowles | ;UHG;Cigna;WellPoint;Aetna;ABCBS |
| 07-4077 | LA | Mary Novak | Mary | Novak | Mayfield & Ogle, PA | ;GehaDetail;UHG;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSAssn;Geha;HealthNet |
| 07-4078 | LA | Liliana Silva | Liliana | Silva | Mayfield & Ogle, PA | ;WellCare;UHG |
| 05-5657 | LA | Vickie Taylor | Vickie | Taylor | McAfee & Taft | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;BCBSMS;BCBSNC |
| 05-0566 | LA | Catherine Wheatley | Catherine | Wheatley | McAfee Law Firm, PC | ;BCBSFL |
| 06-3635 | LA | Joyce Gannon | Joyce | Gannon | McCray Muzilla Smith & Meyers | ;BCBSAssn |
| 00851-06 | NJ | 00851-06 2/3/2006 GOODMAN, NANCY S. & CHARLES | Nancy | Goodman | McEldrew & Fullam | ;BCBSAssn;HealthNet;Humana;HumanaOP;UHG;Cigna;Carefirst;WellPoint;Aetna;GHI;BCBSRI;WellMark |
| 05433-05 | NJ | 05433-05 9/13/2005 Jean E. and Paul J. Kelley v. Merck & C | Jean | Kelley | McEldrew & Fullam | ;BCBSVT;UHG;Cigna;WellPoint;Aetna;Highmark;HealthPartners;BCBSRI;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07893-05 | NJ | 07893-05 12/5/2005 PANNELL, THOMAS D. & VIRGINIA A. | Thomas | Pannell | McEldrew & Fullam | ;Aetna |
| 05563-06 | NJ | 05563-06 6/28/2006 RICHARDS DOROTHY VS MERCK & | Dorothy | Richards | McEldrew & Fullam | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna;Highmark |
| 06-2228 | LA | Wayne Bauer | Wayne | Bauer | McEwen Law Office | ;Noridian;UHG |
| 06-3608 | LA | Paul Bowman | Paul | Bowman | McEwen Law Office | ;BCBSAssn;UHG;Cigna;Carefirst;Pacificare;Aetna;WellMark;WellPoint |
| 06-3606 | LA | Charles Hager | Charles | Hager | McEwen Law Office | ;BCBSAssn;Humana;GehaDetail;WellPoint;BCBSNC;Geha |
| 06-2223 | LA | William McDonald | William | McDonald | McEwen Law Office | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;TuftsLA;HealthPartners;Geha |
| 06-2225 | LA | Earline Nelson | Earline | Nelson | McEwen Law Office | ;Noridian |
| 06-2226 | LA | Kenneth Nielsen | Kenneth | Nielsen | McEwen Law Office | ;BCBSAssn;HealthNet;WellPoint |
| 06-3607 | LA | Dennis Wendt | Dennis | Wendt | McEwen Law Office | ;Aetna |
| 05-6509 | LA | Terry Bush | Terry | Bush | McFarland & Lovely | ;HealthNet;GehaDetail;UHG;GHI;Geha;WellPoint |
| 07-1407 | LA | Donald Brumfield | Donald | Brumfield | McGraw Law Offices | ;JohnDeere;Cigna;Aetna |
| 03899-05 | NJ | 03899-05 6/27/2005 Adams, Charlotte | Charlotte | Adams | McHugh & Levensten (now Lopez & McHugh) | ;TrustMark;Vista;BCBSAssn;HealthNet;Humana;JohnDeere;Cigna;WellPoint;Premera;MountainState;Aetna;Carefirst |
| 03499-06 | NJ | 03499-06 5/12/2006 CARTER, MARY & PRESTON | Mary | Carter | McHugh & Levensten (now Lopez & McHugh) | ;BCBSKS;HMSA012909_Raw;HarvardPilgrim;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;ABCBS;BCBSKansasCity;Geha;Health Adv |
| 03352-05 | NJ | 03352-05 5/26/2005 Chatman, Rickey | Ricky | Chapman | McHugh & Levensten (now Lopez & McHugh) | ;BCBSTN;Guardian;BCBSFL;UHG |
| 03545-05 | NJ | 03545-05 6/7/2005 Farland, Audrey | Audrey | Farland | McHugh & Levensten (now Lopez & McHugh) | ;Aetna |
| 03330-05 | NJ | 03330-05 5/26/2005 Ferguson, K.B. | K.B. | Ferguson | McHugh & Levensten (now Lopez & McHugh) | Aetna |
| 03321-05 | NJ | 03321-05 5/26/2005 Hampton, Gayle | Gayle | Hampton | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;Aetna;Geha |
| 06588-05 | NJ | 06588-05 9/29/2005 Harding, Eva, Individually and as Personal Rep of | Eva | Harding | McHugh & Levensten (now Lopez & McHugh) | ;BCBSTN |
| 01617-05 | NJ | 01617-05 2/25/2005 Lewis, Joan | Lewis | Joan | McHugh & Levensten (now Lopez & McHugh) | Aetna;BCBSMA;BCBSTN;Cigna;HealthNet;Premera;TrustMark;UHG;WellPoint |
| 03392-05 | NJ | 03392-05 5/31/2005 Johnson, Elaine | Elaine | Johnson | McHugh & Levensten (now Lopez & McHugh) | ;BCBSKS;BCBSVT;HarvardPilgrim;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS |
| 05552-06 | NJ | 05552-06 6/27/2006 MCCOY CYNTHIA VS MERCK & CO I | Cynthia | McCoy | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;Premera;Aetna;BCBSNC |
| 03498-06 | NJ | 03498-06 5/12/2006 PARHAM, | Laverne | Parham | McHugh & Levensten (now Lopez & McHugh) | BCBSFL;BCBSTN |
| 05554-06 | NJ | 05554-06 6/27/2006 PEOPLES MARY VS MERCK & CO IN | Mary | Peoples | McHugh & Levensten (now Lopez & McHugh) | ;Humana;BCBSFL;Aetna;BCBSNC;HorizonBCBS |
| 03322-05 | NJ | 03322-05 5/26/2005 Rhoades, Albert | Alberta | Rhoades | McHugh & Levensten (now Lopez & | Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03391-05 | NJ | 03391-05 5/31/2005 Roach, Donald and Denise | Donald | Roach Jr. | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;JohnDeere;WellPoint;Aetna;Highmark;BCBSNC;BCBSKansasCity;Cigna |
| 02497-05 | NJ | 02497-05 4/8/2005 Roberts, Sarah and Weldon | Sarah | Roberts | McHugh & Levensten (now Lopez & McHugh) | ;Vista;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;Highmark;VSF |
| 05117-05 | NJ | 05117-05 8/31/2005 Sanchez, Catherine | Catherine | Sanchez | McHugh & Levensten (now Lopez & McHugh) | ;HealthNet;UHG;Cigna |
| 03496-06 | NJ | 03496-06 5/12/2006 SMITH, LYNETTE | Lynette | Smith | McHugh & Levensten (now Lopez & McHugh) | ;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSFL |
| 02258-05 | NJ | 02258-05 3/31/2005 Thomason, Kathryn and James | Kathy | Thomason | McHugh & Levensten (now Lopez & McHugh) | ;BCBSAssn;WellPoint;Premera;Cigna;UHG |
| 03319-05 | NJ | 03319-05 5/26/2005 Watts, Elizabeth | Elizabeth | Watts | McHugh & Levensten (now Lopez & | ;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna |
| 15762-06 | NJ | 15762-06 9/29/2006 JACK VIOLET ET ALS VS MERCK & C | Violet | Jack | McHugh Firm, P.C. | ;BCBSAssn;BCBSMA;WellPoint;Amerigroup;BCBSNC;BCBSFL |
| 14025-06 | NJ | 14025-06 9/25/2006 ALLEN JACQUELINE ET AL VS MERC | Jacqueline | Allen | McHugh Law Firm | ;BCBSAssn;Oxford;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;BCBSFL;Carefirst |
| 05-4866 | LA | Stephen Moreau | Stephen | Moreau | McIntyre Tate Lynch & Holt | ;BCBSRI |
| 08-1412 | LA | Dan Myers | Dan | Myers | McKay, Simpson, Lawler, Franklin & Foreman, PLLC | ;WellPoint;Aetna;ABCBS;BCBSFL;BCBSKansasCity;BCBSTN;Cigna;Humana;JohnDeere;Mountain State;TrustMark;UHG |
| 08-1411 | LA | Edward Warren | Edward | Warren, III | McKay, Simpson, Lawler, Franklin & Foreman, PLLC | Aetna;WellPoint |
| 05-5396 | LA | James Clayton | James | Clayton | McMahan Law Firm | ;Vista;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;Geha;Humana;VHP |
| 06-3602 | LA | Anthony Wedge | Anthoney | Wedge | McTeague Higbee Case Cohen Whitney & Toker PA | WellPoint |
| 02170-06 | NJ | 02170-06 3/29/2006 MOYER, WANDA | Wanda | Moyer | Menchik & Markstein | ;BCBSVT;UHG |
| 06642-05 | NJ | 06642-05 9/30/2005 Susan Nelson & Daniel Nelson v. Merc | Susan | Nelson | Menchik & Markstein | ;BCBSKS;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Oxford;PriorityHealth |
| 05-0492 | LA | Frances Shannon | Frances | Shannon | Merkel & Cocke | ;Oxford;BCBSFL;BCBSNC;BCBSAssn |
| 07-2005 | LA | Sharon Smith | Sharon | Chavez (Smith) | Meshbesher & Spence Ltd | ABCBS;Aetna;BCBSAssn;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;Guardian;HarvardPilgrim;HealthNet;HMSA;Humana;JohnDeere;KPS;MMOH;Mountain State;Oxford;Pacificare;Premera;TrustMark;UHG;WellMark;WellPoint |
| 07-9398 | LA | Gary Crandall | Gary | Crandall | Meshbesher & Spence Ltd | ;UHG |
| 07-2001 | LA | Eugene Francis | Eugene | Francis | Meshbesher & Spence Ltd | ;WellPoint |
| 07-2697 | LA | Warren Lee | Warren | Lee | Meshbesher & Spence Ltd | ;UHG;Aetna;BCBSAssn;BCBSTN;Golden Rule |
| 06-9750 | LA | David Lindsay | David | Lindsay, Sr | Meshbesher & Spence Ltd | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;WellPoint;BCBSNC;WellMark |
| 06-3609 | LA | Robert Pirkl | Robert | Pirkl | Meshbesher & Spence Ltd | ;BCBSAssn |
| 06-1500 | LA | David Redmond | David | Redmond | Meshbesher & Spence Ltd | ;BCBSKS;BCBSAssn;UHG;WellPoint;BCBSNC;HealthPartners |
| 07-688 | LA | Victor Schafbuch | Victor | Schafbuch | Meshbesher & Spence Ltd | ;Humana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-2698 | LA | David Tarnowski | David | Tarnowski | Meshbesher & Spence Ltd | ;Aetna |
| 05148-06 | NJ | 05148-06 6/21/2006 John & Mieko | John | McLafferty | Messa & Associates | Aetna;Cigna;Premera;TrustMark |
| 05574-06 | NJ | 05574-06 6/28/2006 Donna & | Donna | Pickett | Messa & Associates | ;UHG;WellPoint;Aetna;ABCBS;BCBSFL;BCBSMA;BCBSRI |
| 200642288 | TX | ARGUELLES, JOHN B MERCK & CO INC | John | Arguelles | Michael B. Schmidt<br>555 N. Carancahua St.<br>Suite 1550<br>Corpus Christi, TX  78478<br>361-884-9949 | ;HealthNet |
| 06-0096 | LA | Laura Davenport | Laura | Davenport | Michael C Smith Law Offices | ;BCBSAssn;Humana;UHG;WellPoint |
| 200668692 | TX | BELL, JUDITH JOSEPHINA (INDIVIDUALLY AND MERCK & CO INC | Judith | Bell | Michael Edward Schmidt | ;HMSA012909_Raw;PriorityHealth;Wellmark;BCBSAssn;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;GHI;Carefirst;Geha;VSF |
| 200669125 | TX | LANGLEY, CLYDE FARRELL (INDIVIDUALLY AND MERCK & CO | Clyde | Langley | Michael Edward Schmidt | ;BCBSTN |
| 06-3335 | LA | Jeffrey McKenna | Jeffrey | McKenna | Michael J Caulkin | ;UHG |
| 06-9738 | LA | Charles Stalnaker | Charles | Stalnaker | Michael J. Meyer, Law Offices | ;MMOH |
| 06-0376 | LA | Michael Corson | Michael | Carson | Michael P Ring & Assoc | ;BCBSAssn;Cigna;BCBSFL;Pacificare;Aetna;BCBSMS |
| 07-8068 | LA | John Haslup | John | Haslup | Michael s. Greene Law Offices | ;BCBSAssn;Aetna |
| 07-8069 | LA | James Outlaw | James | Outlaw, Sr. | Michael s. Greene Law Offices | ;UHG;WellPoint |
| 06-10673 | LA | Yolanda Carter | Yolanda | Carter | Michael W Jackson | ;Humana;WellPoint |
| 05-1272 | LA | Charles Webb | Charles | Webb | Michaud, Hutton & Bradshaw | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSDE;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;Geha |
| 06-323 | LA | Iris Hauser | Iris | Hauser | Michelle Hauser | ;Oxford |
| 07-1256 | LA | Helen Weiner | Helen | Weiner | Michelle N. Peterson | ;BCBSAssn;JohnDeere;Aetna;BCBSMA |
| 05-2278 | LA | Jane Carey | Jane | Carey | Miciotto King & King | ;Guardian;UHG;BCBSFL;BCBSMA;BCBSRI;Aetna;HorizonBCBS;BCBSAssn;WellPoint |
| 05-5421 | LA | Marcia King | Marcia | King | Mike C Miller | ;Cigna;BCBSMA;WellPoint;WellMark |
| 06-3579 | LA | Ronald Hodge | Ron | Hodge | Mike Felber | ;HumanaOP;BCBSAssn;BCBSTN;UHG;WellPoint |
| 06-3572 | LA | Leonard Johnson | Leonard | Johnson | Mike Felber | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;GHI;HorizonBCBS;TrustMark |
| 07-691 | LA | Jennie Anderson | Jennie | Anderson | Milavetz Gallop & Milavetz | ;BCBSAssn;HumanaOP;GehaDetail;BCBSMA;Geha;Humana |
| 06-3342 | LA | Edith Goodman | Edith | Goodman | Milavetz Gallop & Milavetz | ;HealthNet;JohnDeere;GHI;Premera |
| 07-693 | LA | Deborah Petersen | Deborah | Petersen | Milavetz Gallop & Milavetz | ;BCBSKS;BCBSAssn;Aetna |
| 05-3401 | LA | William Rosen | William | Rosen | Milavetz Gallop & Milavetz | ;WellPoint;Aetna;GHI |
| 05-3400 | LA | Mary Zimmer | Mary | Zimmer | Milavetz Gallop & Milavetz | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;Cigna;Premera |
| 06-3081 | LA | Mark Decker | Mark | Decker | Miles McGoff & Moore | ;HA;Cigna;WellPoint;Aetna;GHI;Health Adv |
| 13373-06 | NJ | 13373-06 9/20/2006 Timothy Richard | Timothy | Barton | Miller & Associates | ;UHG;BCBSMA |
| 08844-06 | NJ | 08844-06 8/14/2006 Michael and Terri Briggs | Michael | Briggs | Miller & Associates | ;BCBSAssn;UHG;Cigna;Premera;BCBSNC;Aetna;BCBSTN;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02886-06 | NJ | 02886-06 4/25/2006 James and Adelia Bush | James | Bush | Miller & Associates | ;Vista;BCBSAssn;HealthNet;Guardian;Humana;UHG;BCBSFL;WellPoint;MountainState;Aetna;Premera |
| 13507-06 | NJ | 13507-06 9/21/2006 Darrel Christ | Darrel | Christ | Miller & Associates | ;WellPoint |
| 13487-06 | NJ | 13487-06 9/21/2006 Cheryl A. Clark | Cheryl | Clark | Miller & Associates | ;BCBSAssn;Oxford;UHG;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC |
| 03015-06 | NJ | 03015-06 5/1/2006 Jean and Jim D. | Jean | Cobb | Miller & Associates | ;Aetna;Premera;UHG |
| 13479-06 | NJ | 13479-06 9/20/2006 Pauline Cook | Pauline | Cook | Miller & Associates | ;BCBSAssn;Humana;Premera;Amerigroup |
| 00073-06 | NJ | 00073-06 1/3/2006 Shirley Crane | Shirley | Crane | Miller & Associates | ;BCBSAssn;UHG;BCBSKansasCity;Premera |
| 09385-06 | NJ | 09385-06 8/22/2006 Daniel Dugan | Daniel | Dugan | Miller & Associates | ;BCBSTN;GehaDetail;Cigna;WellPoint;Highmark;Geha |
| 13045-06 | NJ | 13045-06 9/20/2006 Betty Durham | Betty | Durham | Miller & Associates | ;BCBSAssn;Humana;MMOH;BCBSNC;BCBSFL;Premera;UHG;WellPoint |
| 13478-06 | NJ | 13478-06 9/20/2006 Randy Evans | Randy | Evans | Miller & Associates | ;BCBSAssn;UHG;WellPoint;Premera;Aetna;BCBSNC |
| 06-9826 | LA | Jane Fitzgerald | Jane | Fitzgerald | Miller & Associates | ;BCBSAssn;Guardian;Humana;UHG;BCBSFL;BCBSMA;Aetna;HealthNet;MMOH |
| 06-9712 | LA | Charles Godfrey | Charles | Godfrey | Miller & Associates | ;UHG;BCBSFL;WellPoint;Premera;BCBSNC |
| 09387-06 | NJ | 09387-06 8/22/2006 Christina Hagood | Christina | Hagood | Miller & Associates | Cigna |
| 03839-06 | NJ | 03839-06 5/22/2006 HOPKINS, DENNIS & CONNIE | Dennis | Hopkins | Miller & Associates | ;BCBSAssn;UHG;BCBSMA;WellPoint;Premera;Aetna;Cigna |
| 07342-05 | NJ | 07342-05 11/9/2005 David and Betty Hughes | David | Hughes | Miller & Associates | ;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha;JohnDeere;Oxford;Premera |
| 13491-06 | NJ | 13491-06 9/21/2006 Steven Jessee and Norma Jessee | Steven | Jessee | Miller & Associates | ;Premera;BCBSFL;WellPoint |
| 14510-06 | NJ | 14510-06 9/27/2006 Patrick Kelley and Belinda Kelley | Patrick | Kelly | Miller & Associates | ;HMSA012909_Raw;PriorityHealth;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Health Adv |
| 01905-06 | NJ | 01905-06 3/21/2006 Jerry and Judith | Jerry | Lamb | Miller & Associates | ;Noridian;UHG;WellPoint;BCBSFL |
| 13512-06 | NJ | 13512-06 9/21/2006 Cynthia Lavell | Cynthia | Lavell | Miller & Associates | BCBSFL;Premera |
| 14264-06 | NJ | 14264-06 9/26/2006 Larry Long and Debra Long | Larry | Long | Miller & Associates | ;BCBSKS;ABCBS;HA;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;BCBSNC;BCBSKansasCity;Health Adv |
| 05300-05 | NJ | 05300-05 9/9/2005 Russell Long | Russell | Long | Miller & Associates | ;Wellmark;BCBSAssn;BCBSTN;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 13378-06 | NJ | 13378-06 9/20/2006 Jean Ann | Jean | Mansfield | Miller & Associates | ;UHG;HarvardPilgrim;Oxford;Premera |
| 13499-06 | NJ | 13499-06 9/21/2006 Doris Matthews | Doris | Matthews | Miller & Associates | ;BCBSTN;Humana;GehaDetail;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;HorizonBCBS;Geha |
| 03090-05 | NJ | 03090-05 5/11/2005 Betty Mays and Billy Jack Mays | Betty | Mays | Miller & Associates | ;BCBSTN;WellPoint;Aetna;BCBSNC;BCBSFL;BCBSKS;Cigna;Geha;Premera;UHG |
| 01906-06 | NJ | 01906-06 3/21/2006 Peggy | Peggy | McClanahan | Miller & Associates | ;BCBSAssn;UHG |
| 06-8413 | LA | Shirley McGinley | Shirley | McGinley | Miller & Associates | Aetna;JohnDeere |

| Case | State | Description | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 12206-06 | NJ | 12206-06 9/8/2006 Sharon Lee Morgan | Sharon | Morgon | Miller & Associates | Aetna;BCBSFL;BCBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 04084-05 | NJ | 04084-05 7/8/2005 Lonnie Patrick | Lonnie | Parker | Miller & Associates | ;UHG;Aetna;BCBSNC |
| 13502-06 | NJ | 13502-06 9/21/2006 Diana Powell | Diana | Powell | Miller & Associates | ;HumanaOP;UHG;Premera;Cigna |
| 12207-06 | NJ | 12207-06 9/8/2006 Myra Fae Powell | Myra | Powell | Miller & Associates | ;UHG;BCBSNC |
| 12518-06 | NJ | 12518-06 9/18/2006 Edith Robinson | Edith | Robinson | Miller & Associates | ;TrustMark;HumanaOP;UHG;Aetna;BCBSNC |
| 13513-06 | NJ | 13513-06 9/21/2006 Terry Stull | Terry | Stull | Miller & Associates | ;Wellmark;BCBSTN;Aetna |
| 13384-06 | NJ | 13384-06 9/20/2006 Glenn Taylor | Glenn | Taylor | Miller & Associates | ;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;WellPoint;Aetna;BCBSNC;Geha |
| 13367-06 | NJ | 13367-06 9/20/2006 Emma L. Thompson | Emma | Thompson | Miller & Associates | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;Premera;Aetna;Highmark;Geha |
| 15758-06 | NJ | 15758-06 9/29/2006 WARDEN JANET VS MERCK & CO IN | Janet | Warden | Miller & Associates | ;Cigna |
| 12532-06 | NJ | 12532-06 9/18/2006 Donald and | Donald | Wigginton | Miller & Associates | ;UHG;WellPoint;Aetna;BCBSFL;Premera |
| 04681-05 | NJ | 04681-05 8/9/2005 Jack Wolff | Adam | Wolff | Miller & Associates | Aetna;BCBSFL;WellPoint |
| 13489-06 | NJ | 13489-06 9/21/2006 Ruby L. Woodard Jackson | Ruby | Woodard Jackson | Miller & Associates | Aetna;BCBSFL;BCBSMA;Cigna;Geha;HealthNet;UHG |
| 05-4882 | LA | Linda Powell | Linda | Powell | Miller Curtis & Weisbrod, LLP | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity |
| 11458-06 | NJ | 11458-06 9/7/2006 Donna and Curtis | Donna | Cravens | Miller Firm, LLC (PA) - *aka Miller &* | Aetna;UHG;WellPoint |
| 11461-06 | NJ | 11461-06 9/7/2006 Joel Feinstein | Joel | Feinstein | Miller Firm, LLC (PA) - *aka Miller &* | ;Vista;BCBSFL;Cigna;VSF |
| 12204-06 | NJ | 12204-06 9/8/2006 Aaron Hendrix | Aaron | Hendrix | Miller Firm, LLC (PA) - *aka Miller &* | ;WellPoint |
| 11474-06 | NJ | 11474-06 9/7/2006 Judy and Alan | Judy | Levine | Miller Firm, LLC (PA) - *aka Miller &* | ;Oxford;UHG;Highmark;Aetna;BCBSFL;Cigna;Premera;WellPoint |
| 11476-06 | NJ | 11476-06 9/7/2006 Leanna Marrow | Leanna | Marrow | Miller Firm, LLC (PA) - *aka Miller &* | ;BCBSRI |
| 11478-06 | NJ | 11478-06 9/7/2006 Wanda McClendon | Wanda | McClendon | Miller Firm, LLC (PA) - *aka Miller &* | ;BCBSAssn;UHG;BCBSTN |
| 15749-06 | NJ | 15749-06 9/29/2006 Carl Moore | Carl | Moore | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;BCBSAssn;BCBSTN;Guardian;HumanaOP;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 15493-06 | NJ | 15493-06 9/29/2006 Sandra Rose | Sandra | Rose | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;HarvardPilgrim;HA;BCBSAssn;Oxford;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC;HorizonBCBS;BCBSAZ;Health Adv;Premera |
| 15574-06 | NJ | 15574-06 9/28/2006 Marlene Wright and Leneto Wright | Marlene | Wright | Miller Firm, LLC (PA) - *aka Miller & Associates* | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;Amerigroup;GHI;Highmark |
| 05-1149 | LA | Teresa Harris | Teresa | Harris | Miller, Curtis & Weisbrod, LLP | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;MountainState;MMOH;Aetna;BCBSNC;Geha;HealthNet;MountainState |
| 03455-05 | NJ | 03455-05 6/1/2005 Corbett Mary Jean | Richard | Coffman | Millrod Tobias | ;BCBSAssn;Aetna;BCBSMA |
| 05-1247 | LA | Virginia Strong | Virginia | Strong | Mills Law Firm | ;BCBSTN;Aetna |
| 05-0457 | LA | Lowell Morrison | Patricia | Morrison | Mitchell, Hurstjacobs & Dick | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;Amerigroup |
| 05-6833 | LA | Janice Beal | Janice | Beal | Mithoff Law Firm | ;MMOH |

| 06-0453 | LA | Estella Howard | Estella | Howard | Mithoff Law Firm | ;BCBSAssn;UHG |
|---|---|---|---|---|---|---|
| 05-1291 | LA | Horace Wallace | Hotace | Wallace | Mithoff Law Firm | BCBSAssn |
| 05-2374 | LA | Perry Washington | Osborne | Washington | Mithoff Law Firm | VHP |
| 05-3430 | LA | Frank Moya | Frank | Moya | Modrall Sperling Roehl Harris & Sisk | ;BCBSAssn;UHG |
| 200625088 | TX | COVINGTON, DAVID (IND&AS REPRESENTATIVE MERCK & CO | David | Covington | Monica Celeste Vaughan | ;UHG;WellPoint |
| 200623288 | TX | COX, GRADY MERCK & CO INC | Grady | Cox | Monica Celeste Vaughan | ;GehaDetail;Geha |
| 200663538 | TX | DIAMOND, PAUL MERCK & CO INC | Paul | Diamond | Monica Celeste Vaughan | ;BCBSAssn;WellPoint |
| 200663593 | TX | ENGLISH, MARTHA (IND AS WRONGFUL DEATH B MERCK & CO | Martha | English | Monica Celeste Vaughan | ;UHG |
| 200546722 | TX | ENGLISH, RUTH MERCK & CO INC | Ruth | English | Monica Celeste Vaughan | ;UHG;WellPoint;Aetna |
| 200655848 | TX | PHILLIPS, RICK MERCK & CO INC | Rick | Phillips | Monica Celeste Vaughan | ;TrustMark;BCBSTN;HealthNet;Guardian;UHG;WellPoint;BCBSNC |
| 200568121 | TX | RAMOS, IRENE (ON BEHALF OF THE ESTATE OF MERCK & CO INC | Irene | Ramos | Monica Celeste Vaughan | ;BCBSAssn;Oxford;Aetna;Cigna;UHG;WellPoint |
| 06-10282 | LA | Gay Aaron | Gay | Aaron | Monsour Law Firm | Cigna |
| 05-2059 | LA | Mary Armstrong | Mary | Armstrong | Monsour Law Firm | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSMS;Highmark;BCBSNC;Geha;Guardian;JohnDeere |
| 06-9821 | LA | Joyce Arnold | Joyce | Arnold | Monsour Law Firm | ;BCBSKS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;MountainState;Aetna;BCBSMS;Highmark;BCBSNC;Mountain State |
| 05-2060 | LA | Billy Jones | Billy | Jones | Monsour Law Firm | ;BCBSKS;Vista;Wellmark;ABCBS;BCBSAssn;BCBSTN;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;Geha;HMSA;HSPE;VHP |
| 05-1585 | LA | Santos Trevino | Santos | Trevino | Monsour Law Firm | ;Aetna |
| | | | Betty | Tharpe | Moody, Strople, Kloeppel & | Anthem Health Plans of KY |
| 05-5640 | LA | Leon Clark | Leon | Clark | Moor Walters Thompson Thomas Papillon & Cullens | ;BCBSTN;UHG;Aetna;BCBSNC;Carefirst;Geha;HarvardPilgrim;Premera;WellPoint |
| 05-5777 | LA | Michael Cross | Michael | Cross | Moor Walters Thompson Thomas Papillon & Cullens | HA;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;Geha;Health Adv |
| 05-6158 | LA | Terri LeBlanc | Terri | LeBlanc | Moor Walters Thompson Thomas Papillon & Cullens | ;UHG |
| 06-0415 | LA | Randall Miller | Randall | Miller | Moor Walters Thompson Thomas Papillon & Cullens | ;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;HorizonBCBS |
| 200558994 | TX | WALTON, CRITT MERCK AND | Critt | Walton | Moore Landrey, LLP (Daniel Charles | ;Aetna |
| 09880-06 | NJ | 09880-06 8/23/2006 ABREU TOMAS VS MERCK & CO INC | Tomas | Abreu | Morelli Ratner PC | ;BCBSFL |
| 01758-06 | NJ | 01758-06 3/14/2006 Edward C. Acuti and Adm. Of Estate of | Edward | Acuti | Morelli Ratner PC | ;HIP;UHG;WellPoint |
| 03695-06 | NJ | 03695-06 5/17/2006 ADAMS, D.O. & PAULINE | D.O. | Adams | Morelli Ratner PC | Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;Guardian;JohnDeere;UHG;WellPoint |

| 05253-06 | NJ | 05253-06 6/22/2006 AIKEN LILLIAN H VS MERCK & CO IN | Lillian | Aiken | Morelli Ratner PC | ;BCBSMA |
|---|---|---|---|---|---|---|
| 04268-06 | NJ | 04268-06 6/2/2006 AKEY, TERRY GENE & MONIQUE A. | Terry | Akey | Morelli Ratner PC | ;BCBSMA |
| 13313-06 | NJ | 13313-06 9/21/2006 ALBERTSON DOROTHY VS MERCK & | Dorothy | Albertson | Morelli Ratner PC | ;WellPoint |
| 02146-06 | NJ | 02146-06 3/29/2006 Charles Ivan Allen and Shirley Allen | Charles | Allen | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC;ABCBS;Geha;HealthNet;JohnDeere;Premera |
| 05251-06 | NJ | 05251-06 6/22/2006 ANDREWS RUTH VS MERCK & CO IN | Ruth | Andrews | Morelli Ratner PC | ;BCBSAssn;JohnDeere;Cigna;WellPoint;Highmark;BCBSNC |
| 04270-06 | NJ | 04270-06 6/2/2006 ARMSTRONG, MARGUERITE ELIZAB | Marguerite | Armstrong | Morelli Ratner PC | ;Cigna;BCBSRI |
| 03417-06 | NJ | 03417-06 5/11/2006 ARRIZZA, | Marco | Arrizza | Morelli Ratner PC | ;Aetna |
| 03696-06 | NJ | 03696-06 5/17/2006 ATKINS, JOYCE | Joyce | Atkins | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;WellPoint;JohnDeere |
| 02602-06 | NJ | 02602-06 4/12/2006 Dale R. Aucoin | Dale | Aucoin | Morelli Ratner PC | ;Aetna |
| 02455-06 | NJ | 02455-06 4/10/2006 Maria Virginia Baez | Maria | Baez | Morelli Ratner PC | ;BCBSAssn;Humana;Oxford;UHG;BCBSFL;Aetna;GHI;HorizonBCBS |
| 05206-06 | NJ | 05206-06 6/22/2006 BAGLEY TERRI L VS MERCK & CO IN | Terri | Bagley | Morelli Ratner PC | ;BCBSAssn;UHG |
| 02467-06 | NJ | 02467-06 4/10/2006 Carol A. Bain and | Carol | Bain | Morelli Ratner PC | ;ABCBS;JohnDeere;MMOH;BCBSFL |
| 05259-06 | NJ | 05259-06 6/22/2006 BAKER FAYE ET AL VS MERCK & CO | Faye | Baker | Morelli Ratner PC | ;BCBSVT;BCBSAssn;Cigna;Aetna;BCBSFL |
| 07340-05 | NJ | 07340-05 11/7/2005 Jeannine Barile and John Barile | Jeannine | Barile | Morelli Ratner PC | Premera |
| 01764-06 | NJ | 01764-06 3/14/2006 James Barnes | James | Barnes | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Premera |
| 16080-06 | NJ | 16080-06 9/28/2006 BARNETT DOLLENS CHARLOTTE ET | Charlotte | Barrett-Dollens | Morelli Ratner PC | Aetna;Cigna;WellPoint |
| 08158-05 | NJ | 08158-05 12/19/2005 Katherine S. | Katherine | Beale | Morelli Ratner PC | Aetna |
| 05260-06 | NJ | 05260-06 6/22/2006 BELL SANDRA L ET AL VS MERCK & | Sandra | Bell | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 00798-06 | NJ | 00798-06 2/21/2006 Paul Bentley | Paul | Bentley | Morelli Ratner PC | ;BCBSAssn;HealthNet;UHG;MountainState;Aetna;BCBSNC;WellPoint |
| 01115-06 | NJ | 01115-06 3/7/2006 Rosemary | Rosemary | Blanchard | Morelli Ratner PC | ;Vista;VSF |
| 01694-06 | NJ | 01694-06 3/7/2006 John A. Bocchichio and Michelina Bocc | John | Bocchichio | Morelli Ratner PC | Aetna;BCBSKansasCity;Cigna;Oxford;Premera;TrustMark;UHG;WellPoint |

| 04335-06 | NJ | 04335-06 6/2/2006 BOHN, JAMES DALLAS & MARGARET | James | Bohn | Morelli Ratner PC | ;CareChoice;Guardian;UHG;Aetna;WellPoint |
|---|---|---|---|---|---|---|
| 02895-06 | NJ | 02895-06 4/26/2006 BOWEN, MARGARET E. | Margaret | Bowen | Morelli Ratner PC | ;BCBSVT;BCBSAssn;UHG;BCBSMA;WellPoint;MMOH;Aetna;Carefirst;Cigna |
| 05266-06 | NJ | 05266-06 6/22/2006 BOWMAN BONNIE VS MERCK & CO I | Bonnie | Bowman | Morelli Ratner PC | ;UHG |
| 02583-06 | NJ | 02583-06 4/12/2006 Helen Bradley | Helen | Bradley | Morelli Ratner PC | ;ABCBS;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSNC;Premera |
| 14740-06 | NJ | 14740-06 9/27/2006 BRADLEY EARL VS MERCK & CO INC | Earl | Bradley | Morelli Ratner PC | ;BCBSAssn;Aetna;BCBSTN |
| 03058-06 | NJ | 03058-06 5/2/2006 BRADLEY, PHILLIP | Phillip | Bradley | Morelli Ratner PC | ;Wellmark;BCBSAssn;Humana;UHG;Cigna;ABCBS;Aetna;WellPoint |
| 02579-06 | NJ | 02579-06 4/12/2006 Martha T. Bratton | Martha | Bratton | Morelli Ratner PC | BCBSFL |
| 13290-06 | NJ | 13290-06 9/21/2006 BRIDGES LAURA VS MERCK & CO IN | Laura | Bridges | Morelli Ratner PC | ;BCBSTN;UHG;BCBSNC;Humana |
| 02564-06 | NJ | 02564-06 4/12/2006 Catherine L. | Catherine | Briner | Morelli Ratner PC | ;Cigna;Aetna |
| 16068-06 | NJ | 16068-06 9/28/2006 BROOKS MARVIN G ET ALS VS MER | Marvin | Brooks | Morelli Ratner PC | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;BCBSFL;WellPoint;MMOH |
| 16126-06 | NJ | 16126-06 9/28/2006 BROWN ANNIE M ET ALS VS MERCK | Annie | Brown | Morelli Ratner PC | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;HIP;Pacificare;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;BCBSRI;Geha;Oxford;Premera;TrustMark |
| 06899-06 | NJ | 06899-06 7/11/2006 BROWN HENRIETTA VS MERCK & C | Henrietta | Brown | Morelli Ratner PC | ;HealthNet;Humana;Pacificare;HorizonBCBS;BCBSMA;BCBSTN;UHG |
| 08345-06 | NJ | 08345-06 8/4/2006 BURNETT WAYNE ET ALS VS MERC | Sabina | Burnett | Morelli Ratner PC | Cigna |
| 02481-06 | NJ | 02481-06 4/10/2006 Ernest A. Byrd and Carolyn F. Byrd | Ernest | Byrd | Morelli Ratner PC | ;BCBSAssn;UHG;Aetna |
| 02596-06 | NJ | 02596-06 4/12/2006 Susan Caccavale and Salvatore Cacca | Susan | Caccavale | Morelli Ratner PC | ;UHG;BCBSFL |
| 04332-06 | NJ | 04332-06 6/2/2006 CALDERONE, MARGARET & JOSEPH | Margaret | Calderone | Morelli Ratner PC | ;UHG;HIP;Aetna;HealthNet |
| 07558-06 | NJ | 07558-06 7/28/2006 CAMPBELL LARHONDA CECILIA ET A | Cecilia | Campbell | Morelli Ratner PC | ;Oxford;UHG;Aetna;BCBSFL;BCBSKansasCity;HealthNet |
| 07667-06 | NJ | 07667-06 7/31/2006 CANO MARTHA VS MERCK & CO INC | Martha | Cano | Morelli Ratner PC | ;BCBSMA |
| 09442-06 | NJ | 09442-06 8/15/2006 CAPERS JOYCE VS MERCK & CO IN | Joyce | Capers | Morelli Ratner PC | ;Cigna |
| 00930-06 | NJ | 00930-06 2/21/2006 Jean Marie Carnevale and Vincent Jose | Jean | Carnevale | Morelli Ratner PC | ;BCBSRI;Aetna;BCBSFL;BCBSMA;HealthNet;HIP;NHP;Premera;UHG |
| 12861-06 | NJ | 12861-06 9/19/2006 CARR BARBARA ET AL VS MERCK & | Barbara | Carr | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;BCBSNC |

| 02132-06 | NJ | 02132-06 3/29/2006 Marie Carre | Marie | Carre | Morelli Ratner PC | ;Carefirst;Aetna;UHG |
|---|---|---|---|---|---|---|
| 02496-06 | NJ | 02496-06 4/10/2006 Brenda Carthens | Brenda | Carthens | Morelli Ratner PC | BCBSFL |
| 01913-06 | NJ | 01913-06 3/21/2006 Donna Lee Carver | Donna | Carver | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSFL;Aetna;BCBSKansasCity;BCBSRI;BCBSTN;Geha;HealthNet;Humana;JohnDeere;WellPoint |
| 02153-06 | NJ | 02153-06 3/29/2006 Rosa Castro and Jorge Castro | Rosa | Castro | Morelli Ratner PC | ;HMSA012909_Raw;HealthNet;Humana;Oxford;NHP;UHG;HIP;Pacificare;Aetna |
| 01908-06 | NJ | 01908-06 3/21/2006 Jerry L. Caughron and Virginia Caughro | Jerry | Caughron | Morelli Ratner PC | BCBSFL |
| 02599-06 | NJ | 02599-06 4/12/2006 Mary Ann Cermak | Mary | Cermak | Morelli Ratner PC | ;BCBSAssn;Cigna;Aetna;BCBSFL;Guardian;Premera;UHG;WellPoint |
| 05268-06 | NJ | 05268-06 6/22/2006 CHAMPAGNE MARY VS MERCK & CO | Mary | Champagne | Morelli Ratner PC | ;BCBSAssn;BCBSRI;WellPoint;Aetna |
| 01766-06 | NJ | 01766-06 3/14/2006 Camille Marie Chiercie and Ralph Chier | Camille | Chierchie | Morelli Ratner PC | BCBSRI |
| 03654-06 | NJ | 03654-06 5/16/2006 CHYBA, JOSEPH ANTHONY & THELM | Joseph | Chyba | Morelli Ratner PC | BCBSFL |
| 07299-06 | NJ | 07299-06 6/2/2006 CLARK BOBBY ONEAL ET AL VS MER | Bobby | Clark | Morelli Ratner PC | ;BCBSTN;UHG;JohnDeere;Carefirst;WellPoint;Aetna;BCBSNC;Cigna;Premera |
| 06876-06 | NJ | 06876-06 7/11/2006 CLARK MAVIS INEZ ET AL VS MERCK | Mavis | Clark | Morelli Ratner PC | ;BCBSTN;WellPoint |
| 07680-06 | NJ | 07680-06 7/31/2006 CLARKSON JOHN E ET AL VS MERC | John | Clarkson | Morelli Ratner PC | ;BCBSKS;UHG;BCBSMA;WellPoint;MMOH |
| 07554-06 | NJ | 07554-06 7/28/2006 CORREA MARIA A VS MERCK & CO I | Maria | Correa | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;Pacificare;Aetna;WellCare;BCBSKS |
| 08307-06 | NJ | 08307-06 8/1/2006 COTHRAN ROBERT ET AL VS MERC | Robert | Cothran | Morelli Ratner PC | ;BCBSTN;WellPoint |
| 03398-06 | NJ | 03398-06 5/11/2006 CRAIG, DONALD & RASHAW | Donald | Craig | Morelli Ratner PC | ;BCBSVT;Vista;BCBSAssn;Humana;UHG;JohnDeere;BCBSMA;Aetna |
| 03698-06 | NJ | 03698-06 5/17/2006 CRAM, BRUCE R. SR. & MADELINE A. | Bruce | Cram, Sr. | Morelli Ratner PC | ;BCBSVT;WellPoint |
| 00565-06 | NJ | 00565-06 2/16/2006 Philip Crampton | Philip | Crampton | Morelli Ratner PC | ;BCBSAssn;UHG |
| 14750-06 | NJ | 14750-06 9/27/2006 CRUISE JR JAMES J VS MERCK & C | James | Cruise, Jr. | Morelli Ratner PC | ;GehaDetail;BCBSRI |
| 01763-06 | NJ | 01763-06 3/14/2006 Margaret Jean | Margaret | Crum | Morelli Ratner PC | ;BCBSFL;BCBSNC;BCBSTN;WellPoint |
| 05256-06 | NJ | 05256-06 6/22/2006 CUENCA RAISA VS MERCK & CO INC | Raisa | Cuenca | Morelli Ratner PC | ;NHP |
| 09909-06 | NJ | 09909-06 8/23/2006 DANIEL DOROTHY ET AL VS MERCK | Dorothy | Daniel | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Carefirst;WellPoint;Aetna;BCBSNC;Cigna;Oxford;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02604-06 | NJ | 02604-06 4/12/2006 Shirley Davis and Lawrence M. Davis | Shirley | Davis | Morelli Ratner PC | ;BCBSKS;BCBSVT;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;HealthPartners;Geha;Premera;VSF |
| 01749-06 | NJ | 01749-06 3/14/2006 Mark Davis | Mark | Davis | Morelli Ratner PC | ;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;Oxford;UHG;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;Aetna;BCBSMS;Geha |
| 03063-06 | NJ | 03063-06 5/2/2006 DAVIS, JANIS | Janis | Davis | Morelli Ratner PC | ;UHG;BCBSFL;MMOH;Aetna;Amerigroup;ABCBS;BCBSTN;Cigna;TrustMark;WellPoint |
| 02137-06 | NJ | 02137-06 3/29/2006 Lidia de la Cruz | Lidia | De La Cruz | Morelli Ratner PC | ;UHG;Amerigroup |
| 06922-06 | NJ | 06922-06 7/11/2006 DEAN CLIFFORD ET AL VS MERCK & | Clifford | Dean | Morelli Ratner PC | ;UHG;BCBSRI;WellPoint;BCBSFL |
| 02148-06 | NJ | 02148-06 3/29/2006 Deborah Ann | Deborah | Decarlo | Morelli Ratner PC | ;UHG;Cigna;Aetna;BCBSFL;BCBSMA |
| 02585-06 | NJ | 02585-06 4/12/2006 Carol Defortuna and Alex Defortuna | Carol | Defortuna | Morelli Ratner PC | ;Oxford;Aetna;BCBSFL;HealthNet |
| 00566-06 | NJ | 00566-06 2/16/2006 Cynthia Dennin and Kevin Dennin | Cynthia | Dennin | Morelli Ratner PC | BCBSFL;Premera |
| 13291-06 | NJ | 13291-06 9/21/2006 DIAZ FELIPA VS MERCK & CO INC | Felipa | Diaz | Morelli Ratner PC | ;UHG |
| 06931-06 | NJ | 06931-06 7/11/2006 DIETRICH PATRICIA VS MERCK & CO | Patricia | Dietrich | Morelli Ratner PC | ;HealthNet;GehaDetail;Oxford;UHG;Cigna;Aetna;Geha;MMOH |
| 02605-06 | NJ | 02605-06 4/10/2006 Kathleen Dischley | Kathleen | Dischley | Morelli Ratner PC | Premera |
| 00569-06 | NJ | 00569-06 2/16/2006 June H. Donovan | June | Donovan | Morelli Ratner PC | ;BCBSAssn;WellPoint |
| 07685-06 | NJ | 07685-06 7/31/2006 DOVE CELINE J VS MERCK & CO INC | Celine | Dove | Morelli Ratner PC | ;Cigna |
| 08342-06 | NJ | 08342-06 8/4/2006 DRISCOLL JOAN KELLY VS MERCK & | Joan | Driscoll | Morelli Ratner PC | ;BCBSMA;BCBSNC;Cigna;WellPoint |
| 01747-06 | NJ | 01747-06 3/14/2006 Michelle Dugan and Timothy Alan Duga | Michelle | Dugan | Morelli Ratner PC | ;UHG;WellPoint |
| 02748-06 | NJ | 02748-06 4/20/2006 DUHON, JOY B. & RONALD J. | Joy | Duhon | Morelli Ratner PC | WellPoint |
| 12742-06 | NJ | 12742-06 9/19/2006 DUNNING OTIS JAMES SR ET AL VS | Carolyn | Dunning | Morelli Ratner PC | Cigna;Oxford;UHG |
| 14820-06 | NJ | 14820-06 9/27/2006 EARL JOHN H VS MERCK & CO INC | John | Earl | Morelli Ratner PC | ;HealthNet;UHG |
| 09441-06 | NJ | 09441-06 8/15/2006 EARNHARDT JUDITH H VS MERCK & | Judith | Earnhardt | Morelli Ratner PC | ;BCBSNC;Aetna |
| 02575-06 | NJ | 02575-06 4/12/2006 Kelly Deloma | Kelly | Eggleston | Morelli Ratner PC | ;Aetna;UHG |
| 16036-06 | NJ | 16036-06 9/28/2006 ELLIS ELIZABETH M ET ALS VS MER | Elizabeth | Ellis | Morelli Ratner PC | ;HarvardPilgrim;Wellmark;BCBSAssn;HealthNet;Humana;UHG;Cigna;WellPoint;Highmark;BCBSNC;Carefirst |
| 04337-06 | NJ | 04337-06 6/2/2006 ERVIN, CAROLYN | Carolyn | Ervin | Morelli Ratner PC | ;BCBSTN;Humana;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02480-06 | NJ | 02480-06 4/10/2006 Jacqueline Fasso | Jacqueline | Fasso | Morelli Ratner PC | Aetna |
| 07687-06 | NJ | 07687-06 7/31/2006 FELDMAN NANCY VS MERCK & CO I | Nancy | Feldman | Morelli Ratner PC | ;HealthNet;Oxford;UHG;Cigna;WellPoint;Aetna |
| 08303-06 | NJ | 08303-06 7/28/2006 FELICIANO CARMEN VS MERCK & C | Carmen | Feliciano | Morelli Ratner PC | ;Vista;HealthNet;UHG;WellPoint;Aetna;HorizonBCBS;VHP |
| 02479-06 | NJ | 02479-06 4/10/2006 Mary Darlene Felton | Mary | Felton | Morelli Ratner PC | ;HealthNet;Cigna;Carefirst;BCBSNC;Aetna;BCBSFL;Geha;Guardian;Premera;UHG |
| 02737-06 | NJ | 02737-06 4/20/2006 FERMIN, MARIA | Maria | Fermin | Morelli Ratner PC | ;BCBSFL;BCBSMA;Aetna;Amerigroup |
| 12812-06 | NJ | 12812-06 9/19/2006 FERNANDEZ CLAUDIO ET AL VS ME | Claudio | Fernandez | Morelli Ratner PC | ;UHG |
| 04333-06 | NJ | 04333-06 6/2/2006 FICK, WAYNE & JOYCE DARLENE | Wayne | Fick | Morelli Ratner PC | ;Aetna;UHG |
| 07581-06 | NJ | 07581-06 7/28/2006 FINNEY MATTIE LEE VS MERCK & C | Mattie | Finney | Morelli Ratner PC | BCBSAZ |
| 08327-06 | NJ | 08327-06 8/4/2006 FISHER DIANA L ET AL VS MERCK & | Diana | Fisher | Morelli Ratner PC | ;Wellmark;BCBSAssn;UHG;WellPoint;Premera;Geha |
| 01753-06 | NJ | 01753-06 3/14/2006 Lee Orton Fletcher and Susan Fletcher | Lee | Fletcher | Morelli Ratner PC | ;Cigna;BCBSNC;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;Geha;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;WellPoint |
| 03095-06 | NJ | 03095-06 5/3/2006 FOREMAN, WILLIAM LEONARD & ADELEIDE | William | Foreman | Morelli Ratner PC | ;BCBSAssn;BCBSFL;WellPoint;HIP;BCBSNC |
| 14822-06 | NJ | 14822-06 9/27/2006 FOWLER BILLY VS MERCK & CO INC | Billy | Fowler | Morelli Ratner PC | ;BCBSAssn;UHG;BCBSFL;WellPoint;BCBSNC |
| 07336-05 | NJ | 07336-05 11/7/2005 Steven D. Freedman and Ann T. Freedman | Steven | Freedman | Morelli Ratner PC | ;UHG;Cigna;BCBSMA;Aetna;BCBSFL;BCBSTN;HealthNet;Humana;Premera;WellPoint |
| 13300-06 | NJ | 13300-06 9/21/2006 GAMBA SALVATORE ET AL VS MERC | Salvatore | Gamba | Morelli Ratner PC | ;Oxford |
| 01915-06 | NJ | 01915-06 3/21/2006 Jorge Washington Garcia and Maridena | Jorge | Garcia | Morelli Ratner PC | ;Vista;Oxford;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 03394-06 | NJ | 03394-06 5/11/2006 GIBBS, BEVERLY | Beverly | Gibbs | Morelli Ratner PC | ;BCBSAssn;Humana;Cigna;Pacificare;BCBSNC |
| 02947-06 | NJ | 02947-06 4/27/2006 GILLILAND, | Joan | Gilliland | Morelli Ratner PC | ;WellPoint;WellMark |
| 02556-06 | NJ | 02556-06 4/12/2006 GLOVER, MARY (estate of Julia Mae Howard) | Mary | Glover | Morelli Ratner PC | ;Vista;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners;BCBSTN;Geha |
| 05210-06 | NJ | 05210-06 6/22/2006 GOLDBERG GERALD R VS MERCK & | Gerald | Goldberg | Morelli Ratner PC | ;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;GHI |
| 06913-06 | NJ | 06913-06 7/11/2006 GONZALEZ JOHN RODRIGUEZ VS M | John | Gonzalez | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;HIP;Aetna;BCBSNC |
| 08350-06 | NJ | 08350-06 8/4/2006 GOODMAN HICKS LINDA ET ALS VS | Linda | Goodman-Hicks | Morelli Ratner PC | Aetna;BCBSVT;HealthNet;Oxford;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05202-06 | NJ | 05202-06 6/22/2006 GRAY CHARLES VS MERCK & CO IN | Charles | Gray | Morelli Ratner PC | ;HMSA012909_Raw;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;AvMed;BCBSMS;Highmark;BCBSNC;Carefirst;Geha |
| 15338-06 | NJ | 15338-06 10/2/2006 GREEN LOIS VS MERCK & CO INC | Lois | Green | Morelli Ratner PC | ;Wellmark;BCBSAssn;Guardian;UHG;WellPoint;Premera;Aetna |
| 04345-06 | NJ | 04345-06 6/2/2006 GREENE, RUTH | Ruth | Greene | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;Highmark;BCBSNC;HealthPartners |
| 08273-06 | NJ | 08273-06 8/1/2006 GRIFFIN CAROLYN ANN ET AL VS M | Carolyn | Griffin | Morelli Ratner PC | ;BCBSVT;BCBSAssn;Humana;GehaDetail;UHG;WellPoint;Aetna;BCBSNC;BCBSAZ;BCBSFL;BCBSTN;Carefirst;Geha;HealthNet;JohnDeere;Premera |
| 02461-06 | NJ | 02461-06 4/10/2006 Mary Guthrie | Mary | Guthrie | Morelli Ratner PC | ;BCBSAssn;Guardian;UHG;JohnDeere;BCBSFL;Aetna;BCBSNC;Cigna;Premera |
| 02576-06 | NJ | 02576-06 4/12/2006 Robert Hackel | Robert | Hackel | Morelli Ratner PC | Aetna;UHG;WellPoint |
| 01104-06 | NJ | 01104-06 3/7/2006 Helen L. Hale | Helen | Hale | Morelli Ratner PC | ;BCBSAssn;BCBSTN;GehaDetail;MMOH;Geha;Premera |
| 06930-06 | NJ | 06930-06 7/11/2006 HALEY PATRICIA VS MERCK & CO IN | Patricia | Haley | Morelli Ratner PC | ;HMSA012909_Raw;BCBSAssn;Guardian;GoldenRule;UHG;WellPoint;Aetna;Carefirst |
| 06907-06 | NJ | 06907-06 7/11/2006 HALL DAVID ET AL VS MERCK & CO I | David | Hall | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;GHI;Highmark;BCBSNC;HealthPartners;Geha |
| 07322-06 | NJ | 07322-06 7/24/2006 HARDY FRANK ET AL VS MERCK & C | Frank | Hardy | Morelli Ratner PC | ;BCBSFL |
| 07321-06 | NJ | 07321-06 7/24/2006 HARE ROBERT ET AL VS MERCK & C | Robert | Hare | Morelli Ratner PC | ;BCBSAssn;HealthNet;Cigna;Aetna;Highmark;BCBSNC |
| 07337-05 | NJ | 07337-05 11/7/2005 Margaret V. Harper | Margaret | Harper | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;TuftsLA |
| 03421-06 | NJ | 03421-06 5/11/2006 HAYES, NOREEN P. & ROLAND | Noreen | Hayes | Morelli Ratner PC | ;JohnDeere;Aetna |
| 09886-06 | NJ | 09886-06 8/23/2006 HAYNES BETTY MERIOR VS MERCK | Betty | Haynes | Morelli Ratner PC | ;BCBSAssn;UHG;HIP;GHI;Highmark |
| 08296-06 | NJ | 08296-06 8/1/2006 HAYNES JOAN ET AL VS MERCK & C | Joan | Haynes | Morelli Ratner PC | ;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSMA |
| 03700-06 | NJ | 03700-06 5/17/2006 HEATH, ANITA | Anita | Heath | Morelli Ratner PC | ;UHG;BCBSMA |
| 09893-06 | NJ | 09893-06 8/23/2006 HECK KAREN ET ALS VS MERCK & C | Karen | Heck | Morelli Ratner PC | ;WellPoint |
| 09927-06 | NJ | 09927-06 8/23/2006 HELMS WILLIAM ET AL VS MERCK & | William | Helms | Morelli Ratner PC | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSNC |
| 09467-06 | NJ | 09467-06 8/15/2006 HELMS WILLIAM VS MERCK & CO IN | William | Helms | Morelli Ratner PC | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSNC |
| 07540-06 | NJ | 07540-06 7/28/2006 HEREDIA JOSE VS MERCK & CO INC | Jose | Heredia | Morelli Ratner PC | ;UHG |

| 01762-06 | NJ | 01762-06 3/14/2006 George D. Higgins | George | Higgins | Morelli Ratner PC | ;BCBSAssn;Cigna;Aetna |
| 02469-06 | NJ | 02469-06 4/10/2006 Janice D. Hill and Willie C. Leach | Janice | Hill | Morelli Ratner PC | ;BCBSKS;BCBSAssn;HealthNet;Guardian;GehaDetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSKansasCity;BCBSTN;Geha |
| 02473-06 | NJ | 02473-06 4/10/2006 Ronald Hiller | Ronald | Hiller | Morelli Ratner PC | ;HumanaOP;ABCBS;Aetna;BCBSKS;BCBSMA;Cigna;Geha;HealthNet;Premera;UHG;WellPoint |
| 03397-06 | NJ | 03397-06 5/11/2006 HINTON, | Michael | Hinton | Morelli Ratner PC | ;Wellmark;BCBSAssn;HealthNet;Aetna;BCBSTN |
| 06944-06 | NJ | 06944-06 7/11/2006 HODSON CAROL ET ALS VS MERCK | Carol | Hodson | Morelli Ratner PC | ;UHG |
| 14753-06 | NJ | 14753-06 9/27/2006 HOLLENBECK DAVID E VS MERCK & | David | Hollenbeck | Morelli Ratner PC | ;Aetna |
| 03383-06 | NJ | 03383-06 5/11/2006 HOOD, GEORGE & DELORES | George | Hood | Morelli Ratner PC | ;BCBSFL;BCBSMA;BCBSTN |
| 03387-06 | NJ | 03387-06 5/11/2006 HOPKINS, | Pamela | Hopkins | Morelli Ratner PC | ;BCBSAssn;HealthNet;Cigna;WellPoint |
| 04276-06 | NJ | 04276-06 6/2/2006 HOPKINS, | Florida | Hopkins | Morelli Ratner PC | BCBSFL;BCBSTN;JohnDeere;UHG |
| 03408-06 | NJ | 03408-06 5/11/2006 HORTON, JAMES & LORRAINE | James | Horton | Morelli Ratner PC | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;BCBSNC |
| 00462-06 | NJ | 00462-06 2/8/2006 Susan Householder | Susan | Householder | Morelli Ratner PC | Aetna;BCBSFL;Cigna;Premera;UHG;WellPoint |
| 02680-06 | NJ | 02680-06 4/18/2006 HOUSTON, MARY | Mary | Houston | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;Cigna;WellPoint;Aetna;Geha |
| 01910-06 | NJ | 01910-06 3/21/2006 Robert William Houston | Robert | Houston | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSKansasCity;Cigna;JohnDeere;Oxford;Premera |
| 00804-06 | NJ | 00804-06 2/21/2006 Jeffrey Humiston and Bernice Humiston | Jeffrey | Humiston | Morelli Ratner PC | BCBSFL;UHG |
| 05209-06 | NJ | 05209-06 6/22/2006 INGRAM SHIRLEY A ET AL VS MERC | Shirley | Ingram | Morelli Ratner PC | ;UHG;BCBSFL |
| 06933-06 | NJ | 06933-06 7/11/2006 JACKSON EMMA VS MERCK & CO IN | Emma | Jackson | Morelli Ratner PC | ;BCBSAssn;GehaDetail;Carefirst;WellPoint;Highmark;Geha |
| 07539-06 | NJ | 07539-06 7/28/2006 JACKSON SHARON D VS MERCK & C | Sharon | Jackson | Morelli Ratner PC | ;BCBSKS;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;HIP;MountainState;Aetna;GHI;BCBSNC;Health Adv |
| 02483-06 | NJ | 02483-06 4/10/2006 Kathryn Jacobs and Stephen Goodyear | Kathryn | Jacobs | Morelli Ratner PC | ;BCBSAssn;BCBSTN;BCBSMA;Pacificare;Aetna;BCBSNC;Cigna;Humana;UHG |
| 09918-06 | NJ | 09918-06 8/23/2006 JACOBS MARVIN VS MERCK & CO IN | Marvin | Jacobs | Morelli Ratner PC | ;BCBSAssn;JohnDeere;WellPoint |
| 04277-06 | NJ | 04277-06 6/2/2006 JEAN, MIREILLE | Mireille | Jean | Morelli Ratner PC | ;Vista;Premera;UHG;VSF;WellPoint |
| 09161-06 | NJ | 09161-06 8/11/2006 JOHNSON ANNETTE VS MERCK & C | Esther | Jenkins | Morelli Ratner PC | ;Oxford;Cigna;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Geha;Guardian;HealthNet;Humana;JohnDeere;NHP;Premera;TrustMark;UHG;WellMark;WellPoint |
| 03097-06 | NJ | 03097-06 5/3/2006 JENSEN, DEBORAH LORRAINE | Deborah | Jensen | Morelli Ratner PC | ;UHG;HealthPartners;Aetna;JohnDeere |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09924-06 | NJ | 09924-06 8/23/2006 JOHNSON ESTHER Y VS MERCK & C | Esther | Johnson | Morelli Ratner PC | ;TrustMark;BCBSAssn;Humana;HumanaOP;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;BCBSMS;BCBSNC;TuftsLA;BCBSKansasCity;UHG |
| 07580-06 | NJ | 07580-06 7/28/2006 JOHNSON TERRY VS MERCK & CO I | Terry | Johnson | Morelli Ratner PC | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;BCBSDE;Carefirst;WellPoint;Premera;Highmark;BCBSNC;Geha;Guardian |
| 08323-06 | NJ | 08323-06 8/4/2006 JOHNSON JACK L ET AL VS MERCK | Jack | Johnson | Morelli Ratner PC | ;Wellmark;BCBSAssn;Noridian;BCBSTN;GehaDetail;NHP;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha |
| 02606-06 | NJ | 02606-06 4/12/2006 Sonya Jones | Sonya | Jones | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Cigna;UHG |
| 14823-06 | NJ | 14823-06 9/27/2006 JONES KATHY VS MERCK & CO INC | Kathy | Jones | Morelli Ratner PC | ;HMSA012909_Raw;HMSA5;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;BCBSNC;Geha |
| 07323-06 | NJ | 07323-06 7/24/2006 JORDAN JANET VS MERCK & CO INC | Janet | Jordan | Morelli Ratner PC | ;ABCBS;BCBSTN;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 02892-06 | NJ | 02892-06 4/26/2006 KAPUR, INDER P | Inder | Kapur | Morelli Ratner PC | ;WellPoint |
| 02929-06 | NJ | 02929-06 4/27/2006 KAUFMAN, | Boris | Kaufman | Morelli Ratner PC | Aetna;WellPoint |
| 03405-06 | NJ | 03405-06 5/11/2006 KEELER, BERNARD & JEANNE | Bernard | Keeler | Morelli Ratner PC | ;BCBSMA;Cigna;Guardian;UHG;WellPoint |
| 16331-06 | NJ | 16331-06 9/28/2006 KELLY ELLA ET ALS VS MERCK & CO | Ella | Kelly | Morelli Ratner PC | ;BCBSAssn;Carefirst;BCBSNC |
| 00567-06 | NJ | 00567-06 2/16/2006 Judith E. Kendall | Judith | Kendall | Morelli Ratner PC | ;Premera;BCBSFL |
| 01761-06 | NJ | 01761-06 4/6/2006 Linda Kent as Adm. Of Estate of Adelai | Linda | Kent | Morelli Ratner PC | ;Humana;HumanaOP;Cigna;WellPoint;Premera;Aetna;HealthPartners;BCBSFL;BCBSKansasCity;Guardian;HarvardPilgrim;UHG |
| 13319-06 | NJ | 13319-06 9/21/2006 KOENIG LINDA VS MERCK & CO INC | Linda | Koenig | Morelli Ratner PC | ;BCBSAssn;Aetna |
| 06917-06 | NJ | 06917-06 7/11/2006 KOHLER ROBERT D ET AL VS MERC | Robert | Kohler | Morelli Ratner PC | ;Oxford;Cigna;BCBSFL;MMOH;Aetna |
| 02482-06 | NJ | 02482-06 4/10/2006 David Floyd Kruger | David | Kruger | Morelli Ratner PC | ;Aetna;ABCBS;BCBSFL;Cigna;Geha;HealthNet;Premera;UHG;WellPoint |
| 04348-06 | NJ | 04348-06 6/2/2006 KRUSE, WARREN | Warren | Kruse | Morelli Ratner PC | ;Pacificare;HorizonBCBS;UHG |
| 05226-06 | NJ | 05226-06 6/22/2006 KUBICA JOHN ET AL VS MERCK & C | John | Kubica | Morelli Ratner PC | WellPoint |
| 05200-06 | NJ | 05200-06 6/22/2006 LAMSON SANDRA ET AL VS MERCK | Sandra | Lamson | Morelli Ratner PC | ;BCBSVT |
| 02584-06 | NJ | 02584-06 4/12/2006 David Law | David | Law | Morelli Ratner PC | ;KPS;TrustMark;Guardian;UHG;WellPoint;Aetna;BCBSFL;Premera |
| 00457-06 | NJ | 00457-06 2/8/2006 Barry Alan Lawton | Barry | Lawton | Morelli Ratner PC | ;Aetna;BCBSFL;Cigna;WellPoint |
| 02484-06 | NJ | 02484-06 4/10/2006 Pamela League | Pamela | League | Morelli Ratner PC | ;Humana;UHG;WellMark |
| 02926-06 | NJ | 02926-06 4/27/2006 LINDSEY, VICKIE | Vickie | Lindsey | Morelli Ratner PC | BCBSFL;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01917-06 | NJ | 01917-06 3/21/2006 Barbara Ann Logan | Barbara | Logan | Morelli Ratner PC | ;HarvardPilgrim;BCBSAssn;Humana;BCBSFL;Aetna;HorizonBCBS;Premera |
| 03424-06 | NJ | 03424-06 5/11/2006 LOPEZ, ANTONIO | Antonio | Lopez | Morelli Ratner PC | ;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;HorizonBCBS;Geha |
| 01708-06 | NJ | 01708-06 3/7/2006 Robert L. Lopez and Nettie Lopez | Robert | Lopez | Morelli Ratner PC | ;HMSA012909_Raw;TrustMark;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;GHI |
| 02738-06 | NJ | 02738-06 4/20/2006 LOPEZ, ANGEL L. V& CATHERINE | Angel | Lopez | Morelli Ratner PC | ;Vista;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;WellPoint;HIP;Aetna;GHI;Cigna;Oxford |
| 03423-06 | NJ | 03423-06 5/11/2006 LOVE, GENEVA | Geneva | Love | Morelli Ratner PC | ;Cigna;Aetna;UHG |
| 03425-06 | NJ | 03425-06 5/11/2006 LOW, JAMES | James | Low | Morelli Ratner PC | ;HMSA012909_Raw;BCBSAssn;Guardian;UHG;Cigna;WellPoint;HealthNet |
| 14825-06 | NJ | 14825-06 9/27/2006 MACK DARRELL VS MERCK & CO IN | Darrell | Mack | Morelli Ratner PC | ;Aetna;BCBSNC |
| 05216-06 | NJ | 05216-06 6/22/2006 MADDOX TOMMY A ET AL VS MERC | Tommy | Maddox | Morelli Ratner PC | ;ABCBS;UHG;BCBSNC |
| 02142-06 | NJ | 02142-06 3/29/2006 Ana Hilda | Ana | Maldonado | Morelli Ratner PC | ;HarvardPilgrim;NHP;Premera;UHG |
| 02150-06 | NJ | 02150-06 3/29/2006 Carolyn Faye | Carolyn | Marcum | Morelli Ratner PC | ;UHG;WellPoint;MountainState;BCBSFL;BCBSTN |
| 07879-05 | NJ | 07879-05 12/5/2005 Janet Markuz and Gary Markuz | Janet | Markuz | Morelli Ratner PC | ;Cigna;BCBSFL;WellPoint |
| 08153-05 | NJ | 08153-05 12/19/2005 Glen P. Martin and Marilyn Martin | Glen | Martin | Morelli Ratner PC | ;UHG;JohnDeere;WellPoint;Premera;Aetna |
| 15335-06 | NJ | 15335-06 10/2/2006 MARTINDALE ERNEST WILLIAM VS | Ernest | Martindale | Morelli Ratner PC | ;UHG;MMOH |
| 07674-06 | NJ | 07674-06 7/31/2006 MASONE ROBERT ET AL VS MERCK | Robert | Masone | Morelli Ratner PC | ;UHG |
| 02931-06 | NJ | 02931-06 4/27/2006 MATHEWS, | Ruby | Mathews | Morelli Ratner PC | |
| 07670-06 | NJ | 07670-06 7/31/2006 MCCARTHY THOMAS RICHARD ET A | Thomas | McCarthy | Morelli Ratner PC | ;BCBSVT;PriorityHealth;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MountainState;Aetna;GHI;Highmark;BCBSNC;Guardian |
| 07883-05 | NJ | 07883-05 12/5/2005 Debra McCarthy (estate of George & Debra McCarthy) | Debra | McCarthy | Morelli Ratner PC | ;NHP;BCBSMA;WellPoint |
| 13339-06 | NJ | 13339-06 9/21/2006 MCCLEAN DERRICK VS MERCK & CO | Derrick | McClean | Morelli Ratner PC | ;Aetna |
| 07325-06 | NJ | 07325-06 7/24/2006 MCCORMICK KAY FRANCES ET AL V | Frances | McCormick | Morelli Ratner PC | ;HealthNet;Humana;JohnDeere;Cigna;BCBSRI;Aetna |
| 09194-06 | NJ | 09194-06 8/18/2006 Marlene T. McCrory and Wilton T. McC | Marlene | McCrory | Morelli Ratner PC | ;BCBSAssn;Aetna |
| 02561-06 | NJ | 02561-06 4/10/2006 Diana Kay McLaughlin and Terry G. McLaughlin | Diana | McLaughlin | Morelli Ratner PC | ;Carefirst;HorizonBCBS;Aetna;Cigna;Geha;UHG |
| 08298-06 | NJ | 08298-06 8/1/2006 MCLEAN SHIRLEY VS MERCK & CO I | Shirley | McLean | Morelli Ratner PC | ;ABCBS;Humana;BCBSMA;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14712-06 | NJ | 14712-06 9/27/2006 MCNAMARA JR JAMES L ET AL VS M | James | McNamara | Morelli Ratner PC | ;HarvardPilgrim;BCBSAssn;HealthNet;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;GHI;Highmark;Geha |
| 16256-06 | NJ | 16256-06 9/28/2006 MCWHORTER DAN ET ALS VS MERC | Dan | McWhorter | Morelli Ratner PC | ;BCBSFL;ABCBS |
| 06229-06 | NJ | 06229-06 6/30/2006 MEDEIROS GILDA ET AL VS MERCK | Gilda | Medeiros | Morelli Ratner PC | WellPoint |
| 05212-06 | NJ | 05212-06 6/22/2006 MENEKOU JOHN VS MERCK & CO IN | John | Menekou | Morelli Ratner PC | ;WellPoint |
| 02152-06 | NJ | 02152-06 3/29/2006 Kenneth Edward Metcalf and Janice Me | Kenneth | Metcalf | Morelli Ratner PC | ;BCBSTN;JohnDeere;Aetna;Highmark;Cigna;HealthNet;Humana;UHG;WellPoint |
| 03655-06 | NJ | 03655-06 5/16/2006 MILES, JANICE & | Janice | Miles | Morelli Ratner PC | ;Aetna;BCBSNC |
| 14864-06 | NJ | 14864-06 9/27/2006 MILES DAVID VS MERCK & CO INC | David | Miles | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Cigna;WellPoint;Aetna;BCBSMS |
| 02486-06 | NJ | 02486-06 4/10/2006 Delores Miller and Donald Miller | Delores | Miller | Morelli Ratner PC | ;BCBSAssn;Humana;GehaDetail;Oxford;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha;JohnDeere;Premera |
| 07692-06 | NJ | 07692-06 7/31/2006 MILLER DAWN L VS MERCK & CO IN | Dawn | Miller | Morelli Ratner PC | ;Humana;HumanaOP;GehaDetail;Oxford;UHG;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha |
| 06865-06 | NJ | 06865-06 7/11/2006 MONDRAGON JOE HENRY ET AL VS | Joe | Mondragon | Morelli Ratner PC | ;WellPoint;Pacificare |
| 06219-06 | NJ | 06219-06 6/30/2006 MORRIS SYLVIA ET AL VS MERCK & | Sylvia | Morris | Morelli Ratner PC | ;BCBSAssn;JohnDeere;Cigna;BCBSFL;Carefirst;Aetna |
| 02562-06 | NJ | 02562-06 4/12/2006 Bonnie Morris and Keith Morris | Bonnie | Morris | Morelli Ratner PC | ;BCBSTN;GehaDetail;GoldenRule;UHG;JohnDeere;WellPoint;Premera;Pacificare;Aetna;BCBSFL;Geha |
| 02156-06 | NJ | 02156-06 3/29/2006 Mark Anthony | Mark | Morrone | Morelli Ratner PC | ;BCBSRI;Aetna;UHG;WellPoint |
| 09630-06 | NJ | 09630-06 8/15/2006 MORROW JOAN ETAL VS MERCK & | Joan | Morrow | Morelli Ratner PC | ;Humana;WellPoint;Aetna |
| 00806-06 | NJ | 00806-06 2/21/2006 Sharon J. Murphy and James R. Murph | Sharon | Murphy | Morelli Ratner PC | ;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;WellCare;BCBSKansas City;BCBSVT;Geha;Health Adv |
| 01103-06 | NJ | 01103-06 3/7/2006 Patty Sue Murray | Patty | Murray | Morelli Ratner PC | ;Cigna |
| 03656-06 | NJ | 03656-06 5/16/2006 NASH, HAROLD | Harold | Nash | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;Premera;Aetna;BCBSMA |
| 02681-06 | NJ | 02681-06 4/18/2006 NASH, GARY MARK & DOLORES | Gary | Nash | Morelli Ratner PC | ;HealthNet;UHG;WellPoint;MMOH;Aetna;BCBSTN |
| 09133-06 | NJ | 09133-06 8/11/2006 NEAL ALMA VS MERCK & CO INC | Alma | Neal | Morelli Ratner PC | ;UHG;WellPoint |
| 07524-06 | NJ | 07524-06 7/28/2006 NEWMAN VICKIE DARLENE ET AL VS | Vickie | Newman | Morelli Ratner PC | ;UHG;JohnDeere;Aetna;BCBSMA;HealthNet |
| 15325-06 | NJ | 15325-06 10/2/2006 NICHOLS LOLA VS MERCK & CO IN | Lola | Nichols | Morelli Ratner PC | ;JohnDeere;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14866-06 | NJ | 14866-06 9/27/2006 NIXON WILLIAM VS MERCK & CO IN | William | Nixon | Morelli Ratner PC | ;BCBSAssn;Humana;BCBSMA;WellPoint;Aetna;BCBSNC;MMOH;UHG |
| 03094-06 | NJ | 03094-06 5/3/2006 NOVAK, HENRY | Henry | Novak | Morelli Ratner PC | ;HarvardPilgrim;BCBSAssn |
| 02601-06 | NJ | 02601-06 4/12/2006 Dennis O'Brien | Dennis | O'Brien | Morelli Ratner PC | ;BCBSAssn;BCBSMA;WellPoint;Aetna;HorizonBCBS;HealthPartners;HealthNet;Premera |
| 03705-06 | NJ | 03705-06 5/17/2006 O'CONNOR, JAMES MARTIN & JO AN | James Martin | OConner | Morelli Ratner PC | ;UHG;BCBSMS;Aetna;BCBSFL;BCBSMA;HealthNet |
| 09929-06 | NJ | 09929-06 8/23/2006 OCONNOR JAMES MICHAEL ET AL V | James Michael | OConnor | Morelli Ratner PC | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;WellPoint;Aetna;GHI;BCBSFL;BCBSMA;JohnDeere |
| 07547-06 | NJ | 07547-06 7/28/2006 OLIVER SANDRA VS MERCK & CO IN | Sandra | Oliver | Morelli Ratner PC | ;BCBSKS;HA;Guardian;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Geha;Health Adv |
| 02147-06 | NJ | 02147-06 3/29/2006 David Oransky and Esther Oransky | David | Oransky | Morelli Ratner PC | ;Oxford;Aetna;BCBSFL;Premera;WellPoint |
| 02493-06 | NJ | 02493-06 4/10/2006 William Ormiston | William | Ormiston | Morelli Ratner PC | BCBSFL;Premera |
| 12876-06 | NJ | 12876-06 9/19/2006 OWENS BETH ANNE ET AL VS MERC | Beth Anne | Owens | Morelli Ratner PC | ;BCBSAssn;BCBSTN;WellPoint;ABCBS;BCBSFL;JohnDeere;UHG |
| 05759-05 | NJ | 05759-05 9/22/2005 Jeffrey Parker and Pamela Parker | Jeffrey | Parker | Morelli Ratner PC | ;BCBSAssn;BCBSTN;NHP;UHG;Cigna;BCBSFL;Aetna;Highmark |
| 07444-05 | NJ | 07444-05 11/14/2005 Ernestine Parnell | Ernestine | Parnell | Morelli Ratner PC | ;Aetna |
| 04351-06 | NJ | 04351-06 6/2/2006 PATRICK, JERRY | Jerry | Patrick | Morelli Ratner PC | ;GehaDetail;Cigna;Geha |
| 13317-06 | NJ | 13317-06 9/21/2006 PEEBLES PATRICIA VS MERCK & CO | Patricia | Peebles | Morelli Ratner PC | ;BCBSAssn;BCBSFL;BCBSNC |
| 08276-06 | NJ | 08276-06 8/1/2006 PEREZ THOMAS ANTHONY VS MER | Thomas | Perez | Morelli Ratner PC | ;BCBSAssn;Guardian;Cigna;WellPoint;WellCare;Aetna;BCBSFL;HealthNet;UHG |
| 14782-06 | NJ | 14782-06 9/27/2006 PERRY JAMES L VS MERCK & CO IN | James | Perry | Morelli Ratner PC | ;BCBSKS;TrustMark;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;HealthPartners;Geha;Health Adv |
| 07552-06 | NJ | 07552-06 7/28/2006 PERRY JOSEPHINE VS MERCK & CO | Josephine | Perry | Morelli Ratner PC | ;WellPoint;Aetna;BCBSMA;BCBSRI;Cigna;HealthNet;UHG |
| 07447-05 | NJ | 07447-05 11/14/2005 Arthur Person | Arthur | Person | Morelli Ratner PC | ;JohnDeere |
| 07671-06 | NJ | 07671-06 7/31/2006 PETERSEN RICHARD ET AL VS MER | Richard | Petersen | Morelli Ratner PC | ;Humana;GehaDetail;Cigna;BCBSFL;WellPoint;Pacificare;HealthPartners;BCBSAZ;Geha |
| 06920-06 | NJ | 06920-06 7/11/2006 PEW JOHN VS MERCK & CO INC | John | Pew | Morelli Ratner PC | ;UHG |
| 02577-06 | NJ | 02577-06 4/12/2006 Joyce Marie | Joyce | Pfeiffer | Morelli Ratner PC | ;Humana;BCBSMA |
| 06884-06 | NJ | 06884-06 7/11/2006 PHILLIPS FRANCES ET AL VS MER | Frances | Phillips | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC;Geha |
| 14804-06 | NJ | 14804-06 9/27/2006 POTTER GEORGE H VS MERCK & C | George | Potter | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;Premera;Aetna;BCBSMS |
| 03400-06 | NJ | 03400-06 5/11/2006 POTTER, | Clarence | Potter | Morelli Ratner PC | ;MMOH;Aetna;BCBSNC |

| 04341-06 | NJ | 04341-06 6/2/2006 PRYOR, LINDA | Linda | Pryor | Morelli Ratner PC | ;TrustMark;BCBSTN;UHG;Aetna |
| 05213-06 | NJ | 05213-06 6/22/2006 RAMOS DOMINGO ET AL VS MERCK | Domingo | Ramos | Morelli Ratner PC | ;HealthNet |
| 07548-06 | NJ | 07548-06 7/28/2006 RAMSEY DOROTHY VS MERCK & CO | Dorothy | Ramsey | Morelli Ratner PC | ;BCBSAssn;BCBSTN;GehaDetail;Cigna;Pacificare;Aetna;Highmark;Geha |
| 00311-06 | NJ | 00311-06 1/30/2006 Fred Randall | Fred | Randall | Morelli Ratner PC | ;UHG;WellPoint |
| 07523-06 | NJ | 07523-06 7/28/2006 RANGEL THERESA VS MERCK & CO | Theresa | Rangel | Morelli Ratner PC | ;HealthNet;GehaDetail;Aetna;Geha |
| 01773-06 | NJ | 01773-06 3/14/2006 Teresa L. Redmond and Dale G. Redm | Teresa | Redmond | Morelli Ratner PC | ;BCBSAssn;Cigna;UHG |
| 01765-06 | NJ | 01765-06 3/14/2006 David L. Reece and Darlene Reece | David | Reece | Morelli Ratner PC | ;Wellmark;BCBSAssn;BCBSTN;Humana;UHG;Cigna;Carefirst;WellPoint;MMOH;HorizonBCBS;Aetna;BCBSFL;Premera |
| 02468-06 | NJ | 02468-06 4/10/2006 Vanessa Reese and Bobby Reese | Vanessa | Reese | Morelli Ratner PC | ;UHG |
| 08306-06 | NJ | 08306-06 8/1/2006 REEVES LISA VS MERCK & CO INC | Lisa | Reeves | Morelli Ratner PC | ;Noridian;UHG;BCBSFL |
| 00310-06 | NJ | 00310-06 1/30/2006 Richard M. Reynders and Cynthia M. R | Richard | Reynders | Morelli Ratner PC | Premera |
| 02558-06 | NJ | 02558-06 4/12/2006 William D. Reynolds and Vilmal Reynol | William | Reynolds | Morelli Ratner PC | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;Geha |
| 08156-05 | NJ | 08156-05 12/19/2005 Eric Rhodes | Eric | Rhodes | Morelli Ratner PC | ;Cigna;MountainState;BCBSNC;UHG |
| 07706-06 | NJ | 07706-06 7/31/2006 RICHARDS PATRICIA ET AL VS MER | Patricia | Richards | Morelli Ratner PC | ;TrustMark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;HorizonBCBS;HealthPartners;Geha;MMOH |
| 02745-06 | NJ | 02745-06 4/20/2006 RICHARDSON, HAROLD LEROY & STEPHANIE M. WALTON-RICHARDSON | Harold | Richardson | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSRI |
| 01691-06 | NJ | 01691-06 3/7/2006 Dorothy Richardson | Dorothy | Richardson | Morelli Ratner PC | ;BCBSVT;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;ABCBS;Geha;JohnDeere |
| 00931-06 | NJ | 00931-06 2/21/2006 Walter F. Risler and Rosemary E. Risle | Walter | Risler | Morelli Ratner PC | ;BCBSMA;Aetna;Cigna;Humana;UHG |
| 01715-06 | NJ | 01715-06 3/7/2006 Sonia Rivera | Sonia | Rivera | Morelli Ratner PC | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;HIP;MMOH;Aetna;Amerigroup;Highmark;HorizonBCBS;Geha |
| 05227-06 | NJ | 05227-06 6/22/2006 RIVERA VICTOR ET AL VS MERCK & | Victor | Rivera | Morelli Ratner PC | ;Humana;Oxford;UHG;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna |
| 02581-06 | NJ | 02581-06 4/12/2006 Jacqueline L. Robinson and Glen Micha | Jacqueline | Robinson | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;Highmark;BCBSAZ;BCBSKansasCity |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07570-05 | NJ | 07570-05 11/22/2005 Carol Rock and Conrad L. Rock | Carol | Rock | Morelli Ratner PC | ;BCBSMA;Amerigroup;Aetna;BCBSFL;Cigna;UHG;WellPoint |
| 03091-06 | NJ | 03091-06 5/3/2006 RODRIGUEZ, MODESTA COLLADO & | Modesta | Rodriguez | Morelli Ratner PC | ;Aetna |
| 14811-06 | NJ | 14811-06 9/27/2006 ROSS LANOBLE E VS MERCK & CO I | Lanoble | Ross | Morelli Ratner PC | WellPoint |
| 00932-06 | NJ | 00932-06 2/21/2006 Julie Russell as Adm. Of Est. of Wilfred | Julie | Russell | Morelli Ratner PC | ;Humana;UHG;JohnDeere;Premera;Pacificare |
| 03409-06 | NJ | 03409-06 5/11/2006 SANCHEZ, MARIA | Maria | Sanchez | Morelli Ratner PC | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;Pacificare;Aetna;Amerigroup;GHI;Highmark;BCBSNC;WellCare;HealthPartners;BCBSAZ;BCBSKansasCity;BCBSKS;Geha;VSF |
| 05214-06 | NJ | 05214-06 6/22/2006 SANDERS ARTHUR L VS MERCK & C | Arthur | Sanders | Morelli Ratner PC | ;BCBSAssn;Guardian;Aetna |
| 08331-06 | NJ | 08331-06 8/4/2006 SCHULER ROBERT ET AL VS MERCK | Robert | Schuler | Morelli Ratner PC | ;BCBSAssn;Humana;Cigna;BCBSAZ |
| 04283-06 | NJ | 04283-06 6/2/2006 SCOTT, CAROLE ANNE | Carole | Scott | Morelli Ratner PC | ;HarvardPilgrim;ABCBS;BCBSAssn;HealthNet;UHG;MMOH;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;Premera;WellMark;WellPoint |
| 02489-06 | NJ | 02489-06 4/10/2006 Betty Scriven | Betty | Scriven | Morelli Ratner PC | BCBSFL;Premera |
| 01111-06 | NJ | 01111-06 3/7/2006 Mark E. Shaw and Mary J. Shaw | Mark | Shaw | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna |
| 14821-06 | NJ | 14821-06 9/27/2006 SHEPHERD SANDRA K VS MERCK & | Sandra | Shepherd | Morelli Ratner PC | ;BCBSKS;UHG;Premera |
| 03427-06 | NJ | 03427-06 5/11/2006 SHIELDS, JAMES P. | James | Shields | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;Highmark;BCBSNC |
| 15317-06 | NJ | 15317-06 10/2/2006 SHIELDS GAIL S VS MERCK & CO IN | Gail | Shields | Morelli Ratner PC | ;BCBSTN;Cigna |
| 02460-06 | NJ | 02460-06 4/12/2006 Carol Ann Shiver and Bobby Shiver | Carol | Shiver | Morelli Ratner PC | ;BCBSAssn;WellPoint;Aetna;BCBSFL |
| 04340-06 | NJ | 04340-06 6/2/2006 SHUMAKER, MALVERN & FRANK | Malvern | Shumaker | Morelli Ratner PC | Carefirst |
| 05237-06 | NJ | 05237-06 6/22/2006 SILVIA NANCY M ET AL VS MERCK & | Nancy | Silvia | Morelli Ratner PC | ;Aetna |
| 03428-06 | NJ | 03428-06 5/11/2006 SIMON, CLETUS LEO & RUTH | Cletus Leo | Simon | Morelli Ratner PC | Aetna;Oxford;WellMark;WellPoint |
| 05238-06 | NJ | 05238-06 6/22/2006 SIMPSON CATHERINE ET AL VS MER | Catherine | Simpson | Morelli Ratner PC | ;BCBSAssn;JohnDeere;Cigna;WellPoint |
| 02572-06 | NJ | 02572-06 4/12/2006 Julianne Sirianni and Thomas J. Siriann | Julianne | Sirianni | Morelli Ratner PC | ;HIP;BCBSTN |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02471-06 | NJ | 02471-06 4/10/2006 Philip Alan Skinner and Marianne Skinner | Philip | Skinner | Morelli Ratner PC | ;Aetna |
| 06869-06 | NJ | 06869-06 7/11/2006 SMART CHARLENE ET AL VS MERCK | Charlene | Smart | Morelli Ratner PC | UHG |
| 12832-06 | NJ | 12832-06 9/19/2006 SMITH DAWN JUANITA ET AL VS ME | Dawn | Smith | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;HealthPartners;ABCBS;BCBSKansasCity;BCBSKS;Geha;Guardian;HIP;JohnDeere;Oxford;TrustMark |
| 16199-06 | NJ | 16199-06 9/28/2006 SMITH ROYCE ET ALS VS MERCK & | Royce | Smith | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;BCBSMS;ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Geha;Guardian;Health Adv;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;VSF |
| 03386-06 | NJ | 03386-06 5/11/2006 SMITH, BERNARD SHAW | Bernard | Smith | Morelli Ratner PC | ;BCBSAssn;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;Aetna;GHI;BCBSNC;Geha;Premera |
| 05207-06 | NJ | 05207-06 6/22/2006 SMITH VINCENT ET AL VS MERCK & | Vincent | Smith | Morelli Ratner PC | ;BCBSAssn;Humana;UHG;BCBSFL;Aetna;BCBSNC;JohnDeere |
| 05205-06 | NJ | 05205-06 6/22/2006 SMITH PAMELA VS MERCK & CO INC | Pamela | Smith | Morelli Ratner PC | ;BCBSKS;BCBSVT;CareChoice;HarvardPilgrim;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;Geha;Health Adv |
| 09872-06 | NJ | 09872-06 8/23/2006 SMITH RICHARD VS MERCK & CO IN | Richard | Smith | Morelli Ratner PC | ;BCBSKS;BCBSVT;HMSA012909_Raw;PriorityHealth;HarvardPilgrim;TrustMark;ABCBS;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ;BCBSKansasCity;Carefirst;Geha;Health Adv |
| 07544-06 | NJ | 07544-06 7/28/2006 SMITH SHIRLEY PATRICIA VS MERC | Shirley | Smith | Morelli Ratner PC | ;BCBSKS;CareChoice;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;BCBSAZ;BCBSDE;BCBSKansasCity;BCBSVT;Carefirst;Geha;Health Adv;HIP;WellMark |
| 08340-06 | NJ | 08340-06 8/4/2006 SMITH CHRISTINE VS MERCK & CO I | Christine | Smith | Morelli Ratner PC | ;BCBSKS;HarvardPilgrim;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HealthPartners;BCBSAZ;BCBSKansasCity;Carefirst;Geha;TrustMark;WellMark |
| 01696-06 | NJ | 01696-06 3/7/2006 Constance Smith | Constance | Smith | Morelli Ratner PC | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00458-06 | NJ | 00458-06 2/8/2006 Laurie Smith as Adm. of the Est. of Mar | Laurie | Smith | Morelli Ratner PC | ;Wellmark;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSNC |
| 02747-06 | NJ | 02747-06 4/20/2006 STAHL, BARBARA KAY & RAYMOND | Barbara | Stahl | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;Aetna |
| 09157-06 | NJ | 09157-06 8/11/2006 STARNES JUDY VS MERCK & CO INC | Judy | Starnes | Morelli Ratner PC | ;Aetna;BCBSNC |
| 02478-06 | NJ | 02478-06 4/10/2006 James R. Stevens and Darletta Steven | James | Stevens | Morelli Ratner PC | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;Geha;Premera;TrustMark |
| 12911-06 | NJ | 12911-06 9/19/2006 STEVENS GARY D VS MERCK & CO I | Gary | Stevens | Morelli Ratner PC | ;Guardian;UHG;Carefirst;WellPoint;Aetna;BCBSNC;WellMark |
| 08278-06 | NJ | 08278-06 8/1/2006 STEWART PENNY ET ALS VS MERC | Penny | Stewart | Morelli Ratner PC | ;BCBSAssn;Cigna;WellPoint;Oxford |
| 01722-06 | NJ | 01722-06 3/7/2006 William L. Stone | William | Stone | Morelli Ratner PC | ;BCBSVT;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Premera |
| 02126-06 | NJ | 02126-06 3/29/2006 Ruby Ann Stroud and William Stroud | Ruby Ann | Stroud | Morelli Ratner PC | ;Aetna;BCBSFL;WellPoint |
| 12841-06 | NJ | 12841-06 9/19/2006 SYKES STEVEN D ET AL VS MERCK | Steven | Sykes | Morelli Ratner PC | ;Cigna |
| 14817-06 | NJ | 14817-06 9/27/2006 TATE DEBORAH J VS MERCK & CO I | Deborah | Tate | Morelli Ratner PC | ;UHG;BCBSRI;BCBSMS;BCBSNC;BCBSTN |
| 12930-06 | NJ | 12930-06 9/19/2006 TAYLOR JOAN R VS MERCK & CO IN | Joan | Taylor | Morelli Ratner PC | ;TrustMark;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha |
| 05224-06 | NJ | 05224-06 6/22/2006 TAYLOR DENNIS J VS MERCK & CO I | Dennis | Taylor | Morelli Ratner PC | ;Wellmark;HA;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Geha;Health Adv |
| 01106-06 | NJ | 01106-06 3/7/2006 Dorothy Temple and Paul Temple | Dorothy | Temple | Morelli Ratner PC | ;Humana;UHG;WellPoint;Aetna;BCBSFL |
| 03653-06 | NJ | 03653-06 5/16/2006 THACKER, IRIES | Maria | Thacker | Morelli Ratner PC | ;Aetna |
| 02598-06 | NJ | 02598-06 4/10/2006 Joyce Thornton and Walter Thornton | Joyce | Thornton | Morelli Ratner PC | ;BCBSAssn;BCBSFL;Aetna;BCBSNC;BCBSMA;Cigna;Health Adv;MMOH;UHG;WellPoint |
| 02566-06 | NJ | 02566-06 4/12/2006 Allan C. Todd and | Allan | Todd | Morelli Ratner PC | Premera |
| 08302-06 | NJ | 08302-06 8/1/2006 TOMASINO ANTHONY ET AL VS MER | Anthony | Tomasino | Morelli Ratner PC | ;BCBSAssn;WellPoint;Highmark |
| 03429-06 | NJ | 03429-06 5/11/2006 TOMPKINS, WILLIAM E. & DIANE | William | Tompkins | Morelli Ratner PC | ;BCBSAssn;Oxford;NHP;Cigna;BCBSFL;WellPoint;Aetna;UHG |
| 06630-05 | NJ | 06630-05 9/29/2005 Helen Smalley-Turner | Helen | Turner | Morelli Ratner PC | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha;HealthNet;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00459-06 | NJ | 00459-06 2/8/2006 Kenneth L. Turner and Ann H. Turner | Kenneth | Turner | Morelli Ratner PC | ;BCBSVT;BCBSAssn;Guardian;UHG;Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Health Adv |
| 02136-06 | NJ | 02136-06 3/29/2006 Richard F. Valek as Adm. To Est. of Ma | Richard | Valek | Morelli Ratner PC | Geha;Premera;UHG |
| 05233-06 | NJ | 05233-06 6/22/2006 VALENTIN WILLIAM ET AL VS MERC | William | Valentin | Morelli Ratner PC | ;BCBSFL |
| 02557-06 | NJ | 02557-06 4/12/2006 Carol D. Wagers and David Wagers | Carol | Wagers | Morelli Ratner PC | Aetna;BCBSFL;HealthNet |
| 03713-06 | NJ | 03713-06 5/17/2006 WALIA, NAZMOON & BHUPINDER | Nazmoon | Walia | Morelli Ratner PC | ;HIP |
| 02935-06 | NJ | 02935-06 4/27/2006 WALKER, JEAN CAROL | Jean | Walker | Morelli Ratner PC | ;PriorityHealth;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;ABCBS;BCBSMA;Carefirst;Geha;Guardian;Health Adv;Premera;WellMark |
| 14774-06 | NJ | 14774-06 9/27/2006 WALLACE GEORGE VS MERCK & CO | George | Wallace | Morelli Ratner PC | ;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;BCBSNC |
| 02157-06 | NJ | 02157-06 3/29/2006 Barbara Gamble-Waller and David Wall | Barbara | Waller | Morelli Ratner PC | ;BCBSTN;Oxford;UHG;WellPoint;Aetna;BCBSFL;Cigna;HealthNet;Premera |
| 01723-06 | NJ | 01723-06 3/7/2006 William Walter | William | Walter | Morelli Ratner PC | ;BCBSAssn;HealthNet;UHG;JohnDeere;Carefirst;WellPoint;Pacificare;MMOH;Aetna;Highmark;ABCBS;BCBSFL;Premera |
| 07525-06 | NJ | 07525-06 7/28/2006 WALTERS PATRICIA VS MERCK & C | Patricia | Walters | Morelli Ratner PC | ;TrustMark;HealthNet;UHG;Cigna;BCBSFL;Aetna;Highmark;BCBSKansasCity;WellPoint |
| 08337-06 | NJ | 08337-06 8/4/2006 WARD LESLIE VS MERCK & CO INC | Leslie | Ward | Morelli Ratner PC | ;BCBSAssn;Cigna;BCBSFL;WellPoint;Aetna |
| 02154-06 | NJ | 02154-06 3/29/2006 Geraldine Warren | Geraldine | Warren | Morelli Ratner PC | ;BCBSAssn;Aetna;GHI;BCBSNC;Premera |
| 02140-06 | NJ | 02140-06 3/29/2006 Kenneth Washington | Kenneth | Washington | Morelli Ratner PC | ;BCBSAssn;UHG;Aetna;BCBSNC;WellPoint |
| 07326-06 | NJ | 07326-06 7/24/2006 WATKINS CHERYL D ET AL VS MERC | Cheryl | Watkins | Morelli Ratner PC | ;TrustMark;ABCBS;BCBSAssn;Cigna;BCBSFL;WellPoint;Aetna |
| 02587-06 | NJ | 02587-06 4/12/2006 Jeffrey Webb | Jeffrey | Webb | Morelli Ratner PC | ;BCBSAssn;UHG;Cigna;Premera |
| 07522-06 | NJ | 07522-06 7/28/2006 WEBB ANTOINETTE VS MERCK & CO | Antoinette | Webb | Morelli Ratner PC | ;BCBSFL;GHI |
| 14762-06 | NJ | 14762-06 9/27/2006 WESCOTT LINDA VS MERCK & CO IN | Linda | Wescott | Morelli Ratner PC | ;JohnDeere;WellPoint;BCBSNC |
| 14779-06 | NJ | 14779-06 9/27/2006 WHEELER DEANNA VS MERCK & CO | Deanna | Wheeler | Morelli Ratner PC | ;BCBSVT;ABCBS;Aetna;Carefirst;Cigna;UHG;WellPoint |
| 07701-06 | NJ | 07701-06 7/31/2006 WHITAKER JR ROY E VS MERCK & C | Roy | Whitaker, Jr. | Morelli Ratner PC | ;Cigna;BCBSFL |
| 00570-06 | NJ | 00570-06 2/16/2006 Janice Marie White | Janice | White | Morelli Ratner PC | ;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Geha |

| 08308-06 | NJ | 08308-06 8/1/2006 WHITE JACQUELINE L ET AL VS ME | Jacqueline | White | Morelli Ratner PC | ;HMSA012909_Raw;HMSA6;BCBSAssn;UHG;JohnDeere;BCBSFL;BCBSRI;WellPoint;Aetna;HMSA |
| 02123-06 | NJ | 02123-06 3/29/2006 Russell J. Widner and Sandra L. Widne | Russell | Widner | Morelli Ratner PC | ;Aetna;BCBSKS;BCBSMA;BCBSTN;BCBSVT;Cigna;JohnDeere;Premera;UHG;WellPoint |
| 04285-06 | NJ | 04285-06 6/2/2006 WILLEMS, MICHAEL R. & RENAE | Michael | Willems | Morelli Ratner PC | ;Aetna |
| 02613-06 | NJ | 02613-06 4/12/2006 Doris Williams | Doris | Williams | Morelli Ratner PC | ;ABCBS;HA;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;BCBSKansasCity;Geha;Health Adv |
| 14819-06 | NJ | 14819-06 9/27/2006 WILLIAMS GABRIEL VS MERCK & CO | Gabriel | Williams | Morelli Ratner PC | ;Aetna |
| 02683-06 | NJ | 02683-06 4/18/2006 WILLIAMS, VIRGINIA & REVAIN | Virginia | Williams | Morelli Ratner PC | ;HarvardPilgrim;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;GHI;Highmark;BCBSNC;Horizon BCBS;HealthPartners;BCBSAZ;BCBSKS;Carefirst;Geha;Premera |
| 03096-06 | NJ | 03096-06 5/3/2006 WILLIAMS, DIANE VALERIE & LEON | Diane | Williams | Morelli Ratner PC | ;Vista;Wellmark;ABCBS;BCBSAssn;BCBSTN;Guardian;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;HealthPartners;BCBSAZ;BCBSMA;BCBSRI;HealthNet;Premera;TrustMark |
| 14778-06 | NJ | 14778-06 9/27/2006 WILLIAMS JANNIE G VS MERCK & C | Jannie | Williams | Morelli Ratner PC | ;WellPoint;HIP;Aetna;ABCBS;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;Guardian;HealthNet;JohnDeere;Oxford;TrustMark;UHG |
| 04343-06 | NJ | 04343-06 6/2/2006 WILLIAMSON, MAXINE R. & KEN | Maxine | Williamson | Morelli Ratner PC | UHG |
| 14756-06 | NJ | 14756-06 9/27/2006 WILLIS JOHN VS MERCK & CO INC | John | Willis | Morelli Ratner PC | ;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;HealthPartners;BCBSAZ;HealthNet |
| 12925-06 | NJ | 12925-06 9/19/2006 WILSON TIMOTHY VS MERCK & CO I | Timothy | Wilson | Morelli Ratner PC | ;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;GHI;Highmark;ABCBS |
| 02608-06 | NJ | 02608-06 4/12/2006 Delores Wilson | Delores | Wilson | Morelli Ratner PC | ;BCBSAssn;Guardian;GehaDetail;JohnDeere;Cigna;BCBSFL;Highmark;Geha;Premera;UHG |
| 03716-06 | NJ | 03716-06 5/17/2006 WILSON, MATTIE MAE & TRACY WA | Mattie | Wilson | Morelli Ratner PC | ;BCBSAssn;WellPoint;Aetna;Amerigroup;GHI;BCBSNC;BCBSFL;BCBSTN;Cigna;Premera;UHG |
| 02684-06 | NJ | 02684-06 4/18/2006 WILSON, CHARLOTTE | Charlotte | Wilson | Morelli Ratner PC | ;BCBSKS;BCBSAssn;BCBSTN;HumanaOP;UHG;WellPoint;MMOH;BCBSNC;BCBSMA;Carefirst;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05248-06 | NJ | 05248-06 6/22/2006 WILSON JAMES ET AL VS MERCK & | James | Wilson | Morelli Ratner PC | ;BCBSKS;TrustMark;Vista;Wellmark;USAL;BCBSAssn;Noridian;BCBS TN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG; JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Pre mera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonB CBS;ABCBS;BCBSKansasCity;Geha;USAble Life |
| 09149-06 | NJ | 09149-06 8/11/2006 WINDHAM GEORGE DEAN ET AL VS | George | Windham | Morelli Ratner PC | ;UHG;BCBSMS |
| 09870-06 | NJ | 09870-06 8/23/2006 WISE GERALD C ET AL VS MERCK & | Gerald | Wise | Morelli Ratner PC | ;BCBSKS;UHG;WellPoint;Aetna |
| 14777-06 | NJ | 14777-06 9/27/2006 WOODS THOMAS L VS MERCK & CO | Thomas | Woods | Morelli Ratner PC | ;HMSA012909_Raw;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;BCB SFL;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA |
| 05243-06 | NJ | 05243-06 6/22/2006 WRIGHT HELENA VS MERCK & CO I | Helena | Wright | Morelli Ratner PC | ;Guardian;Highmark;ABCBS;Aetna;BCBSMA;BCBSTN;Cigna;JohnDee re;Premera;UHG |
| 03432-06 | NJ | 03432-06 5/11/2006 WRIGHT, | Constance | Wright | Morelli Ratner PC | ;Oxford;Cigna |
| 06910-06 | NJ | 06910-06 7/11/2006 YOUNG LLOYD VS MERCK & CO INC | Lloyd | Young | Morelli Ratner PC | ;Noridian;GehaDetail;UHG;Cigna;Aetna;HorizonBCBS;Geha |
| 05-3365 | LA | Michael Jackson | Michael | Jackson | Morgan & Morgan, PA | ;TrustMark;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;GoldenR ule;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;Well Point;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBC BS;BCBSAZ;Golden Rule |
| 05-3362 | LA | William Monahan | William | Monahan | Morgan & Morgan, PA | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSNC;WellPoint |
| 06-3353 | LA | Nancy McKay | Nancy | McKay | Moroan & Kufta | ;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;Aetna |
| 05-6498 | LA | Richard Marquez | Richard | Marquez | Morris Polich & Purdy | ;BCBSAssn;Cigna;WellPoint |
| 12212-06 | NJ | 12212-06 9/8/2006 BOHMAN DORIS ET AL VS MERCK & | Doris | Bohman | Motley, Rice LLC | ;GehaDetail;Geha |
| 12215-06 | NJ | 12215-06 9/8/2006 BOHMAN RONALD ET AL VS MERCK | Ronald | Bohman | Motley, Rice LLC | Geha |
| 15948-06 | NJ | 15948-06 9/29/2006 Love, Rutha Bell | Natasha | Hearen | Motley, Rice LLC | BCBSTN;Geha;JohnDeere |
| 02500-06 | NJ | 02500-06 4/26/2006 LEE JETTON AND ERNESTINE JETT | Lee | Jetton | Motley, Rice LLC | Aetna;Cigna;JohnDeere;Premera;UHG |
| 03861-05 | NJ | 03861-05 6/27/2005 KING, RANDY | Randy | King | Motley, Rice LLC | ;UHG;WellPoint;Premera |
| 15936-06 | NJ | 15936-06 9/29/2006 Maeweather, | Julia | Maewather | Motley, Rice LLC | UHG |
| 15941-06 | NJ | 15941-06 9/29/2006 Warren, Jerry T. | Pamela | Warren | Motley, Rice LLC | ;BCBSAssn;Humana;UHG;WellPoint;MMOH;Aetna;HorizonBCBS;BCB STN;Cigna |
| 05-6266 | LA | William Hadsell | William | Hadsell, Jr | Moyler Black Meredith & Martin, LLP | ;Cigna |
| 06-3117 | LA | Lois Smith | Lois | Smith | Mullin Hoard & Brown | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaD etail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pre mera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;ABCBS;Geha;Oxfor d |

| 05-3576 | LA | Keith Lange | Keith | Lange | Murray & Murray | ;MMOH |
| 05-3840 | LA | Elizabeth Bradley | Elizabeth | Bradley | Murray Law Firm | ;Vista;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSNC;WellCare;HSPE |
| 06-10354 | LA | Carl Allen | Carl | Allen | Myers & Perfater | ;BCBSAssn;UHG;Aetna;Carefirst;HealthNet;Humana;WellPoint |
| 06-10394 | LA | Sherry Bailey | Sherry | Bailey | Myers & Perfater | ;Vista;BCBSTN;UHG;WellPoint;Aetna;BCBSNC;BCBSAssn;HSPE |
| 06-10389 | LA | Lorene Baldwin | Lorene | Baldwin | Myers & Perfater | ;MountainState;Mountain State |
| 06-10353 | LA | Joseph Barker | Joseph | Barker | Myers & Perfater | ;BCBSAssn;BCBSTN;Humana;Cigna;WellPoint;Premera;Aetna |
| 06-10382 | LA | Roger Barker | Roger | Barker | Myers & Perfater | ;HA;GehaDetail;JohnDeere;BCBSFL;Aetna;BCBSTN;Geha;Health Adv |
| 06-10406 | LA | Susan Canterbury | Susan | Canterbury | Myers & Perfater | Humana |
| 06-10385 | LA | Dennis Cook | Dennis | Cook | Myers & Perfater | ;BCBSKS;TrustMark;Wellmark;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI |
| 06-10375 | LA | Billy Cook | Billy | Cook | Myers & Perfater | ;Guardian;UHG;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSAssn;BCBSTN;Cigna |
| 06-10386 | LA | Arlene Cooke | Arlene | Cooke | Myers & Perfater | ;BCBSNC;UHG |
| 06-10414 | LA | Thomas Cooper | Thomas | Cooper | Myers & Perfater | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSAZ |
| 06-10369 | LA | Barbara Cottrell | Barbara | Cottrell | Myers & Perfater | ;MMOH;HorizonBCBS |
| 06-10376 | LA | Michael Coughenour | Michael | Coughenour | Myers & Perfater | ;BCBSAssn;Pacificare |
| 06-10398 | LA | Patrick Cummings | Patrick | Cummings | Myers & Perfater | ;UHG;Aetna |
| 06-10418 | LA | Rodney Dailey | Rodney | Dailey | Myers & Perfater | ;Premera |
| 06-10379 | LA | Frances Daniels | Frances | Daniels | Myers & Perfater | ;HealthNet;GehaDetail;UHG;MountainState;Pacificare;BCBSNC;Geha;Mountain State |
| 06-10351 | LA | Shirley Dement | Sherry | Dement | Myers & Perfater | Cigna |
| 06-10407 | LA | John Dickens | John | Dickens | Myers & Perfater | ;UHG;Cigna;WellPoint;MMOH;Aetna |
| 06-10408 | LA | Gloria Duncan | Gloria | Duncan | Myers & Perfater | ;BCBSAssn;BCBSMA;WellPoint |
| 05-5744 | LA | Walter Duncan | Walter | Duncan | Myers & Perfater | ;BCBSAssn;BCBSTN;UHG;BCBSMS;BCBSMA |
| 06-10367 | LA | Kelli Hall | Kelli | Hall | Myers & Perfater | ;Wellmark;UHG;Cigna;MMOH |
| 06-10399 | LA | Robert Hatfield | Robert | Hatfield | Myers & Perfater | ;BCBSKS;BCBSVT;TrustMark;Cigna;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSKansasCity;Mountain State |
| 06-10368 | LA | Christine Howard | Christine | Howard | Myers & Perfater | ;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;WellCare |
| 06-10371 | LA | Ellen Hudson | Ellen | Hudson | Myers & Perfater | ;Humana;WellPoint |
| 06-10346 | LA | Donna Hunt | Donna | Hunt | Myers & Perfater | ;Vista;BCBSAssn;Humana;Oxford;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC;WellCare;BCBSKansasCity;HSPE |
| 06-10370 | LA | Kenneth Jarvis | Kenneth | Jarvis | Myers & Perfater | ;ABCBS;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;MMOH;Highmark |
| 06-10349 | LA | Benjamin Johnson | Benjamin | Johnson | Myers & Perfater | ;ABCBS;BCBSAssn;BCBSTN;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC;Humana;Noridian |

| 06-10352 | LA | Carl Kelley | Carl | Kelley, Jr | Myers & Perfater | ;BCBSAssn;WellPoint;MMOH;BCBSTN |
| 06-10413 | LA | Norman Kelly | Norman | Kelly | Myers & Perfater | BCBSAssn;Cigna;HealthNet |
| 05-5761 | LA | Arthur Leedy | Arthur | Leedy | Myers & Perfater | ;Cigna |
| 05-5736 | LA | Susan Little | Susan | Little | Myers & Perfater | ;Wellmark;BCBSAssn;Cigna;Carefirst;WellPoint;Aetna;BCBSNC;HorizonBCBS |
| 06-10388 | LA | Addie May | Addie | May | Myers & Perfater | ;BCBSAssn |
| 06-10358 | LA | Maggie Maynard | Maggie | Maynard | Myers & Perfater | ;UHG |
| 06-10347 | LA | Clarence Miller | Clarence | Miller | Myers & Perfater | ;BCBSAssn;Noridian;GehaDetail;JohnDeere;BCBSMA;WellPoint;Highmark;Geha |
| 05-5737 | LA | Tina Mullins | Tina | Mullins | Myers & Perfater | ;BCBSAssn;Mountain State |
| 06-10341 | LA | Gary Neff | Gary | Neff | Myers & Perfater | ;UHG;MMOH;Aetna |
| 05-5748 | LA | Sandra Nethercutt | Sandra | Nethercutt | Myers & Perfater | ;WellPoint |
| 06-10342 | LA | Cynthia Parker | Cynthia | Parker | Myers & Perfater | ;ABCBS;HA;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;HealthPartners;BCBSAZ;Health Adv |
| 06-10344 | LA | Paul Pierson | Paul | Pierson | Myers & Perfater | ;BCBSTN;Cigna;WellPoint;Noridian |
| 06-10345 | LA | Barbara Piper | Barbara | Piper | Myers & Perfater | ;BCBSAssn;UHG;Cigna;WellPoint;MMOH;Aetna |
| 06-10355 | LA | Ralph Randolph | Ralph | Randolph | Myers & Perfater | ;BCBSTN;Cigna |
| 06-10378 | LA | James Reedy | James | Reedy | Myers & Perfater | ;Cigna;WellPoint;Premera |
| 05-5749 | LA | Alice Reynolds | Alice | Reynolds | Myers & Perfater | ;ABCBS;BCBSTN;UHG;BCBSFL;Carefirst;Highmark |
| 06-10348 | LA | Paul Richardson | Paul | Richardson | Myers & Perfater | ;BCBSAssn;BCBSTN;NHP;UHG;Cigna;BCBSMA;WellPoint;Aetna;Humana;Premera |
| 06-10412 | LA | Patricia Rivers | Patricia | Rivers | Myers & Perfater | ;UHG;Cigna;TuftsLA |
| 05-5765 | LA | Barbara Rogers | Barbara | Rogers | Myers & Perfater | ;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;BCBSKansasCity;BCBSKS;Geha |
| 06-10366 | LA | Janet Saunders | Janet | Saunders | Myers & Perfater | ;Cigna;BCBSFL;Aetna |
| 06-10359 | LA | Patricia Scott | Patricia | Scott | Myers & Perfater | ;BCBSKS;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;HealthPartners;Geha;Mountain State |
| 06-10362 | LA | Lester Smith | Lester | Smith | Myers & Perfater | ;Wellmark;BCBSAssn;BCBSTN;GehaDetail;JohnDeere;Cigna;BCBSMA;WellPoint;BCBSNC;Geha;UHG |
| 05-5745 | LA | Myra Stewart | Myra | Stewart | Myers & Perfater | ;BCBSKS;Guardian;WellPoint;Aetna |
| 05-5763 | LA | James Tackett | James | Tackett | Myers & Perfater | ;BCBSAssn;BCBSTN;UHG;Aetna |
| 06-10377 | LA | Thomas Thompson | Thomas | Thompson | Myers & Perfater | ;BCBSVT;HA;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;MMOH;GHI;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Aetna;Geha;Golden Rule;Health Adv |
| 06-10417 | LA | Sandra Welch | Sandra | Welch | Myers & Perfater | ;BCBSAssn;Humana;HumanaOP;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10364 | LA | Eva Wells | Eva | Wells | Myers & Perfater | ;Wellmark;Cigna;ABCBS;Aetna;BCBSAssn;Humana;UHG |
| 06-10392 | LA | Donna Wright | Donna | Wright | Myers & Perfater | ;BCBSVT;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark;ABCBS;Geha |
| 15660-06 | NJ | 15660-06 9/28/2006 COLLINS GEORGE ET ALS VS MERC | George | Collins | Nagel Rice LLP | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC |
| 04071-04 | NJ | 04071-04 12/17/2004 ESTRADA, ERIC | Eric | Estrada | Nagel Rice LLP | ;WellPoint;Aetna |
| 00414-05 | NJ | 00414-05 1/24/2005 GREENFIELD, KATHLEEN & MARK | Kathleen | Greenfield | Nagel Rice LLP | ;WellPoint;Aetna;Cigna;UHG |
| 04642-05 | NJ | 04642-05 8/8/2005 SAMUELS MARY ANN VS MERCK & C | Mary | Samuels | Nagel Rice LLP | ;UHG;WellPoint;Aetna |
| 04064-04 | NJ | 04064-04 12/17/2004 WEISMAN, ROBERT & BARBARA | Robert | Weisman | Nagel Rice LLP | ;HealthNet;JohnDeere;BCBSMA;Aetna;Cigna;UHG |
| 05981-06 | NJ | 05981-06 6/29/2006 WILLIAMS JOHNNIE ET AL VS MERC | Johnnie | Williams | Napoli Bern Ripka Associates LLP | ;BCBSAssn;Guardian;Humana;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Geha;HealthAdv;HealthNet;JohnDeere;Oxford;Premera;PriorityHealth;TrustMark |
| 05-1244 | LA | Margaret Butler | Margaret | Butler | Nathaniel Potratz Law Offices | ;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;HealthPartners |
| 15295-06 | NJ | 15295-06 9/28/2006 Jean Amantia as prospective Represen | Jean | Amantia | Neblett, Beard & Arsenault | Premera |
| 15142-06 | NJ | 15142-06 9/27/2006 William Neal | Edward | Luty | Neblett, Beard & Arsenault | BCBSFL;BCBSTN;Cigna;JohnDeere;Premera;UHG;WellPoint |
| 15141-06 | NJ | 15141-06 9/27/2006 Edward Luty and Barbara Luty | William | Neal | Neblett, Beard & Arsenault | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Highmark;BCBSNC;HorizonBCBS |
| 15291-06 | NJ | 15291-06 9/28/2006 Mary Olsen as prospective Representat | Mary | Olsen | Neblett, Beard & Arsenault | ;BCBSAssn;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSNC;HorizonBCBS;HealthPartners;Geha;Guardian |
| 15279-06 | NJ | 15279-06 9/28/2006 Joann Pratt and | Joann | Pratt | Neblett, Beard & Arsenault | ;BCBSRI;Highmark;Premera;UHG |
| 01203-06 | NJ | 01203-06 2/15/2006 Betty J. Stone | Betty | Stone | Neblett, Beard & Arsenault | ;ABCBS;BCBSAssn;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Premera |
| 05-5069 | LA | Maxine Beauchamp | Maxine | Beauchamp | Nevin & Absalom | ;JohnDeere |
| 05-5068 | LA | Kathleen Carter | Kathleen | Carter | Nevin & Absalom | ;CareChoice;BCBSAssn;Humana;HumanaOP;GehaDetail;Cigna;WellPoint;Aetna;GHI;HorizonBCBS;BCBSFL;Geha |
| 05-4904 | LA | Christopher Dunn | Christopher | Dunn | Nevin & Absalom | ;UHG;Cigna;WellPoint;Aetna |
| 05-5070 | LA | John Van Ornum | John | Ornum | Nevin & Absalom | HealthNet |
| 05-4833 | LA | Carol Souders | Carol | Souders | Newman & Bronson | UHG |
| 06-313 | LA | Dorothy Taylor | Dorothy | Taylor | Newman & Bronson | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSRI;Geha |
| 05-6742 | LA | Cheryl Wolff | Cheryl | Wolff | Newman & Bronson | ;Aetna |

| 07-1252 | LA | Rona Adam | Rona | Adam | Newman, Fitch, Altheim & Myers, PC | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 08-0162 | LA | Margaret Anderson | Margaret | Anderson | Newman, Fitch, Altheim & Myers, PC | ;HarvardPilgrim;TrustMark;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Geha;VHP |
| 05-5066 | LA | Martin Suer | Martin | Suer | Nordstrom, Steele, Nicolette & | ;Pacificare |
| 06-11118 | LA | Gerald Hammond | Gerald | Hammond | Norman & Edem, PLLC | ;UHG;Aetna |
| 05-4712 | LA | Anita Roberts | Anita | Roberts | Norman & Edem, PLLC | ;BCBSAssn;HealthNet;Humana;WellPoint;Aetna;BCBSMS;CareChoice;Cigna;JohnDeere;UHG |
| 06-10877 | LA | John Long | John | Long | Nurenberg Paris Heller & McCarthy | ;TrustMark;Wellmark;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;Geha;MMOH;Mountain State |
| 06-3620 | LA | Warren Booth | Warren | Booth, Jr | O'Brien & O'Brien | Cigna |
| 06-763 | LA | Violet Bailey | Viola | Bailey | Oldfather Law Firm | ;BCBSAssn;Humana;BCBSMA;Carefirst;WellPoint |
| 06-1906 | LA | James Bragg | James | Bragg, Jr | Oldfather Law Firm | ;TrustMark;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 06-1915 | LA | William Clayton | William | Clayton | Oldfather Law Firm | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC |
| 06-767 | LA | Lovell Cottrell | Lowell | Cottrell | Oldfather Law Firm | Humana |
| 05-5296 | LA | Brenda Cox | Brenda | Cox | Oldfather Law Firm | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;TuftsLA;BCBSKansasCity |
| 05-5295 | LA | William Curl | William | Curl | Oldfather Law Firm | ;Humana;UHG;Cigna |
| 06-1933 | LA | Tina Day | Tina | Day | Oldfather Law Firm | ;Guardian;Cigna;Aetna;MMOH |
| 06-753 | LA | William Garrett | William | Garrett | Oldfather Law Firm | ;TrustMark;Vista;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSNC;HorizonBCBS;Geha;Health Adv;JohnDeere;VHP |
| 06-755 | LA | Linda Howard | Linda | Howard | Oldfather Law Firm | ;BCBSKS;BCBSAssn;Noridian;HealthNet;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;WellCare;HealthPartners;Geha |
| 06-774 | LA | Anthony Long | Anthony | Long | Oldfather Law Firm | ;BCBSKS;Noridian;Aetna;BCBSNC |
| 06-770 | LA | Michael Mooney | Michael | Mooney | Oldfather Law Firm | ;BCBSAssn;HealthNet;Oxford;UHG;Cigna;WellPoint;Aetna;Highmark;TuftsLA |
| 06-768 | LA | Charles Orange | Charles | Orange | Oldfather Law Firm | ;Humana |
| 06-781 | LA | Donna Russel | Donna | Russell | Oldfather Law Firm | ;ABCBS;BCBSAssn;Noridian;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSNC |
| 06-1900 | LA | Kenneth Short | Kenneth | Short | Oldfather Law Firm | ;BCBSAssn;Aetna;Highmark |
| 06-762 | LA | Elmer Smith | Elmer | Smith | Oldfather Law Firm | ;ABCBS;BCBSAssn;BCBSTN;UHG;Cigna;Pacificare;Aetna;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-779 | LA | Carolyn Ward | Carolyn | Ward | Oldfather Law Firm | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;ABCBS |
| 06-744 | LA | Betty Wooldridge | Betty | Wooldridge | Oldfather Law Firm | ;BCBSAssn |
| 06-751 | LA | Lana Yaggie | Lana | Yaggie | Oldfather Law Firm | ;UHG |
| 05-1040 | LA | Dennis Bodimer | Dennis | Bodimer | Onder & Shelton, LLC | ;UHG |
| 05-1036 | LA | Janice Gulledge | Janice | Gulledge | Onder & Shelton, LLC | UHG |
| 05-1042 | LA | George Hagerman | George | Hagerman | Onder & Shelton, LLC | ;UHG;Aetna |
| 05-1033 | LA | Lonnie Hardy | Lonnie | Hardy | Onder & Shelton, LLC | ;Cigna |
| 05-1038 | LA | Kathryn James | Kathryn | James | Onder & Shelton, LLC | ;BCBSAssn;UHG;JohnDeere;Aetna;BCBSNC |
| 05-1049 | LA | Sharon Lindsay | Sharon | Lindsay | Onder & Shelton, LLC | ;Wellmark;BCBSAssn;BCBSTN;GehaDetail;BCBSFL;Cigna;Geha |
| 05-1050 | LA | James Long | James | Long | Onder & Shelton, LLC | ;Vista;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;Health Adv;HSPE;TrustMark |
| 05-1056 | LA | Glen Love | Glen | Love | Onder & Shelton, LLC | ;Pacificare;ABCBS |
| 04846-06 | NJ | 04846-06 6/14/2006 BROWN MARILYN ET AL VS MERCK | Marilyn | Brown | O'Quinn Law Firm, The | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha |
| 05-1170 | LA | Mary Burke | Mary | Burke | Otto & McBride, PC | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Premera;HIP;Aetna;GHI;BCBSNC;HealthPartners;Oxford |
| 05-1171 | LA | Robert Radke | Robert | Radke | Otto & McBride, PC | ;Noridian |
| 05-5683 | LA | Gary Bird | Gary | Bird | Pace & Hughes | ;Humana;UHG;WellPoint;Aetna |
| 06-1043 | LA | Norma Broussard | Norma | Broussard | Parker Law Firm | ;WellPoint;BCBSFL |
| 05745-05 | NJ | 05745-05 9/22/2005 Virginia Clayton | Virginia | Clayton | Parker, Waichman, Alonso, LLP | ;Humana;BCBSMS;Aetna;JohnDeere;WellPoint |
| 05205-05 | NJ | 05205-05 9/2/2005 Vickie L. Levin and Edward Levin | Vickie | Levin | Parker, Waichman, Alonso, LLP | ;BCBSMA;WellPoint;BCBSKS;Cigna |
| 10708-06 | NJ | 10708-06 8/31/2006 Nancy C. Orr | Nancy | Orr | Parker, Waichman, Alonso, LLP | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Carefirst;WellPoint;Aetna |
| 14304-06 | NJ | 14304-06 9/26/2006 AUSTIN JOAN VS MERCK & CO INC | Joan | Austin | Parks & Crump | ;BCBSAssn;Cigna;PriorityHealth;UHG |
| 04716-06 | NJ | 04716-06 6/13/2006 Bartley, Mary & Billy C. | Mary | Bartley | Parks & Crump | ;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;MMOH;Aetna;HealthPartners |
| 04714-06 | NJ | 04714-06 6/13/2006 SMITH, JACQUELINE, INDIVIDUALLY | Clara | Bates | Parks & Crump | Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;HIP;Humana;JohnDeere;Mountain State;Premera;TrustMark;UHG;WellPoint |
| 07297-06 | NJ | 07297-06 7/19/2006 BERGERON JOHN VS MERCK & CO I | John | Bergeron | Parks & Crump | ;BCBSAssn;Cigna;BCBSNC;BCBSVT |
| 04719-06 | NJ | 04719-06 6/13/2006 Black, Dorothy & Cleveland | Dorothy | Black | Parks & Crump | ;BCBSAssn;Humana;GehaDetail;JohnDeere;Cigna;WellPoint;Aetna;Highmark;HorizonBCBS;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12577-06 | NJ | 12577-06 9/19/2006 BLACK SHARON VS MERCK & CO I | Sharon | Black | Parks & Crump | ;BCBSKS;ABCBS;BCBSAssn;BCBSTN;HealthNet;GoldenRule;Oxford;UHG;Cigna;BCBSFL;MMOH;Aetna;BCBSNC;HorizonBCBS;Premera |
| 13591-06 | NJ | 13591-06 9/25/2006 BLANCHARD WAYNE ET AL VS MER | Wayne | Blanchard | Parks & Crump | ;BCBSVT;ABCBS;BCBSFL;Aetna |
| 04720-06 | NJ | 04720-06 6/13/2006 Blanchard, Sharon | Sharon | Blanchard | Parks & Crump | ;HarvardPilgrim;Aetna;TuftsLA;UHG |
| 04722-06 | NJ | 04722-06 6/13/2006 CLEVELAND, MARTHA INDIVIDUALLY | James | Bridwell | Parks & Crump | ;WellPoint;Premera;Cigna |
| 04725-06 | NJ | 04725-06 6/13/2006 BROOKS, GLADYS M. & FRANKLIN S. | Gladys | Brooks | Parks & Crump | ;BCBSAssn;WellPoint;Aetna;BCBSTN;Cigna;UHG |
| 15862-06 | NJ | 15862-06 9/29/2006 BROWN LIONEL VS MERCK & CO IN | Lionel | Brown | Parks & Crump | ;Aetna |
| 07291-06 | NJ | 07291-06 7/19/2006 BROWN EDNA VS MERCK & CO INC | Edna | Brown | Parks & Crump | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;HIP;Pacificare;MMOH;Aetna;GHI;BCBSNC;HorizonBCBS |
| 13588-06 | NJ | 13588-06 9/25/2006 BURKETT JOHN ET AL VS MERCK & | John | Burkett | Parks & Crump | ;BCBSTN;Highmark;ABCBS |
| 04981-06 | NJ | 04981-06 6/16/2006 BUSH JR DENNIS ET ALS VS MERCK | Dennis | Bush, Sr. | Parks & Crump | ;UHG;Highmark |
| 04731-06 | NJ | 04731-06 6/13/2006 CASTLEBERRY, | Joseph | Castleberry | Parks & Crump | ;WellPoint |
| 04732-06 | NJ | 04732-06 6/13/2006 CIESLAK, KENNETH & MARIE | Kenneth | Cieslak | Parks & Crump | Oxford |
| 08813-06 | NJ | 08813-06 8/11/2006 COLE FRANCES VS MERCK & CO IN | Frances | Cole | Parks & Crump | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;HIP;Pacificare;Aetna;BCBSNC;TuftsLA;Geha |
| 04735-06 | NJ | 04735-06 6/13/2006 COMPTON, JERRY & SANDRA | Jerry | Compton | Parks & Crump | ;BCBSTN;UHG;Cigna;WellPoint;Humana;Premera |
| 04736-06 | NJ | 04736-06 6/13/2006 CONRAD, RICHARD & MYRA | Richard | Conrad | Parks & Crump | ;Humana;GoldenRule;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSMA |
| 13582-06 | NJ | 13582-06 9/25/2006 COOPER PHILLIP ET AL VS MERCK & | Philip | Cooper | Parks & Crump | ;HarvardPilgrim;BCBSAssn;UHG;Cigna;WellPoint;BCBSMS;GHI;Aetna;BCBSTN;TrustMark |
| 04738-06 | NJ | 04738-06 6/13/2006 CRAY, VALARIE & CURTIS | Valarie | Cray | Parks & Crump | BCBSFL |
| 07298-06 | NJ | 07298-06 7/19/2006 DANIEL MARGARET VS MERCK & CO | Margaret | Daniel | Parks & Crump | ;Cigna;MMOH;Aetna;UHG |
| 06-11439 | LA | Anita Davis | Anita | Davis | Parks & Crump | ;HarvardPilgrim;TrustMark;Vista;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;ABCBS;BCBSFL;BCBSKS;HSPE;NHP;Premera |
| 04985-06 | NJ | 04985-06 6/16/2006 DODD CHARLES W VS MERCK & CO | Charles | Dodd | Parks & Crump | ;BCBSTN;WellPoint;Aetna |
| 16480-06 | NJ | 16480-06 10/12/2006 FAISON CHARLIE ET AL VS MERCK & | Charlie | Faison | Parks & Crump | ;WellPoint;BCBSNC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08366-06 | NJ | 08366-06 8/7/2006 FIELDS MUFORD CORA ET AL VS ME | Cora | Fields-Munford | Parks & Crump | HIP | |
| 12600-06 | NJ | 12600-06 9/19/2006 FISHER GLADYS VS MERCK & CO I | Gladys | Fisher | Parks & Crump | ;Vista;HealthNet;GHI | |
| 04991-06 | NJ | 04991-06 6/16/2006 FOSTER CAROL ET AL VS MERCK & | Carol | Foster | Parks & Crump | ;BCBSKS;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA | |
| 14310-06 | NJ | 14310-06 9/26/2006 FOX PAUL VS MERCK & CO INC | Paul | Fox | Parks & Crump | ;HMSA012909_Raw;BCBSAssn;UHG;Cigna;Highmark;BCBSNC | |
| 04747-06 | NJ | 04747-06 6/13/2006 GLOVER, MARY | Mary | Glover | Parks & Crump | ;Vista;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;HealthPartners;BCBSTN;Geha | |
| 08361-06 | NJ | 08361-06 8/7/2006 GREEN SR JAMES W ET ALS VS ME | Odessa | Green | Parks & Crump | ;UHG;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana;JohnDeere;Oxford;Premera;WellPoint | |
| 08362-06 | NJ | 08362-06 8/7/2006 GREGORY STEPHANIE ET ALS VS M | Anthony | Gregory | Parks & Crump | ;HMSA012909_Raw;UHG;BCBSFL;GHI;Aetna;BCBSKansasCity;HealthNet | |
| 14752-06 | NJ | 14752-06 9/27/2006 GUY JAMES VS MERCK & CO INC | James | Guy | Parks & Crump | ;BCBSAssn;UHG;JohnDeere;MMOH;Aetna | |
| 09585-06 | NJ | 09585-06 8/22/2006 HANSON MICHAEL ET AL VS MERCK | Michael | Hanson | Parks & Crump | ;BCBSAssn;UHG;BCBSFL;BCBSMA;Pacificare;Aetna | |
| 04748-06 | NJ | 04748-06 6/13/2006 Harvey, Joyce | Joyce | Harvey | Parks & Crump | ;CareChoice;BCBSAssn;UHG;Cigna;BCBSFL;Aetna;BCBSKS | |
| 04745-06 | NJ | 04745-06 6/13/2006 HICKS, MARY | Mary | Hicks | Parks & Crump | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;Geha | |
| 08707-06 | NJ | 08707-06 8/11/2006 HINES CAROLYN ET AL VS MERCK & | Lewis | Hines | Parks & Crump | ;BCBSFL;Aetna;Cigna;UHG;WellPoint | |
| 04746-06 | NJ | 04746-06 6/13/2006 HOLBROOK, | Eugene | Holbrook | Parks & Crump | ;UHG;TrustMark | |
| 04744-06 | NJ | 04744-06 6/13/2006 HORTON, MARY LEE | Mary | Horton | Parks & Crump | ;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Highmark;BCBSNC;WellCare;BCBSKansasCity;Geha | |
| 13586-06 | NJ | 13586-06 9/25/2006 HOWELL PATRICIA ET AL VS MERCK | Patricia | Howell | Parks & Crump | ;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MountainState;Aetna;TuftsLA;HorizonBCBS;Geha | |
| 04995-06 | NJ | 04995-06 6/16/2006 HOWELL JOHN ROBERT VS MERCK | John | Howell | Parks & Crump | ;BCBSKS;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;BCBSNC;TuftsLA;Geha | |
| 05-0987 | LA | Paulette Jackson | Paulette | Jackson | Parks & Crump | ;Cigna;BCBSFL;WellPoint;Aetna;HealthNet | |
| 04742-06 | NJ | 04742-06 6/13/2006 JACKSON, WILLIE | Willie | Jackson | Parks & Crump | ;Vista;Wellmark;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;WellCare;BCBSRI;Geha | |
| 14769-06 | NJ | 14769-06 9/27/2006 JAMISON ALICE VS MERCK & CO INC | Alice | Jamison | Parks & Crump | ;Aetna | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13577-06 | NJ | 13577-06 9/25/2006 JENKINS AIMEE VS MERCK & CO INC | Aimee | Jenkins | Parks & Crump | ;UHG;WellPoint |
| 12606-06 | NJ | 12606-06 9/19/2006 JOHNSON RUTH VS MERCK & CO I | Ruth | Johnson | Parks & Crump | ;BCBSKS;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;HealthPartners |
| 09573-06 | NJ | 09573-06 8/22/2006 JOHNSON GARRETT VS MERCK & C | Garrett | Johnson | Parks & Crump | ;WellPoint;BCBSNC |
| 05006-06 | NJ | 05006-06 6/16/2006 JOINER JR WALTER VS MERCK & C | Walter | Joiner, Jr. | Parks & Crump | ;Vista;Aetna |
| 04898-06 | NJ | 04898-06 6/16/2006 KELLY JOHNNY ET ALS VS MERCK & | Vivian | Kelly | Parks & Crump | ;UHG;BCBSFL;Aetna;BCBSAZ;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;Guardian;HealthNet;JohnDeere;Oxford;PriorityHealth;TrustMark;WellPoint |
| 04979-06 | NJ | 04979-06 6/16/2006 LOWE MILDRED VS MERCK & CO IN | Mildred | Lowe | Parks & Crump | ;BCBSAssn;UHG |
| 15858-06 | NJ | 15858-06 9/29/2006 LYLES TERESA VS MERCK & CO INC | Teresa | Lyles | Parks & Crump | ;Guardian;UHG;BCBSTN |
| 04984-06 | NJ | 04984-06 6/16/2006 MARTINO FRANK ET AL VS MERCK & | Frank | Martino | Parks & Crump | ;Humana;Oxford;UHG;JohnDeere;Aetna;GHI;BCBSKansasCity |
| 14745-06 | NJ | 14745-06 9/27/2006 MOESLEIN SR DAVID ET AL VS MER | David | Moeslein, Sr. | Parks & Crump | ;JohnDeere |
| 04999-06 | NJ | 04999-06 6/16/2006 MOSES DENNIS ET AL VS MERCK & | Dennis | Moses | Parks & Crump | ;BCBSTN;WellPoint |
| 07-1468 | LA | Dorothy Moye | Dorothy | Moye | Parks & Crump | ;Vista;Humana;Highmark;BCBSNC;VSF |
| 08706-06 | NJ | 08706-06 8/11/2006 NETTLES JAMES ET AL VS MERCK & | James | Nettles | Parks & Crump | ;BCBSAssn;BCBSFL;WellPoint;Aetna |
| 05002-06 | NJ | 05002-06 6/16/2006 NOBLES RONNIE VS MERCK & CO IN | Ronnie | Nobles | Parks & Crump | ;TrustMark;BCBSNC |
| 03913-06 | NJ | 03913-06 5/22/2006 ODOM, WILLIAM, INDIVIDUALLY & AS | Edna | Odon | Parks & Crump | BCBSTN;UHG;WellPoint |
| 08713-06 | NJ | 08713-06 8/11/2006 PERKINS SHARON VS MERCK & CO I | Sharon | Perkins | Parks & Crump | ;Vista;BCBSAssn;BCBSTN;Humana;UHG;WellPoint;MMOH;BCBSNC |
| 05000-06 | NJ | 05000-06 6/16/2006 PHILLIPS DOROTHY ET AL VS MERC | Dorothy | Phillips | Parks & Crump | ;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;UHG;BCBSMA;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;BCBSKansasCity |
| 14710-06 | NJ | 14710-06 9/27/2006 HESTER EVELYN ET ALS VS MERCK | Ida | Porter | Parks & Crump | ;BCBSRI;Aetna;Geha |
| 14731-06 | NJ | 14731-06 9/27/2006 PUGH DORIS VS MERCK & CO INC | Doris | Pugh | Parks & Crump | ;UHG;JohnDeere;WellPoint |
| 12634-06 | NJ | 12634-06 9/19/2006 RICH JESSE ET ALS VS MERCK & C | Jessie | Rich | Parks & Crump | ;UHG;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14317-06 | NJ | 14317-06 9/26/2006 ROBINSON ROSE ET AL VS MERCK | Rose | Robinson | Parks & Crump | ;ABCBS;UHG;WellPoint;MMOH;Aetna;GHI;BCBSNC;HorizonBCBS |
| 16465-06 | NJ | 16465-06 10/5/2006 SEVERSON LOUISE VS MERCK & CO | Louise | Serverson | Parks & Crump | UHG |
| 15870-06 | NJ | 15870-06 9/29/2006 STEWART WANDA VS MERCK & CO I | Wanda | Stewart | Parks & Crump | ;BCBSAssn;BCBSTN;Humana;Cigna;BCBSMA;MountainState;BCBSNC;Aetna;Health Adv |
| 00752-06 | NJ | 00752-06 2/1/2006 STONE, ALFRED FILMORE & ANNE | Alfred | Stone | Parks & Crump | Aetna;BCBSKS;BCBSMA;Cigna;TrustMark;UHG;WellPoint |
| 14727-06 | NJ | 14727-06 9/27/2006 STRICKLAND RUBY LEE VS MERCK | Rudy | Strickland | Parks & Crump | Geha;WellPoint |
| 09576-06 | NJ | 09576-06 8/22/2006 SULLIVAN ROBERT ET AL VS MERCK | Robert | Sullivan | Parks & Crump | ;HarvardPilgrim;BCBSAssn;HealthNet;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS;Carefirst;Premera |
| 14755-06 | NJ | 14755-06 9/27/2006 TOMLINSON MARY VS MERCK & CO | Mary | Thomlinson | Parks & Crump | BCBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;UHG |
| 09575-06 | NJ | 09575-06 8/22/2006 THOMPSON SHIRLEY ET AL VS MER | Shirley | Thompson | Parks & Crump | ;BCBSKS;HMSA012909_Raw;HMSA6;Vista;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;Highmark;BCBSNC;HealthPartners;BCBSAZ;Geha;Health Adv;VHP |
| 09577-06 | NJ | 09577-06 8/22/2006 TUCKER SHIRLEY ET AL VS MERCK | Shirley | Tucker | Parks & Crump | ;ABCBS;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Aetna;Geha |
| 09578-06 | NJ | 09578-06 8/22/2006 TURNER SHIRLEY VS MERCK & CO I | Shirley | Turner | Parks & Crump | ;BCBSVT;BCBSAssn;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;Carefirst |
| 15863-06 | NJ | 15863-06 9/29/2006 WALDEN SARAH VS MERCK & CO IN | Sarah | Walden | Parks & Crump | Aetna |
| 13601-06 | NJ | 13601-06 9/25/2006 WALDROP BETTY ET AL VS MERCK | Betty | Waldrop | Parks & Crump | ;BCBSAssn;Pacificare;UHG |
| 09588-06 | NJ | 09588-06 8/22/2006 WALKER OSSIE VS MERCK & CO INC | Ossie | Walker | Parks & Crump | ;Cigna |
| 13580-06 | NJ | 13580-06 9/25/2006 WARREN ROSE MARIE ET AL VS ME | Rose | Warren | Parks & Crump | ;BCBSAssn;UHG;BCBSFL;Premera;WellPoint |
| 14303-06 | NJ | 14303-06 9/26/2006 WATKINS RUTH VS MERCK & CO IN | Ruth | Watkins | Parks & Crump | ;BCBSAssn;Guardian;Aetna |
| 09589-06 | NJ | 09589-06 8/22/2006 WHITAKER BETTY MAE VS MERCK & | Betty Mae | Whitaker | Parks & Crump | ;BCBSAssn;UHG;BCBSFL;Premera;Highmark |
| 14724-06 | NJ | 14724-06 9/27/2006 WIGGINS SR CHARLES ET AL VS ME | Charles | Wiggins, Sr. | Parks & Crump | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 14316-06 | NJ | 14316-06 9/26/2006 WILLIAMS JOHNETTA VS MERCK & C | Johnetta | Williams | Parks & Crump | ;BCBSTN;GehaDetail;Aetna;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;Cigna;Geha;Guardian;Health Adv;HealthNet;JohnDeere;Oxford;Premera;PriorityHealth;TrustMark;UHG;WellPoint |

| | | | First | Last | | |
|---|---|---|---|---|---|---|
| 07857-05 | NJ | 07857-05 11/23/2005 Minnie Williams (individually & as personal rep of estate | Minnie | Williams | Parks & Crump | ;HarvardPilgrim;BCBSAssn;Humana;JohnDeere;Cigna;BCBSFL;BCBSNC;ABCBS;Premera;UHG |
| 15875-06 | NJ | 15875-06 9/29/2006 WILLIAMS OLA MAE VS MERCK & CO | Ola | Williams | Parks & Crump | ;Humana;Aetna;Guardian;UHG;WellPoint |
| 08364-06 | NJ | 08364-06 8/7/2006 WOODARD POWERS DONNA ET ALS | Lois | Woodard | Parks & Crump | ABCBS;Aetna;BCBSVT;Guardian;UHG;WellPoint |
| 08358-06 | NJ | 08358-06 8/7/2006 TUCKER ANGELA ET ALS VS MERCK | Cora | Young | Parks & Crump | ;Vista;BCBSAssn;MountainState;Cigna;Premera;UHG |
| 200574470 | TX | LAWSON, KNUTE (IND AND AS PERSONAL REPRE MERCK & CO | Knute | Lawson | Pat Maloney, Jr. | WellMark |
| 07-3153 | LA | Alice Speed | Alice | Speed | Patberg Carmody & Ging | ;BCBSAssn |
| 05-1980 | LA | Herman Spivey | Herman | Spivey | Pate, Lloyd & Cochrun, LLP | BCBSTN;Cigna |
| 05-2367 | LA | Arthur Carpenter | Arthur | Carpenter | Patrick J. Mulligan Law Office | ;WellPoint;Aetna;UHG |
| 05-5920 | LA | Roger Pierce | Roger | Pierce | Patrick J. Mulligan Law Office | ;BCBSAssn;UHG;Cigna;Aetna |
| 200621567 | TX | FOSTER, MARY A MERCK & CO INC | Mary | Foster | Patrick M. Haines | ;Wellmark;ABCBS;HA;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Amerigroup;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Geha;Health Adv |
| 200554047 | TX | JOHNSON, RENEA (IND AND AS PERSONAL REPR MERCK & CO INC | Renea | Johnson | Patrick M. Haines | Aetna;Cigna;UHG |
| 200509575 | TX | PALMER, DEBORAH MERCK & CO INC | Deborah | Palmer | Patrick M. Haines | ;BCBSVT;HarvardPilgrim;BCBSAssn;Noridian;UHG;BCBSFL;WellPoint;Aetna;Carefirst;Cigna |
| | | | Kennedy | Lorraine | Patti Wise - Edward Bernstein & Associates | Oxford;UHG |
| 05-3345 | LA | Alvin Hudson | Alvin | Hudson | Patton & Tidwell LLP | ;BCBSAssn;BCBSFL |
| 06-10082 | LA | Patrick Wooldridge | Patrick | Wooldridge | Patton & Tidwell LLP | ;UHG |
| 05-6497 | LA | Carol Drabelle | Carol | Drabelle | Paul & Janofsky | ;HealthNet |
| 05-6503 | LA | Patricia Love | Patricia | Love | Paul & Janofsky | ;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSNC |
| 05-6500 | LA | Mary McDonough | Mary | McDonough | Paul & Janofsky | ;BCBSAssn;GehaDetail;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;Highmark;TuftsLA;Geha;HarvardPilgrim |
| 05-5119 | LA | Samuel Ashby | Samuel | Ashby | Paul A. Weykamp PA | ;WellPoint |
| 05-5100 | LA | Robert Berstler | Robert | Berstler | Paul A. Weykamp PA | WellMark |
| 05-5118 | LA | Johnny Davis | Johnny | Davis | Paul A. Weykamp PA | ;ABCBS;HA;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;HorizonBCBS;Health Adv |
| 05-5101 | LA | Patricia James | Patricia | James | Paul A. Weykamp PA | ;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;GHI;Highmark;BCBSNC |
| 05-5097 | LA | Elsie Kelly | Elsie | Kelly | Paul A. Weykamp PA | ;BCBSAssn;Amerigroup |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-5107 | LA | William Lane | William | Lane | Paul A. Weykamp PA | ;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSNC;BCBSKansasCity;Geha |
| 05-5116 | LA | Sharon Lawson | Sharon | Lawson | Paul A. Weykamp PA | ;BCBSAssn;HealthNet;UHG;Premera;Aetna;BCBSTN |
| 05-5112 | LA | Bernard Little | Bernard | Little | Paul A. Weykamp PA | ;UHG;Cigna |
| 05-5121 | LA | Noel McDonald | Noel | McDonald | Paul A. Weykamp PA | ;JohnDeere |
| 05-5099 | LA | Leah Moore | Leah | Moore | Paul A. Weykamp PA | ;HealthNet;GehaDetail;BCBSFL;Aetna;BCBSNC;Geha;UHG |
| 05-5096 | LA | Barbara Rotondo | Barbara | Rotondo | Paul A. Weykamp PA | ;UHG;Aetna |
| 05-5106 | LA | Steven Taylor | Steven | Taylor | Paul A. Weykamp PA | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna |
| 05-5113 | LA | Lois Watkins | Lois | Watkins | Paul A. Weykamp PA | ;UHG;Cigna;Carefirst;BCBSNC |
| 05-5105 | LA | Nora Wilson | Nora | Wilson | Paul A. Weykamp PA | ;Humana;Cigna;Aetna;BCBSAssn |
| 05-1254 | LA | Susan Reese | Susan | Reese | Paul E. Smithers | ;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 06-10302 | LA | Betty Derouen | Betty | Derouen | Paul Houston LaValle & Assoc | ;Guardian;UHG;Aetna |
| 06-11312 | LA | Mary Barrett | Mary | Barrett | Paul M Kaufman | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;HealthPartners |
| 06-0979 | LA | Wendy Rubin | Wendy | Rubin | Pavalon Gifford Laatsch & Marino | ;UHG;Aetna;HealthPartners |
| 05-2016 | LA | Samuel Snow | Samuel | Snow | Pavalon Gifford Laatsch & Marino | ;Humana;WellPoint |
| 05-0532 | LA | Brenda Lewis | Brenda | Lewis | Pearson & Campbell | ;BCBSAssn;BCBSTN;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;Humana |
| 05-2361 | LA | Larry Polk | Larry | Polk | Pearson & Campbell | ;HA;Cigna;Aetna;Health Adv |
| 05-1175 | LA | Sue Avery | Sue | Avery | Pearson Law Firm | ;BCBSTN;BCBSAssn |
| 05-6730 | LA | Paula Crouch | Paula | Crouch | Pearson Randall & Schumacher, PA | ;HumanaOP;UHG;Humana |
| 08-3219 | LA | Betty Raymer | Betty | Raymer | Pearson Randall & Schumacher, PA | ;WellPoint |
| 05-2000 | LA | James Houston | James | Houston | Pels, Anderson & Lee, LLC | ;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;Aetna;BCBSNC |
| 05-4716 | LA | Charles Christman | Charles | Christman | Perlstein Law Offices | ;WellPoint |
| 05-3217 | LA | Jean Frye | James | Frye | Perlstein Law Offices | ;BCBSKS;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC |
| 07-7112 | LA | Virginia Buchanan | Virginia | Buchanan | Peter G Angelos, PC | ;JohnDeere;BCBSFL;Aetna;BCBSNC |
| 06-0995 | LA | Katherine David | Katherine | David | Peter G Angelos, PC | ;Aetna |
| 05-4815 | LA | William Evans | William | Evans | Peter G Angelos, PC | ;BCBSKS;BCBSVT;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;BCBSNC;TuftsLA;HSPE |
| 07-0196 | LA | Eileen Farrell | Eileen | Farrell | Peter G Angelos, PC | ;Humana;GehaDetail;Oxford;UHG;BCBSMA;HorizonBCBS;Geha |
| 06-3884 | LA | Guy Gaston | Guy | Gaston | Peter G Angelos, PC | ;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-0994 | LA | James Grant | Collins | Grant, Jr | Peter G Angelos, PC | ABCBS;Aetna;BCBSAssn;BCBSFL;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;HealthNet;MMOH;Premera;UHG;WellPoint |
| 07-0197 | LA | John Klos | John | Klos | Peter G Angelos, PC | ;UHG |
| 06-2192 | LA | Gloria Miller | Gloria | Miller | Peter G Angelos, PC | ;BCBSVT;BCBSAssn;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;Carefirst;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;HealthPartners |
| 06-3087 | LA | Douglas Reynolds | Douglas | Reynolds | Peter G Angelos, PC | ;UHG;JohnDeere;WellPoint;Aetna;BCBSNC;Cigna |
| 07-8070 | LA | Shirley Segall | Shirley | Segall | Peter G Angelos, PC | ;BCBSAssn;JohnDeere |
| 05-6729 | LA | Annie Sullivan | Annie | Sullivan | Peter G Angelos, PC | ;BCBSAssn;Humana;Cigna;WellPoint;Aetna |
| 05-1277 | LA | Mary Witthauer | Mary | Whitthauer | Peter G Angelos, PC | BCBSAssn;UHG |
| 05-5355 | LA | Robert Cotter | Robert | Cotter | Peterson & Assoc, PC | ;HumanaOP;Cigna;TuftsLA;Humana |
| 05-2022 | LA | John Lach | John | Leach | Philip F. Mulvey, Jr. | ;BCBSVT;TrustMark;BCBSTN;Guardian;Humana;UHG;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;BCBSMA |
| 07-776 | LA | Robert Battle | Robert | Battle, Sr. | Phillips & Associates | ;BCBSTN |
| 07-832 | LA | Michelle Bell | Michelle | Bell | Phillips & Associates | ;HealthNet;UHG;Cigna;Aetna;Amerigroup |
| 07-790 | LA | Jean Brooker | Jean | Brooker | Phillips & Associates | ;Humana |
| 07-779 | LA | Margaret Choate | Margaret | Choate | Phillips & Associates | ;Cigna |
| 07-766 | LA | Diane Cross | Diane | Cross | Phillips & Associates | ;BCBSKS;UHG;WellPoint;Aetna;HealthPartners |
| 07-840 | LA | Jose Cruz | Jose | Cruz | Phillips & Associates | ;Vista;BCBSAssn;HealthNet;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Pacificare;Aetna;Amerigroup;GHI;WellCare;HorizonBCBS;Geha;HIP;VHP;VSF |
| 07-770 | LA | George Dumas | George | Dumas | Phillips & Associates | ;BCBSTN |
| 07-757 | LA | Diane Dumas | Dianne | Dumas | Phillips & Associates | BCBSMA |
| 07-772 | LA | Helen Eads | Helen | Eads | Phillips & Associates | ;UHG |
| 07-764 | LA | William Eldridge | William | Eldridge | Phillips & Associates | ;BCBSAssn;HealthNet;Humana;GehaDetail;BCBSFL;WellPoint;Aetna;BCBSMS;BCBSNC;TuftsLA;Geha |
| 07-785 | LA | Alice Farmer | Alice | Farmer | Phillips & Associates | ;BCBSAssn |
| 07-765 | LA | David Fields | David | Fields | Phillips & Associates | ;BCBSAssn;UHG;BCBSFL;WellPoint;Pacificare;Aetna;BCBSKansasCity;Cigna |
| 07-850 | LA | Robert Gans | Robert | Gans | Phillips & Associates | ;UHG;WellPoint |
| 07-799 | LA | Edward Gnau | Edward | Gnau, Jr. | Phillips & Associates | ;UHG |
| 07-837 | LA | Jeff Goldberg | Jeff | Goldberg | Phillips & Associates | ;ABCBS;UHG;Aetna;BCBSMA;Cigna;HealthNet;Oxford |
| 07-844 | LA | Evelyn Green | Evelyn | Green | Phillips & Associates | ;BCBSVT;BCBSAssn;Humana;Oxford;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;HealthNet |
| 07-7504 | LA | Louis Haase | Louis | Haase | Phillips & Associates | ;JohnDeere |
| 07-872 | LA | Donna Hall | Donna | Hall | Phillips & Associates | ;TrustMark;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;BCBSKansasCity;BCBSTN;Geha;HMSA |
| 07-867 | LA | Steven Hampton | Steven | Hampton | Phillips & Associates | ;UHG |
| 07-835 | LA | Kim Hernandez | Kim | Hernandez | Phillips & Associates | ;BCBSAssn;HIP;Aetna;UHG |

| 07-841 | LA | David Hernandez | David | Hernandez | Phillips & Associates | ;BCBSKS;ABCBS;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI;BCBSAZ;Humana |
| 07-3965 | LA | Tommy Hilliard | Tommy | Hilliard | Phillips & Associates | ;WellPoint |
| 07-886 | LA | Darnell Hudson | Darnell | Hudson | Phillips & Associates | HealthNet |
| 07-862 | LA | Bella Jacobs | Bella | Jacobs | Phillips & Associates | ;JohnDeere |
| 07-848 | LA | Harold James | Harold | Janes | Phillips & Associates | ;BCBSAssn;Aetna;BCBSKS;Cigna;Geha;Premera;UHG |
| 07-758 | LA | Judy Joseph | Judy | Joseph | Phillips & Associates | ;Oxford;Mountain State |
| 07-802 | LA | William Kay | William | Kay | Phillips & Associates | ;BCBSAssn;UHG;Premera;Aetna;ABCBS;BCBSTN;Cigna;WellPoint |
| 07-814 | LA | Betty Kay | Betty | Kay | Phillips & Associates | ;BCBSTN;Oxford |
| 07-874 | LA | Delores Lloyd | Dolores | Lloyd | Phillips & Associates | ;WellPoint;Cigna |
| 07-869 | LA | Dale Lloyd | Dale | Lloyd | Phillips & Associates | BCBSAssn;WellPoint |
| 07-873 | LA | Jacqueline Lowry | Jacqueline | Lowry | Phillips & Associates | ;Premera;Aetna;ABCBS |
| 07-871 | LA | Kenneth Lowry | Kenneth | Lowry | Phillips & Associates | ;WellPoint |
| 07-864 | LA | Patricia Martinez | Patricia | Martinez | Phillips & Associates | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;TrustMark |
| 07-865 | LA | Patricia Hilliard | Patricia | May-Hilliard | Phillips & Associates | BCBSFL;HealthNet;WellPoint |
| 07-868 | LA | Jean McNeese | Jean | McNeese | Phillips & Associates | ;Pacificare |
| 07-885 | LA | Winifred Morris | Winifred | Morris | Phillips & Associates | ;BCBSMA;JohnDeere |
| 07-828 | LA | Charles Murphy | Charles | Murphy | Phillips & Associates | ;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 07-812 | LA | Minh Nguyen | Minh | Nguyen | Phillips & Associates | ;BCBSKS;BCBSAssn;HealthNet;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;BCBSNC;HealthPartners |
| 07-760 | LA | Berit Nytzen | Berit | Nytzen | Phillips & Associates | ;Pacificare |
| 07-888 | LA | Marietta Orpilla | Marietta | Orpilla | Phillips & Associates | HealthNet |
| 07-879 | LA | Thomas Perfetto | Thomas | Perfetto | Phillips & Associates | ;BCBSAssn |
| 07-889 | LA | Joyce Perfetto | Joyce | Perfetto | Phillips & Associates | BCBSAssn |
| 07-856 | LA | James Rhodes | James | Rhodes | Phillips & Associates | ;HA;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Aetna;BCBSMS;BCBSNC;Geha;Health Adv |
| 07-827 | LA | Jean Roah | Jean | Roah | Phillips & Associates | ;Pacificare |
| 07-866 | LA | Jan Schmidt | Jan | Schmidt | Phillips & Associates | ;Cigna;Aetna;BCBSMA;BCBSTN;Carefirst;Geha;Guardian;Humana;MMOH;Oxford;Premera;PriorityHealth;UHG;WellPoint |
| 07-793 | LA | Frederick Settle | Frederick | Settle | Phillips & Associates | ;BCBSAssn |
| 07-792 | LA | Glenna Settle | Glenna | Settle | Phillips & Associates | ;Cigna;WellPoint |
| 07-3963 | LA | Delores Silva | Dolores | Silva | Phillips & Associates | ;BCBSAssn;Humana;WellPoint;Aetna |
| 07-3991 | LA | Guadalupe Silva | Guadalupe | Silva | Phillips & Associates | ;Guardian;UHG |
| 07-876 | LA | Juan Silva | Juan | Silva | Phillips & Associates | ;TrustMark;UHG;Cigna;HorizonBCBS;BCBSFL;NHP;WellPoint |
| 07-854 | LA | Francisco Silva | Francisco | Silva | Phillips & Associates | ;UHG;Aetna |
| 07-808 | LA | Mary Stromberg | Mary | Stromberg | Phillips & Associates | ;BCBSAssn;Cigna;Aetna;BCBSKS;Geha |
| 07-3304 | LA | Genevieve Tadman | Genevieve | Tadman | Phillips & Associates | ;Pacificare |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-863 | LA | Larry Valenti | Larry | Valenti | Phillips & Associates | ;UHG |
| 07-817 | LA | Stanley Westover | Stanley | Westover | Phillips & Associates | ;WellPoint |
| 07-857 | LA | Mark Williams | Mark | Williams | Phillips & Associates | ;BCBSKS;TrustMark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;TuftsLA;HorizonBCBS;Geha;Health Adv |
| 07-761 | LA | Annette Williams | Annette | Williams | Phillips & Associates | ;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS;BCBSMA;Humana;Premera;PriorityHealth |
| 07-806 | LA | Bobby Wilson | Bobby | Wilson | Phillips & Associates | ;BCBSKS;ABCBS;BCBSAssn;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 07-699 | LA | Thomas Cunningham | Thomas | Cunningham | Phillips Law Office | ;Vista;BCBSAssn;Guardian;UHG;WellPoint;Aetna;VSF |
| 06-9363 | LA | Mitchell Jackson | Mitchell | Jackson | Piper & Associates | ;ABCBS;BCBSNC |
| 05-0480 | LA | William Tice | William | Tice | Piper & Associates | ;UHG |
| 05-1275 | LA | Jewell Willis | Jewell | Willis | Piper & Associates | BCBSAssn;HSPE |
| 05-1735 | LA | Mary Cooke | Mary | Cooke | Pittman & Perry | ;CareChoice;BCBSAssn;BCBSTN;GehaDetail;Cigna;BCBSFL;BCBSNC;Geha;Guardian;MMOH;UHG |
| 06-2460 | LA | Freddie Arnold | Freddie | Arnold | Pittman, Hooks, Dutton, Dirby & | ;Aetna |
| 06-9948 | LA | Brenda Boutwell | Brenda | Boutwell | Pittman, Hooks, Dutton, Dirby & | ;ABCBS;Aetna;BCBSAssn |
| 05-2484 | LA | Earl Darby | Earl | Darby, Jr. | Pittman, Hooks, Dutton, Dirby & | ;WellPoint |
| 06-9704 | LA | Joy Donald | Joy | Donald | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSAssn;JohnDeere;BCBSFL;WellPoint;BCBSNC;BCBSMA;Cigna;UHG |
| 05-3333 | LA | Stan Downey | Stan | Downey | Pittman, Hooks, Dutton, Dirby & | ;BCBSKS |
| 06-9703 | LA | Roy Faircloth | Roy | Faircloth, Sr. | Pittman, Hooks, Dutton, Dirby & | ;BCBSAssn |
| 05-4775 | LA | Margaret Hadley | Margaret | Hadley | Pittman, Hooks, Dutton, Dirby & | ;BCBSAssn;Oxford;WellPoint |
| 05-5323 | LA | Hazel Howell | Hazell | Howell | Pittman, Hooks, Dutton, Dirby & | Aetna;BCBSAssn;BCBSFL |
| 05-1813 | LA | Martha Lemond | Martha | Lemond | Pittman, Hooks, Dutton, Dirby & | ;UHG |
| 06-9700 | LA | Billy Smith | Billy | Smith | Pittman, Hooks, Dutton, Dirby & Hellums | ;BCBSKS;TrustMark;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSMS;BCBSNC;Geha;HSPE;VHP |
| 06-9699 | LA | Rose Stewart | Rose | Stewart | Pittman, Hooks, Dutton, Dirby & Hellums | ;Vista;BCBSAssn;BCBSFL;WellPoint;Aetna;BCBSRI;Cigna;Health Adv;HSPE;Humana |
| 07-5240 | LA | Karen Jackson | Karen | Jackson | Pitts & Pitts | ;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna |
| 05-1234 | LA | Annette Gordon | Annette | Gordon | Plouff Law Offices, PC | ;HealthNet;UHG;Aetna |
| 05-2262 | LA | Robert Harrison | Robert | Harrison | Plouff Law Offices, PC | ;BCBSKS;HMSA012909_Raw;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;BCBSNC;BCBSAZ;Geha;HMSA;Mountain State;Premera |
| 05-4909 | LA | Gloria Levine | Gloria | Levine | Podhurst Orseck & Josefsberg | ;NHP;JohnDeere;BCBSFL |
| 05-1087 | LA | Daniel Cahill | Daniel | Cahill | Podlofsky, Orange, Kitt & Kolenovsky | ;UHG;WellPoint;BCBSNC;HorizonBCBS;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-1085 | LA | Elizabeth O'Connell | Elizabeth | O'Connell | Podlofsky, Orange, Kitt & Kolenovsky | ;BCBSAssn;WellPoint;Aetna |
| 08-0163 | LA | Socorro Rivera | Socorro | Rivera | Podlofsky, Orange, Kitt & Kolenovsky | ;HealthNet |
| 07-6433 | LA | Elizabeth Baskins | Elizabeth | Baskins | Pollack & Flanders LLP | ;BCBSAssn |
| 06-10115 | LA | Daniel Czarnecki | Daniel | Czarnecki | Pollack & Flanders LLP | ;WellPoint |
| 06-10146 | LA | Richard Marshall | Richard | Marshall | Powers Law Firm | ;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;John Deere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;GHI;BCBSNC;Geha;Mountain State;VHP |
| 05-6340 | LA | James Zafiratos | James | Zafiratos | Powers, Rogers & Smith | ;Cigna |
| 07-898 | LA | Stephen Murch | Stephen | Murch | Preston E. Roskin, P.C. | UHG |
| 200574131 | TX | ARTEAGA, ROGELIO MERCK & CO | Rogelio | Arteaga | PRO SE | ;UHG |
| 05-6516 | LA | Barbara Asher | Barbara | Asher | PRO SE | ;BCBSAssn;BCBSTN;Cigna |
| 05-3183 | LA | Freddie Baisden | Freddie | Baisden | PRO SE | ;MMOH |
| 05-6587 | LA | Kevin Callahan | Kevin | Callahan | PRO SE | ;BCBSAssn;BCBSTN;UHG;Premera;Aetna;BCBSNC;HorizonBCBS |
| 16676-06 | NJ | 16676-06 10/3/2006 DECARLO ANTHONY VS MERCK & C | Anthony | DeCarlo | PRO SE | ;HealthNet;WellPoint;MMOH |
| 05-0545 | LA | John Eberhardt | John | Eberhardt | PRO SE | ;UHG;Aetna |
| 05-0549 | LA | Reginald Fears | Reginald | Fears | PRO SE | ;Humana |
| 05-3202 | LA | George Hunt | George | Hunt | PRO SE | ;BCBSAssn;BCBSTN;GehaDetail;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 05-4708 | LA | Elvin Jackson | Elvin | Johnson | PRO SE | ;BCBSFL;Aetna;BCBSAssn;Cigna;Humana;JohnDeere;UHG;WellPoint |
| 05-6092 | LA | Herbert Malone | Herbert | Malone | PRO SE | ;BCBSAssn;MMOH |
| 05-3221 | LA | Brian McKenna | Brain | McKenna | PRO SE | Cigna;HealthNet;UHG;WellPoint |
| 200550118 | TX | RILEY, SHARON (INDIVIDUALLY AND ON BEHAL MERCK AND | Sharon | Riley | PRO SE | ;BCBSKS;HealthNet;HumanaOP;GehaDetail;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;WellCare;Geha |
| 200662568 | TX | STEIN, CHERYL (INDIVIDUALLY AND AS REPRE MERCK & CO INC | Cheryl | Stein | PRO SE | ;WellPoint;Aetna |
| 06-11065 | LA | William Phelps | William | Phelps | Propes & Kaveny LLC | ;BCBSAssn;HumanaOP;GehaDetail;Oxford;UHG;BCBSMA;WellPoint;Highmark;BCBSNC;Geha;Humana |
| 05-6825 | LA | Leroy Andrews | Leroy | Andrews | Provost Umphrey Law Firm LLP | ;HealthNet;BCBSRI |
| 05-6822 | LA | Edward Ellis | Edward | Ellis | Provost Umphrey Law Firm LLP | ;HarvardPilgrim;BCBSAssn;HealthNet;BCBSFL;WellPoint;Aetna;BCBSNC;Cigna;Guardian |
| 05-6784 | LA | Vivian Jordan | Vivian | Jordan | Provost Umphrey Law Firm LLP | ;BCBSAssn;Humana;UHG;JohnDeere;NHP |
| 05-6824 | LA | Greta Macpherson | Gerta | Macpherson | Provost Umphrey Law Firm LLP | JohnDeere |
| 05-6785 | LA | Francisco Negron | Francisco | Negron | Provost Umphrey Law Firm LLP | ;NHP |
| 05-6802 | LA | Sarah Prince | Sarah | Prince | Provost Umphrey Law Firm LLP | ;BCBSAssn;WellPoint;UHG |
| 05-6819 | LA | Audrey Rice | Audrey | Rice | Provost Umphrey Law Firm LLP | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;BCBSNC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-6795 | LA | William Rogers | William | Rogers | Provost Umphrey Law Firm LLP | ;BCBSKS;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Health Adv;HMSA;VHP |
| 05-6557 | LA | Gloria White | Gloria | White | Provost Umphrey Law Firm LLP | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;BCBSNC;HorizonBCBS;BCBSFL;BCBSKansasCity |
| 05-6161 | LA | Beverly Wilson | Beverly | Wilson | Pujol & Pryor | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS |
| 07-396 | LA | Bonnie Davis | Bonnie | Davis | Puls Taylor & Woodson | ;Wellmark;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;BCBSAZ |
| 05-5347 | LA | Julie Reed | Thelma | Reed | R Deryl Edwards, Jr | ;UHG;Highmark;Aetna |
| 06-3121 | LA | Erma Simmons | Emma | Simmons | R W Armstrong & Assoc | ;UHG;BCBSMS;TuftsLA;WellCare;BCBSTN |
| 06-10213 | LA | Carol Bullard | Carol | Bullard | R. Brad Bolles, P.C. | ;BCBSAssn;Guardian;Cigna;BCBSNC;BCBSKansasCity |
| 05-4623 | LA | Gene Stein | Gene | Stein | Ragues & Min | ;BCBSTN;Cigna;Aetna;BCBSAssn;UHG |
| 07-1476 | LA | Gladys Davis | Gladys | Davis | Ralph J. Johnson, Jr. | ;BCBSAssn;BCBSFL;WellPoint;MMOH;Aetna;Highmark;BCBSNC |
| 200659549 | TX | DONALDSON, ANTOINETTE MERCK | Antoinette | Donaldson | Ralph Todd Willis, Attorney at Law | Cigna |
| 06-11127 | LA | Antoinette Donaldson | Antoinette | Donaldson | Ralph Todd Willis, Attorney at Law | Cigna |
| 05-6131 | LA | Ronald Higgins | Ronald | Higgins | Ramey & Hailey | ;BCBSVT;UHG;Aetna;BCBSNC;WellPoint |
| 200668677 | TX | HARDIN, NANCY MERCK & CO INC | Nancy | Hardin | Randall Lee Freedman 4026 Lemmon Ave. Dallas, TX  75219 (no phone #) | ;Humana;UHG;Cigna;MMOH;Aetna;BCBSNC |
| 05-5769 | LA | Donna Hodges | Donna | Hodges | Randolph Smith & Schmidt | ;BCBSAssn;HealthNet;Cigna;WellPoint;Aetna;Highmark |
| 15997-06 | NJ | 15997-06 9/29/2006 Avila, Jose | Jose | Avila | Ranier Gayle & Elliot LLC | ;Vista;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;Aetna |
| 15646-06 | NJ | 15646-06 9/29/2006 Bundy, Elaine (Estate of Andrew Bundy | Elaine | Bundy | Ranier Gayle & Elliot LLC | WellMark |
| 16304-06 | NJ | 16304-06 9/29/2006 Campbell, Vicki (Estate of Claud Barrin | Vicki | Campbell | Ranier Gayle & Elliot LLC | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;Geha |
| 12136-06 | NJ | 12136-06 9/15/2006 Cunningham, Donald | Donald | Cunningham | Ranier Gayle & Elliot LLC | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSKansasCity |
| 11717-06 | NJ | 11717-06 9/8/2006 Davis, Levia (Estate of Fannie Roberts) | Levia | Davis | Ranier Gayle & Elliot LLC | Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 11594-06 | NJ | 11594-06 9/8/2006 Dolan, Sue | Sue | Dolan | Ranier Gayle & Elliot LLC | ;WellPoint |
| 15990-06 | NJ | 15990-06 9/29/2006 Fisher, Patsy | Patsy | Fisher | Ranier Gayle & Elliot LLC | ;BCBSAssn;GehaDetail;Oxford;UHG;WellPoint;ABCBS;Aetna;Geha;WellMark |
| 06-9423 | LA | Olga Galvan | Olga | Galvan | Ranier Gayle & Elliot LLC | ;Vista;WellPoint;VHP |

| 11712-06 | NJ | 11712-06 9/8/2006 Garrett, Barbara (Estate of Daisy Garret | Barbara | Garrett | Ranier Gayle & Elliot LLC | ;TrustMark;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSNC;BCBSKansasCity;Geha |
| 12533-06 | NJ | 12533-06 9/18/2006 Gonzalez, Rafael | Rafael | Gonzalez | Ranier Gayle & Elliot LLC | ;BCBSAssn;HealthNet;Humana;HumanaOP;GehaDetail;NHP;UHG;Cigna;BCBSRI;WellPoint;Premera;Aetna;Geha |
| 16460-06 | NJ | 16460-06 10/2/2006 Griffin, Fred (Estate of Ann Griffin) | Fred | Griffin | Ranier Gayle & Elliot LLC | ;BCBSTN;Aetna;BCBSAZ;BCBSFL;BCBSVT;JohnDeere;UHG;WellPoint |
| 11595-06 | NJ | 11595-06 9/8/2006 Gwynne, Thomas | Thomas | Gwynne | Ranier Gayle & Elliot LLC | HealthNet |
| 15262-06 | NJ | 15262-06 9/28/2006 Hicks, David | David | Hicks | Ranier Gayle & Elliot LLC | ;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;GHI;BCBSNC |
| 12141-06 | NJ | 12141-06 9/15/2006 Johnson, Alice (Estate of John Johnson | Alice | Johnson | Ranier Gayle & Elliot LLC | ;BCBSAssn;Noridian;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;HIP;Pacificare;Aetna;GHI;Highmark;BCBSNC;HealthPartners;ABCBS;BCBSAZ;BCBSKansasCity;BCBSKS;Geha;Guardian;HealthNet;Premera;TrustMark;WellMark |
| 05-1586 | LA | Jackie Jones | Jackie | Jones | Ranier Gayle & Elliot LLC | ;BCBSKS;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 11718-06 | NJ | 11718-06 9/8/2006 LaChapelle, Gloria (Estate of Paul LaC | Gloria | Lachapelle | Ranier Gayle & Elliot LLC | UHG |
| 15675-06 | NJ | 15675-06 9/29/2006 Lara, Francisco | Francisco | Lara | Ranier Gayle & Elliot LLC | ;UHG;WellPoint;Aetna |
| 05-2066 | LA | Mercy Leal | Mercy | Leal | Ranier Gayle & Elliot LLC | ;Humana |
| 15677-06 | NJ | 15677-06 9/29/2006 McCoy, Lola | Lola | McCoy | Ranier Gayle & Elliot LLC | ;Cigna |
| 12158-06 | NJ | 12158-06 9/15/2006 Modica, Wanda (Estate of Mary Murphy | Wanda | Modica | Ranier Gayle & Elliot LLC | ;Aetna |
| 15831-06 | NJ | 15831-06 9/26/2006 Moore, Roger (Estate of Ardella Moore) | Robert | Moore | Ranier Gayle & Elliot LLC | ;BCBSVT;HMSA012909_Raw;HMSA6;HMSA8;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSAZ |
| 15256-06 | NJ | 15256-06 9/28/2006 Nelson, Roberta (Estate of Margaret Tu | Roberta | Nelson | Ranier Gayle & Elliot LLC | ;Noridian;GehaDetail;UHG;BCBSFL;BCBSMA;Premera;Aetna;BCBSNC;BCBSKansasCity;BCBSKS;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;MMOH;Oxford;PriorityHealth;WellMark;WellPoint |
| 11986-06 | NJ | 11986-06 9/8/2006 Patel, Ratilal | Ratilal | Patel | Ranier Gayle & Elliot LLC | ;WellPoint;BCBSMS;BCBSFL;Cigna;Guardian;HealthNet;UHG |
| 11406-06 | NJ | 11406-06 9/8/2006 Perry, Carol | Carol | Perry | Ranier Gayle & Elliot LLC | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;HealthPartners |
| 11867-06 | NJ | 11867-06 9/8/2006 Popadak, Linda | Linda | Popadak | Ranier Gayle & Elliot LLC | ;MMOH;Aetna |
| 11704-06 | NJ | 11704-06 9/8/2006 Potter, Alena (Estate of Gary Potter) | Alena | Potter | Ranier Gayle & Elliot LLC | BCBSRI;Guardian;HealthNet;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15506-06 | NJ | 15506-06 9/28/2006 Prince, Billy (Estate of Lydia Prince) | Billy | Prince | Ranier Gayle & Elliot LLC | Aetna |
| 15692-06 | NJ | 15692-06 9/29/2006 Roman, Edwin (Estate of Christina Ruiz) | Edwin | Roman | Ranier Gayle & Elliot LLC | ;WellPoint;Aetna;UHG;VSF |
| 15173-06 | NJ | 15173-06 9/28/2006 Shields, Glen (Estate of Erlee Frazier) | Glen | Shields | Ranier Gayle & Elliot LLC | ;WellPoint |
| 15676-06 | NJ | 15676-06 9/29/2006 Singleton, Joseph | Joseph | Singlton | Ranier Gayle & Elliot LLC | Aetna;HealthNet;UHG |
| 07-8786 | LA | Violet Stroud | Violet | Stroud | Ranier Gayle & Elliot LLC | Geha |
| 15499-06 | NJ | 15499-06 9/28/2006 West, Ronald (Estate of Susie West) | Ronald | West | Ranier Gayle & Elliot LLC | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;Highmark;BCBSNC |
| 07-9199 | LA | Susan Wilson | Susan | Wilson | Ranier Gayle & Elliot LLC | ;BCBSKS;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;BCBSAZ;BCBSKansasCity;Geha;GoldenRule;HSPE;WellMark |
| 11709-06 | NJ | 11709-06 9/8/2006 Wilson, Boyd (Estate of Eva Wilson) | Boyd | Wilson | Ranier Gayle & Elliot LLC | ;UHG;BCBSTN;Cigna;Geha;WellPoint |
| 05-6108 | LA | Susan Kairalla | Susan | Kairalla | Raymond Shope, II, PA | ;Cigna |
| 06-0455 | LA | Charles Branch | Charles | Branch | Reaud Morgan & Quinn Inc | ;ABCBS;BCBSAssn;JohnDeere;Cigna;WellPoint;BCBSNC |
| 05-6260 | LA | Irene Carr | Irene | Carr | Reaud Morgan & Quinn Inc | ;Aetna |
| 05-6598 | LA | Maria DeLoera | Maria | DeLoera | Reaud Morgan & Quinn Inc | ;UHG |
| 06-1534 | LA | Michael Fletcher | Michael | Fletcher | Reaud Morgan & Quinn Inc | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;Humana |
| 06-332 | LA | Kathy Howard | Kathy | Howard | Reaud Morgan & Quinn Inc | ;BCBSAssn;UHG;Cigna;BCBSRI;Premera;MMOH;Aetna |
| 05-5580 | LA | Michael Kennett | Michael | Kennett | Reaud Morgan & Quinn Inc | ;Aetna |
| 05-5579 | LA | Sandra McClelland | Sandra | McClelland | Reaud Morgan & Quinn Inc | ;UHG;Pacificare;Aetna |
| 05-1584 | LA | Anne Taylor | Anne | Taylor | Reaud Morgan & Quinn Inc | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;ABCBS;BCBSMA;Geha;Guardian;HealthNet;HMSA;HSPE;Humana;JohnDeere;MountainState;Oxford;Pacificare |
| 200662673 | TX | CHENEY, BRUCE R MERCK & CO | Bruce | Cheney | Rebecca Ann Briggs | ;UHG;Aetna;Cigna |
| 200662662 | TX | KNIGHT, CATHY A MERCK & CO INC | Cathy | Knight | Rebecca Ann Briggs | ;GehaDetail;Cigna;BCBSNC;Geha |
| 200662674 | TX | PETERSEN, JOHN A MERCK & CO INC | John | Peterson | Rebecca Ann Briggs | ;HMSA012909_Raw;HMSA5;HMSA6;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HealthPartners |
| 05-6527 | LA | Cheyenne Albro | Cheyenne | Albro | Reed Wicker, PLLC | ;WellPoint |
| 08-3665 | LA | Dorothy Bates | Dorothy | Bates | Reinhardt, Wendorf & Blanchfield | ;BCBSAssn;Humana;UHG;Cigna;WellPoint;MMOH |
| 05-1745 | LA | Andre Julien | Andre | Julien | Remer & Geroges-Pierre | ;Vista;VSF |
| 05-1751 | LA | Mathilde Julien | Mathilde | Julien | Remer & Geroges-Pierre | ;Vista;VSF |

| 05-1752 | LA | Charite Toussaint | Charite | Toussaint | Remer & Geroges-Pierre | ;Vista;VHP;VSF |
|---|---|---|---|---|---|---|
| 14967-06 | NJ | 14967-06 9/28/2006 ANDERSEN HANS CHRISTIAN VS M | Hans | Anderson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Aetna;WellPoint |
| 08293-06 | NJ | 08293-06 8/1/2006 BYRD TOMMIE VS MERCK & CO INC | Tommie | Byrd | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Aetna;HealthNet |
| 12100-06 | NJ | 12100-06 9/11/2006 CLARK JOAN ET AL VS MERCK & CO | Joan | Clark | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;BCBSAssn;Noridian;HealthNet;Humana;UHG;JohnDeere;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;BCBSTN;BCBSVT;Cigna;Health Adv |
| 04899-06 | NJ | 04899-06 6/16/2006 FRANCO RALPH VS MERCK & CO IN | Ralph | Franco | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;JohnDeere;BCBSFL;BCBSMA |
| 15190-06 | NJ | 15190-06 9/28/2006 HANSEN HANS VS MERCK & CO INC | Hans | Hansen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Aetna |
| 12701-06 | NJ | 12701-06 9/18/2006 HUSS GREGORY ET AL VS MERCK & | Grogory | Huss | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | WellPoint |
| 15229-06 | NJ | 15229-06 9/28/2006 JACOBSON LARS VS MERCK & CO I | Lars | Jacobson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | JohnDeere |
| 14962-06 | NJ | 14962-06 9/28/2006 JENSEN BENT VS MERCK & CO INC | Bent | Jensen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;BCBSFL |
| 15589-06 | NJ | 15589-06 9/28/2006 KIRK BELINDA VS MERCK & CO INC | Belinda | Kirk | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Cigna;Geha;HealthNet;UHG;WellPoint |
| 15596-06 | NJ | 15596-06 9/28/2006 LARSEN POUL VS MERCK & CO INC | Poul | Larson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | WellPoint |
| 13149-06 | NJ | 13149-06 9/20/2006 MCKINNON CHARLES PAUL ET ALS | Charles | McKinnon | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Aetna |
| 07880-05 | NJ | 07880-05 11/28/2005 MURPHY, ISABELLA (estate of Michael Murphy) | Isabella | Murphy | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | BCBSMA;HealthNet;JohnDeere;WellPoint |
| 15025-06 | NJ | 15025-06 9/28/2006 NIELSEN JETTE VS MERCK & CO IN | Jette | Nielsen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Aetna |
| 15027-06 | NJ | 15027-06 9/28/2006 NIELSEN HANS BJARNE VS MERCK | Hans | Nielsen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Cigna;BCBSFL |
| 14966-06 | NJ | 14966-06 9/28/2006 NIELSEN ANNI VS MERCK & CO INC | Annie | Nielson | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | JohnDeere |
| 15177-06 | NJ | 15177-06 9/28/2006 OLSEN KAREN GODT VS MERCK & C | Karen | Olsen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Vista;BCBSAssn;Humana;UHG;Premera;Aetna;WellCare;VSF |
| 13156-06 | NJ | 13156-06 9/20/2006 PAQUIN WILFRED J ET ALS VS MER | Wilford | Paquin | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | BCBSRI;Cigna;WellPoint |
| 15734-06 | NJ | 15734-06 9/28/2006 RASMUSSEN SUSANNE VS MERCK & | Susanne | Rasmussen | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | Aetna;BCBSAZ;BCBSTN;Premera;UHG;WellPoint |
| 01152-06 | NJ | 01152-06 2/16/2006 RIVERA JULIO ET AL VS MERCK & C | Julio | Rivera | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Humana;UHG;BCBSFL;WellPoint;Aetna;HorizonBCBS;BCBSTN |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01551-06 | NJ | 01551-06 3/6/2006 TERMINI, JOSEPH J. & COLLEEN | Joseph | Termini | Rheingold, Valet, Rheingold, Shkolnik & McCartney LLP | ;Cigna;HIP |
| 200558543 | TX | LEDBETTER, RUBY MERCK & CO INC | Ruby | Ledbetter | Ricardo Antonio Garcia 820 S. Main McAllen, TX  78501 956-630-2882 | ;Aetna |
| 05-1511 | LA | Brenda Cunningham | Brenda | Cunningham | Rice, Dean & Kelsy, LLC | ;BCBSTN;UHG;WellPoint;Premera;Aetna |
| 05-3899 | LA | Robert Wilkins | Robert | Wilkins | Richard A. Harpootlian Law Offices | ;BCBSAssn;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna |
| 200656000 | TX | HARRISON, ANGELA (INDIVIDUALLY AND AS RE MERCK & CO INC | Angela | Harrison | Richard L. Josephson | ;BCBSKS;Vista;BCBSTN;Humana;UHG;WellPoint;BCBSMS |
| 200662635 | TX | FLORES, ANDREW MERCK & CO | Andrew | Flores | Richard Laminack | ;WellPoint;Aetna |
| 200662643 | TX | HALL, NANCY (IND AND AS REPRESENTATIVE O MERCK & CO INC | Nancy | Hall | Richard Laminack | ;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;BCBSMS;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSKansasCity;Health Adv |
| 200662650 | TX | HARVEY, JESSE A MERCK & CO INC | Jesse | Harvey | Richard Laminack | ;BCBSAssn;Aetna;UHG |
| 200662620 | TX | HORTON, JOAN MERCK & CO INC | Joan | Horton | Richard Laminack | ;BCBSAssn;WellPoint;UHG |
| 200662638 | TX | JOHNSON, JERRY B MERCK & CO INC | Jerry | Johnston | Richard Laminack | ;ABCBS;BCBSAssn;UHG;Cigna;MMOH;Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Geha;HealthNet;WellMark;WellPoint |
| 200662640 | TX | JONAS, MARYLINE E MERCK & CO | Maryline | Jonas | Richard Laminack | Cigna |
| 200662649 | TX | JONES, APRIL S MERCK & CO INC | April | Jones | Richard Laminack | ;UHG;BCBSFL;WellPoint;BCBSNC;HorizonBCBS;BCBSKansasCity;JohnDeere |
| 200662648 | TX | OWEN, BARBARA MERCK & CO INC | Barbara | Owen | Richard Laminack | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;Aetna;BCBSMS |
| 200662623 | TX | ROBINSON, GEORGE D MERCK & CO INC | George | Robinson | Richard Laminack | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSMS;TuftsLA;HorizonBCBS |
| 05-4813 | LA | Connie Hankins | Connie | Hawkins | Richard M John | ;BCBSKS;BCBSAssn;UHG;JohnDeere;Cigna;Aetna |
| 06-3357 | LA | Mary Briggs | Mary | Briggs | Richardson, Partick, Westbrook & Brickman | ;BCBSAssn;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;Geha |
| 15125-06 | NJ | 15125-06 9/27/2006 Brown, Jeannie R | Jannie | Brown | Richardson, Partick, Westbrook & Brickman | ;WellPoint;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;VHP;WellMark |
| 15110-06 | NJ | 15110-06 9/27/2006 Barbara Bullock (Estate of James Bullo | Barbara | Bullock | Richardson, Partick, Westbrook & Brickman | ;UHG;Aetna;HorizonBCBS;ABCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;Oxford;Premera;WellPoint |
| 07-1060 | LA | Donnie Coleman | Donnie | Coleman | Richardson, Partick, Westbrook & | ;UHG |
| 07-1714 | LA | George Francis | George | Francis, Jr. | Richardson, Partick, Westbrook & Brickman | ;BCBSAssn;Humana;Oxford;UHG;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Cigna |
| 07-6439 | LA | Georgia Owens | Georgia | Owens | Richardson, Partick, Westbrook & | ;BCBSAssn;GehaDetail;Aetna;Geha |
| 07-5239 | LA | Charles Reedy | Charles | Reedy, III | Richardson, Partick, Westbrook & | Humana |

| Case No. | State | Description | First | Last | Attorney | Carriers |
|---|---|---|---|---|---|---|
| 04545-06 | NJ | 04545-06 6/8/2006 Mary Rogers (Estate of Harrison Roger | Harrison | Rodgers, Sr. | Richardson, Partick, Westbrook & Brickman | Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;CareChoice;Cigna;Geha;Guardian;Health Adv;HealthNet;HIP;Humana;JohnDeere;Oxford;Premera;PriorityHealth;UHG;WellMark;WellPoint |
| 07-4083 | LA | Roy Williams | Roy | Williams | Richardson, Partick, Westbrook & Brickman | ;BCBSKS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;Geha;HIP;Noridian;Oxford |
| 05-1103 | LA | Linda Rodgers | Linda | Rodgers | Riggs Abney Neal Turpen Orbison & Lewis | ;HA;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;BCBSKansasCity;Health Adv |
| 05-4709 | LA | Lawrence Smith | Lawrence | Smith | Ritter & Randolph, LLC | ;HMSA012909_Raw;HMSA5;HMSA6;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;BCBSNC;TuftsLA;Horizon BCBS;Geha;Health Adv;HMSA |
| 05-2957 | LA | Timothy Lewis | Timothy | Lewis | Robert A Kurtz | ;TrustMark;Vista;HA;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;Health Adv;HSPE;VHP |
| 06-10321 | LA | Patricia Bates | Patricia | Bates | Robert J Derby & Assoc | ;ABCBS;HA;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;HorizonBCBS;BCBSKansasCity;Geha;Health Adv;Humana |
| 06-920 | LA | Sherri Fisher | Sherri | Fisher | Robert J Derby & Assoc | BCBSKansasCity |
| 06-10103 | LA | Saul Kapilivsky | Saul | Kapilivsky | Robert J Fenstersheib Law Offices | ;UHG |
| 07-2928 | LA | Carmen Padilla | Carmen | Padilla | Robert J Fenstersheib Law Offices | ;HealthNet;Oxford;UHG;BCBSFL;WellPoint;GHI |
| 03251-06 | NJ | 03251-06 5/8/2006 Elizabeth Ostroski | Elizabeth | Ostroski | Robert L. Sachs, Jr., Esquire | ;WellPoint;Highmark;Aetna;Premera |
| 03578-06 | NJ | 03578-06 5/15/2006 Elizabeth Syms | Elizabeth | Syms | Robert L. Sachs, Jr., Esquire | Premera |
| 07-723 | LA | Willa Johnson | Willa | Johnson | Robert M. Behlen, P.C. | ;Vista;BCBSTN;GehaDetail;Aetna;BCBSFL;Cigna;Geha;Humana;JohnDeere;Pacificare;UHG;VSF |
| 05-6120 | LA | Ronald Nunn | Ronald | Nunn | Robert Pagniello, PC | ;Guardian;Humana |
| 05-6121 | LA | Lawrence Reeves | Lawrence | Reeves | Robert Pagniello, PC | ;BCBSAssn;HorizonBCBS |
| 07-670 | LA | Arthur Moore | Arthur | Moore | Robert Richard Rico | ;BCBSKS;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MountainState;Aetna;GHI;ABCBS;BCBSAZ;BCBSKansasCity;Mountain State;Pacificare |
| 06-10300 | LA | Dominick Valenti | Dominick | Valenti | Robert T Rice | ;Cigna |
| 06-10666 | LA | Donald Gooch | Donald | Gooch | Robert W Kerpsack Co LPA | ;BCBSAssn;BCBSTN |
| 07-6435 | LA | Richard Booth | Richard | Booth | Robert W. Cottle, Attorney at Law | ;UHG;Cigna;BCBSMA;Aetna |
| 07-902 | LA | Don Chapman | Don | Chapman | Robert W. Cottle, Attorney at Law | ;UHG;Aetna;BCBSAssn;BCBSFL;Cigna;Health Adv;HealthNet;HMSA;Humana;JohnDeere;MMOH;Oxford;TrustMark;VSF;WellPoint |
| 07-903 | LA | Norma Coon | Norma | Coon | Robert W. Cottle, Attorney at Law | ;HumanaOP;Humana |
| 07-904 | LA | Ralph Cox | Ralph | Cox | Robert W. Cottle, Attorney at Law | ;UHG;Cigna;WellPoint;MountainState;Aetna;HealthNet;Mountain State |
| 07-2099 | LA | Charles Fitzgerald | Charles | Fitzgerald | Robert W. Cottle, Attorney at Law | ;BCBSAssn;Humana;UHG;BCBSRI;WellPoint;Aetna |

| 07-6436 | LA | John Katsibubas | John | Katsibubas | Robert W. Cottle, Attorney at Law | ;HumanaOP;WellPoint;Humana |
| 06-11116 | LA | Betty Mason | Betty | Mason | Robert W. Kerpsack Co., LPA | ;BCBSAssn;Humana;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSTN |
| 06-11115 | LA | Betty Pickett | Betty | Pickett | Robert W. Kerpsack Co., LPA | ;BCBSAssn;JohnDeere |
| 05-2364 | LA | Ella Burks | Ella | Burks | Roberts & Roberts | UHG |
| 05-2487 | LA | James Davis | James | Davis | Roberts & Roberts | ;BCBSKS;BCBSVT;HarvardPilgrim;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS;BCBSKansasCity;Geha;Health Adv;Mountain State;VSF;Wel |
| 05-2017 | LA | Evelyn Thomas | Evelyn | Thomas | Robin & Machado, Ltd. | ;Vista;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;HIP;Aetna;GHI;Highmark;TuftsLA;HorizonBCBS;VHP |
| 06-3604 | LA | Joel Moore | Joel | Moore | Robins Kaplan Miller & Ciresi LLP | ;TrustMark;BCBSAssn;UHG |
| 05-5132 | LA | Douglas Peterson | Douglas | Peterson | Robins Kaplan Miller & Ciresi LLP | ;BCBSKS;Wellmark;BCBSAssn;Noridian;BCBSTN;BCBSFL;BCBSMA;WellPoint;Premera;Aetna |
| 05-3356 | LA | Judith Oldham | Judith | Oldham | Robinson Calcagnie & Robinson | ;Cigna |
| 05-3354 | LA | Tony Ortega | Tony | Ortega | Robinson Calcagnie & Robinson | Humana |
| 05-3355 | LA | John Thayer | John | Thayer | Robinson Calcagnie & Robinson | ;JohnDeere |
| 07-9131 | LA | Lynn McGrath | Lynn | McGrath | Robinson, Bradshaw & Hinson PA | ;UHG;Cigna |
| 06-0436 | LA | John Bower | John | Bower, MD | Roda & Nast PC | Aetna;BCBSKS;Humana;UHG;WellPoint |
| 05-5677 | LA | Larry Mercer | Larry | Mercer | Roger L. Demik, Attorney at Law | ;BCBSAssn;MMOH |
| 06-8426 | LA | Nancy Osborne | Nancy | Osborne | Roger L. Demik, Attorney at Law | ;UHG;Cigna;WellPoint;Premera;BCBSNC |
| 06-1463 | LA | Virginia Rogers | Vivian | Rogers | Rogers v Merck (name not listed on case printout) | ;BCBSAssn;JohnDeere;Aetna;BCBSFL;BCBSRI;Humana;Premera;UHG;WellPoint |
| 06-2627 | LA | Robert Finkel | Robert | Finkel | Ronald E Faulk | ;Aetna |
| 05-6221 | LA | Robert Gates | Robert | Gates | Ronald R. Benjamin | ;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC |
| 08-3222 | LA | Mary Mahar | Mary | Mahar | Ronald R. Benjamin | ;Noridian;BCBSMA |
| 05-3860 | LA | Marc Salzberg | Marc | Salzberg | Roy Scaffidi | ;Aetna |
| 07-3159 | LA | Mary Dalrymple | Mary | Dalrymple | RS Wilson Inc | ;WellPoint;Aetna;BCBSNC;UHG |
| 05-0513 | LA | Elizabeth Aiken | Elizabeth | Aiken | Rubenstein & Rynecki, Esqs. | ;BCBSAssn;HealthNet;UHG;BCBSMA;WellPoint |
| 05-1095 | LA | Muriel Cohen | Muriel | Cohen | Rubin Guttman & Associates | ;HealthNet;Humana;HumanaOP;MMOH;GHI |
| 06-9691 | LA | Connie Singletary | Connie | Singletray | Rushton, Stakely, Johnston & Garrett | Cigna |
| 05-2264 | LA | Lona Wilson | Lona | Wilson | Russell M. Kofoed | ;JohnDeere |
| 200662579 | TX | CASTRO, RAUL (INDIVIDUALLY AND AS REPRES MERCK & CO INC | Raul | Castro | Russell William Endsley | ;HealthNet;BCBSFL;Premera;Aetna |
| 200618755 | TX | CURTIS, WANDA J MERCK & CO INC | Wanda | Curtis | Russell William Endsley | ;BCBSTN |
| 200631944 | TX | HEBERT, DEANA J MERCK & CO INC | Deana | Herbert | Russell William Endsley | UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200570677 | TX | HUBBARD, ROSE MERCK & CO INC | Rose | Hubbard | Russell William Endsley | ;BCBSAssn;BCBSKansasCity |
| 200662582 | TX | JOHNSON, MORRIS MERCK & CO | Morris | Johnson | Russell William Endsley | ;BCBSAssn;JohnDeere;Cigna;BCBSFL;Aetna |
| 200665152 | TX | MCKEE, BARBARA MERCK & CO INC | Barbara | McKee | Russell William Endsley | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna |
| 200662156 | TX | MILLER, SALLIE MERCK & CO INC | Sallie | Miller | Russell William Endsley | ;HumanaOP;UHG;JohnDeere;BCBSNC |
| 200559772 | TX | THRASHER, ROBERT MERCK & CO | Robert | Thrasher | Russell William Endsley | ;UHG |
| 200578696 | TX | VAZQUEZ, JUAN MERCK & CO INC | Juan | Vazquez | Russell William Endsley | ;Vista;HealthNet;Humana;GoldenRule;Oxford;NHP;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;VSF |
| 200661488 | TX | WHITEHURST, FRANKLIN MERCK & | Franklin | Whitehurst | Russell William Endsley | Geha |
| 05-1080 | LA | Joyce Horowitz | Joyce | Horowitz | Russo, Scamardella & D'Amato, PC | ;HealthNet |
| 05-5175 | LA | Harold Brown | Harold | Brown | Ryan, Whaley & Coldiron, PC | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;HIP;MMOH;Aetna;Highmark;BCBSNC;Horizon BCBS;HealthPartners |
| 07-1385 | LA | Gina D'Angelo | Gina | D'Angleo | Sabatini & Associates | Aetna;HealthNet;WellPoint |
| 05-4781 | LA | Sandra Springs | Sandra | Springs | Sabharwal Law Offices | ;WellPoint |
| | | | Princenola | Allen | Salim, Robert L | Humana |
| | | | Yves | Bernard | Salim, Robert L | BCBS National |
| | | | Mildred | Efferson | Salim, Robert L | ;Cigna |
| | | | Barry | Entrmont | Salim, Robert L | Aetna |
| 06574-06 | NJ | 06574-06 6/30/2006 CRUMLEY LARRY S ET AL VS MERC | Marline | Gobin | Salim, Robert L | UHG |
| | | | James | Odom, jr. | Salim, Robert L | ;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| | | | Guy | Patterson | Salim, Robert L | ;BCBSAssn;WellPoint |
| 05-2882 | LA | William Davis | Wilbur | Davis | Samuel W. Junkin, PC | ;BCBSAssn;HumanaOP;MMOH;Aetna;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;Golden Rule;Guardian;HarvardPilgrim;HealthNet;HMSA;Humana;JohnDeere;Mountain State;NHP;Oxford;Premera;TrustMark;UHG;WellPoint |
| 05-2883 | LA | Douglas Foster | Douglas | Foster | Samuel W. Junkin, PC | ;HealthNet;BCBSRI;WellPoint;Aetna |
| 09901-06 | NJ | 09901-06 8/25/2006 Robin L. Burton | Robin | Burton | Sander | ;HealthNet;UHG;WellPoint;Aetna |
| 04274-05 | NJ | 04274-05 7/18/2005 Lillian Daniels | Lillian | Daniels | Sanders Sanders Block W V & G | ;BCBSVT;BCBSAssn;BCBSTN;UHG;BCBSNC;Cigna;Premera |
| 06613-05 | NJ | 06613-05 9/29/2005 David A. Diaz Acosta | David | Acosta | Sanders Viener Grossman | ;UHG;Cigna;Aetna;BCBSFL;BCBSMA;BCBSRI;Premera;WellPoint |
| 09951-06 | NJ | 09951-06 8/25/2006 Robert G. Agostini | Robert | Agostino | Sanders Viener Grossman | Aetna |
| 05052-06 | NJ | 05052-06 6/19/2006 Carlos Rivera Andaluz And Angelita Ro | Carlos | Andaluz | Sanders Viener Grossman | Aetna;Cigna;HealthNet;NHP;UHG;WellPoint |
| 08745-06 | NJ | 08745-06 8/11/2006 Carmen Sepulveda Arce and Felipe Pa | Carmen | Arce | Sanders Viener Grossman | ;Aetna;UHG |
| 08807-06 | NJ | 08807-06 8/11/2006 Carmen L. Batista Benjamin | Carmen | Batista Benjamin | Sanders Viener Grossman | UHG |
| 08733-06 | NJ | 08733-06 8/11/2006 Ines Delgado | Ines | Bentacourt | Sanders Viener Grossman | UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09942-06 | NJ | 09942-06 8/25/2006 Julia Gonzalez Berrios and Wilfredo Fu | Julia | Berrios | Sanders Viener Grossman | ;BCBSAssn;HIP;Aetna;BCBSFL;NHP;Oxford;UHG;WellPoint |
| 06612-05 | NJ | 06612-05 9/29/2005 Jose L. Gonzalez Calderon | Jose | Calderon | Sanders Viener Grossman | ;Vista;Humana;UHG;Cigna;BCBSFL;HIP;Aetna;BCBSDE;BCBSMA;BCBSRI;Geha;Guardian;Health Adv;HealthNet;JohnDeere;KPS;NHP;Oxford;VSF;WellPoint |
| 08725-06 | NJ | 08725-06 8/11/2006 Nelson Santiago | Nelson | Crespo | Sanders Viener Grossman | Aetna;BCBSFL;Oxford |
| 08743-06 | NJ | 08743-06 8/11/2006 Antonia Gonzalez de Rodriguez and Ra | Antonia | De Rodriguez | Sanders Viener Grossman | Aetna;BCBSFL;HIP;Oxford;UHG;WellPoint |
| 06611-05 | NJ | 06611-05 9/29/2005 Jose J. Rivera Figueroa | Jose | Figueroa | Sanders Viener Grossman | ;Vista;BCBSAssn;HealthNet;Guardian;GehaDetail;NHP;UHG;Cigna;BCBSMA;WellPoint;Aetna;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSKS;BCBSRI;BCBSTN;Geha;Oxford;WellMark |
| 05025-06 | NJ | 05025-06 6/19/2006 Domingo Bentacourt Garcia And Zoraid | Domingo | Garcia | Sanders Viener Grossman | ;UHG;BCBSFL;WellPoint;Aetna |
| 14359-06 | NJ | 14359-06 9/27/2006 Pedro Gonzalez Gonzalez | Pedro | Gonzalez | Sanders Viener Grossman | ;Vista;BCBSAssn;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;HIP;Aetna;GHI;BCBSNC;WellCare;HorizonBCBS;BCBSKansasCity |
| 06618-05 | NJ | 06618-05 9/29/2005 Arthuro Gonzalez Hernandez | Arthura | Gonzalez Hernandez | Sanders Viener Grossman | Aetna;Geha;UHG;WellPoint |
| 06607-05 | NJ | 06607-05 9/29/2005 Carmen Iberia | Carmen | Isobats | Sanders Viener Grossman | UHG |
| 09898-06 | NJ | 09898-06 8/25/2006 Benjamin McGhee and Callie McGhee | Benjamin | McGhee | Sanders Viener Grossman | Cigna |
| 10017-06 | NJ | 10017-06 8/25/2006 Sheila McKnight | Sheila | McKnight | Sanders Viener Grossman | ;UHG;Premera |
| 08719-06 | NJ | 08719-06 8/25/2006 Socorro Fontanez | Socorro | Medina | Sanders Viener Grossman | ;UHG;Aetna;BCBSMA |
| 05045-06 | NJ | 05045-06 6/19/2006 Digna Sanchez Ortiz And Miguel Arguel | Digna | Ortiz | Sanders Viener Grossman | ;BCBSFL |
| 06609-05 | NJ | 06609-05 9/29/2005 Jesus A. Lopez Pacheco | Jesus | Pacheco | Sanders Viener Grossman | ;BCBSFL;Aetna;Cigna;Geha;HealthNet;JohnDeere;Oxford;UHG;WellMark;WellPoint |
| 10011-06 | NJ | 10011-06 8/25/2006 Ann Price by her Representative Ronal | Ann | Price | Sanders Viener Grossman | ;HarvardPilgrim;TrustMark;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;Premera;MountainState;BCBSNC;Health Adv;HealthNet;WellPoint |
| 06646-05 | NJ | 06646-05 9/30/2005 Keith Scott and Sharon Scott | Andrea | Ramos | Sanders Viener Grossman | ;HMSA012909_Raw;BCBSAssn;BCBSMA;Aetna;BCBSKansasCity;BCBSKS;Cigna;Premera;UHG;WellMark;WellPoint |
| 08788-06 | NJ | 08788-06 8/11/2006 Candido Ramos and Rachel Ortiz | Candido | Ramos | Sanders Viener Grossman | NHP |
| 08742-06 | NJ | 08742-06 8/11/2006 Esperanza | Esperanza | Rodriguez | Sanders Viener Grossman | ;BCBSAssn;Humana;UHG;BCBSFL;Aetna |
| 14375-06 | NJ | 14375-06 9/27/2006 Zulma Cordero | Zulma | Rodriguez | Sanders Viener Grossman | ;Humana;UHG;Cigna;Premera;GHI |
| 09491-06 | NJ | 09491-06 8/21/2006 Luz D. Rodriguez Gaud and Angel Vele | Luz | Rodriguez | Sanders Viener Grossman | ;Vista;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;HIP;Pacificare;Aetna;Amerigroup;HorizonBCBS;VSF |
| 08704-06 | NJ | 08704-06 8/11/2006 Jose Ruiz Cancel and Agripina Suriel D | Jose | Ruiz Cancel | Sanders Viener Grossman | Aetna;BCBSFL;BCBSMA;Cigna;Guardian;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05022-06 | NJ | 05022-06 6/19/2006 Andres Alfonso Torres And Carmen Me | Andres | Torres | Sanders Viener Grossman | ;HealthNet;Aetna |
| 05037-06 | NJ | 05037-06 6/19/2006 Jamie Torres Vasquez And Amparo Ma | Jaime | Torres Vasquez | Sanders Viener Grossman | UHG;WellPoint |
| 06599-05 | NJ | 06599-05 9/29/2005 Rosa M. Zayas | Rosa | Zayas Roman | Sanders Viener Grossman | Aetna |
| 00289-06 | NJ | 00289-06 1/30/2006 Willie D. Abernathy and Odeaner Abern | Willie | Abernathy | Sandford Wittels & Heisler | ;Oxford;Aetna;UHG |
| 01811-05 | NJ | 01811-05 3/7/2005 Irma Acevedo | Irma | Acevedo | Sandford Wittels & Heisler | WellPoint |
| 12164-06 | NJ | 12164-06 9/8/2006 ALLEN INEZ I VS MERCK & CO INC | Inez | Allen | Sandford Wittels & Heisler | ;BCBSAssn;UHG;BCBSNC;Aetna |
| 03013-05 | NJ | 03013-05 5/9/2005 Paul D.Allen | Paul | Allen | Sandford Wittels & Heisler | ;BCBSKS;HMSA012909_Raw;TrustMark;BCBSAssn;Noridian;BCBSTN ;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Preme ra;Pacificare;Aetna;BCBSNC;TuftsLA;HorizonBCBS |
| 01688-06 | NJ | 01688-06 3/1/2006 Paul Daniel Allen and Carolyn Janice Al | Paul | Allen | Sandford Wittels & Heisler | ;BCBSKS;HMSA012909_Raw;TrustMark;BCBSAssn;Noridian;BCBSTN ;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Preme ra;Pacificare;Aetna;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity; HarvardPilgrim |
| 12165-06 | NJ | 12165-06 9/8/2006 AMOAH EVONNE D VS MERCK & CO | Evonne | Amoah | Sandford Wittels & Heisler | ;UHG |
| 12167-06 | NJ | 12167-06 9/8/2006 BALL MARY M VS MERCK & CO INC | Mary | Ball | Sandford Wittels & Heisler | ;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSMA;Aetn a;Highmark;BCBSNC |
| 08199-06 | NJ | 08199-06 8/8/2006 BOLDEN THOMAS ET AL VS MERCK | Thomas | Bolden | Sandford Wittels & Heisler | ;UHG;BCBSNC |
| 03015-05 | NJ | 03015-05 5/9/2005 Darlene Faye Brock | Darlene | Brock | Sandford Wittels & Heisler | ;BCBSTN;Cigna;BCBSFL |
| 12169-06 | NJ | 12169-06 9/8/2006 BROWN JOHNNY F ET AL VS MERCK | Johnny | Brown | Sandford Wittels & Heisler | ;Vista;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;UHG;JohnDeer e;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;BCBSNC;BCBS AZ;BCBSKansasCity;BCBSKS;BCBSRI;Geha;HarvardPilgrim;HealthNe t;Oxford;Premera;TrustMark |
| 15134-06 | NJ | 15134-06 9/28/2006 BUTLER MATTIE VS MERCK & CO IN | Mattie | Butler | Sandford Wittels & Heisler | ;Aetna;BCBSMS |
| 08200-06 | NJ | 08200-06 8/8/2006 CALICA ELAINE VS MERCK & CO INC | Elaine | Calica | Sandford Wittels & Heisler | ;JohnDeere |
| 06989-05 | NJ | 06989-05 10/21/2005 Isabel Castellano | Isabel | Castellano | Sandford Wittels & Heisler | ;UHG;Aetna |
| 02439-05 | NJ | 02439-05 4/6/2005 Martin Craig | Martin | Craig | Sandford Wittels & Heisler | ;BCBSNC;Aetna;BCBSFL;BCBSMA;Premera;WellPoint |
| 00174-06 | NJ | 00174-06 1/6/2006 Jose De Oliveira and Maria De Oliveira | Jose | De Oliveria | Sandford Wittels & Heisler | Aetna;BCBSFL |
| 06818-05 | NJ | 06818-05 10/14/2005 Carlos Delgado | Carlos | Delgado | Sandford Wittels & Heisler | ;NHP;UHG;Cigna;BCBSFL;Aetna |
| 01814-05 | NJ | 01814-05 3/7/2005 Salvatore Dimeglio | Salvatore | Dimeglio | Sandford Wittels & Heisler | ;GehaDetail;Geha |
| 01815-05 | NJ | 01815-05 3/7/2005 Lorraine Dingman | Lorraine | Dingman | Sandford Wittels & Heisler | ;Aetna |
| 02057-05 | NJ | 02057-05 3/21/2005 Dora Henderson | Henderson | Dora | Sandford Wittels & Heisler | Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06987-05 | NJ | 06987-05 10/21/2005 Linda Ferraro (Estate of Arthur Hennessy) | Linda | Ferraro | Sandford Wittels & Heisler | ;Vista;Cigna;WellPoint;HorizonBCBS;HealthPartners;BCBSRI;VHP |
| 01135-05 | NJ | 01135-05 2/17/2005 Donna Finnegan | Donna | Finnegan | Sandford Wittels & Heisler | ;BCBSAssn;Aetna;UHG |
| 03017-05 | NJ | 03017-05 5/9/2005 Raymond Frank | Raymond | Frank | Sandford Wittels & Heisler | ;UHG;WellPoint |
| 01848-05 | NJ | 01848-05 3/9/2005 Edward Fraser | Edward | Fraser | Sandford Wittels & Heisler | ;HMSA012909_Raw;UHG;Aetna;HorizonBCBS;WellPoint |
| 02056-05 | NJ | 02056-05 3/21/2005 Rodger Lee | Rodger | Frazier | Sandford Wittels & Heisler | ;Aetna;BCBSKS |
| 01409-06 | NJ | 01409-06 3/7/2006 Patricia Gaddist and Keith Gaddist | Patricia | Gaddist | Sandford Wittels & Heisler | Aetna;BCBSFL;BCBSTN;BCBSVT;Cigna;JohnDeere;UHG;WellPoint |
| 01822-05 | NJ | 01822-05 3/7/2005 John Gamble | John | Gamble | Sandford Wittels & Heisler | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;BCBSNC;Premera |
| 03007-06 | NJ | 03007-06 5/1/2006 Homer H. Garbrick and Faye S. Garbric | Homer | Garbick | Sandford Wittels & Heisler | Aetna;BCBSKansasCity |
| 07330-05 | NJ | 07330-05 11/7/2005 Eileen Ann Gibson and Harry Gibson | Eileen | Gibson | Sandford Wittels & Heisler | ;WellPoint;HealthPartners |
| 01410-06 | NJ | 01410-06 3/22/2006 Robert Gomberg | Robert | Gomberg | Sandford Wittels & Heisler | ;UHG;WellPoint;BCBSFL;JohnDeere;Oxford;Premera |
| 15172-06 | NJ | 15172-06 9/28/2006 GORDON DIANA L VS MERCK & CO I | Diana | Gordon | Sandford Wittels & Heisler | ;BCBSAssn;Oxford;Carefirst;Cigna;HealthNet |
| 15179-06 | NJ | 15179-06 9/28/2006 GREENE NAOMI ET AL VS MERCK & | Naomi | Greene | Sandford Wittels & Heisler | ;HIP;GHI |
| 00291-06 | NJ | 00291-06 1/30/2006 George J. Heath | George | Heath | Sandford Wittels & Heisler | ;BCBSAssn;WellPoint;Aetna;BCBSNC |
| 01137-05 | NJ | 01137-05 2/17/2005 Dora Henderson | Milton | Henderson | Sandford Wittels & Heisler | ;UHG;Carefirst;BCBSNC;Cigna |
| 15193-06 | NJ | 15193-06 9/28/2006 HIGHTOWER WILLIAM ET AL VS ME | William | Hightower | Sandford Wittels & Heisler | ;BCBSAssn;BCBSTN;UHG;Cigna |
| 00292-06 | NJ | 00292-06 1/30/2006 Richard L. Hoffman and Kathy M. Hoff | Richard | Hoffman | Sandford Wittels & Heisler | ;BCBSKS;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS |
| 02445-05 | NJ | 02445-05 4/6/2005 Kathleen Hopkins | Kathleen | Hopkins | Sandford Wittels & Heisler | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna;Premera |
| 01139-05 | NJ | 01139-05 2/17/2005 Albert Hughes | Albert | Hughes | Sandford Wittels & Heisler | ;BCBSAssn;UHG |
| 08205-06 | NJ | 08205-06 8/8/2006 HUNT SR THOMAS VS MERCK & CO I | Thomas | Hunt | Sandford Wittels & Heisler | ;HarvardPilgrim;HA;BCBSAssn;Humana;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;Health Adv |
| 01265-05 | NJ | 01265-05 2/17/2005 Jerry Jackson | Jerry | Jackson | Sandford Wittels & Heisler | ;HMSA012909_Raw;HMSA5;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 01819-05 | NJ | 01819-05 3/7/2005 Bobby James | Bobby | James | Sandford Wittels & Heisler | ;BCBSTN;BCBSFL;Premera;Aetna |
| 01828-05 | NJ | 01828-05 3/7/2005 Susan Weiss | Charles | Jeffrey | Sandford Wittels & Heisler | Aetna;BCBSMA;HealthNet;UHG;WellPoint |
| 08206-06 | NJ | 08206-06 8/8/2006 LAJOIE MICHELLE LYNN VS MERCK | Michelle | Lajoie | Sandford Wittels & Heisler | BCBSAZ |
| 07333-05 | NJ | 07333-05 11/7/2005 Gail M. Lennox | Gail | Lennox | Sandford Wittels & Heisler | BCBSFL;Oxford |
| 09397-06 | NJ | 09397-06 8/21/2006 LYNCH JUANITA VS MERCK & CO IN | Juanita | Lynch | Sandford Wittels & Heisler | ;Aetna;BCBSTN;HealthNet;Premera |
| 00177-06 | NJ | 00177-06 1/6/2006 Joyce McKenzie and Clarence McKenzi | Joyce | McKenzie | Sandford Wittels & Heisler | ;BCBSTN;UHG;Cigna;Aetna;BCBSFL;Guardian |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01835-05 | NJ | 01835-05 3/7/2005 Barbara | Barbara | McKeown | Sandford Wittels & Heisler | ;UHG;TuftsLA;BCBSFL;Premera |
| 03023-05 | NJ | 03023-05 5/9/2005 Jerome Myers | Jerome | Myers | Sandford Wittels & Heisler | ;WellPoint |
| 02047-05 | NJ | 02047-05 3/21/2005 Jose Nunez | Jose | Nunez | Sandford Wittels & Heisler | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 01834-05 | NJ | 01834-05 3/7/2005 Judy O'Connor- | Judy | O'ConnorPool | Sandford Wittels & Heisler | Aetna;BCBSFL;Cigna;JohnDeere;Premera;UHG;WellPoint |
| 12186-06 | NJ | 12186-06 9/8/2006 OSBORNE DAVID T ET AL VS MERCK | David | Osborne | Sandford Wittels & Heisler | ;HA;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Health Adv;TrustMark |
| 01833-05 | NJ | 01833-05 3/7/2005 Barry Perlman | Barry | Perlman | Sandford Wittels & Heisler | ;HealthNet |
| 02448-05 | NJ | 02448-05 4/6/2005 Wayne Perry | Wayne | Perry | Sandford Wittels & Heisler | ;Cigna;BCBSRI;Aetna |
| 01279-05 | NJ | 01279-05 2/17/2005 Steve Reece | Steve | Reece | Sandford Wittels & Heisler | ;UHG;WellPoint |
| 03028-05 | NJ | 03028-05 5/9/2005 Dorothy Richmond | Dorothy | Richmond | Sandford Wittels & Heisler | ;BCBSMA;MMOH;Aetna;ABCBS;BCBSFL;WellPoint |
| 01832-05 | NJ | 01832-05 3/7/2005 Lucy Rios | Lucy | Rios | Sandford Wittels & Heisler | ;HealthNet |
| 15284-06 | NJ | 15284-06 9/28/2006 ROBINSON MICHAEL ET AL VS ME | Michael | Robinson | Sandford Wittels & Heisler | ;PriorityHealth;HarvardPilgrim;Vista;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSTN;Carefirst |
| 02480-05 | NJ | 02480-05 4/6/2005 Kathryn Rubenstein | Kathryn | Rubenstein | Sandford Wittels & Heisler | ;Cigna;Aetna;Guardian;HealthNet;WellPoint |
| 01831-05 | NJ | 01831-05 3/7/2005 Carolyn Sanders | Carolyn | Sanders | Sandford Wittels & Heisler | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;GHI;BCBSNC;BCBSKansasCity;BCBSTN;Geha |
| 02052-05 | NJ | 02052-05 3/21/2005 Carol Schiff | Carol | Schiff | Sandford Wittels & Heisler | ;Oxford;JohnDeere;Carefirst |
| 03029-05 | NJ | 03029-05 5/9/2005 Charles Sheppard | Charles | Sheppard | Sandford Wittels & Heisler | ;BCBSAssn;UHG;Cigna;MMOH;Aetna;Premera;WellPoint |
| 11071-06 | NJ | 11071-06 9/6/2006 SMITH BEVERLY ANN VS MERCK & C | Beverly | Smith | Sandford Wittels & Heisler | ;TrustMark;Vista;ABCBS;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ;BCBSKS;Geha;HealthNet |
| 15832-06 | NJ | 15832-06 9/29/2006 SMYTHE PATRICIA M ET AL VS MER | Patericia | Smythe | Sandford Wittels & Heisler | UHG |
| 02054-05 | NJ | 02054-05 3/21/2005 Raymond Stahl | Raymond | Stahl | Sandford Wittels & Heisler | ;BCBSAssn;Aetna;WellPoint |
| 15287-06 | NJ | 15287-06 9/28/2006 TATE JOYCE MARIE VS MERCK & CO | Joyce | Tate | Sandford Wittels & Heisler | ;UHG;Aetna;Health Adv |
| 02055-05 | NJ | 02055-05 3/21/2005 Carolyn Taylor | Carolyn | Taylor | Sandford Wittels & Heisler | ;BCBSKS;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity;Health Adv |
| 00294-06 | NJ | 00294-06 1/12/2006 THOMASON LINDA SUE ET AL VS ME | Linda | Thomason | Sandford Wittels & Heisler | ;GehaDetail;Carefirst;WellPoint;Premera;Aetna;Geha;UHG |
| 01414-06 | NJ | 01414-06 3/22/2006 Etta Thompson | Etta | Thompson | Sandford Wittels & Heisler | ;BCBSAssn;BCBSTN |
| 09403-06 | NJ | 09403-06 8/21/2006 SMITH LORETTA ET ALS VS MERCK | Peter | Tolfa | Sandford Wittels & Heisler | ;GHI;Aetna;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;TrustMark;UHG |
| 00295-06 | NJ | 00295-06 1/30/2006 Frederick Tuttle and Geraldine Tuttle | Frederick | Tuttle | Sandford Wittels & Heisler | BCBSFL;JohnDeere;WellPoint |

| Case | State | Description | First | Last | Law Firm | Insurers |
|------|-------|-------------|-------|------|----------|----------|
| 15296-06 | NJ | 15296-06 9/28/2006 WALKER LEROY VS MERCK & CO IN | Leroy | Walker | Sandford Wittels & Heisler | ;Vista;HA;BCBSAssn;UHG;WellPoint;Pacificare;BCBSFL;BCBSKS;BCBSTN;Cigna;TrustMark |
| 06822-05 | NJ | 06822-05 10/14/2005 William Woodland | William | Woodland | Sandford Wittels & Heisler | ;BCBSAssn;UHG;ABCBS;Aetna;BCBSAZ;BCBSFL;Cigna;Geha;Guardian;HealthNet;JohnDeere;Premera;WellPoint |
| 07331-05 | NJ | 07331-05 11/7/2005 Ted Zaring and | Ted | Zaring | Sandford Wittels & Heisler | ;Aetna;BCBSFL |
| | | | Dale | Anderson | Sanford Pinedo LLP | ;Cigna;Aetna;BCBSAssn;BCBSMA;Geha;Guardian;HealthNet;Humana;Noridian;UHG;WellMark;WellPoint |
| 15649-06 | NJ | 15649-06 9/29/2006 BOZEMAN SANDRA VS MERCK & CO | Sandra | Bozeman | Sanford Pinedo LLP | ;UHG |
| | | | Carolyn | Brannon | Sanford Pinedo LLP | ;ABCBS;BCBSAssn;HumanaOP;UHG;WellPoint;BCBSMS;Humana |
| 15648-06 | NJ | 15648-06 9/29/2006 FURMAN DONALD E VS MERCK & C | Donald | Furman | Sanford Pinedo LLP | ;UHG;MMOH;Aetna;BCBSNC |
| 06-10304 | LA | James Reece | James | Reece | Sanford Pinedo LLP | ;BCBSTN;UHG;BCBSFL;WellPoint;MMOH;Aetna;Amerigroup;BCBSNC |
| 15719-06 | NJ | 15719-06 9/29/2006 WHIGHAM MARY ET ALS VS MERCK | Mary | Whigham | Sanford Pinedo LLP | ;WellPoint;Aetna |
| 06-0399 | LA | Carol Graves | Carol | Graves | Saunders & Walker PA | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;BCBSKS;Cigna;Guardian;JohnDeere;MMOH |
| 05-0986 | LA | Judy Mitchell | Judy | Mitchell | Saunders & Walker PA | ;BCBSAssn;Humana;UHG;BCBSFL;WellPoint;Aetna;BCBSAZ;WellMark |
| 05-4666 | LA | Charles James | Charles | James | Schackleford Phillips Wineland & Ratcliff, PA | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;BCBSFL;BCBSKS;Geha;MMOH;Oxford |
| 05-1237 | LA | Joe Lyons | Joe | Lyons | Schackleford Phillips Wineland & | ;Humana;Cigna;UHG |
| 05-3138 | LA | Robyn Wagner | Robyn | Wagner | Schaeffer & Lamere, PC | ;UHG |
| 05-3137 | LA | Willie Walker | Willie | Walker | Schaeffer & Lamere, PC | ;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| 05-3799 | LA | Helen Wood | Helen | Wood | Schaeffer & Lamere, PC | ;ABCBS;BCBSAssn;UHG;JohnDeere;BCBSFL;WellPoint;Highmark;TuftsLA |
| 07962-05 | NJ | 07962-05 12/7/2005 Altman, Danny | Danny | Altman | Schiffrin & Barroway LLP | ;MMOH;BCBSMA |
| 00085-05 | NJ | 00085-05 12/30/2004 Frank Cipriano and Ingrid Cipriano | Frank | Cipriano | Schiffrin & Barroway LLP | ;BCBSAssn;Cigna;BCBSMA |
| 07961-05 | NJ | 07961-05 12/7/2005 Douglas, Ted | Ted | Douglas | Schiffrin & Barroway LLP | ;UHG |
| 05396-06 | NJ | 05396-06 6/23/2006 GOODSON PATRICIA ET ALS VS ME | Patricia | Goodson | Schiffrin & Barroway LLP | ;BCBSAssn;UHG;HealthNet |
| 02931-05 | NJ | 02931-05 5/3/2005 KOPP VIRGINIA ET ALS VS MERCK & | William | Kopp | Schiffrin & Barroway LLP | ;GoldenRule;UHG;WellPoint;MMOH;Aetna;BCBSNC;BCBSMA |
| 05393-06 | NJ | 05393-06 6/23/2006 MATA MARIO VS MERCK & CO INC | Mario | Mata | Schiffrin & Barroway LLP | ;HumanaOP;UHG;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07349-06 | NJ | 07349-06 7/24/2006 MATHIS NANCY L VS MERCK & CO I | Nancy | Mathis | Schiffrin & Barroway LLP | ;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC |
| 06-3084 | LA | Don Wagner | Don | Wagner | Schlichter & Bogard | ;UHG;Cigna;Aetna;BCBSAssn;BCBSFL;BCBSRI;BCBSTN;Guardian;HealthNet;Humana;MMOH;Noridian;WellMark;WellPoint |
| 06-9371 | LA | Victor Wright | Victor | Wright | Schlichter & Bogard | ;Humana;UHG;Cigna;BCBSTN;Guardian;WellPoint |
| 05-1274 | LA | David Crawford | David | Crawford | Schonekas, Winsberg, Evans & McGoey, LLC | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSKansasCity |
| 15654-06 | NJ | 15654-06 9/29/2006 WILLIAMS ELMER AKA PIERCE ELME | Elmer | Williams | Schwartz, Arthur, Esq., PC | ;Cigna;Aetna;BCBSMS |
| 05-5324 | LA | Ron Clausen | Ron | Clausen | Scott E Schutzman Law Offices | ;WellPoint |
| 07-894 | LA | Louise Griffin | Louise | Griffin | Searcy, Denney, Scarola, Barnhart & | ;BCBSAssn;UHG;JohnDeere;Cigna |
| 14202-06 | NJ | 14202-06 9/26/2006 Bowers, Marcia (Estate of Mary Abbott) | Mary | Abbott | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;HorizonBCBS;BCBSTN;JohnDeere;WellMark |
| 06-10159 | LA | Wilma Adair | Wilma | Adair | Seeger & Weiss LLP | ;BCBSAssn |
| 02598-03 | NJ | 02598-03 9/19/2003 Aiello, Robert | Robert | Aiello | Seeger & Weiss LLP | ;HealthNet;Oxford;Cigna;BCBSMA;Aetna;HorizonBCBS |
| 08847-06 | NJ | 08847-06 8/14/2006 Allen, Vickie & Robert | Vickie | Allen | Seeger & Weiss LLP | ;UHG;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;JohnDeere;Premera;PriorityHealth;TrustMark;WellMark;WellPoint |
| 06620-06 | NJ | 06620-06 6/30/2006 Allen, Edwina & George | Edwina | Allen | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSMA;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;UHG;WellPoint |
| 09714-06 | NJ | 09714-06 8/24/2006 Amerise, Vera & | Vera | Amerise | Seeger & Weiss LLP | ;Aetna |
| 12907-06 | NJ | 12907-06 9/19/2006 Arnold, Robin (Estate of Geraldine Arno | Geraldine | Arnold | Seeger & Weiss LLP | ;BCBSAssn;Aetna;BCBSNC;Cigna;UHG;WellPoint |
| 12729-06 | NJ | 12729-06 9/18/2006 Arrington, Mary | Mary | Arrington | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSNC |
| 02664-05 | NJ | 02664-05 4/21/2005 Ashley, Margaret & Darrel | Margaret | Ashley | Seeger & Weiss LLP | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Aetna;BCBSTN;Geha |
| 06-10167 | LA | Dorothy Aus | Dorothy | Aus | Seeger & Weiss LLP | ;Humana |
| 03311-05 | NJ | 03311-05 5/26/2005 Bailey, Martha | Martha | Bailey | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Premera;MountainState;BCBSNC;Carefirst |
| 03317-05 | NJ | 03317-05 5/26/2005 Richard A. Sinette and Sue Sinette | Martha | Bailey | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Premera;MountainState;BCBSNC;HealthNet |
| 15481-06 | NJ | 15481-06 9/28/2006 Baker, William | William | Baker | Seeger & Weiss LLP | ;BCBSVT;PriorityHealth;TrustMark;ABCBS;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;WellCare;BCBSAZ;BCBSKansasCity;Carefirst;Geha |
| 07124-06 | NJ | 07124-06 7/19/2006 Ballinger, Sarah | Sarah | Ballinger | Seeger & Weiss LLP | ;WellPoint;UHG |
| 12568-06 | NJ | 12568-06 9/18/2006 Barker, Robert | Robert | Barker | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;BCBSNC;BCBSAZ;BCBSKansasCity |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02811-06 | NJ | 02811-06 4/24/2006 Barker, Robert B. | Robert | Barker | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;GHI;BCBSNC;BCBSAZ;BCBSKansasCity |
| 07829-06 | NJ | 07829-06 8/2/2006 Barker, Janet & Hugh | Janet | Barker | Seeger & Weiss LLP | ;HA;BCBSAssn;BCBSTN;UHG;JohnDeere;Pacificare;GHI;BCBSKS;Health Adv;Premera |
| 02810-06 | NJ | 02810-06 4/24/2006 Barnes, Aleta W. | Aleta | Barnes | Seeger & Weiss LLP | ;UHG |
| 15633-06 | NJ | 15633-06 9/29/2006 Barnett, Theresa (Estate of Thomas Ba | Theresa | Barnett | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HumanaOP;UHG;BCBSMA;Aetna;BCBSAZ;BCBSKansasCity;Cigna;Guardian;HealthNet |
| 01015-06 | NJ | 01015-06 2/10/2006 Barrett, William (Estate of Ann Barrett) | Ann | Barrett | Seeger & Weiss LLP | ;BCBSAssn;Humana;NHP;UHG;Cigna;WellPoint;BCBSNC;Aetna;BCBSFL;BCBSMA;BCBSRI;BCBSTN;HealthNet;Premera |
| 04780-06 | NJ | 04780-06 6/13/2006 Walker, Anna Bell & Bill | Anna | Bell Walker | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;UHG;WellPoint |
| 02498-03 | NJ | 02498-03 9/9/2003 Bellino, Marilee | Marilee | Bellino | Seeger & Weiss LLP | ;HealthNet |
| 07085-05 | NJ | 07085-05 10/28/2005 Bender, Michael (Estate of Christie Bender) | Michael | Bender | Seeger & Weiss LLP | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;TrustMark |
| 00929-05 | NJ | 00929-05 2/15/2005 Bennett, Keith & Linda | Keith | Bennett | Seeger & Weiss LLP | ;BCBSKS;ABCBS;Cigna;WellPoint;MMOH;Aetna;BCBSFL;BCBSMA;BCBSTN;Carefirst;Geha;Guardian;Health Adv;HealthNet;Humana;JohnDeere;Oxford;UHG;WellMark |
| 14601-06 | NJ | 14601-06 9/27/2006 Bennett, Evelyn | Evelyn | Bennett | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;Cigna;WellPoint;Aetna |
| 04024-06 | NJ | 04024-06 5/26/2006 Benton, Frank & | Frank | Benton | Seeger & Weiss LLP | ;UHG;Aetna;Cigna |
| 04648-06 | NJ | 04648-06 6/12/2006 Bischoff, Robert & | Robert | Bischoff | Seeger & Weiss LLP | ;Wellmark;BCBSAssn;WellPoint |
| 05363-05 | NJ | 05363-05 9/12/2005 Black, Kyle & | Kyle | Black | Seeger & Weiss LLP | Aetna;BCBSKansasCity;BCBSTN;Cigna;UHG |
| 10432-06 | NJ | 10432-06 8/30/2006 Boles, James | James | Boles | Seeger & Weiss LLP | ;BCBSTN;UHG;WellPoint |
| 13229-06 | NJ | 13229-06 9/21/2006 Boling, Cleo (Estate of William Boling) | William | Boling | Seeger & Weiss LLP | ;BCBSAssn;UHG;WellPoint;BCBSNC |
| 02050-06 | NJ | 02050-06 3/27/2006 Boulier, Norman | Norman | Boulier Jr | Seeger & Weiss LLP | ;WellPoint |
| 02397-06 | NJ | 02397-06 4/7/2006 Bowman, Melodee & John | Melodde | Bowman | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKS;BCBSMA;Cigna;Geha;Health Adv;Premera;TrustMark;UHG;WellMark;WellPoint |
| 02432-06 | NJ | 02432-06 4/6/2006 Boyd, Von Ralph & | Von | Boyd | Seeger & Weiss LLP | Cigna;UHG |
| 08186-06 | NJ | 08186-06 8/8/2006 Bradshaw, Mary & Jessie | Mary | Bradshaw | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 03809-06 | NJ | 03809-06 5/22/2006 Bradshaw, Barbara & Podskalan, Nor | Barbara | Bradshaw | Seeger & Weiss LLP | ;BCBSAssn;GehaDetail;Oxford;UHG;Aetna;BCBSNC;Geha |
| 02384-05 | NJ | 02384-05 4/5/2005 Brooks, Barry | Barry | Brooks | Seeger & Weiss LLP | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 09697-06 | NJ | 09697-06 8/23/2006 Browning, Jackie (Estate of Everett Gof | Jackie | Browing | Seeger & Weiss LLP | UHG |
| 11777-06 | NJ | 11777-06 9/7/2006 Brown, Rosemary | Rosemary | Brown | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;BCBSMA;WellPoint;HIP;Aetna;BCBSMS;BCBSFL;BCBSKansasCity;BCBSKS;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthNet;Humana;Oxford;Premera;TrustMark;WellMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09689-06 | NJ | 09689-06 8/23/2006 Brown, Ann & Peter | Ann | Brown | Seeger & Weiss LLP | ;BCBSVT;TrustMark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;HorizonBCBS;HealthPartners;BCBSAZ;BCBSKansasCity;BCBSMA;Geha;Oxford |
| 00928-05 | NJ | 00928-05 2/15/2005 Buckler, James & | James | Buckler | Seeger & Weiss LLP | ;GehaDetail;Cigna;Carefirst;WellPoint;Geha |
| 12581-06 | NJ | 12581-06 9/18/2006 Buckner, Barbara | Barbara | Buckner | Seeger & Weiss LLP | ;BCBSAssn;Aetna |
| 12716-06 | NJ | 12716-06 9/18/2006 Burgess, Richard | Richard | Burgess | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;BCBSMA;WellPoint;BCBSNC |
| 06727-06 | NJ | 06727-06 7/6/2006 Burgos, Heriberto & Maria Martinez | Heriberto | Burgos | Seeger & Weiss LLP | Aetna;BCBSRI;Cigna;HealthNet;Oxford |
| 10483-06 | NJ | 10483-06 8/31/2006 Burke, Judy & Edward | Judith | Burke | Seeger & Weiss LLP | ;BCBSAssn;GehaDetail;UHG;Cigna;Premera;Aetna;BCBSFL;BCBSMA;Geha;HealthNet;WellPoint |
| 02412-05 | NJ | 02412-05 4/4/2005 Burnette, Johnnie & | Johnnie | Burnett Sr. | Seeger & Weiss LLP | ;Premera;Aetna;BCBSTN;Cigna |
| 10440-06 | NJ | 10440-06 8/30/2006 Burnette, Terry & | Terry | Burnette | Seeger & Weiss LLP | ;UHG;Cigna;JohnDeere |
| 06778-05 | NJ | 06778-05 10/12/2005 Burris, Tom & | Tom | Burris | Seeger & Weiss LLP | Aetna;WellPoint |
| 08862-06 | NJ | 08862-06 8/14/2006 Burton, Nancy & Kenneth | Nancy | Burton | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;ABCBS;BCBSFL;BCBSKS;Geha;JohnDeere |
| 06714-06 | NJ | 06714-06 6/30/2006 Butler, Catherine | Catherine | Butler | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Oxford;Cigna;WellPoint;HIP;Aetna;GHI;BCBSNC;BCBSFL;BCBSMA;Carefirst;UHG |
| 05217-05 | NJ | 05217-05 9/6/2005 Calhoun, Phyllis | Phyllis | Calhoun | Seeger & Weiss LLP | ;Cigna;WellPoint |
| 12607-06 | NJ | 12607-06 9/18/2006 Canizales, Maria | Maria | Canizales | Seeger & Weiss LLP | ;Cigna;Aetna |
| 14248-06 | NJ | 14248-06 9/26/2006 Aparicio, Dora | Dora | Cano Aparicio | Seeger & Weiss LLP | UHG |
| 10961-06 | NJ | 10961-06 9/5/2006 Carasick, Jerrold & | Jerrold | Carasick | Seeger & Weiss LLP | ;Aetna |
| 03532-05 | NJ | 03532-05 6/6/2005 Carson, Debbra & | Debra | Carson | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Aetna;BCBSFL;Premera;WellPoint |
| 07730-06 | NJ | 07730-06 7/31/2006 Carter, Edward | Edward | Carter | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;NHP;UHG;Carefirst;WellPoint;Pacificare;Aetna;Amerigroup;GHI;BCBSNC;BCBSKansasCity;Geha |
| 12550-06 | NJ | 12550-06 9/18/2006 Cash, Linda | LInda | Cash | Seeger & Weiss LLP | ;BCBSVT;BCBSAssn;Cigna;Carefirst;WellPoint;Premera;MMOH;Aetna |
| 12886-06 | NJ | 12886-06 9/19/2006 Catron, William (Estate of Laura) | Laura | Catron | Seeger & Weiss LLP | Aetna;BCBSTN |
| 14127-06 | NJ | 14127-06 9/26/2006 Trevino, Alma (Estate of Sergio Cepeda | Sergio | Cepeda | Seeger & Weiss LLP | BCBSMA;Premera |
| 07717-06 | NJ | 07717-06 7/31/2006 Chambers, Rose | Rose | Chambers | Seeger & Weiss LLP | ;UHG;Premera |
| 15921-06 | NJ | 15921-06 9/29/2006 Childress, | Lavonne | Childress | Seeger & Weiss LLP | ;UHG;WellPoint;BCBSTN;Cigna;JohnDeere |
| 14594-06 | NJ | 14594-06 9/27/2006 Christensen, | Jimmy | Christensen | Seeger & Weiss LLP | ;GehaDetail;Aetna;Geha;WellPoint |
| 01663-05 | NJ | 01663-05 2/22/2005 Christensen, Edward (Estate of Patricia | Edward | Christensen | Seeger & Weiss LLP | Aetna;BCBSKansasCity;Cigna;Geha;JohnDeere;Premera |
| 12619-06 | NJ | 12619-06 9/18/2006 Clark, Joyce | Joyce | Clark | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;BCBSAZ;BCBSKansasCity;BCBSTN;Geha;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10166 | LA | Melissa Clark | Melissa | Clark | Seeger & Weiss LLP | ;BCBSKS;Oxford;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSTN |
| 11789-06 | NJ | 11789-06 9/7/2006 Coates, Hilda (Estate of Robert Coates) | Robert | Coates | Seeger & Weiss LLP | ;BCBSAssn;BCBSMA;WellPoint;MMOH;Aetna;BCBSKansasCity |
| 00931-05 | NJ | 00931-05 2/15/2005 Collins, Ronald | Ronald | Collins | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;BCBSFL;WellPoint;Premera;Aetna;TuftsLA;Geha;TrustMark |
| 02501-03 | NJ | 02501-03 9/10/2003 Collins, Ronald & Tina | Ronald | Collins | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;BCBSFL;WellPoint;Premera;Aetna;TuftsLA;Geha;TrustMark |
| 14587-06 | NJ | 14587-06 9/27/2006 Collins, Deanne & David | Deanna | Collins | Seeger & Weiss LLP | ;Wellmark;UHG;Aetna;ABCBS;BCBSRI;BCBSTN;Cigna;Geha;Humana;JohnDeere;Oxford;Premera;WellPoint |
| 10446-06 | NJ | 10446-06 8/30/2006 Copeland, Dorothy | Dorothy | Copeland | Seeger & Weiss LLP | ;Vista;BCBSAssn;JohnDeere;Cigna;WellPoint;BCBSNC;HealthPartners |
| 15475-06 | NJ | 15475-06 9/28/2006 Cramer, Connie | Connie | Cramer | Seeger & Weiss LLP | ;BCBSKS |
| 09801-06 | NJ | 09801-06 8/25/2006 Cramer, Kristine (Estate of Jessie Cram | Kristine | Cramer | Seeger & Weiss LLP | Cigna |
| 08075-06 | NJ | 08075-06 8/7/2006 Crawford, Patricia | Patricia | Crawford | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Premera;Pacificare;Aetna;Amerigroup;BCBSMS;BCBSNC;BCBSFL;KPS |
| 09434-06 | NJ | 09434-06 8/21/2006 Cross, Barbara & Robert | Barbaro | Cross | Seeger & Weiss LLP | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;BCBSVT;Cigna;Geha;HealthNet;UHG;WellPoint |
| 03816-06 | NJ | 03816-06 5/22/2006 Crowder, Doris | Doris | Crowder | Seeger & Weiss LLP | ;Vista;HealthNet |
| 16030-06 | NJ | 16030-06 9/29/2006 Cruz, Javier (Estate of Lorraine Cruz) | Javier | Cruz | Seeger & Weiss LLP | ;Humana;UHG;BCBSFL;WellPoint;Aetna;Cigna |
| 07195-05 | NJ | 07195-05 11/2/2005 Cudmore, Catherine (Estatae of Arthur Cudmore, | Catherine | Cudmore | Seeger & Weiss LLP | Cigna;UHG |
| 04025-06 | NJ | 04025-06 5/26/2006 Dailey, Dennis & | Dennis | Dailey | Seeger & Weiss LLP | ;UHG;Cigna;BCBSMA;WellPoint;Aetna |
| 12910-06 | NJ | 12910-06 9/19/2006 Davidson, Samuel (Estate of Carolyn D | Carol | Davidson | Seeger & Weiss LLP | ;HealthNet;UHG;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;BCBSFL;BCBSKansasCity;BCBSKS;BCBSRI;Cigna;JohnDeere;TrustMark |
| 06-10165 | LA | Gloria Davis | Gloria | Davis | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;GoldenRule;UHG;Cigna;BCBSFL;WellPoint;Premera;HIP;MMOH;Aetna;Amerigroup;BCBSMS;GHI;BCBSNC;HorizonBCBS;Geha;GoldenRule;JohnDeere |
| 13344-06 | NJ | 13344-06 9/22/2006 Davis, Jonathan | Jonathan | Davis | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;Humana;UHG;Cigna;BCBSFL;BCBSMA;Aetna;BCBSNC;BCBSDE;BCBSTN;HealthNet;Premera;WellPoint |
| 12541-06 | NJ | 12541-06 9/18/2006 Davis, Sherry | Sherry | Davis | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 07610-06 | NJ | 07610-06 7/29/2006 Davis, James & Hattie | James | Davis | Seeger & Weiss LLP | ;BCBSKS;BCBSVT;HarvardPilgrm;TrustMark;Vista;Wellmark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS;BCBSKansasCity;Geha;Health Adv;VSF |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15412-06 | NJ | 15412-06 9/28/2006 Davis, Frank (Estate of Irma Davis) | Frank | Davis | Seeger & Weiss LLP | ;Wellmark;BCBSAssn;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSNC;BCBSTN;Geha |
| 05135-06 | NJ | 05135-06 6/21/2006 DEFOREST ROBERT VS MERCK & C | Russell | DeForest | Seeger & Weiss LLP | UHG |
| 04801-06 | NJ | 04801-06 6/14/2006 DEAN JANET ET ALS VS MERCK & C | Aleta | Dennis | Seeger & Weiss LLP | Aetna;BCBSKS;BCBSMA;Cigna;Guardian;JohnDeere;UHG;WellPoint |
| 07831-06 | NJ | 07831-06 8/2/2006 Destefano, Richard | Richard | Destefano | Seeger & Weiss LLP | ;BCBSFL |
| 10472-06 | NJ | 10472-06 8/30/2006 Dewey, Lula Jean | Lula | Dewey | Seeger & Weiss LLP | Aetna |
| 05-3425 | LA | Phyllis Dirk | Phyllis | Dirk | Seeger & Weiss LLP | ;Noridian |
| 00051-06 | NJ | 00051-06 12/30/2005 Distefano, | Marylous | Distefano | Seeger & Weiss LLP | Aetna |
| 03539-06 | NJ | 03539-06 5/15/2006 Dolan, Patricia & | Patericia | Dolan | Seeger & Weiss LLP | Cigna;HealthNet;Oxford;UHG;WellPoint |
| 13074-06 | NJ | 13074-06 9/19/2006 Donohue, Philip & | Philip | Donohue | Seeger & Weiss LLP | Aetna;BCBSMA;Guardian;Oxford;UHG |
| 12327-06 | NJ | 12327-06 9/8/2006 Douglas, Betty | Betty | Douglas | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 14984-06 | NJ | 14984-06 9/28/2006 Cook, Kathy (Estate of Thelma Drayer) | Thelma | Drayer | Seeger & Weiss LLP | ABCBS;Aetna;BCBSFL;BCBSTN;Carefirst;Cigna;Geha;JohnDeere;UHG;WellPoint |
| 11314-06 | NJ | 11314-06 9/6/2006 Drury, Norma Terry | Norma | Drury | Seeger & Weiss LLP | ;UHG;Cigna |
| 12670-06 | NJ | 12670-06 9/19/2006 Dunham, Eleanor | Eleanor | Dunham | Seeger & Weiss LLP | ;Aetna |
| 08187-06 | NJ | 08187-06 8/8/2006 Edwards, | Constance | Edwards | Seeger & Weiss LLP | ;UHG;Cigna;MountainState |
| 14484-06 | NJ | 14484-06 9/26/2006 Edwards, Loretta | Lorretta | Edwards | Seeger & Weiss LLP | HealthNet;UHG;WellPoint |
| 09437-06 | NJ | 09437-06 8/21/2006 Matthews, Elizabeth & Edwin | Matthews | Edwin | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;Guardian;HealthNet;HMSA;UHG;WellPoint |
| 15628-06 | NJ | 15628-06 9/29/2006 Elliot, Kevin (Estate of Patricia Elliot) | Kevin | Elliot | Seeger & Weiss LLP | ;Guardian;BCBSFL;WellPoint;Aetna;Carefirst;UHG |
| 00369-04 | NJ | 00369-04 2/3/2004 Elliott, Phyliss (Estate of Bradford) | Phyllis | Elliott | Seeger & Weiss LLP | ;Cigna;BCBSFL;WellPoint;MMOH;UHG |
| 11317-06 | NJ | 11317-06 9/6/2006 Elliott, Danny & | Danny | Elliott | Seeger & Weiss LLP | ;UHG;Aetna;BCBSFL;BCBSTN;WellPoint |
| 04027-06 | NJ | 04027-06 5/26/2006 Emerson, Dan & | Daniel | Emerson | Seeger & Weiss LLP | ;WellPoint;Aetna;UHG |
| 11319-06 | NJ | 11319-06 9/6/2006 England, Donna & | Donna | England | Seeger & Weiss LLP | ;BCBSTN;UHG |
| 12731-06 | NJ | 12731-06 9/18/2006 English, Alice | Alice | English | Seeger & Weiss LLP | Cigna |
| 15624-06 | NJ | 15624-06 9/29/2006 Epstein, David & | David | Epstein | Seeger & Weiss LLP | ;HealthNet;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 12722-06 | NJ | 12722-06 9/18/2006 Ernst, Eunice | Eunice | Ernst | Seeger & Weiss LLP | ;Cigna |
| 06-10176 | LA | Charles Evans | Charles | Evans | Seeger & Weiss LLP | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;BCBSMS;GHI;Geha;VSF |
| 12623-06 | NJ | 12623-06 9/18/2006 Ewing, Pauline | Pauline | Ewing | Seeger & Weiss LLP | Aetna;BCBSFL;Cigna |
| 00948-06 | NJ | 00948-06 2/8/2006 Feather, Mitchell & | Mitchell | Feather | Seeger & Weiss LLP | ;HealthNet |
| 00692-06 | NJ | 00692-06 1/27/2006 Feezel, Jon | Jon | Feezel | Seeger & Weiss LLP | ;Aetna |
| 06716-06 | NJ | 06716-06 6/30/2006 Ferguson, Bonnie & James | Bonnie | Ferguson | Seeger & Weiss LLP | ;HMSA012909_Raw;UHG;Cigna;Aetna;BCBSFL;BCBSTN;Guardian;Health Adv;HealthNet;Premera;PriorityHealth;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09419-06 | NJ | 09419-06 8/21/2006 Ferrari, Michael & | Michael | Ferria | Seeger & Weiss LLP | Carefirst;WellPoint |
| 15829-06 | NJ | 15829-06 9/26/2006 Fields, Rosemary (Estate of William Fie | Rosemary | Fields | Seeger & Weiss LLP | ;Aetna;ABCBS;BCBSFL;BCBSKS;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;Premera;TrustMark;UHG;WellPoint |
| 12663-06 | NJ | 12663-06 9/19/2006 Fitzgerald, Timothy | Timothy | Fitzgerald | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;HealthNet;UHG;BCBSRI;WellPoint;BCBSNC;HorizonBCBS |
| 03872-06 | NJ | 03872-06 5/23/2006 Forte, John (Estate of La'Tanya Forte) | LaTanya | Forte | Seeger & Weiss LLP | UHG |
| 05246-05 | NJ | 05246-05 9/7/2006 Franklin, Fran & Robert | Fran | Franklin | Seeger & Weiss LLP | ;JohnDeere;Aetna;BCBSMA;BCBSTN;Cigna;HealthNet;Premera;PriorityHealth;UHG;WellMark;WellPoint |
| 13226-06 | NJ | 13226-06 9/21/2006 Fryman, Paul & | Paul | Fryman | Seeger & Weiss LLP | WellPoint |
| 09693-06 | NJ | 09693-06 8/23/2006 Furlong, Christine | Christine | Furlong | Seeger & Weiss LLP | MMOH |
| 03542-06 | NJ | 03542-06 5/15/2006 Gann, William & | William | Gann | Seeger & Weiss LLP | ;BCBSTN;HealthNet |
| 12602-06 | NJ | 12602-06 9/18/2006 Garcia, Silvestre | Silvestre | Garcia | Seeger & Weiss LLP | ;HumanaOP;Humana |
| 10970-06 | NJ | 10970-06 9/5/2006 Gardner, June (Estate of Richard Gard | Richard | Gardner | Seeger & Weiss LLP | ;BCBSVT;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Aetna;Highmark;HorizonBCBS |
| | | | William | Gavan | Seeger & Weiss LLP | ;BCBSAssn |
| 02635-05 | NJ | 02635-05 4/18/2005 Gaynor, Geraldine | Geraldine | Gaynor | Seeger & Weiss LLP | ;Cigna;HealthNet;Premera |
| 12626-06 | NJ | 12626-06 9/18/2006 Gibson, George | George | Gibson | Seeger & Weiss LLP | ;Vista;BCBSTN;HealthNet;Humana;UHG;Cigna;Pacificare;Aetna |
| 10487-06 | NJ | 10487-06 8/30/2006 Gilbert, Linda & Billy | Linda | Gilbert | Seeger & Weiss LLP | ;BCBSKS;TrustMark;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;Amerigroup;BCBSMS;Highmark;BCBSTN |
| 14616-06 | NJ | 14616-06 9/27/2006 Glover, Linda (Estate of Bobbie Glover) | Bobbie | Glover | Seeger & Weiss LLP | ;HumanaOP;ABCBS;Aetna;BCBSTN;Cigna;Guardian;HealthAdv;UHG;WellMark |
| 14621-06 | NJ | 14621-06 9/27/2006 Goldman, Lawrence (Estate of Charlott | Charlotte | Goldman | Seeger & Weiss LLP | ;JohnDeere;BCBSMA;Cigna;Oxford;UHG |
| 13394-06 | NJ | 13394-06 9/22/2006 Gomez, Hilda | Hilda | Gomez | Seeger & Weiss LLP | ;HealthNet;Guardian;UHG;WellPoint;Aetna |
| 14157-06 | NJ | 14157-06 9/26/2006 Gomez, Virgilio & Patricia Clouthier | Virgilio | Gomez | Seeger & Weiss LLP | Aetna;BCBSVT;HealthNet;TrustMark;UHG |
| 12833-06 | NJ | 12833-06 9/19/2006 Gould, Nancy | Nancy | Gould | Seeger & Weiss LLP | ;UHG;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark |
| 10968-06 | NJ | 10968-06 9/5/2006 Garcia, Sharon & Christopher | Christopher | Graica | Seeger & Weiss LLP | Aetna;BCBSKS;Carefirst;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 06-10155 | LA | Robert Garry | Robert | Gray | Seeger & Weiss LLP | ;BCBSVT;TrustMark;HA;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS |
| 02268-04 | NJ | 02268-04 7/21/2004 Gregory, Howard | Howard | Gregory | Seeger & Weiss LLP | ;Aetna;BCBSMA;Cigna;UHG;WellPoint |
| 11329-06 | NJ | 11329-06 9/8/2006 Groh, Cathy (Estate of James Groh) | Cathy | Groh | Seeger & Weiss LLP | BCBSMA |
| 05628-05 | NJ | 05628-05 9/21/2005 Gross, Paul | Paul | Gross | Seeger & Weiss LLP | ;HealthNet;UHG;Carefirst;WellPoint;Premera;GHI;Highmark;BCBSKansasCity |
| 06-10160 | LA | Sherrill Grove | Sherill | Grove | Seeger & Weiss LLP | Pacificare |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10635-06 | NJ | 10635-06 9/1/2006 Grubb, Donna & | Donna | Grubb | Seeger & Weiss LLP | ;HA;BCBSAssn;UHG;Aetna;Health Adv |
| 15582-06 | NJ | 15582-06 9/28/2006 Guerra, Roberta (Estate of Raul Guerra | Raul | Gutierrez Guerra | Seeger & Weiss LLP | HealthNet;Oxford;UHG;WellPoint |
| 08006-06 | NJ | 08006-06 8/3/2006 Hafer, Forrest | Forrest | Hafer | Seeger & Weiss LLP | ;Cigna |
| 08182-06 | NJ | 08182-06 8/8/2006 Hankins, John & | John | Hankins | Seeger & Weiss LLP | ;BCBSKS;TrustMark;UHG;Cigna;WellPoint;Premera |
| 07840-06 | NJ | 07840-06 8/2/2006 Hanna, James | James | Hanna | Seeger & Weiss LLP | ;HA;USAL;UHG;JohnDeere;WellPoint;Aetna;BCBSNC;HealthPartners; Health Adv;USAble Life |
| 02637-05 | NJ | 02637-05 4/18/2005 Hardy, James | James | Hardy | Seeger & Weiss LLP | ;HMSA012909_Raw;HMSA5;HMSA6;HarvardPilgrim;BCBSAssn;Noridi an;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Pacificare;MMOH;Aetna ;BCBSMS;BCBSNC |
| 15414-06 | NJ | 15414-06 9/28/2006 Harrell, Rebecca (Estate of Franklin Ha | Rebecca | Harrell | Seeger & Weiss LLP | ;BCBSTN;GehaDetail;UHG;BCBSNC;Geha |
| 09699-06 | NJ | 09699-06 8/23/2006 Harrigan, John & Joan | John | Harrigan | Seeger & Weiss LLP | ;HarvardPilgrim;BCBSAssn;HealthNet;UHG;Cigna;BCBSRI;WellPoint;A etna |
| 14694-06 | NJ | 14694-06 9/27/2006 Hawk, Beverly (Estate of Franklin Hawk | Franklin | Hawk | Seeger & Weiss LLP | ;BCBSTN;Cigna;UHG |
| 06-10169 | LA | Joe Hayes | Joe | Hayes | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere;Aetna;WellPoint |
| 04650-06 | NJ | 04650-06 6/12/2006 Henry, Lawrence & Evelyn | Lawrence | Henry | Seeger & Weiss LLP | ;Cigna;BCBSFL;BCBSKS;BCBSMA;Geha;HealthNet;UHG;WellPoint |
| 09803-06 | NJ | 09803-06 8/25/2006 Herndon, Jack & | Jackie | Herndon | Seeger & Weiss LLP | ;ABCBS;Guardian;UHG;Cigna;BCBSNC;Aetna;BCBSKS;BCBSTN |
| 08079-06 | NJ | 08079-06 8/7/2006 Herndon, Jackie & Deborah | James | Herndon | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;JohnDee re;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;GHI;ABCBS;Guardian |
| 14296-06 | NJ | 14296-06 9/26/2006 Hess, Richard (Estate of Marguerite He | Marguerite | Hess | Seeger & Weiss LLP | ;Cigna;UHG;WellPoint |
| 12614-06 | NJ | 12614-06 9/18/2006 Hicks, Jackie | Jackie | Hicksw | Seeger & Weiss LLP | Aetna;BCBSTN;Cigna;Guardian;JohnDeere |
| 06751-06 | NJ | 06751-06 6/30/2006 Hill, Dora & Frank | Dora | Hill | Seeger & Weiss LLP | ;GehaDetail;WellPoint;BCBSFL;BCBSMA;Cigna;Geha;TrustMark;UHG |
| 13649-06 | NJ | 13649-06 9/22/2006 Hill, Sam | Sam | Hill | Seeger & Weiss LLP | ;Humana;Cigna;Pacificare;Aetna;UHG |
| 12161-06 | NJ | 12161-06 9/15/2006 Hines, Ruth | Ruth | Hines | Seeger & Weiss LLP | ;BCBSAssn;UHG;Aetna;BCBSNC |
| 14638-06 | NJ | 14638-06 9/27/2006 Hines, Betty (Estate of Loyd Hines) | Loyd | Hines | Seeger & Weiss LLP | Aetna;Cigna;UHG;WellPoint |
| 04000-06 | NJ | 04000-06 5/25/2006 Ward, Jimmie (Estate of Roxie Hines) | Roxie | Hines | Seeger & Weiss LLP | UHG |
| 13000-06 | NJ | 13000-06 9/20/2006 Holden, David | David | Holden | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;BCBSRI;WellPoint;BCBSNC;HealthNet |
| 08884-06 | NJ | 08884-06 8/14/2006 Holden, Wendell & | Wendel | Holden | Seeger & Weiss LLP | ;HIP |
| 09423-06 | NJ | 09423-06 8/21/2006 Holmberg, Richard | Richard | Holmberg | Seeger & Weiss LLP | ;HMSA012909_Raw;HMSA5;HMSA6;Aetna;UHG |
| 13453-06 | NJ | 13453-06 9/22/2006 Hornyak, Steven | Steven | Hornyak | Seeger & Weiss LLP | WellPoint |
| 15694-06 | NJ | 15694-06 9/29/2006 Hossary, Hanna & | Hanna | Hossaty | Seeger & Weiss LLP | UHG |
| 04007-06 | NJ | 04007-06 5/25/2006 Houston, Monica (Estate of Joseph Hou | Joseph | Houston | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Cigna;BCBSFL;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09719-06 | NJ | 09719-06 8/24/2006 Huffman, Betty | Betty | Huffman | Seeger & Weiss LLP | ;BCBSAssn;JohnDeere;Cigna;WellPoint;Pacificare;Aetna |
| 14670-06 | NJ | 14670-06 9/27/2006 Hughes, John (Estate of David Hughes) | David | Hughes | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;BCBSKS;BCBSMA;BCBSVT;Carefirst;Geha;Guardian;HarvardPilgrim;HealthNet;JohnDeere;Oxford;Premera |
| 12146-06 | NJ | 12146-06 9/15/2006 Hunnicutt, Audrey (Estate of James Hu | Audrey | Hunnicutt | Seeger & Weiss LLP | TrustMark;UHG |
| 01931-04 | NJ | 01931-04 6/24/2004 Hyatt, Tony & | Tony | Hyatt | Seeger & Weiss LLP | ;BCBSNC;Aetna;UHG |
| 07841-06 | NJ | 07841-06 8/2/2006 Jackson, Marvin & Juliann | Marvin | Jackson | Seeger & Weiss LLP | ;BCBSTN;UHG;WellPoint;GHI;BCBSNC;Aetna;BCBSFL;BCBSMA;Carefirst;Cigna;Geha;Guardian;HealthNet;Oxford;Premera |
| 07842-06 | NJ | 07842-06 8/2/2006 Jackson, Juliann & Marvin | Juliann | Jackson | Seeger & Weiss LLP | ;Cigna;Aetna;BCBSFL;BCBSMA;BCBSTN;BCBSVT;Carefirst;Geha;Guardian;HealthNet;Oxford;Premera;UHG;WellPoint |
| 12157-06 | NJ | 12157-06 9/15/2006 James, Gary & Pamela Mellot | Gray | James | Seeger & Weiss LLP | ABCBS;Aetna;BCBSMA;BCBSRI;Cigna;HealthNet;Oxford;Premera;TrustMark;UHG;WellPoint |
| 03546-06 | NJ | 03546-06 5/15/2006 Lodestein, John & | Jon | Jodestein | Seeger & Weiss LLP | MMOH |
| 11253-06 | NJ | 11253-06 9/8/2006 Johnson, Michele | Michele | Johnson | Seeger & Weiss LLP | ;BCBSTN;HealthNet;Oxford;UHG;JohnDeere;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;GHI;BCBSNC;HorizonBCBS;Carefirst |
| 01666-05 | NJ | 01666-05 2/25/2005 Johnson, Alisha (Estate of Emmett) | Emmett | Johnson | Seeger & Weiss LLP | ;UHG;Cigna;WellPoint |
| 13465-06 | NJ | 13465-06 9/22/2006 Johnston, Nancy | Nancy | Johnston | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HealthPartners;Geha |
| 08885-06 | NJ | 08885-06 8/14/2006 Sharon Griffin (Estate of Carnell Jones) | Carnell | Jones | Seeger & Weiss LLP | ;BCBSAssn;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSRI;BCBSTN;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana;Premera;PriorityHealth;UHG;WellPoint |
| 12662-06 | NJ | 12662-06 9/19/2006 Jordan, Catherine | Catherine | Jordon | Seeger & Weiss LLP | Aetna;BCBSRI;UHG;WellPoint |
| 08100-05 | NJ | 08100-05 12/15/2005 Bradley, Theresa (Estate of Joyce Bradley) | Theresa | Joyce | Seeger & Weiss LLP | ;BCBSAssn;WellPoint;Aetna;BCBSKS;Health Adv;Oxford;TrustMark |
| 13009-06 | NJ | 13009-06 9/20/2006 Judge, John | John | Judge | Seeger & Weiss LLP | ;BCBSAssn;Humana;UHG;BCBSFL;BCBSRI;Highmark |
| 13415-06 | NJ | 13415-06 9/22/2006 Kane, Larry | Larry | Kane | Seeger & Weiss LLP | ;TrustMark;UHG |
| 06750-06 | NJ | 06750-06 6/30/2006 Walker, Carla Susie Kell & Thomas | Carla | Kell Walker | Seeger & Weiss LLP | ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Cigna;Geha;Health Adv;HealthNet;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 02499-03 | NJ | 02499-03 9/9/2003 Kelley, Phillip | Phillip | Kelley | Seeger & Weiss LLP | ;Humana;BCBSFL;WellPoint;Cigna;UHG |
| 08007-05 | NJ | 08007-05 12/12/2005 King, Roy & Viola | Roy | King | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;Highmark |
| 06758-06 | NJ | 06758-06 6/30/2006 King, Timothy & Rebecca | Timothy | King | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSAZ;BCBSTN;HIP;Premera |

| 03035-05 | NJ | 03035-05 5/9/2005 Knox, Isaac (Estate of Geraldine) | Geraldine | Knox | Seeger & Weiss LLP | ;UHG |
|---|---|---|---|---|---|---|
| 08965-06 | NJ | 08965-06 8/16/2006 Lam, Alexander | Alexander | Lam | Seeger & Weiss LLP | ;Vista;BCBSAssn;WellPoint;BCBSFL |
| 10657-06 | NJ | 10657-06 9/1/2006 Lamb, Robert & Christine | Robert | Lamb | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;GHI;BCBSNC;HealthPartners;Carefirst |
| 06653-06 | NJ | 06653-06 6/30/2006 Larocca, Deborah | Deborah | Larocca | Seeger & Weiss LLP | BCBSFL;TrustMark |
| 15480-06 | NJ | 15480-06 9/28/2006 Lawrence, Nancy | Nancy | Lawrence | Seeger & Weiss LLP | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;BCBSNC |
| 13372-06 | NJ | 13372-06 9/22/2006 Leblanc, Peter | Peter | LeBlanc | Seeger & Weiss LLP | ;UHG;WellPoint;Aetna |
| 09702-06 | NJ | 09702-06 8/23/2006 Light, Donald & | Donald | Light | Seeger & Weiss LLP | ;UHG |
| 12538-06 | NJ | 12538-06 9/18/2006 Loyd, Terry | Terry | Lloyd | Seeger & Weiss LLP | ;UHG;WellPoint;Aetna;HorizonBCBS;BCBSFL |
| 05737-05 | NJ | 05737-05 9/22/2005 Lohman, Harriet & | Harriet | Lohman | Seeger & Weiss LLP | Aetna;Cigna;NHP;WellPoint |
| 15579-06 | NJ | 15579-06 9/28/2006 Love, Nathan (Estate of Sandra Love) | Sandra | Love | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;Aetna;WellPoint |
| 12611-06 | NJ | 12611-06 9/18/2006 Lowther, John | John | Lowther | Seeger & Weiss LLP | ;Cigna;BCBSNC |
| 03997-05 | NJ | 03997-05 8/19/2005 Macdonald, | William | MacDonald | Seeger & Weiss LLP | ;BCBSAssn;Noridian;UHG;Cigna;BCBSMA;BCBSRI;Aetna |
| 09806-06 | NJ | 09806-06 8/25/2006 Mallon, Diane | Diane | Mallon | Seeger & Weiss LLP | ;HealthNet |
| 02554-06 | NJ | 02554-06 4/12/2006 Mann, Linda (Estate of Kathryn Hoover) | Linda | Mann | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;Highmark;Geha;Guardian |
| 06-10170 | LA | Beulah Martin | Beulah | Martin | Seeger & Weiss LLP | ;GehaDetail;Geha |
| 13382-06 | NJ | 13382-06 9/22/2006 Martin, Don | Don | Martin | Seeger & Weiss LLP | ;Guardian;BCBSFL;WellPoint;MMOH;Aetna;UHG |
| 13539-06 | NJ | 13539-06 9/22/2006 Martinez, Mary | Mary | Martinez | Seeger & Weiss LLP | ;BCBSAssn;Noridian;HealthNet;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;Geha |
| 14434-06 | NJ | 14434-06 9/26/2006 Mattia, Joseph & | Joseph | Mattia | Seeger & Weiss LLP | ;Cigna;BCBSFL;HealthNet |
| 16024-06 | NJ | 16024-06 9/29/2006 May, Cheryl & | Cheryl | May | Seeger & Weiss LLP | ;UHG;BCBSFL;Carefirst |
| 09112-06 | NJ | 09112-06 8/16/2006 McBride, Desmond (Estate of Margaret | Margaret | McBride | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Cigna;BCBSNC;Carefirst |
| 06749-06 | NJ | 06749-06 7/3/2006 McBride, Francis | Francis | McBride | Seeger & Weiss LLP | ;BCBSTN;BCBSRI |
| 03548-06 | NJ | 03548-06 5/15/2006 McCallum, Patricia (Estate of Mable Mc | Particia | McCallum | Seeger & Weiss LLP | JohnDeere;Premera;PriorityHealth;UHG |
| 02555-06 | NJ | 02555-06 4/12/2006 McCann, Janice (Estate of Douglas Mc | Janice | McCann | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;Aetna;BCBSKS;Premera;UHG |
| 10300-06 | NJ | 10300-06 8/30/2006 McCann, Kathleen | Kathleen | McCann | Seeger & Weiss LLP | ;UHG;BCBSFL;BCBSRI;WellPoint;Aetna |
| 12630-06 | NJ | 12630-06 9/18/2006 McCoy, Ursel (Estate of John McCoy) | John | McCoy | Seeger & Weiss LLP | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;Highmark;Health Adv |
| 10301-06 | NJ | 10301-06 8/30/2006 McDevitt, Marilyn | Marilyn | McDevitt | Seeger & Weiss LLP | ;Aetna;Cigna;UHG;WellPoint |
| 02082-05 | NJ | 02082-05 3/24/2005 Hanson, Dolores | Bonnie | McGee | Seeger & Weiss LLP | ;BCBSAssn;Aetna;Cigna |
| 11263-06 | NJ | 11263-06 9/8/2006 McGovern, Virginia | Virginia | McGovern | Seeger & Weiss LLP | ;BCBSAssn;UHG;JohnDeere |
| 02982-05 | NJ | 02982-05 5/5/2005 McIntire, Dannie & | Daniel | McIntire | Seeger & Weiss LLP | ;Cigna;WellPoint;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10304-06 | NJ | 10304-06 8/30/2006 Mckay, Donald & | Donald | McKay | Seeger & Weiss LLP | ;BCBSAssn;BCBSMA;WellPoint;BCBSMS |
| 10664-06 | NJ | 10664-06 9/1/2006 McLaughlin, Linda | Linda | McLaughlin | Seeger & Weiss LLP | ;HMSA012909_Raw;HarvardPilgrim;UHG;JohnDeere;Cigna;BCBSRI;Aetna;BCBSNC |
| 09427-06 | NJ | 09427-06 8/21/2006 McLeod, Laurie & | Laurie | McLeob | Seeger & Weiss LLP | UHG |
| 01280-05 | NJ | 01280-05 2/17/2005 McLeod, Frances | Frances | Mcleod | Seeger & Weiss LLP | ;HealthNet;BCBSNC |
| 12290-06 | NJ | 12290-06 9/8/2006 McNeal, Gale & | Gale | McNeal | Seeger & Weiss LLP | ;WellPoint;UHG |
| 04009-06 | NJ | 04009-06 5/25/2006 McPherson, Patricia | Patricia | McPherson | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;UHG;JohnDeere;WellPoint;Pacificare;BCBSNC;HarvardPilgrim |
| 07202-06 | NJ | 07202-06 7/20/2006 Meade, Kathy | Kathy | Meade | Seeger & Weiss LLP | ;Cigna;WellPoint |
| 13508-06 | NJ | 13508-06 9/22/2006 Merrick, Leland | Leland | Merrick | Seeger & Weiss LLP | ;WellPoint |
| 00834-04 | NJ | 00834-04 3/18/2004 Merritt, James & Clara | James | Merritt | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;BCBSFL;WellPoint ;Aetna;Highmark;BCBSNC;HealthPartners;Geha |
| 03549-06 | NJ | 03549-06 5/15/2006 Miller, Maryann | Maryann | Miller | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;WellPoint;MMOH;Aetna;Highmark;ABCBS;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Geha;Guardian;HarvardPilgrim;HealthNet;Humana;JohnDeere;Oxford;Premera;PriorityHealth;TrustMark |
| 04775-06 | NJ | 04775-06 6/13/2006 Miller, Jack & Christine | Jack | Miller | Seeger & Weiss LLP | ;KPS;Vista;ABCBS;BCBSAssn;HealthNet;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Highmark;WellCare;HealthPartners;BCBSKansasCity;BCBSTN;Carefirst;Geha;Premera;VSF;WellMark |
| 13350-06 | NJ | 13350-06 9/22/2006 Mitchell, Edward | Edward | Mitchell | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;Guardian;Oxford;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;HorizonBCBS;Geha |
| 12648-06 | NJ | 12648-06 9/19/2006 Mitchell, Karen | Karen | Mitchell | Seeger & Weiss LLP | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSKS |
| 11762-06 | NJ | 11762-06 9/8/2006 Moon, Lisa (Estate of Jewell Phillips) | Lisa | Moon | Seeger & Weiss LLP | ;Premera;BCBSNC;Aetna |
| 12282-06 | NJ | 12282-06 9/14/2006 Moore, George | George | Moore | Seeger & Weiss LLP | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha |
| 12526-06 | NJ | 12526-06 9/18/2006 Morris, Richard | Richard | Morriss | Seeger & Weiss LLP | ;BCBSAssn;Cigna;BCBSMA;HorizonBCBS;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;Carefirst;Geha;NHP;Oxford;Premera;UHG;WellMark;WellPoint |
| 15331-06 | NJ | 15331-06 9/28/2006 Nelson, Cynthia | Cynthia | Nelson | Seeger & Weiss LLP | ;HA;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Premera;Pacificare;Aetna;TuftsLA;BCBSKansasCity;Health Adv;MMOH |
| 10665-06 | NJ | 10665-06 9/1/2006 Norman, Freddie | Freddie | Norman | Seeger & Weiss LLP | UHG |
| 07843-06 | NJ | 07843-06 8/2/2006 Norris, James & Cheryl | James | Norris | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Premera |
| 08010-06 | NJ | 08010-06 8/3/2006 Mannino, Angelo (Estate of Ralph Notar | Ralph | Notarmaso | Seeger & Weiss LLP | HIP |

| 08037-06 | NJ | 08037-06 8/3/2006 Odom, Steven | Steven | Odom | Seeger & Weiss LLP | ;UHG;Aetna |
|---|---|---|---|---|---|---|
| 10310-06 | NJ | 10310-06 8/30/2006 O'Leary, Linda | Linda | O'Leary | Seeger & Weiss LLP | ;BCBSVT;Guardian;UHG;BCBSMA;WellPoint;Aetna;HealthPartners |
| 14463-06 | NJ | 14463-06 9/27/2006 O'Neal, Ruth | Ruth | O'Neal | Seeger & Weiss LLP | ;Cigna |
| 12891-06 | NJ | 12891-06 9/19/2006 O'Neal, Joyce (Estate of Frank) | Frank | O'Neal | Seeger & Weiss LLP | UHG;WellPoint |
| 06977-05 | NJ | 06977-05 10/20/2005 Owen, James (Estate of Carolyn Owen) | James | Owens | Seeger & Weiss LLP | ;TrustMark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;BCBSKS |
| 12002-06 | NJ | 12002-06 9/7/2006 Parker, Nadine | Nadine | Parker | Seeger & Weiss LLP | ;BCBSFL |
| 12542-06 | NJ | 12542-06 9/18/2006 Patrick, John | John | Patrick | Seeger & Weiss LLP | ;BCBSAssn;Humana;HumanaOP;Cigna;BCBSFL;BCBSRI;WellPoint;HIP;MMOH;Aetna;BCBSMS;Highmark;WellMark |
| 13230-06 | NJ | 13230-06 9/21/2006 Patterson, Loretta | Loretta | Patterson | Seeger & Weiss LLP | ;BCBSAssn;UHG;BCBSFL;BCBSMA;BCBSTN |
| 05249-05 | NJ | 05249-05 9/7/2005 Payne, John & Ruth | John | Payne | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;BCBSMS;GHI;ABCBS;Humana |
| 13776-06 | NJ | 13776-06 9/26/2006 Pena, Jaime | Jaime | Pena | Seeger & Weiss LLP | ;HumanaOP;UHG |
| 12554-06 | NJ | 12554-06 9/18/2006 Perez, Raymond | Raymond | Perez | Seeger & Weiss LLP | ;Vista;BCBSAssn;NHP;UHG;Cigna;Aetna |
| 14494-06 | NJ | 14494-06 9/26/2006 Peters, Douglas & | Douglas | Peters | Seeger & Weiss LLP | ;Wellmark;UHG;BCBSNC;Aetna;WellPoint |
| 03511-05 | NJ | 03511-05 6/6/2005 Peterson, Lloyd & | Lloyd | Peterson | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKS;Cigna;HealthNet;UHG;WellPoint |
| 03819-06 | NJ | 03819-06 5/22/2006 Peterson, Priscilla & Richard | Priscillar | Peterson | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSMA;Carefirst;Cigna;Geha;KPS;Premera;UHG;WellMark;WellPoint |
| 08917-06 | NJ | 08917-06 8/15/2006 Petrove, Michael | Michael | Petrove | Seeger & Weiss LLP | ;UHG |
| 12694-06 | NJ | 12694-06 9/19/2006 Phillips, Roger | Roger | Philips | Seeger & Weiss LLP | Aetna;BCBSFL;Premera;UHG;WellPoint |
| 08918-06 | NJ | 08918-06 8/15/2006 Phipps, Michael | Michael | Phipps | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;UHG;WellPoint |
| 12003-06 | NJ | 12003-06 9/7/2006 Pido, Adoracion | Adoraciong | Pido | Seeger & Weiss LLP | Cigna |
| 09808-06 | NJ | 09808-06 8/25/2006 Pilbin, Mary Alice | Mary | Pilbin | Seeger & Weiss LLP | ;WellPoint |
| 03820-06 | NJ | 03820-06 5/22/2006 Skinner, Sandra (Estate of Dorothy Pitt) | Dorothy | Pitt | Seeger & Weiss LLP | ;BCBSAssn;Humana;Aetna;BCBSFL;BCBSTN;Carefirst |
| 01390-06 | NJ | 01390-06 2/28/2006 Pitts, Glenda (Estate of David Pitts) | Glenda | Pitts | Seeger & Weiss LLP | ;BCBSTN;UHG;BCBSFL |
| 14473-06 | NJ | 14473-06 9/26/2006 Plunkett, Thomas | Thomas | Plunkett | Seeger & Weiss LLP | Cigna |
| 06742-06 | NJ | 06742-06 7/6/2006 Poindexter, Albert | Albert | Poindexter | Seeger & Weiss LLP | ;BCBSFL;BCBSNC |
| 00192-05 | NJ | 00192-05 1/5/2005 Pontell, Marcy & | Marcy | Pontell | Seeger & Weiss LLP | ;HealthNet |
| 09640-06 | NJ | 09640-06 8/23/2006 Popp, Louis & Fay | Louis | Popp | Seeger & Weiss LLP | ;BCBSFL |
| 12858-06 | NJ | 12858-06 9/19/2006 Porter, William | William | Porter | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;John Deere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha |

| | | | | | |
|---|---|---|---|---|---|
| 12582-06 | NJ | 12582-06 9/18/2006 Smith, Michelle (Estate of Jerry Posey) | Jerry | Posey | Seeger & Weiss LLP | ;UHG;JohnDeere;BCBSFL;BCBSNC;ABCBS;Aetna;BCBSAZ;BCBSKansasCity;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthAdv;HealthNet;Humana;MMOH;Premera;TrustMark;WellMark;WellPoint |
| 15019-06 | NJ | 15019-06 9/28/2006 Powell, Wilbert (Estate of Christine Pow | Christine | Powell | Seeger & Weiss LLP | ;Vista;BCBSAssn;UHG;WellPoint;Cigna;Guardian;JohnDeere |
| 15697-06 | NJ | 15697-06 9/29/2006 Praed, George & | George | Praed | Seeger & Weiss LLP | ;WellPoint |
| 03821-06 | NJ | 03821-06 5/22/2006 Price, Beverly | Beverly | Price | Seeger & Weiss LLP | ;HMSA012909_Raw;HMSA5;BCBSAssn;Guardian;Humana;UHG;BCBSFL;WellPoint;MMOH;Aetna;GHI |
| 04004-06 | NJ | 04004-06 5/25/2006 Fowler, Linda & James | Linda | Prowler | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Cigna;Geha;Guardian;JohnDeere;Premera;UHG;WellPoint |
| 12624-06 | NJ | 12624-06 9/18/2006 Pruitt, Claude | Claude | Pruitt | Seeger & Weiss LLP | ;UHG;WellPoint |
| 12310-06 | NJ | 12310-06 9/13/2006 Pugh, Fay (Estate of James Pugh) | James | Pugh | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;Highmark;BCBSNC;Cigna |
| 13007-06 | NJ | 13007-06 9/20/2006 Quesenberry, | James | Quesenberry | Seeger & Weiss LLP | ;WellPoint |
| 02633-05 | NJ | 02633-05 4/18/2005 Quinn, James | James | Quinn | Seeger & Weiss LLP | ;Vista;HA;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;GHI;ABCBS;Health Adv |
| 05063-06 | NJ | 05063-06 6/19/2006 REED GEORGE ET AL VS MERCK & | George | Reed | Seeger & Weiss LLP | ;BCBSKS;HarvardPilgrim;Vista;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark |
| 15508-06 | NJ | 15508-06 9/18/2006 Reeves, William (Estate of Annie Reev | Anne | Reeves | Seeger & Weiss LLP | ;BCBSTN;JohnDeere;Aetna;BCBSFL;Cigna;Geha;Guardian;HealthNet;Premera;UHG;WellMark;WellPoint |
| 10331-06 | NJ | 10331-06 8/30/2006 Reichert, William | William | Reichert | Seeger & Weiss LLP | ;BCBSAssn;Cigna;BCBSRI;WellPoint;GHI;Premera |
| 12609-06 | NJ | 12609-06 9/18/2006 Rice, Corine | Corine | Rice | Seeger & Weiss LLP | ;WellPoint |
| 12574-06 | NJ | 12574-06 9/18/2006 Rish, Michael | Michael | Rish | Seeger & Weiss LLP | ;UHG;Cigna |
| 15847-06 | NJ | 15847-06 9/26/2006 Ritchie, Carla & | Carla | Ritchie | Seeger & Weiss LLP | Aetna;BCBSRI;Guardian |
| 13624-06 | NJ | 13624-06 9/22/2006 Rivera, Jacinto | Jacinto | Rivera | Seeger & Weiss LLP | ;Aetna |
| 12843-06 | NJ | 12843-06 9/19/2006 Roberts, Samuel | Samuel | Robertsw | Seeger & Weiss LLP | ABCBS;Aetna;BCBSFL;BCBSTN;Cigna;UHG;WellPoint |
| 14141-06 | NJ | 14141-06 9/26/2006 Robinson, Cyril & | Cyril | Robinson | Seeger & Weiss LLP | ;Vista;VSF |
| 08969-06 | NJ | 08969-06 8/16/2006 Rodgers, Richelle | Richelle | Rodgers | Seeger & Weiss LLP | ;Aetna;Cigna |
| 14617-06 | NJ | 14617-06 9/27/2006 Reyes, Ignacio (Estate of Gloria Rodrig | Gloria | Rodriguez | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;WellPoint;HIP;Pacificare;Aetna;GHI;BCBSFL;NHP |
| 14689-06 | NJ | 14689-06 9/27/2006 Roegner, Anna (Estate of Rupert Roeg | Rupert | Roegner | Seeger & Weiss LLP | UHG |
| 12629-06 | NJ | 12629-06 9/18/2006 Rosario, Esther & | Esther | Rosario | Seeger & Weiss LLP | ;HealthNet |
| 05741-05 | NJ | 05741-05 9/22/2005 Rosenman, Douglas & Christopher | Douglas | Rosenman | Seeger & Weiss LLP | ;HealthNet |
| 14502-06 | NJ | 14502-06 9/22/2006 Roy, Raymond | Raymond | Roy | Seeger & Weiss LLP | ;BCBSVT;Vista;Humana;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;GHI;BCBSNC;ABCBS;Aetna;BCBSTN;Premera |
| 15015-06 | NJ | 15015-06 9/28/2006 Rutan, Tammie (Estate of Daniel Rutan | Daniel | Rutan | Seeger & Weiss LLP | ;BCBSAssn;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08971-06 | NJ | 08971-06 8/16/2006 Ryan, James | James | Ryan | Seeger & Weiss LLP | ;BCBSVT;CareChoice;TrustMark;BCBSAssn;HealthNet;Humana;Geha Detail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 14086-06 | NJ | 14086-06 9/26/2006 Cabrera, Jose (Estate of Sara Cabrera | Jose Salazar | Cabrera | Seeger & Weiss LLP | Aetna;Cigna;UHG;WellPoint |
| 13225-06 | NJ | 13225-06 9/21/2006 Salmon, David | David | Salmon | Seeger & Weiss LLP | ;Aetna;UHG |
| 12308-06 | NJ | 12308-06 9/8/2006 Sanchez, Porfirio & | Porfirio | Sanchez | Seeger & Weiss LLP | ;Cigna;Aetna;Guardian;UHG;WellPoint |
| 15843-06 | NJ | 15843-06 9/26/2006 Sanchez, Jose & Leticia Garcia | Jorge | Sanchez | Seeger & Weiss LLP | ;HealthNet;NHP;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;AvMed;Guardian;Oxford;Premera;TrustMark |
| 04042-06 | NJ | 04042-06 5/26/2006 Sanford, Naureen | Naureen | Sandford | Seeger & Weiss LLP | BCBSTN;WellPoint |
| 09729-06 | NJ | 09729-06 8/24/2006 Saulters, Mandy & | Mandy | Saulters | Seeger & Weiss LLP | UHG |
| 14511-06 | NJ | 14511-06 9/22/2006 Schaefer, Monica | Monica | Schaefer | Seeger & Weiss LLP | ;Cigna;BCBSFL |
| 07797-05 | NJ | 07797-05 12/1/2005 Schneider, Thomas & Patricia | Thomas | Scheider, Sr. | Seeger & Weiss LLP | ;UHG;Aetna;BCBSFL;BCBSTN;Cigna;HealthNet;Oxford;WellMark;WellPoint |
| 11318-06 | NJ | 11318-06 9/6/2006 Shaw, Lois & Julie | Lois | Shaw | Seeger & Weiss LLP | ;BCBSAssn;WellPoint;Aetna;BCBSMA;Cigna;HealthNet;UHG |
| 15627-06 | NJ | 15627-06 9/29/2006 Shepherd, Anthony (Estate of Nora She | Anthony | Shepherd | Seeger & Weiss LLP | ;HealthNet;Cigna;Aetna |
| 10336-06 | NJ | 10336-06 8/30/2006 Sherrill, Martha | Martha | Sherrill | Seeger & Weiss LLP | ;WellPoint;BCBSNC |
| 08892-06 | NJ | 08892-06 8/14/2006 Sherry, James & | James | Sherry | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;BCBSFL;WellPoint;Aetna;Cigna;UHG |
| 12154-06 | NJ | 12154-06 9/15/2006 Simpson, Stephanie (Estate of Mary Cu | Stephanie | Simpson | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;UHG;Aetna;BCBSAZ;BCBSTN;Cigna;Geha;JohnDeere;Oxford;PriorityHealth;TrustMark;WellMark;WellPoint |
| 04252-05 | NJ | 04252-05 7/18/2005 Slater, John & Mary | John | Slater | Seeger & Weiss LLP | ;HumanaOP;UHG;JohnDeere;BCBSFL;Aetna;WellCare;HorizonBCBS;BCBSRI;Cigna;WellPoint |
| 12818-06 | NJ | 12818-06 9/19/2006 Smalls, David & | David | Smalls | Seeger & Weiss LLP | UHG |
| 10081-06 | NJ | 10081-06 8/28/2006 Smith, Regina & Joseph | Regina | Smith | Seeger & Weiss LLP | ;BCBSVT;Vista;BCBSAssn;BCBSTN;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSMA;BCBSRI;Carefirst;Geha;Guardian;HealthNet;HIP;Humana;Oxford;Premera;TrustMark;WellMark |
| 04651-06 | NJ | 04651-06 6/12/2006 Smith, Jill | Jill | Smith | Seeger & Weiss LLP | ;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 09730-06 | NJ | 09730-06 8/24/2006 Smith, Harvee & Kimberly | Harvee | Smith | Seeger & Weiss LLP | ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;Guardian;HealthAdv;HealthNet;JohnDeere;MMOH;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 12284-06 | NJ | 12284-06 9/14/2006 Smith, Kelton & Valerie | Kelton | Smith | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSMA;BCBSTN;Carefirst;Cigna;Oxford;Premera;UHG;WellMark;WellPoint |
| 09686-06 | NJ | 09686-06 8/23/2006 Snedeker, Dewain | Dewain | Snedeker | Seeger & Weiss LLP | ;Aetna |
| 07844-06 | NJ | 07844-06 8/2/2006 Snider, Diane & | Diane | Snyder | Seeger & Weiss LLP | ;BCBSAssn;UHG;Cigna;Aetna;HealthPartners |

| | | | | | |
|---|---|---|---|---|---|
| 07845-06 | NJ | 07845-06 8/2/2006 Speer, Joann (Estate of David Speer) | David | Speer | Seeger & Weiss LLP | ;Guardian;WellPoint;Aetna;BCBSTN;Health Adv |
| 04669-05 | NJ | 04669-05 8/8/2005 Stabile, James & | James | Stabile | Seeger & Weiss LLP | ;UHG |
| 02346-05 | NJ | 02346-05 4/4/2005 Stanley, Steven (Estate of Ronald) | Ronald | Stanley | Seeger & Weiss LLP | ;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSNC;Aetna;Premera;WellPoint |
| 14492-06 | NJ | 14492-06 9/26/2006 Steiger, Robert | Robert | Steiger | Seeger & Weiss LLP | ;HMSA012909_Raw;BCBSAssn;HealthNet;WellPoint;GHI |
| 11326-06 | NJ | 11326-06 9/6/2006 Stewart, George & Maryanne | George | Stewart | Seeger & Weiss LLP | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSMA;Geha;HealthNet;TrustMark |
| 06776-06 | NJ | 06776-06 7/10/2006 Stokes, Jack (Estate of Corrine Stokes) | Jack | Stokes | Seeger & Weiss LLP | ;BCBSAssn;UHG;BCBSNC |
| 12162-06 | NJ | 12162-06 9/15/2006 Sturdy, Kristen (Estate of James Sturdy | Kristen | Sturdy | Seeger & Weiss LLP | UHG |
| 15308-06 | NJ | 15308-06 9/28/2006 Summers, Robert | Robert | Summers | Seeger & Weiss LLP | ;HarvardPilgrim;Wellmark;BCBSAssn;HumanaOP;UHG;Cigna;WellPoint;MMOH;Aetna |
| 07846-06 | NJ | 07846-06 8/2/2006 Swafford, Nellie | Nellie | Swafford | Seeger & Weiss LLP | BCBSTN |
| 09643-06 | NJ | 09643-06 8/23/2006 Sweitzer, Herbert | Herbert | Sweitzer | Seeger & Weiss LLP | ;HealthNet |
| 08285-06 | NJ | 08285-06 8/4/2006 Tarleton, Michael (Estate of Betty Tarlet | Betty | Tarleton | Seeger & Weiss LLP | WellPoint |
| 04466-06 | NJ | 04466-06 6/7/2006 Tarr, Patricia | Patricia | Tarr | Seeger & Weiss LLP | ;Aetna;Carefirst |
| 07847-06 | NJ | 07847-06 8/2/2006 Taylor, Carol | Carol | Taylor | Seeger & Weiss LLP | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;Pacificare;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSKansasCity |
| 07175-06 | NJ | 07175-06 7/21/2006 Thomas, Daniel | Daniel | Thomas | Seeger & Weiss LLP | ;BCBSKS;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;TuftsLA;BCBSTN;Geha |
| 00026-05 | NJ | 00026-05 12/23/2004 Brown, Thomas (Estate of Carol) | Brown | Thomas | Seeger & Weiss LLP | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Carefirst;Cigna;Geha;Health Adv;HealthNet;JohnDeere;Premera;PriorityHealth;TrustMark;UHG;WellPoint |
| 07848-06 | NJ | 07848-06 8/2/2006 Thompson, Brenda | Brenda | Thompson | Seeger & Weiss LLP | ;ABCBS;HA;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC |
| 08080-05 | NJ | 08080-05 12/14/2005 Thompson, Roger & Josephine | Roger | Thompson | Seeger & Weiss LLP | ;BCBSVT;BCBSAssn;Noridian;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSFL;BCBSRI;Carefirst;Geha;JohnDeere |
| 08027-06 | NJ | 08027-06 8/3/2006 Thompson, George & Patricia | George | Thompson | Seeger & Weiss LLP | ;HarvardPilgrim;Wellmark;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;ABCBS;BCBSKS;Geha;Guardian;MMOH;Oxford;TrustMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15408-06 | NJ | 15408-06 9/28/2006 Treesh, Walter (Estate of Faye Treesh) | Walter | Treesh | Seeger & Weiss LLP | Aetna |
| 15854-06 | NJ | 15854-06 9/26/2006 Estrada, Luis | Luis | Uribe Estrada | Seeger & Weiss LLP | BCBSMA;Cigna;WellPoint |
| 15855-06 | NJ | 15855-06 9/26/2006 Martinez, Irma & Rafael Diaz | Irma | Vargas Martinez | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSRI;Cigna;Geha;HealthNet;Premera;UHG;WellPoint |
| 12622-06 | NJ | 12622-06 9/18/2006 Viola, Joseph | Joseph | Viola | Seeger & Weiss LLP | ;Vista;Oxford;Aetna;HealthNet |
| 11339-06 | NJ | 11339-06 9/6/2006 Wade, Luanne & | Luanne | Wade | Seeger & Weiss LLP | Aetna;Cigna;UHG;WellPoint |
| 06731-06 | NJ | 06731-06 7/6/2006 Walker, Jimmy & | Jimmy | Walker | Seeger & Weiss LLP | ;ABCBS;UHG;Cigna;WellPoint;BCBSNC;BCBSTN;Geha |
| 07728-06 | NJ | 07728-06 7/31/2006 Walker, Carroll & | Carroll | Walker | Seeger & Weiss LLP | Aetna;Cigna;Geha;Guardian;HealthNet;UHG;WellMark;WellPoint |
| 15907-06 | NJ | 15907-06 9/29/2006 Wallace, Vivian & Charles | Vivaian | Wallace | Seeger & Weiss LLP | ABCBS;Aetna;Carefirst;Cigna;Geha;Health Adv;JohnDeere;NHP;UHG;WellPoint |
| 01308-05 | NJ | 01308-05 2/17/2005 Warren, Renee & | Renee | Warren | Seeger & Weiss LLP | ;BCBSFL;Aetna;WellPoint |
| 09432-06 | NJ | 09432-06 8/21/2006 WASHINGTON LARRY ET AL VS MER | Larry | Washington | Seeger & Weiss LLP | ;ABCBS;BCBSAssn;UHG;Cigna |
| 08972-06 | NJ | 08972-06 8/16/2006 Watkins, Molly (Estate of Thomas Watk | Thomas | Watkins | Seeger & Weiss LLP | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;Aetna;BCBSMS;BCBSNC |
| 10681-06 | NJ | 10681-06 9/1/2006 Watkins, Patricia & Richard | Patricia | Watkins | Seeger & Weiss LLP | ;Vista;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;TuftsLA;Cigna;Geha;Health Adv |
| 12128-06 | NJ | 12128-06 9/12/2006 Weaver, Theresa | Theresa | Weaver | Seeger & Weiss LLP | ;BCBSTN;Aetna |
| 08044-06 | NJ | 08044-06 8/3/2006 Webb, Jimmy & | Jimmy | Webb | Seeger & Weiss LLP | ;UHG;Cigna;Aetna;BCBSFL;BCBSKansasCity;BCBSTN;WellPoint |
| 01871-05 | NJ | 01871-05 3/10/2005 Whalen, Rose & | Rose | Whalen | Seeger & Weiss LLP | ;BCBSRI;Highmark;WellPoint |
| 09711-06 | NJ | 09711-06 8/24/2006 White, Shonda & Ronald | Shonda | White | Seeger & Weiss LLP | ABCBS;Aetna;BCBSDE;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Cigna;Guardian;HealthNet;Premera;UHG;WellMark;WellPoint |
| 14269-06 | NJ | 14269-06 9/26/2006 White, Ruby (Estate of Glynn White) | Glynn | White | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSMA;Cigna;Guardian;Oxford;Premera;UHG;WellPoint |
| 15427-06 | NJ | 15427-06 9/28/2006 Wiegand, Susan (Estate of Charles Wi | Susan | Wiegand | Seeger & Weiss LLP | ;BCBSRI;MMOH |
| 03388-05 | NJ | 03388-05 5/31/2005 William, Lee | Lee | William | Seeger & Weiss LLP | ;TrustMark;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Premera;MountainState;Aetna;BCBSMS;BCBSNC;BCBSKS;Health Adv;HealthNet |
| 14433-06 | NJ | 14433-06 9/27/2006 Williams, Margie | Margie | Williams | Seeger & Weiss LLP | ;HMSA012909_Raw;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSMS;BCBSNC;BCBSTN |
| 04904-06 | NJ | 04904-06 6/16/2006 WILLIAMS ELAINE ET ALS VS MERC | Lawrence | Williams | Seeger & Weiss LLP | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;TrustMark;BCBSAssn;Humana;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;BCBSMA;BCBSTN;HealthNet;JohnDeere;Premera |
| 02417-05 | NJ | 02417-05 4/5/2005 Williams, Alberta | Alberta | Williams | Seeger & Weiss LLP | ;Vista;Cigna;Aetna;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Carefirst;Geha;HealthNet;Premera;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10954-06 | NJ | 10954-06 9/5/2006 Williams, George (Estate of Denola Will | George | Williams | Seeger & Weiss LLP | ;HarvardPilgrim;Wellmark;BCBSAssn;Humana;GehaDetail;GoldenRule; UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera ;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;Carefirst; Geha |
| 07470-06 | NJ | 07470-06 7/26/2006 Wilson, Alicia (Estate of Hazeline Wilso | Alicia | Wilson | Seeger & Weiss LLP | ;BCBSTN;Humana;HumanaOP;Cigna;WellPoint;Aetna;ABCBS;BCBSF L;BCBSMA;UHG |
| 12130-06 | NJ | 12130-06 9/12/2006 Wilson, Ardice (Estate of Richard Wilso | Adrice | Wilson | Seeger & Weiss LLP | Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBST N;Cigna;Geha;Health Adv;HealthNet;JohnDeere;MMOH;Premera;UHG;WellPoint |
| 11365-06 | NJ | 11365-06 9/8/2006 Wimer, Janet & | Janet | Wimer | Seeger & Weiss LLP | Carefirst |
| 10085-06 | NJ | 10085-06 8/28/2006 Winchester, | William | Winchester | Seeger & Weiss LLP | ;Aetna;UHG |
| 03829-06 | NJ | 03829-06 5/22/2006 Winkler, Jane & | Janet | Winkler | Seeger & Weiss LLP | ;Cigna;MMOH;Aetna;BCBSFL;BCBSKS;Geha |
| 12643-06 | NJ | 12643-06 9/19/2006 Wood, Sherry | Sherry | Wood | Seeger & Weiss LLP | ;BCBSAssn;Noridian;BCBSTN;WellPoint;BCBSMS |
| 01251-05 | NJ | 01251-05 2/17/2005 Yarbrough, ruby | Dennis | Yarbrough | Seeger & Weiss LLP | ;BCBSMA;Cigna |
| 15321-06 | NJ | 15321-06 9/28/2006 Young, Jeffrey | Jeffrey | Young | Seeger & Weiss LLP | ;HMSA012909_Raw;HA;BCBSAssn;HealthNet;Guardian;GehaDetail;U HG;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;HealthPar tners;BCBSTN;Geha;Health Adv;Oxford |
| 07471-06 | NJ | 07471-06 7/26/2006 Youngblood, Jack | Jack | Youngblood | Seeger & Weiss LLP | ;WellPoint;Aetna |
| 09713-06 | NJ | 09713-06 8/24/2006 Youngston, | Bronwyn | Youngston | Seeger & Weiss LLP | MMOH;WellPoint |
| 12150-06 | NJ | 12150-06 9/15/2006 Zavadil, Joanne (Estate of George Zav | Joann | Zavadil | Seeger & Weiss LLP | UHG |
| 01039-06 | NJ | 01039-06 2/13/2006 Zullo, Margaret (Estate of David Zullo) | Margaret | Zullo | Seeger & Weiss LLP | ;HealthNet;WellPoint;Aetna |
| 07-1999 | LA | Patricia Oakes | Patricia | Oakes | Shaheen & Gordon, P.A. | ;HarvardPilgrim;UHG;WellPoint;HorizonBCBS |
| 07516-05 | NJ | 07516-05 11/17/2005 BALLARD, RUTH H., EXECUTRIX OFELEANOR | Ruth | Ballard | Sheller Ludwig & Badey | ;BCBSAssn;JohnDeere;WellPoint;Aetna;BCBSNC |
| 03802-06 | NJ | 03802-06 5/22/2006 BRIDWELL, STEPHEN H. & SHARON | Stephen | Bridwell | Sheller Ludwig & Badey | UHG |
| 06746-06 | NJ | 06746-06 7/10/2006 BROOKS CARL VS MERCK & CO INC | Carl | Brooks | Sheller Ludwig & Badey | ;BCBSAssn;UHG;JohnDeere;Cigna;Carefirst;Premera;Aetna;Highmark; BCBSNC |
| 06097-06 | NJ | 06097-06 6/29/2006 LAWRENCE DOROTHY VS MERCK & | Dorothy | Lawrence | Sheller Ludwig & Badey | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBS RI;Aetna;Highmark;BCBSNC;HorizonBCBS;Carefirst;Oxford;WellPoint |
| 06785-06 | NJ | 06785-06 7/10/2006 LOPEZ RAQUEL ET ALS VS MERCK & | Raquel | Lopez | Sheller Ludwig & Badey | ;BCBSAssn;UHG;Amerigroup |
| 07405-06 | NJ | 07405-06 7/25/2006 MAXWELL ARLENE VS MERCK & CO | Arlene | Maxwell | Sheller Ludwig & Badey | ;Aetna |
| 06745-06 | NJ | 06745-06 7/10/2006 MCDONOUGH JOHN ETALS VS MER | John | McDonough | Sheller Ludwig & Badey | ;HarvardPilgrim;BCBSAssn;HealthNet;Guardian;UHG;Cigna;Carefirst; WellPoint;Aetna;Highmark;TuftsLA;HorizonBCBS |
| 07090-05 | NJ | 07090-05 10/31/2005 Daniel T. McEnroe/Cynthia A. McEnroe | Daniel | McEnroe | Sheller Ludwig & Badey | ;WellPoint;BCBSFL;BCBSTN;HealthNet;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06140-06 | NJ | 06140-06 6/26/2006 MOFFETT WILLIAM ET AL VS MERCK | William | Moffett | Sheller Ludwig & Badey | ;UHG;JohnDeere;WellPoint |
| 06094-06 | NJ | 06094-06 6/29/2006 RAMIREZ TERESA ET AL VS MERCK | Teresa | Ramirez | Sheller Ludwig & Badey | ;BCBSTN;Cigna;Pacificare;Aetna |
| 06747-06 | NJ | 06747-06 7/10/2006 RUSSELL RAYMOND ETALS VS MER | Raymond | Russell | Sheller Ludwig & Badey | ;BCBSAssn;Humana;UHG;Cigna;BCBSVT;Geha;Health Adv |
| 08400-06 | NJ | 08400-06 8/7/2006 SMITH HERBERT ET AL VS MERCK & | Herbert | Smith | Sheller Ludwig & Badey | ;HA;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;Geha;Health Adv |
| 05948-06 | NJ | 05948-06 6/29/2006 TIBBETTS SHEILA ET AL VS MERCK | Sheila | Tibbets | Sheller Ludwig & Badey | Cigna;UHG |
| 08387-06 | NJ | 08387-06 8/9/2006 VASQUEZ JULIA VS MERCK & CO IN | Julia | Vasquez | Sheller Ludwig & Badey | ;Cigna;WellPoint;Aetna;HorizonBCBS;UHG |
| 06748-06 | NJ | 06748-06 7/10/2006 ZIMMERMAN RONALD T ETALS VS M | Ronald | Zimmerman | Sheller Ludwig & Badey | ;HMSA012909_Raw;HMSA6;HMSA9;UHG;MMOH;Aetna;Highmark |
| 08401-06 | NJ | 08401-06 8/7/2006 ORTIZ CARMELO VS MERCK & CO IN | Carmelo | Ortiz | Sheller, P.C. | ;Cigna |
| 12098-06 | NJ | 12098-06 9/12/2006 TATUM III JAMES B ET ALS VS MERC | Verdie | Tatum | Sheller, P.C. | Aetna;BCBSFL;Cigna;Geha;UHG |
| 05-6259 | LA | Dana Turner | Dana | Turner | Shelley I Stiles & Assoc | ;UHG;BCBSFL;WellPoint;Aetna;Health Adv |
| 07-9594 | LA | Mary Adams | Mary | Adams | Shelton & Associates, P.A. | ;CareChoice;HarvardPilgrim;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Mountain State |
| 07-9608 | LA | Neal Anderson | Neal | Anderson | Shelton & Associates, P.A. | ;GehaDetail;UHG;WellPoint;Premera;BCBSFL;Geha |
| 07-9601 | LA | Mary Atkinson | Bobby | Atkinson | Shelton & Associates, P.A. | ;BCBSNC;ABCBS;Aetna;BCBSAssn;Cigna;Geha;Guardian;HarvardPilgrim;Health Adv;HealthNet;Humana;JohnDeere;MMOH;Premera;UHG;WellPoint |
| 07-9610 | LA | Jennifer Baker | Jennifer | Baker | Shelton & Associates, P.A. | ;BCBSVT;HMSA012909_Raw;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;WellPoint;MMOH;Aetna;HealthPartners;HMSA |
| 07-9587 | LA | Charles Banks | Annie | Banks | Shelton & Associates, P.A. | ;Oxford;UHG;MMOH;Aetna;BCBSAssn;BCBSKS;Geha;HSPE;Pacificare;WellPoint |
| 07-9589 | LA | James Barnes | James | Barnes | Shelton & Associates, P.A. | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 07-9586 | LA | Frank Barnes | Frank | Barnes | Shelton & Associates, P.A. | ;BCBSAssn;UHG;BCBSFL;BCBSMA;Aetna;Highmark;BCBSNC;Cigna;HSPE;TrustMark |
| 07-9597 | LA | Bessie Williams | Mary | Beard | Shelton & Associates, P.A. | ;TrustMark;BCBSAssn;Humana;UHG;JohnDeere;Cigna;WellPoint;BCBSMS;BCBSNC;Aetna |

| 07-9592 | LA | Fred Blair | Ethel | Blair | Shelton & Associates, P.A. | ;UHG;WellPoint;BCBSAssn |
|---|---|---|---|---|---|---|
| 07-9585 | LA | Shirley Boyd | Stephen | Boyd | Shelton & Associates, P.A. | ;UHG;Cigna;WellPoint;Aetna;HorizonBCBS;BCBSAssn;BCBSTN;Geha;JohnDeere |
| 06-10974 | LA | Dorothy Cantrell | Dorothy | Cantrell | Shelton & Associates, P.A. | ;BCBSAssn;Humana |
| 07-9595 | LA | Annie Dees | Annie | Dees | Shelton & Associates, P.A. | ;Cigna |
| 08-0141 | LA | Jerry Farmer | Jerry | Farmer | Shelton & Associates, P.A. | ;BCBSAssn;BCBSTN;UHG;WellPoint;BCBSNC |
| 07-9605 | LA | Ann Feathers | Ann | Feathers | Shelton & Associates, P.A. | ;UHG;Humana |
| 07-9607 | LA | Albert Harris | Albert | Harris | Shelton & Associates, P.A. | ;BCBSAssn;UHG;Cigna;Premera;Pacificare;Aetna;BCBSTN;Guardian;HMSA |
| 07-9588 | LA | Alexander Johnson | Alexander | Johnson | Shelton & Associates, P.A. | ;UHG;WellPoint |
| 07-9612 | LA | Frank Jordan | Frank | Jordan | Shelton & Associates, P.A. | ;BCBSAssn;HealthNet;Cigna;BCBSMA;WellPoint;Aetna;UHG |
| 07-9609 | LA | Jennifer Meredith | Jennifer | Meredith | Shelton & Associates, P.A. | ;HealthNet;UHG |
| 07-9613 | LA | Paul Porter | Paul | Porter | Shelton & Associates, P.A. | ;HA;BCBSAssn;HealthNet;Guardian;Humana;Oxford;UHG;JohnDeere;BCBSFL;Aetna;Highmark;BCBSKS;BCBSVT;Health Adv;WellPoint |
| 07-9590 | LA | Jeffrey Richardson | Jeffrey | Richardson | Shelton & Associates, P.A. | ;HMSA012909_Raw;BCBSAssn;Cigna;BCBSFL;WellPoint;HMSA |
| 08-0140 | LA | Dorothy Savage | Dorothy | Savage | Shelton & Associates, P.A. | ;BCBSAssn |
| 07-9611 | LA | Herron Thompson | Herron | Tompson | Shelton & Associates, P.A. | BCBSAssn |
| 07-9598 | LA | Sherry Woods | Sherry | Woods | Shelton & Associates, P.A. | ;BCBSAssn;UHG;WellPoint |
| 06-1510 | LA | Joan Reinhardt | Joan | Reinhardt | Sherman B Kerner | ;HumanaOP;Humana |
| 12305-06 | NJ | 12305-06 9/13/2006 Larry Hays | Larry | Hays | Shrager Spivey & Sachs | ;Humana;HumanaOP;UHG;JohnDeere;Cigna;WellPoint |
| 06576-05 | NJ | 06576-05 10/3/2005 Montgomery, | Deetta | Montgomery | Shrager Spivey & Sachs | ;Wellmark;WellPoint |
| 05-5405 | LA | Beverly Maxwell | Beverly | Maxwell | Shumacker Witt Gaither & Whitaker | ;BCBSTN;Aetna |
| 05-2381 | LA | Alissa Blake | Alissa | Blake | Siegfried & Jensen | BCBSAssn |
| 05-2067 | LA | Robert Cornell | Robert | Cornell | Siegfried & Jensen | ;BCBSVT;BCBSAssn;Humana;HumanaOP;JohnDeere;Cigna;BCBSMA;Aetna;GHI;BCBSNC |
| 05-2952 | LA | Scott French | Scott | French | Silverman & Fodera PC | ;WellPoint |
| 06-9815 | LA | Pedro Gonzalez | Pedora | Gonzales, Jr | Silverman & Fodera PC | Aetna;BCBSAssn;BCBSFL;BCBSKansasCity;BCBSMA;Beacon;Carefirst;Cigna;HealthNet;HIP;Humana;NHP;UHG;WellPoint |
| 06-9400 | LA | Israel Rosa | Israel | Rosa | Silverman & Fodera PC | ;Aetna |
| 06-9813 | LA | Nancy Scott | Nancy | Scott | Silverman & Fodera PC | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;Highmark |
| 05-1105 | LA | Richard  Snyder | Richard | Snyder | Silverman & Fodera PC | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 06-9808 | LA | Barbara Wolfe | Barbara | Wolf | Silverman & Fodera PC | ;HealthNet;Guardian;UHG;WellPoint;Pacificare;Aetna;BCBSAssn;Cigna;Geha;Humana;MMOH;Oxford;Premera;TrustMark |
| 07-686 | LA | Rene Bellon | Rene | Bellon | Simien & Simien, LLC | WellPoint |
| 07-3481 | LA | John Crisp | John | Crisp | Simmons Cooper LLC | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;BCBSNC |
| 14726-06 | NJ | 14726-06 9/27/2006 Valerie Headly | Valerie | Headly | Simmons Cooper LLC | Guardian |
| 15957-06 | NJ | 15957-06 9/29/2006 Gerald T. Strain | Gerald | Strain | Simmons Cooper LLC | ;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10780 | LA | Charlotte Welch | Charlotte | Welch | Simmons Cooper LLC | ;BCBSAssn;UHG;Cigna |
| 05-6196 | LA | Rita Young | Rita | Young | Simon Lowe & Passanante, PC | ;ABCBS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;MMOH;Aetna;BCBSMS;BCBSAZ;WellPoint |
| 07950-05 | NJ | 07950-05 12/5/2005 Barnett, Ronnie (individually and as Administrator of Estate of Arlene Barnett, Cathy Stump, | Ronnie | Barnett | *Simonson Hess & Leibowitz* | ;Aetna |
| 10126-06 | NJ | 10126-06 8/29/2006 CHAMBERS SANDRA DIANE VS MER | Sandra | Chambers | *Simonson Hess & Leibowitz* | ;BCBSAssn;UHG;WellPoint;Pacificare;MMOH;Aetna;Cigna |
| 05369-05 | NJ | 05369-05 9/12/2005 Dana, Charles | Dana | Charles | *Simonson Hess & Leibowitz* | Cigna;HealthNet;UHG |
| 07923-05 | NJ | 07923-05 12/5/2005 Clark, Peggy and Clifford | Peggy | Clark | *Simonson Hess & Leibowitz* | ;Vista;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;BCBSKS;Geha;HealthNet |
| 07953-05 | NJ | 07953-05 12/5/2005 Edwin Craig & Jean Craig v. Merck & C | Edwin | Craig | *Simonson Hess & Leibowitz* | ;Aetna |
| 13611-06 | NJ | 13611-06 9/26/2006 Dishman, Vaughn | Vaughn | Dishman | *Simonson Hess & Leibowitz* | ;Aetna |
| 07924-05 | NJ | 07924-05 12/5/2005 Foster, Norman and Peggy | Norman | Foster | *Simonson Hess & Leibowitz* | ;Cigna;WellPoint;BCBSNC;ABCBS;Aetna;BCBSMA;BCBSTN;Humana;JohnDeere |
| 13618-06 | NJ | 13618-06 9/26/2006 Hall, James | James | Hall | *Simonson Hess & Leibowitz* | ;BCBSKS;HMSA012909_Raw;HarvardPilgrim;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha |
| 07926-05 | NJ | 07926-05 12/5/2005 Hoidal, Richard | Richard | Hoidal | *Simonson Hess & Leibowitz* | ;GehaDetail;Geha |
| 07952-05 | NJ | 07952-05 12/5/2005 Keen, Emily (Individually and as Administrator of | Emily | Keen | *Simonson Hess & Leibowitz* | ;UHG |
| 07954-05 | NJ | 07954-05 12/5/2005 Long, John | John | Long | *Simonson Hess & Leibowitz* | ;TrustMark;Wellmark;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;Geha |
| 06067-06 | NJ | 06067-06 6/29/2006 MCGEE EYVONNE VS MERCK & CO I | Eyvonne | McGee | *Simonson Hess & Leibowitz* | Carefirst;Cigna |
| 07946-05 | NJ | 07946-05 12/5/2005 Melton, Georgia | Georgia | Melton | *Simonson Hess & Leibowitz* | ;UHG |
| 00022-06 | NJ | 00022-06 12/27/2005 Pickett, Virginia | Virginia | Pickett | *Simonson Hess & Leibowitz* | ;UHG;Carefirst |
| 05398-05 | NJ | 05398-05 9/12/2005 Ross, Donald | Donald | Ross | *Simonson Hess & Leibowitz* | ;PriorityHealth;BCBSAssn;Noridian;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSAZ;BCBSTN |
| 06073-06 | NJ | 06073-06 6/29/2006 THOMAS JOYCE ET AL VS MERCK & | Joyce | Thomas | *Simonson Hess & Leibowitz* | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;BCBSKansasCity;BCBSKS;BCBSMA;Geha;NHP |
| 05401-05 | NJ | 05401-05 9/12/2005 Turner, Guy and | Guy | Turner | *Simonson Hess & Leibowitz* | ;NHP;Cigna;UHG;WellPoint |
| 07939-05 | NJ | 07939-05 12/5/2005 Young, Henry and | Henry | Young | *Simonson Hess & Leibowitz* | ;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Aetna |

| 05-1145 | LA | Thomas Bradley | Thomas | Bradley | Simpson, Boyd & Powers, PLC | ;Guardian;GoldenRule;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSAssn;BCBSKansasCity;Golden Rule;Humana |
|---------|----|----------------|--------|---------|------------------------------|------|
| 06-1721 | LA | Joan Anderson | Joan | Anderson | Slack & Davis LLP | ;Vista;BCBSAssn;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSTN;Carefirst;Geha;Guardian;HealthNet;HIP;HSPE;MMOH;Noridian;TrustMark;WellMark |
| 06-1521 | LA | Linda Rountree | Linda | Rountree | Slack & Davis LLP | ;BCBSAssn;UHG;Aetna |
| 06-1523 | LA | William Pickle | William | Pickle, Sr | Slama Legal Group | ;Cigna;BCBSAssn;HealthNet |
| 05-5652 | LA | William Darby | William | Darby | Smith Phillips Mitchell & Scott | ;BCBSAssn;Oxford;Cigna;BCBSFL;WellPoint;HorizonBCBS;Guardian;UHG |
| 05-1065 | LA | Myron Martin | Myron | Martin | Smith Phillips Mitchell & Scott | ;JohnDeere |
| 05-4883 | LA | Velma Byrd | Velma | Byrd | Snapka Turman & Waterhouse LLP | ;WellPoint |
| 06-10298 | LA | Nancy Kohn | Nancy | Kohn | Snapka Turman & Waterhouse LLP | ;UHG;WellPoint |
| 15714-06 | NJ | 15714-06 9/29/2006 Rhonda Mitchell | Rhanda | Mitchell | Snapka Turman & Waterhouse LLP | ABCBS;Aetna;BCBSFL;BCBSTN;UHG;WellPoint |
| 06-8423 | LA | Alicia Ramos | Alicia | Ramos | Snapka Turman & Waterhouse LLP | ;BCBSAssn;UHG;WellPoint;GHI |
| 05-4884 | LA | Rosa Reyes | Rosa | Reyes | Snapka Turman & Waterhouse LLP | ;HMSA012909_Raw;HealthNet;Humana;UHG;BCBSFL;Aetna;GHI;WellCare;HMSA;JohnDeere;WellPoint |
| 06-2262 | LA | Rose Smith | Rose | Smith | Snapka Turman & Waterhouse LLP | ;BCBSKS;HMSA012909_Raw;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSRI;BCBSVT;Geha;HarvardPilgrim;HealthAdv;HMSA;MMOH;Mountain State;Oxford;PriorityHealth |
| 06-3103 | LA | Beverly Myers | Beverly | Myers | Sokol & Anuta PC | ;BCBSKS;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC |
| 07-6688 | LA | Ronald Ball | Ronald | Ball | Solomon Sherman & Gabay | ;BCBSKS;ABCBS;BCBSAssn;UHG;Cigna;Carefirst;WellPoint;Aetna;Highmark |
| 05-3180 | LA | Myles Bell | Myles | Bell | Spangenberg Shibley & Liber | ;MMOH |
| 05-3514 | LA | Elizabeth Kilgore | Eilzabeth | Kilgore | Spangenberg Shibley & Liber | BCBSAssn;BCBSFL |
| 05-3215 | LA | Bonnie Langdon | Bonnie | Langdon | Spangenberg Shibley & Liber | ;TrustMark;UHG |
| 06-3355 | LA | Edward Lee | Edward | Lee | Spangenberg Shibley & Liber | ;HMSA012909_Raw;BCBSAssn;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSDE;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;BCBSAZ;HMSA |
| 06-9802 | LA | Marie Moore | Marie | Moore | Spangenberg Shibley & Liber | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSAZ;Geha;TrustMark |
| 05-3479 | LA | Elaine Pirtle | Elaine | Pirtle | Spangenberg Shibley & Liber | ;BCBSTN |
| 05-3543 | LA | Sarah Roberts | Sarah | Roberts | Spangenberg Shibley & Liber | ;Vista;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;Highmark;VHP;VSF |
| 05-3174 | LA | Margaret Tompkins | Margaret | Tompkins | Spangenberg Shibley & Liber | ;JohnDeere;BCBSFL;Aetna |
| 05-3511 | LA | Michael Dorney  (w/d as counsel) | Michael | Dorney | Spangenberg Shibley & Liber *(w/d as* | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-3482 | LA | Edna Gardner (w/d as counsel) | Edna | Gardner | Spangenberg Shibley & Liber (w/d as | ;BCBSAssn;Cigna;BCBSFL |
| 05-3490 | LA | David Prince (w/d/ as counsel) | David | Prince | Spangenberg Shibley & Liber (w/d as counsel) | ;BCBSAssn;BCBSTN;Oxford;UHG;BCBSFL;WellPoint;MMOH;Aetna |
| 05-3551 | LA | Sam Rich (w/d as counsel) | Sam | Rich | Spangenberg Shibley & Liber (w/d as | ;UHG;WellPoint;HSPE;VHP |
| 05-3173 | LA | Lee Scott (w/d as counsel) | Lee | Scott | Spangenberg Shibley & Liber (w/d as counsel) | ;BCBSFL;Aetna;BCBSAssn;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HarvardPilgrim;Health Adv;HealthNet;Humana;JohnDeere;Premera;UHG;WellPoint |
| 05-3536 | LA | Shirley Stalter (w/d as counsel) | Shirley | Stalter | Spangenberg Shibley & Liber (w/d as | ;MMOH |
| 05-3537 | LA | Rodney Stevenson (w/d as counsel) | Rodney | Stevenson, Sr | Spangenberg Shibley & Liber (w/d as | ;MMOH |
| 05-6255 | LA | Benjamin Davis | Benjamin | Davis | Spence Wal, PLLC | ;BCBSKS;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;BCBSNC;Cigna |
| 05-6257 | LA | Tony Gallo | Tony | Gallo | Spicer Flynn & Rudstrom, PLLC | UHG |
| 05-1801 | LA | Margaret Baldwin | Margaret | Baldwin | Spivey & Ainsworth (now  Price | ;BCBSAssn;Humana;Aetna;WellPoint |
| 05-5429 | LA | Mary Brewer | Mary | Brewer | Spivey & Ainsworth (now  Price Ainsworth) | ;Vista;Wellmark;HA;BCBSAssn;BCBSTN;Guardian;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Health Adv;HSPE;Humana;JohnDeere |
| 05-1808 | LA | Daniel Fay | Daniel | Fay | Spivey & Ainsworth (now  Price | ;UHG;Cigna;BCBSFL;Aetna |
| 05-5430 | LA | Min Han | Min | Han | Spivey & Ainsworth (now  Price Ainsworth) | ;Noridian;BCBSTN;Oxford;JohnDeere;Cigna;BCBSMS;BCBSNC;Aetna;HealthNet;Pacificare |
| 05-5431 | LA | Joseph Murray | Joseph | Murray | Spivey & Ainsworth (now  Price Ainsworth) | ;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;Highmark;Pacificare |
| 05-3937 | LA | William Simpson | William | Simpson | Spivey & Ainsworth (now  Price Ainsworth) | ;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;GHI;Highmark;BCBSNC;TuftsLA;ABCBS;Geha |
| 05-4741 | LA | Ronald Weidman | Ronald | Weidman | Spivey & Ainsworth (now  Price | ;Aetna |
| 06-0462 | LA | Phyllis Wilson | Phyllis | Wilson | Spivey & Ainsworth (now  Price Ainsworth) | ;ABCBS;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC |
| 07-6669 | LA | Dennis Denny | Dennis | Denny | Spohrer & Dodd, PA | Aetna |
| 05-2251 | LA | Sandra Lowe | Sandra | Loswe | Spohrer, Wilner, Maxwell & | Aetna;BCBSKS;BCBSTN;Cigna;HealthNet;UHG;WellPoint |
| 05-1146 | LA | Ronnie Holt | Ronnie | Holt | Springer, Lyle & Watt | ;BCBSAssn |
| 07-2077 | LA | Robin Curry | John | Curry | Squire Sanders & Dempsey LLP | ;TrustMark;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC |
| 06-9386 | LA | Michelle Collins | Michelle | Collins | Squire, Sanders & Dempsey, L.L.P. | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSMS;BCBSFL |
| 06-9430 | LA | Russell Clark | Russell | Clark | St. Mary's Correctional Center | ;HarvardPilgrim;Vista;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;WellPoint;MMOH;Aetna;BCBSNC;HSPE;Humana |
| 08-0148 | LA | Sandra Altman | Sandra | Altman | Stamps & Stamps | ;UHG;WellPoint |
| 08-0146 | LA | Carrie Larry | Carrie | Larry | Stamps & Stamps | Aetna;UHG |
| 08-0144 | LA | Eleanor Sims | Eleanor | Sims | Stamps & Stamps | ;Oxford;Cigna;Aetna |
| 05-6775 | LA | Stanley Bethea | Stanley | Bethea | Stanley Bethea, pro se | ;WellPoint |
| 02733-05 | NJ | 02733-05 4/22/2005 Joan Crisona | Joan | Crisona | Starkey Kelly Bauer & Kenneal | ;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03687-05 | NJ | 03687-05 6/15/2005 David Crow | Daniel | Crow | Starkey Kelly Bauer & Kenneal | ;Vista;BCBSAssn;UHG;BCBSMA;BCBSRI;WellPoint;Highmark;Aetna;Cigna;Premera;TrustMark |
| 02736-05 | NJ | 02736-05 4/22/2005 Bobby Denmark | Bobby | Denmark | Starkey Kelly Bauer & Kenneal | ;UHG |
| 03692-05 | NJ | 03692-05 6/15/2005 Karen Martin | Martin | Karen | Starkey Kelly Bauer & Kenneal | ABCBS;Aetna;BCBSAZ;BCBSKS;BCBSTN;Cigna;Oxford;Premera;TrustMark;UHG;WellPoint |
| 06-10634 | LA | Melvin Ackerman | Melvin | Ackerman | Stephen P Joyce | ;BCBSAssn |
| 06-10636 | LA | Janet Butts | Janet | Butts | Stephen P Joyce | ;Cigna;UHG |
| 06-10637 | LA | Patricia Curtis | Patricia | Curtis | Stephen P Joyce | ;Wellmark;Guardian;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSAssn;BCBSAZ |
| 06-10638 | LA | Lula Davis | Lula | Davis | Stephen P Joyce | ;Vista;BCBSAssn;Aetna;BCBSNC;VHP |
| 06-10647 | LA | James Ferris | James | Ferris, Jr | Stephen P Joyce | ;BCBSMA;WellPoint;Aetna;BCBSAssn |
| 06-10648 | LA | Paul Fleming | Paul | Fleming | Stephen P Joyce | ;HumanaOP;BCBSFL;BCBSMA;BCBSRI;Pacificare;Aetna;BCBSAssn;Humana;UHG |
| 06-10641 | LA | Bonnie Galloway | Bonnie | Gallloway | Stephen P Joyce | BCBSFL |
| 06-10649 | LA | Nora James | Nora | James | Stephen P Joyce | ;Aetna;BCBSAssn;Premera;UHG |
| 06-10656 | LA | Douglas Snyder | Douglas | Snyder | Stephen P Joyce | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint |
| 04715-05 | NJ | 04715-05 8/11/2005 James Wilno and Deborah Wilno | James | Wilno | Sterns & Weinroth | Aetna;BCBSKansasCity;BCBSRI;Cigna;HealthNet;MMOH;Premera;UHG;WellPoint |
| 06-11009 | LA | Lola Baker | Lola | Baker | Steven A Fabbro | ;BCBSRI |
| 06-10997 | LA | Karin Barrett | Karin | Barrett | Steven A Fabbro | ;Vista;VSF |
| 06-10982 | LA | Delphia Bell | Delphia | Bell | Steven A Fabbro | ;HealthNet;WellPoint;Aetna |
| 06-11010 | LA | Susan Christensen | Susan | Christensen | Steven A Fabbro | ;BCBSKS;Wellmark;Cigna;BCBSFL;Premera;Aetna;BCBSNC;WellPoint |
| 07-361 | LA | Joan Cole | Joan | Cole | Steven A Fabbro | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;ABCBS |
| 06-11017 | LA | Julia Dumas | Julia | Dumas | Steven A Fabbro | ;Premera;BCBSFL |
| 06-10987 | LA | Sandra Elliott | Sandra | Elliott | Steven A Fabbro | ;BCBSKS;Vista;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Carefirst;WellPoint;BCBSNC;VHP |
| 07-344 | LA | Martha Fernandez | Martha | Fernandez | Steven A Fabbro | ;Wellmark;Humana;Oxford;NHP;UHG;Cigna |
| 06-11039 | LA | Daniel Flanagan | Daniel | Flanagan | Steven A Fabbro | ;UHG;BCBSMA;MMOH |
| 06-2629 | LA | Gary Freeman | Gary | Freeman | Steven A Fabbro | ;BCBSKS;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;BCBSNC |
| 06-11018 | LA | Robert Garrett | Robert | Garrett | Steven A Fabbro | ;BCBSKS;ABCBS;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Premera;Aetna;Amerigroup;BCBSMS;BCBSNC;Geha;Pacificare |
| 06-11021 | LA | Jerry Hale | Jerry | Hale | Steven A Fabbro | ;Pacificare;Aetna |
| 06-10980 | LA | William Hauser | William | Hauser | Steven A Fabbro | ;Cigna;WellPoint;Aetna;BCBSNC |
| 06-11029 | LA | Barbara Hoffman | Barbara | Hoffman | Steven A Fabbro | ;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSFL;Geha |
| 06-10985 | LA | Marva Johnson | Marva | Johnson | Steven A Fabbro | ;WellPoint |
| 06-10984 | LA | Norma Loomis | Norma | Loomis | Steven A Fabbro | ;BCBSMA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-10588 | LA | Sandra Martin | Sandra | Martin | Steven A Fabbro | ;HarvardPilgrim;Wellmark;BCBSAssn;BCBSTN;Humana;HumanaOP;Geha Detail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;ABCBS;Geha;TrustMark |
| 06-10991 | LA | Betty Mesi | Betty | Mesi | Steven A Fabbro | ;Aetna |
| 06-10993 | LA | Karen Morris | Karen | Morris | Steven A Fabbro | ;BCBSTN;Guardian;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;Geha |
| 06-11024 | LA | Juana Ochoa | Juana | Ochoa | Steven A Fabbro | ;WellPoint |
| 06-11030 | LA | Fred Rice | Fred | Rice | Steven A Fabbro | ;UHG;Cigna;BCBSAssn;MMOH;Premera;WellPoint |
| 07-363 | LA | Maria Rosendo | Maria | Rosendo | Steven A Fabbro | ;Humana |
| 06-11026 | LA | Ronald Silva | Ronald | Silva | Steven A Fabbro | ;HMSA012909_Raw;HealthNet;Cigna;BCBSNC;HMSA |
| 06-11032 | LA | Richard Simms | Richard | Simms | Steven A Fabbro | ;BCBSAssn;UHG;WellPoint |
| 07-366 | LA | Michael Sisson | Michael | Sisson | Steven A Fabbro | ;Guardian;UHG;Cigna;Aetna;Highmark |
| 06-11034 | LA | Lula Taylor | Lula | Taylor | Steven A Fabbro | ;BCBSAssn;UHG;WellPoint;Aetna |
| 06-10989 | LA | Kenneth Tinkle | Kenneth | Tinkle | Steven A Fabbro | ;Pacificare |
| 06-10979 | LA | Shelia Williams | Sheila | Williams | Steven A Fabbro | ;Vista;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC;Health Adv |
| 06-11019 | LA | Wayne Wong | Wayne | Wong | Steven A Fabbro | ;HealthNet;Aetna |
| 05-0531 | LA | Arthur Hall | Arthur | Hall | Steven C. Barkley | ;TrustMark;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSTN |
| 05-5896 | LA | Barbara Donoho | Barbara | Donoho | Stillman & Friedland | ;BCBSAssn;Pacificare |
| 05-5895 | LA | Edna Ross | Edna | Ross | Stillman & Friedland | ;ABCBS;HealthNet;Cigna |
| 05-1155 | LA | Rogelio Hernandez | Jamie | Hernandez, M.D. | Stinnett, Thiepaud, et al. | NHP;Pacificare;UHG |
| 06-0973 | LA | Eleanor Stone | Eleanor | Stone | Stone Law Firm | ;Vista;JohnDeere;VSF |
| 05-1997 | LA | Marianne Chambers | Marianne | Chambers | Stratton Faxon | ;WellPoint |
| 05-2973 | LA | Guy Christie | Guy | Christie | Stratton Faxon | ;BCBSVT |
| 05-4907 | LA | Patricia Davis | Patricia | Davis | Stratton Faxon | ;HMSA012909_Raw;TrustMark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;BCBSKansasCity;Geha;Health Adv;HMSA;Mountain State |
| 05-1256 | LA | Ethel Gray | Ethel | Gray | Stratton Faxon | ;BCBSAssn;HealthNet;UHG;JohnDeere;WellPoint;BCBSMS |
| 05-5072 | LA | Judith Lynch | Judith | Lynch | Stratton Faxon | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;BCBSMA;BCBSRI;MountainState;Aetna;Mountain State;WellMark;WellPoint |
| 07-1384 | LA | Richard Pagani | Richard | Pagani | Stratton Faxon | ;WellPoint |
| 07-7506 | LA | Martin Sierra | Martin | Sierra | Stratton Faxon | Aetna |
| 05-1257 | LA | Denise Whittaker | Denise | Whitaker | Stratton Faxon | ;HA;BCBSNC;Aetna;WellPoint |
| 05-1589 | LA | Walton Dickhoff | Walton | Dickhoff | Stritmatter Kessley Whelan Withey | ;BCBSAssn |
| 06-1531 | LA | Robert Ashworth | Robert | Ashworth | Strom & Young LLP | ;UHG;WellPoint;Premera;Aetna;Humana |
| 07-724 | LA | John Burrus | John | Burrus | Strong Martin & Associates | ;UHG;BCBSTN |

| Case No. | State | Name | First | Last | Firm | Insurers |
|---|---|---|---|---|---|---|
| 06-9396 | LA | Ora Dame | Ora | Dame | Strong Martin & Associates | ;HIP;BCBSFL |
| 07-716 | LA | Karen Davison | Karen | Davison | Strong Martin & Associates | ;BCBSFL;Premera;ABCBS |
| 07-725 | LA | Jimmy Duke | Jimmy | Duke | Strong Martin & Associates | ;GehaDetail;Cigna;BCBSTN;Geha |
| 07-1055 | LA | Larry Graham | Larry | Graham | Strong Martin & Associates | ;UHG;Cigna;Aetna;BCBSMS;BCBSNC |
| 07-1255 | LA | Charles Hankins | Charles | Hankins | Strong Martin & Associates | ;UHG;Aetna |
| 07-717 | LA | Ruby Holland | Ruby | Holland | Strong Martin & Associates | ;BCBSAssn;WellPoint |
| 05-0523 | LA | Paul House | Paul | House | Strong Martin & Associates | ;Cigna;BCBSAssn;UHG;WellPoint |
| 07-1471 | LA | Donald Qualls | Donald | Qualls | Strong Martin & Associates | ;BCBSAssn |
| 07-722 | LA | Patricia Huff | Patricia | Huff | Stuart, Frieda & Hammond, PC | ;UHG;Aetna;BCBSAssn;BCBSKS |
| 05-5151 | LA | Paula Hammer | Paula | Herman | Stueve, Siegel, Hanson & Woody | ;WellPoint;Aetna;UHG |
| 05-5150 | LA | Jennifer Jensen | Jennifer | Jensen | Stueve, Siegel, Hanson & Woody | ;UHG;Cigna;Premera |
| 02352-06 | NJ | 02352-06 4/4/2006 BOOKER, | Geraldine | Booker | Sullivan Papain Block McGrath & | ;BCBSAssn;BCBSKansasCity |
| 01419-06 | NJ | 01419-06 3/1/2006 BURGOS, CARMEN | Carmen | Burgos | Sullivan Papain Block McGrath & Canavo | ;HarvardPilgrim;Vista;BCBSAssn;HealthNet;UHG;BCBSFL;Aetna;HorizonBCBS;VSF |
| 05-2935 | LA | John Colligan | John | Colligan | Sullivan Papain Block McGrath & | ;Oxford;Cigna |
| 05-3162 | LA | Edward Haber | Edward | Haber | Sullivan Papain Block McGrath & | ;UHG;BCBSKansasCity |
| 01794-06 | NJ | 01794-06 3/15/2006 HALE, LAURA | Laura | Hale | Sullivan Papain Block McGrath & | ;BCBSAssn;Oxford;UHG;WellPoint;BCBSTN;Cigna |
| 05-6223 | LA | Robert Jones | Robdert | Jones | Sullivan Papain Block McGrath & Canavo | ABCBS;Aetna;BCBSAssn;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;BCBSVT;Carefirst;Cigna;Geha;Guardian;HealthNet;Humana;JohnDeere;MMOH;Mountain State;NHP;Oxford;Pacificare;Premera;TrustMark;UHG;WellMark;WellPoint |
| 03696-05 | NJ | 03696-05 6/15/2005 KOHLER THOMAS A ET AL VS MERC | Thomas | Kohler | Sullivan Papain Block McGrath & Canavo | ;Aetna |
| 06-9384 | LA | Mary Lopez | Mary | Lopez | Sullivan Papain Block McGrath & Canavo | ;Vista;BCBSAssn;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;GHI;BCBSNC;Geha;Humana;NHP;VSF |
| 01846-06 | NJ | 01846-06 3/16/2006 MARTINEZ, | Merida | Martinez | Sullivan Papain Block McGrath & | Aetna;Cigna;Guardian;UHG;WellPoint |
| 07-1051 | LA | Marie Petit | Marie | Petit | Sullivan Papain Block McGrath & | ;HIP |
| 02727-06 | NJ | 02727-06 4/20/2006 POLCER, FRANK & MADELINE | Frank | Polcer | Sullivan Papain Block McGrath & Canavo | ;Aetna |
| 06-1511 | LA | Ralph Pratt | Ralph | Pratt | Sullivan Papain Block McGrath & | ;BCBSTN;MountainState;Mountain State |
| 02385-05 | NJ | 02385-05 4/6/2005 REDDINGTON III MICHAEL VS MERC | Michael | Reddington, Jr. | Sullivan Papain Block McGrath & Canavo | ;UHG;Aetna |
| 00516-05 | NJ | 00516-05 1/27/2005 REVERA, | Robert | Revera | Sullivan Papain Block McGrath & | ;Oxford |
| 05402-06 | NJ | 05402-06 6/26/2006 RODRIGUEZ MICHELE ET AL VS ME | Michele | Rodriguez | Sullivan Papain Block McGrath & Canavo | ;UHG;HorizonBCBS;Carefirst |
| 02202-05 | NJ | 02202-05 3/24/2005 John J. and Joan D. Walsh v. Merck & | John | Walsh | Sullivan Papain Block McGrath & Canavo | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;HIP;MMOH;Aetna;GHI;Highmark;TuftsLA;HorizonBCBS |

| 05-0510 | LA | Lawrence Wright | Lawrence | Wright | Sullivan Papain Block McGrath & Canavo | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;WellPoint;Premera;BCBS KansasCity |
| 06-0428 | LA | Ruby Young | Ruby | Young | Sullivan Papain Block McGrath & | ;BCBSAssn;Humana;UHG;Cigna;BCBSMA;WellPoint |
| 06-10320 | LA | Delores Jones | Delores | Jones | Summers & Rogers | ;Wellmark;BCBSAssn;Humana;GehaDetail;Cigna;BCBSFL;WellPoint;A etna;GHI;Highmark;BCBSNC;HorizonBCBS;Geha;Health Adv |
| 05-4688 | LA | David Barberie | David | Barberie | Swartz & Swartz | ;BCBSMA;TuftsLA |
| 05-3843 | LA | Dorothy Basile | Dorothy | Basile | Swartz & Swartz | ;WellPoint |
| 07-8066 | LA | Barbara Fleming | Barbara | Fleming | Swartz & Swartz | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellP oint;Aetna;Highmark;HorizonBCBS |
| 05-4692 | LA | Sandra Franklin | Sandra | Franklin | Swartz & Swartz | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;GHI;BCBS NC |
| 05-2357 | LA | Beverly Baker | Beverly | Baker | Swensen Perer & Kontos | ;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UH G;JohnDeere;Cigna;WellPoint;Pacificare;MMOH;Aetna;Highmark;Horiz onBCBS;Geha;Health Adv |
| 05-1529 | LA | George Walker | George | Walker | Taylor, Martino & Hedge, PC | ;BCBSVT;HMSA012909_Raw;BCBSAssn;NHP;UHG;Cigna;WellPoint; Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HMSA |
| 05-4888 | LA | Terry Kelly | Terry | Kelly | Ted Kanner Law Office | ;Vista;HA;BCBSAssn;JohnDeere;Cigna;BCBSMA;WellPoint;BCBSKans asCity;Health Adv;HSPE;UHG |
| 08-1421 | LA | Jesus Perez | Jesus | Perez | Ted Machi & Associates, PC | ;Vista;BCBSAssn;HealthNet;Humana;NHP;UHG;Cigna;BCBSFL;WellP oint;Aetna;WellCare;VSF |
| 06-9757 | LA | Jo Levitt | Jo | Levitt | The Bertram Law Firm LLC | ;TrustMark;Aetna;BCBSKansasCity;BCBSMA;Cigna;MMOH;UHG |
| 05-4738 | LA | Denise Allen | Denise | Allen | The Carlile Law Firm, LLP | ;BCBSAssn;HealthNet;Guardian;UHG;WellPoint;Pacificare;MMOH;Aet na;HorizonBCBS;Premera |
| 06-1563 | LA | Janet Douglas | Janet | Douglas | The Colom Law Firm | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;BCBSMA;WellPoint;A etna;BCBSMS;TrustMark |
| 05-3383 | LA | Mark Bentley | Mark | Bentley | The Law Group, Ltd. | ;Wellmark;UHG;Aetna |
| 05-0451 | LA | Linda Grant | Linda | Grant | The Law Group, Ltd. | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Premera;Aetna; BCBSNC |
| 05-1073 | LA | Michael Phillips | Michael | Phillips | The Ross Law Firm | ;BCBSKS;HMSA012909_Raw;HMSA5;Wellmark;BCBSAssn;BCBSTN; Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premer a;Pacificare;Aetna;GHI;BCBSNC;Geha;Health Adv;HMSA |
| 05-5185 | LA | Judith Snyder | Judith | Snyder | The Scott Law Group, P.S. | ;BCBSAssn;UHG;WellPoint;MountainState;Pacificare;MMOH;Aetna;Hig hmark;BCBSTN;Cigna;Mountain State;Noridian |
| 07-5691 | LA | Owen Doherty | Owen | Doherty | The Shepard Law Firm | ;BCBSAssn;BCBSMA;WellPoint |
| 05-4930 | LA | Dale Anderson | Dale | Anderson | The Tracy Firm | ;Wellmark;BCBSAssn;Noridian;HealthNet;Guardian;HumanaOP;GehaD etail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSN C;HealthPartners;Geha;Humana |
| 05-4931 | LA | Vince Andrade | Vince | Andrade | The Tracy Firm | ;Aetna;Oxford |

| 05-4932 | LA | Mary Barclay | Mary | Barclay | The Tracy Firm | ;BCBSAssn;Aetna |
|---|---|---|---|---|---|---|
| 05-3922 | LA | Carolyn Brannon | Carolyn | Brannon | The Tracy Firm | ;ABCBS;BCBSAssn;HumanaOP;UHG;WellPoint;BCBSMS;Humana |
| 05-4950 | LA | Fannie Frazier | Fannie | Frazier | The Tracy Firm | ;UHG |
| 05-4735 | LA | Linda Gann | Linda | Gann | The Tracy Firm | ;Cigna;Aetna |
| 05-3919 | LA | Charles Gentry | Charles | Gentry | The Tracy Firm | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSRI;WellPoint;Aetna |
| 05-4732 | LA | Henry Jackson | Henry | Jackson | The Tracy Firm | ;BCBSAssn;GehaDetail;Oxford;UHG;Cigna;BCBSRI;WellPoint;Aetna;Geha |
| 05-3918 | LA | Bettye Jackson | Bettye | Jackson | The Tracy Firm | ;BCBSAssn;UHG;Cigna;HealthPartners;BCBSKansasCity |
| 05-4731 | LA | Marshall Jager | Marshall | Jagger | The Tracy Firm | ;Humana;UHG;WellPoint |
| 05-4951 | LA | Cleta Johnson | Cleta | Johnson | The Tracy Firm | ;GoldenRule;BCBSNC;Golden Rule |
| 05-4937 | LA | Sharon Kelly | Sharon | Kelly | The Tracy Firm | ;USAL;BCBSAssn;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSAZ;USAble Life |
| 05-3916 | LA | Patricia McQuatters | Patrica | McQuatters | The Tracy Firm | Cigna |
| 05-3914 | LA | Patsy Moses | Patsy | Moses | The Tracy Firm | ;BCBSAssn;BCBSTN |
| 05-4940 | LA | Susan Preston | Susan | Preston | The Tracy Firm | ;HarvardPilgrim;UHG;Cigna;BCBSMA;Aetna;WellPoint |
| 05-4941 | LA | Mona Price | Mona | Price | The Tracy Firm | BCBSFL |
| 05-4954 | LA | Josefina Rivera | Josefina | Rivera | The Tracy Firm | ;UHG;Aetna;WellCare |
| 05-4946 | LA | Andrew Sisneros | Andrew | Sisneros | The Tracy Firm | ;HealthNet |
| 05-3907 | LA | Kevin Smith | Kevin | Smith | The Tracy Firm | ;BCBSKS;PriorityHealth;TrustMark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity;Health Adv;Mountain State |
| 05-4955 | LA | Joe Sullivan | Joe | Sullivan | The Tracy Firm | ;BCBSTN;HumanaOP;UHG;WellPoint;Humana;Noridian;Premera |
| 05-4947 | LA | Johnny Wallace | Johnny | Wallace | The Tracy Firm | ;Guardian;UHG;WellPoint;Aetna |
| 05-4948 | LA | Donna Wesley | Donna | Wesley | The Tracy Firm | ;Guardian;UHG;BCBSMA;BCBSNC;Cigna |
| 05-3917 | LA | Birdie Williams | Birdie | Williams | The Tracy Firm | ;UHG |
| 06-10221 | LA | Mary Gastineau | Mary | Gastineau | The West Law Firm | ;BCBSTN |
| 05-4711 | LA | James Wheatley | James | Wheately | The West Law Firm | Aetna;BCBSAssn;BCBSKS;Cigna;TrustMark;WellPoint |
| 06-9761 | LA | Cynthia Houston | Cynthia | Houston | Thomas Morris | ;BCBSAssn;UHG;WellPoint |
| 06-9766 | LA | Bessie McIntosh | Bessie | McIntosh | Thomas Morris | ;GehaDetail;Geha |
| 05-1987 | LA | Carl Kelley | Carl | Kelley | Thomas P. Thrash, Attorney at Law | ;BCBSAssn;WellPoint;MMOH;BCBSTN |
| 05-2924 | LA | Jeannette Anderson | Jeanette | Anderson | Thornton & Naumes, LLP | ;BCBSKS;Guardian;HumanaOP;WellPoint;Aetna;BCBSNC;Cigna |
| 05-1276 | LA | Vera Gropper | Vera | Grolpper | Thornton & Naumes, LLP | HarvardPilgrim |
| 07-7507 | LA | Patricia Tompkins | Patricia | Tompkins | Thornton & Naumes, LLP | ;BCBSAssn;BCBSFL |
| 06-10240 | LA | Patricia Armstrong | Patricia | Armstrong | Timothy Maxcey | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;Aetna;BCBSMS;HorizonBCBS;Geha;Health Adv |
| 06-10214 | LA | Pamela Fink | Pamela | Fink | Timothy Maxcey | ;BCBSTN;BCBSFL;MountainState;Aetna;Mountain State |
| 06-10882 | LA | Edward Gentry | Edward | Gentry | Timothy Maxcey | ;BCBSAssn |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-9804 | LA | Howard Hess | Howard | Hess | Timothy Maxcey | ;HealthNet |
| 06-10249 | LA | Leon Hightower | Leon | Hightower | Timothy Maxcey | ;Carefirst |
| 05-6764 | LA | Heather King | Heather | King | Timothy Maxcey | ;BCBSAssn;UHG;WellPoint;BCBSMS |
| 05-6228 | LA | Patricia McFarland | Patricia | McFarland | Timothy Maxcey | ;BCBSAssn;UHG;JohnDeere;Cigna;Premera |
| 06-1715 | LA | Linda Nix | Linda | Nix | Timothy Maxcey | ;BCBSAssn;BCBSTN;HealthNet;Carefirst;WellPoint;MMOH;Aetna;Premera |
| 06-10225 | LA | Harold Pickard | Harold | Pickard, Jr. | Timothy Maxcey | ;BCBSAssn |
| 06-10238 | LA | Ruth Ross | Ruth | Ross | Timothy Maxcey | ;BCBSAssn;Humana;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 05-5755 | LA | Wanda Southerland | Wanda | Southerland | Timothy Wayne Allen | ;BCBSTN;WellPoint |
| 05-2565 | LA | Jacquelyn Washburn | Jacquelyn | Washburn | Timothy Wayne Allen | WellPoint |
| 07-708 | LA | Naomi Baker | Naomi | Baker | Toon & Osmond | ;BCBSAssn;Highmark;BCBSNC |
| 06-10883 | LA | Robert Hatcher | Robert | Hatcher | Toon & Osmond | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 06-9394 | LA | Jimmy Moore | Jimmy | Moore | Toon & Osmond | ;TrustMark;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;BCBSFL;Carefirst;WellPoint;Pacificare;Aetna;GHI;Geha |
| 06-10247 | LA | Mary Parker | Mary | Parker | Toon & Osmond | ;BCBSKS;BCBSVT;HarvardPilgrim;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;Geha;HSPE;NHP;VHP |
| 06-9805 | LA | Charles Tuttle | Charles | Tuttle | Toon & Osmond | ;BCBSVT;WellPoint;BCBSKansasCity |
| 06-10670 | LA | Allen Williams | Allen | Williams | Toon & Osmond | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC |
| 02646-06 | NJ | 02646-06 4/13/2006 BONNER, JEAN | Jean | Bonner | Torteti, Tomes & Callahan | ;BCBSRI |
| 13064-06 | NJ | 13064-06 9/19/2006 MORRISSEY RICHARD ET ALS VS M | Richard | Morrissey | Torteti, Tomes & Callahan | ;BCBSAssn;Cigna;BCBSMA;HorizonBCBS |
| 05400-06 | NJ | 05400-06 6/26/2006 PUTERBAUGH ROSEMARY ET ALS V | Rosemary | Puterbaugh | Torteti, Tomes & Callahan | Geha |
| 13061-06 | NJ | 13061-06 9/19/2006 ROONEY JAMES ET ALS VS MERCK | James | Rooney | Torteti, Tomes & Callahan | ;HealthNet;UHG;Cigna;BCBSMA |
| 13529-06 | NJ | 13529-06 9/19/2006 THOMPSON IRENE ET ALS VS MERC | Irene | Thompson | Torteti, Tomes & Callahan | ;BCBSKS;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;BCBSMA;Carefirst;Pacificare;Aetna;BCBSNC;BCBSRI;Cigna;Geha |
| 07-3994 | LA | Martha Gilbert | Martha | Gilbert | Trenam Kemker | ;BCBSAssn;UHG;Cigna;Highmark;BCBSNC |
| 07-6670 | LA | Barbara Abbott | Barbara | Abbott | Trepanier & MacGillis PA | ;BCBSAssn;HumanaOP;GehaDetail;UHG;WellPoint;Aetna;Highmark;Geha;Humana |
| 06-2205 | LA | Alvin Anderson | Alvin | Anderson | Trepanier & MacGillis PA | ;Wellmark;GehaDetail;UHG;Aetna;BCBSAssn;Geha;WellPoint |
| 07-3631 | LA | Geraldine Anderson | Gerandline | Anderson | Trepanier & MacGillis PA | Aetna;BCBSAssn;Cigna;JohnDeere;Pacificare;UHG;WellPoint |
| 07-9123 | LA | Michael Baxter | Michael | Baxter | Trepanier & MacGillis PA | ;UHG;BCBSRI;WellPoint;Aetna |
| 08-1120 | LA | Mark Becker | Mark | Becker | Trepanier & MacGillis PA | ;BCBSAssn;Aetna;UHG |
| 06-10128 | LA | Sylvia Brown | Sylvia | Brown | Trepanier & MacGillis PA | ;Vista;BCBSAssn;BCBSTN;Guardian;Humana;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;VSF |

| 07-8072 | LA | Betty Caldwell | Betty | Caldwell | Trepanier & MacGillis PA | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;BCBSNC;Geha |
| 06-9755 | LA | Mary D'Angelo | Mary | D'Angelo | Trepanier & MacGillis PA | ;Aetna |
| 07-1393 | LA | Wilma Stephens | Wilma | Stephens | Trepanier & MacGillis PA | ;Humana;Cigna;WellPoint;Pacificare |
| 06-10150 | LA | Brenda Bolden | Brenda | Bolden | Trujillo Rodriguez & Richards LLP | ;BCBSKS;UHG;Aetna;BCBSMS;WellPoint |
| 06-10149 | LA | Thomas Stuckey | Thomas | Stuckey | Trujillo Rodriguez & Richards LLP | ;HealthNet;GehaDetail;Cigna;Geha |
| 06-1566 | LA | Juanita Alvarado | Juanita | Alvarado | Tummel & Casso | ;BCBSAssn;BCBSFL;MMOH;GHI |
| 06-1539 | LA | Santos Fraga | Santos | Fraga | Tummel & Casso | ;Humana |
| 06-1564 | LA | Esperanza Garcia | Esperanza | Garcia | Tummel & Casso | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;BCBSFL;Aetna;WellCare |
| 05-3230 | LA | Ruth Hall | Ruth | Hall | Turner & Flessas, SC | ;HarvardPilgrim;HA;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha;Health Adv |
| 05-2388 | LA | Odell Harris | Odell | Harris | Turner & Flessas, SC | ;Aetna |
| 05-2390 | LA | Christine Patterson | Christine | Patterson | Turner & Flessas, SC | ;BCBSTN;UHG;WellPoint;Aetna;BCBSNC;JohnDeere |
| 05-2392 | LA | Margaret Payne | Margaret | Payne | Turner & Flessas, SC | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;WellPoint;Premera;MountainState;Aetna;Mountain State |
| 200662593 | TX | ASHLEY, WYNELL MERCK & CO INC | Wynell | Ashley | Turner Williamson Branch | WellPoint |
| 200662594 | TX | BROOKS, CALVIN (ESTATE OF) MERCK & CO INC | Calvin | Brooks | Turner Williamson Branch | ;CareChoice;Humana;UHG;JohnDeere;Aetna;Carefirst |
| 200662596 | TX | BRYANT, DONALD MERCK & CO INC | Donald | Bryant | Turner Williamson Branch | ;Oxford;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;Premera;TrustMark |
| 200662592 | TX | CARTER, BETTY MERCK & CO INC | Betty | Carter | Turner Williamson Branch | ;BCBSKS;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MountainState;Pacificare;MMOH;Aetna;BCBSNC;Geha |
| 200639023 | TX | MILLER, HOBERT MERCK & CO INC | Hobert | Miller | Turner Williamson Branch | ;Aetna;BCBSFL;Cigna;UHG |
| 200572939 | TX | RICHARDSON, KEVIN ELAND | Kevin | Richardson | Turner Williamson Branch | ;Noridian;Cigna;BCBSMA;WellPoint;Aetna;UHG |
| 05-6384 | LA | Warren Graham | Warren | Graham | Van Blois & Associates | ;Humana;Cigna;GHI |
| 05-6098 | LA | Donald Hughes | Donald | Hughes | Van Blois & Associates | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;HorizonBCBS;HMSA |
| 05-6097 | LA | Charles Werdel | Charles | Werdel | Van Blois & Associates | ;WellPoint |
| 06-1538 | LA | Christopher Baker | Christopher | Baker | Van Wey & Johnson | ;ABCBS;Guardian;Humana;HumanaOP;UHG;Cigna;WellPoint;Aetna;Highmark |
| 06-0419 | LA | Debra Boyer | Debra | Boyer | Venable Baetjer & Howard LLP | ;UHG;BCBSMA;MMOH |
| 05-3829 | LA | Donald Allain | Donald | Allain | Viles & Beckman PA | ;BCBSAssn;BCBSVT |
| 05-0983 | LA | Donald Bernhardt | Donakld | Bernhardt | Viles & Beckman PA | BCBSAssn;Premera;UHG |
| 05-2895 | LA | Robert Lane | Robert | Laney | Viles & Beckman PA | ;Vista;HealthNet;Humana;Aetna;BCBSNC;BCBSAssn;BCBSFL;BCBSMA;BCBSTN;Cigna;HMSA;HSPE;JohnDeere;Oxford;Premera;UHG;WellPoint |
| 06-1472 | LA | Natalie Stewart | Natalie | Stewart | Viles & Beckman PA | ;HarvardPilgrim;BCBSAssn;BCBSTN;UHG |

| 05-2250 | LA | Claire Sullivan | Claire | Sullivan | Viles & Beckman PA | ;UHG;BCBSMA;WellPoint;Aetna |
|---|---|---|---|---|---|---|
| 06-1473 | LA | Susan Wright | Susan | Wright | Viles & Beckman PA | ;HarvardPilgrim;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC |
| | | | Kenneth | Whitney | Viles and Beckman | Aetna |
| | | | Joann | Schilling | VILLARI BRANDES KLINE | Aetna |
| 06-0409 | LA | Larry Broyles | Larry | Broyles | Vinkler Law Offices Ltd | ;BCBSAssn;Aetna |
| 05-5793 | LA | Steven Hyatt | Steven | Hyatt | W Michael Cady | ;BCBSFL |
| 06-304 | LA | Isabelle Burnett | Isabella | Burnett | W W Schooley III | BCBSAssn |
| 05-5346 | LA | Julie Thompson | Julie | Thompson | Wagstaff & Cartmel, LLP | ;BCBSKS;BCBSAssn;Noridian;BCBSTN;Humana;NHP;UHG;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSNC |
| 05-2025 | LA | Mary Wade | Mary | Wade | Wagstaff & Cartmel, LLP | ;BCBSVT;HA;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;BCBSNC;Geha;Health Adv |
| 06-9782 | LA | Ethel Barnes | Ethel | Barnes | Walentine O'Toole McQuillan & | ;BCBSAssn;BCBSTN;Cigna;WellPoint;BCBSNC |
| 05-4846 | LA | Joann Howe | Joann | Howe | Walentine O'Toole McQuillan & | ;Carefirst |
| 06-9774 | LA | Stephen Krupa | Stephen | Krupa | Walentine O'Toole McQuillan & | ;BCBSAssn |
| 06-9379 | LA | Richard Romine | Richard | Romine | Walentine O'Toole McQuillan & | ;BCBSFL;Aetna |
| 06-9780 | LA | David Schneider | David | Schneide | Walentine O'Toole McQuillan & Gordon | ;BCBSKS;BCBSVT;BCBSAssn;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Amerigroup;Highmark;BCBSMA;Geha |
| 06-9777 | LA | Don Sutton | Don | Sutton | Walentine O'Toole McQuillan & Gordon | ;BCBSVT;TrustMark;USAL;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSTN;USAble Life |
| 06-1008 | LA | James Thibault | James | Thibault | Walentine O'Toole McQuillan & | ;BCBSAssn |
| 08-1410 | LA | Ruby Brown | Ruby | Brown | Walker & Walker | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;BCBSNC;Geha |
| 08-1415 | LA | Ola Taylor | Ola | Taylor | Walker & Walker | ;BCBSAssn;Aetna;BCBSFL;Cigna;HealthNet;Humana;JohnDeere;Pacificare;Premera;UHG;WellPoint |
| 08-1416 | LA | Peggy Wimberly | Peggy | Wimberly | Walker & Walker | ;Aetna |
| 05-2932 | LA | Susan Fisher | Susan | Fisher | Wallace & Graham | ;HarvardPilgrim;ABCBS;BCBSAssn;HealthNet;Humana;Oxford;UHG;Cigna;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;TuftsLA |
| 06-3589 | LA | Thomas Joyner | Thomas | Joyner | Walter J Lane | ;BCBSTN;UHG;BCBSFL;Aetna;BCBSNC |
| 06-0079 | LA | Terry Frisby | Terry | Frisby | Ware Jackson Lee & Chambers LLP | ;Aetna |
| 05-2053 | LA | Tom Black | Tom | Black | Warren & Griffin | ;UHG;WellPoint;ABCBS |
| 05-2961 | LA | Wendy Burke | Wendy | Burke | Warren & Griffin | ;UHG;Cigna |
| 05-1578 | LA | Charles Caldwell | Charles | Caldwell | Warren & Griffin | ;TrustMark;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;Premera;HIP;Aetna;ABCBS;Geha |
| 05-1284 | LA | Raymond Fournier | Raymond | Fournier | Warren & Griffin | ;UHG;BCBSMA |
| 05-1576 | LA | Ricky Green | Ricky | Green | Warren & Griffin | ;BCBSTN;Cigna;UHG |
| 05-1574 | LA | John Hadden | John | Hadden | Warren & Griffin | ;BCBSFL;Aetna;BCBSTN;BCBSVT |

| 05-1575 | LA | Betty Hull | Betty | Hull | Warren & Griffin | ;HealthNet;UHG;JohnDeere;WellPoint;Aetna;BCBSAssn;BCBSRI;BCBSTN;Cigna;Geha;KPS;MMOH;Premera;TrustMark |
|---------|----|-----------|-------|------|-----------------|------|
| 05-1572 | LA | Lonnie Powell | Lonnie | Powell | Warren & Griffin | ;BCBSTN;BCBSFL |
| 05-5178 | LA | Shirley Swafford | Shirley | Swafford | Warren & Griffin | ;BCBSMA |
| 05-5394 | LA | Frieda Thompson | Frieda | Thompson | Warren & Griffin | ;BCBSTN |
| 07-720 | LA | Mary Norris | Mary | Norris | Watts & Watts | ;HMSA012909_Raw;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;HealthNet;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;Geha;HMSA;Humana;MMOH |
| 06-9327 | LA | Frank  Alvarez | Frank | Alvarez, Jr | Watts Law Firm | ;HumanaOP;Cigna;WellPoint;Humana |
| 05-2065 | LA | Susan George | Susan | George | Watts Law Firm | ;HA;HealthNet;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Premera;Pacificare;Aetna;Highmark;Health Adv;Humana |
| 06-0464 | LA | Christine Rodriguez | Christine | Rodriguez | Wayne Wright LLP | ;BCBSAssn;UHG;BCBSMA;WellPoint;Aetna;BCBSRI;HealthNet |
| 05-1162 | LA | Clifford Hicks | Clifford | Hicks | Wayne Wright, LLP | ;Aetna;Highmark |
| 15109-06 | NJ | 15109-06 9/26/2006 HUGHES ESTATE OF LUCRETIA ET | Lisa | Crisafi-Gleason | Weichsel, John L,. Esquire | KPS;UHG |
| 09629-06 | NJ | 09629-06 8/16/2006 LIONETTI PALMA D ET ALS VS MERC | Palma | Lionetti | Weinberg Eric | ;JohnDeere |
| 11506-06 | NJ | 11506-06 9/8/2006 BRADSHAW WILLIAM VS MERCK & C | William | Bradshaw | Weiner Carroll & Strauss | ;BCBSAssn;BCBSTN;HealthNet;UHG;WellPoint;Aetna |
| 11504-06 | NJ | 11504-06 9/8/2006 MCMANUS CRUZ ESTHER VS MERC | Esther | Cruz | Weiner Carroll & Strauss | ;WellPoint;WellCare;UHG |
| 10784-06 | NJ | 10784-06 8/31/2006 DEJESUS JORGE ETAL VS MERCK & | Jorge | DeJesus | Weiner Carroll & Strauss | ;BCBSRI |
| 10346-06 | NJ | 10346-06 8/31/2006 LACEWELL ARNOLD ET AL VS MERC | Arnold | Lacewell | Weiner Carroll & Strauss | ;Aetna |
| 10382-06 | NJ | 10382-06 8/31/2006 VIOLA ANNE MARIE ET AL VS MERC | Anne | Viola | Weiner Carroll & Strauss | BCBSMA;UHG |
| 05-4622 | LA | Mark Bergman | Mark | Bergman | Weinstein Chayt & Bard, PC | ;UHG;Cigna |
| 05-3181 | LA | Joseph Corsillo | Joseph | Corsillo | Weisman Kennedy & Berris | ;MMOH |
| 05-1093 | LA | Barbara Farmer | Barbara | Farmer | Weisman Kennedy & Berris | ;BCBSAssn;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;Premera;Aetna;Humana |
| 06-10660 | LA | Fred Nagle | Fred | Nagle | Weisman Kennedy & Berris | ;HarvardPilgrim;UHG;WellPoint;HealthNet |
| 06-11103 | LA | Kenneth Raybon | Kenneth | Raybon | Weisman Kennedy & Berris | ;BCBSFL |
| 05-4856 | LA | Jason Ross | Jason | Ross | Weisman Kennedy & Berris | ;TrustMark;BCBSAssn;UHG;WellPoint;MMOH;Aetna |
| 06-9389 | LA | Valerie Rucker | Valerie | Rucker | Weisman Kennedy & Berris | ;Aetna |
| 06-11108 | LA | Benjamin Thompson | Benjamin | Thompson | Weisman Kennedy & Berris | ;GehaDetail;UHG;Highmark;Geha |
| 05-3189 | LA | Frances Villa | Frances | Villa | Weisman Kennedy & Berris | ;Cigna |
| 05-3452 | LA | Dorothy Wiley | Dorothie | Wiley | Weisman Kennedy & Berris | BCBSAssn;BCBSFL;Cigna;JohnDeere;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-3448 | LA | Beverly Williams | Beverly | Williams | Weisman Kennedy & Berris | ;BCBSKS;PriorityHealth;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;Geha;NHP |
| 06-11106 | LA | Mary Young | Mary | Young | Weisman Kennedy & Berris | ;BCBSKS;HMSA012909_Raw;HMSA6;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;ABCBS;BCBSAZ;BCBSKansasCity;BCBSRI;Geha;Health Adv;HMSA;Premera |
| 08619-06 | NJ | 08619-06 8/11/2006 Mohamed Abdo | Mohamed | Abdo | Weitz & Luxemberg | WellPoint |
| 11690-06 | NJ | 11690-06 9/8/2006 ABREU LUIS VS MERCK & CO INC | Luis | Abreu | Weitz & Luxemberg | ;NHP;UHG |
| 06813-06 | NJ | 06813-06 7/10/2006 ADAMS BERNICE VS MERCK & CO IN | Bernice | Adams | Weitz & Luxemberg | ;BCBSAssn;HealthNet;MMOH;Aetna;Highmark;BCBSNC;UHG |
| 11099-06 | NJ | 11099-06 9/5/2006 ADAMS RONNIE VS MERCK & CO IN | Ronnie | Adams | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna |
| 07590-05 | NJ | 07590-05 11/23/2005 Adams Thomas and Rebecca | Thomas | Adams | Weitz & Luxemberg | ;BCBSKS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;WellPoint;HIP;Aetna;GHI;Highmark;BCBSNC;Geha;Health Adv |
| 01718-06 | NJ | 01718-06 3/13/2006 ADAMS RONALD VS MERCK & CO IN | Ronald | Adams | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 15379-06 | NJ | 15379-06 9/28/2006 ADAMS WILLIAM L ET AL VS MERCK | William | Adams | Weitz & Luxemberg | ;HMSA012909_Raw;TrustMark;Vista;HA;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSAZ;Guardian;Health Adv |
| 11385-06 | NJ | 11385-06 9/7/2006 ADAMSKI JULIANNE ET ALS VS MER | Julianne | Adamski | Weitz & Luxemberg | Aetna;Geha |
| 05451-05 | NJ | 05451-05 9/14/2005 Addison Dianne | Diane | Addison | Weitz & Luxemberg | WellPoint |
| 03480-06 | NJ | 03480-06 5/11/2006 Alban Roger | Roger | Alban | Weitz & Luxemberg | ;BCBSTN |
| 03474-06 | NJ | 03474-06 5/11/2006 Albert Bruce | Bruce | Albert | Weitz & Luxemberg | ;HealthNet |
| 07400-06 | NJ | 07400-06 7/25/2006 ALBERT JOSEPH ET ALS VS MERCK | Ida | Albert | Weitz & Luxemberg | Aetna;BCBSMA;Cigna;JohnDeere;Premera;WellPoint |
| 06958-06 | NJ | 06958-06 7/13/2006 GARCIA ALEJANDRO VS MERCK & C | Garcia | Alejandro | Weitz & Luxemberg | Aetna;BCBSFL;NHP;UHG;WellPoint |
| 09008-06 | NJ | 09008-06 8/16/2006 ALEXANDER KENNETH VS MERCK & | Kenneth | Alexander | Weitz & Luxemberg | ;BCBSVT;TrustMark;JohnDeere;BCBSFL;WellPoint;Premera;Aetna;BCBSAZ;UHG |
| 10763-06 | NJ | 10763-06 9/1/2006 ALEXANDER SARAH VS MERCK & C | Sarah | Alexander | Weitz & Luxemberg | ;UHG;WellPoint;HealthNet;Premera |
| 03348-06 | NJ | 03348-06 5/10/2006 Shirley Alger | Shirley | Alger | Weitz & Luxemberg | ;BCBSAssn;BCBSMA;Premera |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10112-06 | NJ | 10112-06 8/28/2006 ALI HASSAN VS MERCK & CO INC | Hassan | Ali | Weitz & Luxemberg | ;WellPoint |
| 12401-06 | NJ | 12401-06 9/14/2006 ALLEN SHIRLEY VS MERCK & CO IN | Shirley | Allen | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;Carefirst;Geha;WellMark |
| 07056-06 | NJ | 07056-06 7/17/2006 ALLEN RAY F ET AL VS MERCK & CO | Ray | Allen | Weitz & Luxemberg | ;BCBSAssn;BCBSNC;Aetna;BCBSKansasCity;Cigna;Geha;UHG |
| 01712-06 | NJ | 01712-06 3/13/2006 ALLEN DONNA K VS MERCK & CO IN | Donna | Allen | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Geha;Health Adv |
| 08174-06 | NJ | 08174-06 8/7/2006 ALLEN BOBBIE VS MERCK & CO INC | Bobbie | Allen | Weitz & Luxemberg | ;BCBSNC;Aetna;UHG |
| 13901-06 | NJ | 13901-06 9/20/2006 ALLEN PHYLLIS VS MERCK & CO INC | Phyllis | Allen | Weitz & Luxemberg | ;CareChoice;Vista;BCBSAssn;GehaDetail;UHG;JohnDeere;BCBSFL;WellPoint;HIP;Aetna;Highmark;Geha |
| 07950-06 | NJ | 07950-06 8/2/2006 Thomas Mitchell Allen | Thomas | Allen | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;UHG;Cigna;BCBSFL;BCBSDE;BCBSMA;WellPoint;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSRI;Geha;WellMark |
| 11914-06 | NJ | 11914-06 9/6/2006 ALLEN FAITH ET AL VS MERCK & CO | Faith | Allen | Weitz & Luxemberg | ;Vista;Aetna |
| 03469-06 | NJ | 03469-06 5/11/2006 Brenda C. Allen | Brenca | Allen | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;HealthNet;JohnDeere;UHG;WellPoint |
| 11926-06 | NJ | 11926-06 9/6/2006 ALLEN RUBY ET AL VS MERCK & CO | Rudy | Allen | Weitz & Luxemberg | Aetna;BCBSKansasCity;BCBSTN;Cigna;UHG;WellPoint |
| 05545-05 | NJ | 05545-05 9/16/2005 Allen Wilford | Wilford | Allen | Weitz & Luxemberg | Aetna;UHG |
| 05344-05 | NJ | 05344-05 9/9/2005 Alleva Donald | Donald | Alleva | Weitz & Luxemberg | ;Aetna |
| 06814-06 | NJ | 06814-06 7/10/2006 ALLOWAY BARBARA VS MERCK & C | Barbara | Alloway | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 09250-06 | NJ | 09250-06 8/21/2006 ALLRED SR GLENN E ET ALS VS ME | Glenn | Allred | Weitz & Luxemberg | ;HealthNet;UHG |
| 05565-05 | NJ | 05565-05 9/19/2005 Johnson Alpintino and Elizabeth | Johnson | Alpintino | Weitz & Luxemberg | UHG |
| 09547-06 | NJ | 09547-06 8/22/2006 ALTIMUS IMA ET AL VS MERCK & CO | Ima | Altimus | Weitz & Luxemberg | ;Cigna |
| 02692-05 | NJ | 02692-05 4/21/2005 Ambrosio Frank | Frank | Ambrosio | Weitz & Luxemberg | ;Oxford |
| 08554-06 | NJ | 08554-06 8/8/2006 ANDERSON PAUL L ET ALS VS MER | Paul | Amderson | Weitz & Luxemberg | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;JohnDeere;Premera;UHG;WellMark;WellPoint |
| 00375-05 | NJ | 00375-05 1/19/2005 Tetradis Kenneth | Claudine | Anderen | Weitz & Luxemberg | UHG |
| 04951-06 | NJ | 04951-06 6/15/2006 ANDERSON ELWYN ET AL VS MERC | Elwyn | Anderson | Weitz & Luxemberg | ;BCBSAssn;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05444-05 | NJ | 05444-05 9/14/2005 Anderson Bobby | Bobby | Anderson | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Carefirst;Aetna;BCBSNC;BCB SKS |
| 08763-06 | NJ | 08763-06 8/14/2006 ANDERSON ANNIE VS MERCK & CO I | Annie | Anderson | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Oxford;UHG;JohnDeere;Amerigroup;Highmark; BCBSNC;Aetna;BCBSFL;BCBSKansasCity;BCBSMA;Cigna;Guardian; WellPoint |
| 11499-06 | NJ | 11499-06 9/8/2006 ANDERSON PEGGY ET ALS VS MER | Peggy | Anderson | Weitz & Luxemberg | ;BCBSAssn;Noridian;BCBSTN;Guardian;GehaDetail;UHG;JohnDeere; Cigna;Carefirst;WellPoint;Pacificare;Aetna;BCBSMS;Geha |
| 03468-06 | NJ | 03468-06 5/11/2006 Mary Alice Anderson | MaryAlice | Anderson | Weitz & Luxemberg | Aetna;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBST N;Cigna;Geha;Guardian;Health Adv;HealthNet;Humana;JohnDeere;Oxford;Premera;PriorityHealth;UH G;WellMark;WellPoint |
| 01137-06 | NJ | 01137-06 2/16/2006 Anderson Neal | Twyla | Anderson | Weitz & Luxemberg | Aetna;Cigna;Geha;Premera;UHG;WellPoint |
| 03473-06 | NJ | 03473-06 5/11/2006 Agers Johnnie | Johnnie | Angers | Weitz & Luxemberg | UHG |
| 01970-05 | NJ | 01970-05 3/16/2005 Ankrom John | John | Ankrom | Weitz & Luxemberg | ;Cigna |
| 08487-06 | NJ | 08487-06 8/9/2006 ANZELONE NANCY VS MERCK & CO | Nancy | Anzelone | Weitz & Luxemberg | ;Cigna |
| 05510-05 | NJ | 05510-05 9/16/2005 Arne Jon Paul | Jon | Arne | Weitz & Luxemberg | ;Oxford |
| 07030-06 | NJ | 07030-06 7/17/2006 ARNOLD DANNY VS MERCK & CO IN | Danny | Arnold | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;JohnDeere;Oxford |
| 01716-06 | NJ | 01716-06 3/13/2006 ARNOLD TED FRANK VS MERCK & C | Frank | Arnold | Weitz & Luxemberg | ;JohnDeere;Cigna;BCBSMA;MMOH;Aetna |
| 09548-06 | NJ | 09548-06 8/22/2006 AARON MARY ET AL VS MERCK & C | Mary | Arron | Weitz & Luxemberg | JohnDeere |
| 00974-06 | NJ | 00974-06 2/9/2006 Joyce Avans | Joyce | Avans | Weitz & Luxemberg | BCBSFL |
| 08482-06 | NJ | 08482-06 8/8/2006 Linda Trimby-Avant | Linda | Avant | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSNC;BCBSFL |
| 06826-06 | NJ | 06826-06 7/10/2006 BAER MINNA JANE VS MERCK & CO I | Minna | Baer | Weitz & Luxemberg | ;UHG |
| 09568-06 | NJ | 09568-06 8/23/2006 Bernice Bailey | Bernice | Bailey | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;WellPoint;BCBSNC |
| 07507-06 | NJ | 07507-06 7/26/2006 BAIRD DEAN VS MERCK & CO INC | Dean | Baird | Weitz & Luxemberg | ;Cigna;Aetna |
| 08997-06 | NJ | 08997-06 8/16/2006 Willie Baker | Willie | Baker | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 04578-06 | NJ | 04578-06 6/9/2006 BAKER, TIMOTHY | Timothy | Baker | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;BCBSRI;WellPoint;MMOH;Aetna;BCBSNC;ABC BS;Carefirst |
| 09747-06 | NJ | 09747-06 8/24/2006 BAKER VINCENT ET AL VS MERCK & | Vincent | Baker | Weitz & Luxemberg | ;UHG;Pacificare;Aetna |
| 01972-05 | NJ | 01972-05 3/16/2005 Bakke David | David | Bakke | Weitz & Luxemberg | ;UHG;Aetna |
| 01879-05 | NJ | 01879-05 3/10/2005 Baden Maxine | Alejandria | Balbi | Weitz & Luxemberg | JohnDeere |
| 10441-06 | NJ | 10441-06 8/31/2006 Richard Lee Baldwin | Richard | Baldwin | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;B CBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSN C;BCBSFL;BCBSTN;Geha;Guardian;Health Adv;Oxford |
| 03345-06 | NJ | 03345-06 5/10/2006 Rose Marie Ball | Rose | Ball | Weitz & Luxemberg | ;Humana;BCBSNC;Carefirst;JohnDeere;WellMark;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07316-05 | NJ | 07316-05 11/7/2005 Sandra Barker (estate of Robert Barker) | Sandra | Barker | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;BCBS NC;Aetna;BCBSAZ;BCBSKansasCity;BCBSKS;HealthNet;Premera |
| 10389-06 | NJ | 10389-06 8/31/2006 BARKER DONNA VS MERCK & CO IN | Donna | Barker | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;WellPoint;Aetna;Highmark;HorizonBCBS |
| 10248-06 | NJ | 10248-06 8/30/2006 BARKER ALAN ET AL VS MERCK & C | Alan | Barker | Weitz & Luxemberg | ;HA;UHG;Health Adv |
| 05679-05 | NJ | 05679-05 9/21/2005 Barnes Ethel | Ethel | Barnes | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Cigna;WellPoint;BCBSNC |
| 07355-06 | NJ | 07355-06 7/24/2006 BARNHART NANCY VS MERCK & CO | Nancy | Barnhart | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint |
| 03307-06 | NJ | 03307-06 5/9/2006 Ralph Barr | Ralph | Barr | Weitz & Luxemberg | ;BCBSTN;UHG |
| 12988-06 | NJ | 12988-06 9/20/2006 Phyllis Barrett | Phyllis | Barrett | Weitz & Luxemberg | ;BCBSTN;Humana;WellPoint;JohnDeere;UHG |
| 07621-06 | NJ | 07621-06 7/28/2006 BARRON THOMAS H ET ALS VS MER | Thomas | Barron | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint |
| 07893-06 | NJ | 07893-06 8/2/2006 Brett T. Barr and Margaret M. Barr | Brett | Barron | Weitz & Luxemberg | Oxford |
| 00522-06 | NJ | 00522-06 1/25/2006 Barton Thomas | Thomas | Barton | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;WellPoint;Aetna;BCBSMS |
| 09026-06 | NJ | 09026-06 8/16/2006 BARTON PATRICIA VS MERCK & CO I | Patricia | Barton | Weitz & Luxemberg | ;BCBSAssn;Noridian;BCBSFL;WellPoint;Aetna;BCBSAZ;BCBSVT;Care first |
| 11912-06 | NJ | 11912-06 9/8/2006 BARTON CAROLYN ET AL VS MERCK | Carolyn | Barton | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;BCBSFL;Aetna;Guardian;HealthNet |
| 08628-06 | NJ | 08628-06 8/11/2006 BARTON HARRIET VS MERCK & CO I | Harriet | Barton | Weitz & Luxemberg | ;GehaDetail;Geha |
| 00978-06 | NJ | 00978-06 2/9/2006 Betty L. Baublitz | Betty | Baublitz | Weitz & Luxemberg | Aetna;BCBSFL;Premera |
| 04390-06 | NJ | 04390-06 6/5/2006 William Baum | William | Baum | Weitz & Luxemberg | ;BCBSKS;BCBSFL;Aetna;BCBSNC;Premera |
| 08195-06 | NJ | 08195-06 8/7/2006 BAXTER SANDRA VS MERCK & CO I | Sandra | Baxter | Weitz & Luxemberg | ;UHG;JohnDeere;Cigna;WellPoint;Aetna;GHI |
| 03854-06 | NJ | 03854-06 5/22/2006 Bayer John | John | Bayer | Weitz & Luxemberg | ;UHG;BCBSMA;WellPoint |
| 06936-05 | NJ | 06936-05 10/19/2005 Beach George | George | Beach | Weitz & Luxemberg | ;WellPoint |
| 03796-04 | NJ | 03796-04 11/29/2004 Beasley William | Ollie | Beasley | Weitz & Luxemberg | Aetna;BCBSTN;Cigna;Geha;UHG |
| 07976-06 | NJ | 07976-06 8/2/2006 BECK MARCIA ET AL VS MERCK & C | Marcia | Beck | Weitz & Luxemberg | ;BCBSAssn;Humana;BCBSTN |
| 11088-06 | NJ | 11088-06 9/5/2006 BECK ROXANNE L ETALS VS MERCK | Roxanne | Beck | Weitz & Luxemberg | ;UHG;Aetna;Cigna;WellPoint |
| 08446-06 | NJ | 08446-06 8/8/2006 BECKER STONE DONNA ET ALS VS | Grace | Becker | Weitz & Luxemberg | ;Cigna;Aetna;BCBSKS;BCBSRI;HealthNet;JohnDeere;UHG;WellPoint |
| 07300-05 | NJ | 07300-05 11/9/2005 Beckwith J. | J. | Beckwith | Weitz & Luxemberg | Aetna;Cigna |
| 11123-06 | NJ | 11123-06 9/6/2006 Sheila Bell | Sheila | Bell | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna |
| 10764-06 | NJ | 10764-06 9/1/2006 BELL GEORGE VS MERCK & CO INC | George | Bell | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Ci gna;Carefirst;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC |

| 07910-06 | NJ | 07910-06 8/2/2006 Jesse Bell | Jessie | Bell | Weitz & Luxemberg | ;UHG;Aetna;BCBSTN |
| 09569-06 | NJ | 09569-06 8/23/2006 Betty Bellman | Betty | Bellman | Weitz & Luxemberg | ;GehaDetail;Aetna;BCBSAZ;BCBSFL;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;UHG;WellPoint |
| 04387-06 | NJ | 04387-06 6/5/2006 Deborah A. Benner | Deborah | Benner | Weitz & Luxemberg | ;Aetna;BCBSFL |
| 13828-06 | NJ | 13828-06 9/20/2006 BENNETT DALE ET ALS VS MERCK & | Dale | Bennett | Weitz & Luxemberg | ;ABCBS;HA;BCBSAssn;Pacificare;Aetna;Highmark;Health Adv;UHG |
| 14002-06 | NJ | 14002-06 9/20/2006 Annie Bennett | Annie | Bennett | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna |
| 11493-06 | NJ | 11493-06 9/8/2006 BENSON DONALD VS MERCK & CO I | Donald | Benson | Weitz & Luxemberg | ;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;UHG |
| 00979-06 | NJ | 00979-06 2/9/2006 Barbara Berry | Barbara | Berry | Weitz & Luxemberg | ;BCBSAssn;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC |
| 07049-06 | NJ | 07049-06 7/17/2006 BETHKE RICHARD L ET AL VS MERC | Richard | Bethke | Weitz & Luxemberg | ;PriorityHealth |
| 06640-06 | NJ | 06640-06 7/11/2006 Barbara Ann | Barbara | Bickel | Weitz & Luxemberg | Aetna;BCBSFL;JohnDeere;Premera |
| 14340-06 | NJ | 14340-06 9/26/2006 BIEBER MARK VS MERCK & CO INC | Mark | Bieber | Weitz & Luxemberg | ;WellPoint |
| 04385-06 | NJ | 04385-06 6/5/2006 Timothy Bigelow | Timothy | Bigelow | Weitz & Luxemberg | ;Cigna;BCBSMA;UHG |
| 07901-06 | NJ | 07901-06 8/2/2006 Harold Bishop | Harold | Bishop | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;BCBSMS |
| 05958-06 | NJ | 05958-06 6/29/2006 BLACK LAWRENCE ET AL VS MERCK | Lawrence | Black | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 07900-06 | NJ | 07900-06 8/2/2006 John Black | John | Black | Weitz & Luxemberg | ;BCBSVT;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;Premera |
| 12970-06 | NJ | 12970-06 9/20/2006 BLACKBURN WILLIAM E ET ALS VS | William | Blackburn | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;HealthNet;Humana;JohnDeere;Cigna;WellPoint;BCBSNC;Premera |
| 01488-05 | NJ | 01488-05 2/16/2005 Blackburn Russell | Russell | Blackburn | Weitz & Luxemberg | BCBSFL |
| 03598-06 | NJ | 03598-06 5/15/2006 Blackwell John | John | Blackwell | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HumanaOP;UHG;BCBSFL;WellPoint;Highmark;Cigna |
| 01648-06 | NJ | 01648-06 3/8/2006 Blair David | David | Blair | Weitz & Luxemberg | ;ABCBS;HA;Guardian;HumanaOP;GoldenRule;UHG;Cigna;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC;BCBSAZ;Health Adv |
| 06846-06 | NJ | 06846-06 7/11/2006 BLAIR CAROLYN ETALS VS MERCK & | Carolyn | Blair | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;BCBSRI;BCBSTN;Premera;UHG |
| 02402-06 | NJ | 02402-06 4/5/2006 BLAIR CLARENCE VS MERCK & CO I | Clarence | Blair | Weitz & Luxemberg | ;UHG |
| 09987-06 | NJ | 09987-06 8/28/2006 Mary Blanton | Mary | Blanton | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GoldenRule;Carefirst;BCBSNC;Aetna;BCBSFL;Guardian;JohnDeere;Premera;UHG |
| 12249-06 | NJ | 12249-06 9/13/2006 Barbara Block | Barbara | Block | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;WellPoint;Aetna;GHI;Highmark;BCBSFL;Premera |
| 02076-05 | NJ | 02076-05 3/23/2005 Boesche Marilyn | Marilyn | Boesche | Weitz & Luxemberg | ;JohnDeere |

| 08138-06 | NJ | 08138-06 8/7/2006 BOLLINGER MICHAEL ET AL VS MER | Michael | Bollinger | Weitz & Luxemberg | ;Humana;BCBSNC;UHG |
|---|---|---|---|---|---|---|
| 07603-06 | NJ | 07603-06 7/28/2006 BOLLMAN ROBERT ET ALS VS MERC | Robert | Bollman | Weitz & Luxemberg | ;Oxford |
| 08449-06 | NJ | 08449-06 8/8/2006 William David | William | Borders | Weitz & Luxemberg | ;UHG;Aetna;BCBSFL;Cigna;Premera |
| 02067-06 | NJ | 02067-06 3/29/2006 Borrello Patricia | Patricia | Borrello | Weitz & Luxemberg | ;UHG;JohnDeere |
| 00344-06 | NJ | 00344-06 1/17/2006 Boston Charles | Charles | Boston | Weitz & Luxemberg | ;Humana;UHG |
| 09472-06 | NJ | 09472-06 8/22/2006 Dorothy Boswell | Dorothy | Boswell | Weitz & Luxemberg | ;Cigna;Aetna;BCBSFL |
| 04462-06 | NJ | 04462-06 6/7/2006 BOSWELL, MARY | Mary | Boswell | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;UHG;JohnDeere;Carefirst;WellPoint;Aetna;BCBSKansasCity |
| 00453-06 | NJ | 00453-06 1/20/2006 Botts Dennis | Dennis | Botts | Weitz & Luxemberg | ;BCBSTN |
| 07991-06 | NJ | 07991-06 8/1/2006 BOWEN JAMES T ET AL VS MERCK & | James | Bowen | Weitz & Luxemberg | ;PriorityHealth;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Aetna;BCBSNC;BCBSAZ;Health Adv |
| 09473-06 | NJ | 09473-06 8/22/2006 Wendy J. Bowers | Wendy | Bowers | Weitz & Luxemberg | UHG |
| 10626-06 | NJ | 10626-06 8/31/2006 BOYLE RICHARD J VS MERCK & CO I | Richard | Boyle | Weitz & Luxemberg | ;Oxford;UHG;WellPoint;Aetna |
| 09104-06 | NJ | 09104-06 8/17/2006 BRADFORD GREGORY ET ALS VS M | Gregory | Bradford | Weitz & Luxemberg | ;Cigna;Aetna |
| 13919-06 | NJ | 13919-06 9/20/2006 BRADLEY JAMES ET ALS VS MERCK | Miriam | Bradley | Weitz & Luxemberg | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Carefirst;Cigna;HealthNet;Humana;JohnDeere;UHG;WellMark;WellPoint |
| 11238-06 | NJ | 11238-06 9/7/2006 BRADY MARY VS MERCK & CO INC | Mary | Brady | Weitz & Luxemberg | ;HarvardPilgrim;Vista;Wellmark;BCBSAssn;HealthNet;Oxford;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;TuftsLA;WellCare |
| 08640-06 | NJ | 08640-06 8/11/2006 BRANSON GARY ET AL VS MERCK & | Gary | Branson | Weitz & Luxemberg | ;Cigna |
| 08445-06 | NJ | 08445-06 8/8/2006 BRANTLEY LINDA ET AL VS MERCK | Linda | Brantley | Weitz & Luxemberg | ;Humana;Cigna;BCBSFL;Aetna |
| 06911-06 | NJ | 06911-06 7/12/2006 BRIGGS PATRICIA D ETALS VS MER | Patricia | Briggs | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;UHG;BCBSFL;WellPoint;Premera;Aetna;BCBSNC |
| 02400-06 | NJ | 02400-06 4/5/2006 BRIGGS CURTIS VS MERCK & CO IN | Curtis | Briggs | Weitz & Luxemberg | ;PriorityHealth;UHG;Aetna |
| 06811-06 | NJ | 06811-06 7/10/2006 BRIGHT RALPH M VS MERCK & CO I | Ralph | Bright | Weitz & Luxemberg | ;TrustMark;BCBSNC |
| 07220-06 | NJ | 07220-06 7/20/2006 John S. Brintnall | John | Brintnall | Weitz & Luxemberg | Premera;WellPoint |
| 06817-06 | NJ | 06817-06 7/10/2006 BRITT ETHELYN VS MERCK & CO IN | Ethelyn | Britt | Weitz & Luxemberg | Aetna |
| 07889-06 | NJ | 07889-06 8/2/2006 Terry Brooks | Terry | Brooks | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;BCBSFL;Highmark;BCBSNC;Geha |
| 06965-06 | NJ | 06965-06 7/13/2006 BROOKS JOAN T ETALS VS MERCK | Richard | Brooks | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;GHI;Highmark;BCBSNC |

| 08712-06 | NJ | 08712-06 8/11/2006 James Brotherton and Margaret L. Brot | James | Brotherton | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;JohnDeere;Aetna;BCBSKS;Cigna;HealthNet;Humana;Oxford;Premera;TrustMark;WellPoint |
| 01124-06 | NJ | 01124-06 2/16/2006 BROWN SR HAROLD E VS MERCK & | Harold | Brown | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;HIP;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;HealthPartners |
| 05542-05 | NJ | 05542-05 9/16/2005 Brown Joann | Joann | Brown | Weitz & Luxemberg | ;BCBSKS;ABCBS;HA;BCBSAssn;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSRI;BCBSTN;Geha;Health Adv;HealthNet;JohnDeere;Oxford;Premera;TrustMark |
| 05541-05 | NJ | 05541-05 9/16/2005 Brown Ricky | Ricky | Brown | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;Aetna;HealthNet;Humana;Premera;WellPoint |
| 05509-05 | NJ | 05509-05 9/16/2005 Brown Beverly | Beverly | Brown | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSNC;TuftsLA |
| 11463-06 | NJ | 11463-06 9/6/2006 BROWN JEANNE ET AL VS MERCK & | Joanne | Brown | Weitz & Luxemberg | ;HarvardPilgrim;TrustMark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;TuftsLA;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSTN;BCBSVT;Carefirst;Geha;Guardian;KPS;Oxford;VHP;WellMark |
| 07882-06 | NJ | 07882-06 8/2/2006 BROWN ESTHER M VS MERCK & CO | Esther | Brown | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;HealthNet;Oxford;UHG;JohnDeere;BCBSFL;Pacificare;Aetna;GHI;Highmark |
| 10266-06 | NJ | 10266-06 8/30/2006 BROWN SR MICHAEL C ET AL VS ME | Michael | Brown | Weitz & Luxemberg | ;KPS;PriorityHealth;HarvardPilgrim;TrustMark;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HealthPartners;Carefirst;Geha;WellMark |
| 01287-06 | NJ | 01287-06 2/23/2006 Brown Brandeis | Brandeis | Brown | Weitz & Luxemberg | UHG |
| 10185-06 | NJ | 10185-06 8/30/2006 BRUNER JAMES VS MERCK & CO IN | James | Bruner | Weitz & Luxemberg | ;UHG;WellPoint;KPS |
| 07891-06 | NJ | 07891-06 8/2/2006 Vincent J. Brunetto and Rhonda Brunett | Vincent | Brunetto | Weitz & Luxemberg | Aetna;WellPoint |
| 00069-05 | NJ | 00069-05 12/27/2004 Taylor Agnes | Maureen | Brunson | Weitz & Luxemberg | Aetna |
| 00776-05 | NJ | 00776-05 2/10/2006 Bryan Margarita | Margarita | Bryan | Weitz & Luxemberg | Cigna |
| 04247-06 | NJ | 04247-06 6/2/2006 Beverly M. Nosiglia and Richard R. Nos | Edward | Brynes | Weitz & Luxemberg | Aetna;BCBSFL;BCBSRI;Cigna;UHG |
| 12972-06 | NJ | 12972-06 9/20/2006 BUCHANAN JAMES ET ALS VS MERC | James | Buchanan | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSRI;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS |
| 05736-05 | NJ | 05736-05 9/21/2005 Buckner Joyce | Joyce | Buckner | Weitz & Luxemberg | ;Cigna;Aetna;UHG |
| 05539-05 | NJ | 05539-05 9/16/2005 Buford Annie | Annie | Buford | Weitz & Luxemberg | ;HA;GehaDetail;Geha;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07702-06 | NJ | 07702-06 7/28/2006 BUGGS BETTY L VS MERCK & CO IN | Betty | Buggs | Weitz & Luxemberg | ;Cigna |
| 07508-06 | NJ | 07508-06 7/26/2006 BURDEN CYNTHIA K ET AL VS MERC | Cynthia | Burden | Weitz & Luxemberg | ;HarvardPilgrim;Aetna |
| 05585-06 | NJ | 05585-06 6/28/2006 BURGER MARY ELLEN ET ALS VS M | John | Burger | Weitz & Luxemberg | ;Humana;GehaDetail;UHG;Cigna;WellPoint;MountainState;Pacificare;MMOH;Aetna;HorizonBCBS;HealthNet;JohnDeere |
| 16257-06 | NJ | 16257-06 9/29/2006 BURGER JERALD ETAL VS MERCK & | Jerald | Burger | Weitz & Luxemberg | ;TrustMark;UHG |
| 08512-06 | NJ | 08512-06 8/8/2006 BURKE PATRICIA VS MERCK & CO IN | Patricia | Burke | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;TuftsLA;HorizonBCBS;HealthPartners;BCBSTN |
| 13891-06 | NJ | 13891-06 9/20/2006 BURKE PATRICK ET ALS VS MERCK | Patrick | Burke | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;HealthNet;UHG;BCBSFL;BCBSMA;WellPoint;Aetna;GHI |
| 09757-06 | NJ | 09757-06 8/24/2006 BURNS MARILYN VS MERCK & CO IN | Marilyn | Burns | Weitz & Luxemberg | ;ABCBS;HealthNet;UHG;Cigna;BCBSRI;MMOH |
| 10096-06 | NJ | 10096-06 8/28/2006 BURNS WILMA VS MERCK & CO INC | Wilma | Burns | Weitz & Luxemberg | ;Humana;Cigna;WellPoint |
| 06954-06 | NJ | 06954-06 7/13/2006 BURTON MICHAEL J VS MERCK & C | Michael | Burton | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSNC;WellMark |
| 08165-06 | NJ | 08165-06 8/7/2006 BURTON BEVERLY ET ALS VS MERC | Beverly | Burton | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;WellPoint;MMOH |
| 08772-06 | NJ | 08772-06 8/14/2006 BURTON DOROTHY VS MERCK & CO | Dorothy | Burton | Weitz & Luxemberg | ;BCBSAssn;Humana;NHP;UHG;Cigna;BCBSMA;MMOH;Aetna |
| 08557-06 | NJ | 08557-06 8/8/2006 BURWELL RICHARD T VS MERCK & | Richard | Burwell | Weitz & Luxemberg | ;JohnDeere;BCBSNC |
| 10956-06 | NJ | 10956-06 9/5/2006 BUSBY WILLIAM VS MERCK & CO IN | William | Busby | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;BCBSRI |
| 09989-06 | NJ | 09989-06 8/28/2006 Roberta Busby | Roberta | Busby | Weitz & Luxemberg | ;WellPoint;BCBSFL |
| 03485-06 | NJ | 03485-06 5/12/2006 Bush David | David | Bush | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;WellPoint;MMOH;Aetna;BCBSMS;GHI;BCBSNC;BCBSTN |
| 10447-06 | NJ | 10447-06 8/31/2006 Dale Bush | Dale | Bush | Weitz & Luxemberg | ;Cigna;MMOH |
| 11492-06 | NJ | 11492-06 9/8/2006 BUTLER NANCY VS MERCK & CO IN | Nancy | Butler | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS |
| 11520-06 | NJ | 11520-06 9/8/2006 BUTLER LILLIEANNE VS MERCK & C | Lillieanne | Butler | Weitz & Luxemberg | Aetna;BCBSKansasCity;BCBSMA;JohnDeere;UHG;WellPoint |
| 03285-06 | NJ | 03285-06 5/9/2006 John BUTTERBAUGH and Shirley | John | Butterbaugh | Weitz & Luxemberg | ;WellPoint |
| 01861-06 | NJ | 01861-06 3/17/2006 Byington Emroy | Emroy | Byington | Weitz & Luxemberg | UHG |
| 09636-06 | NJ | 09636-06 8/17/2006 BYRD MARY VS MERCK & CO INC | Mary | Byrd | Weitz & Luxemberg | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;HIP;Aetna;BCBSMS;BCBSNC;BCBSTN;Geha;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03309-06 | NJ | 03309-06 5/9/2006 Caccamo Elvira | Elvira | Caccamo | Weitz & Luxemberg | ;HIP |
| 00301-06 | NJ | 00301-06 1/17/2006 Caddick Barbara | Barbara | Caddick | Weitz & Luxemberg | ;PriorityHealth |
| 04160-06 | NJ | 04160-06 5/31/2006 CAHOW, | Wesley | Cahow | Weitz & Luxemberg | ;GehaDetail;Geha |
| 08617-06 | NJ | 08617-06 8/11/2006 Patricia Cairncross and Charles M. Cair | Patricia | Cairncross | Weitz & Luxemberg | ;WellPoint;Aetna;BCBSDE;BCBSFL;BCBSKansasCity;BCBSMA;Cigna;Geha;Guardian;HealthNet;JohnDeere;Oxford;UHG |
| 03120-06 | NJ | 03120-06 5/3/2006 Caldwell William and Agnes | William | Caldwell | Weitz & Luxemberg | ;ABCBS;BCBSAssn;HealthNet;Humana;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;Pacificare;Aetna;Highmark;BCBSNC |
| 07897-06 | NJ | 07897-06 8/2/2006 Kenneth Calhoun | Kenneth | Calhoun | Weitz & Luxemberg | ;BCBSAssn;Humana;Cigna;HealthNet |
| 05563-05 | NJ | 05563-05 9/19/2005 Campbell Pamela | Pamela | Cambell | Weitz & Luxemberg | Aetna;BCBSTN;Cigna;UHG;WellMark;WellPoint |
| 08720-06 | NJ | 08720-06 8/11/2006 Clarence Cameron and Shirley Camero | Clarence | Cameron | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;WellPoint |
| 06916-06 | NJ | 06916-06 7/12/2006 CAMPBELL ELIZABETH VS MERCK & | Elizabeth | Campbell | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSKansasCity;BCBSTN;Geha;Premera |
| 07930-06 | NJ | 07930-06 8/2/2006 Frank T. Campbell and Carol Campbell | Frank | Campbell | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;BCBSFL;BCBSTN;Geha |
| 03142-05 | NJ | 03142-05 5/10/2005 Campbell David | David | Campbell | Weitz & Luxemberg | ;BCBSKS;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSAZ |
| 02174-05 | NJ | 02174-05 3/24/2005 Campbell George | George | Campbell | Weitz & Luxemberg | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;WellPoint;Pacificare;MMOH;Aetna;Highmark;TuftsLA;HorizonBCBS;Geha |
| 10179-06 | NJ | 10179-06 8/30/2006 CAMPBELL ROSEMARIE ET AL VS M | Rosemarie | Campbell | Weitz & Luxemberg | ;UHG;Aetna;Highmark;BCBSFL;BCBSRI;BCBSTN;Cigna;Geha;Guardian;WellPoint |
| 09021-06 | NJ | 09021-06 8/16/2006 Penny Marie Campbell and James P. C | Penny | Campbell | Weitz & Luxemberg | Aetna;BCBSKansasCity;Cigna;UHG;WellMark;WellPoint |
| 05422-06 | NJ | 05422-06 6/26/2006 Julia Cano as PR of the Estate of Aleja | Alejandro | Cano | Weitz & Luxemberg | Aetna;TrustMark |
| 10839-06 | NJ | 10839-06 9/5/2006 COREY WILLIAM ET AL VS MERCK & | William | Carey | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;BCBSRI;WellPoint;Premera;BCBSTN |
| 09532-06 | NJ | 09532-06 8/22/2006 WILLIAMS CARL VS MERCK & CO IN | Williams | Carl | Weitz & Luxemberg | ;Aetna;BCBSFL;BCBSKS;BCBSTN;Carefirst;Cigna;Guardian;JohnDeere;Oxford;TrustMark;UHG;WellMark;WellPoint |
| 04464-06 | NJ | 04464-06 6/7/2006 CARLISI, | Elizabeth | Carlisi | Weitz & Luxemberg | ;HealthNet;BCBSAZ |
| 05479-05 | NJ | 05479-05 9/16/2005 Rose Carol | Rose | Carol | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna;Cigna;Geha;Premera;WellMark;WellPoint |
| 01801-05 | NJ | 01801-05 3/7/2005 Carpenter Josie | Josie | Carpenter | Weitz & Luxemberg | Aetna;Cigna;Guardian;UHG |
| 12730-06 | NJ | 12730-06 9/18/2006 CARR WILLIE G VS MERCK & CO INC | Willie | Carr | Weitz & Luxemberg | ;BCBSTN;BCBSMS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00840-06 | NJ | 00840-06 2/7/2006 Carroll Mary | Mary | Carroll | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;HIP;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSAZ;BCBSKansasCity |
| 11773-06 | NJ | 11773-06 9/8/2006 CARSON JR WILLIAM M VS MERCK | William | Carson | Weitz & Luxemberg | ;Vista;HA;BCBSAssn;BCBSTN;Humana;UHG;Cigna;Premera;Aetna;BCBSMS;Highmark;Carefirst;Health Adv;WellPoint |
| 04238-06 | NJ | 04238-06 6/2/2006 CARTER, JOYCE | Joyce | Carter | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 06649-06 | NJ | 06649-06 7/11/2006 Maggie Carter | Maggie | Carter | Weitz & Luxemberg | ;WellPoint |
| 06849-06 | NJ | 06849-06 7/11/2006 Carter, Maggie | Maggie | Carter | Weitz & Luxemberg | ;WellPoint |
| 04236-06 | NJ | 04236-06 6/2/2006 CASPER, | George | Casper | Weitz & Luxemberg | ;HarvardPilgrim;BCBSMA |
| 03483-06 | NJ | 03483-06 5/11/2006 Cassidy Carol | Carol | Cassidy | Weitz & Luxemberg | ;GehaDetail;UHG;Geha |
| 03988-06 | NJ | 03988-06 5/25/2006 CATE, JOAN & | Joan | Cate | Weitz & Luxemberg | BCBSKansasCity |
| 03262-06 | NJ | 03262-06 5/9/2006 CAVALIERE ROBERT VS MERCK & C | Robert | Cavaliere | Weitz & Luxemberg | ;Oxford |
| 08470-06 | NJ | 08470-06 8/8/2006 James | James | Chamberlain | Weitz & Luxemberg | ;UHG;WellPoint;Premera;Aetna;Cigna |
| 08942-06 | NJ | 08942-06 8/16/2006 CHAMBERS ANDREW ET AL VS MER | Andrew | Chambers | Weitz & Luxemberg | ;JohnDeere;WellPoint;UHG |
| 00484-06 | NJ | 00484-06 1/23/2006 Champagne | Joseph | Champagne | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna |
| 03342-06 | NJ | 03342-06 5/9/2006 Martha Chavez | Martha | Chavez | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;BCBSMA;WellPoint;Pacificare;Cigna |
| 09754-06 | NJ | 09754-06 8/24/2006 CHAVEZ BEATRICE VS MERCK & CO | Beatrice | Chavez | Weitz & Luxemberg | ;Cigna |
| 07518-05 | NJ | 07518-05 11/14/2005 Richard Chavez | Richard | Chavez | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Aetna;Premera |
| 12484-06 | NJ | 12484-06 9/15/2006 CHESNUTT ROBERT ET ALS VS MER | Helen | Chesnutt | Weitz & Luxemberg | Geha |
| 10122-06 | NJ | 10122-06 8/28/2006 Thomas Chiodini | Thomas | Chiodini | Weitz & Luxemberg | ;Guardian |
| 00494-06 | NJ | 00494-06 1/24/2006 Chlapecka, Jr. | Steve | Chlapecka | Weitz & Luxemberg | ;ABCBS |
| 08576-06 | NJ | 08576-06 8/10/2006 CHOWDHURY SULTAN VS MERCK & | Sultan | Chowdhury | Weitz & Luxemberg | ;GehaDetail;Geha |
| 10965-06 | NJ | 10965-06 9/5/2006 CHRISTIAN JOE B VS MERCK & CO I | Joe | Christian | Weitz & Luxemberg | ;BCBSNC;BCBSTN |
| 07918-06 | NJ | 07918-06 8/2/2006 Gary Christopher | Gary | Christopher | Weitz & Luxemberg | ;BCBSAssn;Aetna;Highmark |
| 04950-06 | NJ | 04950-06 6/15/2006 CHRISTOPHER ROSEMARY ET AL V | Rosemary | Christopher | Weitz & Luxemberg | Aetna;BCBSMA;Premera;UHG |
| 09056-06 | NJ | 09056-06 8/16/2006 Lawrence Clark | Lawrence | Clark | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GehaDetail;UHG;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC;Geha |
| 07941-06 | NJ | 07941-06 8/2/2006 Alfred Eugene Clark and Elizabeth R. C | Alfred | Clark | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;Pacificare;Aetna;BCBSNC;HealthNet |
| 08541-06 | NJ | 08541-06 8/10/2006 CLAVIN MARIA ET ALS VS MERCK & | Maria | Clavin | Weitz & Luxemberg | ;Cigna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07497-06 | NJ | 07497-06 7/26/2006 COCHRAN BARBARA VS MERCK & C | Barbara | Cochran | Weitz & Luxemberg | ;GehaDetail;JohnDeere;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;Aetna;Highmark;Geha |
| 10192-06 | NJ | 10192-06 8/30/2006 COFFIN ROBERT VS MERCK & CO IN | Robert | Coffin | Weitz & Luxemberg | ;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 13926-06 | NJ | 13926-06 9/22/2006 COGDELL JR OSCAR ET AL VS MER | Oscar | Cogdell | Weitz & Luxemberg | ;HIP |
| 06797-06 | NJ | 06797-06 7/10/2006 COHEN MARVIN ETALS VS MERCK & | Marvin | Cohen | Weitz & Luxemberg | ;TrustMark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Aetna;GHI;Cigna;Geha;WellPoint |
| 05281-05 | NJ | 05281-05 9/7/2005 Coker Wanda | Wanda | Coker | Weitz & Luxemberg | ;BCBSTN;Aetna |
| 06799-06 | NJ | 06799-06 7/10/2006 COLE SR JESSE ETALS VS MERCK | Jesse | Cole, Sr. | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSTN;Geha |
| 02544-06 | NJ | 02544-06 4/11/2006 Coleman Caroline | Caroline | Coleman | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSFL;BCBSKS;BCBSMA;Cigna;HealthNet;JohnDeere;WellPoint |
| 09551-06 | NJ | 09551-06 8/22/2006 COLLIER WILLIE ET AL VS MERCK & | Willie | Collier | Weitz & Luxemberg | ;BCBSTN;Guardian;WellPoint;Carefirst |
| 09420-06 | NJ | 09420-06 8/21/2006 Edith Collier | Edith | Collier | Weitz & Luxemberg | ;HealthNet;Guardian;UHG;Aetna |
| 06623-05 | NJ | 06623-05 9/29/2005 Collins Carolyn (Invidually and as Administrator of | Gerald | Collins | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;WellPoint;Aetna;BCBSNC;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Geha;HealthNet;Premera |
| 00496-06 | NJ | 00496-06 1/24/2006 Collins Floyd | Floyd | Collins | Weitz & Luxemberg | ;BCBSTN;GehaDetail;Cigna;WellPoint;BCBSNC;Geha |
| 10612-06 | NJ | 10612-06 8/31/2006 COLLINS PERRY VS MERCK & CO IN | Perry | Collins | Weitz & Luxemberg | ;BCBSTN;UHG |
| 11046-06 | NJ | 11046-06 9/6/2006 COLLINS MICHELE VS MERCK & CO I | Michele | Collins | Weitz & Luxemberg | ;UHG;Cigna;BCBSNC |
| 01400-06 | NJ | 01400-06 2/28/2006 Colwell, Sr. | Donald | Colwell | Weitz & Luxemberg | Aetna |
| 05605-05 | NJ | 05605-05 9/20/2005 Combs Joel | Joel | Combs | Weitz & Luxemberg | ;BCBSTN;WellPoint |
| 09293-06 | NJ | 09293-06 8/21/2006 William Compton | William | Compton | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Premera |
| 01580-05 | NJ | 01580-05 2/18/2005 Conger Charles | Charles | Conger | Weitz & Luxemberg | ;GehaDetail;BCBSMA;Pacificare;Geha |
| 07749-06 | NJ | 07749-06 7/31/2006 CONLEY GLEN VS MERCK & CO INC | Glen | Conley | Weitz & Luxemberg | ;TrustMark |
| 11013-06 | NJ | 11013-06 9/6/2006 CONNOLLY KATHLEEN ET ALS VS M | Kathleen | Connolly | Weitz & Luxemberg | ;UHG;Cigna;BCBSMA;Aetna;Highmark |
| 01703-06 | NJ | 01703-06 3/13/2006 Conner Roy | Roy | Connor | Weitz & Luxemberg | ;UHG;BCBSFL;WellPoint |
| 05587-05 | NJ | 05587-05 9/20/2005 Connors Betty | Betty | Connors | Weitz & Luxemberg | ;Aetna |
| 04702-06 | NJ | 04702-06 6/13/2006 COOK, GARY & KATHERINE | Gary | Cook | Weitz & Luxemberg | ;BCBSKS;BCBSVT;PriorityHealth;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;HorizonBCBS;Premera |
| 04458-06 | NJ | 04458-06 6/7/2006 COOK, VIOLET | Violet | Cook | Weitz & Luxemberg | ;WellPoint |
| 07898-06 | NJ | 07898-06 8/2/2006 Jackie Cooper | Jackie | Cooper | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12244-06 | NJ | 12244-06 9/13/2006 Doris T. Cooper | Doris | Cooper | Weitz & Luxemberg | ;TrustMark;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;Pacificare;Aetna;BCBSNC;Geha |
| 15245-06 | NJ | 15245-06 9/27/2006 COOTS WILLIAM D ET ALS VS MERC | William | Coots | Weitz & Luxemberg | WellPoint |
| 09022-06 | NJ | 09022-06 8/16/2006 CORBIN MARGARET VS MERCK & C | Margaret | Corbin | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;Aetna |
| 04793-06 | NJ | 04793-06 6/14/2006 COSTA ROBERT ET AL VS MERCK & | Robert | Costa | Weitz & Luxemberg | ;BCBSAssn;NHP;BCBSRI;WellPoint;Aetna;BCBSNC |
| 00603-06 | NJ | 00603-06 2/1/2006 Costello Anne | Anne | Costello | Weitz & Luxemberg | BCBSRI;WellPoint |
| 07966-06 | NJ | 07966-06 8/2/2006 COLTON NILES ET AL VS MERCK & | Niles | Cotton | Weitz & Luxemberg | Aetna |
| 05421-06 | NJ | 05421-06 6/26/2006 COX THEODORE ET ALS VS MERCK | Josie | Cox | Weitz & Luxemberg | Aetna;BCBSRI;Guardian;WellPoint |
| 11545-06 | NJ | 11545-06 9/8/2006 COY WILLIAM ET ALS VS MERCK & C | William | Coy | Weitz & Luxemberg | ;Cigna;BCBSFL |
| 02947-05 | NJ | 02947-05 5/4/2005 Coyle Mike | Mike | Coyle | Weitz & Luxemberg | ;Humana;Premera |
| 00987-06 | NJ | 00987-06 2/9/2006 Crawford Bobbie | Bobbie | Crawford | Weitz & Luxemberg | ;BCBSAssn;Guardian;Cigna |
| 04791-06 | NJ | 04791-06 6/14/2006 Crawford, Roy | Roy | Crawford | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSFL;HealthNet |
| 07895-06 | NJ | 07895-06 8/2/2006 Arthur R. Crawford and Celia J. Crawfor | Arthur | Crawford | Weitz & Luxemberg | ;Humana;HealthNet |
| 10120-06 | NJ | 10120-06 8/28/2006 Keith Crawford | Keith | Crawford | Weitz & Luxemberg | ;UHG;JohnDeere;BCBSMA;Aetna |
| 08454-06 | NJ | 08454-06 8/8/2006 Mary N. Crawford | Mary | Crawford | Weitz & Luxemberg | ;Wellmark;ABCBS;BCBSAssn;BCBSTN;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MountainState;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSMA;Geha;Guardian;HealthNet;TrustMark |
| 08543-06 | NJ | 08543-06 8/10/2006 CROSBY JANICE VS MERCK & CO IN | Janice | Crosby | Weitz & Luxemberg | ;Guardian;TrustMark;UHG |
| 04697-06 | NJ | 04697-06 6/13/2006 CROSBY, ROBERT JOHN & CAROL, | Robert | Crosby | Weitz & Luxemberg | ;UHG;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;Highmark;Cigna;HealthNet |
| 03852-06 | NJ | 03852-06 5/22/2006 Crum Julia | Julia | Crum | Weitz & Luxemberg | ;Aetna |
| 08471-06 | NJ | 08471-06 8/8/2006 Edward Cruz | Edward | Cruz | Weitz & Luxemberg | ;HMSA012909_Raw;HealthNet;BCBSMA |
| 09980-06 | NJ | 09980-06 8/28/2006 Emma Cruz | Emma | Cruz | Weitz & Luxemberg | ;UHG |
| 00578-06 | NJ | 00578-06 1/26/2006 Cummings | Bernard | Cummings | Weitz & Luxemberg | ;BCBSAssn;HealthNet |
| 08572-06 | NJ | 08572-06 8/10/2006 CUNNINGHAM ELIZABETH VS MERC | Elizabeth | Cunningham | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;TuftsLA;BCBSKS;Geha |
| 01862-06 | NJ | 01862-06 3/17/2006 Curry Karen | Karen | Curry | Weitz & Luxemberg | ;ABCBS;BCBSAssn;UHG;Cigna;BCBSFL;Premera;Aetna |
| 08164-06 | NJ | 08164-06 8/7/2006 CURRY LISA ET ALS VS MERCK & C | Lisa | Curry | Weitz & Luxemberg | ;ABCBS;Humana;UHG;Cigna;WellPoint;Aetna;BCBSNC |
| 02061-06 | NJ | 02061-06 3/27/2006 CURRY ROBERT E VS MERCK & CO I | Robert | Curry | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Premera;Pacificare;MMOH;Aetna;GHI;BCBSAZ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04581-06 | NJ | 04581-06 6/9/2006 CURTIS, CAROL | Carolyn | Curtis | Weitz & Luxemberg | ;BCBSTN;UHG;BCBSMA;WellPoint;Aetna;BCBSNC;Carefirst;Cigna;Geha;HealthNet |
| 00495-06 | NJ | 00495-06 1/24/2006 D'Agostino James | James | D'Agostino | Weitz & Luxemberg | Cigna |
| 06859-06 | NJ | 06859-06 7/11/2006 DAILY JAMES ETALS VS MERCK & C | Frank | Daily | Weitz & Luxemberg | ;UHG;BCBSKS;Cigna;WellPoint |
| 08230-06 | NJ | 08230-06 8/7/2006 DALEY MARGARET VS MERCK & CO | Margaret | Daley | Weitz & Luxemberg | ;BCBSAssn;JohnDeere |
| 07761-06 | NJ | 07761-06 7/31/2006 DALTON MICHAEL ET AL VS MERCK | Michael | Dalton | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Premera;Aetna;BCBSNC |
| 11502-06 | NJ | 11502-06 9/8/2006 DANIEL ROBERT T ET ALS VS MERC | Robert | Daniel | Weitz & Luxemberg | ;Wellmark;BCBSAssn;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSMS;GHI;Highmark;BCBSNC;BCBSKansasCity;Geha |
| 05583-06 | NJ | 05583-06 6/28/2006 DANIEL NORMAN ET AL VS MERCK & | Norman | Daniel | Weitz & Luxemberg | ;WellPoint;ABCBS;Aetna;UHG |
| 08633-06 | NJ | 08633-06 8/11/2006 DANIEL HUBERT ET AL VS MERCK & | Hubert | Daniel | Weitz & Luxemberg | UHG |
| 07880-06 | NJ | 07880-06 8/2/2006 DANIELS JUDITH K VS MERCK & CO | Judith | Daniels | Weitz & Luxemberg | ;GHI;BCBSMA;BCBSRI |
| 08104-05 | NJ | 08104-05 12/15/2005 Darling Charles | Charles | Darling | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;Aetna |
| 02994-05 | NJ | 02994-05 5/6/2005 Davenport James | James | Davenport | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;ABCBS;Geha |
| 06816-06 | NJ | 06816-06 7/10/2006 DAVIES BRENDA L VS MERCK & CO I | Brenda | Davies | Weitz & Luxemberg | ;UHG |
| 05730-05 | NJ | 05730-05 9/22/2005 Davis Johnny Mae and Melvin | Johnny | Davis | Weitz & Luxemberg | ;ABCBS;HA;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;Geha;Guardian;HealthAdv;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;USAbleLife;WellMark |
| 00338-06 | NJ | 00338-06 1/17/2006 Davis Eric | Eric | Davis | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;Carefirst;WellPoint;Aetna;BCBSNC;BCBSKansasCity;Geha |
| 00447-06 | NJ | 00447-06 1/20/2006 Davis Alvin | Alvin | Davis | Weitz & Luxemberg | ;BCBSAssn;UHG;WellCare;Aetna;BCBSTN |
| 06711-06 | NJ | 06711-06 7/10/2006 DAVIS PAUL VS MERCK & CO INC | Paul | Davis | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS |
| 04797-06 | NJ | 04797-06 6/14/2006 DAVIS CHARLES ET AL VS MERCK & | Charles | Davis | Weitz & Luxemberg | ;BCBSKS;HarvardPilgrim;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;HealthPartners |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01506-06 | NJ | 01506-06 3/1/2006 DAVIS GARY WAYNE VS MERCK & C | Gary | Davis | Weitz & Luxemberg | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Guardian |
| 12356-06 | NJ | 12356-06 9/14/2006 DAVIS SUZANNE ET AL VS MERCK & | Suzanne | Davis | Weitz & Luxemberg | ;BCBSVT;Vista;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;GHI;BCBSNC;HorizonBCBS;BCBSKansasCity;BCBSKS;Carefirst;Cigna;Geha;JohnDeere |
| 09269-06 | NJ | 09269-06 8/21/2006 Troy Davis | Troy | Davis | Weitz & Luxemberg | ;Guardian;UHG;Cigna;WellPoint |
| 03902-05 | NJ | 03902-05 6/27/2005 Davis Melanie | Melanie | Davis | Weitz & Luxemberg | ;Guardian;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;BCBSTN;Cigna |
| 13914-06 | NJ | 13914-06 9/22/2006 DAVIS JOANNE ET AL VS MERCK & C | Joanne | Davis | Weitz & Luxemberg | ;HarvardPilgrim;Vista;BCBSAssn;Humana;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;ABCBS;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Geha;HealthNet;UHG |
| 06699-06 | NJ | 06699-06 7/10/2006 DAVIS PATRICIA VS MERCK & CO IN | Patricia | Davis | Weitz & Luxemberg | ;HMSA012909_Raw;TrustMark;ABCBS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSAZ;BCBSKansasCity;Carefirst;Geha;Health Adv |
| 01502-06 | NJ | 01502-06 3/1/2006 DEAN JR FRANK E VS MERCK & CO | Frank | Dean | Weitz & Luxemberg | ;BCBSAssn;Cigna;BCBSFL;WellPoint;Premera |
| 15124-06 | NJ | 15124-06 9/28/2006 DELLECAVE GUY ET AL VS MERCK & | Guy | Dellecave | Weitz & Luxemberg | ;Oxford |
| 05479-06 | NJ | 05479-06 6/26/2006 John F. Dempsey as PR of Frances Je | Frances | Dempsey | Weitz & Luxemberg | ;BCBSAssn;Cigna;HorizonBCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;HealthNet;HIP;JohnDeere;Premera;TrustMark;UHG;WellPoint |
| 07483-06 | NJ | 07483-06 7/26/2006 DEMPSEY KENNETH C ET AL VS ME | Kenneth | Dempsey | Weitz & Luxemberg | ;BCBSTN;HealthNet;UHG |
| 04053-05 | NJ | 04053-05 7/7/2005 Dennis Roy | Roy | Dennis | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;WellPoint;Aetna;Premera |
| 07988-05 | NJ | 07988-05 12/8/2005 Denson | Josephine | Denson | Weitz & Luxemberg | Aetna;WellPoint |
| 05110-06 | NJ | 05110-06 6/20/2006 DEPPE ROBERT L ET AL VS MERCK | Robert | Deppe | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 01581-05 | NJ | 01581-05 2/18/2005 Derose Frank | Frank | Derose | Weitz & Luxemberg | ;UHG |
| 03684-05 | NJ | 03684-05 6/14/2005 Dickerson Kevin | Kevin | Dickerson | Weitz & Luxemberg | ;Aetna |
| 07360-06 | NJ | 07360-06 7/24/2006 DICKINSON LEWIS RUTH VS MERCK | Ruth | Dickinson-Lewis | Weitz & Luxemberg | WellPoint |
| 05533-05 | NJ | 05533-05 9/16/2005 Dixon Stella | Stella | Dixon | Weitz & Luxemberg | ;BCBSAssn;Cigna;UHG |
| 09247-06 | NJ | 09247-06 8/21/2006 DIXON MICHAEL W ET ALS VS MERC | Michael | Dixon | Weitz & Luxemberg | ;Wellmark;ABCBS;BCBSAssn;Humana;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;Carefirst;Guardian |
| 11547-06 | NJ | 11547-06 9/8/2006 DOLLARD THOMAS A ET ALS VS ME | Thomas | Dollard | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08550-06 | NJ | 08550-06 8/8/2006 DONALDSON RICHARD VS MERCK & | Richard | Donaldson | Weitz & Luxemberg | ;BCBSAssn;Premera;Pacificare |
| 07964-06 | NJ | 07964-06 8/2/2006 DONNELLY MICHAEL ET AL VS MER | Michael | Donnelly | Weitz & Luxemberg | ;BCBSKS;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;Pacificare;Aetna;Highmark;BCBSNC;BCBSKansasCity |
| 07925-06 | NJ | 07925-06 8/2/2006 Jack Donnelly | Jack | Donnelly | Weitz & Luxemberg | BCBSFL;Cigna |
| 15820-06 | NJ | 15820-06 9/29/2006 DOTSON SARAH D VS MERCK & CO I | Sarah | Dotson | Weitz & Luxemberg | Aetna |
| 06838-06 | NJ | 06838-06 7/11/2006 DOUCETTE ROBERT H ETALS VS ME | Robert | Doucette | Weitz & Luxemberg | ;Vista;BCBSAssn;Humana;UHG;WellPoint;TuftsLA |
| 07359-06 | NJ | 07359-06 7/24/2006 DOUGLAS MARGARET VS MERCK & | Margaret | Douglas | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;Cigna;Aetna;Geha;MMOH |
| 09513-06 | NJ | 09513-06 8/23/2006 Annie Lee | Annie | Douglas | Weitz & Luxemberg | ;Cigna;Aetna;UHG;WellPoint |
| 01579-06 | NJ | 01579-06 3/6/2006 DOW RICHARD ET AL VS MERCK & C | Richard | Dow | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSFL;Aetna |
| 03850-06 | NJ | 03850-06 5/22/2006 Doyle Margaret | Margaret | Doyle | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSRI;Aetna;Amerigroup;WellMark;WellPoint |
| 03992-06 | NJ | 03992-06 5/25/2006 DOYLE, RONALD, INDIVIDUALLY & A | Ida | Doyle | Weitz & Luxemberg | ;GHI;UHG |
| 07154-06 | NJ | 07154-06 7/19/2006 DUCHEMIN MILTON ET ALS VS MER | Milton | Duchemin | Weitz & Luxemberg | ;Aetna |
| 12905-06 | NJ | 12905-06 9/20/2006 DUDLEY JAMES ET ALS VS MERCK & | James | Dudley | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna;BCBSNC;BCBSKansasCity |
| 10564-06 | NJ | 10564-06 8/31/2006 DUGAN GLORIA ET AL VS MERCK & | Gloria | Dugan | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Cigna |
| 08828-06 | NJ | 08828-06 8/14/2006 DUNCAN JAMES VS MERCK & CO IN | James | Duncan | Weitz & Luxemberg | ;KPS;TrustMark;Vista;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;Highmark;BCBSNC;BCBSKansasCity;BCBSKS;Health Adv |
| 07869-06 | NJ | 07869-06 8/2/2006 DUNCAN SR JOHN ET AL VS MERCK | John | Duncan, Sr. | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;Carefirst;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 07285-05 | NJ | 07285-05 11/8/2005 Charles Dunn & Joseph Dunn as Co-Executors of Estate of Charles Dunn | Charles | Dunn | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;BCBSKS;Premera |
| 11701-06 | NJ | 11701-06 9/8/2006 DURANT ANNIE VS MERCK & CO INC | Annie | Durant | Weitz & Luxemberg | Oxford |
| 08049-05 | NJ | 08049-05 12/12/2005 Dyer Robert | Robert | Dyer | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;Geha |
| 07746-06 | NJ | 07746-06 7/31/2006 EADS HELENE VS MERCK & CO INC | Helene | Eads | Weitz & Luxemberg | UHG |
| 01302-05 | NJ | 01302-05 2/16/2005 Eakin Ken | Ken | Eakin | Weitz & Luxemberg | ;Guardian;UHG |
| 05581-05 | NJ | 05581-05 9/19/2005 James Earlene | James | Earlene | Weitz & Luxemberg | Aetna;Cigna;Premera;UHG;WellPoint |

| 06857-06 | NJ | 06857-06 7/11/2006 EARLY LINDA ETALS VS MERCK & C | Linda | Early | Weitz & Luxemberg | ;HumanaOP;UHG |
| 02211-06 | NJ | 02211-06 3/30/2006 Edlund Robert | Robert | Edlund | Weitz & Luxemberg | ;PriorityHealth;UHG |
| 08032-06 | NJ | 08032-06 8/4/2006 ROBERTS BILLIE RUTH ET ALS VS M | Margaret | Edwards | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;WellPoint;HIP;MountainState;Pacificare;Aetna;BCBSNC;BCBSFL;BCBSKansasCity;BCBSMA;Carefirst;Premera;TrustMark |
| 10959-06 | NJ | 10959-06 9/5/2006 EDWARDS SCOTT VS MERCK & CO I | Scott | Edwards | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna |
| 10314-06 | NJ | 10314-06 8/30/2006 BRUNSON BARBARA ET ALS VS MER | Isabell | Edwards | Weitz & Luxemberg | ;BCBSNC;Aetna;BCBSFL;BCBSTN |
| 09066-06 | NJ | 09066-06 8/16/2006 Kim Edwards | Kim | Edwards | Weitz & Luxemberg | ;Guardian;UHG;Cigna;WellPoint;Aetna;HealthNet |
| 09974-06 | NJ | 09974-06 8/28/2006 Bobby Edwards | Bobby | Edwards | Weitz & Luxemberg | ;Vista;UHG;Cigna;WellPoint;MMOH;BCBSMS;BCBSNC;TrustMark |
| 03995-06 | NJ | 03995-06 5/25/2006 EDELBERG, | Irwin | Eldelberg | Weitz & Luxemberg | HealthNet |
| 07357-06 | NJ | 07357-06 7/24/2006 ELLIOTT MARGARET VS MERCK & C | Margaret | Elliot | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSTN;Cigna;JohnDeere;WellPoint |
| 05138-06 | NJ | 05138-06 6/20/2006 ELLIOTT LINDA VS MERCK & CO INC | Linda | Elliott | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSNC;TrustMark |
| 01645-06 | NJ | 01645-06 3/8/2006 ELLIOTT CHARLES VS MERCK & CO | Charles | Elliott | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;WellPoint;Aetna;Highmark;Carefirst |
| 05242-05 | NJ | 05242-05 9/6/2005 Ellis Jerry | Cheryl | Ellis | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;UHG;WellPoint;Premera;BCBSNC;Aetna;BCBSTN;JohnDeere |
| 11124-06 | NJ | 11124-06 9/5/2006 EMERSON JAMES VS MERCK & CO I | James | Emerson | Weitz & Luxemberg | ;CareChoice;HA;BCBSAssn;UHG;BCBSFL;WellPoint;Aetna;Health Adv |
| 02312-06 | NJ | 02312-06 4/3/2006 ENGLISH WILLIAM VS MERCK & CO I | William | English | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC |
| 12727-06 | NJ | 12727-06 9/18/2006 ENNIS JOHN W VS MERCK & CO INC | John | Ennis | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC |
| 08161-06 | NJ | 08161-06 8/7/2006 ENTERLINE ESTHER ET ALS VS MER | Esther | Enterline | Weitz & Luxemberg | ;HIP |
| 12706-06 | NJ | 12706-06 9/18/2006 ERB MARILYN ET AL VS MERCK & C | Marilyn | Erb | Weitz & Luxemberg | ;GehaDetail;Geha |
| 03357-06 | NJ | 03357-06 5/10/2006 Randall Erhardt | Randall | Erhardt | Weitz & Luxemberg | BCBSFL |
| 08412-06 | NJ | 08412-06 8/9/2006 ESHOO ROBERT VS MERCK & CO IN | Robert | Eshoo | Weitz & Luxemberg | ;HealthNet |
| 11544-06 | NJ | 11544-06 9/8/2006 ESPOSITO SALVATORE ET ALS VS M | Salvatore | Esposito | Weitz & Luxemberg | ;BCBSAssn;Oxford;UHG;Cigna;BCBSRI |
| 08815-06 | NJ | 08815-06 8/14/2006 EVANS JACK T ET ALS VS MERCK & | Jack | Evans | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;JohnDeere;WellPoint;Aetna;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11097-06 | NJ | 11097-06 9/5/2006 EVANS DEIRDRE ETALS VS MERCK | Deirdre | Evans | Weitz & Luxemberg | ;HA;Health Adv;WellPoint |
| 02321-06 | NJ | 02321-06 4/3/2006 EVANS JOHN C VS MERCK & CO INC | John | Evans | Weitz & Luxemberg | ;HMSA012909_Raw;Vista;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;BCBSKansasCity;Geha |
| 00991-06 | NJ | 00991-06 2/9/2006 Evans Patricia | Patricia | Evants | Weitz & Luxemberg | Aetna;BCBSAZ;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Cigna;Geha;Guardian;HealthNet;MMOH;TrustMark;UHG;WellPoint |
| 09512-06 | NJ | 09512-06 8/23/2006 Rita J. Ewing | Rita | Ewing | Weitz & Luxemberg | BCBSFL |
| 09080-06 | NJ | 09080-06 8/16/2006 FAHY DENISE VS MERCK & CO INC | Denise | Fahy | Weitz & Luxemberg | ;HealthNet |
| 03121-06 | NJ | 03121-06 5/4/2006 Belva Faith (estate of Leonard Faith) | Belva | Faith | Weitz & Luxemberg | Guardian |
| 10196-06 | NJ | 10196-06 8/30/2006 FALLON CATHERINE VS MERCK & C | Catherine | Fallon | Weitz & Luxemberg | ;Aetna |
| 01286-06 | NJ | 01286-06 2/23/2006 Farrell Keith | Keith | Farrell | Weitz & Luxemberg | ;WellPoint |
| 07490-06 | NJ | 07490-06 7/26/2006 FERENTINOS GRACE E VS MERCK & | Grace | Ferentinos | Weitz & Luxemberg | ;JohnDeere |
| 06-10182 | LA | Gary Fernandez | Gary | Fernandez | Weitz & Luxemberg | ;Cigna;WellPoint |
| 01995-05 | NJ | 01995-05 3/17/2005 Ferrell Roy Glenn | Roy | Ferrell | Weitz & Luxemberg | ;UHG;WellPoint;BCBSNC;WellMark |
| 03769-05 | NJ | 03769-05 6/20/2005 Fischetti Michael | Michael | Fischetti | Weitz & Luxemberg | ;Oxford;UHG;Cigna;BCBSFL;GHI |
| 01639-06 | NJ | 01639-06 3/8/2006 FISHER MARY LOU VS MERCK & CO | Mary Lou | Fisher | Weitz & Luxemberg | ;BCBSVT;TrustMark;BCBSAssn;Noridian;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;Highmark;BCBSNC;BCBSDE;BCBSKansasCity;Geha;Health Adv |
| 02654-05 | NJ | 02654-05 4/19/2005 Fitzgerald Dorothy | Dorothy | Fitzgerald | Weitz & Luxemberg | ;BCBSAssn;Humana;Cigna;BCBSMA |
| 16466-06 | NJ | 16466-06 10/5/2006 FLANNERY PATRICK VS MERCK & C | Patrick | Flannery | Weitz & Luxemberg | ;UHG;Cigna |
| 01402-06 | NJ | 01402-06 2/28/2006 Fletcher Louise | Louise | Fletcher | Weitz & Luxemberg | ;BCBSTN;HealthNet;UHG;Aetna;BCBSMS;Cigna |
| 00127-07 | NJ | 00127-07 1/12/2007 Fletcher, Carol Ind and as Proposed Ad | Gerald | Fletcher | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA5;BCBSAssn;WellPoint;MountainState;BCBSRI;UHG |
| 07494-06 | NJ | 07494-06 7/26/2006 FLORES ELEAZAR VS MERCK & CO I | Eleazar | Flores | Weitz & Luxemberg | ;Aetna |
| 03543-05 | NJ | 03543-05 6/7/2005 Flores Mary | Mary | Flores | Weitz & Luxemberg | ;Humana;GehaDetail;UHG;Cigna;WellPoint;Premera;Pacificare;Aetna;BCBSNC;HorizonBCBS;Geha;HealthNet |
| 05351-06 | NJ | 05351-06 6/23/2006 FLORES DAVID G ET AL VS MERCK | David | Flores | Weitz & Luxemberg | ;TrustMark;BCBSAssn;Humana;UHG;BCBSRI;Aetna;HorizonBCBS;Cigna |
| 09091-06 | NJ | 09091-06 8/16/2006 FLORES JR JESUS ET ALS VS MERC | Jesus | Flores | Weitz & Luxemberg | ;UHG;Cigna;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03453-06 | NJ | 03453-06 5/10/2006 Patricia Floyd | Patricia | Floyd | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSMA;Pacificare;BCBSNC;BCBSFL;Health Adv;HealthNet |
| 06774-05 | NJ | 06774-05 10/11/2005 Floyd, Sr John | John | Floyd Sr. | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;GHI;BCBSNC;Geha;Guardian |
| 07792-06 | NJ | 07792-06 7/31/2006 FLYNN RICHARD S VS MERCK & CO I | Richard | Flynn | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;Highmark;Geha |
| 05764-05 | NJ | 05764-05 9/23/2005 Flynn Thomas | Thomas | Flynn | Weitz & Luxemberg | ;Wellmark;BCBSAssn;Noridian;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 03454-06 | NJ | 03454-06 5/10/2006 Bernadette Folse | Bernadett | Folse | Weitz & Luxemberg | Aetna |
| 03996-06 | NJ | 03996-06 5/25/2006 FORD, BILLY & | Billy | Ford | Weitz & Luxemberg | ;Guardian;Aetna;BCBSNC;BCBSTN;UHG |
| 01287-05 | NJ | 01287-05 2/16/2005 Forehand Ronald | Ronald | Forehand | Weitz & Luxemberg | ;WellPoint |
| 05430-06 | NJ | 05430-06 6/26/2006 Sharon L. Foster as PR & surving Spou | Glen | Foster | Weitz & Luxemberg | ;ABCBS;Aetna;BCBSRI;BCBSTN;CareChoice;Cigna;Geha;UHG;WellMark;WellPoint |
| 07229-06 | NJ | 07229-06 7/20/2006 Sonja M. Foster and Robert Foster h/w | Sonja | Foster | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSAZ |
| 10207-06 | NJ | 10207-06 8/30/2006 FOSTER SONJA VS MERCK & CO IN | Sonja | Foster | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSAZ |
| 00845-06 | NJ | 00845-06 2/7/2006 Fournier David | David | Fournier | Weitz & Luxemberg | ;Cigna;BCBSRI;WellPoint;BCBSNC |
| 09058-06 | NJ | 09058-06 8/16/2006 Greg Fowler | Greg | Fowler | Weitz & Luxemberg | ;UHG;Aetna |
| 10044-06 | NJ | 10044-06 8/28/2006 JONES SUE ET ALS VS MERCK & CO | Mildred | Frank | Weitz & Luxemberg | ;HealthNet;UHG;Aetna;HorizonBCBS;ABCBS;BCBSFL;BCBSTN;Cigna;Geha;Guardian;JohnDeere;WellPoint |
| 10775-06 | NJ | 10775-06 9/1/2006 FRANKLIN LARRY ET ALS VS MERCK | Larry | Franklin | Weitz & Luxemberg | ;BCBSKS;UHG;Cigna;BCBSFL;WellPoint;BCBSMS |
| 04172-05 | NJ | 04172-05 7/11/2005 Frasca Mary | Mary | Frasca | Weitz & Luxemberg | ;Guardian;HorizonBCBS |
| 02539-06 | NJ | 02539-06 4/11/2006 Frazier Joan and | Joan | Frazier | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna |
| 07524-05 | NJ | 07524-05 11/14/2005 James Frazier and Catherine Ann  h/w | James | Frazier | Weitz & Luxemberg | ;TrustMark;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;Premera |
| 02019-05 | NJ | 02019-05 3/18/2005 Brenda J. Freddi and Andelo J. Freddi | Brenda | Freddie | Weitz & Luxemberg | BCBSFL;UHG |
| 05474-05 | NJ | 05474-05 9/16/2005 Freels Michael | Michael | Freels | Weitz & Luxemberg | ;Vista;JohnDeere |
| 04237-06 | NJ | 04237-06 6/2/2006 FRYE, PATRICIA & JACK | Patricia | Frye | Weitz & Luxemberg | ;ABCBS;UHG;JohnDeere;BCBSMA;Aetna;BCBSNC;BCBSFL;BCBSTN;Cigna;WellPoint |
| 08418-06 | NJ | 08418-06 8/9/2006 FULLER WILLIAM J VS MERCK & CO | William | Fuller | Weitz & Luxemberg | ;HarvardPilgrim;Vista;BCBSAssn;BCBSTN;GehaDetail;Oxford;UHG;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSKansasCity;Geha |
| 06820-06 | NJ | 06820-06 7/10/2006 GAIL EDWIN VS MERCK & CO INC | Edwina | Gail | Weitz & Luxemberg | BCBSFL |
| 00648-05 | NJ | 00648-05 2/8/2005 Galasso Thomas | Thomas | Galasso | Weitz & Luxemberg | ;Aetna |
| 07045-06 | NJ | 07045-06 7/17/2006 RYAN GALEOTO MARGARET ET AL V | Margaret | Galeoto | Weitz & Luxemberg | Aetna;BCBSAZ;BCBSMA;BCBSRI;Carefirst;Cigna;Guardian;HealthNet;JohnDeere;MMOH;TrustMark;UHG;WellPoint |
| 03455-06 | NJ | 03455-06 5/10/2006 Joan Gallagher | Joan | Gallagher | Weitz & Luxemberg | ;HarvardPilgrim;UHG;BCBSFL;WellPoint;HorizonBCBS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07767-06 | NJ | 07767-06 7/31/2006 GAMBLE BRYAN K ET AL VS MERCK | Bryan | Gamble | Weitz & Luxemberg | UHG |
| 07791-06 | NJ | 07791-06 7/31/2006 GANTT DIANE VS MERCK & CO INC | Diane | Gantt | Weitz & Luxemberg | ;BCBSTN |
| 10247-06 | NJ | 10247-06 8/30/2006 GARAVENTA JOSEPHINE ET AL VS | Josephine | Garaventa | Weitz & Luxemberg | WellPoint |
| 10270-06 | NJ | 10270-06 8/30/2006 GARCIA LYDIA VS MERCK & CO INC | Lydia | Garcia | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Humana;Oxford;UHG;Cigna;WellPoint ;Pacificare;Aetna |
| 00989-06 | NJ | 00989-06 2/9/2006 GARCIA STELLA P VS MERCK & CO I | Stella | Garcia | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;WellPoint;Geha |
| 10756-06 | NJ | 10756-06 9/1/2006 GARCIA MICAELA VS MERCK & CO I | Micaela | Garcia | Weitz & Luxemberg | ;UHG |
| 10428-06 | NJ | 10428-06 8/31/2006 Gloria Gardner | Gloria | Gardner | Weitz & Luxemberg | ;BCBSKS;HealthNet;Humana;UHG;Aetna;BCBSAZ |
| 11897-06 | NJ | 11897-06 9/8/2006 GARNETT SR ROBERT VS MERCK & | Robert | Garnett, Sr. | Weitz & Luxemberg | ;Guardian;NHP;UHG |
| 09351-06 | NJ | 09351-06 8/21/2006 GARRETT CHARLENE VS MERCK & | Charlene | Garrett | Weitz & Luxemberg | ;BCBSAssn;Guardian |
| 05473-05 | NJ | 05473-05 9/16/2005 Garrett Faye | Faye | Garrett | Weitz & Luxemberg | ;BCBSAssn;WellPoint |
| 08410-06 | NJ | 08410-06 8/9/2006 GATES DOROTHY M VS MERCK & C | Dorothy | Gatews | Weitz & Luxemberg | Cigna;UHG |
| 04463-06 | NJ | 04463-06 6/7/2006 GEDDES, EVALYN | Evalyn | Geddes | Weitz & Luxemberg | BCBSDE |
| 10052-06 | NJ | 10052-06 8/28/2006 GEIGER MARJORIE VS MERCK & CO | Marjorie | Geiger | Weitz & Luxemberg | ;Cigna;WellPoint |
| 00352-05 | NJ | 00352-05 1/14/2005 Gemmell William | William | Gemmell | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 06870-06 | NJ | 06870-06 7/11/2006 GENTHER PATRICIA VS MERCK & C | Patricia | Genther | Weitz & Luxemberg | ;PriorityHealth |
| 09361-06 | NJ | 09361-06 8/21/2006 GENTRY NELLIE ET AL VS MERCK & | Nellie | Gentry | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Cigna |
| 07031-06 | NJ | 07031-06 7/17/2006 GERARD JOHN VS MERCK & CO INC | John | Gerard | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 09485-06 | NJ | 09485-06 8/22/2006 Martha N. Gibson | Martha | Gibson | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;Aetna;GHI;ABCBS;BCBSFL |
| 08774-06 | NJ | 08774-06 8/14/2006 GIBSON PAMELA VS MERCK & CO IN | Pamela | Gibson | Weitz & Luxemberg | ;BCBSTN;UHG;Cigna;MountainState;Aetna;BCBSNC;TrustMark |
| 08414-06 | NJ | 08414-06 8/9/2006 GILLARD JOANN VS MERCK & CO IN | Joann | Gillard | Weitz & Luxemberg | ;Aetna |
| 14231-06 | NJ | 14231-06 9/25/2006 GILMORE SCOTT ET ALS VS MERCK | Howard | Gilmore, Sr. | Weitz & Luxemberg | BCBSKS;UHG |
| 01579-05 | NJ | 01579-05 2/18/2005 Girard Joan | Joan | Girard | Weitz & Luxemberg | ;HarvardPilgrim;UHG;WellPoint |
| 01549-06 | NJ | 01549-06 3/3/2006 Given Cecil | Cecil | Given | Weitz & Luxemberg | ;Aetna |
| 04787-06 | NJ | 04787-06 6/14/2006 GLADNEY CHARLES VS MERCK & C | Charles | Gladney | Weitz & Luxemberg | ;BCBSTN |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10223-06 | NJ | 10223-06 8/30/2006 GLOTFELTY MARK VS MERCK & CO I | Mark | Glotfelty | Weitz & Luxemberg | BCBSAZ |
| 11527-06 | NJ | 11527-06 9/8/2006 GOFF H DAVID VS MERCK & CO INC | H. D. | Goff | Weitz & Luxemberg | Health Adv;JohnDeere;UHG |
| 07920-06 | NJ | 07920-06 8/2/2006 James Hoyett | James | Goggans | Weitz & Luxemberg | Aetna;Cigna;Premera |
| 02378-05 | NJ | 02378-05 4/6/2005 Goldberg Sanford | Sanford | Goldberg | Weitz & Luxemberg | ;Oxford;GHI |
| 08574-06 | NJ | 08574-06 8/10/2006 GOLDSTEIN SUSAN ET AL VS MERC | Susan | Goldstein | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Oxford;UHG;Cigna;WellPoint;Aetna;GHI;TuftsLA;HorizonBCBS |
| 09994-06 | NJ | 09994-06 8/28/2006 Matilde Gonzalez | Matilde | Gonzalez | Weitz & Luxemberg | ;Oxford;NHP |
| 07529-05 | NJ | 07529-05 11/14/2005 Marina Gonzales | Marina | Gonzalez | Weitz & Luxemberg | ;Vista;Oxford;Geha |
| 07291-05 | NJ | 07291-05 11/3/2005 Emerida Gonzalez and Angel Gamarra  h/w | Emerida | Gonzalez | Weitz & Luxemberg | BCBSFL;Cigna;UHG |
| 00078-06 | NJ | 00078-06 12/30/2005 Gordon Sarah | Sarah | Gordon | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;BCBSMA;WellPoint;Aetna;HealthNet |
| 07789-06 | NJ | 07789-06 7/31/2006 GORDON JESSIE VS MERCK & CO IN | Jessie | Gordon | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna |
| 00647-05 | NJ | 00647-05 2/8/2005 Gordon Nahum | Nahum | Gordon | Weitz & Luxemberg | ;Oxford |
| 07224-06 | NJ | 07224-06 7/20/2006 Bruce A. Gosnell and Barbar Gosnell h/ | Bruce | Gosnell | Weitz & Luxemberg | Aetna;WellPoint |
| 03459-06 | NJ | 03459-06 5/10/2006 Warren J. | Warren | Grandmaitre | Weitz & Luxemberg | HIP |
| 11526-06 | NJ | 11526-06 9/8/2006 GRANT DAVID VS MERCK & CO INC | David | Grant | Weitz & Luxemberg | ;BCBSAssn;Noridian;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna |
| 03460-06 | NJ | 03460-06 5/10/2006 Karen Gray | Karen | Gray | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;Humana;GehaDetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSTN;Geha;WellMark |
| 05591-06 | NJ | 05591-06 6/28/2006 GRAY FADZIEJEWSKI MARY ET AL V | Mary | Gray-Fadziejewski | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Cigna;Geha;HealthNet;JohnDeere;TrustMark;UHG;WellMark;WellPoint |
| 10189-06 | NJ | 10189-06 8/30/2006 GREEN DARAYA VS MERCK & CO IN | Daraya | Green | Weitz & Luxemberg | ;Aetna;BCBSTN;Cigna;JohnDeere |
| 01634-06 | NJ | 01634-06 3/8/2006 GREEN ARLENE VS MERCK & CO IN | Arlene | Green | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Cigna;BCBSRI;Aetna;BCBSNC |
| 09973-06 | NJ | 09973-06 8/28/2006 Demetrius Green | Demetrius | Green | Weitz & Luxemberg | BCBSFL |
| 09972-06 | NJ | 09972-06 8/28/2006 Joseph Green | Joseph | Green | Weitz & Luxemberg | ;Vista;Wellmark;ABCBS;HA;BCBSAssn;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;Premera |
| 08404-06 | NJ | 08404-06 8/4/2006 GREEN FRANCELLE VS MERCK & C | Francelle | Green | Weitz & Luxemberg | Aetna |
| 06879-06 | NJ | 06879-06 7/11/2006 GREEN JIMMY M VS MERCK & CO IN | Jimmy | Green | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;JohnDeere;WellPoint;Aetna;Geha |
| 12257-06 | NJ | 12257-06 9/13/2006 Max Timothy | Max | Green | Weitz & Luxemberg | ;GehaDetail;Geha |
| 04240-06 | NJ | 04240-06 6/2/2006 GREENBERG, | Debra | Greenberg | Weitz & Luxemberg | ;WellPoint |
| 10576-06 | NJ | 10576-06 8/31/2006 GREENWOOD MICHAEL ET AL VS M | Michael | Greenwood | Weitz & Luxemberg | ;WellPoint;Aetna;BCBSMS;GHI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05597-05 | NJ | 05597-05 9/20/2005 Greer Linda | Linda | Greer | Weitz & Luxemberg | ;BCBSAssn;Guardian;Humana;UHG;JohnDeere;Cigna;WellPoint;Mountain State;Aetna |
| 05588-05 | NJ | 05588-05 9/20/2005 Gregory Clifford | Clifford | Gregory | Weitz & Luxemberg | ;BCBSTN;UHG;Aetna;BCBSFL;Cigna;WellPoint |
| 09000-06 | NJ | 09000-06 8/16/2006 Michael Grenier | Michael | Grenier | Weitz & Luxemberg | ;BCBSRI;BCBSFL |
| 07219-06 | NJ | 07219-06 7/20/2006 Phil Griffin | Phil | Griffin | Weitz & Luxemberg | ;BCBSFL |
| 11119-06 | NJ | 11119-06 9/7/2006 GRIFFIN BERNICE ET ALS VS MERC | Bernice | Griffin | Weitz & Luxemberg | ;UHG;BCBSNC |
| 07810-06 | NJ | 07810-06 7/31/2006 GRIMMETT JAMES VS MERCK & CO I | James | Grimmett | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna |
| 11276-06 | NJ | 11276-06 9/6/2006 Teresa Marie | Teresa | Grimsely | Weitz & Luxemberg | Aetna;Oxford |
| 01563-05 | NJ | 01563-05 2/18/2005 Gross Patricia | George | Gross | Weitz & Luxemberg | ;Oxford;JohnDeere;Cigna;BCBSFL;Pacificare;Aetna;Geha;Guardian;MMOH;UHG;WellPoint |
| 07551-05 | NJ | 07551-05 11/18/2005 Grosse Richard | Richard | Grosse | Weitz & Luxemberg | ;Aetna |
| 08007-06 | NJ | 08007-06 8/3/2006 GROVER JOHN VS MERCK & CO INC | John | Grover | Weitz & Luxemberg | ;Wellmark;HealthNet;GoldenRule;UHG;GHI;BCBSAZ |
| 05425-06 | NJ | 05425-06 6/26/2006 Joanne P. Ferrari as PR of the Estate o | Helen | Guss | Weitz & Luxemberg | BCBSTN |
| 09128-06 | NJ | 09128-06 8/16/2006 HADLEY JAMES VS MERCK & CO INC | James | Hadley | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Aetna |
| | | | William | Hadsley | Weitz & Luxemberg | CIGNA |
| 10000-06 | NJ | 10000-06 8/28/2006 HAGERMAN JAMES E ET ALS VS ME | James | Hagerman | Weitz & Luxemberg | ;UHG;Aetna |
| 03855-06 | NJ | 03855-06 5/22/2006 Hall Jerry | Jerry | Hall | Weitz & Luxemberg | ;ABCBS;HA;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;WellPoint;Pacificare;BCBSMS;GHI;WellCare;HorizonBCBS;BCBSFL;Health Adv |
| 05569-05 | NJ | 05569-05 9/19/2005 Hall Timothy and Tiffany | Timothy | Hall | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;HorizonBCBS;BCBSTN;Health Adv |
| 11396-06 | NJ | 11396-06 9/7/2006 HALL STEPHEN ET AL VS MERCK & | Stephen | Hall | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;UHG;BCBSMA;BCBSRI;WellPoint;MountainState;Pacificare;MMOH;Aetna;HorizonBCBS |
| 11896-06 | NJ | 11896-06 9/8/2006 HALL GREG VS MERCK & CO INC | Greg | Hall | Weitz & Luxemberg | ;TrustMark;Wellmark;UHG;Cigna;BCBSRI;BCBSFL |
| 03459-05 | NJ | 03459-05 6/1/2005 Halstead David | David | Halstead | Weitz & Luxemberg | ;UHG;WellPoint |
| 03599-06 | NJ | 03599-06 5/15/2006 Hamilton Ann | Ann | Hamilton | Weitz & Luxemberg | ;Wellmark;BCBSAssn;Guardian;GehaDetail;UHG;Cigna;WellPoint;Aetna;Geha |
| 01859-06 | NJ | 01859-06 3/17/2006 Hammond Richard | Richard | Hammond | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;JohnDeere;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark |
| 05602-05 | NJ | 05602-05 9/20/2005 Hammonds | James | Hammonds | Weitz & Luxemberg | ;GehaDetail;JohnDeere;BCBSNC |
| 06822-06 | NJ | 06822-06 7/10/2006 HANEY THOMAS B VS MERCK & CO I | Thomas | Haney | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;BCBSNC |
| 07594-05 | NJ | 07594-05 11/23/2005 Hanna Eugene | Eugene | Hanna | Weitz & Luxemberg | ;Wellmark;BCBSNC |

| 06687-06 | NJ | 06687-06 7/10/2006 HANSEN ELIZABETH K VS MERCK & | Elizabeth | Hansen | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Premera;BCBSKansasCity |
| 03084-05 | NJ | 03084-05 5/10/2005 Hansen Sandra | Sandra | Hansen | Weitz & Luxemberg | ;BCBSKS;ABCBS;Humana;UHG;BCBSFL;WellPoint;Aetna;BCBSTN |
| 06848-06 | NJ | 06848-06 7/11/2006 HANSEN PATRICIA ETALS VS MERC | Patricia | Hansen | Weitz & Luxemberg | ;BCBSKS;HMSA012909_Raw;BCBSAssn;BCBSTN;Guardian;JohnDeere;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;Carefirst;Cigna;UHG |
| 08835-06 | NJ | 08835-06 8/14/2006 HANSON PATRICK VS MERCK & CO I | Patrick | Hanson | Weitz & Luxemberg | ;BCBSAssn;UHG;WellMark |
| 06844-06 | NJ | 06844-06 7/11/2006 HARDISON SR ROBERT I VS MERCK | Robert | Hardison, Sr. | Weitz & Luxemberg | ;BCBSTN;Aetna;BCBSNC |
| 14351-06 | NJ | 14351-06 9/26/2006 SMITH ARA ET ALS VS MERCK & CO | Johnnie | Hardnett | Weitz & Luxemberg | BCBSFL;JohnDeere;UHG |
| 07935-06 | NJ | 07935-06 8/2/2006 Cheryl Cain Harpe | Cheryl | Harpe | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;UHG |
| 12361-06 | NJ | 12361-06 9/14/2006 HARPER CHERYL A VS MERCK & CO | Cheryl | Harper | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna |
| 08750-06 | NJ | 08750-06 8/14/2006 HARRELL GLORIA VS MERCK & CO I | Gloria | Harrell | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna |
| 03439-06 | NJ | 03439-06 5/10/2006 James C. Harrell | James | Harrell | Weitz & Luxemberg | ;Vista;ABCBS;Humana;GehaDetail;UHG;BCBSFL;WellPoint;Aetna;AvMed;BCBSMS;BCBSNC;Geha;Premera;VSF |
| 03438-06 | NJ | 03438-06 5/10/2006 Joe Harris | Joe | Harris | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;WellPoint;Aetna;BCBSMS;Geha |
| 03437-06 | NJ | 03437-06 5/10/2006 Elizabeth Harris | Elizabeth | Harris | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;ABCBS |
| 04017-06 | NJ | 04017-06 5/26/2006 HARRISON, JOHNNY & MYRTLE | Johnny | Harrison | Weitz & Luxemberg | ;Aetna;ABCBS;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;JohnDeere;Premera;UHG;WellPoint |
| 08413-06 | NJ | 08413-06 8/9/2006 HARROLD ROBERT ET ALS VS MER | Robert | Harrold | Weitz & Luxemberg | ;BCBSMA;Aetna |
| 08525-06 | NJ | 08525-06 8/8/2006 HART JOAN VS MERCK & CO INC | Joan | Hart | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;BCBSDE;BCBSMA;WellPoint;Aetna;HorizonBCBS;HealthPartners |
| 07936-06 | NJ | 07936-06 8/2/2006 Geraldine Hartin | Geraldine | Harten | Weitz & Luxemberg | ;BCBSAssn;Aetna;Premera |
| 10063-06 | NJ | 10063-06 8/28/2006 HARTMAN JOHN VS MERCK & CO IN | John | Hartman | Weitz & Luxemberg | ;Wellmark;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 03739-06 | NJ | 03739-06 5/18/2006 Hasenfang Mary | Mary | Hasenfang | Weitz & Luxemberg | ;WellPoint |
| 05159-05 | NJ | 05159-05 9/1/2005 Hatfield Garland | Peggy | Hatfield | Weitz & Luxemberg | ;Cigna;Geha |
| 11014-06 | NJ | 11014-06 9/6/2006 HAWKINS MILDRED ET ALS VS MER | Leo | Hawkins | Weitz & Luxemberg | ;Aetna;Cigna;Geha |
| 12366-06 | NJ | 12366-06 9/14/2006 HAWLEY KIMBERLY A VS MERCK & | Kimberly | Hawley | Weitz & Luxemberg | ;Cigna;BCBSFL |

| 11117-06 | NJ | 11117-06 9/6/2006 Richard Hayden | Richard | Hayden | Weitz & Luxemberg | ;BCBSKS;Oxford;BCBSFL;Carefirst;WellPoint;BCBSMA;KPS;Premera;UHG |
| 08001-06 | NJ | 08001-06 8/4/2006 HAYES LARRY VS MERCK & CO INC | Larry | Hayes | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Geha |
| 07401-06 | NJ | 07401-06 7/25/2006 HEFFERNAN JOHN ET ALS VS MERC | John | Heffernan | Weitz & Luxemberg | ;BCBSAssn;Cigna;Aetna |
| 08369-06 | NJ | 08369-06 8/8/2006 Frances Humphrey | Frances | Heil | Weitz & Luxemberg | ;HIP;UHG |
| 00043-06 | NJ | 00043-06 12/28/2005 Heim Robert | Robert | Heim | Weitz & Luxemberg | ;BCBSAssn;Noridian;Guardian;Humana;Aetna |
| 11220-06 | NJ | 11220-06 9/7/2006 HEINZ ROBERT ETAL VS MERCK & C | Robert | Heinz | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 01510-06 | NJ | 01510-06 3/1/2006 HELMS ROGER VS MERCK & CO INC | Roger | Helms | Weitz & Luxemberg | ;WellPoint |
| 02695-05 | NJ | 02695-05 4/21/2005 HELTON SHELBY ET ALS VS MERCK | Shelby | Helton | Weitz & Luxemberg | ;UHG |
| 09791-06 | NJ | 09791-06 8/24/2006 HENDERSON JANICE VS MERCK & C | Janice | Henderson | Weitz & Luxemberg | ;BCBSTN;UHG;JohnDeere;BCBSFL;Aetna;Highmark |
| 03665-06 | NJ | 03665-06 5/16/2006 HENDERSON MICHAEL K VS MERCK | Michael | Henderson | Weitz & Luxemberg | ;BCBSVT;TrustMark;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Aetna;GHI |
| 11232-06 | NJ | 11232-06 9/7/2006 HENDERSON KATIE VS MERCK & CO | Katie | Henderson | Weitz & Luxemberg | ;WellPoint |
| 06644-06 | NJ | 06644-06 6/30/2006 Carla Henderson | Carla | Henderson | Weitz & Luxemberg | Health Adv |
| 11845-06 | NJ | 11845-06 9/8/2006 HENRY LINDA VS MERCK & CO INC | Linda | Henry | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;UHG;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSNC |
| 07495-05 | NJ | 07495-05 11/10/2005 Henson Helen | Helen | Henson | Weitz & Luxemberg | ;UHG;Aetna;BCBSMS |
| 08069-05 | NJ | 08069-05 12/13/2005 Hering, Russell | Russell | Hering | Weitz & Luxemberg | ;BCBSMA |
| 14217-06 | NJ | 14217-06 9/25/2006 HERNANDEZ VIRGINIA VS MERCK | Virginia | Hernandez | Weitz & Luxemberg | ;BCBSAssn;Humana;NHP;UHG;Cigna;BCBSFL;WellPoint;Aetna |
| 14214-06 | NJ | 14214-06 9/25/2006 HERNANDEZ JUANA VS MERCK & C | Juana | Hernandez | Weitz & Luxemberg | ;Vista;HealthNet;Humana;NHP;UHG;Cigna;Premera;Aetna;Highmark;ABCBS;BCBSFL;Guardian;VSF;WellPoint |
| 07527-05 | NJ | 07527-05 11/14/2005 Herrera Ramona | Ramona | Herrara | Weitz & Luxemberg | UHG;WellPoint |
| 06683-06 | NJ | 06683-06 7/10/2006 HICKMAN ROY VS MERCK & CO INC | Roy | Hickman | Weitz & Luxemberg | ;HealthNet;UHG;Cigna |
| 09558-06 | NJ | 09558-06 8/23/2006 Thomas Hicks | Thomas | Hicks | Weitz & Luxemberg | ;BCBSAssn;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Amerigroup;BCBSNC |
| 09074-06 | NJ | 09074-06 8/16/2006 HIGHLAND CHARLES VS MERCK & C | Charles | Highland | Weitz & Luxemberg | ;GehaDetail;WellPoint;Geha |
| 10642-06 | NJ | 10642-06 8/31/2006 Juanita Virginia | Juanita | Hill | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;Aetna;Highmark |
| 01508-06 | NJ | 01508-06 3/1/2006 HILL WILMA JEAN VS MERCK & CO I | Wilma | Hill | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Premera;Aetna;Carefirst;Cigna;JohnDeere;WellMark;WellPoint |
| 01509-06 | NJ | 01509-06 3/1/2006 HILL JR ARTHUR L VS MERCK & CO | Arthur | Hill | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;WellPoint;MMOH;Aetna |

| 03463-06 | NJ | 03463-06 5/10/2006 Jacqueline Hill | Jacqueline | Hill | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark;BCBSNC |
| 03464-06 | NJ | 03464-06 5/10/2006 James B. Hill | James | Hill | Weitz & Luxemberg | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;Geha |
| 04640-06 | NJ | 04640-06 6/12/2006 HILL, BRUCE | Bruce | Hill | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Pacificare;Aetna |
| 09234-06 | NJ | 09234-06 8/21/2006 HILL RICKY VS MERCK & CO INC | Ricky | Hill | Weitz & Luxemberg | ;Cigna;BCBSNC;UHG |
| 01928-05 | NJ | 01928-05 3/14/2005 Hill, Jr Wayne | Wayne | Hill, Jr | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;Premera;Aetna;BCBSNC |
| 01537-06 | NJ | 01537-06 3/2/2006 Hillman Donald | Donald | Hillman | Weitz & Luxemberg | ;BCBSMA;WellPoint;Aetna |
| 12488-06 | NJ | 12488-06 9/15/2006 HINES DOROTHY L VS MERCK & CO | Dorothy | Hines | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;Aetna;BCBSMS;Highmark |
| 03770-05 | NJ | 03770-05 6/20/2005 Hinkle Betty | Betty | Hinkle | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna |
| 00621-06 | NJ | 00621-06 2/1/2006 Hirten Robert | Gladys | Hirten | Weitz & Luxemberg | Aetna |
| 15801-06 | NJ | 15801-06 9/29/2006 HOFFMAN DEBRA S ET AL VS MERC | Jay | Hoffman | Weitz & Luxemberg | ;HorizonBCBS;BCBSKS;Carefirst;Cigna;UHG;WellPoint |
| 03487-05 | NJ | 03487-05 6/3/2005 Hogan Mattie | Mattie | Hogan | Weitz & Luxemberg | ;GehaDetail;Geha |
| 05480-06 | NJ | 05480-06 6/26/2006 Jerome Groebner as PR of the Estate o | Gertrude | Hogg | Weitz & Luxemberg | ;UHG;Geha |
| 04706-06 | NJ | 04706-06 6/13/2006 HOLCOMB, ROBERT & BRENDA | Robert | Holcomb | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;GHI;BCBSNC;Aetna |
| 08558-06 | NJ | 08558-06 8/8/2006 HOLDEN BILLY VS MERCK & CO INC | Billy | Holden | Weitz & Luxemberg | Aetna |
| 09285-06 | NJ | 09285-06 8/21/2006 Loyd Clarence | Lloyd | Holtsclaw | Weitz & Luxemberg | Aetna |
| 04168-05 | NJ | 04168-05 7/11/2005 Holzman Paul | Paul | Holzman | Weitz & Luxemberg | ;Premera;Aetna |
| 09024-06 | NJ | 09024-06 8/16/2006 HOOD VIOLET VS MERCK & CO INC | Violet | Hood | Weitz & Luxemberg | ;UHG |
| 07393-06 | NJ | 07393-06 7/25/2006 HOOK JULIE ET AL VS MERCK & CO I | Julie | Hook | Weitz & Luxemberg | ;UHG;Aetna;BCBSKansasCity |
| 04923-06 | NJ | 04923-06 6/15/2006 HOOVER LOURI ET ALS VS MERCK & | Louri | Hoover | Weitz & Luxemberg | ;Aetna |
| 01631-06 | NJ | 01631-06 3/8/2006 HOPKINS RANDALL VS MERCK & CO | Randall | Hopkins | Weitz & Luxemberg | ;Aetna;Health Adv |
| 07034-06 | NJ | 07034-06 7/17/2006 HORTON JOSIE VS MERCK & CO INC | Josie | Horton | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 03853-06 | NJ | 03853-06 5/22/2006 Hostetter James | James | Hostetter | Weitz & Luxemberg | ;UHG;Aetna |
| 08623-06 | NJ | 08623-06 8/11/2006 Michael Houck | Michael | Houck | Weitz & Luxemberg | ;UHG;MMOH |

| 07972-06 | NJ | 07972-06 8/2/2006 HOUGHTON CAROLE ET AL VS MER | Carole | Houghton | Weitz & Luxemberg | UHG |
|---|---|---|---|---|---|---|
| 12968-06 | NJ | 12968-06 9/20/2006 HOUSE ROBERT RICHARD ET ALS V | Robert | House | Weitz & Luxemberg | ;BCBSAssn;NHP;JohnDeere;Cigna;WellPoint;Pacificare;Aetna |
| 03851-06 | NJ | 03851-06 5/22/2006 Howard Daniel | Daniel | Howard | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSNC;HealthPartners |
| 06628-05 | NJ | 06628-05 9/29/2005 Betty Howard (Executor, William Howard) | Betty | Howard | Weitz & Luxemberg | ;Wellmark;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;GHI;BCBSNC;Geha |
| 00640-05 | NJ | 00640-05 2/8/2005 Howell Jewell | Troy | Howell | Weitz & Luxemberg | ;HealthNet;UHG;WellPoint;Aetna;Geha |
| 03268-06 | NJ | 03268-06 5/9/2006 Alice Hudson and | Alice | Hudson | Weitz & Luxemberg | ;BCBSAssn;Guardian;BCBSMA |
| 01968-05 | NJ | 01968-05 3/16/2005 Lee Hugh | Lee | Hugh | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Premera;Aetna |
| 07747-06 | NJ | 07747-06 7/31/2006 HUGHES DENNIS A VS MERCK & CO | Dennis | Hughes | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Guardian;UHG;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 11659-06 | NJ | 11659-06 9/8/2006 HUGHES BARBARA A VS MERCK & C | Barbara | Hughes | Weitz & Luxemberg | ;Vista;BCBSAssn;Noridian;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;WellCare;HorizonBCBS;BCBSKansasCity;Carefirst |
| 06806-06 | NJ | 06806-06 7/10/2006 HULL RONALD W VS MERCK & CO IN | Ronald | Hull | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;BCBSNC |
| 07033-06 | NJ | 07033-06 7/17/2006 HULL LOIS ARLENE VS MERCK & CO | Lois | Hull | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;JohnDeere |
| 13946-06 | NJ | 13946-06 9/20/2006 James Hulsey | James | Hulsey | Weitz & Luxemberg | ;GehaDetail;Cigna;WellPoint;Aetna;ABCBS;Geha;Premera |
| 03267-06 | NJ | 03267-06 5/9/2006 HUNT SR THOMAS E VS MERCK & C | Thomas | Hunt, Sr | Weitz & Luxemberg | ;HarvardPilgrim;HA;BCBSAssn;Humana;UHG;Cigna;BCBSFL;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;HorizonBCBS;Health Adv |
| 08472-06 | NJ | 08472-06 8/8/2006 William O. Hunter | William | Hunter | Weitz & Luxemberg | ;BCBSAssn;Noridian;HealthNet;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;GHI;BCBSNC;HorizonBCBS;BCBSTN;TrustMark |
| 05669-05 | NJ | 05669-05 9/21/2005 Hurst Mary and Doyle | Mary | Hurst | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Aetna;BCBSNC;Geha |
| 05419-06 | NJ | 05419-06 6/26/2006 Tammy Hurst as PR of the Estate of Sh | Sherry | Hurst | Weitz & Luxemberg | ;BCBSTN;UHG;WellPoint |
| 07546-05 | NJ | 07546-05 11/18/2005 Hurst Jimmy | Jimmy | Hurst | Weitz & Luxemberg | ;UHG;Cigna;Pacificare;Aetna;BCBSNC;JohnDeere;WellPoint |
| 05598-05 | NJ | 05598-05 9/20/2005 Hutchinson Patrick and Detricia | Patrick | Hutchinson | Weitz & Luxemberg | ;BCBSAssn;UHG;Premera;MMOH;Aetna |
| 03280-06 | NJ | 03280-06 5/9/2006 HUTCHINSON, JAMES and Donna | James | Hutchinson | Weitz & Luxemberg | ;PriorityHealth;TrustMark;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;Geha |
| 06938-05 | NJ | 06938-05 10/20/2005 Fannie Hyman (Cornell Hyman, as proposed administrator of Estate of Fannie | Fannie | Hyman | Weitz & Luxemberg | ;BCBSFL |
| 03279-06 | NJ | 03279-06 5/9/2006 SYLVESTER  Joe Inman and Mary | Sylvester | Inman | Weitz & Luxemberg | Aetna |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02278-06 | NJ | 02278-06 4/3/2006 IRWIN JACK VS MERCK & CO INC | Jack | Irwin | Weitz & Luxemberg | ;BCBSTN;Premera |
| 05580-06 | NJ | 05580-06 6/28/2006 ISAACS NANCY ET AL VS MERCK & | Nancy | Isaacs | Weitz & Luxemberg | ;GehaDetail;WellPoint;BCBSNC;Geha |
| 10037-06 | NJ | 10037-06 8/28/2006 Vera Jacks | Vera | Jacks | Weitz & Luxemberg | ;Vista;BCBSAssn;Cigna;BCBSFL;Aetna |
| 07053-05 | NJ | 07053-05 10/25/2005 Jackson, Richard and Lisa Frazier h/w | Richard | Jackson | Weitz & Luxemberg | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA5;HMSA6;HMSA8;HarvardPilgrim;Vista;Wellmark;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;UHG;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;HealthPartners;Carefirst;Geha |
| 05454-05 | NJ | 05454-05 9/14/2005 Jackson Patsy | Patsy | Jackson | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC;ABCBS;BCBSKansasCity;BCBSTN;UHG |
| 10645-06 | NJ | 10645-06 8/31/2006 Viola Jackson | Viola | Jackson | Weitz & Luxemberg | ;HealthNet;GehaDetail;UHG;Cigna;Aetna;Geha |
| 12500-06 | NJ | 12500-06 9/15/2006 JACKSON NINA ET ALS VS MERCK & | Nina | Jackson | Weitz & Luxemberg | ;Humana;Oxford;UHG;BCBSFL;WellCare |
| 11958-06 | NJ | 11958-06 9/8/2006 JACKSON JANET ET ALS VS MERCK | Lucy | Jackson | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;Oxford;Cigna;Aetna;BCBSKansasCity;BCBSKS;Geha;Guardian;HealthNet;JohnDeere;TrustMark;UHG;WellPoint |
| 07760-06 | NJ | 07760-06 7/31/2006 JAJOU HANIE S VS MERCK & CO INC | Hanie | Jajou | Weitz & Luxemberg | ;UHG |
| 05475-05 | NJ | 05475-05 9/16/2005 James Dorothy | Dorothy | James | Weitz & Luxemberg | ;ABCBS;BCBSAssn;HumanaOP;GehaDetail;UHG;JohnDeere;WellPoint;MountainState;Pacificare;Aetna;BCBSNC;Cigna;Geha;Oxford;Premera;TrustMark |
| 11877-06 | NJ | 11877-06 9/8/2006 JAMES DAVID W ET ALS VS MERCK | David | James | Weitz & Luxemberg | ;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MountainState;Aetna;Highmark;HorizonBCBS;Geha;Health Adv;Premera |
| 05772-05 | NJ | 05772-05 9/23/2005 Jarvis Rebecca | Rebecca | Jarvis | Weitz & Luxemberg | ;Cigna;Premera |
| 09127-06 | NJ | 09127-06 8/16/2006 JEFFCOAT JERRY VS MERCK & CO I | Jerry | Jefcoat | Weitz & Luxemberg | Aetna |
| 09511-06 | NJ | 09511-06 8/23/2006 Karen M. Jensen | Karen | Jensen | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;Cigna;Aetna |
| 05157-05 | NJ | 05157-05 9/1/2005 Jetton Michael | Michael | Jetton | Weitz & Luxemberg | Aetna;TrustMark |
| 01997-05 | NJ | 01997-05 3/17/2005 Jim Nancy | Nancy | Jim | Weitz & Luxemberg | ;HMSA012909_Raw;WellPoint |
| 09079-06 | NJ | 09079-06 8/16/2006 JOHANSEN KAREN ET ALS VS MERC | Karen | Johansen | Weitz & Luxemberg | TrustMark |
| 00286-06 | NJ | 00286-06 1/11/2006 Johnson Johnnie Mae | Johnnie Mae | Johnson | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS;ABCBS;BCBSAZ;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;Geha;Guardian;HIP;Oxford;Premera;TrustMark;WellMark |
| 00841-06 | NJ | 00841-06 2/7/2006 Johnson Isabell | Isabell | Johnson | Weitz & Luxemberg | ;BCBSAssn;Cigna;Geha;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05511-05 | NJ | 05511-05 9/16/2005 Johnson Lydia | Lydia | Johnson | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;WellPoint;BCBSNC;Geha |
| 08405-06 | NJ | 08405-06 8/4/2006 JOHNSON DIANA VS MERCK & CO IN | Diana | Johnson | Weitz & Luxemberg | ;BCBSAssn;Guardian;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;GHI;HorizonBCBS;BCBSKansasCity;HealthNet;Oxford;Premera |
| 10271-06 | NJ | 10271-06 8/30/2006 JOHNSON ELISE ROBERTA VS MER | Elise | Johnson | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna;ABCBS;BCBSAZ;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSVT;BCBSVT;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;WellMark |
| 11381-06 | NJ | 11381-06 9/7/2006 JOHNSON DEANNA ET ALS VS MER | Deanna | Johnson | Weitz & Luxemberg | ;HA;HealthNet;HumanaOP;UHG;Cigna;WellPoint;Premera;Pacificare;Aetna;HorizonBCBS;BCBSFL;BCBSKansasCity;BCBSTN;Carefirst;Geha;Guardian;Health Adv;JohnDeere;Oxford;VSF;WellMark |
| 03669-06 | NJ | 03669-06 5/16/2006 JOHNSON, SHERYL | Sheryl | Johnson | Weitz & Luxemberg | ;HarvardPilgrim;Wellmark;BCBSAssn;HealthNet;Humana;UHG;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC |
| 07780-06 | NJ | 07780-06 7/31/2006 JOHNSON CLAUDINE VS MERCK & C | Claudine | Johnson | Weitz & Luxemberg | ;HIP;WellMark |
| 06955-06 | NJ | 06955-06 7/13/2006 JOHNSON DARLA VS MERCK & CO I | Darla | Johnson | Weitz & Luxemberg | ;UHG;WellPoint;MMOH;Aetna |
| 10265-06 | NJ | 10265-06 8/30/2006 JOHNSON ISAAC ET AL VS MERCK & | Isaac | Johnson | Weitz & Luxemberg | ;Vista;BCBSAssn;UHG |
| 10613-06 | NJ | 10613-06 8/31/2006 JOHNSTON FLORENCE VS MERCK & | Florence | Johnston | Weitz & Luxemberg | ;BCBSMA;WellPoint;Highmark |
| 02420-06 | NJ | 02420-06 4/5/2006 Johnston Raymond | Raymond | Johnston | Weitz & Luxemberg | ;Wellmark;BCBSAssn;WellPoint;UHG |
| 11405-06 | NJ | 11405-06 9/6/2006 JONES NORMA B ET AL VS MERCK & | Norma | Jones | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;Highmark;BCBSNC;Geha |
| 05453-05 | NJ | 05453-05 9/14/2005 Jones Donnie | Donnie | Jones | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;BCBSDE |
| 11972-06 | NJ | 11972-06 9/8/2006 JONES THEODORE ET ALS VS MERC | Theodore | Jones | Weitz & Luxemberg | ;BCBSAssn;Cigna;WellPoint;Aetna;Amerigroup;Carefirst;JohnDeere;MMOH;UHG |
| 13924-06 | NJ | 13924-06 9/22/2006 JONES ALAN ET AL VS MERCK & CO | Alan | Jones | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC;Geha;JohnDeere |
| 12739-06 | NJ | 12739-06 9/18/2006 JONES IRENE VS MERCK & CO INC | Irene | Jones | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;HorizonBCBS;Geha;HealthNet;JohnDeere |
| 06914-06 | NJ | 06914-06 7/12/2006 JONES BEULAH VS MERCK & CO INC | Beulah | Jones | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Aetna;BCBSNC;JohnDeere |
| 10841-06 | NJ | 10841-06 9/5/2006 JONES CANDY ET AL VS MERCK & C | Candy | Jones | Weitz & Luxemberg | ;BCBSKS;Aetna;Highmark;BCBSTN;Guardian;JohnDeere;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05568-05 | NJ | 05568-05 9/19/2005 Jones Martha and John | Martha | Jones | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HealthPartners;ABCBS;Geha;Guardian |
| 11495-06 | NJ | 11495-06 9/8/2006 JONES LACY E ET ALS VS MERCK & | Lacy | Jones | Weitz & Luxemberg | ;HA;Aetna;Health Adv;JohnDeere;UHG |
| 03670-06 | NJ | 03670-06 5/16/2006 Bernadine Jones | Bernadine | Jones | Weitz & Luxemberg | ;HealthNet;UHG |
| 11875-06 | NJ | 11875-06 9/8/2006 JONES RODNEY ET ALS VS MERCK | Rodney | Jones | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA5;HMSA6;PriorityHealth;Wellmark;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark;BCBSNC;BCBSKS |
| 05341-06 | NJ | 05341-06 6/23/2006 JONES RUTH F VS MERCK & CO INC | Ruth | Jones | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha |
| 09266-06 | NJ | 09266-06 8/21/2006 Larry Jones | Larry | Jones | Weitz & Luxemberg | ;TrustMark;Wellmark;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;BCBSKS;Geha;Health Adv |
| 08656-06 | NJ | 08656-06 8/11/2006 Phyllis Irene Jordan and John M. Jorda | Phyllis | Jordan | Weitz & Luxemberg | ;GehaDetail;Cigna;BCBSFL;WellPoint;Premera;Pacificare;BCBSNC;BCBSTN;Geha |
| 04423-06 | NJ | 04423-06 6/6/2006 JORGENSEN, | James | Jorgensen | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;WellPoint;Aetna;HealthPartners |
| 11651-06 | NJ | 11651-06 9/8/2006 JOSEPH VICTORIA VS MERCK & CO I | Victoria | Joseph | Weitz & Luxemberg | ;BCBSFL;HIP;UHG;WellPoint |
| 13983-06 | NJ | 13983-06 9/20/2006 JOYNER ROBERT ET ALS VS MERCK | Robert | Joyner | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;Cigna;BCBSNC;UHG |
| 08152-06 | NJ | 08152-06 8/7/2006 JUSTICE HOWARD VS MERCK & CO I | Howard | Justice | Weitz & Luxemberg | WellPoint |
| 03673-06 | NJ | 03673-06 5/16/2006 Sandra Kane | Sandra | Kane | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Premera;Aetna |
| 11101-06 | NJ | 11101-06 9/6/2006 Timothy Kane | Timothy | Kane | Weitz & Luxemberg | ;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna |
| 14197-06 | NJ | 14197-06 9/25/2006 KATZ LAWRENCE VS MERCK & CO | Lawrence | Katz | Weitz & Luxemberg | ;NHP;UHG;BCBSFL;Aetna |
| 09412-06 | NJ | 09412-06 8/21/2006 Robert A. | Robert | Kauffman | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;WellPoint;MMOH;HorizonBCBS |
| 03492-06 | NJ | 03492-06 5/12/2006 Keller Thomas | Thomas | Keller | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;Carefirst;WellPoint;Premera;Aetna;BCBSNC;BCBSKansasCity |
| 10195-06 | NJ | 10195-06 8/30/2006 KENT BARBARA ET ALS VS MERCK | Richard | Kent | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;BCBSFL;BCBSRI;WellPoint;MMOH;TuftsLA;Aetna |
| 03903-05 | NJ | 03903-05 6/27/2006 Key Randall | Randall | Key | Weitz & Luxemberg | ;BCBSKS |
| 03675-06 | NJ | 03675-06 5/16/2006 Joseph Kimble | Joseph | Kimble | Weitz & Luxemberg | ;BCBSAssn;Aetna;Cigna |
| 07181-06 | NJ | 07181-06 7/21/2006 KINCAID MINA F ET AL VS MERCK & | Mina | Kincaid | Weitz & Luxemberg | ;Premera |
| 13923-06 | NJ | 13923-06 9/22/2006 KING PEARL ET AL VS MERCK & CO I | Pearl | King | Weitz & Luxemberg | ;BCBSAssn;UHG;MMOH;Amerigroup;HealthPartners;Aetna;JohnDeere |

| 02277-05 | NJ | 02277-05 3/31/2005 King Elaine | Elaine | King | Weitz & Luxemberg | ;BCBSTN;HealthNet;UHG;WellPoint;Pacificare;BCBSNC;Aetna;Cigna |
| 08096-06 | NJ | 08096-06 8/7/2006 Robert King and Doretha King h/w | Robert | King | Weitz & Luxemberg | ;BCBSVT;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity;Geha;Oxford |
| 08084-06 | NJ | 08084-06 8/7/2006 Marvin King | Marvin | King | Weitz & Luxemberg | ;UHG;JohnDeere;WellPoint;Aetna;BCBSFL;Geha |
| 11881-06 | NJ | 11881-06 9/8/2006 KING TAYLOR ET ALS VS MERCK & | Taylor | King | Weitz & Luxemberg | ;WellPoint;UHG |
| 04173-06 | NJ | 04173-06 5/31/2006 Willie King Jr. | Willie | King Jr. | Weitz & Luxemberg | Aetna;BCBSFL;BCBSTN;Cigna;UHG |
| 03210-06 | NJ | 03210-06 5/5/2006 King, Roseshell | Roseshell | King, Sr. | Weitz & Luxemberg | Aetna;BCBSMA;BCBSTN;Cigna;Geha;TrustMark;UHG |
| 10115-06 | NJ | 10115-06 8/28/2006 KINNETT JOAN VS MERCK & CO INC | Joan | Kinnett | Weitz & Luxemberg | UHG |
| 08448-06 | NJ | 08448-06 8/8/2006 Terri D. Williams as Personal Represen | Lillie | Knight | Weitz & Luxemberg | ;Oxford;UHG;BCBSTN;Cigna;HealthNet;WellPoint |
| 14324-06 | NJ | 14324-06 9/25/2006 ROSENBERG IRIS ET AL VS MERCK | Dorothy | Koretsky | Weitz & Luxemberg | UHG |
| 11901-06 | NJ | 11901-06 9/8/2006 KOZAK WILLIAM P VS MERCK & CO I | William | Kozak | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 05504-05 | NJ | 05504-05 9/16/2005 Kraft Linda and | Linda | Kraft | Weitz & Luxemberg | ;Oxford;UHG;JohnDeere;BCBSMA;WellPoint |
| 06790-06 | NJ | 06790-06 7/10/2006 KRONRAD STEPHEN ETALS VS MER | Stephen | Kronrad | Weitz & Luxemberg | ;Aetna |
| 10646-06 | NJ | 10646-06 8/31/2006 Nancy Kurz | Nancy | Kurz | Weitz & Luxemberg | BCBSFL |
| 09527-06 | NJ | 09527-06 8/23/2006 Deborah LaBarge | Deborah | Labarge | Weitz & Luxemberg | ;HarvardPilgrim;Premera;BCBSFL |
| 03901-05 | NJ | 03901-05 6/27/2005 Lally Daryl | Daryl | Lally | Weitz & Luxemberg | ;HealthNet |
| 07492-05 | NJ | 07492-05 11/10/2005 Lambert Carl | Carl | Lambert | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 08642-06 | NJ | 08642-06 8/11/2006 LAMBERT ROBERT VS MERCK & CO | Robert | Lambert | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;HorizonBCBS |
| 09152-06 | NJ | 09152-06 8/17/2006 LAMBERT FRANK ET ALS VS MERCK | Frank | Lambert | Weitz & Luxemberg | ;WellPoint;BCBSNC;HealthPartners |
| 02548-05 | NJ | 02548-05 4/14/2005 Landers Loretta | Loretta | Landers | Weitz & Luxemberg | ;Oxford |
| 00460-05 | NJ | 00460-05 1/28/2005 Lane Raymond | Carolyn | Lane | Weitz & Luxemberg | ;BCBSVT;Vista;BCBSAssn;BCBSTN;UHG;Cigna;BCBSNC;Aetna;BCBSFL;Guardian |
| 03677-06 | NJ | 03677-06 5/16/2006 Joseph E. Langley | Joseph | Langley | Weitz & Luxemberg | ;UHG;HorizonBCBS;BCBSFL;HealthNet;Oxford |
| 09528-06 | NJ | 09528-06 8/23/2006 Karen Lorraine | Karen | Lasky | Weitz & Luxemberg | ;Guardian;UHG;Highmark;Aetna;Cigna;HealthNet;WellPoint |
| 10186-06 | NJ | 10186-06 8/30/2006 LEARY JOANN VS MERCK & CO INC | Joann | Leary | Weitz & Luxemberg | ;JohnDeere;Aetna;BCBSVT |

| 08519-06 | NJ | 08519-06 8/8/2006 LEE ROSEMARY VS MERCK & CO IN | Rosemary | Lee | Weitz & Luxemberg | ;BCBSAssn;Noridian;HealthNet;Humana;Cigna;BCBSFL;Pacificare;Aetna;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Carefirst;Geha;Guardian;JohnDeere;Oxford;Premera;UHG;WellMark;WellPoint |
| 09696-06 | NJ | 09696-06 8/24/2006 LEE MICHAEL VS MERCK & CO INC | Michael | Lee | Weitz & Luxemberg | ;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;HMSA8;Wellmark;ABCBS;BCBSAssn;Noridian;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;BCBSNC;Carefirst;Geha |
| 07756-06 | NJ | 07756-06 7/31/2006 LEE ALLEN V ET AL VS MERCK & CO | Allen | Lee | Weitz & Luxemberg | ;UHG;WellPoint;Aetna;BCBSNC;Geha;Premera |
| 08812-06 | NJ | 08812-06 8/14/2006 LEEDS ROBERT ET ALS VS MERCK | Robert | Leeds | Weitz & Luxemberg | ;UHG;JohnDeere;Aetna |
| 02175-06 | NJ | 02175-06 3/29/2006 LEIZEAR MELVIN LEWIS VS MERCK | Lewis | Leizear | Weitz & Luxemberg | ;Carefirst |
| 08547-06 | NJ | 08547-06 8/8/2006 LEMASTER VICKI J ET ALS VS MERC | Vicki | Lemaster | Weitz & Luxemberg | ;UHG |
| 05420-06 | NJ | 05420-06 6/26/2006 William H. Leninger as PR of the Estate | Ellen | Leninger | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSTN;HealthNet;KPS;Premera;UHG |
| 11449-06 | NJ | 11449-06 9/6/2006 Kenneth Stavros | Kenneth | Lever | Weitz & Luxemberg | ;UHG;WellPoint |
| 11229-06 | NJ | 11229-06 9/7/2006 LEVERE HARRY R D VS MERCK & C | Harry | Levere | Weitz & Luxemberg | ;UHG;Cigna |
| 07531-05 | NJ | 07531-05 11/14/2005 Howard Levine and Roberta P. | Howard | Levine | Weitz & Luxemberg | ;Vista;BCBSTN;HealthNet;Guardian;Cigna;GHI;Aetna;Premera;UHG;WellPoint |
| 07619-06 | NJ | 07619-06 7/28/2006 LEVY SHARON ET ALS VS MERCK & | Sharon | Levy | Weitz & Luxemberg | ;BCBSTN;Guardian;UHG |
| 02879-05 | NJ | 02879-05 4/29/2005 Lewellen | Elizabeth | Lewellen | Weitz & Luxemberg | ;Aetna |
| 10616-06 | NJ | 10616-06 8/31/2006 LEWIS EVA VS MERCK & CO INC | Eva | Lewis | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;HIP;BCBSNC |
| 15819-06 | NJ | 15819-06 9/29/2006 LIEBERMAN GLADYS VS MERCK & C | Gladys | Lieberman | Weitz & Luxemberg | ;Aetna |
| 01512-06 | NJ | 01512-06 3/1/2006 LINDSTROM MARY M VS MERCK & C | Mary | Lindstrom | Weitz & Luxemberg | ;UHG |
| 09510-06 | NJ | 09510-06 8/23/2006 Maria Link | Maria | Link | Weitz & Luxemberg | ;UHG;JohnDeere |
| 09019-06 | NJ | 09019-06 8/16/2006 Louise Lloyd | Louise | Lloyd | Weitz & Luxemberg | ;BCBSAssn;MMOH;Geha |
| 08085-06 | NJ | 08085-06 8/7/2006 Richard Lloyd and Margy L. Loyd h/w | Richard | Lloyd | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;GehaDetail;Oxford;UHG;Cigna;Premera;MMOH;Aetna;GHI;BCBSAZ;Geha |
| 02320-06 | NJ | 02320-06 4/3/2006 LOMBARDO SAMUEL J VS MERCK & | Samuel | Lombardo | Weitz & Luxemberg | ;WellPoint |
| 04243-06 | NJ | 04243-06 6/2/2006 LONG, ROSE, INDIVIDUALLY & AS EX | Rose | Long | Weitz & Luxemberg | ;BCBSTN;MMOH;Aetna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10031-06 | NJ | 10031-06 8/28/2006 LONG MARK ET ALS VS MERCK & C | Mark | Long | Weitz & Luxemberg | ;TrustMark;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Premera;BCBS KansasCity |
| 07904-05 | NJ | 07904-05 12/6/2005 Longo Elizabeth | Elizabeth | Longo | Weitz & Luxemberg | ;HealthNet;Cigna |
| 06957-06 | NJ | 06957-06 7/13/2006 LOPEZ MARIA VS MERCK & CO INC | Maria | Lopez | Weitz & Luxemberg | ;BCBSVT;TrustMark;Vista;BCBSAssn;BCBSTN;HealthNet;Guardian;H umana;HumanaOP;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BC BSFL;Carefirst;BCBSRI;WellPoint;Premera;HIP;Pacificare;Aetna;Ameri group;Highmark;BCBSNC;WellCare;HorizonBCBS;Geha |
| 03476-06 | NJ | 03476-06 5/11/2006 Lopez Joe | Joseph | Lopez | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;HealthNet;Oxford;UHG;Cigna;WellPoi nt;HIP;Highmark;Aetna;BCBSFL |
| 10086-06 | NJ | 10086-06 8/28/2006 LOPEZ JOSE ET AL VS MERCK & CO | Jose | Lopez | Weitz & Luxemberg | ;Vista;ABCBS;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;Ge haDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;BCBS MA;WellPoint;MMOH;Aetna;GHI;Highmark;WellCare;HorizonBCBS;Ge ha;VSF |
| 04421-06 | NJ | 04421-06 6/6/2006 LOTT, BETTY MAE & WILLIE E. | Betty | Lott | Weitz & Luxemberg | ;UHG;BCBSMA;Cigna |
| 08748-06 | NJ | 08748-06 8/14/2006 LOWERY TERRY VS MERCK & CO IN | Terry | Lowery | Weitz & Luxemberg | ;Aetna;BCBSNC |
| 11103-06 | NJ | 11103-06 9/5/2006 LYON JERRY VS MERCK & CO INC | Jerry | Lyon | Weitz & Luxemberg | ;Aetna |
| 08635-06 | NJ | 08635-06 8/11/2006 Charles Lytle | Charles | Lytle | Weitz & Luxemberg | ;HealthNet;JohnDeere;BCBSFL;Premera |
| 09216-06 | NJ | 09216-06 8/21/2006 MACDONALD JAMES VS MERCK & C | James | Macdonald | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;Guardian;Humana;Oxford;UHG;JohnDeere;Cign a;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;Highmark |
| 10034-06 | NJ | 10034-06 8/28/2006 Frances Mackey | Frances | Mackey | Weitz & Luxemberg | BCBSFL |
| 04183-06 | NJ | 04183-06 5/31/2006 Paul E. Maddock | Paul | Maddock | Weitz & Luxemberg | ;UHG |
| 08196-06 | NJ | 08196-06 8/7/2006 MAIURRO LOUISE ET ALS VS MERC | Louise | Maiurro | Weitz & Luxemberg | WellMark |
| 13944-06 | NJ | 13944-06 9/20/2006 MALAGON MARIA REBECCA ET ALS | Maria | Malagon | Weitz & Luxemberg | ;BCBSTN;UHG |
| 01138-06 | NJ | 01138-06 2/16/2006 Malone Donald | Donald | Malone | Weitz & Luxemberg | ;Vista;Humana;UHG;WellPoint;Aetna;JohnDeere;VSF |
| 12750-06 | NJ | 12750-06 9/18/2006 MANCO CHARLIE VS MERCK & CO IN | Charlie | Manco | Weitz & Luxemberg | ;Aetna |
| 08064-06 | NJ | 08064-06 8/4/2006 MANDEL STANLEY ET ALS VS MERC | Stanley | Mandel | Weitz & Luxemberg | ;HealthNet |
| 00348-06 | NJ | 00348-06 1/17/2006 Manning Donald | Donald | Manning | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GehaDetail;Premera;Aetna;Highmark;Geha;UH G |
| 09544-06 | NJ | 09544-06 8/22/2006 MARANZANI GEORGE VS MERCK & | George | Maranzani | Weitz & Luxemberg | ;Oxford |
| 01775-06 | NJ | 01775-06 3/9/2006 Mari Richard | Richard | Mari | Weitz & Luxemberg | ;BCBSRI |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15127-06 | NJ | 15127-06 9/28/2006 MARKS MICHAEL ET AL VS MERCK & | Michael | Marks | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;HumanaOP;UHG;BCBSMA;WellPoint;Aetna;BCBSKansasCity |
| 14334-06 | NJ | 14334-06 9/26/2006 MARLOW RICHARD VS MERCK & CO | Richard | Marlow | Weitz & Luxemberg | ;UHG;MountainState |
| 14354-06 | NJ | 14354-06 9/26/2006 MARRA MICHAEL ET ALS VS MERCK | Michael | Marra | Weitz & Luxemberg | ;Guardian;Oxford;Cigna;WellPoint;Aetna |
| 03091-05 | NJ | 03091-05 5/10/2005 Marshall Gary | Gary | Marshall | Weitz & Luxemberg | ;CareChoice;BCBSAssn;Humana;HumanaOP;UHG;Cigna;WellPoint;MountainState;GHI;Aetna;Geha |
| 08141-06 | NJ | 08141-06 8/7/2006 MARTELL PAUL ET AL VS MERCK & | Paul | Martell | Weitz & Luxemberg | ;Cigna |
| 04171-06 | NJ | 04171-06 5/31/2006 Gordon Martin | Gordon | Martin | Weitz & Luxemberg | ;BCBSAssn;WellPoint;UHG |
| 07392-06 | NJ | 07392-06 7/25/2006 MARTIN KIM R ET AL VS MERCK & C | Kim | Martin | Weitz & Luxemberg | ;HA;Guardian;UHG;Cigna;BCBSFL;Aetna;BCBSRI;BCBSTN;Geha;Premera;TrustMark |
| 07014-06 | NJ | 07014-06 7/17/2006 MARTINEZ LORETTA VS MERCK & C | Loretta | Martinez | Weitz & Luxemberg | ;Aetna;UHG |
| 01130-06 | NJ | 01130-06 2/16/2006 MARTINEZ MARCOS VS MERCK & C | Marcos | Martinez | Weitz & Luxemberg | ;Cigna;BCBSDE;Aetna;BCBSFL;UHG;WellPoint |
| 06915-06 | NJ | 06915-06 7/12/2006 MARTIN JACQUELINE D VS MERCK & | Jacqueline | Martinez | Weitz & Luxemberg | ;Guardian;UHG;Aetna;BCBSKS;Cigna;Geha;HMSA;TrustMark;WellPoint |
| 10412-06 | NJ | 10412-06 8/31/2006 Harry Thomas Martinez and Carlota I. | Harry | Martinez | Weitz & Luxemberg | ;HealthNet;UHG;Aetna;BCBSFL;BCBSMA;Cigna;Geha;Oxford;WellPoint |
| 04172-06 | NJ | 04172-06 5/31/2006 Anthony C. Masi | Anthony | Masi | Weitz & Luxemberg | ;UHG;BCBSMA;HorizonBCBS |
| 13939-06 | NJ | 13939-06 9/20/2006 MASON JACQUELINE ET ALS VS ME | Jacqueline | Mason | Weitz & Luxemberg | ;BCBSAssn;Cigna;Aetna;BCBSNC;JohnDeere |
| 05960-06 | NJ | 05960-06 6/29/2006 MAXEY CONSTANCE JEWELL ET AL | Constance | Maxey | Weitz & Luxemberg | ;GHI;UHG |
| 08753-06 | NJ | 08753-06 8/14/2006 MAXSON LARRY ET ALS VS MERCK | Larry | Maxson | Weitz & Luxemberg | ;WellPoint |
| 04643-06 | NJ | 04643-06 6/12/2006 MAYNARD, JANICE & ROBERT | Janice | Maynard | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSMA;Aetna;WellPoint |
| 05513-05 | NJ | 05513-05 9/16/2005 Maynard Robert | Robert | Maynard | Weitz & Luxemberg | ;BCBSTN;UHG;BCBSMA;WellPoint;MMOH;Aetna |
| 01023-06 | NJ | 01023-06 2/14/2006 McBride Terry | Terry | McBride | Weitz & Luxemberg | ;WellPoint;BCBSFL |
| 08416-06 | NJ | 08416-06 8/9/2006 MCCAIG GWENDOLYN VS MERCK & | Gwendolyn | McCaig | Weitz & Luxemberg | WellPoint |
| 08539-06 | NJ | 08539-06 8/10/2006 MCCARRELL LEOLA ET ALS VS MER | Leola | McCarrell | Weitz & Luxemberg | ;Cigna |
| 06847-06 | NJ | 06847-06 7/11/2006 McCarthy, Mary Grace | Mary | McCarthy | Weitz & Luxemberg | ;HarvardPilgrim;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSMA;BCBSRI;WellPoint;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;BCBSFL |
| 05586-06 | NJ | 05586-06 6/28/2006 MCLAURIN JAMES VS MERCK & CO I | James | McClaurin | Weitz & Luxemberg | Carefirst |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09381-06 | NJ | 09381-06 8/22/2006 MCCLINTOCK GEORGE R VS MERCK | George | McClintock | Weitz & Luxemberg | ;Aetna |
| 00376-05 | NJ | 00376-05 1/19/2005 McConnell Sr Joseph | James | Mcconnell | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 04792-06 | NJ | 04792-06 6/14/2006 MCCORMACK JOHN ET AL VS MERC | John | McCormack | Weitz & Luxemberg | ;BCBSAssn;HealthNet;HumanaOP;UHG;Cigna;BCBSMA;WellPoint;Aetna;HorizonBCBS |
| 09068-06 | NJ | 09068-06 8/16/2006 Tina Patricia McCormick and Richard M | Tina | McCormick | Weitz & Luxemberg | ;BCBSTN;BCBSFL;UHG;WellMark |
| 15076-06 | NJ | 15076-06 9/27/2006 MCDANIEL DOROTHY VS MERCK & | Dorothy | McDaniel | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC;Geha |
| 04175-06 | NJ | 04175-06 5/31/2006 James Wayne McElveen | James | McElveen | Weitz & Luxemberg | ABCBS;Cigna;Geha;Guardian;Health Adv;HealthNet;Premera;UHG;WellPoint |
| 11196-06 | NJ | 11196-06 9/6/2006 MCFADDEN WILLIAM P ET AL VS ME | Dorothy | McFadden | Weitz & Luxemberg | ;BCBSAssn;Aetna;BCBSFL;Cigna |
| 02081-05 | NJ | 02081-05 2/24/2005 McGee, Bonnie (Estate of Michael) | Michael | McGee | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC |
| 06255-06 | NJ | 06255-06 6/30/2006 MCGEE DWIGHT H VS MERCK & CO I | Dwight | McGee | Weitz & Luxemberg | ;WellPoint |
| 17057-06 | NJ | 17057-06 12/5/2006 McGinnis Shirley Estate of & McGinnis | Roy | McGinnis Sr | Weitz & Luxemberg | Aetna |
| 08562-06 | NJ | 08562-06 8/8/2006 MCGUINNESS MICHAEL VS MERCK | Michael | McGuinness | Weitz & Luxemberg | ;Aetna;HorizonBCBS |
| 10046-06 | NJ | 10046-06 8/28/2006 ROBERTS JAMES ET ALS VS MERCK | Mildred | McIntosh | Weitz & Luxemberg | ;MMOH;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;BCBSVT;Cigna;Geha;HealthNet;Humana;JohnDeere;Oxford;Premera;TrustMark;UHG;WellPoint |
| 15251-06 | NJ | 15251-06 9/27/2006 MCKAY JOHN ET AL VS MERCK & CO | John | McKay | Weitz & Luxemberg | ;HA;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 03676-06 | NJ | 03676-06 5/16/2006 Charles McKenna | Charles | McKenna | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;WellPoint;Aetna;Premera |
| 12395-06 | NJ | 12395-06 9/13/2006 Doris McKenzie | Doris | McKenzie | Weitz & Luxemberg | ;Humana;Aetna |
| 10102-06 | NJ | 10102-06 8/28/2006 MCLAUGHLIN CAROLE VS MERCK & | Carol | Mclaughlin | Weitz & Luxemberg | ;HealthNet;UHG;BCBSMA;WellPoint;Aetna;TuftsLA;WellCare;HorizonBCBS |
| 01401-06 | NJ | 01401-06 2/28/2006 McNair Willie | Willie | McNair | Weitz & Luxemberg | Carefirst |
| 07161-05 | NJ | 07161-05 11/1/2005 Melton, Jr. Jesse | Jesse | Melton, Jr. | Weitz & Luxemberg | ;WellPoint;BCBSNC |
| 01860-06 | NJ | 01860-06 3/17/2006 Mendez Ana | Ana | Mendez | Weitz & Luxemberg | ;Vista;BCBSFL;Aetna |
| 08530-06 | NJ | 08530-06 8/8/2006 MENNELLA MARIE C VS MERCK & C | Marie | Mennella | Weitz & Luxemberg | ;UHG |
| 10722-06 | NJ | 10722-06 8/31/2006 MERCADO DAVID ETALS VS MERCK | David | Mercado | Weitz & Luxemberg | ;Humana;HealthNet |
| 15776-06 | NJ | 15776-06 9/29/2006 MERRYMAN GARY ET AL VS MERCK | Gary | Merryman | Weitz & Luxemberg | ;Aetna |

| 00524-06 | NJ | 00524-06 1/25/2006 Meyers Virginia | Virginia | Meyers | Weitz & Luxemberg | ;UHG;Highmark |
| 01729-06 | NJ | 01729-06 3/13/2006 MICHAEL JR THOMAS CECIL VS MER | Thomas | Michael | Weitz & Luxemberg | ;Cigna;BCBSFL;WellPoint;Highmark;BCBSNC;ABCBS;Aetna;BCBSMA;BCBSTN;Geha;Guardian;HealthNet;Oxford;Premera;TrustMark;UHG |
| 08624-06 | NJ | 08624-06 8/11/2006 James Andrew Michalik | James | Michalik | Weitz & Luxemberg | ;UHG;Aetna;BCBSAZ;BCBSFL;BCBSMA;Cigna;Geha;HealthNet;John Deere;Premera;WellPoint |
| 08479-06 | NJ | 08479-06 8/8/2006 Joseph Migliore | Joseph | Migliore | Weitz & Luxemberg | Cigna;UHG |
| 12335-06 | NJ | 12335-06 9/14/2006 MILLER EMMA VS MERCK & CO INC | Emma | Miller | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Cigna;WellPoint;HIP;Aetna;Highmark |
| 02410-05 | NJ | 02410-05 4/5/2005 Miller Vernon | Vernon | Miller | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;GehaDetail;UHG;Premera;Geha |
| 08154-06 | NJ | 08154-06 8/7/2006 MILLER LEE VS MERCK & CO INC | Lee | Miller | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;Oxford;JohnDeere;Cigna;Carefirst;WellPoint;Premera;HIP;Aetna;Highmark |
| 12934-06 | NJ | 12934-06 9/20/2006 FOSTER JACQUELINE ALS VS ME | Jessie | Miller | Weitz & Luxemberg | ;HA;BCBSAssn;Humana;JohnDeere;Cigna;WellPoint;MountainState;Highmark;BCBSNC;Aetna;BCBSFL;BCBSRI;MMOH;WellMark |
| 11065-06 | NJ | 11065-06 9/5/2006 MILLER GAYE VS MERCK & CO INC | Gaye | Miller | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA6;Cigna;JohnDeere |
| 12241-06 | NJ | 12241-06 9/13/2006 Virginia Miller | Virginia | Miller | Weitz & Luxemberg | ;TrustMark;ABCBS;BCBSAssn;Noridian;BCBSTN;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha;HarvardPilgrim |
| 10720-06 | NJ | 10720-06 8/31/2006 MILLS PATRICIA A ETAL VS MERCK | Patricia | Mills | Weitz & Luxemberg | ;BCBSKS;HarvardPilgrim;BCBSAssn;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;GHI;Highmark;BCBSNC;TuftsLA;BCBSAZ;Carefirst |
| 07884-06 | NJ | 07884-06 8/2/2006 MIRANDA REGINA VS MERCK & CO I | Regina | Miranda | Weitz & Luxemberg | BCBSKansasCity;NHP;UHG |
| 04937-06 | NJ | 04937-06 6/15/2006 MITCHELL MICHAEL ET AL VS MERC | Michael | Mitchell | Weitz & Luxemberg | ;BCBSKS;HMSA012909_Raw;HMSA6;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSKansasCity;Geha |
| 08424-06 | NJ | 08424-06 8/9/2006 MITCHELL NANCY ET ALS VS MERC | Nancy | Mitchell | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha;WellMark |
| 02182-06 | NJ | 02182-06 3/29/2006 Mondragon Olga | Olga | Mondragon | Weitz & Luxemberg | ;HealthNet |
| 14367-06 | NJ | 14367-06 9/26/2006 MONTELEONE FRANK ET AL VS MER | Frank | Monteleone | Weitz & Luxemberg | ;WellPoint;Aetna;Highmark |
| 04952-06 | NJ | 04952-06 6/15/2006 MOODY KATHLEEN VS MERCK & CO | Kathleen | Moody | Weitz & Luxemberg | ;BCBSAssn;UHG;Pacificare;HorizonBCBS |
| 06970-06 | NJ | 06970-06 7/13/2006 MOONEY LINDA ETALS VS MERCK & | Linda | Mooney | Weitz & Luxemberg | ;GehaDetail;UHG;Carefirst;WellPoint;MMOH;Aetna;Highmark;Geha |
| 08239-06 | NJ | 08239-06 8/7/2006 Maxine P. Moore | Maxine | Moore | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;JohnDeere;WellPoint;Pacificare;BCBSMS;GHI;BCBSNC;HealthPartners |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09517-06 | NJ | 09517-06 8/23/2006 Carol M. Moore | Carol | Moore | Weitz & Luxemberg | ;BCBSKS;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Geha Detail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pre mera;Aetna;GHI;BCBSNC;HorizonBCBS;BCBSAZ;Geha;Health Adv;PriorityHealth |
| 01734-06 | NJ | 01734-06 3/13/2006 MOORE JR ROBERT F VS MERCK & | Robert | Moore | Weitz & Luxemberg | ;BCBSVT;HMSA012909_Raw;HMSA6;HMSA8;TrustMark;Vista;HA;BC BSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetai l;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCB SRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBS MS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;ABCBS;Geha;H ealth Adv |
| 10030-06 | NJ | 10030-06 8/28/2006 MOORE HELEN D ET ALS VS MERCK | Helen | Moore | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;Geha Detail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pr emera;MountainState;Aetna;BCBSMS;Highmark;BCBSNC;TuftsLA;He althPartners;BCBSKansasCity;Geha |
| 08042-06 | NJ | 08042-06 8/3/2006 MOORE RUTH ET AL VS MERCK & C | Ruth | Moore | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cig na;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Highmark;BCBSNC;G eha;TrustMark |
| 07156-06 | NJ | 07156-06 7/19/2006 MOORE SANTFORD ET ALS VS MER | Santford | Moore | Weitz & Luxemberg | UHG |
| 03993-06 | NJ | 03993-06 5/25/2006 MORELAND, | Rose | Moreland | Weitz & Luxemberg | ;Cigna |
| 11192-06 | NJ | 11192-06 9/5/2006 MORGAN BIRTHE L VS MERCK & CO | Birthe | Morgan | Weitz & Luxemberg | ;Cigna |
| 07975-06 | NJ | 07975-06 8/1/2006 MORRIS CAROL ET AL VS MERCK & | Carol | Morris | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;Carefir st;WellPoint;Aetna;HorizonBCBS;Premera |
| 08830-06 | NJ | 08830-06 8/14/2006 MORRIS ELLEN D VS MERCK & CO I | Ellen | Morris | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;UHG;WellPoint;Aetna |
| 01580-06 | NJ | 01580-06 3/6/2006 Moss Carole | Carole | Moss | Weitz & Luxemberg | ;BCBSAssn;ABCBS;Aetna;BCBSFL;Cigna;HealthNet;UHG;WellPoint |
| 12175-06 | NJ | 12175-06 9/13/2006 Joan Motes | Joan | Motes | Weitz & Luxemberg | ;Aetna |
| 07153-05 | NJ | 07153-05 11/1/2005 Thomas Mozelle | Thomas | Mozelle | Weitz & Luxemberg | UHG |
| 02417-06 | NJ | 02417-06 4/5/2006 MURPHY CHARLES VS MERCK & CO | Charles | Murphy | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BC BSMA;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;Carefirst;Geha |
| 01288-06 | NJ | 01288-06 2/23/2006 Murphy Sandra | Sandra | Murphy | Weitz & Luxemberg | ;Vista;Wellmark;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna ;BCBSRI;WellPoint;Pacificare;Aetna;BCBSNC |
| 11074-06 | NJ | 11074-06 9/5/2006 MURRAY ROBERT J VS MERCK & CO | Robert | Murray | Weitz & Luxemberg | ;PriorityHealth;Vista;Wellmark;BCBSAssn;BCBSTN;HumanaOP;GehaD etail;Oxford;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint ;Aetna;Highmark;BCBSNC;TuftsLA;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08565-06 | NJ | 08565-06 8/10/2006 MURRAY WILLIAM ET ALS VS MERC | William | Murray | Weitz & Luxemberg | ;TrustMark;ABCBS;BCBSAssn;Humana;HumanaOP;Oxford;UHG;John Deere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;WellCare;HealthPartners;Carefirst |
| 10264-06 | NJ | 10264-06 8/30/2006 MURRELL DAVID ET AL VS MERCK & | David | Murrell | Weitz & Luxemberg | ;BCBSAssn;Cigna;WellPoint |
| | | | Richard | Muttick | Weitz & Luxemberg | Aetna |
| 11251-06 | NJ | 11251-06 9/7/2006 MYERS DANNY ETAL VS MERCK & C | Danny | Myers | Weitz & Luxemberg | ;BCBSTN;Humana;BCBSFL;Premera;UHG;WellMark;WellPoint |
| 10636-06 | NJ | 10636-06 8/31/2006 MYERS PAUL VS MERCK & CO INC | Paul | Myers | Weitz & Luxemberg | ;BCBSTN;UHG;JohnDeere;WellPoint;BCBSNC |
| 05755-05 | NJ | 05755-05 9/23/2005 Myrick Jerry and | Jerry | Myrick | Weitz & Luxemberg | ;GehaDetail;WellPoint;Geha |
| 05111-06 | NJ | 05111-06 6/20/2006 NAGLE II JOHN F ET AL VS MERCK | John | Nagle II | Weitz & Luxemberg | Aetna;BCBSMA |
| 08948-06 | NJ | 08948-06 8/16/2006 NAGY FRANCIS ET AL VS MERCK & | Francis | Nagy | Weitz & Luxemberg | ;Cigna |
| 03482-06 | NJ | 03482-06 5/11/2006 Nally Eileen | Eileen | Nally | Weitz & Luxemberg | ;Premera |
| 04917-06 | NJ | 04917-06 6/16/2006 NAMYNANIK THOMAS VS MERCK & | Thomas | Namynanik | Weitz & Luxemberg | ;BCBSMA;UHG |
| | | | Eva | Napier | Weitz & Luxemberg | Anthem Health Plans of Kentucky, Inc. |
| 07-9134 | LA | Louise Nardella | Louise | Nardella | Weitz & Luxemberg | ;BCBSMA |
| 10183-06 | NJ | 10183-06 8/30/2006 NAYLOR WILLIAM ET ALS VS MERCK | William | Naylor | Weitz & Luxemberg | ;BCBSTN;GehaDetail;BCBSMS;Geha |
| 07035-06 | NJ | 07035-06 7/17/2006 NEAL DONNA ETALS VS MERCK & C | William | Neal | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Pacificare;Highmark;BCBSNC;HorizonBCBS;Aetna;Guardian |
| 13997-06 | NJ | 13997-06 9/20/2006 Marsha Neal | Marsha | Neal | Weitz & Luxemberg | ;UHG;WellPoint |
| 11291-06 | NJ | 11291-06 9/6/2006 NEET AVIS ET AL VS MERCK & CO IN | Avis | Neet | Weitz & Luxemberg | ;Premera |
| 02075-05 | NJ | 02075-05 3/23/2005 Negron Ramon | Ramon | Negron | Weitz & Luxemberg | ;Guardian;Cigna;HorizonBCBS |
| 08009-06 | NJ | 08009-06 8/3/2006 NELSON JAN VS MERCK & CO INC | Jan | Nelson | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;WellPoint;Aetna;UHG |
| 04248-06 | NJ | 04248-06 6/2/2006 NELSON, RALPH & DIANE | Ralph | Nelson | Weitz & Luxemberg | ;BCBSAssn;Guardian;HumanaOP;WellPoint;MMOH;Aetna;HorizonBCBS;BCBSFL;BCBSTN;HealthNet;UHG;WellMark |
| 08066-06 | NJ | 08066-06 8/7/2006 Audrey Nelson | Audrey | Nelson | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;JohnDeere;HealthPartners;Geha;Premera |
| 05168-06 | NJ | 05168-06 6/21/2006 NERING LUANN ET AL VS MERCK & | Luann | Nering | Weitz & Luxemberg | ;UHG |
| 02693-05 | NJ | 02693-05 4/21/2005 Nevins Marianne | Marianne | Nevins | Weitz & Luxemberg | BCBSRI |
| 05763-05 | NJ | 05763-05 9/23/2005 Newman Billy | Billy | Newman | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10049-06 | NJ | 10049-06 8/28/2006 NEWTON MARLENE A VS MERCK & | Marlene | Newton | Weitz & Luxemberg | ;Cigna |
| 00765-05 | NJ | 00765-05 2/10/2005 Nicolich Walter | Walter | Nicolich | Weitz & Luxemberg | ;Oxford |
| 00759-05 | NJ | 00759-05 2/10/2005 Nielsen David | David | Nielsen | Weitz & Luxemberg | ;BCBSAssn;HealthNet;HumanaOP;UHG;JohnDeere;BCBSFL;WellPoint;Aetna |
| 02212-06 | NJ | 02212-06 3/30/2006 Nielsen Robert | Robert | Nielsen | Weitz & Luxemberg | ;Wellmark;HA;BCBSAssn;Oxford;JohnDeere;BCBSMA;WellPoint;Premera;Aetna;GHI;BCBSAZ;Health Adv |
| 05761-05 | NJ | 05761-05 9/23/2005 Nolan Katherine | Katherine | Nolan | Weitz & Luxemberg | ;UHG;BCBSFL;Pacificare;Guardian |
| 05575-05 | NJ | 05575-05 9/19/2005 Nole Carolyn | Carolyn | Nole | Weitz & Luxemberg | ;Aetna |
| 02186-06 | NJ | 02186-06 3/29/2006 Norfleet James | James | Norfleet | Weitz & Luxemberg | ;BCBSTN;UHG |
| 00345-06 | NJ | 00345-06 1/17/2006 Norris James | James | Norris | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;MMOH;Aetna;Highmark;BCBSNC;Premera |
| 10182-06 | NJ | 10182-06 8/30/2006 NOVAK ROBERT ET ALS VS MERCK | Robert | Novak | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;Cigna;WellPoint;Highmark |
| 09170-06 | NJ | 09170-06 8/17/2006 NOWAK EUGENE ET AL VS MERCK & | Eugene | Nowak | Weitz & Luxemberg | ;ABCBS;BCBSAssn |
| 08569-06 | NJ | 08569-06 8/10/2006 NOWICKI MICHAEL L ET ALS VS MER | Michael | Nowicki | Weitz & Luxemberg | ;UHG;Aetna;HorizonBCBS |
| 05134-06 | NJ | 05134-06 6/20/2006 OCONNELL SUSAN VS MERCK & CO | Susan | O'Connell | Weitz & Luxemberg | ;Cigna;BCBSMA;Aetna;HealthPartners;BCBSFL |
| 09223-06 | NJ | 09223-06 8/21/2006 OCONNELL PATRICIA VS MERCK & C | Patricia | O'Connell | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;Oxford;UHG;BCBSMA;Aetna;Cigna;WellPoint |
| 04202-06 | NJ | 04202-06 6/1/2006 O'CONNOR, | Gilbert | O'Connor | Weitz & Luxemberg | HealthNet |
| 07116-06 | NJ | 07116-06 7/18/2006 ODLE LEO ET ALS VS MERCK & CO I | Leo | Odle | Weitz & Luxemberg | ;Cigna |
| 09070-06 | NJ | 09070-06 8/16/2006 OHLSON ELIZABETH VS MERCK & C | Elizabeth | Ohlson | Weitz & Luxemberg | ;Cigna |
| 12359-06 | NJ | 12359-06 9/14/2006 OLIVER BILLIE VS MERCK & CO INC | Billie | Oliver | Weitz & Luxemberg | ;JohnDeere |
| 06641-06 | NJ | 06641-06 7/11/2006 Helen C. | Helen | Olmstead | Weitz & Luxemberg | Premera |
| 10113-06 | NJ | 10113-06 8/28/2006 OLSEN ANNA MARIA VS MERCK & C | Anna | Olsen | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint |
| 08133-06 | NJ | 08133-06 8/7/2006 OLSEN DANIEL ET AL VS MERCK & C | Daniel | Olsen | Weitz & Luxemberg | ;Humana;UHG;Cigna;WellPoint;Aetna |
| 09346-06 | NJ | 09346-06 8/21/2006 OLSEN DIANA RAE VS MERCK & CO I | Diana | Olsen | Weitz & Luxemberg | ;Premera;Highmark |
| 12390-06 | NJ | 12390-06 9/13/2006 Sheila A. Orris | Sheila | Orris | Weitz & Luxemberg | ;Cigna;Premera |
| 05562-05 | NJ | 05562-05 9/19/2005 Osborne Rita and Rita | Rita | Osborne | Weitz & Luxemberg | ;Cigna;Aetna;UHG |
| 09311-06 | NJ | 09311-06 8/21/2006 Donald Oswald | Donald | Oswald | Weitz & Luxemberg | ;JohnDeere;Cigna;Pacificare;BCBSFL;Premera;WellPoint |
| 07874-05 | NJ | 07874-05 12/2/2005 Oswald Annette | Annette | Oswald | Weitz & Luxemberg | ;WellPoint;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12353-06 | NJ | 12353-06 9/14/2006 OTOOLE PATRICIA A ET AL VS MER | Patricia | O'Toole | Weitz & Luxemberg | ;BCBSAssn;Oxford;Cigna |
| 09518-06 | NJ | 09518-06 8/23/2006 Gary Owens | Gary | Owens | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;GehaDetail;Cigna;WellPoint;MMOH;Aetna;BCBSFL;BCBSKansasCity;Geha;Premera |
| 11909-06 | NJ | 11909-06 9/8/2006 OWENS KEVIN WAYNE VS MERCK & | Kevin | Owens | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;Humana;BCBSFL;WellPoint;Aetna;Cigna |
| 04403-05 | NJ | 04403-05 8/26/2005 Owens Ellen | Ellen | Owens | Weitz & Luxemberg | ;Humana;UHG;Aetna;Cigna |
| 02288-06 | NJ | 02288-06 4/3/2006 Pagan Julio | Julio | Pagan | Weitz & Luxemberg | ;Oxford;Aetna;HorizonBCBS |
| 07298-05 | NJ | 07298-05 11/7/2005 Paladino Neil | Neil | Paladino | Weitz & Luxemberg | ;Oxford |
| 03119-06 | NJ | 03119-06 5/3/2006 Palmer Greg and | Greg | Palmer | Weitz & Luxemberg | ;Aetna |
| 10394-06 | NJ | 10394-06 8/31/2006 PALMER EDWARD VS MERCK & CO I | Edward | Palmer | Weitz & Luxemberg | ;Wellmark;Humana;UHG;Cigna;BCBSMA;WellPoint;Aetna;GHI;TuftsLA |
| 11677-06 | NJ | 11677-06 9/8/2006 PARIS PAULETTE ET ALS VS MERCK | Paulette | Paris | Weitz & Luxemberg | Guardian |
| 11198-06 | NJ | 11198-06 9/5/2006 PARKER SARAH VS MERCK & CO IN | Sarah | Parker | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSNC;Geha |
| 12372-06 | NJ | 12372-06 9/13/2006 Jesse Parker | Jesse | Parker | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;Aetna;BCBSMS;BCBSNC |
| 14203-06 | NJ | 14203-06 9/25/2006 MACK PARKMAN CAROL VS MERCK | Carol | Parkman | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;Carefirst |
| 07798-06 | NJ | 07798-06 7/31/2006 PARRISH DORIS VS MERCK & CO IN | Doris | Parrish | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 10773-06 | NJ | 10773-06 9/1/2006 PASCUAL CESAR ET ALS VS MERCK | Cesar | Pascual | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 00451-06 | NJ | 00451-06 1/20/2006 Pasko Augustus | Augustus | Pasko | Weitz & Luxemberg | Cigna |
| 10058-06 | NJ | 10058-06 8/28/2006 PATRICK RUTH VS MERCK & CO INC | Ruth | Patrick | Weitz & Luxemberg | ;Cigna;BCBSFL |
| 07800-06 | NJ | 07800-06 7/31/2006 PATTERSON MILDRED VS MERCK & | Mildred | Patterson | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;WellPoint;Pacificare;Aetna;BCBSNC;TuftsLA |
| 09508-06 | NJ | 09508-06 8/23/2006 Jacqueline | Jacqueline | Paulino | Weitz & Luxemberg | ;HealthNet;Aetna |
| 06842-06 | NJ | 06842-06 7/11/2006 PAULSEN DANIEL G ETALS VS MER | Daniel | Paulsen | Weitz & Luxemberg | ;WellPoint;UHG |
| 07881-06 | NJ | 07881-06 8/2/2006 PAYNE JOANN VS MERCK & CO INC | JoAnn | Payne | Weitz & Luxemberg | ;ABCBS;Humana;UHG;Aetna;BCBSMA;JohnDeere;WellPoint |
| 11366-06 | NJ | 11366-06 9/6/2006 PAYNE RUTH ET AL VS MERCK & CO | Ruth | Payne | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;UHG;Cigna;Carefirst;WellPoint;Aetna |
| 12971-06 | NJ | 12971-06 9/20/2006 Matthew Pearce | Matthew | Pearce | Weitz & Luxemberg | ;WellPoint |
| 01737-06 | NJ | 01737-06 3/13/2006 PEEPLES JACQUELINE VS MERCK & | Jacqueline | Peeples | Weitz & Luxemberg | ;Aetna |
| 07591-06 | NJ | 07591-06 7/28/2006 PEEPLES LINDA VS MERCK & CO IN | Linda | Peeples | Weitz & Luxemberg | ;UHG;BCBSFL |

| 05104-06 | NJ | 05104-06 6/20/2006 PEPIN MARGARET ET AL VS MERCK | Margaret | Pepin | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 12866-06 | NJ | 12866-06 9/20/2006 PERRY SHARON VS MERCK & CO IN | Sharon | Perry | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC;Geha |
| 14211-06 | NJ | 14211-06 9/25/2006 PERRY CLAUDIA ET AL VS MERCK & | Stephen | Perry | Weitz & Luxemberg | ;BCBSRI;WellPoint;Aetna;BCBSFL;BCBSKansasCity |
| 11483-06 | NJ | 11483-06 9/8/2006 PETELEY VINCENT ET ALS VS MERC | Vincent | Peteley | Weitz & Luxemberg | ;Oxford |
| 02286-06 | NJ | 02286-06 4/3/2006 PETERS NOMA LUE VS MERCK & CO | Noma | Peters | Weitz & Luxemberg | UHG |
| 04696-06 | NJ | 04696-06 6/13/2006 PETERSEN, MARILYN | Marilyn | Peterson | Weitz & Luxemberg | ;BCBSAssn;HealthNet;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;BCBSAZ;Geha |
| 07797-06 | NJ | 07797-06 7/31/2006 PETERSON PAULINE M VS MERCK & | Pauline | Peterson | Weitz & Luxemberg | ;BCBSMA;Aetna;BCBSFL;Cigna;Guardian;HealthNet;UHG;WellPoint |
| 08571-06 | NJ | 08571-06 8/10/2006 PETERSON KATHY VS MERCK & CO | Kathy | Peterson | Weitz & Luxemberg | ;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;Premera |
| 09028-06 | NJ | 09028-06 8/16/2006 Ronald Petrakovic and Paulette Petrak | Ronald | Petrakovic | Weitz & Luxemberg | UHG |
| 10732-06 | NJ | 10732-06 8/31/2006 PETRILLA DENNIS D ETAL VS MERC | Dennis | Petrilla | Weitz & Luxemberg | ;UHG;Cigna;Aetna |
| 08467-06 | NJ | 08467-06 8/8/2006 PHELPS BENJAMIN VS MERCK & CO | Benjamin | Phelps | Weitz & Luxemberg | ;UHG;WellPoint |
| 10042-06 | NJ | 10042-06 8/28/2006 PHILLIPS RONALD VS MERCK & CO I | Ronald | Phillips | Weitz & Luxemberg | ;BCBSKS;Vista;ABCBS;HealthNet;Guardian;Humana;GehaDetail;Oxford;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha |
| 09164-06 | NJ | 09164-06 8/17/2006 PHILLIPS PATTY VS MERCK & CO IN | Patty | Phillips | Weitz & Luxemberg | ;WellPoint;Premera;BCBSKansasCity;Cigna;Guardian |
| 09763-06 | NJ | 09763-06 8/24/2006 PICKEL THAYER ET AL VS MERCK & | Thayer | Pickel | Weitz & Luxemberg | ;WellPoint |
| 01630-06 | NJ | 01630-06 3/8/2006 PICKENS JOHNNY VS MERCK & CO I | Johnny | Pickens | Weitz & Luxemberg | ;UHG;Aetna;Guardian;WellPoint |
| 11874-06 | NJ | 11874-06 9/8/2006 PILUS MARYANN ET ALS VS MERCK | Mary Ann | Pilus | Weitz & Luxemberg | ;Aetna |
| 05456-05 | NJ | 05456-05 9/14/2005 Pinkston Barbara | Barbara | Pinkston | Weitz & Luxemberg | ;BCBSFL;Aetna |
| 05431-06 | NJ | 05431-06 6/26/2006 Frances Q. Piper as PR of the Estate of | Samuel | Piper, Jr. | Weitz & Luxemberg | ;WellPoint;Highmark;Aetna |
| 10136-06 | NJ | 10136-06 8/28/2006 Peggy Jean Pitts | Peggy | Pitts | Weitz & Luxemberg | ;BCBSFL;Aetna |
| 01738-06 | NJ | 01738-06 3/13/2006 PITTS SANDRA VS MERCK & CO INC | Sandra | Pitts | Weitz & Luxemberg | ;CareChoice;UHG;Premera;Amerigroup |
| 05353-06 | NJ | 05353-06 6/23/2006 POBRISLO JOSEPH ET AL VS MERC | Joseph | Pobrislo | Weitz & Luxemberg | ;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05582-05 | NJ | 05582-05 9/23/2005 Pointer Dewayne and Mary Jane | Dewayne | Pointer | Weitz & Luxemberg | ;BCBSTN;Aetna |
| 07227-06 | NJ | 07227-06 7/20/2006 Sharon Ponder | Sharon | Ponder | Weitz & Luxemberg | ;WellPoint;BCBSFL;TrustMark |
| 08810-06 | NJ | 08810-06 8/14/2006 POOLE WALTER H ET ALS VS MERC | Walter | Poole | Weitz & Luxemberg | ;ABCBS;BCBSNC |
| 02325-06 | NJ | 02325-06 4/4/2006 Popovich Nick | Nick | Popovich | Weitz & Luxemberg | ;WellPoint |
| 15984-06 | NJ | 15984-06 9/29/2006 POSNIAK STELLA VS MERCK & CO I | Stella | Posniak | Weitz & Luxemberg | ;UHG |
| 05428-06 | NJ | 05428-06 6/26/2006 Jane Powdrell-Culbert as PR of the Est | Mable | Powdrell | Weitz & Luxemberg | Premera |
| 03491-06 | NJ | 03491-06 5/12/2006 Powell Juanita | Juanita | Powell | Weitz & Luxemberg | ;BCBSKS;BCBSTN;Cigna;WellPoint;BCBSNC;Aetna |
| 08151-06 | NJ | 08151-06 8/7/2006 POWELL LESTER VS MERCK & CO I | Lester | Powell | Weitz & Luxemberg | ;Cigna;Aetna |
| 09392-06 | NJ | 09392-06 8/21/2006 Maureen Power | Maureen | Power | Weitz & Luxemberg | ;UHG |
| 14339-06 | NJ | 14339-06 9/26/2006 POWERS JOYCE VS MERCK & CO IN | Joyce | Powers | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;Cigna;Premera;Aetna |
| 12746-06 | NJ | 12746-06 9/18/2006 POWERS LAURA ET ALS VS MERCK | John | Powers | Weitz & Luxemberg | ;HMSA012909_Raw;Vista;BCBSAssn;BCBSTN;HealthNet;Oxford;UHG ;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSM S;GHI;NHP |
| 11990-06 | NJ | 11990-06 9/8/2006 PRESLEY WILLIAM M ET ALS VS ME | William | Prelsey | Weitz & Luxemberg | Cigna |
| 05348-06 | NJ | 05348-06 6/23/2006 PROFFITT ARTHUR W VS MERCK & | Arthur | Proffitt | Weitz & Luxemberg | ;WellPoint |
| 00600-06 | NJ | 00600-06 2/1/2006 Prologo Joseph | Joseph | Prologo | Weitz & Luxemberg | ;HealthNet |
| 04164-06 | NJ | 04164-06 5/31/2006 PUGH, WILLIAM, INDIVIDUALLY & AS | Ruth | Pugh | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;Carefirst;Aetna;BCBSTN;HealthNet;Well Point |
| 05592-05 | NJ | 05592-05 9/20/2005 Pugh Charles and | Charles | Pugh | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 09359-06 | NJ | 09359-06 8/21/2006 QUICK SANDRA ET AL VS MERCK & | Sandra | Quick | Weitz & Luxemberg | ;UHG;Aetna;Highmark;BCBSNC |
| 10190-06 | NJ | 10190-06 8/30/2006 QUINN JANE ET ALS VS MERCK & C | Jane | Quinn | Weitz & Luxemberg | ;Aetna |
| 08658-06 | NJ | 08658-06 8/11/2006 Viola Martinez as Personal Representat | Mary | Quintana | Weitz & Luxemberg | ;GehaDetail;UHG;Aetna;Cigna;Geha;HealthNet;WellPoint |
| 06712-06 | NJ | 06712-06 7/10/2006 QUINTO SARAFINA VS MERCK & C | Sarafina | Quinto | Weitz & Luxemberg | ;Aetna |
| 09519-06 | NJ | 09519-06 8/23/2006 Diane Rader | Diane | Radner | Weitz & Luxemberg | Aetna |
| 02407-05 | NJ | 02407-05 4/5/2005 Rafferty Thomas | Thomas | Rafferty | Weitz & Luxemberg | ;BCBSAssn;Oxford;WellPoint;HealthNet |
| 00995-06 | NJ | 00995-06 2/9/2006 RAINES BARBARA VS MERCK & CO I | Barbara | Raines | Weitz & Luxemberg | ;BCBSFL;Aetna |
| 07885-06 | NJ | 07885-06 8/2/2006 RAMEY SHIRLEY VS MERCK & CO IN | Shirley | Ramey | Weitz & Luxemberg | ;BCBSAssn;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03487-06 | NJ | 03487-06 5/12/2006 Ramsey George | George | Ramsey | Weitz & Luxemberg | ;BCBSAssn;Humana;JohnDeere;BCBSMA;WellPoint;Highmark |
| 08689-06 | NJ | 08689-06 8/11/2006 Ernestine Ramsey and Loren W. Rams | Ernestine | Ramsey | Weitz & Luxemberg | ;WellPoint |
| 03751-06 | NJ | 03751-06 5/18/2006 Randall Gerald | Gerald | Randall | Weitz & Luxemberg | ;Aetna |
| 04200-06 | NJ | 04200-06 6/1/2006 RANDOLPH, JONI | Joni | Randolph | Weitz & Luxemberg | BCBSTN |
| 08503-06 | NJ | 08503-06 8/8/2006 Marlene Ranking | Marlene | Rankin | Weitz & Luxemberg | Aetna;HealthNet;WellPoint |
| 10193-06 | NJ | 10193-06 8/30/2006 RANSOM JAMES ET ALS VS MERCK | James | Ransom | Weitz & Luxemberg | ;BCBSMA;Premera;Aetna;Highmark;BCBSNC |
| 09765-06 | NJ | 09765-06 8/24/2006 RAPCZAK CHERYL R VS MERCK & C | Cheryl | Rapczak | Weitz & Luxemberg | ;WellPoint |
| 11661-06 | NJ | 11661-06 9/8/2006 RASE WILLIAM ET ALS VS MERCK & | William | Rase | Weitz & Luxemberg | ;UHG;Cigna |
| 08089-06 | NJ | 08089-06 8/7/2006 Mark Ratliff and Ruth A. Ratliff h/w | Mark | Ratliff | Weitz & Luxemberg | ;BCBSTN;JohnDeere;Aetna;BCBSMA;WellPoint |
| 11657-06 | NJ | 11657-06 9/8/2006 RAWLS SHIRLEY VS MERCK & CO IN | Shirley | Rawls | Weitz & Luxemberg | ;Guardian;Humana;WellPoint |
| 09520-06 | NJ | 09520-06 8/23/2006 Denise Ray | Denise | Ray | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna |
| 12844-06 | NJ | 12844-06 9/18/2006 RECIO MARTIN A ET AL VS MERCK & | Martin | Recio | Weitz & Luxemberg | ;HealthNet;WellPoint |
| 07493-06 | NJ | 07493-06 7/26/2006 REED DEBORAH ET AL VS MERCK & | Deborah | Reed | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;GoldenRule;Oxford;UHG;JohnDeere; Cigna;WellPoint;MMOH;Aetna;Highmark;Health Adv |
| 03746-06 | NJ | 03746-06 5/18/2006 Reed Edward | Edward | Reed | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;GehaDetail;UHG;Cigna;BCBSFL;BCB SMA;BCBSRI;MMOH;Aetna;Highmark;HorizonBCBS;Geha |
| 07704-06 | NJ | 07704-06 7/28/2006 REED HERMAN K VS MERCK & CO IN | Herman | Reed | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere |
| 03748-06 | NJ | 03748-06 5/18/2006 Reed Michael | Michael | Reed | Weitz & Luxemberg | ;BCBSVT;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG; Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark; Health Adv;WellMark |
| 07782-05 | NJ | 07782-05 11/28/2005 Reeder Sonia | Sona | Reeder | Weitz & Luxemberg | Aetna |
| 01344-06 | NJ | 01344-06 2/27/2006 Reichenbach | Robert | Reichenback | Weitz & Luxemberg | Carefirst |
| 06773-05 | NJ | 06773-05 10/11/2005 Reilly Michael | Michael | Reilly | Weitz & Luxemberg | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;BCBSMA; BCBSRI;WellPoint;Aetna;TuftsLA;HealthPartners;Geha |
| 09323-06 | NJ | 09323-06 8/21/2006 William Reintjes | William | Reintjes | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;Premera;WellPoint |
| 10625-06 | NJ | 10625-06 8/31/2006 REITZ WILLIAM VS MERCK & CO INC | William | Reitz | Weitz & Luxemberg | ;UHG |
| 09562-06 | NJ | 09562-06 8/22/2006 RESPONDEK WENDY VS MERCK & C | Wendy | Respondek | Weitz & Luxemberg | Aetna |
| 04641-06 | NJ | 04641-06 6/12/2006 RICCI, JOHN V. & GLORIA J. | John | Ricci | Weitz & Luxemberg | ;BCBSAssn;UHG;BCBSMA;BCBSRI;Aetna;BCBSNC;HorizonBCBS |

| 07601-06 | NJ | 07601-06 7/28/2006 RICE ELIZABETH L ET ALS VS MERC | Elizabeth | Rice | Weitz & Luxemberg | ;ABCBS;BCBSAssn;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;HealthPartners;BCBSTN;Carefirst;Geha |
| 00328-05 | NJ | 00328-05 1/10/2005 Rice David | David | Rice | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;UHG;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 06679-06 | NJ | 06679-06 7/10/2006 RICE BEVERLY VS MERCK & CO INC | Beverly | Rice | Weitz & Luxemberg | ;Wellmark;WellPoint;Aetna;UHG |
| 02850-05 | NJ | 02850-05 4/28/2005 Rich James | James | Rich | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;UHG;BCBSFL;WellPoint;Aetna;GHI;Highmark;BCBSNC;BCBSKansasCity |
| 09226-06 | NJ | 09226-06 8/21/2006 RICHARDS SAMUEL VS MERCK & CO | Samuel | Richards | Weitz & Luxemberg | ;Cigna;WellPoint |
| 09774-06 | NJ | 09774-06 8/24/2006 RICHARDSON BERTHA L VS MERCK | Bertha | Richardson | Weitz & Luxemberg | ;BCBSAssn;WellPoint;BCBSTN |
| 11485-06 | NJ | 11485-06 9/8/2006 RICHARDSON RANDALL ET ALS VS | Randall | Richardson | Weitz & Luxemberg | ;BCBSTN;Humana;Cigna;HorizonBCBS;Aetna |
| 08088-06 | NJ | 08088-06 8/7/2006 Wallace Richardson and Nadine Richar | Wallace | Richardson | Weitz & Luxemberg | Aetna;BCBSMA;BCBSRI;BCBSTN;Cigna;HealthNet;MMOH;UHG;WellPoint |
| 13826-06 | NJ | 13826-06 9/20/2006 RICHMOND DONALD ET ALS VS MER | Donald | Richmond | Weitz & Luxemberg | ;HealthNet;Cigna |
| 08072-05 | NJ | 08072-05 12/13/2005 Elizabeth Richter (estate of Donald Richter) | Elizabeth | Richter | Weitz & Luxemberg | ;Cigna;Aetna |
| 05338-05 | NJ | 05338-05 9/9/2005 Riddle Brenda | Brenda | Riddle | Weitz & Luxemberg | ;BCBSKS;MMOH |
| 03671-06 | NJ | 03671-06 5/16/2006 Ridings Mary | Mary | Ridings | Weitz & Luxemberg | ;Cigna;Guardian |
| 06963-06 | NJ | 06963-06 7/13/2006 RIEGLER MICHAEL ETALS VS MERC | Michael | Riegler | Weitz & Luxemberg | ;Oxford |
| 08068-06 | NJ | 08068-06 8/7/2006 Stephen Riley | Stephen | Riley | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna;Cigna |
| 04428-06 | NJ | 04428-06 6/6/2006 RING, JEANNIE & | Jeannie | Ring | Weitz & Luxemberg | Aetna;BCBSMA |
| 07-3151 | LA | Dennis Rini | Dennis | Rini | Weitz & Luxemberg | ;BCBSAssn |
| 08559-06 | NJ | 08559-06 8/8/2006 RIORDAN ROBERT T ETALS VS MER | Robert | Riordan | Weitz & Luxemberg | ;CareChoice;HealthNet;Cigna;WellPoint |
| 01882-05 | NJ | 01882-05 3/10/2005 Riviezzo Alfonso | Alfonso | Riviezzo | Weitz & Luxemberg | ;Aetna |
| 11233-06 | NJ | 11233-06 9/7/2006 ROBERSON KENNETH VS MERCK & | Kenneth | Roberson | Weitz & Luxemberg | ;BCBSAssn;UHG;Aetna;BCBSNC |
| 03045-06 | NJ | 03045-06 5/1/2006 Roberts Pauline | Pauline | Roberts | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;Highmark;HealthPartners;ABCBS;Aetna;BCBSMA;Health Adv;Oxford;WellPoint |
| 10269-06 | NJ | 10269-06 8/30/2006 ROBERTS SUE B VS MERCK & CO IN | Sue | Roberts | Weitz & Luxemberg | ;UHG;JohnDeere;Premera;Aetna;TrustMark |
| 14206-06 | NJ | 14206-06 9/25/2006 ROBERTSON MARY VS MERCK & CO | Mary | Robertson | Weitz & Luxemberg | ;Wellmark;BCBSAssn;Guardian;Humana;GehaDetail;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSKansasCity;Geha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13905-06 | NJ | 13905-06 9/20/2006 ROBINSON EARLYN ET ALS VS MER | Earlene | Robinson | Weitz & Luxemberg | ;BCBSKS;Highmark;HorizonBCBS;Aetna;BCBSFL;BCBSMA;Cigna;WellPoint |
| 17268-06 | NJ | 17268-06 12/21/2006 Robinson Charlie Estate of and Robins | Wilmer | Robinson | Weitz & Luxemberg | Aetna;BCBSTN;Cigna;Geha;Premera;UHG;WellPoint |
| 07699-06 | NJ | 07699-06 7/28/2006 ROBINSON LALANDA VS MERCK & C | LaLanda | Robinson | Weitz & Luxemberg | Aetna;Cigna;UHG |
| 07795-06 | NJ | 07795-06 7/31/2006 RODMAN DONNA M VS MERCK & CO IN | Donna | Rodman | Weitz & Luxemberg | ;ABCBS;TuftsLA |
| 05964-06 | NJ | 05964-06 6/29/2006 RODRIGUEZ RODOLFO VS MERCK & | Rodolfo | Rodriguez | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;UHG;WellPoint;Aetna |
| 08826-06 | NJ | 08826-06 8/14/2006 ROE JOSEPHINE VS MERCK & CO IN | Josephine | Roe | Weitz & Luxemberg | ;UHG;Aetna;Cigna |
| 03488-06 | NJ | 03488-06 5/12/2006 Rogers Cheryl | Cheryl | Rogers | Weitz & Luxemberg | ;BCBSAssn;HealthNet;HumanaOP;GehaDetail;UHG;Cigna;Pacificare;MMOH;Aetna;BCBSMS;Geha |
| 11682-06 | NJ | 11682-06 9/8/2006 ROGERS BENJAMIN ET ALS VS MER | Ethel | Rogers | Weitz & Luxemberg | ;BCBSAssn;Humana;Pacificare;Aetna;BCBSKansasCity;BCBSTN;UHG;WellPoint |
| 07860-06 | NJ | 07860-06 8/2/2006 ROGERS MARGARET VS MERCK & C | Margaret | Rogers | Weitz & Luxemberg | ;Vista;ABCBS;BCBSAssn;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;BCBSAZ;Carefirst;Geha;VSF |
| 09218-06 | NJ | 09218-06 8/21/2006 ROMANO JAMES VS MERCK & CO IN | James | Roman | Weitz & Luxemberg | ;HealthNet;UHG;Highmark;HorizonBCBS;Aetna |
| 07186-06 | NJ | 07186-06 7/21/2006 ROMINE JAMES VS MERCK & CO INC | James | Romine | Weitz & Luxemberg | ;PriorityHealth;ABCBS;BCBSAssn |
| 08177-06 | NJ | 08177-06 8/7/2006 ROOF SR CHARLES VS MERCK & CO | Charles | Roof | Weitz & Luxemberg | ;HealthNet;UHG |
| 03281-06 | NJ | 03281-06 5/9/2006 ROSE MARY LOU VS MERCK & CO IN | Mary | Rose | Weitz & Luxemberg | ;HarvardPilgrim;Wellmark;BCBSAssn;Noridian;BCBSTN;Humana;UHG;Cigna;WellPoint;Aetna;Highmark;BCBSNC;TuftsLA;WellCare;HorizonBCBS |
| 11378-06 | NJ | 11378-06 9/7/2006 ROSS VALERIE ET ALS VS MERCK & | Valerie | Ross | Weitz & Luxemberg | ;Cigna;Aetna |
| 06647-06 | NJ | 06647-06 7/11/2006 Mary Grace McCarthy | Carol | Ross | Weitz & Luxemberg | ;Vista;Wellmark;BCBSAssn;BCBSTN;Guardian;UHG;JohnDeere;Cigna;Carefirst;BCBSRI;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSFL;BCBSMA;BCBSVT;HealthNet;TrustMark |
| 08101-05 | NJ | 08101-05 12/15/2005 Rossi Suzanne | Suzanne | Rossi | Weitz & Luxemberg | ;UHG;Aetna;BCBSRI |
| 11040-06 | NJ | 11040-06 9/6/2006 ROTHROCK ALICE ET AL VS MERCK | Alice | RothRock | Weitz & Luxemberg | Aetna |
| 09781-06 | NJ | 09781-06 8/24/2006 ROTHSTEIN SAUL ET AL VS MERCK | Saul | Rothstein | Weitz & Luxemberg | ;Cigna |
| 00070-05 | NJ | 00070-05 12/27/2004 Roxbury James | James | Roxbury | Weitz & Luxemberg | ;HealthNet;WellPoint |
| 05609-05 | NJ | 05609-05 9/20/2005 Roy Sandra and | Sandra | Roy | Weitz & Luxemberg | ;BCBSVT;BCBSTN;WellPoint;TuftsLA;BCBSFL;Premera;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06953-06 | NJ | 06953-06 7/13/2006 ROZSA JOHN VS MERCK & CO INC | John | Rozsa | Weitz & Luxemberg | ;HealthNet |
| 09633-06 | NJ | 09633-06 8/17/2006 RUBY STEVEN ET ALS VS MERCK & | Steven | Ruby | Weitz & Luxemberg | BCBSFL;WellMark |
| 00997-06 | NJ | 00997-06 2/9/2006 RUIZ JOSEPHINE VS MERCK & CO IN | Josephine | Ruiz | Weitz & Luxemberg | ;Vista;BCBSAssn;Aetna;BCBSFL;BCBSMA;Cigna;Guardian;HealthNet;UHG;VSF;WellPoint |
| 08560-06 | NJ | 08560-06 8/8/2006 RUPRECHT SR ALBERT ETALS VS M | Albert | Ruprecht | Weitz & Luxemberg | ;BCBSMA |
| 05244-05 | NJ | 05244-05 9/6/2005 Holt Russell | Holt | Russell | Weitz & Luxemberg | ;BCBSVT;BCBSTN;UHG |
| 01596-05 | NJ | 01596-05 2/18/2005 Russell Michael | Michael | Russell | Weitz & Luxemberg | ;HarvardPilgrim;TrustMark;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetna;BCBSNC;TuftsLA;Geha |
| 08778-06 | NJ | 08778-06 8/14/2006 RYAN BETTY ET ALS VS MERCK & C | Betty | Ryan | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;Humana;UHG;Aetna;BCBSMS;Highmark;BCBSNC |
| 07230-05 | NJ | 07230-05 11/2/2005 Ryder Robert (estate of Robert Ryder) | William | Ryder | Weitz & Luxemberg | ;HarvardPilgrim;HealthNet;Cigna;BCBSMA;Aetna;Highmark;BCBSFL;BCBSRI;WellPoint |
| 09129-06 | NJ | 09129-06 8/17/2006 SADLER MARY VS MERCK & CO INC | Mary | Sadler | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;UHG;Cigna;WellPoint;Pacificare |
| 08098-06 | NJ | 08098-06 8/7/2006 William Salas and Delores Archer h/w | William | Salas | Weitz & Luxemberg | ;Aetna;BCBSFL;BCBSMA;BCBSTN;HealthNet;Premera;UHG;WellPoint |
| 01496-06 | NJ | 01496-06 3/1/2006 SALAS LINDA M VS MERCK & CO INC | Linda | Salas | Weitz & Luxemberg | ;WellPoint;Aetna |
| 09265-06 | NJ | 09265-06 8/21/2006 William Salter | William | Salter | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;JohnDeere;WellPoint;BCBSNC;BCBSFL;Premera;UHG |
| 10101-06 | NJ | 10101-06 8/28/2006 SALTOU SUSAN VS MERCK & CO IN | Susan | Saltou | Weitz & Luxemberg | ;Wellmark |
| 11974-06 | NJ | 11974-06 9/8/2006 SANCHEZ JUAN ET ALS VS MERCK & | Juan | Sanchez | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;HorizonBCBS;BCBSKS |
| 01306-05 | NJ | 01306-05 2/16/2005 Sanchez Antonio | Antonio | Sanchez | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA6;HMSA9;BCBSAssn;Oxford;UHG;Cigna;BCBSFL;WellPoint;Aetna;HorizonBCBS |
| 09317-06 | NJ | 09317-06 8/21/2006 George Sanchez | George | Sanchez | Weitz & Luxemberg | ;Humana;BCBSFL;Aetna |
| 10568-06 | NJ | 10568-06 8/31/2006 SANDERS LARRY ET AL VS MERCK | Larry | Sanders | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;Humana;HumanaOP;UHG;WellPoint;MountainState;Aetna;GHI |
| 05336-05 | NJ | 05336-05 9/9/2005 Sanford Dorothy | Dorothy | Sanford | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;BCBSFL;WellPoint |
| 14177-06 | NJ | 14177-06 9/25/2006 SAPIENZA PAUL VS MERCK & CO I | Paul | Sapienza | Weitz & Luxemberg | ;WellPoint;Aetna |
| 08257-06 | NJ | 08257-06 8/7/2006 Norma Saunders and Jimmy L. Saunde | Norma | Saunders | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;MMOH;Aetna |
| 07759-06 | NJ | 07759-06 7/31/2006 SAYRE LINDA ET AL VS MERCK & C | Linda | Sayre | Weitz & Luxemberg | ;BCBSAssn;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11714-06 | NJ | 11714-06 9/8/2006 James Scanlon and Donna Thomas Sc | James | Scanlon | Weitz & Luxemberg | ;HealthNet;GehaDetail;Cigna;WellPoint;Aetna;ABCBS;BCBSFL;BCBSKansasCity;BCBSMA;BCBSTN;Geha;Guardian;Health Adv;HIP;Humana;JohnDeere;Premera;TrustMark;UHG;WellMark |
| 01475-06 | NJ | 01475-06 3/1/2006 SCHEIN HAROLD JAY VS MERCK & C | Harold | Schein | Weitz & Luxemberg | ;UHG;Cigna;BCBSRI |
| 08679-06 | NJ | 08679-06 8/11/2006 SCHERER BERTIE A VS MERCK & C | Bertie | Scherer | Weitz & Luxemberg | ;WellPoint |
| 12913-06 | NJ | 12913-06 9/20/2006 SCHMIDT FLOYD ET ALS VS MERCK | Dolores | Schmidt | Weitz & Luxemberg | ;BCBSAssn;Guardian;GehaDetail;Cigna;BCBSFL;WellPoint |
| 01732-06 | NJ | 01732-06 3/13/2006 SCHMIDT BEVERLY G VS MERCK & | Beverly | Schmidt | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSFL;BCBSKS |
| 05603-05 | NJ | 05603-05 9/20/2005 Schmidt Karen and Stephen | Karen | Schmidt | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;Highmark;BCBSNC;BCBSAZ |
| 09256-06 | NJ | 09256-06 8/21/2006 SCHNUR KENNETH ET ALS VS MER | Kenneth | Schnur | Weitz & Luxemberg | ;UHG;WellPoint |
| 08949-06 | NJ | 08949-06 8/16/2006 SCHONDEL STEPHEN ET AL VS MER | Stephen | Schondel | Weitz & Luxemberg | ;HealthNet |
| 00337-06 | NJ | 00337-06 1/17/2006 Schoon Robert | Robert | Schoon | Weitz & Luxemberg | ;UHG |
| 09828-06 | NJ | 09828-06 8/24/2006 SCHREIBER BERNARD ET AL VS ME | Bernard | Schreiber | Weitz & Luxemberg | ;BCBSTN |
| 07228-05 | NJ | 07228-05 11/2/2005 Schultz Dolores | Dolores | Schultz | Weitz & Luxemberg | ;BCBSAssn;Carefirst |
| 00986-06 | NJ | 00986-06 2/9/2006 Schultz Susan | Donald | Schultz | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;BCBSFL;WellPoint;Aetna;BCBSRI;Carefirst;Cigna |
| 11224-06 | NJ | 11224-06 9/7/2006 SCHWARTZ BERNARD ETAL MERCK | Bernard | Schwartz | Weitz & Luxemberg | ;BCBSAssn;Oxford;JohnDeere;WellPoint;Aetna;GHI |
| 09220-06 | NJ | 09220-06 8/21/2006 SCHWARTZ RICHARD VS MERCK & | Richard | Schwartz | Weitz & Luxemberg | ;BCBSTN;HealthNet;Humana;Oxford;UHG;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;HorizonBCBS |
| 16182-06 | NJ | 16182-06 10/2/2006 SCHWARTZ JOSEPH VS MERCK & C | Joseph | Schwartz | Weitz & Luxemberg | ;Humana;Oxford;UHG;JohnDeere;BCBSFL;BCBSMA;WellPoint;Aetna;HealthNet |
| 08102-05 | NJ | 08102-05 12/15/2005 Schweitzer Joe | Joe | Schweitzer | Weitz & Luxemberg | ;UHG |
| 10268-06 | NJ | 10268-06 8/30/2006 SCOTT DOLORES VS MERCK & CO I | Dolores | Scott | Weitz & Luxemberg | ;BCBSAssn;BCBSFL |
| 09550-06 | NJ | 09550-06 8/22/2006 SCOTT GEORGE ET AL VS MERCK & | George | Scott | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC |
| 09100-06 | NJ | 09100-06 8/17/2006 SCOTT KATHERINE VS MERCK & CO | Katherine | Scott | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 13892-06 | NJ | 13892-06 9/20/2006 William Scott | William | Scott | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;Geha;Health Adv |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04622-05 | NJ | 04622-05 8/4/2005 Scott III Charles | Charles | Scott III | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSKansasCity;BCBSRI;BCBSTN;Carefirst; Cigna;Geha;Guardian;MMOH;UHG;WellPoint |
| 11420-06 | NJ | 11420-06 9/6/2006 SCOTT LARRY JR VS MERCK & CO I | Larry | Scott Jr | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Guardian;UHG;Cigna;BCBSFL;WellPoint;Premer a;MountainState;Pacificare;MMOH;Aetna;BCBSMS |
| 09294-06 | NJ | 09294-06 8/21/2006 Luis F. Sebastian and Angelita H. Seba | Luis | Sebastian | Weitz & Luxemberg | ;GehaDetail;Geha;WellPoint |
| 00940-06 | NJ | 00940-06 2/7/2006 Secrest Robert | Robert | Secrest | Weitz & Luxemberg | ;BCBSTN;GehaDetail;MMOH;Geha |
| 07534-05 | NJ | 07534-05 11/14/2005 Ted Sedillo | Ted | Sedillo | Weitz & Luxemberg | BCBSFL |
| 13897-06 | NJ | 13897-06 9/20/2006 SEXTON WILLIAM ET AL VS MERCK & CO I | William | Sexton | Weitz & Luxemberg | ;BCBSAssn;Humana;UHG;Cigna;BCBSFL;WellPoint;Highmark;BCBSN C;Carefirst |
| 03302-06 | NJ | 03302-06 5/9/2006 Jeannine Shaffer | Jeannine | Shaffer | Weitz & Luxemberg | Aetna;UHG;WellMark |
| 07754-06 | NJ | 07754-06 7/31/2006 SHEFFIELD JAMES ET AL VS MERCK | James | Sheffield | Weitz & Luxemberg | ;UHG;Cigna;BCBSFL;BCBSMS |
| 15398-06 | NJ | 15398-06 9/28/2006 SKELTON JACK JOE ET AL VS MERC | Jack | Shelton | Weitz & Luxemberg | ;UHG;Aetna;Geha |
| 03000-06 | NJ | 03000-06 4/28/2006 Sherman Gary | Carolyn | Sherman | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;Aetna;HealthNet |
| 08444-06 | NJ | 08444-06 8/8/2006 SHIELDS RICHARD ET ALS VS MERC | Edna | Shields | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;BCBSFL;Aetna;Cigna;Premera;UHG;WellPoint |
| 01492-06 | NJ | 01492-06 3/1/2006 SHINEFLEW MELODY VS MERCK & C | Melody | Shineflew | Weitz & Luxemberg | ;UHG;WellMark |
| 01585-05 | NJ | 01585-05 2/18/2005 Shoemaker Larry | Larry | Shoemaker | Weitz & Luxemberg | ;BCBSAssn;WellPoint;BCBSNC;BCBSKansasCity |
| 07535-05 | NJ | 07535-05 11/14/2005 Gene | Gene | Shoemaker | Weitz & Luxemberg | ;Cigna;UHG |
| 11064-06 | NJ | 11064-06 9/5/2006 SHUKLA REKHA VS MERCK & CO IN | Rekha | Shukla | Weitz & Luxemberg | ;UHG |
| 10093-06 | NJ | 10093-06 8/28/2006 SILVERMAN LEE ET AL VS MERCK & | Lee | Silverman | Weitz & Luxemberg | ;WellPoint;GHI |
| 09506-06 | NJ | 09506-06 8/23/2006 Patricia C. Simmons | Patricia | Simmons | Weitz & Luxemberg | ;BCBSAssn;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBS FL;BCBSMA;WellPoint;BCBSNC;Geha |
| 08106-06 | NJ | 08106-06 8/4/2006 SIMMONS FRANK VS MERCK & CO I | Frank | Simmons | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;UHG;BCBSFL;WellPoint;HIP;TuftsLA |
| 06964-06 | NJ | 06964-06 7/13/2006 SIMMONS RONALD ETALS VS MERC | Ronald | Simmons | Weitz & Luxemberg | ;Guardian;Humana;GehaDetail;UHG;Cigna;BCBSFL;WellPoint;MMOH; Aetna;TuftsLA;HorizonBCBS;Geha |
| 01564-05 | NJ | 01564-05 2/18/2005 Simmons Kenyon | Kenyon | Simmons | Weitz & Luxemberg | ;UHG |
| 08464-06 | NJ | 08464-06 8/8/2006 Joyce Simms | Joyce | Simms | Weitz & Luxemberg | ;BCBSAssn;Noridian;Aetna |
| 08570-06 | NJ | 08570-06 8/10/2006 SIMON ROSEMARY VS MERCK & CO | Rosemary | Simon | Weitz & Luxemberg | ;Aetna;Cigna;HealthNet;UHG;WellPoint |
| 04579-06 | NJ | 04579-06 6/9/2006 SIMON, PATRICIA | Patricia | Simon | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;Cigna;WellPoint;Preme ra;Pacificare;MMOH;Aetna;Carefirst |
| 02411-06 | NJ | 02411-06 4/5/2006 SIMPSON DONNA and James III | Donna | Simpson | Weitz & Luxemberg | ;ABCBS;BCBSAssn;Humana;UHG;Cigna;Aetna;Guardian;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01491-06 | NJ | 01491-06 3/1/2006 SIMPSON EARL J VS MERCK & CO IN | Earl | Simpson | Weitz & Luxemberg | ;BCBSAssn;Cigna;WellPoint;Aetna;BCBSNC |
| 05610-05 | NJ | 05610-05 9/20/2005 Sims Carolyn and Glen Jr. | Carolyn | Sims | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;BCBSFL;Aetna;Carefirst;Cigna;JohnDeere;TrustMark;UHG |
| 11231-06 | NJ | 11231-06 9/7/2006 SIMS SCOTT VS MERCK & CO INC | Scott | Sims | Weitz & Luxemberg | ;TrustMark;Cigna;BCBSFL;WellPoint |
| 09308-06 | NJ | 09308-06 8/21/2006 Kulwinder Singh | Kulwinder | Singh | Weitz & Luxemberg | ;Cigna |
| 15381-06 | NJ | 15381-06 9/28/2006 SINGH UDHAM ET AL VS MERCK & C | Udham | Singh | Weitz & Luxemberg | ;Cigna |
| 04425-06 | NJ | 04425-06 6/6/2006 SINGLETON, | Hoyte | Singleton | Weitz & Luxemberg | ;ABCBS |
| 08770-06 | NJ | 08770-06 8/14/2006 Sisler, Mary | Mary | Sisler | Weitz & Luxemberg | ;HA;BCBSAssn;Health Adv |
| 01588-05 | NJ | 01588-05 2/18/2005 Siwek David | David | Siwek | Weitz & Luxemberg | ;Oxford |
| 00649-05 | NJ | 00649-05 2/8/2005 Slade Richard | Mildred | Slade | Weitz & Luxemberg | ;BCBSMS;BCBSMA |
| 09455-06 | NJ | 09455-06 8/22/2006 Alice Slevin | Alice | Slevin | Weitz & Luxemberg | Cigna;WellPoint |
| 15250-06 | NJ | 15250-06 9/27/2006 SMITH CARL ALVIN ET AL VS MERCK | Carl | Smith | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha;Oxford |
| 05673-05 | NJ | 05673-05 9/21/2005 Smith Carrie | Carrie | Smith | Weitz & Luxemberg | ;ABCBS;BCBSAssn;Guardian;Oxford;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;BCBSNC;TuftsLA;HorizonBCBS;BCBSKansasCity |
| 01478-06 | NJ | 01478-06 3/1/2006 SMITH ARLEEN DALE VS MERCK & C | Arleen | Smith | Weitz & Luxemberg | ;Aetna;Highmark;BCBSFL;BCBSKS;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Premera;TrustMark;UHG;VSF;WellPoint |
| 04918-06 | NJ | 04918-06 6/16/2006 SMITH KEITH ET AL VS MERCK & CO | Keith | Smith | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 03842-05 | NJ | 03842-05 6/24/2005 Smith Alfred | Alfred | Smith | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Aetna;BCBSMS;Highmark;BCBSTN;Geha |
| 09315-06 | NJ | 09315-06 8/21/2006 Donald Smith | Donald | Smith | Weitz & Luxemberg | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSAZ;BCBSKansasCity;Geha |
| 10178-06 | NJ | 10178-06 8/30/2006 SMITH DONALD E ET AL VS MERCK | Donald | Smith | Weitz & Luxemberg | ;BCBSKS;TrustMark;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HealthPartners;BCBSAZ;BCBSKansasCity;Geha |

| | | | | | |
|---|---|---|---|---|---|
| 11244-06 | NJ | 11244-06 9/7/2006 SMITH WILMA R VS MERCK & CO IN | Wilma | Smith | Weitz & Luxemberg | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MountainState;MMOH;Aetna;BCBSNC;BCBSAZ;Geha;Health Adv |
| 00497-06 | NJ | 00497-06 1/24/2006 Smith Lashun | Lashun | Smith | Weitz & Luxemberg | ;BCBSTN;Cigna |
| 06861-06 | NJ | 06861-06 7/11/2006 SMITH LAURA M VS MERCK & CO IN | Laura | Smith | Weitz & Luxemberg | ;BCBSVT;HMSA012909_Raw;HMSA5;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;HIP;MMOH;Aetna;BCBSMS;GHI;BCBSNC;BCBSAZ;Geha |
| 08121-06 | NJ | 08121-06 8/7/2006 Kerry A. Smith | Kerry | Smith | Weitz & Luxemberg | ;HarvardPilgrim;Wellmark;BCBSAssn;BCBSTN;HumanaOP;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna |
| 07537-05 | NJ | 07537-05 11/14/2005 Gloria Smith | Gloria | Smith | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA5;HMSA6;HMSA9;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;HIP;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;Geha |
| 01477-06 | NJ | 01477-06 3/1/2006 SMITH GARY L VS MERCK & CO INC | Gary | Smith | Weitz & Luxemberg | ;KPS;BCBSKS;BCBSVT;HMSA012909_Raw;HMSA6;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 08172-06 | NJ | 08172-06 8/7/2006 SMITH DONNIE VS MERCK & CO INC | Donnie | Smith | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;JohnDeere;WellPoint;Aetna;BCBSNC;ABCBS;BCBSFL;BCBSKansasCity;Cigna;Premera |
| 11034-06 | NJ | 11034-06 9/5/2006 SMITH ALETHA VS MERCK & CO INC | Aletha | Smith | Weitz & Luxemberg | ;UHG;JohnDeere |
| 06825-06 | NJ | 06825-06 7/10/2006 SMITH LUCY VS MERCK & CO INC | Lucy | Smith | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;HealthNet;UHG;JohnDeere;BCBSFL;BCBSRI;WellPoint;Aetna;AvMed;BCBSMS;BCBSNC |
| 03666-04 | NJ | 03666-04 11/18/2004 Smith Marie | Marie | Smith | Weitz & Luxemberg | ;Vista;BCBSAssn;HealthNet;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 09684-06 | NJ | 09684-06 8/24/2006 SMITH MABLE JEAN VS MERCK & CO | Mable | Smith | Weitz & Luxemberg | ;Vista;BCBSAssn;WellPoint;Aetna;ABCBS;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;HealthNet;Humana;JohnDeere;UHG |
| 08507-06 | NJ | 08507-06 8/8/2006 Maureen Williams as Personal Represe | Linnette | Smith | Weitz & Luxemberg | Aetna;BCBSFL;BCBSKansasCity;BCBSMA;Cigna;UHG;WellPoint |
| 15397-06 | NJ | 15397-06 9/28/2006 CHAMBERS RONALD ET AL VS MER | Margaret | Sokol | Weitz & Luxemberg | ;Cigna;WellPoint;Aetna;Guardian;UHG |
| 09634-06 | NJ | 09634-06 8/17/2006 SOTO MANUEL VS MERCK & CO INC | Manuel | Soto | Weitz & Luxemberg | ;Humana;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05674-05 | NJ | 05674-05 9/21/2005 Spears Rebecca | Rebecca | Spears | Weitz & Luxemberg | ;BCBSAssn;Aetna |
| 09012-06 | NJ | 09012-06 8/16/2006 SPECK SUE VS MERCK & CO INC | Sue | Speck | Weitz & Luxemberg | ;UHG;Aetna |
| 09461-06 | NJ | 09461-06 8/22/2006 Sabrina Rose | Sabrina | Spence | Weitz & Luxemberg | ;WellPoint |
| 03940-05 | NJ | 03940-05 6/29/2005 Spiros Martin | Martin | Spiros | Weitz & Luxemberg | Aetna |
| 05486-05 | NJ | 05486-05 9/16/2005 Spradlin Justine | Justine | Spradlin | Weitz & Luxemberg | Cigna |
| 07509-06 | NJ | 07509-06 7/26/2006 SPRAGUE JAMES L ET AL VS MERC | James | Sprague | Weitz & Luxemberg | ;Guardian;UHG;Cigna;WellPoint;Aetna |
| 00364-05 | NJ | 00364-05 1/19/2005 Springer Mary | Mary | Springer | Weitz & Luxemberg | ;HA;BCBSAssn;Cigna;WellPoint;Aetna;TuftsLA;Health Adv |
| 10032-06 | NJ | 10032-06 8/28/2006 STACY ROSEMARY ET ALS VS MERC | Rosemary | Stacy | Weitz & Luxemberg | ;UHG;Aetna;BCBSKS;BCBSMA;WellPoint |
| 06983-06 | NJ | 06983-06 7/13/2006 STAGGS DAVID VS MERCK & CO INC | David | Staggs | Weitz & Luxemberg | ;UHG;Cigna |
| 05325-05 | NJ | 05325-05 9/9/2005 Stanley Robert | Robert | Stanley | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Guardian;GehaDetail;UHG;WellPoint;Aetna;High mark;BCBSNC;HorizonBCBS;BCBSAZ;Geha |
| 06020-06 | NJ | 06020-06 6/29/2006 STANLEY JEAN ET AL VS MERCK & | Jean | Stanley | Weitz & Luxemberg | ;BCBSAssn;Humana;JohnDeere;Aetna;Amerigroup;BCBSNC;UHG |
| 12318-06 | NJ | 12318-06 9/14/2006 STANLEY KAREN ET AL VS MERCK & | Karen | Stanley | Weitz & Luxemberg | ;BCBSKS;BCBSAssn;BCBSTN;UHG;BCBSRI;WellPoint;MMOH;Aetna; BCBSNC;HealthPartners |
| 12358-06 | NJ | 12358-06 9/14/2006 STANLEY ALBERT ET AL VS MERCK | Albert | Stanley | Weitz & Luxemberg | ;UHG;WellPoint;Aetna |
| 13913-06 | NJ | 13913-06 9/20/2006 STATON WILLIAM H ET ALS VS MER | William | Station | Weitz & Luxemberg | Aetna;UHG |
| 04920-06 | NJ | 04920-06 6/16/2006 STEEVES JUDITH ET AL VS MERCK | Judith | Steeves | Weitz & Luxemberg | ;HealthNet |
| 10570-06 | NJ | 10570-06 8/31/2006 STERNBERG ROBERT ET AL VS MER | Robert | Steinberg | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefi rst;WellPoint;Aetna;Premera |
| 07967-06 | NJ | 07967-06 8/2/2006 STEINBERG MARK ET AL VS MERCK | Mark | Steinberg | Weitz & Luxemberg | ;UHG;Cigna;WellPoint |
| 09965-06 | NJ | 09965-06 8/28/2006 Donald Stemple | Donald | Stemple | Weitz & Luxemberg | ;JohnDeere;BCBSFL;Cigna;Premera;UHG;WellPoint |
| 09364-06 | NJ | 09364-06 8/21/2006 STEPHENSON DOROTHY ET ALS VS | Dorothy | Stephenson | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;Highmark;BCBSKansasCity;BCBS TN |
| 13884-06 | NJ | 13884-06 9/20/2006 Frank Sterle | Frank | Sterle | Weitz & Luxemberg | ;Aetna |
| 13910-06 | NJ | 13910-06 9/20/2006 STERLING REGINALD ET ALS VS ME | Reginald | Sterling | Weitz & Luxemberg | ;Cigna |
| 01897-06 | NJ | 01897-06 3/20/2006 Ruth Sterling | Ruth | Sterling | Weitz & Luxemberg | ;Cigna;UHG |
| 08627-06 | NJ | 08627-06 8/11/2006 Michael B. Stevens and Dianne Steven | Michael | Stevens | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Humana;UHG;Cigna;WellPoint;Preme ra;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC |
| 08526-06 | NJ | 08526-06 8/8/2006 STEVENSON GRACE VS MERCK & C | Grace | Stevenson | Weitz & Luxemberg | ;Cigna |
| 05593-05 | NJ | 05593-05 9/20/2005 Stewart Enola and | Enola | Stewart | Weitz & Luxemberg | BCBSTN |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15394-06 | NJ | 15394-06 9/28/2006 STINSON PICKARD JESSIE MARIA E | Pickard | Stinson | Weitz & Luxemberg | Aetna |
| 11500-06 | NJ | 11500-06 9/8/2006 STONE DELMAR ET ALS VS MERCK | Delmar | Stone | Weitz & Luxemberg | WellPoint |
| 08246-06 | NJ | 08246-06 8/7/2006 Hal Stoneking and Mildred L. Stoneking | Hal | Stoneking | Weitz & Luxemberg | ;Cigna |
| 00346-06 | NJ | 00346-06 1/17/2006 Stovall Chris | Chris | Stovall | Weitz & Luxemberg | ;BCBSTN |
| 11533-06 | NJ | 11533-06 9/8/2006 STREET MARY A VS MERCK & CO IN | Mary | Street | Weitz & Luxemberg | ;BCBSMA;Aetna |
| 07991-05 | NJ | 07991-05 12/8/2005 Strock Noel | Noel | Strock | Weitz & Luxemberg | ;HealthNet |
| 10628-06 | NJ | 10628-06 8/31/2006 STROM MICHAEL VS MERCK & CO IN | Michael | Strom | Weitz & Luxemberg | ;Cigna;WellPoint;Premera |
| 07710-06 | NJ | 07710-06 7/28/2006 STRONG JAMES VS MERCK & CO IN | James | Strong | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;MMOH;Aetna;BCBSMS;BCBSNC;BCBS KansasCity |
| 07902-05 | NJ | 07902-05 12/5/2005 Sullivan Jerome | Jerome | Sullivan | Weitz & Luxemberg | ;BCBSAssn;UHG;JohnDeere;Cigna;Aetna;BCBSNC;BCBSFL |
| 01513-06 | NJ | 01513-06 3/1/2006 SWAN JOHN VS MERCK & CO INC | John | Swan | Weitz & Luxemberg | ;GehaDetail;BCBSMA;WellPoint;BCBSNC;Geha |
| 07225-06 | NJ | 07225-06 7/20/2006 Howard John Swenson | Richard | Swenson | Weitz & Luxemberg | Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;HealthNet ;JohnDeere;Oxford;UHG;WellPoint |
| 07398-06 | NJ | 07398-06 7/25/2006 SWISHER BONNIE VS MERCK & CO I | Bonnie | Swisher | Weitz & Luxemberg | BCBSKansasCity |
| 08489-06 | NJ | 08489-06 8/9/2006 SWOPE SHIRLEY VS MERCK & CO IN | Shirley | Swope | Weitz & Luxemberg | ;WellPoint |
| 10245-06 | NJ | 10245-06 8/30/2006 TATE II JOHN VS MERCK & CO INC | John | Tate | Weitz & Luxemberg | ;ABCBS;HA;BCBSAssn;HumanaOP;GehaDetail;UHG;WellPoint;Preme ra;BCBSNC;Geha;Health Adv |
| 08235-06 | NJ | 08235-06 8/7/2006 Clara Taylor | Clara | Taylor | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;JohnDeere;WellPoint;MMOH;BCBSMS;B CBSNC;Geha |
| 00081-06 | NJ | 00081-06 12/29/2005 Taylor Cheryl | Cheryl | Taylor | Weitz & Luxemberg | ;BCBSVT;Wellmark;BCBSAssn;BCBSTN;Guardian;HumanaOP;UHG;C igna;Carefirst;WellPoint;MountainState;Pacificare;Aetna;BCBSNC;Hori zonBCBS |
| 10401-06 | NJ | 10401-06 8/31/2006 TAYLOR EILEEN ET AL VS MERCK & | Eileen | Taylor | Weitz & Luxemberg | ;Humana;BCBSMA;WellPoint;BCBSFL;Cigna;Geha;HIP;TrustMark;UH G |
| 11044-06 | NJ | 11044-06 9/5/2006 TAYLOR JR EDWARD VS MERCK & C | Edward | Taylor, Jr. | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;Cign a;WellPoint;Aetna;GHI;Highmark;BCBSNC;HorizonBCBS;Geha;Premer a |
| 08548-06 | NJ | 08548-06 8/8/2006 TELLIER ANNETTE ET ALS VS MERC | Annette | Tellier | Weitz & Luxemberg | UHG |
| 05341-05 | NJ | 05341-05 9/9/2005 Templeman | Barbara | Templeman | Weitz & Luxemberg | ;WellPoint;Carefirst |
| 16481-06 | NJ | 16481-06 10/12/2006 TERRELL WILLIAM ROBERT ET AL V | William | Terrell | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;GHI;BCBSNC;Aetna;WellMark;WellP oint |

| 08822-06 | NJ | 08822-06 8/14/2006 TERRELL JOHN VS MERCK & CO INC | John | Terrell | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;Cigna;WellPoint;Aetna |
|---|---|---|---|---|---|---|
| 08462-06 | NJ | 08462-06 8/8/2006 Rita Terry | Rita | Terry | Weitz & Luxemberg | ;TrustMark;Humana |
| 00007-07 | NJ | 00007-07 1/2/2007 Tewarson Suresh Estate of and Tewars | Suresh | Tewarson | Weitz & Luxemberg | ;Aetna |
| 07503-06 | NJ | 07503-06 7/26/2006 THESIER THOMAS L ET AL VS MERC | Thomas | Thesier | Weitz & Luxemberg | ;UHG;Aetna |
| 08093-06 | NJ | 08093-06 8/7/2006 Elaine Thomas | Elaine | Thomas | Weitz & Luxemberg | ;BCBSAssn;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna |
| 06812-06 | NJ | 06812-06 7/10/2006 THOMAS FREDDIE MAE LEVERSTON | Freddie | Thomas | Weitz & Luxemberg | ;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSTN;Oxford;TrustMark;WellPoint |
| 10459-06 | NJ | 10459-06 8/31/2006 Sylvia L. Thomas | Sylvia | Thomas | Weitz & Luxemberg | ;BCBSAssn;JohnDeere;Carefirst;WellPoint;Aetna;BCBSMS;Premera;UHG |
| 09305-06 | NJ | 09305-06 8/21/2006 Alberta Thomas | Alberta | Thomas | Weitz & Luxemberg | ;BCBSAssn;Oxford;Cigna;WellPoint;Pacificare |
| 07232-06 | NJ | 07232-06 7/20/2006 Bernard J. Thomas and Wanda Thoma | Bernard | Thomas | Weitz & Luxemberg | ;HealthNet;Humana;UHG;WellPoint;Highmark |
| 11519-06 | NJ | 11519-06 9/8/2006 THOMAS NORBERT VS MERCK & CO | Norbert | Thomas | Weitz & Luxemberg | ;Humana;Aetna;UHG |
| 05734-05 | NJ | 05734-05 9/21/2005 Thomas Lawrence and Alma | Lawrence | Thomas | Weitz & Luxemberg | ;Vista;BCBSAssn;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSFL;Guardian |
| 07582-05 | NJ | 07582-05 11/22/2005 Izzo Thomas | Izzo | Thomas | Weitz & Luxemberg | Aetna;JohnDeere |
| 05506-05 | NJ | 05506-05 9/16/2005 Thompson Kenneth | Kenneth | Thompson | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;Cigna;Carefirst;WellPoint;Premera;HIP;MountainState;Pacificare;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;WellCare;HorizonBCBS;Geha;JohnDeere;TrustMark |
| 07758-06 | NJ | 07758-06 7/31/2006 THOMPSON DAVID A ET AL VS MER | David | Thompson | Weitz & Luxemberg | ;BCBSKS;HarvardPilgrim;HA;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Premera;Pacificare;MMOH;Aetna;BCBSMS;GHI;BCBSNC;BCBSKansasCity;Geha;Health Adv |
| 08568-06 | NJ | 08568-06 8/10/2006 THOMPSON BUNITA ETALS VS MER | Bunita | Thompson | Weitz & Luxemberg | UHG |
| 01774-06 | NJ | 01774-06 3/9/2006 Tofflemire Kathleen | Kathleen | Tofflemire | Weitz & Luxemberg | ;JohnDeere |
| 10100-06 | NJ | 10100-06 8/28/2006 TORRES MARIESOL VS MERCK & CO | Mariesol | Torres | Weitz & Luxemberg | Aetna;Cigna;Oxford |
| 00373-05 | NJ | 00373-05 1/19/2005 Toscano Michael | Michael | Toscano | Weitz & Luxemberg | ;BCBSMA |
| 08070-06 | NJ | 08070-06 8/7/2006 Walter Travis | Walter | Travis | Weitz & Luxemberg | WellPoint |
| 07943-06 | NJ | 07943-06 8/2/2006 Keith Truitt as PR of the Estate of Eliza | Keith | Truitt | Weitz & Luxemberg | ;Cigna |
| 02318-06 | NJ | 02318-06 4/3/2006 TRUMAN JOSEPH EDWARD VS MER | Joseph | Truman | Weitz & Luxemberg | ;UHG |
| 04016-06 | NJ | 04016-06 5/26/2006 TUCKER, JIMMY | Jimmy | Tucker | Weitz & Luxemberg | ;ABCBS;BCBSAssn;BCBSTN;Cigna;BCBSFL;WellPoint |

| 07883-06 | NJ | 07883-06 8/2/2006 TUCKER SUE VS MERCK & CO INC | Sue | Tucker | Weitz & Luxemberg | ;BCBSAssn;BCBSTN |
|----------|----|------------------------------------------------|------|--------|-------------------|-----------------|
| 08012-06 | NJ | 08012-06 8/3/2006 TUCKER JANICE M VS MERCK & CO I | Janice | Tucker | Weitz & Luxemberg | ;WellPoint;Aetna |
| 09533-06 | NJ | 09533-06 8/22/2006 TURNER JOHN VS MERCK & CO INC | John | Turner | Weitz & Luxemberg | ;BCBSKS;BCBSVT;HMSA012909_Raw;Vista;Wellmark;USAL;BCBSAssn;BCBSTN;Guardian;Humana;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Premera;Aetna;BCBSNC |
| 10976-06 | NJ | 10976-06 9/5/2006 TURNER SR ALVIN VS MERCK & CO I | Alvin | Turner, Sr. | Weitz & Luxemberg | ;BCBSAssn;UHG |
| 02382-05 | NJ | 02382-05 4/6/2005 Turnquist Helen | Helen | Turnquist | Weitz & Luxemberg | ;Wellmark;ABCBS |
| 00040-06 | NJ | 00040-06 12/28/2005 Ulas Robin | Richard | Ulas | Weitz & Luxemberg | ;WellPoint |
| 05773-05 | NJ | 05773-05 9/23/2005 Underwood Clayton and Dolores | Clayton | Underwood | Weitz & Luxemberg | Aetna |
| 07231-06 | NJ | 07231-06 7/20/2006 Juan Valdez and Rosina Valdez h/w | Juan | Valdez | Weitz & Luxemberg | ;WellPoint;Aetna;BCBSMS;BCBSKansasCity;HealthNet;UHG |
| 08101-06 | NJ | 08101-06 8/7/2006 Kathy Vandehey | Kathy | Vandehey | Weitz & Luxemberg | WellPoint |
| 08488-06 | NJ | 08488-06 8/9/2006 VANDENACK MARY E VS MERCK & C | Mary | Vandenack | Weitz & Luxemberg | ;UHG |
| 09310-06 | NJ | 09310-06 8/21/2006 Manuel Vargas | Manuel | Vargas | Weitz & Luxemberg | ;HealthNet;UHG;Cigna;WellPoint;Aetna;BCBSFL |
| 02506-06 | NJ | 02506-06 4/10/2006 Vause Joe and | Joe | Vause | Weitz & Luxemberg | ;Cigna;BCBSNC |
| 07539-05 | NJ | 07539-05 11/14/2005 Mary Velasquez | Mary | Velasquez | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;Pacificare;BCBSFL;BCBSTN;Carefirst;Premera |
| 08228-06 | NJ | 08228-06 8/7/2006 VILLA BEVERLY VS MERCK & CO INC | Beverly | Villa | Weitz & Luxemberg | ;WellPoint;Pacificare |
| 03304-06 | NJ | 03304-06 5/9/2006 Vincent, Darlene | Darlene | Vincent | Weitz & Luxemberg | ;WellPoint;Aetna |
| 12850-06 | NJ | 12850-06 9/18/2006 VINSON DONALD ET ALS VS MERCK | Donald | Vinson | Weitz & Luxemberg | ;UHG;Aetna |
| 07538-05 | NJ | 07538-05 11/14/2005 Michael Volk and | Michael | Volk | Weitz & Luxemberg | ;UHG |
| 00579-06 | NJ | 00579-06 1/26/2006 Wade Pauline | Pauline | Wade | Weitz & Luxemberg | ;JohnDeere;Cigna |
| 07886-06 | NJ | 07886-06 8/2/2006 WADE KATHLEEN VS MERCK & CO I | Kathleen | Wade | Weitz & Luxemberg | ;UHG;BCBSFL;WellPoint;Aetna;BCBSNC |
| 11340-06 | NJ | 11340-06 9/7/2006 WAGNER DOLORES VS MERCK & C | Dolores | Wagner | Weitz & Luxemberg | ;BCBSFL |
| 09549-06 | NJ | 09549-06 8/23/2006 Jack Wainscott | Jack | Wainscott | Weitz & Luxemberg | Aetna;BCBSFL;BCBSMA;Cigna;HealthNet;Oxford;UHG;WellPoint |
| 06793-06 | NJ | 06793-06 7/10/2006 WAITE ROBERT J ETALS VS MERCK | Robert | Waite | Weitz & Luxemberg | ;Cigna;BCBSMA;MMOH;GHI |
| 09211-06 | NJ | 09211-06 8/17/2006 WAKEMAN JOAN ET AL VS MERCK & | Joan | Wakeman | Weitz & Luxemberg | ;BCBSMA;WellPoint;WellMark |
| 12868-06 | NJ | 12868-06 9/20/2006 WALIA NEELAM VS MERCK & CO INC | Neelam | Walia | Weitz & Luxemberg | ;Aetna |

| 02172-05 | NJ | 02172-05 3/24/2005 Berman Shirley Jean | Jean | Walker | Weitz & Luxemberg | ;PriorityHealth;HarvardPilgrim;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;Highmark;BCBSNC;BCBSMA;JohnDeere |
| 11967-06 | NJ | 11967-06 9/8/2006 WALKER PAM ET ALS VS MERCK & | Pamela | Walker | Weitz & Luxemberg | ;TrustMark;Vista;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSMS;HealthPartners |
| 02311-06 | NJ | 02311-06 2/16/2006 Jody M. Gibson and Robert K. | William | Walker | Weitz & Luxemberg | ;Vista;ABCBS;USAL;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;TuftsLA;HorizonBCBS;Premera |
| 09407-06 | NJ | 09407-06 8/21/2006 Louise Wallace | Louise | Wallace | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;UHG;BCBSMA;Aetna;BCBSNC;Geha |
| 10962-06 | NJ | 10962-06 9/5/2006 WALLACE ROBERT VS MERCK & CO | Robert | Wallace | Weitz & Luxemberg | ;BCBSKS;Vista;Wellmark;BCBSAssn;HealthNet;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSMS;Highmark;BCBSNC;BCBSAZ;BCBSTN;Geha;Premera;VSF |
| 09997-06 | NJ | 09997-06 8/28/2006 Dorothy Wallace | Dorothy | Wallace | Weitz & Luxemberg | ;TrustMark;BCBSAssn;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Geha |
| 10971-06 | NJ | 10971-06 9/5/2006 WALTON DANIEL L VS MERCK & CO I | Daniel | Walton | Weitz & Luxemberg | ;HealthNet;UHG;JohnDeere;Aetna;Highmark;BCBSNC |
| 09297-06 | NJ | 09297-06 8/21/2006 Calvin Ward | Calvin | Ward | Weitz & Luxemberg | ;BCBSVT;UHG |
| 09031-06 | NJ | 09031-06 8/16/2006 WARD EULA ET AL VS MERCK & CO I | Eula | Ward | Weitz & Luxemberg | ;UHG;WellPoint |
| 02547-05 | NJ | 02547-05 4/14/2005 Warner Margaret | Margaret | Warner | Weitz & Luxemberg | ;BCBSAssn;HealthNet;Guardian;Humana;Oxford;UHG;BCBSMA;Aetna;BCBSNC;BCBSRI;WellPoint |
| 11524-06 | NJ | 11524-06 9/8/2006 WARNER JOYCE VS MERCK & CO IN | Joyce | Warner | Weitz & Luxemberg | ;HealthNet;JohnDeere;BCBSFL;BCBSMA;Aetna;Highmark;Health Adv |
| 04208-06 | NJ | 04208-06 6/1/2006 WARNER, ROBERT & RACHEL | Robert | Warner | Weitz & Luxemberg | ;TrustMark;BCBSAssn;Guardian;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Pacificare;Aetna;Highmark |
| 01481-06 | NJ | 01481-06 3/1/2006 WARREN MARGARET ANN VS MERC | Margaret | Warren | Weitz & Luxemberg | ;Vista;BCBSTN;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Premera;MMOH;BCBSNC;Aetna;BCBSAZ;Guardian;KPS;WellPoint |
| 05150-06 | NJ | 05150-06 6/20/2006 WARREN II PAUL K ET AL VS MERC | Paul | Warren II | Weitz & Luxemberg | Aetna;Cigna;HealthNet;WellPoint |
| 08374-06 | NJ | 08374-06 8/8/2006 Ronald G. Waters | Ronald | Waters | Weitz & Luxemberg | ;UHG;Cigna;WellPoint;BCBSNC |
| 07007-06 | NJ | 07007-06 7/17/2006 WATTERS BILLIE D VS MERCK & CO | Billie | Watters | Weitz & Luxemberg | WellPoint |
| 01520-06 | NJ | 01520-06 3/1/2006 WATTS CARL JAY VS MERCK & CO I | Carl | Watts | Weitz & Luxemberg | ;Aetna |
| 11195-06 | NJ | 11195-06 9/5/2006 WATTS LESLIE VS MERCK & CO INC | Leslie | Watts | Weitz & Luxemberg | ;UHG;Cigna |
| 09286-06 | NJ | 09286-06 8/21/2006 Catherine | Catherine | Weatherman | Weitz & Luxemberg | ;UHG;Aetna;BCBSKS |
| 01484-06 | NJ | 01484-06 3/1/2006 WEBSTER BARBARA VS MERCK & C | Barbara | Webster | Weitz & Luxemberg | ;BCBSAssn;UHG;WellPoint;Aetna;BCBSNC;Carefirst |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11190-06 | NJ | 11190-06 9/5/2006 WEINER SHEILA VS MERCK & CO IN | Sheila | Weiner | Weitz & Luxemberg | ;BCBSMA;Aetna |
| 02078-05 | NJ | 02078-05 3/23/2005 Weinstein Bernard | Bernard | Weinstein | Weitz & Luxemberg | ;Humana;GehaDetail;GHI;Geha |
| 09212-06 | NJ | 09212-06 8/21/2006 WEINSTEIN SHIRLEY VS MERCK & C | Shirley | Weinstein | Weitz & Luxemberg | ;Vista;JohnDeere;Cigna;Aetna;VHP;VSF |
| 10811-06 | NJ | 10811-06 9/1/2006 WEISS JAMES VS MERCK & CO INC | James | Weiss | Weitz & Luxemberg | ;HealthNet;GehaDetail;UHG;JohnDeere;GHI;Geha |
| 06850-06 | NJ | 06850-06 7/11/2006 WEISSMAN MARCEL ETALS VS MER | Marcel | Weissman | Weitz & Luxemberg | ;Oxford;NHP;UHG;WellPoint |
| 05530-05 | NJ | 05530-05 9/16/2005 Welch, Jr. Robert and Sheila | Sheila | Welch | Weitz & Luxemberg | ;UHG;BCBSMA;Aetna;BCBSKansasCity;Carefirst;Cigna;Geha;Premera;WellPoint |
| 11032-06 | NJ | 11032-06 9/5/2006 WELDON MARYLOU VS MERCK & CO | Mary | Weldon | Weitz & Luxemberg | ;Humana;WellPoint;Aetna;UHG |
| 07811-06 | NJ | 07811-06 7/31/2006 WEST LENORA VS MERCK & CO INC | Lenora | West | Weitz & Luxemberg | ;Aetna |
| 03672-06 | NJ | 03672-06 5/16/2006 West Sarah | Sarah | West | Weitz & Luxemberg | ;BCBSAssn;WellPoint;Premera;Aetna;BCBSMS;BCBSNC;JohnDeere |
| 09565-06 | NJ | 09565-06 8/22/2006 WEST SUSAN VS MERCK & CO INC | Susan | West | Weitz & Luxemberg | ;HMSA012909_Raw;HarvardPilgrim;BCBSAssn;BCBSTN;HealthNet;HumanaOP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;BCBSNC;TuftsLA |
| 11211-06 | NJ | 11211-06 9/7/2006 WESTON NORMAN ETAL VS MERCK | Norman | Weston | Weitz & Luxemberg | ;UHG;BCBSFL;Premera;WellPoint |
| 02270-05 | NJ | 02270-05 3/31/2005 Wheeler Donald | Donald | Wheeler | Weitz & Luxemberg | ;TrustMark;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;WellPoint;Aetna;Highmark;HorizonBCBS |
| 11011-06 | NJ | 11011-06 9/6/2006 WHISENANT TAMMY ET ALS VS MER | Tammy | Whisenant | Weitz & Luxemberg | ;UHG |
| 05480-05 | NJ | 05480-05 9/16/2005 White Josephine | Josephine | White | Weitz & Luxemberg | ;ABCBS;BCBSAssn;UHG;BCBSMA;WellPoint;Pacificare;Aetna;Highmark;BCBSAZ;BCBSFL;BCBSKS;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;JohnDeere;Premera |
| 09563-06 | NJ | 09563-06 8/22/2006 WHITE JERRY ET AL VS MERCK & C | Jerry | White | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;HumanaOP;GehaDetail;UHG;Cigna;WellPoint;Premera;Pacificare;Aetna;BCBSMS;BCBSNC;ABCBS;Geha |
| 09768-06 | NJ | 09768-06 8/24/2006 WHITE CHARLES ET AL VS MERCK & | Charles | White | Weitz & Luxemberg | ;BCBSKS;HMSA012909_Raw;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;Pacificare;Aetna;BCBSMS;BCBSNC;HorizonBCBS;Carefirst;Geha |
| 05347-06 | NJ | 05347-06 6/23/2006 WHITE KAREN VS MERCK & CO INC | Karen | White | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;HumanaOP;Oxford;UHG;Cigna;BCBSFL;Carefirst;WellPoint;Premera;Pacificare;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;WellMark |
| 15075-06 | NJ | 15075-06 9/27/2006 WHITE MILDRED D VS MERCK & CO I | Mildred | White | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;BCBSTN;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;GHI;TrustMark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04207-06 | NJ | 04207-06 6/1/2006 WHITE, RUTH & BOOSTER | Ruth | White | Weitz & Luxemberg | ;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;MMOH;Aetna;Highmark;BCBSNC;WellCare;Geha;Health Adv |
| 11237-06 | NJ | 11237-06 9/7/2006 WHITE EDWIN VS MERCK & CO INC | Edwin | White | Weitz & Luxemberg | ;WellPoint;Premera;Aetna |
| 11416-06 | NJ | 11416-06 9/6/2006 WHITE ARCELES VS MERCK & CO IN | Arceles | White | Weitz & Luxemberg | UHG |
| 05512-05 | NJ | 05512-05 9/16/2005 White Jr Clark | Clark | White, Jr. | Weitz & Luxemberg | ;UHG;MMOH;Aetna |
| 06854-06 | NJ | 06854-06 7/11/2006 Benjamin E. | Benjamin | Whitelock | Weitz & Luxemberg | ;Aetna;BCBSRI;BCBSTN;Geha;UHG;WellPoint |
| 08447-06 | NJ | 08447-06 8/8/2006 James Whitesidee | James | Whitesidee | Weitz & Luxemberg | ABCBS;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSRI;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;Oxford;Premera;TrustMark;UHG;WellMark;WellPoint |
| 05349-06 | NJ | 05349-06 6/23/2006 WHITNEY ROBERT VS MERCK & CO | Robert | Whitney | Weitz & Luxemberg | ;HarvardPilgrim;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;WellPoint;MMOH;Aetna;Geha |
| 11187-06 | NJ | 11187-06 9/6/2006 WICKER MARY ET AL VS MERCK & C | Mary | Wicker, Jr. | Weitz & Luxemberg | ;Cigna;BCBSNC |
| 07709-06 | NJ | 07709-06 7/28/2006 WIELEBA ANTHONY VS MERCK & CO | Anthony | Wieleba | Weitz & Luxemberg | ;Cigna |
| 05123-06 | NJ | 05123-06 6/20/2006 WILBUR JOHN ET AL VS MERCK & C | John | Wilbur | Weitz & Luxemberg | ;HealthNet;WellPoint |
| 10041-06 | NJ | 10041-06 8/28/2006 James Wiley | James | Wiley | Weitz & Luxemberg | ;ABCBS;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;Highmark;Premera |
| 05590-05 | NJ | 05590-05 9/20/2005 Elliott William and Cheryl | Elliott | William | Weitz & Luxemberg | ;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Geha;NHP;UHG;WellMark;WellPoint |
| 02289-06 | NJ | 02289-06 4/3/2006 Williams Martha Bookout | Martha | Williams | Weitz & Luxemberg | ;BCBSAssn;BCBSTN;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;Carefirst;WellPoint;Aetna;BCBSMS;BCBSNC;Geha |
| 15799-06 | NJ | 15799-06 9/29/2006 WILLIAMS ESTHER VS MERCK & CO | Esther | Williams | Weitz & Luxemberg | ;BCBSAssn;HealthNet;UHG;BCBSMA;WellPoint;BCBSNC |
| 10619-06 | NJ | 10619-06 8/31/2006 WILLIAMS ROBIN VS MERCK & CO IN | Robin | Williams | Weitz & Luxemberg | ;BCBSKS;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSRI;WellPoint;Aetna;BCBSNC |
| 06858-06 | NJ | 06858-06 7/11/2006 WILLIAMS MICHAEL VS MERCK & CO | Michael | Williams | Weitz & Luxemberg | ;BCBSKS;TrustMark;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Pacificare;MMOH;Aetna;Amerigroup;BCBSMS;GHI;Highmark;BCBSNC;HorizonBCBS;BCBSVT;Geha |
| 14235-06 | NJ | 14235-06 9/25/2006 WILLIAMS MCCARROLL VS MERCK | MCCarroll | Williams | Weitz & Luxemberg | ;Cigna;UHG |
| 11243-06 | NJ | 11243-06 9/7/2006 Williams, Margie | Margie | Williams | Weitz & Luxemberg | ;HMSA012909_Raw;BCBSAssn;UHG;JohnDeere;Cigna;BCBSFL;Aetna;BCBSMS;BCBSNC;BCBSTN |
| 07222-06 | NJ | 07222-06 7/20/2006 Luella M. Williams | Luella | Williams | Weitz & Luxemberg | ;Humana;Cigna;UHG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14213-06 | NJ | 14213-06 9/25/2006 WILLIAMS EDWARD VS MERCK & C | Edward | Williams | Weitz & Luxemberg | ;Vista;ABCBS;BCBSAssn;HealthNet;UHG;JohnDeere;Cigna;BCBSFL; WellPoint;Pacificare;MMOH;Aetna;BCBSMS;GHI;Highmark;BCBSNC; HorizonBCBS;BCBSKansasCity |
| 09766-06 | NJ | 09766-06 8/24/2006 WILLIAMS HAROLD ET AL VS MERCK | Harold | Williams | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail ;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;B CBSNC;HorizonBCBS;Geha |
| 10634-06 | NJ | 10634-06 8/31/2006 WILLIAMS STEVEN VS MERCK & CO | Steven | Williams | Weitz & Luxemberg | ;Vista;Wellmark;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Hu manaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefir st;WellPoint;MountainState;Pacificare;MMOH;Aetna;Highmark;BCBSN C;HorizonBCBS;ABCBS;Geha |
| 11149-06 | NJ | 11149-06 9/5/2006 WILLIAMS TRELLEY M ETAL VS MER | Trelley | Williams | Weitz & Luxemberg | ;WellPoint;Cigna;Premera;UHG |
| 09085-06 | NJ | 09085-06 8/16/2006 Glenda Williamson and Wayne A. Willia | Glenda | Williamson | Weitz & Luxemberg | ;BCBSFL;BCBSNC;Aetna;BCBSKS;BCBSTN;Cigna;UHG;WellPoint |
| 07228-06 | NJ | 07228-06 7/20/2006 Arlene Willis | Arlene | Willis | Weitz & Luxemberg | ;UHG;WellPoint |
| 03451-06 | NJ | 03451-06 5/10/2006 Randall Wilson | Randall | Wilson | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;UHG;Cigna;BCBSFL;WellPoint;Premera;MMO H;Aetna |
| 02324-06 | NJ | 02324-06 4/3/2006 WILSON CLAUDE D VS MERCK & CO | Claude | Wilson | Weitz & Luxemberg | ;BCBSAssn;UHG;Cigna;BCBSMS;TrustMark;WellPoint |
| 02317-06 | NJ | 02317-06 4/3/2006 WILSON RAY EDWARD VS MERCK & | Ray | Wilson | Weitz & Luxemberg | ;BCBSKS;Wellmark;BCBSAssn;BCBSTN;Cigna;WellPoint;Aetna;BCBS NC;BCBSFL;BCBSMA;BCBSRI;Carefirst;HealthNet;Premera;UHG |
| 11096-06 | NJ | 11096-06 9/5/2006 WILSON SAMUEL VS MERCK & CO I | Samuel | Wilson | Weitz & Luxemberg | ;TrustMark;ABCBS;BCBSAssn;BCBSTN;GehaDetail;UHG;Cigna;BCBS FL;BCBSMA;Carefirst;Aetna;Highmark;Geha |
| 12845-06 | NJ | 12845-06 9/18/2006 WILSON LEE RAY ET AL VS MERCK | Lee | Wilson | Weitz & Luxemberg | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;Highmark;BCBSNC;BCBSAZ;B CBSKS;BCBSTN;WellMark |
| 08159-06 | NJ | 08159-06 8/7/2006 WILSON GLORIA ET ALS VS MERCK | Gloria | Wilson | Weitz & Luxemberg | ;Vista;ABCBS;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;Well Point;Pacificare;MMOH;Aetna;GHI;Highmark;BCBSNC;HealthNet;Prem era;TrustMark;VSF |
| 06918-06 | NJ | 06918-06 7/12/2006 WILSON SYLVIA K VS MERCK & CO I | Sylvia | Wilson | Weitz & Luxemberg | ;Vista;BCBSAssn;BCBSTN;Humana;UHG;Cigna;WellPoint;Pacificare;A merigroup;Highmark;Health Adv;HealthNet;VSF |
| 06835-06 | NJ | 06835-06 7/10/2006 WILTON WILLIAM F VS MERCK & CO | William | Wilton | Weitz & Luxemberg | ;Cigna |
| 04229-05 | NJ | 04229-05 7/15/2005 Winer Robert | Elaine | Winer | Weitz & Luxemberg | ;BCBSMA;Oxford |
| 05148-05 | NJ | 05148-05 9/1/2005 Winters Carolyn | Carolyn | Winters | Weitz & Luxemberg | ;BCBSFL;Aetna;Cigna;Geha;Health Adv;HIP;UHG;WellPoint |
| 06240-06 | NJ | 06240-06 6/30/2006 WINTERS JAMES VS MERCK & CO IN | James | Winters | Weitz & Luxemberg | ;Wellmark;BCBSAssn;GehaDetail;UHG;Cigna;BCBSMA;WellPoint;Aetn a;BCBSNC;Geha |
| 05279-05 | NJ | 05279-05 9/7/2005 Wolfe Delores | Dolores | Wolfe | Weitz & Luxemberg | ;BCBSAssn;HumanaOP;Pacificare;BCBSTN;JohnDeere |
| 03450-06 | NJ | 03450-06 5/10/2006 Joseph Stephen | Joseph | Wolinski | Weitz & Luxemberg | Aetna;BCBSFL;Cigna |
| 07183-06 | NJ | 07183-06 7/21/2006 WOOD DORIS I ET AL VS MERCK & C | Doris | Wood | Weitz & Luxemberg | ;BCBSAssn;WellPoint;BCBSNC;HealthNet |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01476-06 | NJ | 01476-06 3/1/2006 WOOD THOMAS VS MERCK & CO IN | Thomas | Wood | Weitz & Luxemberg | ;BCBSVT;Wellmark;BCBSAssn;BCBSTN;Guardian;Humana;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;Highmark;BCBSNC;ABCBS |
| 08486-06 | NJ | 08486-06 8/9/2006 WOOD WILLIAM R VS MERCK & CO I | William | Wood | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;BCBSAssn;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Aetna;BCBSMS;BCBSNC;BCBSAZ;Carefirst;WellMark |
| 11053-06 | NJ | 11053-06 9/6/2006 WIGHT DONALD ET ALS VS MERCK | Donald | Wright | Weitz & Luxemberg | ;BCBSAssn;Noridian;BCBSTN;Humana;HumanaOP;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Aetna |
| 08051-05 | NJ | 08051-05 12/12/2005 Wright Larry | Larry | Wright | Weitz & Luxemberg | ;BCBSKS;Vista;Wellmark;HA;BCBSAssn;Noridian;BCBSTN;Humana;HumanaOP;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Aetna;BCBSMS;Health Adv;Premera |
| 08411-06 | NJ | 08411-06 8/9/2006 WRIGHT CLAUDIA VS MERCK & CO I | Claudia | Wright | Weitz & Luxemberg | ;BCBSTN;Aetna;Highmark;UHG |
| 03350-06 | NJ | 03350-06 5/10/2006 Raymond Wright | Raymond | Wright | Weitz & Luxemberg | ;BCBSVT;BCBSAssn;Humana;GehaDetail;UHG;JohnDeere;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;BCBSFL;Geha |
| 11540-06 | NJ | 11540-06 9/8/2006 WRIGHT TERESA E VS MERCK & CO | Teresa | Wright | Weitz & Luxemberg | ;HMSA012909_Raw;HMSA5;HMSA6;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Aetna;BCBSNC |
| 03353-06 | NJ | 03353-06 5/10/2006 Donnie Wright and | Donnie | Wright | Weitz & Luxemberg | ;UHG |
| 09076-06 | NJ | 09076-06 8/16/2006 YEE MICHELLE ET ALS VS MERCK & | Michelle | Yee | Weitz & Luxemberg | ;WellPoint |
| 07488-06 | NJ | 07488-06 7/26/2006 YORK JACKIE ET AL VS MERCK & C | Jackie | York | Weitz & Luxemberg | ;UHG;Cigna |
| 08409-06 | NJ | 08409-06 8/9/2006 YORK PATTY VS MERCK & CO INC | Patty | York | Weitz & Luxemberg | WellPoint |
| 10312-06 | NJ | 10312-06 8/30/2006 YOUNG WILLIE JOE ET ALS VS MER | Clarence | Young | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;Cigna;BCBSMA;WellPoint;Aetna;BCBSTN;HealthNet;JohnDeere;NHP;Premera;UHG |
| 08637-06 | NJ | 08637-06 8/11/2006 YOUNG SR PAUL VS MERCK & CO IN | Paul | Young | Weitz & Luxemberg | ;BCBSAssn;GehaDetail;NHP;UHG;Cigna;BCBSFL;Carefirst;BCBSRI;WellPoint;Aetna;HorizonBCBS;Geha;HarvardPilgrim |
| 09546-06 | NJ | 09546-06 8/23/2006 Darlene Young | Darlene | Young | Weitz & Luxemberg | ;BCBSKS;BCBSTN;JohnDeere;WellPoint;Highmark;BCBSFL |
| 11036-06 | NJ | 11036-06 9/5/2006 YOUNG TERRY LEE VS MERCK & CO | Terry | Young | Weitz & Luxemberg | ;HarvardPilgrim;ABCBS;HealthNet;NHP;UHG;Cigna;WellPoint;Pacificare;Aetna;BCBSMS;HorizonBCBS;Premera |
| 06813-05 | NJ | 06813-05 10/13/2005 Young Hazel | Hazel | Young | Weitz & Luxemberg | ;KPS;ABCBS;BCBSAssn;UHG;BCBSNC |
| 01483-06 | NJ | 01483-06 3/1/2006 YOUNG ARNOLD VS MERCK & CO IN | Arnold | Young | Weitz & Luxemberg | ;TrustMark;HealthNet;Aetna;BCBSMS;Cigna;HIP |
| 06253-06 | NJ | 06253-06 6/30/2006 YOUNG LONNIE VS MERCK & CO IN | Lonnie | Young | Weitz & Luxemberg | ;UHG;Cigna |
| 07768-06 | NJ | 07768-06 7/31/2006 YOUNG GARY W ET AL VS MERCK & | Gary | Young | Weitz & Luxemberg | ;TrustMark;BCBSAssn;BCBSTN;Humana;UHG;Cigna;BCBSFL;WellPoint;Pacificare;Aetna;BCBSMS;BCBSNC;BCBSKansasCity;HealthNet |
| 03941-05 | NJ | 03941-05 6/29/2005 Zack Peter | Peter | Zack | Weitz & Luxemberg | ;Wellmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03278-06 | NJ | 03278-06 5/9/2006 GREGORY M Zaic and Rose Marie | Gregory | Zaic | Weitz & Luxemberg | ;HealthNet |
| 09292-06 | NJ | 09292-06 8/21/2006 Thomas J. Zangle | Thomas | Zangle | Weitz & Luxemberg | Aetna;Cigna;HealthNet;UHG;WellPoint |
| 05581-06 | NJ | 05581-06 6/28/2006 ZIMMERMAN EDWARD ET AL VS ME | Edward | Zimmerman | Weitz & Luxemberg | ;BCBSAssn;BCBSFL;WellPoint;Premera;GHI;Highmark;Cigna;UHG |
| 01702-06 | NJ | 01702-05 3/13/2006 Zimmerman Ethel | Ethel | Zimmerman | Weitz & Luxemberg | ;GehaDetail;UHG;Geha |
| 06754-05 | NJ | 06754-05 10/7/2005 Zimmerman Anne and Glen W. Davis h/w | Anne | Zimmerman | Weitz & Luxemberg | ;WellPoint;Highmark;UHG |
| 10781-06 | NJ | 10781-06 9/1/2006 ZISKIN LEV ET ALS VS MERCK & CO | Lev | Ziskin | Weitz & Luxemberg | ;UHG |
| 07230-06 | NJ | 07230-06 7/20/2006 Robert T. Zrepskey and Dolores Zrepsk | Robert | Zrepskey | Weitz & Luxemberg | BCBSKS;BCBSVT;Cigna;TrustMark;UHG;WellPoint |
| | | | Ellen | Ingoglia | Weitz & Luxenberg | HIP |
| 05-3863 | LA | Taiwo Sapara | Taiwo | Sapara | Weitzman Law Offices, LLC | ;Aetna |
| 15420-06 | NJ | 15420-06 9/28/2006 Marshall, Amy & | Amy | Marshall | Welch Law Firm | ;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 05-2061 | LA | Marilyn Shepherd | Marilyn | Shepherd | West, Webb, Albritton & Gentry | BCBSAssn |
| 15568-06 | NJ | 15568-06 9/29/2006 GONZALEZ JUAN VS MERCK & CO I | Juan | Gonzalez | Whatley, Drake & Kallas | ;BCBSKS;TrustMark;Vista;BCBSAssn;HealthNet;Guardian;Humana;GehaDetail;NHP;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;Aetna;GHI;TuftsLA;HorizonBCBS;HealthPartners;Geha |
| 15804-06 | NJ | 15804-06 9/29/2006 PARNELL CHERYL ET ALS VS MERC | Cheryl | Parnell | Whatley, Drake & Kallas | ;BCBSFL |
| 16033-06 | NJ | 16033-06 9/29/2006 RUSH JOHN ET AL VS MERCK & CO I | John | Rush | Whatley, Drake & Kallas | ;Vista;ABCBS;BCBSAssn;Humana;HumanaOP;UHG;Cigna;WellPoint;Premera;MMOH;Aetna;Highmark |
| 16131-06 | NJ | 16131-06 9/29/2006 SHAW ANDREA ET AL VS MERCK & | Andrew | Shaw | Whatley, Drake & Kallas | ;BCBSAssn;UHG;Aetna;BCBSTN;Cigna;HealthNet;WellPoint |
| 16101-06 | NJ | 16101-06 9/29/2006 WILLIAMS DELORES VS MERCK & C | Delores | Williams | Whatley, Drake & Kallas | ;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;BCBSNC |
| 16139-06 | NJ | 16139-06 9/29/2006 WILLIAMS BELIZA ET AL VS MERCK | Beliza | Williams | Whatley, Drake & Kallas | ;BCBSFL;Aetna;Carefirst;Premera;UHG |
| 15897-06 | NJ | 15897-06 9/29/2006 WILSON BEATRICE ET ALS VS MERC | Beatrice | Wilson | Whatley, Drake & Kallas | ;GehaDetail;Oxford;JohnDeere;Aetna;Highmark;BCBSNC;HorizonBCBS;BCBSFL;Carefirst;Geha;WellPoint |
| 05-6351 | LA | Nina Baker | Nina | Baker | White  Meany & Wetherall, LLP | ;GehaDetail;WellPoint;Premera;BCBSNC;Geha |
| 05-6526 | LA | J Manning | J. | Manning | White, Donnell & Johnson, PLLC | ABCBS;Aetna;BCBSAssn;BCBSFL;BCBSKansasCity;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Carefirst;Cigna;Geha;Guardian;HarvardPilgrim;HealthAdv;HealthNet;HIP;HMSA;HSPE;Humana;JohnDeere;KPS;Noridian;Oxford;Premera;TrustMark;UHG;WellPoint |
| 15839-06 | NJ | 15839-06 9/26/2006 Shaw, Fannie (Estate or Rufus Shaw) | Fannie | Shaw | Whitehead Law Firm | ;GehaDetail;Aetna;BCBSRI;Cigna;Geha;UHG;WellPoint |
| 05-3638 | LA | Laura Rojas | Laura | Rojas | Whitehurst Harkness Ozmun & Brees | ;BCBSFL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-3155 | LA | Lois Johnson | Lois | Johnson | Wiggins Childs Pantazis & Quinn PC | ;Vista;Wellmark;BCBSAssn;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;MMOH;Aetna;HorizonBCBS;HealthPartners;BCBSAZ;BCBSKansasCity;Geha;Noridian;Oxford;VSF |
| 05-4925 | LA | Dennis Hawk | Dennis | Hawk | Wilcox Schlosser & Bendig Co | ;BCBSAssn;Aetna |
| 00756-05 | NJ | 00756-05 2/10/2005 Lee, Annette | Lee | Annette | Wilentz Goldman & Spitzer | Aetna;BCBSFL;BCBSTN;Cigna;Geha;HealthNet;JohnDeere;UHG;WellPoint |
| 01521-05 | NJ | 01521-05 2/18/2005 Bailey, Charles v. Merck | Charles | Bailey | Wilentz Goldman & Spitzer | ;TrustMark;HA;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;Aetna;BCBSMS;Highmark;BCBSNC;Carefirst;Geha |
| 00989-05 | NJ | 00989-05 2/14/2005 Barber, Betty et al v. Merck | Betty | Barber | Wilentz Goldman & Spitzer | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSFL;Carefirst;MMOH;BCBSNC |
| 00992-05 | NJ | 00992-05 2/14/2005 Barber, Arthur | Arthur | Barber | Wilentz Goldman & Spitzer | ;BCBSAssn;GehaDetail;Oxford;Cigna;BCBSNC |
| 00747-05 | NJ | 00747-05 2/10/2005 Barnett, Kenneth | Joan | Barnett | Wilentz Goldman & Spitzer | ;TrustMark;ABCBS;BCBSFL;Aetna;BCBSTN;Guardian;UHG |
| 00812-05 | NJ | 00812-05 2/10/2005 Bennett, Michael | Michael | Bennett | Wilentz Goldman & Spitzer | ;KPS;BCBSKS;BCBSAssn;BCBSTN;HealthNet;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSDE;WellPoint;Premera;MountainState;Aetna;Amerigroup;Geha |
| 00890-05 | NJ | 00890-05 2/14/2005 Bessette, Lawrence | Lawrence | Bessette | Wilentz Goldman & Spitzer | ;BCBSRI |
| 01031-05 | NJ | 01031-05 2/14/2005 Brewster, James | James | Brewster | Wilentz Goldman & Spitzer | ;UHG;BCBSFL;Pacificare;Highmark;BCBSNC;WellPoint |
| 00734-05 | NJ | 00734-05 2/10/2005 Brooks, Joann | Joann | Brooks | Wilentz Goldman & Spitzer | ;BCBSTN;BCBSNC;Aetna;BCBSMA;Cigna;HealthNet;UHG;WellPoint |
| 01223-05 | NJ | 01223-05 2/15/2005 Bryant, Edith et al | Edith | Bryant | Wilentz Goldman & Spitzer | ;Humana;JohnDeere;Cigna;Aetna |
| 00892-05 | NJ | 00892-05 2/14/2005 Burke, Donna | Donna | Burke | Wilentz Goldman & Spitzer | ;HarvardPilgrim;Vista;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;Premera;HIP;Highmark;Geha;VSF |
| 00735-05 | NJ | 00735-05 2/10/2005 Cherry, Michael | Michael | Cherry | Wilentz Goldman & Spitzer | ;UHG;Cigna;Aetna;GHI;BCBSNC |
| 00975-05 | NJ | 00975-05 2/14/2005 Coleman, Martin | Martin | Coleman | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;Cigna;BCBSMA;Pacificare |
| 01232-05 | NJ | 01232-05 2/15/2005 Eula Collins v. | Eula | Collins | Wilentz Goldman & Spitzer | ;Humana;UHG;Cigna |
| 01540-05 | NJ | 01540-05 2/18/2005 Cook, Mrs. Donna | Donna | Cook | Wilentz Goldman & Spitzer | ;HA;BCBSAssn;BCBSTN;Humana;Oxford;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Premera;Aetna;BCBSNC;ABCBS;BCBSKansasCity;Health Adv |
| 00994-05 | NJ | 00994-05 2/14/2005 Cooper, Jerome L. et al v. Merck & Co., | Jerome | Cooper | Wilentz Goldman & Spitzer | ;Cigna |
| 00895-05 | NJ | 00895-05 2/14/2005 Cortez, Rosemary | Rosemary | Cortez | Wilentz Goldman & Spitzer | ;BCBSAssn;WellPoint;Aetna;Cigna |
| 00783-05 | NJ | 00783-05 2/14/2005 Michael Crimminger and Linda L. Crim | Michael | Crimminger | Wilentz Goldman & Spitzer | Aetna;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;UHG;WellPoint |
| 00753-05 | NJ | 00753-05 2/10/2005 Daniels, Margaret | Margaret | Daniels | Wilentz Goldman & Spitzer | ;HMSA012909_Raw;HMSA6;BCBSAssn;Guardian;UHG;JohnDeere;Cigna;BCBSNC;BCBSKS |
| 00879-05 | NJ | 00879-05 2/14/2005 Dempsey, Joseph | Tracey | Dempsey | Wilentz Goldman & Spitzer | Aetna;Health Adv;WellPoint |
| 00874-05 | NJ | 00874-05 2/14/2005 Diaz, Josefa | Josefa | Diaz | Wilentz Goldman & Spitzer | ;NHP;UHG;HIP;Aetna;BCBSFL;BCBSRI;Cigna;HealthNet;Oxford;TrustMark;WellPoint |
| 00780-05 | NJ | 00780-05 2/10/2005 Dillard, | James | Dillard Sr. | Wilentz Goldman & Spitzer | ;ABCBS;BCBSTN;UHG;JohnDeere;Cigna;Aetna;BCBSMS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00883-05 | NJ | 00883-05 2/14/2005 Franklin, | Lawrence | Franklin | Wilentz Goldman & Spitzer | Cigna;Geha;UHG |
| 00757-05 | NJ | 00757-05 2/10/2005 Frey, John | John | Frey | Wilentz Goldman & Spitzer | ;Cigna;BCBSFL;WellPoint;Aetna;Highmark |
| 00958-05 | NJ | 00958-05 2/14/2005 Fuller, Edward Jr. | Edward | Fuller | Wilentz Goldman & Spitzer | ;BCBSAssn;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;BCBSNC;Health Net |
| 00701-05 | NJ | 00701-05 2/10/2005 Funk, Kathleen | Kathleen | Funk | Wilentz Goldman & Spitzer | ;UHG;Cigna;WellPoint;Premera |
| 01179-05 | NJ | 01179-05 2/15/2005 Walter Garnes v. | Walter | Garnes | Wilentz Goldman & Spitzer | ;UHG |
| 01420-05 | NJ | 01420-05 2/18/2005 Mark Gilliam v. | Mark | Gilliam | Wilentz Goldman & Spitzer | ;BCBSTN;UHG |
| 00824-05 | NJ | 00824-05 2/10/2005 Ginevra, Patricia | Patricia | Ginerva | Wilentz Goldman & Spitzer | Aetna |
| 01330-05 | NJ | 01330-05 2/15/2005 Larry Glenn v. | Larry | Glenn | Wilentz Goldman & Spitzer | ;BCBSKS;Cigna |
| 00980-05 | NJ | 00980-05 2/14/2005 Grant, Judith | Judith | Grant | Wilentz Goldman & Spitzer | ;BCBSFL;WellPoint;MMOH;Aetna;BCBSNC;UHG |
| 00881-05 | NJ | 00881-05 2/14/2005 Gray, William & Jeannette | Jeannette | Gray | Wilentz Goldman & Spitzer | ;UHG;ABCBS;Aetna;BCBSFL;BCBSKS;BCBSRI;BCBSTN;BCBSVT;Cigna;Geha;HealthNet;JohnDeere;Oxford;Premera;PriorityHealth;VSF;WellPoint |
| 02896-05 | NJ | 02896-05 6/22/2005 GREEN, CYNTHIA P. | Cynthia | Green | Wilentz Goldman & Spitzer | ;BCBSTN;Guardian;Humana;UHG;Cigna;BCBSFL;WellPoint;Premera;Pacificare;Aetna;Highmark;BCBSNC;HorizonBCBS |
| 01578-05 | NJ | 01578-05 2/18/2005 Hall Jackie | Jackie | Hall | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;Aetna;BCBSFL;BCBSTN |
| 01083-05 | NJ | 01083-05 2/14/2005 Hamilton, Doris | Edwin | Hamilton | Wilentz Goldman & Spitzer | ;BCBSAssn;Cigna;Aetna;JohnDeere |
| 01459-05 | NJ | 01459-05 2/15/2005 Alberta Hamilton | Alberta | Hamilton | Wilentz Goldman & Spitzer | ;BCBSFL;Amerigroup |
| 01015-05 | NJ | 01015-05 2/15/2005 Thomas Harvey and Lucille M. Harvey v | Thomas | Harvey | Wilentz Goldman & Spitzer | ;Wellmark;BCBSAssn;HumanaOP;UHG;JohnDeere;Cigna;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSKS;BCBSMA;Oxford |
| 00825-05 | NJ | 00825-05 2/10/2005 Hastings, Donald | Linda | Hastings | Wilentz Goldman & Spitzer | ;BCBSAssn;Aetna;Cigna;UHG;WellPoint |
| 01080-05 | NJ | 01080-05 2/14/2005 Henson, Betty | Betty | Henson | Wilentz Goldman & Spitzer | ;HA;BCBSAssn;BCBSTN;UHG;WellPoint;Aetna;BCBSNC;Health Adv |
| 00732-05 | NJ | 00732-05 2/10/2005 Herbst, Robert | Robert | Herbst | Wilentz Goldman & Spitzer | ;Premera;Aetna |
| 00764-05 | NJ | 00764-05 2/10/2005 Herron, Shannon | Shannon | Herron | Wilentz Goldman & Spitzer | ;BCBSNC;Aetna;BCBSTN |
| 01121-05 | NJ | 01121-05 2/15/2005 James Hively v. | James | Hively | Wilentz Goldman & Spitzer | ;Aetna;Premera;TrustMark;WellPoint |
| 00974-05 | NJ | 00974-05 2/14/2005 Pearson , Cora DEC'D by Cecelia Holid | Cecelia | Holiday | Wilentz Goldman & Spitzer | HealthNet |
| 00955-05 | NJ | 00955-05 2/14/2005 Johnson, Raymond | Raymond | Johnson | Wilentz Goldman & Spitzer | ;PriorityHealth;Wellmark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;GHI;Highmark;BCBSNC;WellCare;HealthPartners;Geha |
| 01078-05 | NJ | 01078-05 2/14/2005 Johnson, Dale DEC'D by Rosemary Joh | Rosemay | Johnson | Wilentz Goldman & Spitzer | ABCBS;Aetna;BCBSDE;BCBSFL;BCBSKansasCity;BCBSKS;BCBSMA;BCBSRI;BCBSTN;BCBSVT;Carefirst;Cigna;Geha;Guardian;Health Adv;HealthNet;HIP;Humana;JohnDeere;NHP;Oxford;Premera;PriorityHealth;TrustMark;UHG;WellMark;WellPoint |
| 01132-05 | NJ | 01132-05 2/15/2005 Loran Jones v. | Loran | Jones | Wilentz Goldman & Spitzer | ;Aetna |
| 01086-05 | NJ | 01086-05 2/14/2005 Karpinski, Joanne | Gerald | Karpinski | Wilentz Goldman & Spitzer | BCBSDE;BCBSMA |
| 01224-05 | NJ | 01224-05 2/14/2005 Kennedy, Lorraine | Lorraine | Kennedy | Wilentz Goldman & Spitzer | ;BCBSAssn;Oxford;UHG;BCBSFL;Highmark |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01131-05 | NJ | 01131-05 2/15/2005 Robert C. Kennedy v. Merck | Robert | Kennedy | Wilentz Goldman & Spitzer | ;BCBSKS;HMSA012909_Raw;Wellmark;HA;BCBSAssn;BCBSTN;Guardian;HumanaOP;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;GHI;Highmark;BCBSNC;Health Adv |
| 01130-05 | NJ | 01130-05 2/15/2005 Cynthia Kern v. | Cynthis | Kern | Wilentz Goldman & Spitzer | Aetna;BCBSFL;HealthNet;Premera |
| 00767-05 | NJ | 00767-05 2/10/2005 Kilgore, Judy | Judy | Kilgore | Wilentz Goldman & Spitzer | ;BCBSAssn;BCBSTN;Humana;JohnDeere |
| 01073-05 | NJ | 01073-05 2/14/2005 Kirkwood, Daniel | Daniel | Kirkwood | Wilentz Goldman & Spitzer | ;GehaDetail;Geha |
| 00912-05 | NJ | 00912-05 2/14/2005 Lindsay, Richard | Richard | Lindsay | Wilentz Goldman & Spitzer | ;GehaDetail;UHG;BCBSFL;Aetna;BCBSMA;Carefirst;Geha;Premera |
| 01200-05 | NJ | 01200-05 2/15/2005 Dorothy L.Looney | Dorothy | Looney | Wilentz Goldman & Spitzer | ;ABCBS;WellPoint;BCBSFL |
| 00814-05 | NJ | 00814-05 2/10/2005 MacDonald, John and Mary Ann | John | Macdonald | Wilentz Goldman & Spitzer | ;HarvardPilgrim;BCBSAssn;Guardian;HumanaOP;NHP;UHG;BCBSMA;Carefirst;BCBSRI;WellPoint;Aetna;TuftsLA;HorizonBCBS;BCBSTN;Cigna;HealthNet |
| 01077-05 | NJ | 01077-05 2/14/2005 MacKinnon, Ruth | Ruth | Mackinnon | Wilentz Goldman & Spitzer | ;BCBSMA |
| 02703-05 | NJ | 02703-05 4/12/2005 Mahaney, John and Elvie*** | John | Mahoney | Wilentz Goldman & Spitzer | ;BCBSVT;HMSA012909_Raw;HMSA5;HarvardPilgrim;BCBSAssn;Humana;Oxford;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;HIP;Aetna;GHI;Highmark;BCBSNC;HealthNet;JohnDeere |
| 01075-05 | NJ | 01075-05 2/14/2005 Mann, Nancy | Nancy | Mann | Wilentz Goldman & Spitzer | ;Wellmark;BCBSAssn;Noridian;HealthNet;Oxford;UHG;JohnDeere;Cigna;BCBSFL;Premera;Aetna |
| 01514-05 | NJ | 01514-05 2/18/2005 Broughton, Marilyn et al v. Merck | Broughton | Marilyn | Wilentz Goldman & Spitzer | BCBSMA |
| 00953-05 | NJ | 00953-05 2/14/2005 Marshall, William | William | Marshall | Wilentz Goldman & Spitzer | ;TrustMark;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;Oxford;NHP;UHG;JohnDeere;Cigna;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;Geha;Health Adv |
| 00785-05 | NJ | 00785-05 2/14/2005 Martin, Dwight and Kathryn* | Dwight | Martin | Wilentz Goldman & Spitzer | ;BCBSAssn;GoldenRule;Aetna;BCBSMA;BCBSTN;Cigna;HealthNet;WellPoint |
| 01458-05 | NJ | 01458-05 2/15/2005 George W. Martin v. Merck | Kathryn | Martin | Wilentz Goldman & Spitzer | ;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;Cigna;BCBSFL;BCBSMA;WellPoint;MMOH;Aetna;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSAZ;BCBSKansasCity;Guardian;JohnDeere;UHG;WellMark |
| 01198-05 | NJ | 01198-05 2/15/2005 Edna F. McCoy v. | Edna | McCoy | Wilentz Goldman & Spitzer | ;Humana;UHG;BCBSNC |
| 00696-05 | NJ | 00696-05 2/10/2005 McFadden, Scott | Scott | McFadden | Wilentz Goldman & Spitzer | ;Aetna;HorizonBCBS |
| 01076-05 | NJ | 01076-05 2/14/2005 Morris, Charley | Charley | Morris | Wilentz Goldman & Spitzer | Carefirst;Cigna |
| 00827-05 | NJ | 00827-05 2/10/2005 Moses, Ronald | Ronald | Moses | Wilentz Goldman & Spitzer | ;Oxford;WellPoint |
| 01109-05 | NJ | 01109-05 2/15/2005 Harold & Alberta Murphy v. Merck | Harold | Murphy | Wilentz Goldman & Spitzer | ;BCBSKS;Vista;HealthNet;UHG;Cigna;WellPoint;Aetna |
| 01115-05 | NJ | 01115-05 2/15/2005 Jimmy Murphy v. | Jimmy | Murphy | Wilentz Goldman & Spitzer | ;UHG;Cigna;WellPoint;MountainState;BCBSMS;BCBSTN |
| 00828-05 | NJ | 00828-05 2/10/2005 Ogden, David | David | Ogden | Wilentz Goldman & Spitzer | ;PriorityHealth;GehaDetail;UHG;Cigna;Geha |
| 00723-05 | NJ | 00723-05 2/10/2005 Ostrander, Mary | Mary | Ostrander | Wilentz Goldman & Spitzer | ;PriorityHealth;UHG |
| 01235-05 | NJ | 01235-05 2/14/2005 Wines, Atlanta DEC'D by Jeffrey Owen | Jeffrey | Owens | Wilentz Goldman & Spitzer | ;HealthNet;WellPoint;BCBSFL;Carefirst |

| 00739-05 | NJ | 00739-05 2/10/2005 Queen, Richard | Richard | Queen | Wilentz Goldman & Spitzer | ;Premera;Carefirst |
|---|---|---|---|---|---|---|
| 01520-05 | NJ | 01520-05 2/18/2005 Roger Reed v. | Rodger | Reed | Wilentz Goldman & Spitzer | Cigna;UHG;WellPoint |
| 01081-05 | NJ | 01081-05 2/14/2005 Rhodes, Donald | Donald | Rhodes | Wilentz Goldman & Spitzer | ;UHG;Cigna;WellPoint;BCBSTN |
| 00867-05 | NJ | 00867-05 2/14/2005 Richard, Kevin | Kevin | Richard | Wilentz Goldman & Spitzer | ;BCBSRI;Premera |
| 00709-05 | NJ | 00709-05 2/10/2005 Richards, Harriet | Harriet | Richards | Wilentz Goldman & Spitzer | ;Cigna |
| 01014-05 | NJ | 01014-05 2/15/2005 David H. Ritter and Teresa Ritter v. Mer | David | Ritter | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;JohnDeere;Cigna;BCBSMA;WellPoint;Premera;Aetna;BCBSFL |
| 02700-05 | NJ | 02700-05 4/22/2005 ROBERTS, SUSAN | Susan | Roberts | Wilentz Goldman & Spitzer | ;BCBSKS;BCBSVT;ABCBS;BCBSAssn;Noridian;BCBSTN;HealthNet;Humana;GehaDetail;GoldenRule;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSNC;TuftsLA;HorizonBCBS;Geha |
| 01555-05 | NJ | 01555-05 2/18/2005 Ida Robinson v. | Ida | Robinson | Wilentz Goldman & Spitzer | ;BCBSAssn;GehaDetail;UHG;Cigna;WellPoint;BCBSNC;Geha |
| 01102-05 | NJ | 01102-05 2/15/2005 Paul Rose v. | Paul | Rose | Wilentz Goldman & Spitzer | ;HealthNet;Guardian;UHG;BCBSMA;WellPoint;Aetna |
| 00707-05 | NJ | 00707-05 2/10/2005 Sawyer, Ricky | Ricky | Sawyer | Wilentz Goldman & Spitzer | WellMark |
| 00970-05 | NJ | 00970-05 2/14/2005 Darwin Scott v. | Darwin | Scott | Wilentz Goldman & Spitzer | ;WellPoint |
| 01016-05 | NJ | 01016-05 2/14/2005 Shaw, Jack | Jack | Shaw | Wilentz Goldman & Spitzer | ;BCBSKS;HealthNet;UHG |
| 01100-05 | NJ | 01100-05 2/15/2005 William Singer v. | William | Singer | Wilentz Goldman & Spitzer | ;Cigna;Highmark;BCBSFL;Premera;UHG |
| 00730-05 | NJ | 00730-05 2/10/2005 Singleton, Patricia | Patricia | Singleton | Wilentz Goldman & Spitzer | ;BCBSAssn;HealthNet;UHG;HorizonBCBS;Cigna;WellPoint |
| 01000-05 | NJ | 01000-05 2/14/2005 Skinner, Charles | Charles | Skinner | Wilentz Goldman & Spitzer | ;BCBSAssn;WellPoint;BCBSNC |
| 00710-05 | NJ | 00710-05 2/10/2005 Stanfield, Douglas | Douglas | Stanfield | Wilentz Goldman & Spitzer | ;UHG |
| 01082-05 | NJ | 01082-05 2/14/2005 Stanley, Edward | Edward | Stanley | Wilentz Goldman & Spitzer | ;Carefirst;HorizonBCBS;UHG |
| 01349-05 | NJ | 01349-05 2/15/2005 Jeff Stephenson v. | Jeff | Stephenson | Wilentz Goldman & Spitzer | ;WellPoint;Aetna;UHG |
| 01074-05 | NJ | 01074-05 2/14/2005 Thompson, Joe R. | Joe | Thompson | Wilentz Goldman & Spitzer | ;HA;BCBSAssn;BCBSTN;HealthNet;Cigna;WellPoint;MMOH;Aetna;BCBSMS;BCBSNC;UHG |
| 15403-06 | NJ | 15403-06 9/28/2006 VAN SCHAACK CAROLYN ETAL VS M | Carolyn | Van Schaack | Wilentz Goldman & Spitzer | Aetna;JohnDeere |
| 00751-05 | NJ | 00751-05 2/10/2005 Walker, Robin | Robin | Walker | Wilentz Goldman & Spitzer | ;TrustMark;BCBSAssn;BCBSTN;UHG;Cigna;BCBSRI;WellPoint;MMOH;BCBSMS;BCBSNC |
| 00933-05 | NJ | 00933-05 2/14/2005 Herbert and | Herbert | Wells | Wilentz Goldman & Spitzer | ;HealthNet;GehaDetail;UHG;Geha |
| 00990-05 | NJ | 00990-05 2/14/2005 Cynthia Williams v. Merck | Cynthia | Williams | Wilentz Goldman & Spitzer | ;BCBSKS;Vista;BCBSAssn;BCBSTN;HealthNet;Humana;GehaDetail;NHP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MMOH;Aetna;BCBSNC;BCBSKansasCity;Geha |
| 00718-05 | NJ | 00718-05 2/10/2005 Wilson, Anthony, | Constance | Wilson | Wilentz Goldman & Spitzer | ;BCBSAssn;UHG;Cigna;Aetna;BCBSFL;BCBSTN;WellPoint |
| 00823-05 | NJ | 00823-05 2/10/2005 Wilson, Roosevelt | Roosevelt | Wilson | Wilentz Goldman & Spitzer | ;WellPoint;Pacificare;UHG |
| 00826-05 | NJ | 00826-05 2/10/2005 Yeager, Richard | Richard | Yeager | Wilentz Goldman & Spitzer | ;UHG;WellPoint;Highmark;Aetna |
| 06-10778 | LA | Jerry Byrd | Jerry | Byrd, Jr | William Bailey | ;BCBSAssn;BCBSTN;UHG;Cigna;WellPoint;Aetna |
| 05-4850 | LA | Christie Anderson | Christie | Anderson | William Cuker & Berezofsky, Esqs. | ;UHG;Cigna;HealthNet |
| 200574323 | TX | BEASLEY, BRUCE MERCK & CO INC | Bruce | Beasley | William E. Zook, Jr. | ;WellPoint |
| 05-3128 | LA | Wanda Cavender | Wanda | Cavender | William G Dobson | ;BCBSAssn |
| 06-3083 | LA | Clarence Brough | Clarence | Brough, Jr | William G Pintas & Assoc | ;Aetna |

| 06-11113 | LA | Kenneth Kerr | Kenneth | Kerr, Sr. | William Z. Christoff, Attorney at Law | ;Humana;WellPoint;Aetna;Cigna |
|---|---|---|---|---|---|---|
| 04050-06 | NJ | 04050-06 5/26/2006 Aycock, Louis and | Louis | Aycock | Williams Cuker & Berezofsky | ;Aetna |
| 14397-06 | NJ | 14397-06 9/26/2006 Barber, John | John | Barber | Williams Cuker & Berezofsky | ;HMSA012909_Raw;BCBSAssn;HealthNet;Humana;UHG;Cigna;BCBSRI;MMOH;Aetna;BCBSNC;HorizonBCBS;BCBSAZ |
| 01776-06 | NJ | 01776-06 3/9/2006 Barry, Gerald and Mary | Gerald | Barry | Williams Cuker & Berezofsky | ;BCBSRI;Highmark;HorizonBCBS;Aetna;BCBSMA;Geha;HealthNet;UHG;WellPoint |
| 03585-04 | NJ | 03585-04 11/12/2004 Glenda Bowdoin and Allen Bowdoin | Glenda | Bowdoin | Williams Cuker & Berezofsky | ;UHG;WellPoint;Aetna;BCBSFL;Cigna |
| 10388-06 | NJ | 10388-06 8/31/2006 Byrne, Desmond | Desmond | Byrne | Williams Cuker & Berezofsky | Aetna |
| 09246-06 | NJ | 09246-06 8/21/2006 Caroline Carr | Carolina | Carr | Williams Cuker & Berezofsky | JohnDeere;UHG |
| 05276-05 | NJ | 05276-05 9/7/2005 Chavez, Richard | Richard | Chavez | Williams Cuker & Berezofsky | ;UHG;Cigna;WellPoint;Aetna |
| 09236-06 | NJ | 09236-06 8/21/2006 Clarke, Eugene & | Eugene | Clarke | Williams Cuker & Berezofsky | Aetna;Cigna;Geha;Premera;TrustMark;UHG;WellPoint |
| 02246-05 | NJ | 02246-05 3/30/2005 Copeland, Jerry | Jerry | Copeland | Williams Cuker & Berezofsky | ;BCBSTN;UHG;BCBSFL;WellPoint |
| 15634-06 | NJ | 15634-06 9/29/2006 FRANKLIN CRAIG VS MERCK & CO I | Franklin | Craig | Williams Cuker & Berezofsky | WellPoint |
| 03957-05 | NJ | 03957-05 6/30/2005 Cramer, Peter and | Peter | Cramer | Williams Cuker & Berezofsky | ;HIP |
| 02646-05 | NJ | 02646-05 4/19/2005 Kathy Evans for Lois Harvey | Katherine | Evans | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;UHG;JohnDeere;BCBSRI;WellPoint;Aetna;BCBSNC;BCBSFL;Cigna |
| 09857-06 | NJ | 09857-06 8/25/2006 Foley, Damien & | Damien | Foley | Williams Cuker & Berezofsky | WellMark |
| 16062-06 | NJ | 16062-06 9/29/2006 GREGORY MARY VS MERCK & CO IN | Mary | Gregory | Williams Cuker & Berezofsky | ;BCBSKS;BCBSAssn;BCBSTN;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;MMOH;Aetna;BCBSNC;WellCare;HorizonBCBS |
| 08134-05 | NJ | 08134-05 12/16/2005 Gurney, Dale | Dayle | Gurney | Williams Cuker & Berezofsky | Aetna |
| 10405-06 | NJ | 10405-06 8/31/2006 Hastings, Mary & Michael | Mary | Hastings | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;HealthNet;GehaDetail;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;BCBSMA;Geha |
| 08135-05 | NJ | 08135-05 12/16/2005 Hill, Wilma | Wilma | Hill | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;UHG;Premera;Aetna |
| 16060-06 | NJ | 16060-06 9/29/2006 HOOK ALBERT VS MERCK & CO INC | Albert | Hook | Williams Cuker & Berezofsky | ;Aetna |
| 14403-06 | NJ | 14403-06 9/26/2006 Willis E. Howard | Willis | Howard | Williams Cuker & Berezofsky | Aetna |
| 03211-05 | NJ | 03211-05 5/18/2005 Johnson, Virgil and Nancy | Virgil | Johnson | Williams Cuker & Berezofsky | ;BCBSTN;UHG;WellPoint;Pacificare;ABCBS;Aetna;BCBSAZ;BCBSFL;BCBSMA;BCBSRI;Carefirst;Cigna;Geha;Guardian;HealthAdv;Humana;JohnDeere;Premera;WellMark |
| 10285-06 | NJ | 10285-06 8/30/2006 Kearns, Michael & | Michael | Kearns | Williams Cuker & Berezofsky | ;UHG;Cigna;BCBSFL;WellPoint;Aetna;Carefirst;HIP |
| 02774-06 | NJ | 02774-06 4/20/2006 Margaret L. Kirkland Indvidually and as | Margaret | Kirkland | Williams Cuker & Berezofsky | ;BCBSTN;BCBSFL;Cigna;Geha;UHG;WellPoint |
| 10415-06 | NJ | 10415-06 8/31/2006 Everett Lewis | Everett | Lewis | Williams Cuker & Berezofsky | ;WellPoint;BCBSRI;Oxford |
| 01539-06 | NJ | 01539-06 3/2/2006 Lytle, Frances and | Frances | Lytle | Williams Cuker & Berezofsky | ;UHG;MMOH;Aetna |
| 15492-06 | NJ | 15492-06 9/29/2006 MAHONEY DAVID VS MERCK & CO I | David | Mahoney | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;Pacificare;Aetna;BCBSNC |
| 14396-06 | NJ | 14396-06 9/26/2006 MATHEWS MARION VS MERCK & CO | Marion | Mathews | Williams Cuker & Berezofsky | ;WellPoint |

| 10404-06 | NJ | 10404-06 8/31/2006 McDonald, Terence & Kathleen | Terence | McDonald | Williams Cuker & Berezofsky | ;UHG;Aetna;BCBSFL;BCBSMA;Cigna;HealthNet;Premera;WellPoint |
| 04052-06 | NJ | 04052-06 5/26/2006 Messer, Linda & | Linda | Messer | Williams Cuker & Berezofsky | ;Vista;Wellmark;ABCBS |
| 04902-06 | NJ | 04902-06 6/16/2006 Morgan, Norma | Norma | Morgan | Williams Cuker & Berezofsky | ;HA;BCBSAssn;BCBSTN;UHG;Cigna;BCBSNC;Aetna;Health Adv |
| 03065-06 | NJ | 03065-06 5/2/2006 MORRIS, SUSAN J. | Susan | Morris | Williams Cuker & Berezofsky | ;TrustMark;ABCBS;BCBSAssn;HealthNet;Humana;GehaDetail;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;Highmark;BCBSNC;Geha;JohnDeere |
| 16087-06 | NJ | 16087-06 9/29/2006 MURPHY JOAN VS MERCK & CO INC | Joan | Murphy | Williams Cuker & Berezofsky | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;Carefirst;BCBSRI;WellPoint;Premera;MMOH;Aetna;GHI;BCBSNC;TuftsLA;HorizonBCBS |
| 11202-06 | NJ | 11202-06 9/1/2006 O'Sullivan, Jerry & | Jerry | OSullivan | Williams Cuker & Berezofsky | Aetna;Cigna;Geha;HealthNet |
| 15632-06 | NJ | 15632-06 9/29/2006 OSULLIVAN PAMELA VS MERCK & C | Pamela | O'Sullivan | Williams Cuker & Berezofsky | Cigna |
| 16089-06 | NJ | 16089-06 9/29/2006 PALMER JACK VS MERCK & CO INC | Jack | Palmer | Williams Cuker & Berezofsky | ;BCBSAssn;MMOH;Aetna |
| 03780-06 | NJ | 03780-06 5/22/2006 Polacik, Edward | Edward | Polacik | Williams Cuker & Berezofsky | HealthNet |
| 03662-06 | NJ | 03662-06 5/16/2006 Gilbert, Richard and Annette | Gilbert | Richard | Williams Cuker & Berezofsky | ;WellPoint;Aetna;BCBSFL;BCBSKS;BCBSMA;BCBSTN;Carefirst;Cigna;Guardian;HealthNet;MMOH;Premera;UHG |
| 02775-06 | NJ | 02775-06 4/20/2006 Rogers, Paulette | Paulette | Rogers | Williams Cuker & Berezofsky | ;Cigna;WellPoint;Aetna;BCBSFL;UHG;WellMark |
| 04624-05 | NJ | 04624-05 8/5/2005 Sellers, James | James | Sellers | Williams Cuker & Berezofsky | ;BCBSAssn;HumanaOP;UHG;Cigna;Aetna;BCBSMS;WellMark;WellPoint |
| 09241-06 | NJ | 09241-06 8/21/2006 Skelton, Henry & | Henry | Skelton | Williams Cuker & Berezofsky | ;Cigna;WellPoint;UHG |
| 04056-06 | NJ | 04056-06 5/26/2006 TAYLOR, MARGARET | Margaret | Taylor | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;HealthNet;Humana;HumanaOP;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;ABCBS;BCBSKansasCity;Carefirst;Geha |
| 02221-05 | NJ | 02221-05 3/24/2005 Wade, Louis & | Louis | Wade | Williams Cuker & Berezofsky | ;UHG;Aetna;WellPoint |
| 10293-06 | NJ | 10293-06 8/30/2006 Wardell, Phyllis | Phyllis | Wardell | Williams Cuker & Berezofsky | ;WellPoint |
| 06633-05 | NJ | 06633-05 10/5/2005 Weaver, Carl and Lynda D. Weaver h/w | Carl | Weaver | Williams Cuker & Berezofsky | ;UHG;Cigna;BCBSMA;WellPoint;ABCBS |
| 16052-06 | NJ | 16052-06 9/29/2006 WHITE GLADYS VS MERCK & CO INC | Gladys | White | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;HealthNet;JohnDeere;Cigna;WellPoint;HIP;Aetna;BCBSNC |
| 04735-05 | NJ | 04735-05 8/11/2005 Whitman, Helen | Helen | Whitman | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;Humana;JohnDeere |
| 14885-06 | NJ | 14885-06 9/26/2006 Wood, David | David | Wood | Williams Cuker & Berezofsky | ;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;HumanaOP;GehaDetail;UHG;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Premera;MountainState;MMOH;Aetna;BCBSNC;BCBSKansasCity;Geha |
| 14886-06 | NJ | 14886-06 9/26/2006 Woolley, John | John | Woolley | Williams Cuker & Berezofsky | ;WellPoint |
| 07-1837 | LA | Cathy Parrish | Cathy | Parrish | Williams, Heidelberg, Steinberger & McElhaney, PA | ;Cigna |
| 05-3350 | LA | Russ Whitmeyer | Russ | Whitmeyer | Williamson & Assoc | ;WellPoint |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-6267 | LA | Betty Ely | Betty | Ely | Williamson & Williams | ;BCBSTN;Cigna;Highmark |
| 05-3229 | LA | Donald Ripley | Donald | Ripley | Williamson & Williams | ;BCBSAssn |
| 05-6496 | LA | Bonnie Rogers | Bonnie | Rogers | Wilson & Wilson | ;TrustMark;BCBSAssn;Cigna;BCBSRI;WellPoint;Pacificare;Aetna;BCBSNC;BCBSAZ |
| 06-10292 | LA | Lois Ramsey | Lois | Ramsey | Windle Turley | ;BCBSAssn;UHG;JohnDeere;Highmark;Aetna |
| 05-5757 | LA | Jose Fernandez | Jose | Fernandez | Windmeyer Law Firm, LLC | ;Vista;BCBSAssn;HealthNet;Humana;Oxford;NHP;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;HorizonBCBS;Geha;JohnDeere;Premera;VHP;VSF |
| 05-4842 | LA | Kevin Allen | Kevin | Allen | Wold Law Firm, PC | ;BCBSVT;TrustMark;BCBSTN;Humana;Oxford;Cigna;BCBSFL;BCBSMA;WellPoint;Aetna;BCBSNC |
| 05-6517 | LA | Anita Parks | Anita | Parks | Wolfe, Williams & Rutherford | BCBSAssn;WellPoint |
| 13931-06 | NJ | 13931-06 9/25/2006 ANDERSON JESSIE M VS MERCK & | Jessie | Anderson | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;JohnDeere;Aetna;BCBSMS |
| 13804-06 | NJ | 13804-06 9/25/2006 BECK CAROL VS MERCK & CO INC | Carol | Beck | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSFL;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSNC |
| 14034-06 | NJ | 14034-06 9/25/2006 BENNETT LISA VS MERCK & CO INC | Lisa | Bennett | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;Guardian;UHG;Cigna;BCBSRI;WellPoint;Aetna;HorizonBCBS;BCBSFL;BCBSKS;Premera |
| 14046-06 | NJ | 14046-06 9/25/2006 BOND BETTY VS MERCK & CO INC | Betty | Bond | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Humana;UHG |
| 14049-06 | NJ | 14049-06 9/25/2006 BRADFORD CHARLES F VS MERCK | Charles | Bradford | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Cigna;BCBSFL |
| 14059-06 | NJ | 14059-06 9/25/2006 BRIDGES MICHAEL VS MERCK & CO | Michael | Bridges | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;BCBSTN;GehaDetail;UHG;BCBSFL;WellPoint;Premera;Aetna;Carefirst;Geha |
| 14061-06 | NJ | 14061-06 9/25/2006 BRILL PENELOPE VS MERCK & CO I | Penelope | Brill | Wolff & Samson (cases fwd to Hollis & Wright) | ;UHG |
| 14082-06 | NJ | 14082-06 9/25/2006 BROWN NELLY VS MERCK & CO INC | Nelly | Brown | Wolff & Samson (cases fwd to Hollis & Wright) | UHG |
| 13756-06 | NJ | 13756-06 9/25/2006 BURNS LAURA NELL VS MERCK & C | Laura | Burns | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;UHG;Premera;Highmark;Guardian |
| 13755-06 | NJ | 13755-06 9/25/2006 BUSH NICOLE VS MERCK & CO INC | Nicole | Bush | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSMA;BCBSRI |
| 13753-06 | NJ | 13753-06 9/25/2006 CALLAHAN CAROLYN VS MERCK & C | Carolyn | Callahan | Wolff & Samson (cases fwd to Hollis & Wright) | Aetna;BCBSMA;UHG |
| 13730-06 | NJ | 13730-06 9/25/2006 CARROLL SHIRLEY ANN VS MERCK | Shirley | Carroll | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;BCBSAssn;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;Pacificare;Aetna;BCBSNC |
| 13715-06 | NJ | 13715-06 9/25/2006 CHANDLER EVA VS MERCK & CO IN | Eva | Chandler | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSMA;Aetna |
| 13576-06 | NJ | 13576-06 9/25/2006 COCHRAN DOROTHY VS MERCK & C | Dorothy | Cochran | Wolff & Samson (cases fwd to Hollis & Wright) | ;HA;BCBSAssn;UHG;Pacificare;Aetna |
| 13587-06 | NJ | 13587-06 9/25/2006 COLLINS GLORIA VS MERCK & CO IN | Gloria | Collins | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;Cigna;BCBSMA;Carefirst;WellPoint;Aetna;BCBSNC;Humana |

| 14073-06 | NJ | 14073-06 9/25/2006 EDWARDS ROBERT VS MERCK & CO | Robert | Edwards | Wolff & Samson (cases fwd to Hollis & Wright) | ;TrustMark;ABCBS;BCBSAssn;BCBSTN;Humana;GehaDetail;GoldenRule;Oxford;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;BCBSRI;WellPoint;Pacificare;Aetna;BCBSNC;Geha;Premera;WellMark |
|---|---|---|---|---|---|---|
| 14054-06 | NJ | 14054-06 9/25/2006 FRANKLIN SAMMIE VS MERCK & CO | Sammie | Franklin | Wolff & Samson (cases fwd to Hollis & Wright) | ;Aetna;Cigna;UHG |
| 14101-06 | NJ | 14101-06 9/25/2006 GALLOWAY JOHNNY VS MERCK & C | Johnny | Galloway | Wolff & Samson (cases fwd to Hollis & Wright) | ;HA;BCBSKS;BCBSTN;Cigna;Health Adv;HealthNet;UHG |
| 14114-06 | NJ | 14114-06 9/25/2006 GEORGE TOMMY VS MERCK & CO I | Tommy | George | Wolff & Samson (cases fwd to Hollis & Wright) | ;Cigna;BCBSTN;Humana |
| 14124-06 | NJ | 14124-06 9/25/2006 GLOVER EVELYN VS MERCK & CO IN | Evelyn | Glover | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;BCBSTN;Cigna;Highmark;BCBSNC |
| 14138-06 | NJ | 14138-06 9/25/2006 GRISHAM EDWARD NELSON VS ME | Edward | Grisham | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSTN |
| 13948-06 | NJ | 13948-06 9/25/2006 GUEST CLIFFORD MAURICE VS MER | Clifford | Guest | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSTN |
| 13953-06 | NJ | 13953-06 9/25/2006 HALL CLYDE VS MERCK & CO INC | Clyde | Hall | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Cigna;Carefirst;MountainState;BCBSNC |
| 13966-06 | NJ | 13966-06 9/25/2006 HARRIS WILLIAM VS MERCK & CO IN | William | Harris | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;HMSA012909_Raw;HarvardPilgrim;HA;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Pacificare;Aetna;BCBSMS;Highmark;BCBSNC;Carefirst;Geha;Health Adv |
| 13968-06 | NJ | 13968-06 9/25/2006 HARVEY KATHLEEN VS MERCK & CO | Kathleen | Harvey | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;BCBSMA;BCBSRI;WellPoint;Aetna;BCBSFL |
| 13969-06 | NJ | 13969-06 9/25/2006 HAYES DELORIS VS MERCK & CO IN | Deloris | Hayes | Wolff & Samson (cases fwd to Hollis & Wright) | ;UHG;BCBSFL |
| 15001-06 | NJ | 15001-06 9/25/2006 HUGHES ALICE VS MERCK & CO INC | Alice | Hughes | Wolff & Samson (cases fwd to Hollis & Wright) | ;ABCBS;BCBSAssn;HealthNet;UHG;Cigna;BCBSFL;BCBSMA;WellPoint;BCBSKansasCity |
| 15007-06 | NJ | 15007-06 9/25/2006 JAMES BOBBY JOE VS MERCK & CO | Bobby | James | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSTN;BCBSFL;Premera;Aetna;Geha;WellPoint |
| 15016-06 | NJ | 15016-06 9/25/2006 JORDAN DEBRA SUE VS MERCK & C | Debra | Jordan | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;UHG;JohnDeere;Cigna;WellPoint;BCBSNC |
| 14985-06 | NJ | 14985-06 9/25/2006 KEISER ELIZABETH VS MERCK & CO | Elizabeth | Keiser | Wolff & Samson (cases fwd to Hollis & Wright) | ;GehaDetail;Geha;UHG |
| 14974-06 | NJ | 14974-06 9/25/2006 LEONARD BEVERLY J VS MERCK & | Beverly | Leonard | Wolff & Samson (cases fwd to Hollis & Wright) | ;UHG;JohnDeere;WellPoint |
| 14978-06 | NJ | 14978-06 9/25/2006 LOWE SR ROBERT VS MERCK & CO | Robert | Lowe, Sr. | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSVT;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Pacificare;Aetna;GHI;BCBSNC |
| 13842-06 | NJ | 13842-06 9/25/2006 MATHEWS LARRY VS MERCK & CO I | Larry | Matthews | Wolff & Samson (cases fwd to Hollis & Wright) | ;ABCBS;UHG;Cigna;BCBSFL;Aetna;BCBSNC;HorizonBCBS;Geha;WellPoint |

| 13841-06 | NJ | 13841-06 9/25/2006 MCCORD JOHN VS MERCK & CO INC | John | McCord | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSTN;HumanaOP;UHG |
|---|---|---|---|---|---|---|
| 13823-06 | NJ | 13823-06 9/25/2006 MOSS BETTY VS MERCK & CO INC | Betty | Moss | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;HealthNet;UHG;BCBSNC |
| 13877-06 | NJ | 13877-06 9/25/2006 RAY ALBERT VS MERCK & CO INC | Albert | Ray | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSTN;UHG;Aetna;BCBSNC;WellMark |
| 13865-06 | NJ | 13865-06 9/25/2006 RICHARDSON FRANCIS VS MERCK & | Francis | Richardson | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSKS;BCBSAssn;BCBSTN;Aetna;HorizonBCBS |
| 13858-06 | NJ | 13858-06 9/25/2006 ROBINSON LESLIE VS MERCK & CO I | Leslie | Robinson | Wolff & Samson (cases fwd to Hollis & Wright) | ;HMSA012909_Raw;HMSA5;BCBSAssn;GehaDetail;UHG;Aetna;WellPoint |
| 13785-06 | NJ | 13785-06 9/25/2006 SANDERS WANDA VS MERCK & CO I | Wanda | Sanders | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;HealthNet;UHG;Aetna;Highmark;BCBSNC;Geha |
| 13781-06 | NJ | 13781-06 9/25/2006 SAVAGE LINDA VS MERCK & CO INC | Linda | Savage | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Humana;BCBSFL;WellPoint;Aetna;BCBSNC |
| 13668-06 | NJ | 13668-06 9/25/2006 SMITH JUNE VS MERCK & CO INC | June | Smith | Wolff & Samson (cases fwd to Hollis & Wright) | ;BCBSAssn;Noridian;BCBSTN;GehaDetail;Oxford;UHG;JohnDeere;Cigna;BCBSMA;Carefirst;WellPoint;Premera;Aetna;BCBSMS;Highmark;BCBSNC;HorizonBCBS;HealthPartners;Geha |
| 13660-06 | NJ | 13660-06 9/25/2006 STEVENS MABLE VS MERCK & CO IN | Mable | Stevens | Wolff & Samson (cases fwd to Hollis & Wright) | ;WellPoint;HealthNet |
| 13721-06 | NJ | 13721-06 9/25/2006 CATES JR JAMES HAROLD VS MERC | Trudy | Walsh | Wolff & Samson (cases fwd to Hollis & Wright) | BCBSTN;Cigna;UHG;WellPoint |
| 13750-06 | NJ | 13750-06 9/25/2006 WILLIAMS BRENDA G VS MERCK & C | Brenda | Williams | Wolff & Samson (cases fwd to Hollis & Wright) | ;Vista;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;GehaDetail;UHG;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSMS;BCBSNC;HorizonBCBS;BCBSKansasCity;Geha |
| 06-10681 | LA | Lee Riddle | Lee | Riddle | Wooden Fulton & Scarborough PC | Oxford;WellPoint |
| 06-10074 | LA | Beverly Kelly | Beverly | Kelly | Yearout & Traylor PC | ;HealthNet;Guardian;UHG;BCBSFL;WellPoint;Aetna;BCBSMS |
| 05-3119 | LA | Frank Fletcher | Frank | Fletcher | Yuhl Rhames Yuhl & Atkinson | ;BCBSFL |
| 05-5645 | LA | Maxine Bates | Maxine | Bates | Zimmerman Reed PLLP | ;BCBSAssn;BCBSNC;HorizonBCBS |
| 07-9384 | LA | Madeline Brown | Madeline | Brown | Zimmerman Reed PLLP | ;HealthNet;UHG;JohnDeere;WellPoint;Aetna |
| 07-1470 | LA | John Caldwell | John | Caldwell | Zimmerman Reed PLLP | ;BCBSAssn;BCBSTN;HealthNet;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;Cigna |
| 05-3409 | LA | Francis David | Francis | Davis | Zimmerman Reed PLLP | ;BCBSAssn;BCBSTN;Oxford;UHG;JohnDeere;Cigna;WellPoint;HIP;MountainState;Aetna;BCBSFL;HealthNet;HMSA;MMOH |
| 05-5131 | LA | Annette Day | Annette | Day | Zimmerman Reed PLLP | ;UHG;BCBSAssn;Humana;WellPoint |
| 05-5821 | LA | Marie Fuss | Marie | Fuss | Zimmerman Reed PLLP | BCBSFL |
| 05-0489 | LA | Carolyn Glover | Carolyn | Glover | Zimmerman Reed PLLP | ;BCBSAssn;UHG;WellPoint;AvMed;HarvardPilgrim |
| 07-9391 | LA | Joseph Halley | Joseph | Halley | Zimmerman Reed PLLP | ;UHG;BCBSKS |
| 07-9386 | LA | Edna Henry | Edna | Henry | Zimmerman Reed PLLP | ;BCBSAssn;Cigna;Aetna;BCBSNC |
| 06-3614 | LA | Irene Kidwell | Irene | Kidwell | Zimmerman Reed PLLP | ;Carefirst |
| 07-9394 | LA | Lee Long | Lee | Long | Zimmerman Reed PLLP | ;BCBSAssn;UHG;Cigna;Aetna;BCBSTN;HealthNet;MMOH;Pacificare;Premera;WellPoint |

| 05-5127 | LA | James McDonald | James | McDonald | Zimmerman Reed PLLP | ;BCBSKS;TrustMark;ABCBS;BCBSAssn;BCBSTN;HealthNet;Guardian;Humana;Oxford;NHP;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;Aetna;BCBSMS;GHI;Highmark;BCBSNC;HarvardPilgrim |
| 07-9392 | LA | Jo Needham | Jo | Needham | Zimmerman Reed PLLP | ;BCBSAssn;Humana;UHG;Cigna;BCBSRI;Aetna;BCBSNC;BCBSFL;Premera |
| 06-3615 | LA | John Parham | John | Parham | Zimmerman Reed PLLP | ;BCBSAssn;BCBSNC;BCBSTN;WellPoint |
| 05-4826 | LA | Patricia Rivera | Patricia | Rivera | Zimmerman Reed PLLP | ;HMSA012909_Raw;HarvardPilgrim;Humana;UHG;BCBSFL;WellPoint;Premera;MMOH;Aetna;TuftsLA;HMSA |
| 05-4823 | LA | Brian Vaughn | Brian | Vaughn | Zimmerman Reed PLLP | ;UHG;WellPoint;BCBSNC |
| 05-5130 | LA | Diann Williams | Diann | Williams | Zimmerman Reed PLLP | ;HumanaOP;Aetna;BCBSAssn;BCBSFL;BCBSMA;Cigna;HealthNet;Humana;JohnDeere;MMOH;Noridian;Premera;UHG;WellPoint |
| 05-5128 | LA | Steve Young | Steve | Young | Zimmerman Reed PLLP | ;BCBSAssn;BCBSTN;Guardian;HumanaOP;JohnDeere;Cigna;BCBSFL;WellPoint;Premera;MMOH;Aetna;BCBSAZ;BCBSKS;HealthAdv;HealthNet;Humana;Pacificare;UHG |
| 06-312 | LA | Vincent Brown | Vincent | Brown | Zimmerman Reed PLLP | ;BCBSAssn;Oxford;UHG;BCBSFL;WellPoint;Aetna |
| 05-2318 | LA | David Clemens | David | Clemens | Zoll & Kranz | ;BCBSAssn;JohnDeere;Cigna |
| 06-9366 | LA | Elizabeth Thompson | Elizabeth | Thompson | Zoll & Kranz | ;BCBSAssn;HealthNet;Humana;UHG;JohnDeere;Cigna;BCBSFL;BCBSMA;WellPoint;Premera;MountainState;Pacificare;Aetna;Amerigroup;BCBSMS;Highmark;BCBSNC;HealthPartners;BCBSTN;HMSA;MountainState |
| | | | Lionel | Belanger | | BCBS Fed |