Plaintiff's Exhibit 3

## LAW OFFICE OF RONALD R. BENJAMIN
## ATTORNEYS AT LAW

Ronald R. Benjamin*
Marya C. Young*

126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902

*Also Admitted in the District of Columbia

Phone: (607) 772-1442
Fax   : (607) 772-1678

Email: ronbenjaminlaw@stny.rr.com

October15, 2009

**BY E-MAIL and FAX: 202/434-5029**
Douglas R. Marvin, Esq.
Williams & Connolly LLP
725 Twelfth Street, N.W.
Washington, D.C. 20005

Re:     **David Agard v. Merck & Co., Inc.**
        [Agard, et al., v. Merck & Co., Inc., EDLA 2:05-cv-01089-EEF-DEK]

Dear Mr. Marvin:

In response to the Order to Show Cause returnable October 16, 2009, on your client's Third
Motion seeking to enforce PTO 28 in the Vioxx litigation, I am providing the following
information which addresses the only deficiencies identified in Exhibit A pertaining to **David
Agard**:

**Medical Records:**   Plaintiff has met the obligation to produce medical records.   In the first
instance, Exhibit A to the Order to Show Cause does not list lack of a PPF, so I trust you
acknowledge that Mr. Agard submitted his Plaintiff's Profile Form dated November 5, 2005,
with the required signed authorizations for release of his healthcare records to Hughes Hubbard
& Reed LLP at that time.  This occurred prior to the issuance of PTO 28 on November 9, 2007.

The PPF submitted by Mr. Agard and the PPF attached as Exhibit A to PTO 28 are identical, and
both limit the medical records to be produced by the plaintiff in the following express language:

### VI.  **DOCUMENTS**
Please indicate if any of the following documents and things are currently in
your possession, custody, or control, or in the possession, custody, or control of
your lawyers by checking "**yes**" or "**no**".  Where you indicated "**yes,**" please
attach the documents and things to your responses to this profile form.

The limited scope of the production required in the above provision in the PPF is entirely
consistent with the fact that plaintiff was also required to, and did, provide signed authorizations

Page 2 of 3

for release of medical and other records to Merck's counsel along with the PPF. Since you indicate you have "Partial" records for Mr. Agard, I trust you have collected the same from my office and/or the healthcare providers. Although at the time it was served, Mr. Agard's PPF indicated no records were in his or our possession, custody or control, I am emailing to you under separate cover the medical records that have been collected ensure there is no dispute you have received the same.   I am also repeating my request that you advise what records you do or do not have.

With respect to PTO 28, subparagraph (II)(A)(6) of PTO 28 only requires medical records to be produced as to "*all healthcare providers requested in the Amended and Supplemental Plaintiff Profile Form....*"   Because Mr. Agard clearly submitted his PPF prior to November 9, 2007, he is by definition excluded from having to file an amended and supplemental PPF under the language in PTO 28 (II)(A)(3) stating "*unless Plaintiff . . . has of the date of this Order submitted a Plaintiff Profile Form . . ..*"

**Pharmacy Records**:   With respect to PTO 28(II)(A)(1), Mr. Agard provides the following:

(1)   Rite-Aid Pharmacy [formerly Eckerd Drugs #5088], 67-71 Robinson Street, Binghamton, NY 13901, is the only pharmacy that dispensed Vioxx to plaintiff. Enclosed are copies of the certified Rite-Aid/Eckerd pharmacy records for the periods 01/01/1998 through 02/11/2005 (*see **Exhibit 1***), and 01/01/2005 to 10/13/2009 (*see **Exhibit 2***).

(2)   Kinney Drugs, 822 James Street, Clayton, NY 13624 - for the period June to September 2005 - Mr. Agard requested a certified copy of his complete pharmacy record from this pharmacy, but was told they had changed their system at or prior to the time PTO 28 was issued, and deleted all prior records, so they no longer exist. All of the medications dispensed by this pharmacy post-date his ingestion of Vioxx and injury.

(3)   Kinney Drugs, 7998 State Route 32, Bridgeport, NY 13030, for the period August 2006 to November 2007 - - Mr. Agard is requesting and will produce a certified copy of his existing pharmacy record from this pharmacy. All of the medications dispensed by this pharmacy post-date his ingestion of Vioxx and injury.

(4)   Publix Pharmacy, 1120 Bichara Blvd., Lady Lake, FL 32159, for the periods January-March 2005 and March-April 2007 - - Mr. Agard is requesting and will produce a certified copy of his complete pharmacy record from this pharmacy. All of the medications dispensed by this pharmacy post-date his ingestion of Vioxx and injury.

Page 3 of 3

**Affidavit of Completeness**:   With respect to the affidavit required by PTO 28(II)(A)(7), I am enclosing a copy of the plaintiff's affidavit of completeness, which is consistent with the matters set forth above.  *See Exhibit 3*.  I would note that, with reference to subparagraph (7)(ii), the same does not apply to him as he was not required by PTO 28 to file an amended and supplemental PPF.  To the extent your client believes this affidavit should attest as to medical records collection, we will submit an amended affidavit of plaintiff after the medical records that have been collected by Merck and its counsel have been identified for that purpose.

This letter and enclosures will be annexed to the opposition to the Third Motion Order to Show Cause.   I ask that you withdraw Merck's motion since dismissal of this plaintiff's case for any reason, and particularly for failure to prosecute, is clearly unwarranted in light of the above matters.

Very truly yours,

Ronald R. Benjamin

RRB/mc
Enclosures

**EXHIBIT 1**

```
P A T I E N T   H I S T O R Y
```

12- 05         Date Range: 01/01/98 TO 02/11/05         Page 1

Drug Class Range:    TO

David   Agard
20 Springer Rd
Binghamton   NY 13904
(607)775-4346
Birthdate: 08/31/41   Sex: M
Social Security No:

ECKERD DRUGS #5088
67-71 ROBINSON STREET
BINGHAMTON NY 13901
License # 015233

| Date | Rx No. | Ref. No. | Drug Name | Unit | NDC | Dispensed Qty | Day Sup | Doctor Name | R.Ph. Init. | Third Party Authorization | Patient Pays |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/98 | 6908738 | 01 | PRILOSEC 20MG CAPS*30 | CA | 61113-0742-31 | 60.000 | 30 | Dr.MONTICELLO | AND | 43296849 | 5.00 |
| 02/02/98 | 6908739 | 01 | PROPULSID 10MG TABS | TA | 50458-0430-10 | 120.000 | 30 | Dr.MONTICELLO | AND | 43208188 | 5.00 |
| 02/15/98 | 6911569 | 00 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 30.000 | 30 | Dr.GRAHAM | MP | 43172797 | 5.00 |
| 02/24/98 | 6908738 | 01 | PRILOSEC 20MG CAPS*30 | CA | 61113-0742-31 | 60.000 | 30 | Dr.MONTICELLO | MH | 44727460 | 5.00 |
| 02/24/98 | 6913036 | 01 | VASOTEC 10MG TAB | TA | 00006-0713-68 | 30.000 | 30 | Dr.GRAHAM | MH | 44846460 | 5.00 |
| 03/04/98 | 6914368 | 00 | ZITHROMAX 250MG TABS Z P | TA | 00069-3060-75 | 6.000 | 5 | Dr.GRAHAM | AND | 44601181 | 5.00 |
| 03/18/98 | 6908739 | 01 | PROPULSID 10MG TABS | TA | 50458-0430-10 | 120.000 | 30 | Dr.MONTICELLO | AND | 44105321 | 5.00 |
| 03/18/98 | 6916411 | 00 | DICYCLOMINE 20MG TAB | TA | 00536-3377-01 | 40.000 | 13 | Dr.GRAHAM | AND | 44863521 | 5.00 |
| 03/18/98 | 6911569 | 01 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 30.000 | 30 | Dr.GRAHAM | AND | 44618521 | 5.00 |
| 04/08/98 | 2919363 | 00 | ROXICET 5/325MG TAB | TA | 00054-4650-25 | 20.000 | 3 | Dr.Harding FNP | AND | 43295882 | 5.00 |
| 04/09/98 | 6913036 | 01 | VASOTEC 10MG TAB | TA | 00006-0713-68 | 30.000 | 30 | Dr.GRAHAM | AND | 43615608 | 5.00 |
| 04/24/98 | 6911569 | 02 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 30.000 | 30 | Dr.GRAHAM | AND | 44601883 | 5.00 |
| 04/24/98 | 6921475 | 00 | PROPULSID 10MG TABS | TA | 50458-0430-10 | 120.000 | 30 | Dr.MONTICELLO | MP | 44434938 | 5.00 |
| 05/01/98 | 6921481 | 00 | VASOTEC 10MG TAB | TA | 00006-0713-68 | 30.000 | 30 | Dr.GRAHAM | AND | 44534444 | 5.00 |
| 05/04/98 | 6922629 | 01 | TIMOLOL 5MG TAB | TA | 00378-0155-01 | 30.000 | 30 | Dr.GRAHAM | MP | 44297347 | 5.00 |
| 05/11/98 | 6923564 | 00 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | DS | 44684325 | 5.00 |
| 05/11/98 | 6923545 | 00 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 30.000 | 30 | Dr.GRAHAM | DS | 44634325 | 5.00 |
| 05/11/98 | 6923546 | 00 | NITROSTAT O.4MG(4X25)TB | TA | 00071-0570-13 | 25.000 | 6 | Dr.GRADEM | DS | 44754325 | 5.00 |
| 05/18/98 | 6924462 | 00 | CYCLOBENZAPRINE 10MG TAB | TA | 00364-2348-01 | 30.000 | 10 | Dr.GRADEM | DS | 44583955 | 5.00 |
| 06/03/98 | 6926486 | 00 | PLAVIX 75MG TABS | TA | 63653-1171-04 | 30.000 | 30 | Dr.GRAHAM | MP | 44615337 | 5.00 |
| 06/03/98 | 6926485 | 00 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 30.000 | 30 | Dr.PHILLIPS | AND | 44615337 | 5.00 |
| 06/03/98 | 6926485 | 00 | CYCLOBENZAPRINE 10MG TAB | TA | 00364-2348-01 | 30.000 | 30 | Dr.GRAHAM | AND | 44681337 | 5.00 |
| 06/08/98 | 6925519 | 00 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 30.000 | 10 | Dr.Simon | AND | 44516337 | 5.00 |
| 06/08/98 | 6927108 | 00 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 30.000 | 30 | Dr.GRAHAM | AND | 44375735 | 5.00 |
| 06/08/98 | 6927107 | 00 | PROPULSID 10MG TABS | TA | 50458-0430-10 | 180.000 | 90 | Dr.GRAHAM | MP | 44196757 | 5.00 |
| 06/08/98 | 6927109 | 00 | VASOTEC 10MG TAB | TA | 00006-0713-68 | 360.000 | 90 | Dr.MONTICELLO | MP | 44959757 | 15.00 |
| 06/24/98 | 6923106 | 01 | NITROSTAT O.4MG(4X25)TB | TA | 00071-0570-13 | 40.000 | 13 | Dr.GRAHAM | MP | 44376757 | 5.00 |
| 06/24/98 | 6928304 | 01 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 25.000 | 6 | Dr.GRAHAM | MEC | 44540909 | 5.00 |
| 06/24/98 | 6928306 | 01 | PLAVIX 75MG TABS | TA | 63653-1171-04 | 90.000 | 90 | Dr.WALTERS | MEC | 44270079 | 5.00 |
| 06/24/98 | 6928305 | 01 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 90.000 | 90 | Dr.WALTERS | MEC | 44520079 | 5.00 |
| 07/12/98 | 6929106 | 01 | DICYCLOMINE 20MG TAB | TA | 00536-3377-01 | 40.000 | 13 | Dr.WALTERS | MEC | 44057079 | 5.00 |
| 07/14/98 | 6931583 | 03 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | DS | 45424081 | 5.00 |
| 09/03/98 | 6931583 | 01 | VASOTEC 20MG TAB | CA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | MP | 45116507 | 5.00 |
| 09/03/98 | 6927108 | 01 | K-DUR 10 MEQ TAB | TA | 00085-0263-01 | 180.000 | 90 | Dr.GRAHAM | MP | 45618507 | 5.00 |
| 10/02/98 | 6928304 | 02 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 90.000 | 90 | Dr.WALTERS | SW | 45344875 | 5.00 |
| 10/02/98 | 6928306 | 02 | PLAVIX 75MG TAB | TA | 63653-1171-04 | 90.000 | 90 | Dr.WALTERS | SW | 45842875 | 5.00 |
| 10/16/98 | 6928305 | 02 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 90.000 | 90 | Dr.WALTERS | DS | 45578891 | 5.00 |
| 11/05/98 | 6931583 | 02 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | AND | 45616069 | 5.00 |
| 11/18/98 | 6946985 | 00 | OMNICEF 300MG CAP | CA | 00071-0067-20 | 14.000 | 7 | Dr.Shaller | MP | 46615192 | 5.00 |
| 12/04/98 | 6931583 | 03 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | DS | 46096348 | 5.00 |

12 - . 05

**P A T I E N T   H I S T O R Y**

Date Range: 01/01/98 TO 02/11/05
Drug Class Range:

| Date | Rx# | Ref | Drug | Form | NDC | Qty | Days | Doctor | Init | Auth# | Copay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/98 | 6951391 | 00 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | MP | 46969235 | 5.00 |
| 01/06/99 | 6928305 | 00 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 30.000 | 30 | Dr.WALTERS | AND | 46014616 | 5.00 |
| 01/06/99 | 6931583 | 04 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | AND | 46331616 | 5.00 |
| 01/13/99 | 6928304 | 02 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 90.000 | 90 | Dr.WALTERS | DS | 46454217 | 5.00 |
| 01/20/99 | 6951391 | 01 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | MP | 46728278 | 5.00 |
| 02/02/99 | 6931583 | 05 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | MP | 46076191 | 5.00 |
| 02/16/99 | 6958221 | 00 | ZITHROMAX 250MG TABS Z 2 P | TA | 00069-3060-75 | 6.000 | 5 | Dr.MARINO | MP | 47844404 | 5.00 |
| 02/18/99 | 6951391 | 02 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | AND | 47474580 | 5.00 |
| 03/09/99 | 6931583 | 06 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | DS | 47864472 | 5.00 |
| 03/11/99 | 6961464 | 00 | COREG 6.25MG TAB | TA | 00007-4140-20 | 60.000 | 30 | Dr.WALTERS | AND | 47862273 | 5.00 |
| 03/17/99 | 6951391 | 03 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | AND | 47043327 | 5.00 |
| 03/31/99 | 6929106 | 02 | DICYCLOMINE 20MG TABS | TA | 52544-0795-01 | 40.000 | 13 | Dr.GRAHAM | MP | 47039574 | 5.00 |
| 04/12/99 | 6961464 | 01 | COREG 6.25MG TAB | TA | 00007-4140-20 | 60.000 | 30 | Dr.WALTERS | MEC | 47770656 | 5.00 |
| 04/12/99 | 6951391 | 04 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | MEC | 47700656 | 5.00 |
| 04/12/99 | 6931583 | 07 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | MEC | 47717656 | 5.00 |
| 04/12/99 | 6928305 | 03 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 90.000 | 90 | Dr.WALTERS | MEC | 47577656 | 5.00 |
| 04/12/99 | 6928304 | 03 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 90.000 | 90 | Dr.WALTERS | MEC | 47157656 | 5.00 |
| 05/07/99 | 6931583 | 08 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | MP | 99131575570001 | 5.00 |
| 05/15/99 | 6961464 | 02 | COREG 6.25MG TAB | TA | 00007-4140-20 | 60.000 | 30 | Dr.WALTERS | MEC | 99135868220001 | 5.00 |
| 05/15/99 | 6951391 | 05 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | MEC | 99135866440001 | 5.00 |
| 06/03/99 | 6931583 | 00 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.GRAHAM | MEC | 99135864930001 | 5.00 |
| 06/09/99 | 6972487 | 00 | ZITHROMAX 250MG TABS Z P | TA | 00069-3060-75 | 5.000 | 5 | Dr.MARINO | DS | 99161680060001 | 5.00 |
| 06/16/99 | 6973203 | 00 | COREG 6.25MG TAB | TA | 00007-4140-20 | 180.000 | 90 | Dr.WALTERS | MP | 99167770790001 | 5.00 |
| 06/16/99 | 6973200 | 00 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 90.000 | 90 | Dr.WALTERS | SLB | 99167551640001 | 4.79 |
| 06/16/99 | 6973201 | 00 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 90.000 | 90 | Dr.WALTERS | MP | 99167852520001 | 5.00 |
| 06/17/99 | 6973310 | 00 | DICYCLOMINE 20MG TABS | TA | 52544-0795-01 | 90.000 | 30 | Dr.GRAHAM | MP | 99166411170001 | 5.00 |
| 06/17/99 | 6973308 | 00 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | DS | 99168060410001 | 5.00 |
| 07/02/99 | 6931583 | 10 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.GRAHAM | DS | 99183513190001 | 5.00 |
| 07/14/99 | 6973306 | 01 | COREG 6.25MG TAB | TA | 00007-4140-20 | 60.000 | 30 | Dr.GRAHAM | MP | 99195737210001 | 5.00 |
| 08/05/99 | 6978863 | 00 | ATROVENT INH | AE | 00597-0082-14 | 14.000 | 14 | Dr.Michael | MP | 99217793290001 | 5.00 |
| 08/12/99 | 6973308 | 01 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | JT | 99224762360001 | 5.00 |
| 09/03/99 | 6982278 | 00 | ZITHROMAX 250MG TABS Z 2 P | TA | 00069-3060-75 | 6.000 | 5 | Dr.Said-Roudala | DS | 99248167100001 | 5.00 |
| 09/07/99 | 6982277 | 00 | NASACORT AQ NASAL SPRAY | AE | 00075-1506-16 | 17.000 | 15 | Dr.Said-Roudala | DS | 99246903140001 | 5.00 |
| 09/07/99 | 6973308 | 02 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | DS | 99250555500001 | 5.00 |
| 09/11/99 | 6973203 | 01 | COREG 6.25MG TAB | TA | 00007-4140-20 | 180.000 | 90 | Dr.WALTERS | MEC | 99250796410001 | 5.00 |
| 09/11/99 | 6983084 | 00 | ALBUTEROL INH | AE | 59930-1560-01 | 17.000 | 16 | Dr.Michael | MEC | 99254665730001 | 5.00 |
| 09/11/99 | 6983083 | 00 | ATROVENT INH | AE | 00597-0082-14 | 14.000 | 14 | Dr.Michael | MEC | 99254738570001 | 5.00 |
| 09/11/99 | 6983081 | 00 | PREDNISONE 10MG TABS | TA | 00364-0461-02 | 5.000 | 5 | Dr.Michael | MEC | 99254666270001 | 2.72 |
| 09/11/99 | 6983082 | 00 | CEFTIN 250MG TABS | TA | 00173-0387-42 | 20.000 | 10 | Dr.Michael | MEC | 99254994500001 | 5.00 |
| 09/13/99 | 6973201 | 01 | LIPITOR 10MG TABS | TA | 00071-0155-23 | 90.000 | 90 | Dr.WALTERS | MP | 99256773240001 | 5.00 |
| 09/13/99 | 6973310 | 01 | DICYCLOMINE 20MG TABS | TA | 52544-0795-01 | 90.000 | 30 | Dr.GRAHAM | MP | 99256862330001 | 5.00 |
| 09/13/99 | 6973200 | 01 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 90.000 | 90 | Dr.WALTERS | MP | 99256775010001 | 4.79 |
| 09/23/99 | 6984589 | 00 | NASACORT AQ NASAL SPRAY | AE | 00075-1506-16 | 17.000 | 15 | Dr.GRAHAM | MEC | 99266633310001 | 5.00 |
| 10/15/99 | 6973308 | 03 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | DS | 92883375840001 | 5.00 |
| 11/12/99 | 6973306 | 00 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | MP | 93162297940001 | 5.00 |
| 11/29/99 | 6978863 | 01 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 90.000 | 90 | Dr.WALTERS | MEC | 93239514900001 | 5.00 |
| 11/29/99 | 6992570 | 00 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.GRAHAM | DS | 93332580490001 | 5.00 |
| 12/10/99 | 6993947 | 00 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | DLH | 93449615810001 | 5.00 |
| 12/17/99 | 6994889 | 00 | NASACORT AQ NASAL SPRAY | AE | 00075-1506-16 | 17.000 | 15 | Dr.GRAHAM | DS | 93511741600001 | 5.00 |
| 01/05/00 | 6973200 | 00 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 90.000 | 90 | Dr.WALTERS | DS | 90052897800001 | 4.79 |

```
                    P A T I E N T   H I S T O R Y
                    =================================
        Date Range:  01/01/98    TO   02/11/05
        Drug Class Range:        TO
```

```
12-..  95
```

| Date | ID | Seq | Drug | Form | NDC | Qty | Days | Doctor | Rx Number | Init | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/00 | 6993947 | 01 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | 90130529010001 | DS | 5.00 |
| 01/27/00 | 6992570 | 01 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.GRAHAM | 90271908590001 | DS | 5.00 |
| 02/04/00 | 6001099 | 00 | NITROQUICK 0.4MG(4X25)TB | TA | 58177-0324-18 | 100.000 | 18 | Dr.WALTERS | 90356576130001 | MP | 5.00 |
| 02/18/00 | 6993947 | 02 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | 90492896890001 | MP | 5.00 |
| 02/18/00 | 6002890 | 00 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.GRAHAM | 90494895350001 | DS | 5.00 |
| 02/25/00 | 6003691 | 00 | BACLOFEN 10MG TAB | TA | 00172-4096-60 | 36.000 | 34 | Dr.KAMMERMAN | 90569119470001 | RAS | 5.00 |
| 03/03/00 | 6978863 | 02 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 90.000 | 90 | Dr.WALTERS | 90625307820001 | DS | 5.00 |
| 03/03/00 | 5992570 | 02 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.GRAHAM | 90625307810001 | DS | 5.00 |
| 03/15/00 | 6006027 | 00 | AUGMENTIN 500MG TABS | TA | 00029-6080-12 | 28.000 | 14 | Dr.Said-Boudaia | 90744737030001 | MP | 5.00 |
| 03/15/00 | 6006029 | 00 | DELTASONE 50MG TABS | TA | 00009-0388-01 | 5.000 | 5 | Dr.Said-Boudaia | 90741726740001 | DS | 3.47 |
| 03/24/00 | 6993947 | 03 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | 90836394190001 | DS | 5.00 |
| 03/24/00 | 6002890 | 01 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | 90835359370001 | DS | 5.00 |
| 03/31/00 | 5992570 | 03 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.GRAHAM | 90909549000001 | DS | 5.00 |
| 04/03/00 | 6008448 | 00 | VIOXX 25MG TAB | TA | 00006-0110-68 | 30.000 | 30 | Dr.KAMMERMAN | 90934908670001 | RAS | 5.00 |
| 04/03/00 | 6008541 | 01 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | 90930960220001 | RAS | 5.00 |
| 04/06/00 | 6008882 | 00 | VALTREX 500MG CAPLET | TA | 00173-0933-03 | 42.000 | 7 | Dr.PAREEK | 90962736340001 | DS | 5.00 |
| 04/07/00 | 6971200 | 03 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 90.000 | 90 | Dr.WALTERS | 90957511490001 | RAS | 4.79 |
| 04/14/00 | 6002890 | 02 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | 91049893260001 | DS | 5.00 |
| 04/21/00 | 6993947 | 04 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | 91111062830001 | DS | 5.00 |
| 04/21/00 | 6992570 | 04 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.GRAHAM | 91116113890001 | DS | 5.00 |
| 05/05/00 | 6008448 | 01 | VIOXX 25MG TAB | TA | 00006-0110-68 | 30.000 | 30 | Dr.KAMMERMAN | 91256649330001 | RAS | 3.47 |
| 05/12/00 | 6002890 | 03 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.WALTERS | 91266434610001 | RAS | 5.00 |
| 05/12/00 | 6002890 | 03 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.GRAHAM | 91329642720001 | RAS | 5.00 |
| 05/19/00 | 6993947 | 05 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | 91396869630001 | RAS | 5.00 |
| 05/26/00 | 6978863 | 03 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 90.000 | 90 | Dr.WALTERS | 91396480890001 | RAS | 5.00 |
| 05/26/00 | 5992570 | 05 | VIOXX 25MG TAB | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | 91462476690001 | RAS | 5.00 |
| 06/09/00 | 6008448 | 02 | VIOXX 25MG TAB | TA | 00006-0110-68 | 30.000 | 30 | Dr.KAMMERMAN | 91463486090001 | RAS | 5.00 |
| 06/12/00 | 6017043 | 00 | DELTASONE 50MG TABS | TA | 00009-0388-01 | 5.000 | 5 | Dr.KAMMERMAN | 91601856200001 | MP | 3.47 |
| 06/15/00 | 6002890 | 04 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | 91630725050001 | RAS | 5.00 |
| 06/15/00 | 6008541 | 02 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | 91625787020001 | RAS | 5.00 |
| 06/15/00 | 6017466 | 00 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 90.000 | 90 | Dr.WALTERS | 91664601320001 | MP | 4.79 |
| 06/15/00 | 6017448 | 00 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | 91666317780001 | RAS | 5.00 |
| 08/18/00 | 6021636 | 01 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | 92305318200001 | DS | 5.00 |
| 08/18/00 | 6017716 | 01 | VIOXX 25MG TAB | TA | 00006-0110-68 | 30.000 | 30 | Dr.KAMMERMAN | 92306352550001 | DS | 5.00 |
| 08/18/00 | 6023926 | 00 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | 92301295250001 | DS | 5.00 |
| 08/18/00 | 6023925 | 00 | VASOTEC 20MG TAB | TA | 00006-0714-68 | 30.000 | 30 | Dr.WALTERS | 92303298820001 | DS | 5.00 |
| 08/18/00 | 6008541 | 03 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | 92303298660001 | DS | 5.00 |
| 09/14/00 | 6020007 | 00 | ERYTHROMYCIN OPTH ONT | GM | 24208-0910-55 | 4.000 | 10 | Dr.SIMON | 92573800430001 | RAS | 5.00 |
| 09/18/00 | 6021636 | 02 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | 92614671300001 | RAS | 5.00 |
| 09/18/00 | 6017716 | 01 | VIOXX 25MG TAB | TA | 00006-0110-68 | 30.000 | 30 | Dr.GRAHAM | 92613644750001 | RAS | 5.00 |
| 09/18/00 | 6023926 | 01 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | 92615682970001 | RAS | 5.00 |
| 09/19/00 | 6028534 | 00 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | 92620552380001 | DS | 5.00 |
| 09/19/00 | 6028582 | 00 | PULMICORT 200MCG TURBUHA | AE | 00186-0915-42 | 1.000 | 15 | Dr.Shaller | 92625562430001 | RAS | 5.00 |
| 09/24/00 | 6029251 | 00 | OMNICEF 300MG CAP | CA | 00071-0067-20 | 20.000 | 10 | Dr.Shaller | 92679834710001 | RAS | 5.00 |
| 09/25/00 | 6023925 | 01 | ENALAPRIL 20MG TABS | TA | 00172-4198-60 | 30.000 | 30 | Dr.WALTERS | 92681260700001 | DS | 5.00 |
| 09/26/00 | 6008541 | 04 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | 92699652600001 | MP | 5.00 |
| 10/04/00 | 6030528 | 00 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 60.000 | 60 | Dr.GRAHAM | 92777685130001 | RAS | 4.02 |
| 10/04/00 | 6030527 | 00 | ALBUTEROL INH | AE | 59930-1560-01 | 17.000 | 17 | Dr.GRAHAM | 92773694580001 | RAS | 5.00 |
| 10/07/00 | 6030952 | 00 | PLAVIX 75MG TABS | TA | 63653-1171-01 | 30.000 | 30 | Dr.PHILLIPS | 92804521740001 | MP | 5.00 |
| 10/19/00 | 6021636 | 03 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 30 | Dr.GRAHAM | 92924882680001 | RAS | 5.00 |
| 10/19/00 | 6023926 | 02 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | 92922860960001 | RAS | 5.00 |

```
                                    P A T I E N T   H I S T O R Y
                                    =====================================
                          Date Range:  01/01/98   TO   02/11/05
                          Drug Class Range:        TO
```

12-   05                                                                                          Page  4

| Date | Rx # | | Drug | Form | NDC | Qty | Days | Prescriber | Init | Tx Number | Amount |
|------|------|---|------|------|-----|-----|------|-----------|------|-----------|--------|
| 10/19/00 | 6028534 | 01 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | RAS | 9292387454001 | 5.00 |
| 10/19/00 | 6017716 | 02 | VIOXX 25MG TAB | TA | 00006-0110-68 | 30.000 | 30 | Dr.KAMMERMAN | RAS | 9292086600001 | 5.00 |
| 10/26/00 | 6023925 | 03 | ENALAPRIL 20MG TABS | TA | 00172-4198-60 | 30.000 | 30 | Dr.WALTERS | DS | 9299246934001 | 5.00 |
| 11/02/00 | 6030952 | 01 | PLAVIX 75MG TABS | TA | 63653-1171-01 | 30.000 | 30 | Dr.PHILLIPS | DS | 9306409541001 | 5.00 |
| 11/04/00 | 6008541 | 05 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | RAS | 9308092099001 | 5.00 |
| 11/20/00 | 6023926 | 03 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | DS | 9324106330001 | 5.00 |
| 11/20/00 | 6021636 | 03 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 60 | Dr.GRAHAM | DS | 9324963144001 | 5.00 |
| 11/20/00 | 6028534 | 02 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | DS | 9324961970001 | 5.00 |
| 11/30/00 | 6030952 | 02 | PLAVIX 75MG TABS | TA | 63653-1171-01 | 30.000 | 30 | Dr.PHILLIPS | RAS | 9334551946001 | 5.00 |
| 11/30/00 | 6023925 | 03 | ENALAPRIL 20MG TABS | TA | 00172-4198-60 | 30.000 | 30 | Dr.WALTERS | RAS | 9334551949001 | 5.00 |
| 11/30/00 | 6030528 | 02 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 60.000 | 60 | Dr.GRAHAM | RAS | 9334551947001 | 5.00 |
| 12/00/00 | 6030095 | 00 | AMOXICILLIN 875MG TABS | TA | 00093-3264-01 | 8.000 | 4 | Dr.Gomez | MP | 9344087143001 | 5.00 |
| 12/16/00 | 6028534 | 03 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | MSC | 9350509945001 | 5.00 |
| 12/18/00 | 6040111 | 02 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 60 | Dr.GRAHAM | MP | 9352647041001 | 5.00 |
| 12/18/00 | 6040110 | 04 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | MP | 9352597555001 | 5.00 |
| 12/22/00 | 6023926 | 04 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | DS | 9356114176001 | 5.00 |
| 12/30/00 | 6023925 | 04 | ENALAPRIL 20MG TABS | TA | 00172-4198-60 | 30.000 | 30 | Dr.WALTERS | MP | 9364920947001 | 5.00 |
| 01/20/01 | 6028534 | 04 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | MP | 9020049998001 | 5.00 |
| 01/20/01 | 6023926 | 05 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | MP | 9020048797001 | 5.00 |
| 01/20/01 | 6040111 | 03 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 60 | Dr.GRAHAM | MP | 9020567980001 | 5.00 |
| 01/27/01 | 6040110 | 04 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | RAS | 9027308448001 | 5.00 |
| 01/27/01 | 6023925 | 03 | ENALAPRIL 20MG TABS | TA | 00172-4198-60 | 30.000 | 30 | Dr.WALTERS | RAS | 9027906318001 | 5.00 |
| 02/03/01 | 6030528 | 02 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 30.000 | 30 | Dr.WALTERS | DS | 9034167970001 | 5.00 |
| 02/17/01 | 6023926 | 06 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | RAS | 9048491109001 | 5.00 |
| 02/17/01 | 6040111 | 04 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 60 | Dr.GRAHAM | RAS | 9048491103001 | 5.00 |
| 02/17/01 | 6028534 | 07 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | RAS | 9048300808001 | 5.00 |
| 02/24/01 | 6023925 | 06 | ENALAPRIL 20MG TABS | TA | 00172-4198-60 | 30.000 | 30 | Dr.WALTERS | DS | 9055052612001 | 5.00 |
| 03/17/01 | 6040111 | 03 | K-DUR 10 MEQ TAB | TA | 00085-0263-01 | 60.000 | 60 | Dr.GRAHAM | DS | 9076438821001 | 5.00 |
| 03/17/01 | 6040110 | 04 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | DS | 9076128805001 | 5.00 |
| 03/17/01 | 6028534 | 07 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | CA | 9076329931001 | 5.00 |
| 03/17/01 | 6017467 | 07 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | RAS | 9076329931001 | 5.00 |
| 03/15/01 | 6051687 | 09 | ENALAPRIL 20MG TABS | TA | 00172-4198-60 | 90.000 | 90 | Dr.WALTERS | MP | 9076532197001 | 5.00 |
| 03/15/01 | 6051687 | | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.WALTERS | MP | 9076532197001 | 5.00 |
| 04/06/01 | 6030528 | 03 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 30.000 | 30 | Dr.GRAHAM | MP | 9078430715001 | 5.00 |
| 04/13/01 | 6017447 | 07 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | DS | 9096221404001 | 4.02 |
| 04/20/01 | 6040111 | 04 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 60 | Dr.GRAHAM | MP | 9103695919001 | 5.00 |
| 04/25/01 | 6056705 | 06 | TRICOR 67MG | CA | 00074-4342-90 | 30.000 | 30 | Dr.GRAHAM | RAS | 9102451730001 | 5.00 |
| 04/27/01 | 6040110 | 04 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | RAS | 9101455010001 | 5.00 |
| 05/09/01 | 6059304 | 01 | FLOVENT 110MCG INH | AE | 00173-0494-00 | 13.000 | 13 | Dr.GRAHAM | RAS | 9117209922001 | 5.00 |
| 05/16/01 | 6059303 | 03 | ALBUTEROL INH | AE | 00172-4390-18 | 17.000 | 17 | Dr.GRAHAM | RAS | 9136223990001 | 5.00 |
| 05/16/01 | 6051687 | 02 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 30.000 | 30 | Dr.GRAHAM | RAS | 9136308733001 | 5.00 |
| 05/18/01 | 6056705 | 01 | TRICOR 67MG | CA | 00074-4342-90 | 30.000 | 30 | Dr.GRAHAM | DS | 9138500186001 | 5.00 |
| 05/18/01 | 6059665 | 05 | VIOXX 25MG TAB | TA | 00006-0110-68 | 30.000 | 30 | Dr.GRAHAM | DS | 9138390860001 | 5.00 |
| 05/18/01 | 6017447 | 07 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | DS | 9138406898001 | 5.00 |
| 05/18/01 | 6040111 | 05 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | 60.000 | 60 | Dr.GRAHAM | DS | 9138611739001 | 5.00 |
| 06/02/01 | 6035528 | 04 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 60.000 | 60 | Dr.GRAHAM | RAS | 9153519855001 | 4.02 |
| 06/06/01 | 6040110 | 04 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 17 | Dr.GRAHAM | RAS | 9157398194001 | 5.00 |
| 06/15/01 | 6063148 | 00 | DICYCLOMINE 20MG TABS | TA | 52544-0795-01 | 90.000 | 90 | Dr.GRAHAM | MP | 9166052753001 | 5.00 |
| 06/15/01 | 6031176 | 00 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 90.000 | 90 | Dr.WALTERS | MP | 9166052157001 | 5.00 |
| 06/15/01 | 6063147 | 03 | ALBUTEROL INH | AE | 00172-4390-18 | 51.000 | 80 | Dr.GRAHAM | MP | 9162243621001 | 5.00 |
| 06/15/01 | 6063146 | 00 | TRICOR 67MG | CA | 00074-4342-90 | 90.000 | 90 | Dr.GRAHAM | MP | 9163453640001 | 5.00 |

```
                                    P A T I E N T   H I S T O R Y

                        Date Range:  01/01/98      TO   02/11/05                              Page  5
                        Drug Class Range:          TO
```

| Date | ID | Seq | Drug | Cd | NDC | Cd2 | Qty | Days | Doctor | Cd3 | Rx Number | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/01 | 6063149 | 00 | K-DUR 10 MEQ TABS | TA | 00085-0263-01 | TA | 180.000 | 90 | Dr.GRAHAM | MP | 9166345335000l | 5.00 |
| 06/15/01 | 6063145 | 01 | LIPITOR 20MG TABS | TA | 00071-0156-23 | TA | 90.000 | 90 | Dr.GRAHAM | MP | 9166345372000l | 5.00 |
| 06/22/01 | 6063946 | 00 | FLOVENT 110MCG INH | AE | 00173-0494-00 | TA | 39.000 | 60 | Dr.GRAHAM | MP | 9173108126000l | 5.00 |
| 09/14/01 | 6063149 | 01 | KLOR-CON M10 TABS | TA | 00245-0057-11 | TA | 180.000 | 90 | Dr.GRAHAM | RAS | 9257736060l000l | 5.00 |
| 09/14/01 | 6063176 | 01 | TOPROL XL 50MG TAB | CA | 00186-1090-05 | MP | 90.000 | 90 | Dr.WALTERS | MP | 9257736055000l | 5.00 |
| 09/14/01 | 6061146 | 01 | TRICOR 67MG | CA | 00074-4342-90 | RAS | 90.000 | 90 | Dr.GRAHAM | MP | 9257736070000l | 4.02 |
| 09/14/01 | 6063145 | 02 | LIPITOR 20MG TABS | TA | 00071-0156-23 | TA | 90.000 | 90 | Dr.GRAHAM | MP | 9257736072000l | 5.00 |
| 09/27/01 | 6075170 | 00 | ENALAPRIL 20MG TABS | AE | 00172-4198-60 | TA | 90.000 | 90 | Dr.WALTERS | RAS | 9270756452000l | 5.00 |
| 09/27/01 | 6071219 | 00 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 17.000 | 17 | Dr.GRAHAM | RAS | 9270757129000l | 5.00 |
| 09/27/01 | 6075149 | 00 | NITROSTAT O.4MG(4X25)TB | TA | 00071-0418-13 | | 25.000 | 5 | Dr.WALTERS | DS | 9270756944000l | 5.00 |
| 10/04/01 | 6075997 | 00 | FUROSEMIDE 40MG TAB | CA | 00172-2907-80 | TA | 60.000 | 60 | Dr.GRAHAM | DS | 9277714501000l | 4.02 |
| 11/05/01 | 6059665 | 01 | VIOXX 25MG TAB | TA | 00006-0110-68 | TA | 30.000 | 30 | Dr.GRAHAM | MP | 9309718681000l | 5.00 |
| 11/06/01 | 6063946 | 01 | FLOVENT 110MCG INH | AE | 00173-0494-00 | AE | 39.000 | 60 | Dr.GRAHAM | MP | 9310108126000l | 5.00 |
| 11/09/01 | 6080620 | 00 | NASONEX NASAL SPRAY | TA | 00085-1197-01 | AE | 17.000 | 20 | Dr.GRAHAM | DS | 9313781572000l | 5.00 |
| 11/23/01 | 6082297 | 00 | AMOXICILLIN 500MG CAPS | CA | 00093-3109-05 | | 42.000 | 14 | Dr.STUBBS | RAS | 9327702283000l | 5.00 |
| 12/03/01 | 6083343 | 00 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 60.000 | 60 | Dr.GRAHAM | DS | 9337425860000l | 5.00 |
| 12/03/01 | 6075997 | 01 | FUROSEMIDE 40MG TAB | CA | 00172-2907-80 | TA | 60.000 | 60 | Dr.GRAHAM | RAS | 9337459800001 | 4.02 |
| 12/04/01 | 6083534 | 00 | NIASPAN 500MG TABS | CA | 00069-3060-75 | TA | 6.000 | 6 | Dr.GRAHAM | DS | 9337425860000l | 4.02 |
| 12/11/01 | 6063145 | 03 | LIPITOR 20MG TABS | TA | 00071-0156-23 | CA | 90.000 | 90 | Dr.GRAHAM | RAS | 9363167530000l | 5.00 |
| 12/11/01 | 6080620 | 01 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 17.000 | 20 | Dr.GRAHAM | RAS | 9345791752000l | 5.00 |
| 12/13/01 | 6084889 | 00 | TRICOR 67MG | CA | 00074-4342-90 | TA | 90.000 | 90 | Dr.GRAHAM | RAS | 9345791679000l | 5.00 |
| 12/17/01 | 6063149 | 02 | KLOR-CON M10 TABS | TA | 00245-0057-11 | CA | 180.000 | 90 | Dr.GRAHAM | RAS | 9347774546000l | 5.00 |
| 12/17/01 | 6059665 | 02 | VIOXX 25MG TAB | TA | 00006-0110-68 | TA | 30.000 | 30 | Dr.GRAHAM | MP | 9351756137200l | 5.00 |
| 12/17/01 | 6075170 | 01 | ENALAPRIL 20MG TABS | AE | 00172-4198-60 | TA | 90.000 | 90 | Dr.WALTERS | MP | 9351756177000l | 5.00 |
| 12/17/01 | 6063176 | 02 | TOPROL XL 50MG TAB | CA | 00186-1090-05 | MP | 90.000 | 90 | Dr.WALTERS | MP | 9351756151000l | 5.00 |
| 12/18/01 | 6085420 | 00 | ZITHROMAX 250MG TABS Z P | CA | 00069-3060-75 | | 30.000 | 30 | Dr.GRAHAM | MP | 9351756157000l | 5.00 |
| 12/21/01 | 6083343 | 01 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30.000 | 30 | Dr.GRAHAM | MP | 9352744054000l | 5.00 |
| 01/15/01 | 6080900 | 00 | LEVAQUIN 500MG TABS | CA | 00045-1525-50 | TA | 10.000 | 10 | Dr.GRAHAM | RAS | 9015763137000l | 5.00 |
| 01/29/02 | 6080620 | 02 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 17.000 | 20 | Dr.GRAHAM | RAS | 9019785710000l | 5.00 |
| 02/22/02 | 6083343 | 02 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30.000 | 30 | Dr.GRAHAM | DS | 9022722830000l | 5.00 |
| 02/22/02 | 6084889 | 01 | TRICOR 67MG | CA | 00074-4342-90 | TA | 90.000 | 90 | Dr.GRAHAM | DS | 9022722325400l | 5.00 |
| 01/29/02 | 6075997 | 02 | FUROSEMIDE 40MG TAB | CA | 00172-2907-80 | RAS | 60.000 | 60 | Dr.GRAHAM | RAS | 9029776699000l | 3.52 |
| 02/11/02 | 6092325 | 00 | FLOVENT 110MCG INH | AE | 00173-0494-00 | MP | 39.000 | 45 | Dr.GRAHAM | MP | 9042790131000l | 5.00 |
| 02/18/02 | 6080620 | 03 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 17.000 | 20 | Dr.GRAHAM | MP | 9042792847000l | 5.00 |
| 02/18/02 | 6083343 | 03 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30.000 | 30 | Dr.GRAHAM | RAS | 9049748773000l | 5.00 |
| 02/25/02 | 6084889 | 02 | TRICOR 67MG | CA | 00074-4342-90 | TA | 90.000 | 90 | Dr.GRAHAM | RAS | 9056705807000l | 5.00 |
| 03/11/02 | 6095996 | 00 | LIPITOR 20MG TABS | TA | 00071-0156-23 | TA | 90.000 | 90 | Dr.GRAHAM | MP | 9070709732000l | 5.00 |
| 03/18/02 | 6063149 | 03 | KLOR-CON M10 TABS | TA | 00245-0057-11 | AE | 180.000 | 90 | Dr.GRAHAM | RAS | 9077767458000l | 5.00 |
| 03/18/02 | 6063176 | 03 | TOPROL XL 50MG TAB | CA | 00186-1090-05 | MP | 90.000 | 90 | Dr.WALTERS | RAS | 9077767450000l | 5.00 |
| 03/25/02 | 6083343 | 04 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30.000 | 30 | Dr.GRAHAM | MP | 9084721260000l | 5.00 |
| 03/25/02 | 6075170 | 02 | ENALAPRIL 20MG TABS | AE | 00172-4198-60 | TA | 90.000 | 90 | Dr.WALTERS | MP | 9084722660000l | 5.00 |
| 03/25/02 | 6084889 | 03 | TRICOR 67MG | CA | 00074-4342-90 | TA | 90.000 | 90 | Dr.GRAHAM | MP | 9084721256000l | 5.00 |
| 04/01/02 | 6075997 | 03 | FUROSEMIDE 40MG TAB | CA | 00172-2907-80 | TA | 60.000 | 60 | Dr.GRAHAM | MP | 9091779123000l | 3.52 |
| 04/13/02 | 6080620 | 04 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 17.000 | 20 | Dr.GRAHAM | RAS | 9103796278000l | 5.00 |
| 04/22/02 | 6083343 | 05 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30.000 | 30 | Dr.GRAHAM | RAS | 9112747861000l | 5.00 |
| 04/22/02 | 6101240 | 00 | TRICOR 54MG TAB | CA | 00074-4009-90 | TA | 30.000 | 30 | Dr.GRAHAM | RAS | 9112745450000l | 5.00 |
| 05/16/02 | 6080620 | 05 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | AE | 17.000 | 20 | Dr.GRAHAM | MP | 9136789339000l | 5.00 |
| 05/20/02 | 6101240 | 01 | TRICOR 54MG TAB | CA | 00074-4009-90 | TA | 30.000 | 30 | Dr.GRAHAM | DS | 9140769420000l | 5.00 |
| 05/20/02 | 6104760 | 00 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30.000 | 30 | Dr.GRAHAM | RAS | 9140765900000l | 5.00 |
| 06/10/02 | 6106513 | 00 | LIPITOR 20MG TABS | TA | 00071-0156-23 | AE | 90.000 | 90 | Dr.GRAHAM | RAS | 9154779466000l | 4.85 |
| 06/17/02 | 6075170 | 03 | ENALAPRIL 20MG TABS | AE | 00172-4198-60 | TA | 90.000 | 90 | Dr.GRAHAM | RAS | 9161741203000l | 5.00 |
| 06/17/02 | 6108161 | 01 | TOPROL XL 50MG TAB | CA | 00186-1090-05 | TA | 90.000 | 90 | Dr.WALTERS | MP | 9168796763000l | 5.00 |

12-   -05

```
                                         P A T I E N T   H I S T O R Y                                    Page   6

12 -.  05                     Date Range:  01/01/98     TO   02/11/05
                              Drug Class Range:          TO
```

| Date | Drug No. | | Drug Name | | NDC | | Days | Prescriber | Qty | Rx No. | Code | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/02 | 6108221 | 00 | KLOR-CON M10 TABS | TA | 00245-0057-11 | CA | 90 | Dr.GRAHAM | 180.000 | 9168794402001 | MP | 5.00 |
| 06/17/02 | 6104760 | 01 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30 | Dr.GRAHAM | 30.000 | 9168798044001 | MP | 5.00 |
| 06/17/02 | 6101240 | 02 | TRICOR 54MG TAB | TA | 00074-4009-90 | TA | 30 | Dr.GRAHAM | 30.000 | 9168798049001 | MP | 5.00 |
| 06/25/02 | 6109257 | 00 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 25 | Dr.GRAHAM | 17.000 | 9176743183001 | RAS | 5.00 |
| 07/01/02 | 6109941 | 00 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30 | Dr.GRAHAM | 60.000 | 9182706702001 | RAS | 5.00 |
| 07/22/02 | 6106513 | 01 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | TA | 60 | Dr.GRAHAM | 60.000 | 9203786920001 | DS | 4.85 |
| 07/22/02 | 6101240 | 03 | TRICOR 54MG TAB | TA | 00074-4009-90 | TA | 30 | Dr.GRAHAM | 30.000 | 9203786922001 | DS | 5.00 |
| 07/27/02 | 6109257 | 01 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 25 | Dr.GRAHAM | 17.000 | 9208751147001 | RAS | 5.00 |
| 07/29/02 | 6109941 | 01 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30 | Dr.GRAHAM | 60.000 | 9210743952001 | DS | 5.00 |
| 08/22/02 | 6101240 | 04 | TRICOR 54MG TAB | TA | 00074-4009-90 | TA | 30 | Dr.GRAHAM | 30.000 | 9234793680001 | MP | 5.00 |
| 08/29/02 | 6109941 | 02 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | CA | 30 | Dr.GRAHAM | 60.000 | 9241756314001 | MP | 5.00 |
| 08/29/02 | 6116904 | 00 | VIOXX 25MG TAB | TA | 00006-0110-68 | TA | 30 | Dr.GRAHAM | 30.000 | 9241755981001 | MP | 5.00 |
| 09/03/02 | 6109257 | 02 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 25 | Dr.GRAHAM | 17.000 | 9246734710001 | RAS | 5.00 |
| 09/05/02 | 6095996 | 02 | LIPITOR 20MG TABS | TA | 00071-0156-23 | TA | 90 | Dr.GRAHAM | 90.000 | 9248117697001 | DS | 5.00 |
| 09/12/02 | 6108221 | 01 | KLOR-CON M10 TABS | TA | 00245-0057-11 | TA | 90 | Dr.GRAHAM | 180.000 | 9255774735001 | MP | 5.00 |
| 09/12/02 | 6108161 | 01 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | TA | 90 | Dr.GRAHAM | 90.000 | 9255774733001 | MP | 5.00 |
| 09/19/02 | 6101240 | 05 | TRICOR 54MG TAB | TA | 00074-4009-90 | TA | 30 | Dr.WALTERS | 30.000 | 9262730272001 | RAS | 5.00 |
| 09/19/02 | 6075170 | 04 | ENALAPRIL 20MG TABS | TA | 00093-0029-01 | TA | 90 | Dr.WALTERS | 90.000 | 9262732034001 | RAS | 5.00 |
| 09/25/02 | 6106513 | 02 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | TA | 60 | Dr.GRAHAM | 60.000 | 9268797026001 | DS | 4.85 |
| 10/01/02 | 6109941 | 03 | NEXIUM 40MG CAPS | CA | 00186-5040-31 | TA | 30 | Dr.GRAHAM | 60.000 | 9274762713001 | MP | 5.00 |
| 10/15/02 | 6109257 | 03 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 25 | Dr.GRAHAM | 17.000 | 9280726580001 | MP | 5.00 |
| 10/15/02 | 6092325 | 01 | FLOVENT 110MCG INH | TA | 00173-0494-00 | TA | 30 | Dr.GRAHAM | 39.000 | 9280777056001 | DS | 5.00 |
| 10/21/02 | 6123443 | 00 | RANITIDINE 300MG TAB | TA | 63304-0839-30 | TA | 30 | Dr.Monticello | 30.000 | 9284735521001 | MLM | 5.00 |
| 10/22/02 | 6123468 | 00 | TRICOR 54MG TAB | TA | 00074-4009-90 | TA | 90 | Dr.GRAHAM | 90.000 | 9285737323001 | MLM | 5.00 |
| 11/05/02 | 6125136 | 01 | ACIPHEX 20MG TABS | TA | 62856-0243-30 | TA | 90 | Dr.GRAHAM | 90.000 | 9309745366001 | RAS | 5.00 |
| 11/07/02 | 6125408 | 00 | PLAVIX 75MG TABS | TA | 63653-1171-01 | TA | 25 | Dr.GRAHAM | 25.000 | 9311732355001 | MP | 5.00 |
| 11/11/02 | 6109257 | 04 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 25 | Dr.GRAHAM | 17.000 | 9315712312300001 | MP | 5.00 |
| 11/27/02 | 6106513 | 03 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | TA | 60 | Dr.GRAHAM | 60.000 | 9313706788001 | DS | 4.85 |
| 11/27/02 | 6125136 | 01 | ACIPHEX 20MG TABS | AE | 62856-0243-30 | TA | 30 | Dr.MONTICELLO | 30.000 | 9313706774001 | MP | 5.00 |
| 12/03/02 | 6095996 | 03 | LIPITOR 20MG TABS | TA | 00071-0156-23 | TA | 90 | Dr.GRAHAM | 90.000 | 9317775618001 | DS | 5.00 |
| 12/13/02 | 6109257 | 05 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | TA | 25 | Dr.GRAHAM | 17.000 | 9347708172001 | MP | 5.00 |
| 12/17/02 | 6108161 | 02 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | TA | 90 | Dr.WALTERS | 90.000 | 9351785464001 | DS | 5.00 |
| 12/17/02 | 6108221 | 02 | KLOR-CON M10 TABS | TA | 00245-0057-11 | TA | 90 | Dr.GRAHAM | 180.000 | 9351784580001 | DS | 5.00 |
| 12/24/02 | 6131228 | 00 | ENALAPRIL 20MG TABS | TA | 00093-0029-01 | TA | 30 | Dr.MONTICELLO | 90.000 | 9358734973001 | MP | 5.00 |
| 12/24/02 | 6125136 | 02 | ACIPHEX 20MG TABS | TA | 62856-0243-30 | TA | 30 | Dr.WALTERS | 30.000 | 9358735244001 | MP | 5.00 |
| 01/01/03 | 6132072 | 00 | SPIRONOLACTONE 25MG TAB | TA | 00378-2146-05 | TA | 30 | Dr.STAMATO | 30.000 | 9002708730001 | DS | 5.00 |
| 01/09/03 | 6132950 | 00 | DICYCLOMINE 20MG TABS | TA | 00591-0795-01 | TA | 90 | Dr.GRAHAM | 90.000 | 9009732667001 | DS | 5.00 |
| 01/09/03 | 6132949 | 00 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | AE | 25 | Dr.GRAHAM | 17.000 | 9009732716001 | DS | 5.00 |
| 01/22/03 | 6125136 | 03 | ACIPHEX 20MG TABS | AE | 00085-1197-01 | AE | 20 | Dr.GRAHAM | 17.000 | 9022737400001 | MP | 5.00 |
| 01/22/03 | 6092325 | 02 | FLOVENT 110MCG INH | AE | 00173-0494-00 | TA | 30 | Dr.MONTICELLO | 30.000 | 9022737373001 | MP | 5.00 |
| 01/22/03 | 6125408 | 01 | PLAVIX 75MG TABS | AE | 63653-1171-01 | AE | 45 | Dr.GRAHAM | 39.000 | 9022737395001 | MP | 5.00 |
| 01/22/03 | 6123468 | 01 | TRICOR 54MG TAB | TA | 00074-4009-90 | TA | 90 | Dr.GRAHAM | 90.000 | 9022737375001 | MP | 5.00 |
| 01/22/03 | 6106513 | 04 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | TA | 60 | Dr.GRAHAM | 60.000 | 9022737350001 | MP | 4.85 |
| 01/31/03 | 6132072 | 01 | SPIRONOLACTONE 25MG TAB | TA | 00378-2146-05 | TA | 30 | Dr.STAMATO | 30.000 | 9022737380001 | RAS | 5.00 |
| 02/11/03 | 6135768 | 00 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | TA | 30 | Dr.STAMATO | 60.000 | 9023726744001 | NG | 5.00 |
| 02/28/03 | 6125136 | 04 | ACIPHEX 20MG TABS | AE | 62856-0243-30 | TA | 30 | Dr.MONTICELLO | 30.000 | 9031770960001 | DS | 5.00 |
| 03/06/03 | 6095996 | 04 | LIPITOR 20MG TABS | TA | 00071-0156-23 | TA | 90 | Dr.GRAHAM | 90.000 | 9051727000001 | NG | 5.00 |
| 03/06/03 | 6135768 | 01 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | TA | 60 | Dr.STAMATO | 60.000 | 9059771050001 | NG | 5.00 |
| 03/12/03 | 6132949 | 01 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | AE | 20 | Dr.GRAHAM | 17.000 | 9065728573001 | MP | 5.00 |

**P A T I E N T   H I S T O R Y**

Date Range: 01/01/98 TO 02/11/05
Drug Class Range:

12.    05

| Date | ID1 | ID2 | Drug | CL | NDC | Qty | Days | Prescriber | Cd | Rx Number | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/03 | 6142608 | 00 | AMOXICILLIN/CLAV 875MG | TA | 00093-2275-34 | 20.000 | 10 | Dr.Shaller | DS | 9085789782001 | 5.00 |
| 03/26/03 | 6142609 | 07 | SULFACETAMIDE 10%OP SOLN | ML | 24208-0670-04 | 15.000 | 7 | Dr.Shaller | DS | 9085789767001 | 3.45 |
| 03/27/03 | 6125136 | 05 | ACIPHEX 20MG TABS | TA | 62856-0243-30 | 30.000 | 30 | Dr.MONTICELLO | DS | 9086785377001 | 5.00 |
| 03/27/03 | 6132072 | 03 | SPIRONOLACTONE 25MG TAB | TA | 00378-2146-05 | 30.000 | 30 | Dr.STAMATO | DS | 9086783660001 | 5.00 |
| 03/27/03 | 6131228 | 01 | ENALAPRIL 20MG TABS | TA | 00093-0029-01 | 90.000 | 90 | Dr.WALTERS | MP | 9086785373001 | 5.00 |
| 03/28/03 | 6142887 | 00 | CERUMENEX DPS | ML | 00034-5490-12 | 12.000 | 4 | Dr.MATTA | DS | 9087774329001 | 5.00 |
| 04/03/03 | 6106513 | 05 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 60.000 | 60 | Dr.GRAHAM | MP | 9093732315001 | 4.85 |
| 04/03/03 | 6135768 | 03 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 60.000 | 60 | Dr.STAMATO | MP | 9100786398001 | 5.00 |
| 04/17/03 | 6132072 | 04 | SPIRONOLACTONE 25MG TAB | TA | 00378-2146-05 | 30.000 | 30 | Dr.STAMATO | DS | 9107738769001 | 5.00 |
| 04/17/03 | 6132949 | 03 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | DS | 9107738767001 | 5.00 |
| 04/17/03 | 6123468 | 02 | TRICOR 54MG TAB | TA | 00074-4009-90 | 90.000 | 90 | Dr.GRAHAM | DS | 9107738777001 | 5.00 |
| 04/17/03 | 6145482 | 03 | ACIPHEX 20MG TABS | TA | 62856-0243-30 | 30.000 | 30 | Dr.MONTICELLO | NG | 9107737974001 | 5.00 |
| 05/06/03 | 6135768 | 04 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 60.000 | 60 | Dr.STAMATO | NG | 9126576542001 | 5.00 |
| 05/06/03 | 6125408 | 03 | PLAVIX 75MG TAB | TA | 63653-1171-01 | 90.000 | 90 | Dr.GRAHAM | NG | 9126576930001 | 5.00 |
| 05/13/03 | 6132949 | 04 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | DS | 9131313630001 | 5.00 |
| 05/19/03 | 6132072 | 05 | SPIRONOLACTONE 25MG TAB | TA | 00378-2146-05 | 30.000 | 30 | Dr.STAMATO | MP | 9135677203001 | 4.85 |
| 05/19/03 | 6149347 | 00 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 60.000 | 60 | Dr.GRAHAM | MP | 9135677203001 | 5.00 |
| 05/19/03 | 6145482 | 02 | ACIPHEX 20MG TABS | TA | 62856-0243-30 | 30.000 | 30 | Dr.GRAHAM | DS | 9135912113001 | 5.00 |
| 06/03/03 | 6151253 | 00 | FLOVENT 110MCG INH | AE | 00173-0494-00 | 39.000 | 45 | Dr.GRAHAM | DS | 9154474627001 | 5.00 |
| 06/08/03 | 6108221 | 03 | KLOR-CON M10 TABS | TA | 00245-0057-11 | 180.000 | 90 | Dr.GRAHAM | NG | 9159029824001 | 5.00 |
| 06/08/03 | 6135768 | 04 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 60.000 | 60 | Dr.STAMATO | NG | 9159029822001 | 5.00 |
| 06/09/03 | 6152073 | 03 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 90.000 | 90 | Dr.GRAHAM | DS | 9160286201001 | 5.00 |
| 06/10/03 | 6152355 | 00 | BEXTRA 20MG TABS | TA | 00025-1980-31 | 34.000 | 34 | Dr.GRAHAM | DS | 9162661370001 | 5.00 |
| 06/21/03 | 6131228 | 02 | ENALAPRIL 20MG TABS | TA | 00093-0029-01 | 90.000 | 90 | Dr.GRAHAM | MP | 9164224420001 | 5.00 |
| 06/21/03 | 6145482 | 02 | ACIPHEX 20MG TABS | TA | 62856-0243-30 | 30.000 | 30 | Dr.WALTERS | MP | 9172848517001 | 5.00 |
| 06/23/03 | 6153849 | 03 | SPIRONOLACTONE 25MG TAB | TA | 00378-2146-05 | 30.000 | 30 | Dr.WALTERS | MP | 9174165363001 | 5.00 |
| 06/24/03 | 6132949 | 05 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | DD | 9175026206001 | 5.00 |
| 06/29/03 | 6135768 | 05 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 60.000 | 60 | Dr.STAMATO | GSL | 9180092049001 | 5.00 |
| 07/19/03 | 6145482 | 03 | ACIPHEX 20MG TABS | TA | 62856-0243-30 | 30.000 | 30 | Dr.MONTICELLO | NG | 9200467945001 | 5.00 |
| 07/21/03 | 6157513 | 00 | TRICOR 54MG TAB | TA | 00074-4009-90 | 90.000 | 90 | Dr.GRAHAM | MP | 9202305006001 | 5.00 |
| 08/02/03 | 6149347 | 01 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 60.000 | 60 | Dr.GRAHAM | MP | 9214327853001 | 4.85 |
| 08/02/03 | 6153849 | 01 | SPIRONOLACTONE 25MG TAB | TA | 00378-2146-05 | 30.000 | 30 | Dr.WALTERS | MP | 9214327851001 | 5.00 |
| 08/11/03 | 6159942 | 00 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | DS | 9223259837001 | 5.00 |
| 08/12/03 | 6160250 | 00 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 60.000 | 60 | Dr.STAMATO | MP | 9224362547001 | 5.00 |
| 08/13/03 | 6151253 | 01 | FLOVENT 110MCG INH | AE | 00173-0494-00 | 39.000 | 45 | Dr.GRAHAM | DS | 9225526947001 | 5.00 |
| 08/16/03 | 6152355 | 01 | BEXTRA 20MG TABS | TA | 00025-1980-31 | 34.000 | 34 | Dr.GRAHAM | DS | 9228319709001 | 5.00 |
| 08/18/03 | 6160789 | 00 | ACIPHEX 20MG TABS | TA | 62856-0243-30 | 30.000 | 30 | Dr.MONTICELLO | DS | 9230481175001 | 5.00 |
| 08/29/03 | 6153849 | 02 | SPIRONOLACTONE 25MG TAB | TA | 59762-5011-02 | 90.000 | 90 | Dr.WALTERS | DS | 9241126389001 | 5.00 |
| 09/11/03 | 6160303 | 00 | TOPROL XL 50MG TAB | TA | 00071-0156-23 | 30.000 | 30 | Dr.WALTERS | NG | 9241096550001 | 5.00 |
| 09/13/03 | 6159942 | 01 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | MP | 9256355248001 | 5.00 |
| 09/18/03 | 6160789 | 01 | ACIPHEX 20MG TABS | TA | 00186-1090-05 | 90.000 | 90 | Dr.WALTERS | DS | 9261592761001 | 5.00 |
| 09/23/03 | 6131228 | 03 | ENALAPRIL 20MG TABS | TA | 00093-0029-01 | 90.000 | 90 | Dr.WALTERS | MP | 9266275771001 | 5.00 |
| 09/30/03 | 6125408 | 03 | PLAVIX 75MG TAB | TA | 63653-1171-01 | 60.000 | 60 | Dr.GRAHAM | MP | 9273513820001 | 5.00 |
| 09/30/03 | 6149347 | 02 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 60.000 | 60 | Dr.WALTERS | MP | 9273118850001 | 4.85 |
| 09/30/03 | 6153849 | 03 | SPIRONOLACTONE 25MG TAB | TA | 59762-5011-02 | 30.000 | 30 | Dr.WALTERS | DS | 9273229332001 | 5.00 |
| 10/21/03 | 6160789 | 02 | ACIPHEX 20MG TABS | TA | 62856-0243-30 | 30.000 | 30 | Dr.MONTICELLO | DS | 9294176655001 | 5.00 |
| 10/21/03 | 6159942 | 02 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | MP | 9294919454001 | 5.00 |
| 10/21/03 | 6157513 | 01 | TRICOR 54MG TAB | TA | 00074-4009-90 | 90.000 | 90 | Dr.GRAHAM | NG | 9295909277001 | 5.00 |
| 10/28/03 | 6160303 | 01 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 100.000 | 100 | Dr.WALTERS | DS | 9301408671001 | 5.00 |
| 10/29/03 | 6169724 | 04 | CELEBREX 200MG CAPS | CA | 00025-1525-31 | 60.000 | 30 | Dr.WALTERS | DS | 9302497489001 | 5.00 |
| 11/04/03 | 6153849 | 04 | SPIRONOLACTONE 25MG TAB | TA | 59762-5011-02 | 30.000 | 30 | Dr.WALTERS | DS | 9308291780001 | 5.00 |

```
                              P A T I E N T   H I S T O R Y

                  Date Range:  01/01/98    TO    02/11/05
                  Drug Class Range:        TO
```

| Date | Rx ID | Rf | Cls | Drug | NDC | Qty | Days | Prescriber | | Seq | Copay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/03 | 6160789 | 03 | TA | ACIPHEX 20MG TABS | 62856-0243-30 | 30.000 | 30 | Dr.MONTICELLO | DS | 9322457880001 | 5.00 |
| 11/26/03 | 6173217 | 00 | TA | KLOR-CON M10 TABS | 00245-0557-11 | 180.000 | 90 | Dr.GRAHAM | MP | 9330000850001 | 5.00 |
| 12/03/03 | 6153847 | 05 | TA | SPIRONOLACTONE 25MG TAB | 59762-5011-02 | 30.000 | 30 | Dr.WALTERS | DS | 9337583738001 | 5.00 |
| 12/10/03 | 6152073 | 02 | TA | LIPITOR 20MG TABS | 00071-0156-23 | 90.000 | 90 | Dr.GRAHAM | DS | 9344247842001 | 5.00 |
| 12/10/03 | 6149347 | 03 | TA | FUROSEMIDE 40MG TAB | 00172-2907-80 | 60.000 | 60 | Dr.GRAHAM | MEC | 9344057950001 | 4.85 |
| 12/13/03 | 6159942 | 03 | TA | NASONEX NASAL SPRAY | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | NG | 9347692690001 | 5.00 |
| 12/18/03 | 6175999 | 00 | TA | ACIPHEX 20MG TABS | 62856-0243-30 | 34.000 | 34 | Dr.MONTICELLO | MP | 9353309133001 | 5.00 |
| 12/24/03 | 6160303 | 02 | TA | TOPROL XL 50MG TAB | 00186-1090-05 | 100.000 | 50 | Dr.WALTERS | DS | 9358528098001 | 5.00 |
| 12/26/03 | 6176890 | 00 | TA | ENALAPRIL 20MG TABS | 00093-0029-01 | 90.000 | 90 | Dr.GRAHAM | DS | 9360974084001 | 5.00 |
| 01/02/04 | 6153849 | 06 | TA | SPIRONOLACTONE 25MG TAB | 59762-5011-02 | 30.000 | 30 | Dr.WALTERS | NG | 9002924117001 | 5.00 |
| 01/04/04 | 6177774 | 00 | TA | PLAVIX 75MG TABS | 63653-1171-01 | 90.000 | 90 | Dr.GRAHAM | NG | 9002919757001 | 5.00 |
| 01/04/04 | 6132950 | 01 | TA | DICYCLOMINE 20MG TABS | 00527-1282-01 | 90.000 | 30 | Dr.GRAHAM | DS | 9004278109001 | 5.00 |
| 01/05/04 | 6157513 | 02 | TA | TRICOR 54MG TAB | 00074-4009-90 | 90.000 | 90 | Dr.GRAHAM | DS | 9005441818001 | 5.00 |
| 01/21/04 | 6175999 | 01 | TA | ACIPHEX 20MG TABS | 62856-0243-30 | 34.000 | 34 | Dr.MONTICELLO | MP | 9021012771001 | 5.00 |
| 01/21/04 | 6159942 | 04 | AE | NASONEX NASAL SPRAY | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | DS | 9021258391001 | 5.00 |
| 02/23/04 | 6151253 | 02 | AE | FLOVENT 110MCG INH | 00173-0494-00 | 39.000 | 45 | Dr.GRAHAM | MLM | 9054237839001 | 5.00 |
| 03/01/04 | 6152073 | 03 | TA | LIPITOR 20MG TABS | 00071-0156-23 | 90.000 | 90 | Dr.GRAHAM | MP | 9061285696001 | 5.00 |
| 03/01/04 | 6159942 | 05 | AE | NASONEX NASAL SPRAY | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | MP | 9061285690001 | 5.00 |
| 03/01/04 | 6175999 | 02 | TA | ACIPHEX 20MG TABS | 62856-0243-30 | 34.000 | 34 | Dr.MONTICELLO | DS | 9061651564001 | 5.00 |
| 03/29/04 | 6176890 | 01 | TA | HYDROCODONE/APAP 5/500TA | 00093-0029-01 | 90.000 | 90 | Dr.WALTERS | DS | 9089187464001 | 4.70 |
| 05/03/04 | 3192844 | 00 | TA | HYDROCODONE/APAP 5/500TA | 00406-0357-05 | 20.000 | 2 | Dr.Wingate | MP | 9121637806001 | 4.16 |
| 05/08/04 | 6175999 | 03 | TA | ACIPHEX 20MG TABS | 62856-0243-30 | 34.000 | 34 | Dr.MONTICELLO | NG | 9124149354001 | 5.00 |
| 05/15/04 | 6160303 | 04 | TA | TOPROL XL 50MG TAB | 00186-1090-05 | 100.000 | 50 | Dr.GRAHAM | DS | 9129685990001 | 5.00 |
| 05/15/04 | 6189127 | 01 | TA | NASONEX NASAL SPRAY | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | DS | 9136163030001 | 5.00 |
| 05/17/04 | 6194619 | 00 | TA | FUROSEMIDE 40MG TAB | 00172-2907-80 | 60.000 | 60 | Dr.GRAHAM | MP | 9138430684001 | 4.85 |
| 05/22/04 | 6173217 | 01 | TA | KLOR-CON M10 TABS | 00245-0557-11 | 180.000 | 90 | Dr.GRAHAM | MP | 9143494553001 | 5.00 |
| 05/23/04 | 6195417 | 00 | AE | FLOVENT 110MCG INH | 00173-0494-00 | 39.000 | 45 | Dr.GRAHAM | MP | 9145683202001 | 5.00 |
| 06/02/04 | 6195482 | 00 | TA | SPIRONOLACTONE 25MG TAB | 59762-5011-02 | 30.000 | 30 | Dr.WALTERS | DS | 9154617659001 | 5.00 |
| 06/11/04 | 6175999 | 05 | TA | ACIPHEX 20MG TABS | 62856-0243-30 | 34.000 | 34 | Dr.MONTICELLO | DS | 9163050525001 | 5.00 |
| 06/11/04 | 6169724 | 02 | CA | CELEBREX 200MG CAPS | 00025-1525-31 | 60.000 | 30 | Dr.GRAHAM | DS | 9163181661001 | 5.00 |
| 06/14/04 | 6176890 | 03 | TA | ENALAPRIL 20MG TABS | 00093-0029-01 | 90.000 | 90 | Dr.WALTERS | DS | 9163458973001 | 5.00 |
| 08/29/04 | 6189127 | 02 | AE | NASONEX NASAL SPRAY | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | NG | 9166642392001 | 5.00 |
| 08/30/04 | 6202204 | 00 | TA | FUROSEMIDE 40MG TAB | 00172-2907-80 | 60.000 | 60 | Dr.GRAHAM | DS | 9242634335001 | 4.85 |
| 08/30/04 | 6207215 | 00 | TA | LIPITOR 20MG TABS | 00071-0156-23 | 90.000 | 90 | Dr.GRAHAM | MP | 9243992983001 | 5.00 |
| 08/30/04 | 6207216 | 00 | TA | SPIRONOLACTONE 25MG TAB | 59762-5011-02 | 30.000 | 30 | Dr.GRAHAM | MP | 9243427041001 | 5.00 |
| 09/25/04 | 6176890 | 04 | AE | ENALAPRIL 20MG TABS | 00093-0029-01 | 90.000 | 90 | Dr.WALTERS | MP | 9269384091001 | 5.00 |
| 10/02/04 | 6211470 | 00 | AE | FLOVENT 110MCG INH | 00173-0494-00 | 13.000 | 30 | Dr.GRAHAM | NG | 9276125284001 | 5.00 |
| 10/04/04 | 6211644 | 00 | TA | FLOVENT 110MCG INH | 00173-0494-00 | 39.000 | 45 | Dr.GRAHAM | MP | 9280062499001 | 5.00 |
| 10/16/04 | 6177774 | 02 | TA | PLAVIX 75MG TABS | 63653-1171-01 | 90.000 | 90 | Dr.GRAHAM | MP | 9290220476001 | 5.00 |
| 10/18/04 | 6213471 | 00 | TA | TRICOR 54MG TAB | 00074-4009-90 | 90.000 | 90 | Dr.GRAHAM | DS | 9293486888001 | 5.00 |
| 10/25/04 | 6214472 | 00 | TA | TOPROL XL 50MG TAB | 00186-1090-05 | 100.000 | 50 | Dr.WALTERS | NG | 9299376217001 | 5.00 |
| 10/25/04 | 6189127 | 03 | AE | NASONEX NASAL SPRAY | 00085-1197-01 | 17.000 | 20 | Dr.GRAHAM | MP | 9299443878001 | 5.00 |
| 10/25/04 | 6175999 | 06 | TA | ACIPHEX 20MG TABS | 62856-0243-30 | 34.000 | 34 | Dr.MONTICELLO | MP | 9299035129001 | 5.00 |

P A T I E N T   H I S T O R Y

Page 9

Date Range:   01/01/98   TO   02/11/05
Drug Class Range:                    TO

12-...  05

| Date | Rx # | | Drug | | NDC | Qty | Days | Doctor | | NDC # | Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/04 | 6202284 | 02 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 60.000 | 60 | Dr. GRAHAM | MP | 9316419012001 | 4.85 |
| 11/18/04 | 6173217 | 02 | KCL MICRO ER 10MEQ TABS | TA | 00093-5310-01 | 180.000 | 180 | Dr. GRAHAM | DS | 9324457417001 | 5.00 |
| 11/24/04 | 6175999 | 07 | ACIPHEX 20MG TABS | TA | 62856-0243-10 | 34.000 | 34 | Dr. MONTICELLO | NG | 9329360705001 | 5.00 |
| 12/02/04 | 6207215 | 01 | LIPITOR 20MG TABS | TA | 00071-0156-23 | 90.000 | 90 | Dr. GRAHAM | MP | 9337401777001 | 5.00 |
| 12/02/04 | 6207216 | 01 | SPIRONOLACTONE 25MG TAB | TA | 59762-5011-02 | 90.000 | 90 | Dr. GRAHAM | MP | 9337287217001 | 5.00 |
| 12/02/04 | 6189127 | 04 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 20 | Dr. GRAHAM | MP | 9337193079001 | 5.00 |
| 12/10/04 | 6220314 | 00 | ENALAPRIL 20MG TABS | TA | 00093-0029-01 | 90.000 | 90 | Dr. WALTERS | DS | 9345133490001 | 5.00 |
| 12/10/04 | 6220315 | 00 | FUROSEMIDE 40MG TAB | TA | 00172-2907-80 | 135.000 | 90 | Dr. WALTERS | DS | 9345976704001 | 5.00 |
| 12/15/04 | 6214472 | 01 | TOPROL XL 50MG TAB | TA | 00186-1090-05 | 100.000 | 50 | Dr. WALTERS | DS | 9350478720001 | 5.00 |
| 12/22/04 | 6221970 | 00 | ACIPHEX 20MG TABS | TA | 62856-0243-10 | 60.000 | 30 | Dr. MONTICELLO | DS | 9357420573001 | 5.00 |
| 12/27/04 | 6222382 | 00 | TRICOR 48MG TABS | TA | 00074-6122-90 | 180.000 | 90 | Dr. GRAHAM | DS | 9362495989001 | 5.00 |
| 12/29/04 | 6222492 | 00 | RANITIDINE 300MG TAB | TA | 00172-4358-46 | 10.000 | 5 | Dr. MONTICELLO | NG | 9365190925001 | 3.86 |
| 01/10/05 | 6224301 | 00 | NASONEX NASAL SPRAY | AE | 00085-1197-01 | 17.000 | 30 | Dr. GRAHAM | DS | 9010406808001 | 5.00 |

Total Patient Pays:  $2,158.25

I hereby certify that these drugs and medicines were dispensed to the above
named person(s) by order of his (or her) personal physician.

Date: 12-Feb-05        Pharmacist Signature _[signature]_

Note: October 13, 2009   I certify that these
records, 3/01/98 to 1/10/05, are a true
and complete copy of David Aparda's
prescriptions for that time period.

**EXHIBIT 2**

RITE AID PHARMACY

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
With us, it's personal. (607) 722-4221

# PATIENT HISTORY REPORT

## 01/01/2004  To  12/31/2005

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 1 of 2

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4248586 | 10801 | N | 1 | 12/21/2005 INHALE 4 PUFFS 2 TIMES A DAY | 0017307190 0 | RXC | FLOVENT HFA 110 MCG INHALER | | GRAHAM, GALEN JR | 36 | 45 | $342.09 | $5.00 |
| 3265665 | 10801 | N | 0 | 12/20/2005 TAKE 1 TABLET 2 TIMES A DAY | 0007461229 0 | RXC | TRICOR 48 MG TABLET | | GRAHAM, GALEN JR | 204 | 102 | $291.89 | $5.00 |
| 3265236 | 10801 | N | 0 | 12/15/2005 TAKE 1 AND 1/2 TABLETS DAILY | 0017229078 0 | RXC | FUROSEMIDE 40 MG TABLET | | WALTERS, JOHN T | 135 | 90 | $16.59 | $5.00 |
| 3264950 | 10801 | N | 0 | 12/13/2005 TAKE 1 TABLET WITH MEALS | 0007803510 5 | RXC | STARLIX 60 MG TABLET | | GRAHAM, GALEN JR | 270 | 90 | $348.39 | $5.00 |
| 3264829 | 10801 | N | 0 | 12/12/2005 TAKE 1 TABLET 2 TIMES A DAY | 0018610900 5 | RXC | TOPROL XL 50 MG TABLET | | GRAHAM, GALEN JR | 180 | 90 | $201.39 | $5.00 |
| 3239241 | 10801 | N | 4 | 12/05/2005 USE 2 SPRAYS 2 TIMES A DAY | 0008512880 1 | RXC | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN JR | 17 | 25 | $94.39 | $5.00 |
| 3239241 | 10801 | N | 3 | 10/18/2005 USE 2 SPRAYS 2 TIMES A DAY | 0008512880 1 | RXC | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN JR | 17 | 25 | $88.59 | $5.00 |
| 3239241 | 10801 | N | 2 | 09/12/2005 USE 2 SPRAYS 2 TIMES A DAY | 0008512880 1 | RXC | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN JR | 17 | 25 | $88.59 | $5.00 |

*******************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION. *******************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*******************

# RITE AID PHARMACY

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901–0000
(607) 722-4221

## PATIENT HISTORY REPORT

01/01/2004  To  12/31/2005

Date: 10/13/2009
Page: 2 of 2

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6253831 | 10801 | N | 0 | 09/12/2005 | 0078115990 | RXC | SPIRONOLACTONE 25 MG TABLET | | GRAHAM, GALEN JR | 90 | 90 | $38.19 | $5.00 |
| | | | | | | | TAKE 1 TABLET EVERY DAY | | | | | | |
| 6248586 | 10801 | N | 0 | 07/28/2005 | 0017307190 | RXC | FLOVENT HFA 110 MCG INHALER | | GRAHAM, GALEN JR | 36 | 45 | $320.19 | $5.00 |
| | | | | | | | INHALE 4 PUFFS 2 TIMES A DAY | | | | | | |
| 6239241 | 10801 | N | 1 | 07/08/2005 | 0008512880 | RXC | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN JR | 17 | 25 | $88.59 | $5.00 |
| | | | | | | | USE 2 SPRAYS 2 TIMES A DAY | | | | | | |
| 6239241 | 10801 | N | 0 | 06/17/2005 | 0008512880 | RXC | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN JR | 17 | 25 | $88.59 | $5.00 |
| | | | | | | | USE 2 SPRAYS 2 TIMES A DAY | | | | | | |

**TOTAL AMOUNT :** $2,007.48  $60.00

I certify that these medications were dispensed to the above by order of their personal physician.

Pharmacist's Signature: _____

Date: 10/13/09

*********************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION. ************************
*********************************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES. **********************************

***** END OF REPORT *****



Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

# PATIENT HISTORY REPORT

01/01/2006  To  10/13/2009

Date: 10/13/2009
Page: 1 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1638106 | 10801 | N | 0 | TAKE 1 TABLET BY MOUTH ONCE DAILY | 10/13/2009 | 0009302901 | HML | ENALAPRIL MALEATE 20 MG TAB | 9286389031001 WALTERS, JOHN T | 90 | 90 | $83.99 | $3.00 |
| 1623175 | 10801 | N | 2 | USE 80 UNITS DAILY OR AS DIRECTED | 10/12/2009 | 0008322060 | HML | LANTUS SOLOSTAR 100 UNITS/ML | 9285184505001 GRAHAM, GALEN JR | 30 | 30 | $445.99 | $5.00 |
| 1609453 | 10801 | N | 2 | TAKE 1 TABLET BY MOUTH TWICE A DAY | 10/07/2009 | 0037802610 | NG9 | FUROSEMIDE 40 MG TABLET | 9280123400001 WALTERS, JOHN T | 180 | 90 | $21.99 | $3.00 |
| 1593201 | 10801 | N | 3 | Take 1 tablet every day | 10/07/2009 | 6365117106 | HML | PLAVIX 75 MG TABLET | 9280400890001 GRAHAM, GALEN JR | 90 | 90 | $569.99 | $5.00 |
| 1602308 | 10801 | N | 2 | take 1 tablet by mouth once daily | 09/23/2009 | 0000602731 | ERH | JANUVIA 100 MG TABLET | 9266110210001 GRAHAM, GALEN JR | 90 | 90 | $654.99 | $5.00 |
| 1624243 | 10801 | N | 1 | | 09/15/2009 | 0059701839 | HML | MIRAPEX 0.125 MG TABLET | 9258680645001 GRAHAM, GALEN JR | 360 | 90 | $1,319.99 | $20.00 |
| 1634572 | 10801 | N | 0 | use as directed | 09/15/2009 | 0085128801 | ERH | NASONEX 50 MCG NASAL SPRAY | 9258071261001 GRAHAM, GALEN JR | 51 | 90 | $395.99 | $5.00 |
| 1634574 | 10801 | N | 0 | take 1 tablet by mouth every 6 hours ... | 09/15/2009 | 5976237190 | ERH | ALPRAZOLAM 0.25 MG TABLET | 9258679664001 GRAHAM, GALEN JR | 60 | 15 | $19.99 | $3.00 |

***************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION ***************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.***************

With us, it's personal.

RITE AID PHARMACY

Rite Aid #10801 - ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

With us, it's personal.

# PATIENT HISTORY REPORT

01/01/2006  To  10/13/2009

Date: 10/13/2009
Page: 2 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2634475 | 10801 | N | 0 | take 1 tablet by mouth at bedtime if ... | 09/15/2009 | 0009300740 | ERH | ZOLPIDEM TARTRATE 10 MG TABLET | 9258291272000 | GRAHAM, GALEN JR | 30 | 30 | $58.99 | $3.00 |
| 2623175 | 10801 | N | 1 | USE 80 UNITS DAILY OR AS DIRECTED | 09/14/2009 | 0008322060 | ERH | LANTUS SOLOSTAR 100 UNITS/ML | 9257296328000 | GRAHAM, GALEN JR | 30 | 30 | $445.99 | $5.00 |
| 2620299 | 10801 | N | 3 | use as directed | 09/14/2009 | 0000287255 | ERH | HUMALOG 100 UNITS/ML PEN | 9257102707000 | GRAHAM, GALEN JR | 15 | 30 | $224.99 | $5.00 |
| 2597588 | 10801 | N | 2 | USE AS DIRECTED | 09/09/2009 | 5388503931 | HML | ONE TOUCH ULTRASOFT LANCETS | 9252011987000 | GRAHAM, GALEN JR | 300 | 50 | $41.97 | $5.00 |
| 2599059 | 10801 | N | 3 | use as directed | 09/09/2009 | 5388502451 | HML | ONE TOUCH ULTRA TEST STRIPS | 9253343230001 | GRAHAM, GALEN JR | 300 | 30 | $359.97 | $5.00 |
| 2633341 | 10801 | N | 0 | take 1 tablet by mouth once daily | 09/03/2009 | 0008517170 | NG9 | POTASSIUM CL ER 10 MEQ TABLET | 9246923282000 | GRAHAM, GALEN JR | 90 | 90 | $33.99 | $3.00 |
| 2621527 | 10801 | N | 1 | take 1 capsule by mouth once daily | 09/02/2009 | 0007491899 | NG9 | TRILIPIX DR 135 MG CAPSULE | 9245067952000 | GRAHAM, GALEN JR | 90 | 90 | $406.99 | $20.00 |
| 2620299 | 10801 | N | 2 | use as directed | 08/20/2009 | 0000287255 | ERH | HUMALOG 100 UNITS/ML PEN | 9232586533000 | GRAHAM, GALEN JR | 15 | 30 | $224.99 | $5.00 |

**************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.***************
**************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.***************

RITE AID PHARMACY

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 3 of 38

| Rx # | STORE | CF RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2624053 | 10801 | N 1 | Use 4 puffs every day as directed | 08/14/2009 | 0017307192 0 | ERH | FLOVENT HFA 110 MCG INHALER | 9226619958000 1 | GRAHAM, GALEN JR | 36 | 80 | $462.98 | $5.00 |
| 2585303 | 10801 | N 4 | TAKE 1 TABLET TWICE DAILY | 08/12/2009 | 4988404050 1 | ERH | METOPROLOL SUCC ER 50 MG TAB | 9224022164000 1 | GRAHAM, GALEN JR | 180 | 90 | $215.99 | $3.00 |
| 2589289 | 10801 | N 3 | TAKE 1 TABLET DAILY | 08/12/2009 | 0009372029 8 | ERH | PRAVASTATIN SODIUM 40 MG TAB | 9224022184000 1 | GRAHAM, GALEN JR | 90 | 90 | $119.99 | $3.00 |
| 2620164 | 10801 | N 1 | take 1 capsule by mouth twice a day | 08/07/2009 | 0017307830 2 | ERH | LOVAZA 1 GM CAPSULE | 9219464265000 1 | GRAHAM, GALEN JR | 180 | 90 | $313.98 | $20.00 |
| 2597269 | 10801 | N 3 | Take 1 tablet every day | 08/07/2009 | 0060375632 1 | ERH | SPIRONOLACTONE 25 MG TABLET | 9219587568000 1 | GRAHAM, GALEN JR | 90 | 90 | $46.99 | $3.00 |
| 2606586 | 10801 | N 2 | take 1 tablet by mouth twice a day | 08/07/2009 | 6285602433 0 | ERH | ACIPHEX 20 MG TABLET EC | 9219931489000 1 | GRAHAM, GALEN JR | 90 | 90 | $1,427.99 | $20.00 |
| 2629843 | 10801 | N 0 | take 1 to 2 capsules at bedtime | 08/06/2009 | 5976250270 1 | NG9 | GABAPENTIN 300 MG CAPSULE | 9218198442000 1 | GRAHAM, GALEN JR | 180 | 90 | $200.99 | $3.00 |
| 2628118 | 10801 | N 0 | use as directed 4–6 TIMES DAILY | 07/21/2009 | 0829032010 9 | ERH | BD UF SHORT PEN NEEDL 31GX5/16 | 9203509684000 1 | GRAHAM, GALEN JR | 500 | 90 | $199.99 | $0.00 |

****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.****************

With us, it's personal. (607) 722-4221

**RITE AID PHARMACY**

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
With us, it's personal. (607) 722-4221

# PATIENT HISTORY REPORT

01/01/2006 To 10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 4 of 38

| Rx # | STORE CF | RF | DATE INSTRUCTION | NDC | RPH | MEDICATION | CLM REF # PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 609453 | 10801 N | 1 | 07/18/2009 TAKE 1 TABLET BY MOUTH TWICE A DAY | 0037802161 0 | ERH | FUROSEMIDE 40 MG TABLET | 9199138813000 1 WALTERS, JOHN T | 180 | 90 | $21.99 | $3.00 |
| 605203 | 10801 N | 2 | 07/18/2009 TAKE 1 TABLET BY MOUTH ONCE DAILY | 0009300290 1 | ERH | ENALAPRIL MALEATE 20 MG TAB | 9199012628000 1 WALTERS, JOHN T | 90 | 90 | $83.99 | $3.00 |
| 599059 | 10801 N | 2 | 07/03/2009 use as directed | 5388502451 0 | ERH | ONE TOUCH ULTRA TEST STRIPS | 9184636137000 1 GRAHAM, GALEN JR | 300 | 30 | $359.97 | $5.00 |
| 602308 | 10801 N | 1 | 06/29/2009 take 1 tablet by mouth once daily | 0006002773 1 | HML | JANUVIA 100 MG TABLET | 9180667011000 1 GRAHAM, GALEN JR | 90 | 90 | $654.99 | $5.00 |
| 620299 | 10801 N | 1 | 06/29/2009 use as directed | 0002872559 | HML | HUMALOG 100 UNITS/ML PEN | 9180462075000 1 GRAHAM, GALEN JR | 15 | 30 | $224.99 | $5.00 |
| 624739 | 10801 N | 0 | 06/22/2009 take 1 tablet as directed | 6304084605 | ERH | METOCLOPRAMIDE 10 MG TABLET | 9173351243000 1 HASSIG, LISA | 1 | 1 | $10.99 | $2.07 |
| 624740 | 10801 N | 0 | 06/22/2009 TAKE AS DIRECTED FOR PROCEDURE | 6217504460 1 | ERH | PEG 3350 ELECTROLYTE SOLN | 9173983429000 1 HASSIG, LISA | 4,000 | 30 | $25.99 | $3.00 |
| 624243 | 10801 N | 0 | 06/18/2009 TAKE AS DIRECTED FOR PROCEDURE | 0059701839 0 | HML | MIRAPEX 0.125 MG TABLET | 9170037141000 1 GRAHAM, GALEN JR | 360 | 90 | $1,199.99 | $20.00 |

*************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.****************

**RITE AID PHARMACY**

With us, it's personal. (607) 722-4221

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000

**PATIENT HISTORY REPORT**

01/01/2006 To 10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 5 of 38

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|------|-------|----|----|-------------|------|-----|-----|------------|-----------|------------|---------|-----------|--------------|---------|
| 2621527 | 10801 | N | 0 | take 1 capsule by mouth once daily | 06/18/2009 | 0007491899 0 | HML | TRILIPIX DR 135 MG CAPSULE | 9169656128000 1 | GRAHAM, GALEN JR | 90 | 90 | $406.69 | $20.00 |
| 2624053 | 10801 | N | 0 | Use 4 puffs every day as directed | 06/17/2009 | 0017307192 0 | ERH | FLOVENT HFA 110 MCG INHALER | 9168459950000 1 | GRAHAM, GALEN JR | 36 | 90 | $462.98 | $5.00 |
| 2623175 | 10801 | N | 0 | USE 80 UNITS DAILY OR AS DIRECTED | 06/09/2009 | 0008822206 0 | NG9 | LANTUS SOLOSTAR 100 UNITS/ML | 9160418376000 1 | GRAHAM, GALEN JR | 30 | 30 | $445.99 | $5.00 |
| 2608374 | 10801 | N | 2 | use as directed | 06/09/2009 | 0829032010 9 | NG9 | BD UF SHORT PEN NEEDL 31G X5/16 | 9160625083000 1 | GRAHAM, GALEN JR | 100 | 30 | $39.99 | $0.00 |
| 2589289 | 10801 | N | 2 | TAKE 1 TABLET DAILY | 06/03/2009 | 0009372029 8 | HML | PRAVASTATIN SODIUM 40 MG TAB | 9154465210001 | GRAHAM, GALEN JR | 90 | 90 | $119.99 | $3.00 |
| 2585337 | 10801 | N | 3 | take 1 tablet by mouth once daily | 06/03/2009 | 0008517170 1 | NG9 | POTASSIUM CL ER 10 MEQ TABLET | 9154466180000 1 | GRAHAM, GALEN JR | 90 | 90 | $33.99 | $3.00 |
| 2585303 | 10801 | N | 3 | TAKE 1 TABLET TWICE DAILY | 05/22/2009 | 4988404501 | ERH | METOPROLOL SUCC ER 50 MG TAB | 9142660142000 1 | GRAHAM, GALEN JR | 180 | 90 | $215.99 | $3.00 |
| 2620912 | 10801 | N | 0 | take 1 capsule by mouth once daily | 05/22/2009 | 0007491899 0 | ERH | TRILIPIX DR 135 MG CAPSULE | 9142921605000 1 | GRAHAM, GALEN JR | 30 | 30 | $139.99 | $20.00 |

******************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.******************THIS REPORT MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.******************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.******************



Rite Aid #10801 - ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

# PATIENT HISTORY REPORT

01/01/2006   To   10/13/2009

Date: 10/13/2009
Page: 6 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200300 | 10801 | N 0 | | 05/20/2009 | 0007506204 0 | NG9 | LOVENOX 40 MG PREFILLED SYRN | 9140292135000 1 | GRAHAM, GALEN JR | 2 | 30 | $244.99 | $20.00 |
| 200297 | 10801 | N 0 | take 1 tablet by mouth four times a d... | 05/19/2009 | 5976237190 1 | HML | ALPRAZOLAM 0.25 MG TABLET | 9139203730000 1 | GRAHAM, GALEN JR | 120 | 30 | $38.98 | $3.00 |
| 200299 | 10801 | N 0 | use as directed | 05/19/2009 | 0000287255 9 | HML | HUMALOG 100 UNITS/ML PEN | 9139321002000 1 | GRAHAM, GALEN JR | 15 | 30 | $224.99 | $5.00 |
| 208374 | 10801 | N 1 | use as directed | 05/19/2009 | 0829032010 9 | HML | BD UF SHORT PEN NEEDL 31GX5/16 | 9139509604000 1 | GRAHAM, GALEN JR | 100 | 30 | $39.99 | $0.00 |
| 200164 | 10801 | N 0 | take 1 capsule by mouth twice a day | 05/18/2009 | 0017307830 2 | HML | LOVAZA 1 GM CAPSULE | 9138118015000 1 | GRAHAM, GALEN JR | 180 | 90 | $313.98 | $20.00 |
| 206586 | 10801 | N 1 | take 1 tablet by mouth twice a day | 05/17/2009 | 6285602433 0 | ERH | ACIPHEX 20 MG TABLET EC | 9137217964000 1 | GRAHAM, GALEN JR | 180 | 90 | $1,307.99 | $20.00 |
| 297269 | 10801 | N 2 | Take 1 tablet every day | 05/17/2009 | 0060357632 1 | ERH | SPIRONOLACTONE 25 MG TABLET | 9137523630000 1 | GRAHAM, GALEN JR | 90 | 90 | $46.99 | $3.00 |
| 291400 | 10801 | N 3 | take 1 tablet once daily | 05/17/2009 | 0007461229 0 | ERH | TRICOR 48 MG TABLET | 9137606145000 1 | GRAHAM, GALEN JR | 90 | 90 | $156.99 | $5.00 |

**************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.**************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.**************

With us, it's personal.

**RITE AID PHARMACY**

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

With us, it's personal. (607) 722-4221

# PATIENT HISTORY REPORT

01/01/2006   To   10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 7 of 38

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT | PRESCRIBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2604047 | 10801 | N | 1 | USE 30 UNITS AT BEDTIME | 05/04/2009 | 0088222060 | ERH | LANTUS SOLOSTAR 100 UNITS/ML | 91249695590001 | 15 | 30 | $222.99 | $5.00 | GRAHAM, GALEN JR |
| 2609453 | 10801 | N | 0 | TAKE 1 TABLET BY MOUTH TWICE A DAY | 05/04/2009 | 0378021610 | ERH | FUROSEMIDE 40 MG TABLET | 91245308070001 | 180 | 90 | $21.99 | $3.00 | WALTERS, JOHN T |
| 2618349 | 10801 | N | 1 | take 2 tablets three times a day | 05/02/2009 | 0007803105 | ERH | STARLIX 60 MG TABLET | 91242200700001 | 540 | 90 | $1,101.99 | $5.00 | GRAHAM, GALEN JR |
| 2605203 | 10801 | N | 1 | TAKE 1 TABLET BY MOUTH ONCE DAILY | 04/25/2009 | 00093002901 | ERH | ENALAPRIL MALEATE 20 MG TAB | 91153085850001 | 90 | 90 | $83.99 | $3.00 | WALTERS, JOHN T |
| 2593201 | 10801 | N | 2 | Take 1 tablet every day | 04/25/2009 | 6365117106 | ERH | PLAVIX 75 MG TABLET | 91151977210001 | 90 | 90 | $530.99 | $5.00 | GRAHAM, GALEN JR |
| 2585303 | 10801 | N | 2 | TAKE 1 TABLET TWICE DAILY | 02/23/2009 | 4988404501 | HML | METOPROLOL SUCC ER 50 MG TAB | 90541977780001 | 180 | 90 | $143.99 | $3.00 | GRAHAM, GALEN JR |
| 2575597 | 10801 | N | 2 | Use 4 puffs every day as directed | 02/20/2009 | 0017301920 | NG9 | FLOVENT HFA 110 MCG INHALER | 90510893670001 | 36 | 90 | $440.98 | $5.00 | GRAHAM, GALEN JR |
| 2608374 | 10801 | N | 0 | use as directed | 02/20/2009 | 0829032010 9 | NG9 | BD UF SHORT PEN NEEDL 31GX5/16 | 90515136880001 | 100 | 30 | $39.99 | $0.00 | GRAHAM, GALEN JR |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************



Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
BINGHAMTON, NY 13901-0000
us, it's personal. (607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006   To   10/13/2009

Date: 10/13/2009
Page: 8 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5306586 | 10801 | N | 0 | take 1 tablet by mouth twice a day | 02/18/2009 | 6285602433O | HML | ACIPHEX 20 MG TABLET EC | 904941054700O1 | GRAHAM, GALEN JR | 180 | 90 | $1,307.99 | $20.00 |
| 5307269 | 10801 | N | 1 | Take 1 tablet every day | 02/18/2009 | 60603576321 | HML | SPIRONOLACTONE 25 MG TABLET | 904997815000O1 | GRAHAM, GALEN JR | 90 | 90 | $46.99 | $3.00 |
| 5309059 | 10801 | N | 1 | use as directed | 02/18/2009 | 53885024510 | NG9 | ONE TOUCH ULTRA TEST STRIPS | 904953339900O1 | GRAHAM, GALEN JR | 300 | 30 | $359.97 | $5.00 |
| 5307588 | 10801 | N | 1 | USE AS DIRECTED | 02/18/2009 | 53885039310 | NG9 | ONE TOUCH ULTRASOFT LANCETS | 904913385900O1 | GRAHAM, GALEN JR | 300 | 50 | $41.97 | $5.00 |
| 5322069 | 10801 | N | 3 | TAKE 1 CAPSULE TWICE A DAY | 02/18/2009 | 0017307830O2 | HML | LOVAZA 1 GM CAPSULE | 904961583400O1 | GRAHAM, GALEN JR | 180 | 90 | $298.98 | $20.00 |
| 5305337 | 10801 | N | 2 | take 1 tablet by mouth once daily | 02/18/2009 | 0008517170O1 | HML | POTASSIUM CL ER 10 MEQ TABLET | 904961587200O1 | GRAHAM, GALEN JR | 90 | 90 | $33.99 | $3.00 |
| 5291400 | 10801 | N | 2 | take 1 tablet once daily | 02/18/2009 | 00074612290 | HML | TRICOR 48 MG TABLET | 904997765500O1 | GRAHAM, GALEN JR | 90 | 90 | $156.99 | $5.00 |
| 5305351 | 10801 | N | 0 | take 2 tablets three times a day | 01/29/2009 | 00078035105 | HML | STARLIX 60 MG TABLET | 902907771100O1 | GRAHAM, GALEN JR | 540 | 90 | $1,101.99 | $5.00 |

**************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.****************
*********************************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*********************

**EXHIBIT 3**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

|  |  |  |
|---|---|---|
| | * | |
| IN RE: VIOXX® | * | MDL Docket No. 1657 |
| | * | |
| PRODUCTS LIABILITY LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE FALLON |
| | * | MAGISTRATE JUDGE KNOWLES |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \*

THIS DOCUMENT RELATES TO:      David Agard v. Merck & Co., et al.
                              Case No.: 2:06-cv-1089-EEF-DEK

## AFFIDAVIT OF COMPLETENESS PURSUANT TO PTO 28(II)(A)(7)

DAVID AGARD, being duly sworn on oath according to law, states, to the best of his knowledge, information and belief, the following matters:

1. I am the plaintiff herein, and make this affidavit pursuant to PTO 28 (II)(A)(7), and attest to the following matters at this time.

2. With respect to subparagraph (A)(7)(i), I have collected pharmacy records from the Eckerd/Rite Aid pharmacy that dispensed drugs to, or for me, with certification as required, for the period 1998 through the present, and I have requested all pharmacy records, including the period 1995 to 1998, from the corporate headquarters and will produce the same when and if received. I am in the process of obtaining existing pharmacy records as to the other pharmacies that dispensed drugs to or for me during the aforesaid period. I am informed and believe that the records from the Kinney Drugs in Clayton, New York, no longer exist, having been destroyed two years ago.

3. With respect to subparagraph (A)(7)(ii), I submitted my Plaintiff Profile Form dated November 5, 2005, at that time, and, thus, prior to November 9, 2007. I am informed and

believe that PTO(A)(3) makes clear I am not required to submit an Amended and Supplemental Plaintiff Profile Form and as a result am not required to produce certified medical records under subparagraph (6). I am also informed and believe that defendant Merck & Co., Inc., or its attorneys have collected partial medical records for me, and have had my signed authorizations dated in 2005 and 2006, but have not disclosed information to my attorney as to what records have been collected from those sources. I, therefore, request the Court to require Merck and its attorneys to disclose the same and grant me an extension of time to supplement this affidavit.

4. With respect to subparagraph (A)(7)(iii), I attest there are no records applicable under subparagraph (2), and incorporate the matters set forth above with respect to subparagraphs (1) and (6).

David Agard

## VERIFICATION

STATE OF NEW YORK  )
                   ) ss:
COUNTY OF BROOME   )

I, David Agard, have read the foregoing affidavit and know the contents thereof, and declare under penalty of perjury, except as to matters stated upon information and belief, that the foregoing affidavit is true and correct to the best of my knowledge.

David Agard

SWORN TO before me
this _____ day of _____, 2009.

_____
Notary Public

**RITE AID PHARMACY**

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

# PATIENT HISTORY REPORT

01/01/2006   To   10/13/2009

Date: 10/13/2009
Page: 9 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2597837 | 10801 | N | 11 | Take 1 tablet 2 times a day | 01/29/2009 | 6285602433 0 | HML | ACIPHEX 20 MG TABLET EC | 902931873700001 | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $435.99 | $20.00 |
| 2605308 | 10801 | N | 0 | take 1 tablet four times a day if nee... | 01/28/2009 | 5976237190 1 | NG9 | ALPRAZOLAM 0.25 MG TABLET | 902384615200001 | GRAHAM, GALEN   JR | 120 | 30 | $38.98 | $3.00 |
| 2605203 | 10801 | N | 0 | TAKE 1 TABLET BY MOUTH ONCE DAILY | 01/28/2009 | 0009300290 1 | HML | ENALAPRIL MALEATE 20 MG TAB | 902808359000001 | WALTERS, JOHN T | 90 | 90 | $83.99 | $3.00 |
| 2604047 | 10801 | N | 0 | USE 30 UNITS AT BEDTIME | 01/28/2009 | 0008822206 0 | NG9 | LANTUS SOLOSTAR 100 UNITS/ML | 902808396300001 | GRAHAM, GALEN   JR | 15 | 30 | $222.99 | $5.00 |
| 2593201 | 10801 | N | 1 | Take 1 tablet every day | 01/28/2009 | 6365117106 | HML | PLAVIX 75 MG TABLET | 902808358600001 | GRAHAM, GALEN   JR | 90 | 90 | $512.99 | $5.00 |
| 2591400 | 10801 | N | 1 | take 1 tablet once daily | 01/21/2009 | 0074612290 | HML | TRICOR 48 MG TABLET | 902144379200001 | GRAHAM, GALEN   JR | 90 | 90 | $156.99 | $5.00 |
| 2596727 | 10801 | N | 1 | USE 100 UNITS AT BEDTIME OR AS DIRECTED | 01/15/2009 | 0008822206 0 | ERH | LANTUS SOLOSTAR 100 UNITS/ML | 901560689000001 | GRAHAM, GALEN   JR | 15 | 25 | $222.99 | $5.00 |
| 2602308 | 10801 | N | 0 | take 1 tablet by mouth once daily | 01/07/2009 | 0000602773 1 | NG9 | JANUVIA 100 MG TABLET | 900719315200001 | GRAHAM, GALEN   JR | 90 | 90 | $611.99 | $5.00 |

****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************
****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

With us, it's personal.



Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

With us, it's personal.

# PATIENT HISTORY REPORT

01/01/2006   To   10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | PRESCRIBER | | | |
| 2597837 | 10801 | N | 10 | Take 1 tablet 2 times a day | 12/30/2008 | 6285602433O | ERH | ACIPHEX 20 MG TABLET EC | 9365532760001 | 60 | 30 | $413.99 | $20.00 |
| | | | | | | | | | MONTICELLO, ANTHONY RICHARD | | | |
| 2589289 | 10801 | N | 1 | TAKE 1 TABLET DAILY | 12/30/2008 | 0009372O298 | ERH | PRAVASTATIN SODIUM 40 MG TAB | 9365430021000I | 90 | 90 | $119.99 | $3.00 |
| | | | | | | | | | GRAHAM, GALEN   JR | | | |
| 2599059 | 10801 | N | 0 | use as directed | 12/11/2008 | 5388502451O | HML | ONE TOUCH ULTRA TEST STRIPS | 9346320964000I | 300 | 30 | $341.97 | $5.00 |
| | | | | | | | | | GRAHAM, GALEN   JR | | | |
| 2597634 | 10801 | N | 0 | take 1 tablet by mouth every 4 to 6 h... | 12/02/2008 | 0037803159З | NG9 | ONDANSETRON HCL 4 MG TABLET | 9373459410000I | 30 | 5 | $442.99 | $3.00 |
| | | | | | | | | | SEYBOLD, ERIC | | | |
| 2597635 | 10801 | N | 0 | take 1 tablet by mouth four times a d... | 12/02/2008 | 0009300580I | NG9 | TRAMADOL HCL 50 MG TABLET | 9372771840001 | 50 | 12 | $33.98 | $3.00 |
| | | | | | | | | | SEYBOLD, ERIC | | | |
| 2597837 | 10801 | N | 9 | Take 1 tablet 2 times a day | 12/02/2008 | 6285602433O | ERH | ACIPHEX 20 MG TABLET EC | 9338572589000I | 60 | 30 | $413.99 | $20.00 |
| | | | | | | | | | MONTICELLO, ANTHONY RICHARD | | | |
| 2585337 | 10801 | N | 1 | take 1 tablet by mouth once daily | 12/02/2008 | 0008517170I | NG9 | POTASSIUM CL ER 10 MEQ TABLET | 9337664971000I | 90 | 90 | $33.99 | $3.00 |
| | | | | | | | | | GRAHAM, GALEN   JR | | | |
| 2597269 | 10801 | N | 0 | Take 1 tablet every day | 12/01/2008 | 0060376321 | HML | SPIRONOLACTONE 25 MG TABLET | 9369425930001 | 90 | 90 | $46.99 | $3.00 |
| | | | | | | | | | GRAHAM, GALEN   JR | | | |

****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.****************
****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.****************

**RITE AID PHARMACY**

With us, it's personal.

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

# PATIENT HISTORY REPORT

01/01/2006 To 10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | PRESCRIBER | | | | |
| 2585303 | 10801 | N | 1 | TAKE 1 TABLET TWICE DAILY | 12/01/2008 | 4988404050 1 | HML | METOPROLOL SUCC ER 50 MG TAB | 93363075790001 GRAHAM, GALEN JR | 180 | 90 | $143.99 | $3.00 |
| 2597588 | 10801 | N | 0 | USE AS DIRECTED | 12/01/2008 | 5388503931 0 | NG9 | ONE TOUCH ULTRASOFT LANCETS | 93372782460001 GRAHAM, GALEN JR | 300 | 30 | $41.97 | $5.00 |
| 2561289 | 10801 | N | 3 | take 1 tablet by mouth twice a day | 11/28/2008 | 0037802161 0 | NG9 | FUROSEMIDE 40 MG TABLET | 93309165600001 WALTERS, JOHN T | 180 | 90 | $21.99 | $3.00 |
| 2597061 | 10801 | N | 1 | Take 1 AND 1/2 tablets 3 times daily | 11/26/2008 | 0007803510 5 | NG9 | STARLIX 60 MG TABLET | 93334963300001 GRAHAM, GALEN JR | 405 | 90 | $749.98 | $5.00 |
| 2596727 | 10801 | N | 0 | USE 10 UNITS AT BEDTIME OR AS DIRECTED | 11/25/2008 | 0088222060 | ERH | LANTUS SOLOSTAR 100 UNITS/ML | 93013745200001 GRAHAM, GALEN JR | 15 | 25 | $209.99 | $5.00 |
| 2596728 | 10801 | N | 0 | use as directed | 11/25/2008 | 0829032010 9 | ERH | BD UF SHORT PEN NEEDL 31GX5/16 | 93300114430001 GRAHAM, GALEN JR | 100 | 30 | $38.99 | $0.00 |
| 2597123 | 10801 | N | 1 | TAKE 1-2 TAB AT BEDTIME IF NEEDED | 11/24/2008 | 0597018390 | NG9 | MIRAPEX 0.125 MG TABLET | 93332703100001 GRAHAM, GALEN JR | 180 | 90 | $549.99 | $20.00 |
| 2572069 | 10801 | N | 2 | TAKE 1 CAPSULE TWICE A DAY | 11/24/2008 | 6572604252 7 | HML | LOVAZA 1 GM CAPSULE | 92296331140001 GRAHAM, GALEN JR | 180 | 90 | $298.98 | $20.00 |

*******************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION. ****************
*******************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES. ***************



Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

With us, it's personal.

# PATIENT HISTORY REPORT

01/01/2006  To  10/13/2009

Date: 10/13/2009
Page: 12 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAY'S SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2596070 | 10801 | N | 0 inject subcutaneously once daily as d... | 11/20/2008 | 0007506160 | HML | LOVENOX 60 MG PREFILLED SYRN | 9325389357000 1 | GRAHAM, GALEN  JR | 2.4 | 4 | $279.99 | $20.00 |
| 2596067 | 10801 | N | 0 take 1 tablet by mouth twice a day | 11/20/2008 | 6275601420 1 | HML | METFORMIN HCL ER 500 MG TABLET | 9325177982000 1 | GRAHAM, GALEN  JR | 60 | 30 | $56.99 | $5.00 |
| 2559808 | 10801 | N | 8 Take 1 tablet 2 times a day | 11/08/2008 | 6285602433 0 | MC1 | ACIPHEX 20 MG TABLET EC | 9313923869000 1 | GRAHAM, GALEN  JR | 60 | 30 | $413.99 | $20.00 |
| 2581483 | 10801 | N | 1 take 1 tablet by mouth once daily | 11/01/2008 | 000300290 1 | HML | ENALAPRIL MALEATE 20 MG TAB | 9306351096000 1 | MONTICELLO, ANTHONY RICHARD | 60 | 90 | $83.99 | $3.00 |
| 2593201 | 10801 | N | 0 Take 1 tablet every day | 10/31/2008 | 636311710 6 | HML | PLAVIX 75 MG TABLET | 9305629715000 1 | WALTERS, JOHN T | 90 | 90 | $512.99 | $5.00 |
| 2570542 | 10801 | N | 4 take 1 tablet once daily | 10/28/2008 | 0006027731 | NG9 | JANUVIA 100 MG TABLET | 9302449799000 1 | GRAHAM, GALEN  JR | 90 | 90 | $429.99 | $5.00 |
| 2592564 | 10801 | N | 0 take 1 tablet by mouth four times a d... | 10/27/2008 | 5976237190 1 | NG9 | ALPRAZOLAM 0.25 MG TABLET | 9301582077000 1 | GRAHAM, GALEN  JR | 120 | 30 | $38.98 | $3.00 |
| 2591400 | 10801 | N | 0 take 1 tablet once daily | 10/17/2008 | 0007461229 0 | NG9 | TRICOR 48 MG TABLET | 9291154996000 1 | GRAHAM, GALEN  JR | 90 | 90 | $154.99 | $5.00 |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.****************
*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

Rite Aid #10801 -- ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006   To   10/13/2009

Date: 10/13/2009
Page: 13 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT | PRESCRIBER |
|------|-------|----|----|-------------|------|-----|-----|------------|-----------|---------|-----------|--------------|---------|------------|
| 2590695 | 10801 | N | 0 | use as directed | 10/13/2008 | 0085128801 | ERH | NASONEX 50 MCG NASAL SPRAY | 9287063670001 | 51 | 90 | $332.99 | $5.00 | GRAHAM, GALEN JR |
| 2575597 | 10801 | N | 1 | Use 4 puffs every day as directed | 10/11/2008 | 0173071920 | NG9 | FLOVENT HFA 110 MCG INHALER | 9285501630001 | 36 | 90 | $440.98 | $5.00 | GRAHAM, GALEN JR |
| 2559808 | 10801 | N | 7 | Take 1 tablet 2 times a day | 10/11/2008 | 6285602433O | NG9 | ACIPHEX 20 MG TABLET EC | 9285320536O001 | 60 | 30 | $413.99 | $20.00 | MONTICELLO, ANTHONY RICHARD |
| 2589419 | 10801 | N | 0 | inject subcutaneously daily | 10/03/2008 | 0007506216O | ERH | LOVENOX 60 MG PREFILLED SYRN | 9277172999O001 | 6 | 10 | $592.99 | $20.00 | GRAHAM, GALEN JR |
| 2589289 | 10801 | N | 0 | TAKE 1 TABLET DAILY | 10/02/2008 | 0009372O298 | ERH | PRAVASTATIN SODIUM 40 MG TAB | 9276392930001 | 90 | 90 | $119.99 | $3.00 | GRAHAM, GALEN JR |
| 2559808 | 10801 | N | 6 | Take 1 tablet 2 times a day | 09/12/2008 | 6285602433O | ERH | ACIPHEX 20 MG TABLET EC | 9256148591O001 | 60 | 30 | $413.99 | $20.00 | MONTICELLO, ANTHONY RICHARD |
| 2585508 | 10801 | N | 0 | Take 1 AND 1/2 tablets 3 times daily | 09/03/2008 | 0078035105 | HML | STARLIX 60 MG TABLET | 9248115113O001 | 405 | 90 | $749.98 | $5.00 | GRAHAM, GALEN JR |
| 2585337 | 10801 | N | 0 | take 1 tablet by mouth once daily | 09/03/2008 | 0008517170I | HML | POTASSIUM CL ER 10 MEQ TABLET | 9247124304O001 | 90 | 90 | $33.99 | $3.00 | GRAHAM, GALEN JR |

************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*************
*************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*************

With us, it's personal.

RITE AID PHARMACY

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
BINGHAMTON, NY 13901-0000
(607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006  To  10/13/2009

Date: 10/13/2009
Page: 14 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6896
DOB: 08/31/1941

| Rx # | STORE | CF RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 585303 | 10801 | N 0 | TAKE 1 TABLET TWICE DAILY | 09/03/2008 | 0018028201 | NG9 | METOPROLOL SUCC ER 50 MG TAB | 9247525807001 GRAHAM, GALEN JR | 180 | 90 | $143.99 | $3.00 |
| 452606 | 10801 | N 3 | TAKE 1 TABLET EVERY DAY | 08/30/2008 | 0023828031 | NG9 | SPIRONOLACTONE 25 MG TABLET | 9243427382001 GRAHAM, GALEN JR | 90 | 90 | $46.99 | $3.00 |
| 561289 | 10801 | N 2 | take 1 tablet by mouth twice a day | 08/30/2008 | 0037802161 | NG9 | FUROSEMIDE 40 MG TABLET | 9243427396001 WALTERS, JOHN T | 180 | 90 | $21.99 | $3.00 |
| 584416 | 10801 | N 0 | TAKE 1-2 TAB AT BEDTIME IF NEEDED | 08/26/2008 | 0059701839 | NG9 | MIRAPEX 0.125 MG TABLET | 9239395603001 GRAHAM, GALEN JR | 180 | 90 | $569.99 | $20.00 |
| 572069 | 10801 | N 1 | TAKE 1 CAPSULE TWICE A DAY | 08/18/2008 | 6572604252 | HML | LOVAZA 1 GM CAPSULE | 9231632620001 GRAHAM, GALEN JR | 180 | 90 | $298.98 | $20.00 |
| 562765 | 10801 | N 1 | take 1 tablet by mouth at bedtime if ... | 08/16/2008 | 6050526050 | MCI | ZOLPIDEM TARTRATE 10 MG TABLET | 9292569630001 GRAHAM, GALEN JR | 30 | 30 | $71.99 | $3.00 |
| 559808 | 10801 | N 5 | Take 1 tablet 2 times a day | 08/16/2008 | 6285604330 | MCI | ACIPHEX 20 MG TABLET EC | 9229036530000 MONTICELLO, ANTHONY RICHARD | 60 | 30 | $393.99 | $20.00 |
| 570542 | 10801 | N 3 | take 1 tablet once daily | 08/04/2008 | 0000627731 | MCI | JANUVIA 100 MG TABLET | 9217160028000 GRAHAM, GALEN JR | 90 | 90 | $611.99 | $5.00 |

With us, it's personal.

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************THIS REPORT
*********************************************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*********************************************

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
With us, it's personal. (607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 15 of 38

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|------|-------|----|----|------|-----|-----|------------|-----------|---------|-----------|--------------|---------|
| | | | | INSTRUCTION | | | | PRESCRIBER | | | | |
| 2570543 | 10801 | N | 4 | 08/04/2008 | 0009720298 | MC1 | PRAVASTATIN SODIUM 40 MG TAB | 9217903528000 1 | 60 | 60 | $81.99 | $3.00 |
| | | | | TAKE 1 TABLET DAILY | | | | GRAHAM, GALEN JR | | | | |
| 2570545 | 10801 | N | 4 | 08/04/2008 | 6365311710 6 | MC1 | PLAVIX 75 MG TABLET | 9217254357000 1 | 90 | 90 | $476.99 | $5.00 |
| | | | | Take 1 tablet every day | | | | GRAHAM, GALEN JR | | | | |
| 2581483 | 10801 | N | 0 | 08/02/2008 | 0009300290 1 | MC1 | ENALAPRIL MALEATE 20 MG TAB | 9215176249000 1 | 90 | 90 | $83.99 | $3.00 |
| | | | | take 1 tablet by mouth once daily | | | | WALTERS, JOHN T | | | | |
| 2570547 | 10801 | N | 3 | 07/19/2008 | 0007461229 0 | MC1 | TRICOR 48 MG TABLET | 9201932357000 1 | 90 | 90 | $154.99 | $5.00 |
| | | | | TAKE 1 TABLET DAILY | | | | GRAHAM, GALEN JR | | | | |
| 2559808 | 10801 | N | 4 | 07/18/2008 | 6285602433 0 | HML | ACIPHEX 20 MG TABLET EC | 9200598259000 1 | 60 | 30 | $393.99 | $20.00 |
| | | | | Take 1 tablet 2 times a day | | | | MONTICELLO, ANTHONY RICHARD | | | | |
| 6447188 | 10801 | N | 2 | 06/16/2008 | 0008512880 1 | HML | NASONEX 50 MCG NASAL SPRAY | 9168258474000 1 | 51 | 90 | $332.99 | $5.00 |
| | | | | USE AS DIRECTED | | | | GRAHAM, GALEN JR | | | | |
| 2575597 | 10801 | N | 0 | 06/16/2008 | 0017307192 0 | HML | FLOVENT HFA 110 MCG INHALER | 9168369763000 1 | 36 | 90 | $415.98 | $5.00 |
| | | | | Use 4 puffs every day as directed | | | | GRAHAM, GALEN JR | | | | |
| 2559808 | 10801 | N | 3 | 06/15/2008 | 6285602433 0 | MC1 | ACIPHEX 20 MG TABLET EC | 9167447757000 1 | 60 | 30 | $393.99 | $20.00 |
| | | | | Take 1 tablet 2 times a day | | | | MONTICELLO, ANTHONY RICHARD | | | | |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************
*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES. *****************



**Rite Aid #10801 – ECKERD CORPORATION**
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

With us, it's personal. (607) 722-4221

# PATIENT HISTORY REPORT

## 01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 16 of 38

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT | PRESCRIBER |
|------|-------|----|----|-------------|------|-----|-----|------------|-----------|---------|-----------|--------------|---------|------------|
| 2473928 | 10801 | N | 0 | take 1 tablet by mouth four times a d... | 06/04/2008 | 5976237191901 | HML | ALPRAZOLAM 0.25 MG TABLET | 915643072200001 | 120 | 30 | $38.98 | $3.00 | GRAHAM, GALEN JR |
| 2413676 | 10801 | N | 3 | Take 1 AND 1/2 tablets 3 times daily | 06/02/2008 | 0007803105 | MC1 | STARLIX 60 MG TABLET | 915264580000001 | 405 | 90 | $728.99 | $5.00 | GRAHAM, GALEN JR |
| 2581289 | 10801 | N | 1 | take 1 tablet by mouth twice a day | 06/02/2008 | 0037802610 | MC1 | FUROSEMIDE 40 MG TABLET | 915457834800001 | 180 | 90 | $21.99 | $3.00 | WALTERS, JOHN T |
| 2622590 | 10801 | N | 3 | TAKE 1 TABLET TWICE DAILY | 06/02/2008 | 0018502820 | MC1 | METOPROLOL SUCC ER 50 MG TAB | 915492238700001 | 180 | 90 | $143.99 | $3.00 | GRAHAM, GALEN JR |
| 2612606 | 10801 | N | 2 | TAKE 1 TABLET EVERY DAY | 06/02/2008 | 0022828031 | MC1 | SPIRONOLACTONE 25 MG TABLET | 915417908300001 | 90 | 90 | $46.99 | $3.00 | GRAHAM, GALEN JR |
| 2172069 | 10801 | N | 0 | TAKE 1 CAPSULE TWICE A DAY | 05/20/2008 | 6572604252 | MC1 | LOVAZA 1 GM CAPSULE | 914105196600001 | 180 | 90 | $281.99 | $20.00 | GRAHAM, GALEN JR |
| 2259808 | 10801 | N | 2 | Take 1 tablet 2 times a day | 05/19/2008 | 6285602433 | HML | ACIPHEX 20 MG TABLET EC | 914059405500001 | 60 | 30 | $393.99 | $20.00 | MONTICELLO, ANTHONY RICHARD |
| 2250547 | 10801 | N | 2 | TAKE 1 TABLET DAILY | 05/05/2008 | 0007461229 | HML | TRICOR 48 MG TABLET | 913057079800001 | 90 | 90 | $148.99 | $5.00 | GRAHAM, GALEN JR |

*********************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*********************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*********************

**RITE AID PHARMACY**

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

With us, it's personal.

PATIENT HISTORY REPORT
01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 17 of 38

| Rx # | STORE | CF | RF | DATE | INSTRUCTION | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT | PRESCRIBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2570544 | 10801 | N | 4 | 05/05/2008 | Take 1 tablet every day | 0009300290 1 | HML | ENALAPRIL MALEATE 20 MG TAB | 9130652909000 1 | 90 | 90 | $83.99 | $3.00 | WALTERS, JOHN T |
| 2570545 | 10801 | N | 3 | 05/05/2008 | Take 1 tablet every day | 6363117106 | HML | PLAVIX 75 MG TABLET | 9130523886000 1 | 90 | 90 | $476.99 | $5.00 | GRAHAM, GALEN JR |
| 2570542 | 10801 | N | 2 | 05/05/2008 | take 1 tablet once daily | 0000602773 1 | HML | JANUVIA 100 MG TABLET | 9130915069000 1 | 90 | 90 | $576.99 | $5.00 | GRAHAM, GALEN JR |
| 2570543 | 10801 | N | 3 | 05/05/2008 | TAKE 1 TABLET DAILY | 0009372029 8 | HML | PRAVASTATIN SODIUM 40 MG TAB | 9130570877000 1 | 90 | 90 | $119.99 | $3.00 | GRAHAM, GALEN JR |
| 2563521 | 10801 | N | 0 | 03/19/2008 | take 1 capsule by mouth three times a... | 0009310905 | HML | AMOXICILLIN 500 MG CAPSULE | 9079285827000 1 | 30 | 10 | $18.99 | $3.00 | GIANGRIECO, MAUREEN |
| 2562765 | 10801 | N | 0 | 03/14/2008 | take 1 tablet by mouth at bedtime if... | 6050526050 1 | HML | ZOLPIDEM TARTRATE 10 MG TABLET | 9074345661000 1 | 30 | 30 | $71.99 | $3.00 | GRAHAM, GALEN JR |
| 2559808 | 10801 | N | 1 | 03/05/2008 | Take 1 tablet 2 times a day | 6285602433 0 | NG9 | ACIPHEX 20 MG TABLET EC | 9065494038000 1 | 60 | 30 | $393.99 | $20.00 | MONTICELLO, ANTHONY RICHARD |
| 2561335 | 10801 | N | 0 | 03/05/2008 | take 1 tablet by mouth twice a day | 0008517170 1 | MC1 | POTASSIUM CL ER 10 MEQ TABLET | 9065975250000 1 | 180 | 90 | $64.99 | $3.00 | GRAHAM, GALEN JR |

****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.****************

**RITE AID PHARMACY**

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000

# PATIENT HISTORY REPORT

01/01/2006 To 10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 18 of 38

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT | PRESCRIBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4561289 | 10801 | N | 0 | 03/05/2008 | 0037802|610 | NG9 | FUROSEMIDE 40 MG TABLET | 90651176280001 | 180 | 90 | $21.99 | $3.00 | WALTERS, JOHN T |
| | | | | take 1 tablet by mouth twice a day | | | | | | | | | |
| 4454571 | 10801 | N | 1 | 03/05/2008 | 0000602773|1 | NG9 | JANUVIA 100 MG TABLET | 90655167130001 | 30 | 30 | $202.99 | $5.00 | GRAHAM, GALEN JR |
| | | | | take 1 tablet once daily | | | | | | | | | |
| 4442258 | 10801 | N | 2 | 03/05/2008 | 6365311710|6 | NG9 | PLAVIX 75 MG TABLET | 90656985980001 | 30 | 30 | $158.99 | $5.00 | GRAHAM, GALEN JR |
| | | | | TAKE 1 TABLET EVERY DAY | | | | | | | | | |
| 4442590 | 10801 | N | 2 | 03/05/2008 | 0018502820|1 | NG9 | METOPROLOL SUCC ER 50 MG TAB | 90653293370001 | 180 | 90 | $143.99 | $3.00 | GRAHAM, GALEN JR |
| | | | | TAKE 1 TABLET TWICE DAILY | | | | | | | | | |
| 4447702 | 10801 | N | 2 | 03/05/2008 | 0009372029|8 | NG9 | PRAVASTATIN SODIUM 40 MG TAB | 90659096480001 | 30 | 30 | $41.99 | $3.00 | GRAHAM, GALEN JR |
| | | | | TAKE 1 TABLET DAILY | | | | | | | | | |
| 4452606 | 10801 | N | 1 | 03/05/2008 | 0028280311 | NG9 | SPIRONOLACTONE 25 MG TABLET | 90651177140001 | 90 | 90 | $46.99 | $3.00 | GRAHAM, GALEN JR |
| | | | | TAKE 1 TABLET EVERY DAY | | | | | | | | | |
| 4454569 | 10801 | N | 1 | 03/05/2008 | 0007461229|0 | NG9 | TRICOR 48 MG TABLET | 90650906290001 | 30 | 30 | $59.99 | $5.00 | GRAHAM, GALEN JR |
| | | | | TAKE 1 TABLET DAILY | | | | | | | | | |
| 4430114 | 10801 | N | 3 | 03/05/2008 | 0009300290|1 | NG9 | ENALAPRIL MALEATE 20 MG TAB | 90654938490001 | 30 | 30 | $29.99 | $3.00 | WALTERS, JOHN T |
| | | | | TAKE 1 TABLET EVERY DAY | | | | | | | | | |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

With us, it's personal. (607) 722-4221

![RITE AID PHARMACY logo]

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

With us, it's personal.

**PATIENT HISTORY REPORT**

01/01/2006 To 10/13/2009

Date: 10/13/2009
Page: 19 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6441302 | 10801 | N | 2 | TAKE 1 & 1/2 TABLETS 3 TIMES DAILY | 03/05/2008 | 0007803105 | NG9 | STARLIX 60 MG TABLET | 9065494470001 | GRAHAM, GALEN JR | 405 | 90 | $728.99 | $5.00 |
| 2559808 | 10801 | N | 0 | Take 1 tablet 2 times a day | 02/25/2008 | 6285602330 | HML | ACIPHEX 20 MG TABLET EC | 9056944870001 | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $373.99 | $20.00 |
| 2559153 | 10801 | N | 0 | take 1 tablet by mouth four times a d... | 02/19/2008 | 5976237190 | NG9 | ALPRAZOLAM 0.25 MG TABLET | 9050019216000 | GRAHAM, GALEN JR | 120 | 30 | $38.98 | $3.00 |
| 2557858 | 10801 | N | 1 | Use 4 puffs every day as directed | 02/09/2008 | 0017307192 | MC1 | FLOVENT HFA 110 MCG INHALER | 9042514762000 | GRAHAM, GALEN JR | 36 | 30 | $415.98 | $5.00 |
| 2440432 | 10801 | N | 1 | USE AS DIRECTED | 02/09/2008 | 5385024510 | MC1 | ONE TOUCH ULTRA TEST STRIPS | 9040612444000 | GRAHAM, GALEN JR | 300 | 50 | $323.97 | $5.00 |
| 6447188 | 10801 | N | 1 | USE AS DIRECTED | 02/09/2008 | 0008128801 | MC1 | NASONEX 50 MCG NASAL SPRAY | 9040130798000 | GRAHAM, GALEN JR | 51 | 90 | $332.99 | $5.00 |
| 6454571 | 10801 | N | 0 | take 1 tablet once daily | 02/02/2008 | 0006027731 | NG9 | JANUVIA 100 MG TABLET | 9033308655000 | GRAHAM, GALEN JR | 90 | 90 | $576.99 | $5.00 |
| 6447702 | 10801 | N | 1 | TAKE 1 TABLET DAILY | 02/01/2008 | 0009320298 | NG9 | PRAVASTATIN SODIUM 40 MG TAB | 9032296845000 | GRAHAM, GALEN JR | 90 | 90 | $119.99 | $3.00 |

******************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.******************
******************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.******************

**RITE AID PHARMACY**

With us, it's personal. (607) 722-4221

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000

**PATIENT HISTORY REPORT**

01/01/2006   To   10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 20 of 38

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT | PRESCRIBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2556186 | 10801 | N | 0 | take 1 and 1/2 tablets by mouth once ... | 01/30/2008 | 0003906013 | MCI | LASIX 40 MG TABLET | 9031953729000 1 | 180 | 90 | $91.99 | $20.00 | WALTERS, JOHN T |
| 6442258 | 10801 | N | 1 | TAKE 1 TABLET EVERY DAY | 01/26/2008 | 6365311706 | HS1 | PLAVIX 75 MG TABLET | 9026436355000 1 | 102 | 102 | $540.99 | $5.00 | GRAHAM, GALEN JR |
| 6416545 | 10801 | N | 12 | Take 1 tablet 2 times a day | 01/24/2008 | 6285602433 0 | MC | ACIPHEX 20 MG TABLET EC | | 60 | 30 | $336.60 | $20.00 | MONTICELLO, ANTHONY RICHARD |
| 6454569 | 10801 | N | 0 | TAKE 1 TABLET DAILY | 01/10/2008 | 0007461229 0 | MC | TRICOR 48 MG TABLET | | 90 | 90 | $126.00 | $5.00 | GRAHAM, GALEN JR |
| 6430114 | 10801 | N | 2 | TAKE 1 TABLET EVERY DAY | 01/05/2008 | 6304083701 | MC | ENALAPRIL MALEATE 20 MG TAB | | 102 | 102 | $91.35 | $3.00 | WALTERS, JOHN T |
| 6416545 | 10801 | N | 11 | TAKE 1 TABLET 2 TIMES A DAY | 12/24/2007 | 6285602433 0 | HS | ACIPHEX 20 MG TABLET EC | | 60 | 30 | $336.60 | $20.00 | MONTICELLO, ANTHONY RICHARD |
| 6452606 | 10801 | N | 0 | TAKE 1 TABLET EVERY DAY | 12/24/2007 | 0022828031 1 | MC | SPIRONOLACTONE 25 MG TABLET | | 90 | 90 | $45.90 | $3.00 | GRAHAM, GALEN JR |
| 6442290 | 10801 | N | 1 | TAKE 1 TABLET TWICE DAILY | 12/23/2007 | 0018502820 1 | NG | METOPROLOL SUCC ER 50 MG TAB | | 180 | 90 | $135.00 | $3.00 | GRAHAM, GALEN JR |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.***************** ******************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.******************

RITE AID PHARMACY

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 21 of 38

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|------|-------|----|----|-------------|------|-----|-----|------------|-----------|---------|-----------|--------------|---------|
| 6441302 | 10801 | N | 1 | TAKE 1 & 1/2 TABLETS 3 TIMES DAILY | 12/23/2007 | 0007803510S | NG | STARLIX 60 MG TABLET | | 405 | 90 | $557.18 | $5.00 |
| | | | | | | | | | GRAHAM, GALEN JR | | | | |
| 6451899 | 10801 | N | 0 | TAKE 1 TABLET DAILY | 12/18/2007 | 0006601123I | MC | JANUVIA 50 MG TABLET | | 90 | 90 | $511.28 | $5.00 |
| | | | | | | | | | GRAHAM, GALEN JR | | | | |
| 6450863 | 10801 | N | 0 | TAKE 1 TABLET DAILY | 12/10/2007 | 0008517170I | HS | POTASSIUM CL ER 10 MEQ TABLET | | 90 | 90 | $23.85 | $3.00 |
| | | | | | | | | | GRAHAM, GALEN JR | | | | |
| 6416545 | 10801 | N | 10 | TAKE 1 TABLET 2 TIMES A DAY | 11/26/2007 | 6285602433O | HS | ACIPHEX 20 MG TABLET EC | | 60 | 30 | $336.60 | $20.00 |
| | | | | | | | | | GRAHAM, GALEN JR | | | | |
| 6447703 | 10801 | N | 0 | USE AS DIRECTED | 11/12/2007 | 0007506216O | HS | LOVENOX 60 MG PREFILLED SYRN | | 6 | 10 | $456.57 | $20.00 |
| | | | | | | | | | MONTICELLO, ANTHONY RICHARD | | | | |
| 6447701 | 10801 | N | 0 | USE AS DIRECTED | 11/12/2007 | 5976230600I | HS | AZITHROMYCIN 250 MG TABLET | | 6 | 10 | $45.00 | $3.00 |
| | | | | | | | | | GRAHAM, GALEN JR | | | | |
| 6447702 | 10801 | N | 0 | TAKE 1 TABLET DAILY | 11/12/2007 | 0009372029B | HS | PRAVASTATIN SODIUM 40 MG TAB | | 90 | 90 | $113.40 | $3.00 |
| | | | | | | | | | GRAHAM, GALEN JR | | | | |
| 6471188 | 10801 | N | 0 | USE AS DIRECTED | 11/07/2007 | 0008512880I | MC | NASONEX 50 MCG NASAL SPRAY | | 51 | 90 | $278.82 | $5.00 |
| | | | | | | | | | GRAHAM, GALEN JR | | | | |

***************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.***************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.***************

With us, it's personal.



Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

With us, it's personal.

# PATIENT HISTORY REPORT

01/01/2006   To   10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | INSTRUCTION | | | | | | | | | |
| 4446190 | 10801 | N | 0 | 10/30/2007 | 5976237 1901 | NG | ALPRAZOLAM 0.25 MG TABLET | | GRAHAM, GALEN JR | 120 | 30 | | $50.40 | $3.00 |
| | | | | TAKE 1 TABLET BY MOUTH 4 TIMES DAILY ... | | | | | | | | | |
| 6410275 | 10801 | N | 3 | 10/29/2007 | 0037802 1610 | NG | FUROSEMIDE 40 MG TABLET | | WALTERS, JOHN T | 153 | 102 | | $16.92 | $3.00 |
| | | | | TAKE 1 AND 1/2 TABLETS DAILY | | | | | | | | | |
| 6416545 | 10801 | N | 9 | 10/28/2007 | 6285602 4330 | HS | ACIPHEX 20 MG TABLET EC | | MONTICELLO, ANTHONY RICHARD | 60 | 30 | | $336.60 | $20.00 |
| | | | | TAKE 1 TABLET 2 TIMES A DAY | | | | | | | | | |
| 6444203 | 10801 | N | 0 | 10/12/2007 | 0007506 2160 | MC | LOVENOX 60 MG PREFILLED SYRN | | GRAHAM, GALEN JR | 6 | 10 | | $456.57 | $20.00 |
| | | | | USE 1 SYRINGE SUBCUTANEOUS... | | | | | | | | | |
| 6416545 | 10801 | N | 8 | 09/30/2007 | 6285602 4330 | RS | ACIPHEX 20 MG TABLET EC | | MONTICELLO, ANTHONY RICHARD | 60 | 30 | | $315.90 | $20.00 |
| | | | | TAKE 1 TABLET 2 TIMES A DAY | | | | | | | | | |
| 6442590 | 10801 | N | 0 | 09/28/2007 | 0018502 8201 | HS | METOPROLOL SUCC ER 50 MG TAB | | GRAHAM, GALEN JR | 180 | 90 | | $135.00 | $3.00 |
| | | | | TAKE 1 TABLET TWICE DAILY | | | | | | | | | |
| 6399555 | 10801 | N | 4 | 09/26/2007 | 0022828 0311 | NG | SPIRONOLACTONE 25 MG TABLET | | GRAHAM, GALEN JR | 90 | 90 | | $34.02 | $3.00 |
| | | | | TAKE 1 TABLET EVERY DAY | | | | | | | | | |
| 6442258 | 10801 | N | 0 | 09/25/2007 | 6365311 7101 | NG | PLAVIX 75 MG TABLET | | GRAHAM, GALEN JR | 102 | 102 | | $449.82 | $5.00 |
| | | | | TAKE 1 TABLET EVERY DAY | | | | | | | | | |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006   To   10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 23 of 38

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|------|-------|----|----|-------------|------|-----|-----|------------|----------------------|---------|-----------|--------------|---------|
| 6430114 | 10801 | N | 1 | TAKE 1 TABLET EVERY DAY | 09/25/2007 | 0009300290I | NG | ENALAPRIL MALEATE 20 MG TAB | WALTERS, JOHN T | 102 | 102 | $91.35 | $3.00 |
| 6441585 | 10801 | N | 0 | TAKE 1 TABLET 4 TIMES DAILY WHEN N... | 09/20/2007 | 0781154401 | NG | MECLIZINE 25 MG TABLET | GRAHAM, GALEN   JR | 60 | 15 | $11.25 | $3.00 |
| 6441302 | 10801 | N | 0 | TAKE 1 & 1/2 TABLETS 3 TIMES DAILY | 09/20/2007 | 0007803510S | NG | STARLIX 60 MG TABLET | GRAHAM, GALEN   JR | 405 | 90 | $557.18 | $5.00 |
| 6425707 | 10801 | N | 0 | USE 4 PUFFS EVERY DAY AS DIRECTED | 09/18/2007 | 0017307192O | NG | FLOVENT HFA 110 MCG INHALER | GRAHAM, GALEN   JR | 36 | 30 | $360.00 | $5.00 |
| 6426371 | 10801 | N | 2 | TAKE 1 TABLET EVERY 4  HOURS AS NEEDED | 09/16/2007 | 0037803159S | NG | ONDANSETRON HCL 4 MG TABLET | HOWARD, JEAN PIERSON | 20 | 30 | $364.05 | $3.00 |
| 7440433 | 10801 | N | 0 | USE AS DIRECTED | 09/11/2007 | 5388503931O | NG | ONE TOUCH ULTRASOFT LANCETS | GRAHAM, GALEN   JR | 75 | 75 | $30.29 | $5.00 |
| 7440432 | 10801 | N | 0 | USE AS DIRECTED | 09/11/2007 | 5388502451O | NG | ONE TOUCH ULTRA TEST STRIPS | GRAHAM, GALEN   JR | 300 | 50 | $321.99 | $5.00 |
| 6416545 | 10801 | N | 7 | TAKE 1 TABLET 2 TIMES A DAY | 09/03/2007 | 6285602433O | HS | ACIPHEX 20 MG TABLET EC | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $315.90 | $20.00 |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************
*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

With us, it's personal.

**RITE AID PHARMACY**

With us, it's personal.

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

# PATIENT HISTORY REPORT

01/01/2006   To   10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 24 of 38

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|------|-------|----|----|-------------|------|-----|-----|------------|-----------|------------|---------|-----------|--------------|---------|
| 6428648 | 10801 | N | 1 | TAKE 1 TABLET DAILY | 08/26/2007 | 0009371559B | DD | SIMVASTATIN 40 MG TABLET | | GRAHAM, GALEN   JR | 90 | 90 | $225.45 | $3.00 |
| 6397819 | 10801 | N | 3 | USE AS DIRECTED | 08/21/2007 | 0008512880L | NG | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN   JR | 51 | 75 | $278.82 | $5.00 |
| 6437419 | 10801 | N | 0 | TAKE 1 TABLET BY MOUTH EVERY BEDTIM... | 08/14/2007 | 6699307160Z | NG | ZOLPIDEM TARTRATE 10 MG TABLET | | GRAHAM, GALEN   JR | 30 | 30 | $80.55 | $3.00 |
| 6416645 | 10801 | N | 6 | TAKE 1 TABLET 2 TIMES A DAY | 08/05/2007 | 6285602433O | PM | ACIPHEX 20 MG TABLET EC | | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $300.60 | $20.00 |
| 6418053 | 10801 | N | 2 | TAKE 1 TABLET WITH MEALS | 07/30/2007 | 0007803510S | MC | STARLIX 60 MG TABLET | | GRAHAM, GALEN   JR | 270 | 90 | $380.52 | $5.00 |
| 6410275 | 10801 | N | 2 | TAKE 1 AND 1/2 TABLETS   DAILY | 07/23/2007 | 0037802161O | NG | FUROSEMIDE 40 MG TABLET | | WALTERS, JOHN T | 153 | 102 | $16.92 | $3.00 |
| 6434190 | 10801 | N | 0 | TAKE 1 TABLET EVERY DAY | 07/17/2007 | 0007101562Z | MC | LIPITOR 20 MG TABLET | | GRAHAM, GALEN   JR | 102 | 102 | $413.10 | $20.00 |
| 6416724 | 10801 | N | 5 | TAKE 1 TABLET AT BEDTIME AS NEEDED FO... | 07/13/2007 | 6699307160Z | MC | ZOLPIDEM TARTRATE 10 MG TABLET | | GRAHAM, GALEN   JR | 30 | 30 | $80.55 | $3.00 |

***************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.***************
***************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.***************

RITE AID PHARMACY

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

# PATIENT HISTORY REPORT

01/01/2006   To   10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 25 of 38

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT | PRESCRIBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | INSTRUCTION | | | | | | |
| 6416545 | 10801 | N | 5 | 07/12/2007 | 6285602433O | NG | ACIPHEX 20 MG TABLET EC | | 60 | 30 | $300.60 | $20.00 | MONTICELLO, ANTHONY RICHARD |
| | | | | | | | TAKE 1 TABLET 2 TIMES A DAY | | | | | | |
| 6399555 | 10801 | N | 3 | 06/29/2007 | 0022828035O | DS | SPIRONOLACTONE 25 MG TABLET | | 90 | 90 | $34.02 | $3.00 | GRAHAM, GALEN JR |
| | | | | | | | TAKE 1 TABLET EVERY DAY | | | | | | |
| 6400396 | 10801 | N | 3 | 06/29/2007 | 0018610900S | DS | TOPROL XL 50 MG TABLET | | 180 | 90 | $197.10 | $5.00 | GRAHAM, GALEN JR |
| | | | | | | | TAKE 1 TABLET TWICE DAILY | | | | | | |
| 6416545 | 10801 | N | 4 | 06/18/2007 | 6285602433O | SW | ACIPHEX 20 MG TABLET EC | | 60 | 30 | $300.60 | $20.00 | MONTICELLO, ANTHONY RICHARD |
| | | | | | | | TAKE 1 TABLET 2 TIMES A DAY | | | | | | |
| 6417236 | 10801 | N | 1 | 06/18/2007 | 6365317101O | SW | PLAVIX 75 MG TABLET | | 102 | 102 | $449.82 | $5.00 | GRAHAM, GALEN JR |
| | | | | | | | TAKE 1 TABLET EVERY DAY | | | | | | |
| 6416724 | 10801 | N | 4 | 06/18/2007 | 6699307160O | SW | ZOLPIDEM TARTRATE 10 MG TABLET | | 30 | 30 | $80.55 | $3.00 | GRAHAM, GALEN JR |
| | | | | | | | TAKE 1 TABLET AT BEDTIME AS NEEDED FO... | | | | | | |
| 6288064 | 10801 | N | 2 | 06/12/2007 | 0008517170O | DS | POTASSIUM CL ER 10 MEQ TABLET | | 180 | 90 | $46.17 | $3.00 | GRAHAM, GALEN JR |
| | | | | | | | TAKE 1 TABLET 2 TIMES A DAY | | | | | | |
| 6430114 | 10801 | N | 0 | 06/12/2007 | 0009300290O | DS | ENALAPRIL MALEATE 20 MG TAB | | 102 | 102 | $91.35 | $3.00 | WALTERS, JOHN T |
| | | | | | | | TAKE 1 TABLET EVERY DAY | | | | | | |

With us, it's personal. (607) 722-4221

*************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.**************



Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 26 of 38

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|------|-------|----|----|------|-----|-----|------------|-----------|------------|---------|-----------|--------------|---------|
| 6426371 | 10801 | N | 1 | 06/04/2007 | 0078152573 1 | HS | ONDANSETRON HCL 4 MG TABLET | | HOWARD, JEAN PIERSON | 30 | 30 | $545.85 | $3.00 |
| | | | | TAKE 1 TABLET EVERY 4 HOURS AS NEEDED | | | | | | | | | |
| 6415704 | 10801 | N | 1 | 06/04/2007 | 0059108030 1 | HS | MECLIZINE 25 MG TABLET | | GRAHAM, GALEN   JR | 40 | 10 | $9.00 | $3.00 |
| | | | | TAKE 1 TABLET 4 TIMES DAILY | | | | | | | | | |
| 6428665 | 10801 | N | 0 | 05/31/2007 | 0075062160 | NG | LOVENOX 60 MG PREFILLED SYRN | | GRAHAM, GALEN   JR | 6 | 10 | $456.57 | $20.00 |
| | | | | USE 1 INJECTION SUBCUTANOUS... | | | | | | | | | |
| 6428648 | 10801 | N | 0 | 05/30/2007 | 0009371559 8 | NG | SIMVASTATIN 40 MG TABLET | | GRAHAM, GALEN   JR | 90 | 90 | $225.45 | $3.00 |
| | | | | TAKE 1 TABLET DAILY | | | | | | | | | |
| 6418053 | 10801 | N | 1 | 05/22/2007 | 0007803510 5 | DS | STARLIX 60 MG TABLET | | GRAHAM, GALEN   JR | 270 | 90 | $380.52 | $5.00 |
| | | | | TAKE 1 TABLET WITH MEALS | | | | | | | | | |
| 6416545 | 10801 | N | 3 | 05/21/2007 | 6285602433 0 | DS | ACIPHEX 20 MG TABLET EC | | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $300.60 | $20.00 |
| | | | | TAKE 1 TABLET 2 TIMES A DAY | | | | | | | | | |
| 6416724 | 10801 | N | 3 | 05/18/2007 | 6699307160 2 | HS | ZOLPIDEM TARTRATE 10 MG TABLET | | GRAHAM, GALEN   JR | 30 | 30 | $80.55 | $3.00 |
| | | | | TAKE 1 TABLET AT BEDTIME AS NEEDED FO... | | | | | | | | | |
| 6426372 | 10801 | N | 0 | 05/11/2007 | 0009304900 5 | DS | PROPOXYPHEN-APAP 100-650 MG TB | | HOWARD, JEAN PIERSON | 40 | 7 | $17.82 | $3.00 |
| | | | | TAKE 1 TABLET EVERY 4 HOURS AS NEEDED | | | | | | | | | |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

With us, it's personal.

**RITE AID PHARMACY**

# PATIENT HISTORY REPORT

## 01/01/2006   To   10/13/2009

Date: 10/13/2009
Page: 27 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|------|-------|----|----|-------------|------|-----|-----|------------|-----------|------------|---------|-----------|--------------|---------|
| 6426371 | 10801 | N | 0 | TAKE 1 TABLET EVERY 4 HOURS AS NEEDED | 05/11/2007 | 0078152573 1 | DS | ONDANSETRON HCL 4 MG TABLET | | HOWARD, JEAN PIERSON | 30 | 30 | $545.85 | $3.00 |
| 6397819 | 10801 | N | 2 | USE AS DIRECTED | 05/04/2007 | 0008128880 1 | HS | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN   JR | 51 | 75 | $278.82 | $5.00 |
| 6416724 | 10801 | N | 2 | TAKE 1 TABLET AT BEDTIME AS NEEDED FO... | 04/18/2007 | 0002454213 1 | HS | AMBIEN 10 MG TABLET | | GRAHAM, GALEN   JR | 30 | 30 | $146.78 | $5.00 |
| 6416545 | 10801 | N | 2 | TAKE 1 TABLET 2 TIMES A DAY | 04/16/2007 | 6285602433 0 | DS | ACIPHEX 20 MG TABLET EC | | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $300.60 | $20.00 |
| 6410275 | 10801 | N | 1 | TAKE 1 AND 1/2 TABLETS  DAILY | 04/09/2007 | 0017229078 0 | SB | FUROSEMIDE 40 MG TABLET | | WALTERS, JOHN T | 153 | 102 | $16.92 | $3.00 |
| 6287395 | 10801 | N | 3 | TAKE 1 TABLET EVERY DAY | 04/09/2007 | 0007101562 3 | SB | LIPITOR 20 MG TABLET | | GRAHAM, GALEN   JR | 102 | 102 | $413.10 | $5.00 |
| 6399555 | 10801 | N | 2 | TAKE 1 TABLET EVERY DAY | 04/03/2007 | 0022828035 0 | HS | SPIRONOLACTONE 25 MG TABLET | | GRAHAM, GALEN   JR | 90 | 90 | $34.02 | $3.00 |
| 6280894 | 10801 | N | 2 | USE 4 PUFFS EVERY DAY | 03/27/2007 | 0017307190 0 | DS | FLOVENT HFA 110 MCG INHALER | | GRAHAM, GALEN   JR | 36 | 90 | $337.05 | $5.00 |

*******************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*******************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*******************

# PATIENT HISTORY REPORT

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

**01/01/2006  To  10/13/2009**

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 28 of 38

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|------|-------|----|----|-------------|------|-----|-----|------------|-----------|------------|---------|-----------|--------------|---------|
| 7287397 | 10801 | N | 2 | USE AS DIRECTED | 03/27/2007 | 5388503931O | DS | ONE TOUCH ULTRASOFT LANCETS | | GRAHAM, GALEN   JR | 300 | 75 | $32.79 | $5.00 |
| 7287396 | 10801 | N | 2 | USE AS DIRECTED | 03/27/2007 | 5388502451O | DS | ONE TOUCH ULTRA TEST STRIPS | | GRAHAM, GALEN   JR | 300 | 50 | $322.49 | $5.00 |
| 6400396 | 10801 | N | 2 | TAKE 1 TABLET TWICE DAILY | 03/26/2007 | 0018610900S | DS | TOPROL XL 50 MG TABLET | | GRAHAM, GALEN   JR | 180 | 90 | $197.10 | $5.00 |
| 6416545 | 10801 | N | 1 | TAKE 1 TABLET 2 TIMES A DAY | 03/19/2007 | 6285602433O | NG | ACIPHEX 20 MG TABLET EC | | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $347.22 | $20.00 |
| 6418053 | 10801 | N | 0 | TAKE 1 TABLET WITH MEALS | 03/05/2007 | 0007803510S | DS | STARLIX 60 MG TABLET | | GRAHAM, GALEN   JR | 270 | 90 | $380.52 | $5.00 |
| 6282615 | 10801 | N | 3 | TAKE 1 TABLET EVERY DAY | 03/05/2007 | 0093002901 | DS | ENALAPRIL MALEATE 20 MG TAB | | WALTERS, JOHN T | 102 | 102 | $91.35 | $3.00 |
| 4416724 | 10801 | N | 1 | TAKE 1 TABLET AT BEDTIME AS NEEDED FO... | 03/05/2007 | 0002454213I | DS | AMBIEN 10 MG TABLET | | GRAHAM, GALEN   JR | 30 | 30 | $156.64 | $5.00 |
| 6397819 | 10801 | N | 1 | USE AS DIRECTED | 02/27/2007 | 0008512880I | DS | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN   JR | 51 | 75 | $278.82 | $5.00 |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************
*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

With us, it's personal. RITE AID PHARMACY



RITE AID PHARMACY

With us, it's personal.

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

# PATIENT HISTORY REPORT

01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6417236 | 10801 | N | 0 | TAKE 1 TABLET EVERY DAY | 02/27/2007 | 6050025302 | DS | CLOPIDOGREL BISULFATE 75 MG TB | | 102 | 102 | $381.87 | $3.00 |
| | | | | | | | | | GRAHAM, GALEN  JR | | | | |
| 4416724 | 10801 | N | 0 | TAKE 1 TABLET AT BEDTIME AS NEEDED FO... | 02/22/2007 | 0002454213 1 | DS | AMBIEN 10 MG TABLET | | 30 | 30 | $142.02 | $5.00 |
| | | | | | | | | | GRAHAM, GALEN  JR | | | | |
| 6416545 | 10801 | N | 0 | TAKE 1 TABLET 2 TIMES A DAY | 02/20/2007 | 6285602433 0 | NG | ACIPHEX 20 MG TABLET EC | | 60 | 30 | $329.40 | $20.00 |
| | | | | | | | | | MONTICELLO, ANTHONY RICHARD | | | | |
| 6415894 | 10801 | N | 0 | TAKE 1 TABLET 2 TIMES A DAY | 02/15/2007 | 0007461229 0 | GL | TRICOR 48 MG TABLET | | 204 | 102 | $268.24 | $5.00 |
| | | | | | | | | | GRAHAM, GALEN  JR | | | | |
| 6415704 | 10801 | N | 0 | TAKE 1 TABLET 4 TIMES  DAILY | 02/13/2007 | 0591080301 | DS | MECLIZINE 25 MG TABLET | | 40 | 10 | $9.00 | $3.00 |
| | | | | | | | | | GRAHAM, GALEN  JR | | | | |
| 6280894 | 10801 | N | 1 | USE 4 PUFFS EVERY DAY | 01/22/2007 | 0017307190 0 | DS | FLOVENT HFA 110 MCG INHALER | | 36 | 90 | $365.85 | $5.00 |
| | | | | | | | | | GRAHAM, GALEN  JR | | | | |
| 4394010 | 10801 | N | 5 | TAKE 1 TABLET AT BEDTIME AS NEEDED | 01/16/2007 | 0002454213 1 | DS | AMBIEN 10 MG TABLET | | 30 | 30 | $142.02 | $5.00 |
| | | | | | | | | | GRAHAM, GALEN  JR | | | | |
| 6402214 | 10801 | N | 3 | TAKE 1 TABLET 2 TIMES A DAY | 01/16/2007 | 6285602433 0 | DS | ACIPHEX 20 MG TABLET EC | | 60 | 30 | $329.40 | $20.00 |
| | | | | | | | | | MONTICELLO, ANTHONY RICHARD | | | | |

*************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*************
*************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*************

**RITE AID PHARMACY**

With us, it's personal. (607) 722-4221

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000

**PATIENT HISTORY REPORT**

01/01/2006   To   10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 30 of 38

| Rx # | STORE CF | RF | DATE | NDC | RPH | MEDICATION | CLM REF # PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100396 | 10801 N | 1 | 01/02/2007 | 0018610005 | DS | TOPROL XL 50 MG TABLET TAKE 1 TABLET TWICE DAILY | GRAHAM, GALEN   JR | 180 | 90 | $189.72 | $5.00 |
| 110275 | 10801 N | 0 | 01/02/2007 | 0017229078 0 | GL | FUROSEMIDE 40 MG TABLET TAKE 1 AND 1/2 TABLETS DAILY | WALTERS, JOHN T | 153 | 102 | $16.92 | $3.00 |
| 187395 | 10801 N | 2 | 01/02/2007 | 0007101562 3 | DS | LIPITOR 20 MG TABLET TAKE 1 TABLET EVERY DAY | GRAHAM, GALEN   JR | 102 | 102 | $401.40 | $5.00 |
| 599555 | 10801 N | 1 | 12/26/2006 | 0022828035 0 | DS | SPIRONOLACTONE 25 MG TABLET TAKE 1 TABLET EVERY DAY | GRAHAM, GALEN   JR | 90 | 90 | $34.02 | $3.00 |
| 408743 | 10801 N | 0 | 12/18/2006 | 0009371461 8 | GL | AZITHROMYCIN 250 MG TABLET TAKE 2 TABLETS NOW; THEN TAKE 1 TABLE... | GRAHAM, GALEN   JR | 6 | 5 | $44.55 | $3.00 |
| 288064 | 10801 N | 1 | 12/15/2006 | 5993017150 1 | NG | POTASSIUM CL 10 MEQ TAB SA TAKE 1 TABLET 2 TIMES A DAY | GRAHAM, GALEN   JR | 180 | 90 | $46.17 | $3.00 |
| 402214 | 10801 N | 2 | 12/14/2006 | 6285602433 0 | NG | ACIPHEX 20 MG TABLET EC TAKE 1 TABLET 2 TIMES A DAY | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $329.40 | $20.00 |
| 394010 | 10801 N | 4 | 12/13/2006 | 0002454213 1 | NG | AMBIEN 10 MG TABLET TAKE 1 TABLET AT BEDTIME AS NEEDED | GRAHAM, GALEN   JR | 30 | 30 | $128.52 | $5.00 |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

**PATIENT HISTORY REPORT**

01/01/2006  To  10/13/2009

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # / PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6264950 | 10801 | N | 3 | TAKE 1 TABLET WITH MEALS | 12/04/2006 | 00078035105 | NG | STARLIX 60 MG TABLET | GRAHAM, GALEN JR | 270 | 90 | $351.72 | $5.00 |
| 6282615 | 10801 | N | 2 | TAKE 1 TABLET EVERY DAY | 11/24/2006 | 0009300290 | DS | ENALAPRIL MALEATE 20 MG TAB | WALTERS, JOHN T | 102 | 102 | $91.35 | $3.00 |
| 6405829 | 10801 | N | 0 | INSERT 1 APPLICATORFUL PER RECTUM D... | 11/24/2006 | 0009106901 | NG | PROCTOFOAM-HC FOAM | NASH, DONALD W | 10 | 30 | $76.32 | $20.00 |
| 2287396 | 10801 | N | 1 | USE AS DIRECTED | 11/24/2006 | 5388502451 | DS | ONE TOUCH ULTRA TEST STRIPS | GRAHAM, GALEN JR | 300 | 50 | $303.99 | $5.00 |
| 2287397 | 10801 | N | 1 | USE AS DIRECTED | 11/24/2006 | 5388503931 | DS | ONE TOUCH ULTRASOFT LANCETS | GRAHAM, GALEN JR | 300 | 75 | $32.79 | $5.00 |
| 5402214 | 10801 | N | 1 | TAKE 1 TABLET 2 TIMES A DAY | 11/17/2006 | 6285602433 | NG | ACIPHEX 20 MG TABLET EC | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $329.40 | $20.00 |
| 6280893 | 10801 | N | 2 | TAKE 1 TABLET EVERY DAY | 11/17/2006 | 6050502530 | NG | CLOPIDOGREL BISULFATE 75 MG TB | GRAHAM, GALEN JR | 102 | 102 | $381.87 | $3.00 |
| 4394010 | 10801 | N | 3 | TAKE 1 TABLET AT BEDTIME AS NEEDED | 11/09/2006 | 0002542131 | DS | AMBIEN 10 MG TABLET | GRAHAM, GALEN JR | 30 | 30 | $128.52 | $5.00 |

**************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

With us, it's personal. (607) 722-4221

RITE AID PHARMACY

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
BINGHAMTON, NY 13901-0000

with us, it's personal. (607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006  To  10/13/2009

Date: 10/13/2009
Page: 32 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5265665 | 10801 | N | 3 | TAKE 1 TABLET 2 TIMES A DAY | 11/06/2006 | 0007461290 | NG | TRICOR 48 MG TABLET | 204 GRAHAM, GALEN JR | 102 | | $274.50 | $5.00 |
| 5402214 | 10801 | N | 0 | TAKE 1 TABLET 2 TIMES A DAY | 10/27/2006 | 6285024330 | GL | ACIPHEX 20 MG TABLET EC | 60 MONTICELLO, ANTHONY RICHARD | 30 | | $329.40 | $20.00 |
| 5401465 | 10801 | N | 0 | INSTILL 2 DROPS IN RIGHT EYE 4 TIMES … | 10/21/2006 | 0006540303 | GL | VIGAMOX 0.5% EYE DROPS | 3 BENYO, MICHAEL | 10 | | $75.60 | $20.00 |
| 5394010 | 10801 | N | 2 | TAKE 1 TABLET AT BEDTIME AS NEEDED | 10/19/2006 | 0002542131 | NG | AMBIEN 10 MG TABLET | 30 GRAHAM, GALEN JR | 30 | | $128.52 | $5.00 |
| 5400396 | 10801 | N | 0 | TAKE 1 TABLET TWICE DAILY | 10/13/2006 | 0018609005 | NG | TOPROL-XL 50 MG TABLET | 180 GRAHAM, GALEN JR | 90 | | $189.72 | $5.00 |
| 5399555 | 10801 | N | 0 | TAKE 1 TABLET EVERY DAY | 10/06/2006 | 0022830350 | NG | SPIRONOLACTONE 25 MG TABLET | 90 GRAHAM, GALEN JR | 90 | | $34.02 | $3.00 |
| 5290620 | 10801 | N | 0 | TAKE 1 AND 1/2 TABLETS DAILY | 10/06/2006 | 0017229780 | GL | FUROSEMIDE 40 MG TABLET | 135 WALTERS, JOHN T | 90 | | $14.85 | $3.00 |
| 5280894 | 10801 | N | 0 | USE 4 PUFFS EVERY DAY | 09/29/2006 | 0017307900 | DS | FLOVENT HFA 110 MCG INHALER | 36 GRAHAM, GALEN JR | 90 | | $335.70 | $5.00 |

*************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*************
*************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*************



Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
with us, it's personal, (607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 33 of 38

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT | PRESCRIBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281715 | 10801 | N | 5 | TAKE 1 TABLET 2 TIMES A DAY | 09/22/2006 | 6285602430 | DS | ACIPHEX 20 MG TABLET EC | | 60 | 30 | $329.40 | $20.00 | MONTICELLO, ANTHONY RICHARD |
| 6397819 | 10801 | N | 0 | USE AS DIRECTED | 09/22/2006 | 0008512880 | DS | NASONEX 50 MCG NASAL SPRAY | | 51 | 75 | $254.70 | $5.00 | GRAHAM, GALEN  JR |
| 6397834 | 10801 | N | 0 | USE AS DIRECTED | 09/22/2006 | 0009371461 8 | DS | AZITHROMYCIN 250 MG TABLET | | 6 | 5 | $44.55 | $3.00 | HOWARD, JEAN PIERSON |
| 6287395 | 10801 | N | 1 | TAKE 1 TABLET EVERY DAY | 09/22/2006 | 0007101562 3 | DS | LIPITOR 20 MG TABLET | | 102 | 102 | $401.40 | $5.00 | GRAHAM, GALEN  JR |
| 6394010 | 10801 | N | 1 | TAKE 1 TABLET AT BEDTIME AS NEEDED | 09/21/2006 | 0002454213 1 | GL | AMBIEN 10 MG TABLET | | 30 | 30 | $119.52 | $5.00 | GRAHAM, GALEN  JR |
| 6264828 | 10801 | N | 2 | USE 2 SPRAYS 2 TIMES A DAY NASALLY | 09/14/2006 | 0008512880 1 | SW | NASONEX 50 MCG NASAL SPRAY | | 17 | 30 | $84.87 | $5.00 | GRAHAM, GALEN  JR |
| 6264950 | 10801 | N | 2 | TAKE 1 TABLET WITH MEALS | 08/28/2006 | 0007803510 5 | DS | STARLIX 60 MG TABLET | | 270 | 90 | $351.72 | $5.00 | GRAHAM, GALEN  JR |
| 6394010 | 10801 | N | 0 | TAKE 1 TABLET AT BEDTIME AS NEEDED | 08/23/2006 | 0002454213 1 | DS | AMBIEN 10 MG TABLET | | 30 | 30 | $119.52 | $20.00 | GRAHAM, GALEN  JR |

***************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.***************
***************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.***************

**RITE AID PHARMACY**

Rite Aid #10801 – ECKERD CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

# PATIENT HISTORY REPORT
## 01/01/2006   To   10/13/2009

Date: 10/13/2009
Page: 34 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4283998 | 10801 | N | 2 | TAKE 1 TABLET AT BEDTIME AS NEEDED | 08/18/2006 | 0002452131 | NG | AMBIEN CR 12.5 MG TABLET | GRAHAM, GALEN JR | 30 | 30 | $108.90 | $20.00 |
| 6281715 | 10801 | N | 4 | TAKE 1 TABLET 2 TIMES A DAY | 08/18/2006 | 6285602433 0 | NG | ACIPHEX 20 MG TABLET EC | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $329.40 | $20.00 |
| 6282615 | 10801 | N | 1 | TAKE 1 TABLET EVERY DAY | 08/10/2006 | 0009300290 1 | NG | ENALAPRIL MALEATE 20 MG TAB | WALTERS, JOHN T | 102 | 102 | $91.35 | $3.00 |
| 6280893 | 10801 | N | 1 | TAKE 1 TABLET EVERY DAY | 08/10/2006 | 6365317101 | NG | PLAVIX 75 MG TABLET | GRAHAM, GALEN JR | 102 | 102 | $448.92 | $5.00 |
| 6264828 | 10801 | N | 1 | USE 2 SPRAYS 2 TIMES A DAY NASALLY | 08/09/2006 | 0008512880 1 | DS | NASONEX 50 MCG NASAL SPRAY | GRAHAM, GALEN JR | 17 | 30 | $84.87 | $5.00 |
| 6292752 | 10801 | N | 0 | TAKE 1 TABLET EVERY 6 HOURS AS NEE... | 07/21/2006 | 0017304460 0 | RXC | ZOFRAN 4 MG TABLET | CAPECCI, ROBERT | 30 | 8 | $822.39 | $5.00 |
| 2292751 | 10801 | N | 0 | TAKE 1 TABLET EVERY 4 HOURS AS NEE... | 07/21/2006 | 0059107490 1 | RXC | OXYCODONE-APAP 5-325 MG TAB | CAPECCI, ROBERT | 40 | 7 | $14.49 | $3.00 |
| 6281715 | 10801 | N | 3 | TAKE 1 TABLET 2 TIMES A DAY | 07/16/2006 | 6285602433 0 | RXC | ACIPHEX 20 MG TABLET EC | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $366.09 | $20.00 |

with us, it's personal. (607) 722-4221

*************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.************* *************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*************

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000

with us, it's personal. (607) 722-4221

# PATIENT HISTORY REPORT

## 01/01/2006  To  10/13/2009

Date: 10/13/2009
Page: 35 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | PRESCRIBER | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6265665 | 10801 | N | 2 | TAKE 1 TABLET 2 TIMES A DAY | 07/16/2006 | 0007461290 | RXC | TRICOR 48 MG TABLET | GRAHAM, GALEN JR | 204 | 102 | | $304.99 | $5.00 |
| 6291422 | 10801 | N | 0 | TAKE 1 TABLET EVERY 8 HOURS AS NEEDED | 07/11/2006 | 0017304600 | RXC | ZOFRAN 4 MG TABLET | SEYBOLD, ERIC | 20 | 7 | | $548.29 | $5.00 |
| 6291370 | 10801 | N | 0 | TAKE 2 TABLETS EVERY 6 HOURS AS NEE... | 07/10/2006 | 0009300580I | RXC | TRAMADOL HCL 50 MG TABLET | SEYBOLD, ERIC | 180 | 23 | | $146.29 | $3.00 |
| 6265236 | 10801 | N | 1 | TAKE 1 AND 1/2 TABLETS DAILY | 07/04/2006 | 0017220078O | RXC | FUROSEMIDE 40 MG TABLET | WALTERS, JOHN T | 135 | 90 | | $16.59 | $3.00 |
| 6264829 | 10801 | N | 1 | TAKE 1 TABLET 2 TIMES A DAY | 07/04/2006 | 0018610900S | RXC | TOPROL XL 50 MG TABLET | GRAHAM, GALEN JR | 180 | 90 | | $210.69 | $5.00 |
| 6253831 | 10801 | N | 1 | TAKE 1 TABLET EVERY DAY | 07/04/2006 | 0078115990I | RXC | SPIRONOLACTONE 25 MG TABLET | GRAHAM, GALEN JR | 90 | 90 | | $38.19 | $5.00 |
| 6281715 | 10801 | N | 2 | TAKE 1 TABLET 2 TIMES A DAY | 06/19/2006 | 6285602433O | RXC | ACIPHEX 20 MG TABLET EC | MONTICELLO, ANTHONY RICHARD | 60 | 30 | | $366.09 | $20.00 |
| 6288064 | 10801 | N | 0 | TAKE 1 TABLET 2 TIMES A DAY | 06/13/2006 | 0009353100I | RXC | POTASSIUM CL 10 MEQ TAB SA | GRAHAM, GALEN JR | 180 | 90 | | $43.19 | $3.00 |

**************************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.**************************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.**************************

**RITE AID PHARMACY**

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
BINGHAMTON, NY 13901-0000
(607) 722-4221

# PATIENT HISTORY REPORT

## 01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2283998 | 10801 N | 1 | TAKE 1 TABLET AT BEDTIME AS NEEDED | 06/11/2006 | 0002452131 | RXC | AMBIEN CR 12.5 MG TABLET | | GRAHAM, GALEN  JR | 30 | 30 | $120.89 | $20.00 |
| 2264828 | 10801 N | 0 | USE 2 SPRAYS 2 TIMES A DAY NASALLY | 06/07/2006 | 0008512880I | RXC | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN  JR | 17 | 30 | $94.39 | $5.00 |
| 2287395 | 10801 N | 0 | TAKE 1 TABLET EVERY DAY | 06/07/2006 | 0007101562 3 | RXC | LIPITOR 20 MG TABLET | | GRAHAM, GALEN  JR | 102 | 102 | $446.09 | $5.00 |
| 2287397 | 10801 N | 0 | USE AS DIRECTED | 06/07/2006 | 5388503931 0 | RXC | ONE TOUCH ULTRASOFT LANCETS | | GRAHAM, GALEN  JR | 300 | 75 | $32.79 | $5.00 |
| 2287396 | 10801 N | 0 | USE AS DIRECTED | 06/07/2006 | 5388502451 0 | RXC | ONE TOUCH ULTRA TEST STRIPS | | GRAHAM, GALEN  JR | 300 | 50 | $303.99 | $5.00 |
| 2264950 | 10801 N | 1 | TAKE 1 TABLET WITH MEALS | 05/30/2006 | 0007803510 5 | RXC | STARLIX 60 MG TABLET | | GRAHAM, GALEN  JR | 270 | 90 | $375.89 | $5.00 |
| 6281715 | 10801 N | 1 | TAKE 1 TABLET 2 TIMES A DAY | 05/15/2006 | 6285602433 0 | RXC | ACIPHEX 20 MG TABLET EC | | MONTICELLO, ANTHONY RICHARD | 60 | 30 | $366.09 | $20.00 |
| 2283998 | 10801 N | 0 | TAKE 1 TABLET AT BEDTIME AS NEEDED | 05/11/2006 | 0002452131 | RXC | AMBIEN CR 12.5 MG TABLET | | GRAHAM, GALEN  JR | 30 | 30 | $120.89 | $20.00 |

************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.****************** THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

With us, it's personal. (607) 722-4221



**RITE AID PHARMACY**

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000

with us, it's personal. (607) 722-4421

# PATIENT HISTORY REPORT

01/01/2006  To  10/13/2009

Date: 10/13/2009
Page: 37 of 38

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

| Rx # | STORE | CF | RF | INSTRUCTION | DATE | NDC | RPH | MEDICATION | CLM REF # | PRESCRIBER | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2282615 | 10801 | N | 0 | TAKE 1 TABLET EVERY DAY | 05/01/2006 | 0009002901 | RXC | ENALAPRIL MALEATE 20 MG TAB | | WALTERS, JOHN T | 102 | 102 | $101.49 | $3.00 |
| 2281715 | 10801 | N | 0 | TAKE 1 TABLET 2 TIMES A DAY | 04/24/2006 | 6285002430 | RXC | ACIPHEX 20 MG TABLET EC | | MONTICELLO, ANTHONY RICHARD | 30 | 30 | $366.09 | $20.00 |
| 2280893 | 10801 | N | 0 | TAKE 1 TABLET EVERY DAY | 04/18/2006 | 6365117101 | RXC | PLAVIX 75 MG TABLET | | GRAHAM, GALEN JR | 102 | 102 | $498.69 | $5.00 |
| 2239241 | 10801 | N | 5 | USE 2 SPRAYS 2 TIMES A DAY | 04/18/2006 | 0008128801 | RXC | NASONEX 50 MCG NASAL SPRAY | | GRAHAM, GALEN JR | 17 | 25 | $94.39 | $5.00 |
| 2248586 | 10801 | N | 2 | INHALE 4 PUFFS 2 TIMES A DAY | 04/18/2006 | 0017307190 0 | RXC | FLOVENT HFA 110 MCG INHALER | | GRAHAM, GALEN JR | 36 | 45 | $342.09 | $5.00 |
| 2280537 | 10801 | N | 0 | TAKE 1 TABLET AT BEDTIME AS NEEDED | 04/14/2006 | 0002455213 1 | RXC | AMBIEN CR 12.5 MG TABLET | | GRAHAM, GALEN JR | 30 | 30 | $120.89 | $20.00 |
| 6279513 | 10801 | N | 0 | PUT 1 TABLET UNDER THE TONGUE BEFOR... | 04/12/2006 | 5817702550 4 | RXC | HYOSCYAMINE 0.125 MG TAB SL | | MONTICELLO, ANTHONY RICHARD | 270 | 90 | $79.49 | $3.00 |
| 2280221 | 10801 | N | 0 | INJECT 0.8 MILLILITERS EVERY DAY | 04/12/2006 | 0007506228 0 | RXC | LOVENOX 80 MG PREFILLED SYRN | | GRAHAM, GALEN JR | 4 | 5 | $316.89 | $20.00 |

*************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*************
*************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*************

RITE AID PHARMACY

Rite Aid #10801 – ECKERD
CORPORATION
DBA RITE AID PHARMACY
BINGHAMTON, NY 13901-0000
(607) 722-4221

**PATIENT HISTORY REPORT**

01/01/2006  To  10/13/2009

AGARD DAVID
140 FELTERS RD
BINGHAMTON, NY 13903-2739
(607) 725-6996
DOB: 08/31/1941

Date: 10/13/2009
Page: 38 of 38

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | CLM REF # | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT |
|------|-------|----|----|------|-----|-----|------------|-----------|---------|-----------|--------------|---------|
| | | | | | | | | PRESCRIBER | | | | |
| 265665 | 10801 | N | 1 | 04/10/2006 | 0007461290 | RXC | TRICOR 48 MG TABLET | 204 | 102 | | $304.99 | $5.00 |
| | | | | TAKE 1 TABLET 2 TIMES A DAY | | | | GRAHAM, GALEN   JR | | | | |
| 264943 | 10801 | N | 0 | 03/02/2006 | 5388509310 | RXC | ONE TOUCH ULTRASOFT | 300 | 75 | | $32.79 | $5.00 |
| | | | | USE AS DIRECTED | | | LANCETS | GRAHAM, GALEN   JR | | | | |
| 264944 | 10801 | N | 0 | 03/02/2006 | 5388524510 | RXC | ONE TOUCH ULTRA TEST | 300 | 50 | | $284.79 | $5.00 |
| | | | | USE AS DIRECTED | | | STRIPS | GRAHAM, GALEN   JR | | | | |

**TOTAL AMOUNT :**    $77,382.44   $2,262.07

I certify that these medications were dispensed to the above by order of their personal physician.

Pharmacist's Signature: _____

Date: 10/13/09

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************
**********************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.**********************

* * * * * END  OF  REPORT * * * * *

*October 13, 2009*
_____
Date

    I certify that these are a true and complete copy of the prescription records for all medications received by David Agard from this pharmacy from January 5, 2005 to the present.

_____
Signature

*Nicole  Golenski*
_____
Print name

*Rite Aid #10801*
_____
Name of Pharmacy

*67-71 Robinson St*
_____
*Binghamton  NY  13901*
Address

*607-722-4221*
_____
Phone


ECKERD CORPORATION
DBA RITE AID PHARMACY
67-71 ROBINSON STREET
BINGHAMTON, NY 13901


(607) 722-4221
Store DEA# BR5272305