# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| Name | Last Flynn | | First Francis | | Middle Joseph |
|---|---|---|---|---|---|
| Name of Law Firm | Carey & Danis, LLC | | | | |
| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | | | |
| | City St. Louis | | State MO | Zip 63105 | Country United States of America |
| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Vanskike | | First Agnes | | Middle |
|---|---|---|---|---|---|
| Plaintiff Address | Street Lot 1 Elmwood Trailer Park | | | | |
| | City Mexico | | State MO | Zip 65265 | Country U.S.A |
| Telephone Number | | Facsimile | | Email | |
| Case Caption | Inez Kincaid, et. al v. Merck | | | | |
| Case Number | 06-cv-11442 | | | | |
| Court Where Case is Pending | United States District Court Eastern District of Louisiana | | | | |

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | | First | | Middle |
|---|---|---|---|---|---|
| Address | Street | | | | |
| | City | | State | Zip | Country |
| Telephone Number | | Facsimile | | Email | |
| Relationship to Plaintiff | ☐ Friend ☐ Relative (specify relationship: _____) | | | | |

**PLAINTIFF'S EXHIBIT**
tabbies
B. 1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒ I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12__ / __2__ / __2009__ .
Month   Day   Year

☐ Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.   A copy of PTO No. 36;

2.   A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.   An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.   A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12__ / __2__ / __2009__<br>(Month/Day/Year) | _____<br>Counsel |
| --- | --- | --- |

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A. COUNSEL INFORMATION

| Name | Last Flynn | First Francis | Middle Joseph |
|---|---|---|---|
| Name of Law Firm | Carey & Danis, LLC | | |

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | |
|---|---|---|---|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B. PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Lasely | First Rosa | Middle |
|---|---|---|---|

| Plaintiff Address | Street P.O. Box 242 | | |
|---|---|---|---|
| | City Altheimer | State AR | Zip 72004 | Country U.S.A |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|
| Case Caption | Robert Layman, et. al v. Merck | | | | |
| Case Number | 06-cv-3372 | | | | |
| Court Where Case is Pending | United States District Court Eastern District of Louisiana | | | | |

## C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | |
|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|
| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____) | | | | |

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

| | |
|---|---|
| **D. COMPLIANCE WITH PTO NO. 36** | |

☒    I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on <u>12</u> / <u>2</u> / <u>2009</u> .
                                                 Month    Day    Year

☐    Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.      A copy of PTO No. 36;

2.      A statement that Plaintiff had 30 days from the date of the certified letter to: (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.      An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.      A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

| | |
|---|---|
| **E. SIGNATURE** | |

I certify under penalty of perjury that the foregoing is true and correct.

| **Date Signed** | <u>12</u> / <u>2</u> / <u>2009</u><br>(Month/Day/Year) | _F. Flynn_____<br>                   Counsel |

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A. COUNSEL INFORMATION

| Name | Last Flynn | First Francis | Middle Joseph |
|---|---|---|---|

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | | |
|---|---|---|---|---|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B. PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Hon | First Neil | Middle |
|---|---|---|---|

| Plaintiff Address | Street 5928 County Lane 185 | | | |
|---|---|---|---|---|
| | City Joplin | State MO | Zip 64801 | Country U.S.A |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Richard Helton, et. al v. Merck |
|---|---|

| Case Number | 06-cv-11443 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

## C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | | |
|---|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend  ☐ Relative (specify relationship: _____) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D.  COMPLIANCE WITH PTO NO. 36

☒ I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on  12 / 2 / 2009 .
<br>Month   Day   Year

☐ Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.  A copy of PTO No. 36;

2.  A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.  An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.  A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E.  SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | 12 / 2 / 2009<br>(Month/Day/Year) | _F. Fly_____<br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| Name | Last<br>Flynn | | First<br>Francis | Middle<br>Joseph |
|---|---|---|---|---|
| **Name of Law Firm** | Carey & Danis, LLC | | | |

| **Current Address** | Street<br>8235 Forsyth Blvd., Suite 1100 | | | |
|---|---|---|---|---|
| | City<br>St. Louis | State<br>MO | Zip<br>63105 | Country<br>United States of America |

| **Telephone Number** | (314) 725-7700 | **Facsimile** | (314) 721-0905 | **Email** | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| **Plaintiff Name** | Last<br>Conner | First<br>Danny | Middle |
|---|---|---|---|

| **Plaintiff Address** | Street<br>10087 Maries Road | | |
|---|---|---|---|
| | City<br>Meta | State<br>MO | Zip<br>65058 | Country<br>U.S.A |

| **Telephone Number** | | **Facsimile** | | **Email** | |
|---|---|---|---|---|---|

| **Case Caption** | Vivian Copher, et. al v. Merck |
|---|---|
| **Case Number** | 06-cv-11443 |
| **Court Where Case is Pending** | United States District Court Eastern District of Louisiana |

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒  **Check here if Plaintiff failed to provide an alternative contact.**

| **Name** | Last | | First | Middle |
|---|---|---|---|---|

| **Address** | Street | | | |
|---|---|---|---|---|
| | City | State | Zip | Country |

| **Telephone Number** | | **Facsimile** | | **Email** | |
|---|---|---|---|---|---|

| **Relationship to Plaintiff** | ☐ Friend  ☐ Relative (specify relationship: _____) |
|---|---|

| CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL<br>(Paragraph II.C of PTO No. 36) |
|---|

| D.   COMPLIANCE WITH PTO NO. 36 |
|---|

| ☒ | I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on  12 / 2 / 2009 .<br> Month    Day    Year |
|---|---|

| ☐ | Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including: |
|---|---|
| | 1.   A copy of PTO No. 36; |
| | 2.   A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel); |
| | 3.   An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and |
| | 4.   A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located. |

| E.   SIGNATURE |
|---|

I certify under penalty of perjury that the foregoing is true and correct.

| **Date Signed** | 12 / 2 / 2009<br>(Month/Day/Year) | F. Flynn<br>Counsel |
|---|---|---|

2

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A. COUNSEL INFORMATION

| Name | Last Flynn | First Francis | Middle Joseph |
|---|---|---|---|

| Name of Law Firm | Carey & Danis, LLC | | |
|---|---|---|---|

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | | |
|---|---|---|---|---|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B. PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Hudson | First Bryant | Middle |
|---|---|---|---|

| Plaintiff Address | Street 2876 North 56th Street | | | |
|---|---|---|---|---|
| | City Milwaukee | State WI | Zip 53221 | Country U.S.A |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Ronald Montgomery, et. al v. Merck |
|---|---|
| Case Number | 06-cv-3374 |
| Court Where Case is Pending | United States District Court Eastern District of Louisiana |

## C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | | |
|---|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend  ☐ Relative (specify relationship: _____) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒   I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12__ / __2__ / __2009__ .
                                                    Month   Day   Year

☐   Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.   A copy of PTO No. 36;

2.   A statement that Plaintiff had 30 days from the date of the certified letter to: (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.   An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.   A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12__ / __2__ / __2009__<br>(Month/Day/Year) | _F. Flynn_____<br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A. COUNSEL INFORMATION

| Name | Last | | First | | Middle | |
|---|---|---|---|---|---|---|
| | Flynn | | Francis | | Joseph | |

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street | | | | | |
|---|---|---|---|---|---|---|
| | 8235 Forsyth Blvd., Suite 1100 | | | | | |
| | City | | State | Zip | Country | |
| | St. Louis | | MO | 63105 | United States of America | |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B. PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last | | First | | Middle | |
|---|---|---|---|---|---|---|
| | Grau | | Bill | | | |

| Plaintiff Address | Street | | | | | |
|---|---|---|---|---|---|---|
| | 6838 River Hollow Court | | | | | |
| | City | | State | Zip | Country | |
| | St. Louis | | MO | 63129 | U.S.A | |

| Telephone Number | (314) 540-2454 | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Andrew Kisty, et. al v. Merck |
|---|---|

| Case Number | 05-cv-05305 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

## C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
### ☒ Check here if Plaintiff failed to provide an alternative contact.

| Name | Last | | First | | Middle | |
|---|---|---|---|---|---|---|
| | | | | | | |

| Address | Street | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | City | | State | Zip | Country | |
| | | | | | | |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend  ☐ Relative (specify relationship: _____) |
|---|---|

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

| D. COMPLIANCE WITH PTO NO. 36 |
|---|

☒     I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12_ / _2_ / _2009_ .
                                                        Month   Day   Year

☐     Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1. A copy of PTO No. 36;

2. A statement that Plaintiff had 30 days from the date of the certified letter to: (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3. An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4. A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

| E. SIGNATURE |
|---|

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12_ / _2_ / _2009_<br>(Month/Day/Year) | ~~F. Fly~~_____<br>                  Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| Name | Last Flynn | First Francis | Middle Joseph |
|---|---|---|---|

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | | |
|---|---|---|---|---|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Benaway | First Dennis | Middle |
|---|---|---|---|

| Plaintiff Address | Street 1744 Honeysuckle Dr. | | | |
|---|---|---|---|---|
| | City St. Charles | State MO | Zip 63303 | Country U.S.A |

| Telephone Number | (636) 947-7719 | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Greg Schultz, et. al v. Merck |
|---|---|

| Case Number | 07-cv-13684 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒  **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | | |
|---|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒   I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on  <u>12</u> / <u>2</u> / <u>2009</u> .
         <span>Month</span>   <span>Day</span>   <span>Year</span>

☐   Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.   A copy of PTO No. 36;

2.   A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.   An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.   A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E.  SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| **Date Signed** | <u>12</u> / <u>2</u> / <u>2009</u><br>(Month/Day/Year) | _T. Flyn_____<br>Counsel |
|---|---|---|

#344082                                    2

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| **Name** | Last<br>Flynn | First<br>Francis | Middle<br>Joseph |
|---|---|---|---|

| **Name of Law Firm** | Carey & Danis, LLC | | |
|---|---|---|---|

| **Current Address** | Street<br>8235 Forsyth Blvd., Suite 1100 | | |
|---|---|---|---|
| | City<br>St. Louis | State<br>MO | Zip<br>63105 | Country<br>United States of America |

| **Telephone Number** | (314) 725-7700 | **Facsimile** | (314) 721-0905 | **Email** | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| **Plaintiff Name** | Last<br>Pearson | First<br>Betty | Middle |
|---|---|---|---|

| **Plaintiff Address** | Street<br>506 Elmwood Lane | | |
|---|---|---|---|
| | City<br>Pittsburgh | State<br>KS | Zip<br>66762 | Country<br>USA |

| **Telephone Number** | | **Facsimile** | | **Email** | |
|---|---|---|---|---|---|

| **Case Caption** | Elizabeth McCarthy, et. al v. Merck |
|---|---|

| **Case Number** | 06-cv-03172 |
|---|---|

| **Court Where Case is Pending** | United States District Court Eastern District of Louisiana |
|---|---|

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
### ☒  Check here if Plaintiff failed to provide an alternative contact.

| **Name** | Last | First | Middle |
|---|---|---|---|

| **Address** | Street | | |
|---|---|---|---|
| | City | State | Zip | Country |

| **Telephone Number** | | **Facsimile** | | **Email** | |
|---|---|---|---|---|---|

| **Relationship to Plaintiff** | ☐ Friend   ☐ Relative (specify relationship: _____) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒ I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12_ / _2_ / _2009_ .
   Month  Day  Year

☐ Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1. A copy of PTO No. 36;

2. A statement that Plaintiff had 30 days from the date of the certified letter to: (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3. An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4. A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12_ / _2_ / _2009_<br>(Month/Day/Year) | _F. Fly_<br>Counsel |
| --- | --- | --- |

#344082

2

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| Name | Last | | First | | Middle |
|---|---|---|---|---|---|
| | Flynn | | Francis | | Joseph |

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street | | | | |
|---|---|---|---|---|---|
| | 8235 Forsyth Blvd., Suite 1100 | | | | |
| | City | | State | Zip | Country |
| | St. Louis | | MO | 63105 | United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last | | First | | Middle |
|---|---|---|---|---|---|
| | Park | | Eddie | | M |

| Plaintiff Address | Street | | | | |
|---|---|---|---|---|---|
| | 1400 Crowley Road | | | | |
| | City | | State | Zip | Country |
| | Arlington | | TX | 76012 | USA |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Robert Durant, et. al v. Merck |
|---|---|

| Case Number | 06-cv-6239 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
### ☒  Check here if Plaintiff failed to provide an alternative contact.

| Name | Last | | First | | Middle |
|---|---|---|---|---|---|
| | | | | | |

| Address | Street | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | City | | State | Zip | Country |
| | | | | | |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____ ) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D.  COMPLIANCE WITH PTO NO. 36

☒ I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12__ / __2__ / __2009__ .
     Month   Day   Year

☐ Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1. A copy of PTO No. 36;

2. A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3. An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4. A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E.  SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12__ / __2__ / __2009__<br>(Month/Day/Year) | *T. Flyn*<br>Counsel |
|---|---|---|

#344082

2

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

### A.  COUNSEL INFORMATION

| Name | Last Flynn | First Francis | Middle Joseph |
|---|---|---|---|

| Name of Law Firm | Carey & Danis, LLC | | |
|---|---|---|---|

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | |
|---|---|---|---|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | **Facsimile** | (314) 721-0905 | **Email** | cflynn@careydanis.com |
|---|---|---|---|---|---|

### B.  PLAINTIFF AND LAWSUIT INFORMATION
(Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Nemeth | First Robert | Middle |
|---|---|---|---|

| Plaintiff Address | Street Post Office Box 703 | | |
|---|---|---|---|
| | City Shephedsville | State KY | Zip 40165 | Country USA |

| Telephone Number | | **Facsimile** | | **Email** | |
|---|---|---|---|---|---|

| Case Caption | Eva Lucille Adams, et. al V. Merck |
|---|---|
| Case Number | 05-cv-04326 |
| Court Where Case is Pending | United States District Court Eastern District of Louisiana |

### C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | |
|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | **Facsimile** | | **Email** | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend ☐ Relative (specify relationship: _____) |
|---|---|

#344082

1

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒   I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12__ / __2__ / __2009__ .
<br>                                                                     Month   Day   Year

☐   Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1. A copy of PTO No. 36;

2. A statement that Plaintiff had 30 days from the date of the certified letter to: (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3. An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4. A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12__ / __2__ / __2009__ <br>(Month/Day/Year) | _T. Flynn_ <br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| Name | Last<br>Flynn | First<br>Francis | Middle<br>Joseph |
|---|---|---|---|
| Name of Law Firm | Carey & Danis, LLC | | |

| Current Address | Street<br>8235 Forsyth Blvd., Suite 1100 | | | |
|---|---|---|---|---|
| | City<br>St. Louis | State<br>MO | Zip<br>63105 | Country<br>United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last<br>Neeley | First<br>Robert | Middle |
|---|---|---|---|

| Plaintiff Address | Street<br>526 #2 South Fountain Avenue | | | |
|---|---|---|---|---|
| | City<br>Springfield | State<br>OH | Zip<br>45506 | Country<br>USA |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Robert Neeley, et.al v. Merck |
|---|---|
| Case Number | 06-cv-3381 |
| Court Where Case is Pending | United States District Court Eastern District of Louisiana |

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | | |
|---|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend  ☐ Relative (specify relationship: _____ ) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒   I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12__ / __2__ / __2009__ .
                                                        Month   Day   Year

☐   Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.   A copy of PTO No. 36;

2.   A statement that Plaintiff had 30 days from the date of the certified letter to: (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.   An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.   A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12__ / __2__ / __2009__<br>(Month/Day/Year) | _F. Fly_____<br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

### A. COUNSEL INFORMATION

| Name | Last | | First | | Middle | |
|---|---|---|---|---|---|---|
| | Flynn | | Francis | | Joseph | |

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street | | | | | |
|---|---|---|---|---|---|---|
| | 8235 Forsyth Blvd., Suite 1100 | | | | | |
| | City | | | State | Zip | Country |
| | St. Louis | | | MO | 63105 | United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

### B. PLAINTIFF AND LAWSUIT INFORMATION
(Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last | | First | | Middle | |
|---|---|---|---|---|---|---|
| | Neel | | Regina | | | |

| Plaintiff Address | Street | | | | | |
|---|---|---|---|---|---|---|
| | 205 South Walnut | | | | | |
| | City | | | State | Zip | Country |
| | Kennett | | | MO | 63857 | USA |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Inez Kincaid, et. al v. Merck |
|---|---|

| Case Number | 06-cv-11442 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

### C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | | First | | Middle | |
|---|---|---|---|---|---|---|
| | | | | | | |

| Address | Street | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | City | | | State | Zip | Country |
| | | | | | | |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend ☐ Relative (specify relationship: _____) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D.  COMPLIANCE WITH PTO NO. 36

☒  I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12_ / _2_ / _2009_ .
                                                                  Month    Day    Year

☐  Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1. A copy of PTO No. 36;

2. A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3. An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4. A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E.  SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| **Date Signed** | __12_ / _2_ / _2009_<br>(Month/Day/Year) | _F. Fly_____<br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A. COUNSEL INFORMATION

| Name | Last Flynn | | First Francis | Middle Joseph |
|---|---|---|---|---|

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | | |
|---|---|---|---|---|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B. PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last McKinstry | | First Dorothy | Middle |
|---|---|---|---|---|

| Plaintiff Address | Street 3313 Glenbrook Drive | | | |
|---|---|---|---|---|
| | City Lansing | State MI | Zip 48911 | Country USA |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Loretta Roles, et. al v. Merck |
|---|---|

| Case Number | 06-cv-03366 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

## C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | | First | Middle |
|---|---|---|---|---|

| Address | Street | | | |
|---|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend  ☐ Relative (specify relationship: _____) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒   I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12_ / _2_ / _2009_ .
                                           Month   Day   Year

☐   Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.   A copy of PTO No. 36;

2.   A statement that Plaintiff had 30 days from the date of the certified letter to: (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.   An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.   A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | _12_ / _2_ / _2009_ <br> (Month/Day/Year) | _____ <br> Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A. COUNSEL INFORMATION

| Name | Last | | First | | Middle |
|---|---|---|---|---|---|
| | Flynn | | Francis | | Joseph |

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street | | | | |
|---|---|---|---|---|---|
| | 8235 Forsyth Blvd., Suite 1100 | | | | |
| | City | | State | Zip | Country |
| | St. Louis | | MO | 63105 | United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B. PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last | First | Middle |
|---|---|---|---|
| | Lucas | Edward | |

| Plaintiff Address | Street | | | |
|---|---|---|---|---|
| | Route 1, Box 1174 | | | |
| | City | State | Zip | Country |
| | Alton | MO | 65606 | USA |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Joseph Squillance Sr. et. al v. Merck |
|---|---|

| Case Number | 05-cv-03812 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

## C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
### ☒ Check here if Plaintiff failed to provide an alternative contact.

| Name | Last | | First | | Middle |
|---|---|---|---|---|---|
| | | | | | |

| Address | Street | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | City | | State | Zip | Country |
| | | | | | |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒    I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12_ / _2_ / _2009_ .
                                                                         Month     Day     Year

☐    Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

    1.     A copy of PTO No. 36;

    2.     A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

    3.     An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

    4.     A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12_ / _2_ / _2009_<br>(Month/Day/Year) | _F. Fly_____<br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| Name | Last | | First | | Middle | |
|------|------|--|-------|--|--------|--|
| | Flynn | | Francis | | Joseph | |

| Name of Law Firm | Carey & Danis, LLC |
|------------------|---------------------|

| Current Address | Street |  |  | | |
|-----------------|--------|--|--|--|--|
| | 8235 Forsyth Blvd., Suite 1100 | | | | |
| | City | | State | Zip | Country |
| | St. Louis | | MO | 63105 | United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|------------------|----------------|-----------|----------------|-------|------------------------|

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last | | First | | Middle | |
|----------------|------|--|-------|--|--------|--|
| | Lopez | | Juanita | | | |

| Plaintiff Address | Street |  |  | | |
|-------------------|--------|--|--|--|--|
| | 1422 N. Minnesota Road | | | | |
| | City | | State | Zip | Country |
| | Mission | | TX | 78574 | USA |

| Telephone Number | | Facsimile | | Email | |
|------------------|--|-----------|--|-------|--|

| Case Caption | Robert Durant, et. al v. Merck |
|--------------|-------------------------------|

| Case Number | 06-cv-6239 |
|-------------|------------|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|-----------------------------|------------------------------------------------------------|

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | | First | | Middle | |
|------|------|--|-------|--|--------|--|
| | | | | | | |

| Address | Street | | | | |
|---------|--------|--|--|--|--|
| | City | | State | Zip | Country |
| | | | | | |

| Telephone Number | | Facsimile | | Email | |
|------------------|--|-----------|--|-------|--|

| Relationship to Plaintiff | ☐ Friend  ☐ Relative (specify relationship: _____) |
|---------------------------|----------------------------------------------------|

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒ I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12__ / __2__ / __2009__ .
Month    Day    Year

☐ Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.  A copy of PTO No. 36;

2.  A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.  An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.  A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12__ / __2__ / __2009__<br>(Month/Day/Year) | _T. Fly_____<br>Counsel |
|---|---|---|

#344082

2

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

### A. COUNSEL INFORMATION

| Name | Last | | First | | Middle | |
|---|---|---|---|---|---|---|
| | Flynn | | Francis | | Joseph | |

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street | | | | | |
|---|---|---|---|---|---|---|
| | 8235 Forsyth Blvd., Suite 1100 | | | | | |
| | City | | State | Zip | Country | |
| | St. Louis | | MO | 63105 | United States of America | |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

### B. PLAINTIFF AND LAWSUIT INFORMATION
(Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last | | First | | Middle | |
|---|---|---|---|---|---|---|
| | Landers | | Jess | | D | |

| Plaintiff Address | Street | | | | | |
|---|---|---|---|---|---|---|
| | 606 N. California Street | | | | | |
| | City | | State | Zip | Country | |
| | Socorro | | NM | 87801 | USA | |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Ida Lands, et. al v. Merck |
|---|---|

| Case Number | 06-cv-4063 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

### C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | | First | | Middle | |
|---|---|---|---|---|---|---|
| | | | | | | |

| Address | Street | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | City | | State | Zip | Country | |
| | | | | | | |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____ ) |
|---|---|

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D.  COMPLIANCE WITH PTO NO. 36

☒    I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on <u> 12 </u> / <u> 2 </u> / <u> 2009 </u> .
                                                          Month    Day    Year

☐    Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1. A copy of PTO No. 36;

2. A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3. An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4. A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E.  SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| **Date Signed** | <u> 12 </u> / <u> 2 </u> / <u> 2009 </u><br>(Month/Day/Year) | _____<br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A. COUNSEL INFORMATION

| Name | Last Flynn | First Francis | Middle Joseph |
|------|------|------|------|

| Name of Law Firm | Carey & Danis, LLC |
|------|------|

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | | |
|------|------|------|------|------|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|------|------|------|------|------|------|

## B. PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Lafiore | First Carmelina | Middle |
|------|------|------|------|

| Plaintiff Address | Street 26 Country Park Circle | | | |
|------|------|------|------|------|
| | City St. Charles | State MO | Zip 63304 | Country USA |

| Telephone Number | | Facsimile | | Email | |
|------|------|------|------|------|------|

| Case Caption | Bernadette Dryer, et. al v. Merck |
|------|------|
| Case Number | 06-cv-02103 |
| Court Where Case is Pending | United States District Court Eastern District of Louisiana |

## C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|------|------|------|------|

| Address | Street | | | |
|------|------|------|------|------|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|------|------|------|------|------|------|

| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____) |
|------|------|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D. COMPLIANCE WITH PTO NO. 36

☒  I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12_ / _2_ / _2009_ .
   Month   Day   Year

☐  Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.  A copy of PTO No. 36;

2.  A statement that Plaintiff had 30 days from the date of the certified letter to: (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.  An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.  A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12_ / _2_ / _2009_<br>(Month/Day/Year) | _T. Fly_____<br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| Name | Last Flynn | First Francis | Middle Joseph |
|---|---|---|---|

| Name of Law Firm | Carey & Danis, LLC | | |
|---|---|---|---|

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | |
|---|---|---|---|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Jelden | First Todd | Middle R |
|---|---|---|---|

| Plaintiff Address | Street 4824 Ave. E | | |
|---|---|---|---|
| | City Kearney | State NE | Zip 68847 | Country USA |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Allen Atkinson, et. al v. Merck |
|---|---|
| Case Number | 05-cv-04130 |
| Court Where Case is Pending | United States District Court Eastern District of Louisiana |

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒  **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | |
|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____ ) |
|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

## D. COMPLIANCE WITH PTO NO. 36

☒ I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12__ / __2__ / __2009__ .
  Month   Day   Year

☐ Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

  1.  A copy of PTO No. 36;

  2.  A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

  3.  An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

  4.  A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

## E. SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12__ / __2__ / __2009__<br>(Month/Day/Year) | _____<br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| Name | Last<br>Flynn | First<br>Francis | Middle<br>Joseph |
|---|---|---|---|

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street<br>8235 Forsyth Blvd., Suite 1100 | | | |
|---|---|---|---|---|
| | City<br>St. Louis | State<br>MO | Zip<br>63105 | Country<br>United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last<br>Huizenga | First<br>Diane | Middle |
|---|---|---|---|

| Plaintiff Address | Street<br>659 54th Way South | | | |
|---|---|---|---|---|
| | City<br>Gulfport | State<br>FL | Zip<br>33707 | Country<br>USA |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Greg Erickson, et. al v. Merck |
|---|---|

| Case Number | 06-cv-03745 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒  **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | | |
|---|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____ ) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D.  COMPLIANCE WITH PTO NO. 36

☒ I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12_ / _2_ / _2009_ .
        Month    Day    Year

☐ Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1. A copy of PTO No. 36;

2. A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3. An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4. A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E.  SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12_ / _2_ / _2009_<br>(Month/Day/Year) | _F. Fly_<br>Counsel |
| --- | --- | --- |

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
## (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A. COUNSEL INFORMATION

| Name | Last Flynn | First Francis | Middle Joseph |
|---|---|---|---|

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | | |
|---|---|---|---|---|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | Facsimile | (314) 721-0905 | Email | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B. PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Howard | First Mary | Middle |
|---|---|---|---|

| Plaintiff Address | Street 7433 Hazelcrest Dr., Apt. A | | | |
|---|---|---|---|---|
| | City Hazelwood | State MO | Zip 63042 | Country USA |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Case Caption | Russell Curtis, et. al v. Merck |
|---|---|

| Case Number | 05-cv-06735 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

## C. FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | | |
|---|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | Facsimile | | Email | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

| D.  COMPLIANCE WITH PTO NO. 36 |
|---|

☒  I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12__ / __2__ / __2009__ .
        Month   Day   Year

☐  Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1. A copy of PTO No. 36;

2. A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3. An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4. A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

| E.  SIGNATURE |
|---|

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12__ / __2__ / __2009__<br>(Month/Day/Year) | _T. Fly_____<br>Counsel |
|---|---|---|

# CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

I hereby certify pursuant to 28 U.S.C. § 1746 and Paragraph II.C of PTO No. 36 as follows:

## A.  COUNSEL INFORMATION

| Name | Last Flynn | First Francis | Middle Joseph |
|---|---|---|---|

| Name of Law Firm | Carey & Danis, LLC |
|---|---|

| Current Address | Street 8235 Forsyth Blvd., Suite 1100 | | |
|---|---|---|---|
| | City St. Louis | State MO | Zip 63105 | Country United States of America |

| Telephone Number | (314) 725-7700 | **Facsimile** | (314) 721-0905 | **Email** | cflynn@careydanis.com |
|---|---|---|---|---|---|

## B.  PLAINTIFF AND LAWSUIT INFORMATION
### (Provide the last known information as to the Plaintiff)

| Plaintiff Name | Last Hodgest | First Alma | Middle |
|---|---|---|---|

| Plaintiff Address | Street 5647 Hodiamont | | |
|---|---|---|---|
| | City St. Louis | State MO | Zip 63136 | Country USA |

| Telephone Number | (314) 226-9017 | **Facsimile** | | **Email** | |
|---|---|---|---|---|---|

| Case Caption | Vivian Copher, et. al v. Merck |
|---|---|

| Case Number | 06-cv-11441 |
|---|---|

| Court Where Case is Pending | United States District Court Eastern District of Louisiana |
|---|---|

## C.  FRIEND OR RELATIVE OF PLAINTIFF AS ALTERNATE CONTACT
☒ **Check here if Plaintiff failed to provide an alternative contact.**

| Name | Last | First | Middle |
|---|---|---|---|

| Address | Street | | |
|---|---|---|---|
| | City | State | Zip | Country |

| Telephone Number | | **Facsimile** | | **Email** | |
|---|---|---|---|---|---|

| Relationship to Plaintiff | ☐ Friend   ☐ Relative (specify relationship: _____ ) |
|---|---|

#344082

1

## CERTIFICATION IN SUPPORT OF MOTION TO WITHDRAW AS COUNSEL
### (Paragraph II.C of PTO No. 36)

### D.  COMPLIANCE WITH PTO NO. 36

☒   I filed a Motion to Withdraw pursuant to Section II of PTO No. 36 and a Declaration in accordance with Paragraph II.A of PTO No. 36. on __12__ / __2__ / __2009__ .
                                                                 Month    Day    Year

☐   Within five days after filing such Motion to Withdraw, I sent a letter to the Plaintiff by certified mail including:

1.   A copy of PTO No. 36;

2.   A statement that Plaintiff had 30 days from the date of the certified letter to:  (a) send a letter to the Court consenting to the Motion; (b) send a letter to the Court opposing the Motion; (c) send a letter to the Court indicating that Plaintiff no longer wished to pursue his or her claim; (d) secure new counsel; or (e) contact the Pro Se Curator, Mr. Robert M. Johnston (Pan American Life Center, 601 Poydras Street, Suite 2490, New Orleans, Louisiana, 70130; telephone 504-561-7799; email rmj@rmj-law.com) to apprise the Curator of the Plaintiff=s intention to proceed with his claim *pro se*, (that is, without representation of counsel);

3.   An explanation of the importance to a Plaintiff wishing to pursue his or her claim to retain a lawyer who is familiar with the law and the procedures in Federal Court to represent him or her; and

4.   A request that the Plaintiff provide the name, address and telephone number of a relative or friend who can be contacted in the event that the plaintiff cannot be located.

### E.  SIGNATURE

I certify under penalty of perjury that the foregoing is true and correct.

| Date Signed | __12__ / __2__ / __2009__ <br>(Month/Day/Year) | *F. Flynn* <br> _____ <br> Counsel |
| --- | --- | --- |