# Exhibit 8
# Part 1

1

Reference P088C

A Double-Blind, Randomized, Stratified, Parallel-Group Study to
Assess the Incidence of PUBs During Chronic Treatment With
MK-0966 or Naproxen in Patients With Rheumatoid Arthritis
(Protocol 088/089)

MRK-AFV0451455

2

# CLINICAL STUDY REPORT

## MK-0966

## A DOUBLE-BLIND, RANDOMIZED, STRATIFIED, PARALLEL-GROUP STUDY TO ASSESS THE INCIDENCE OF PUBS DURING CHRONIC TREATMENT WITH MK-0966 OR NAPROXEN IN PATIENTS WITH RHEUMATOID ARTHRITIS

| | |
|---|---|
| Generic Name: Rofecoxib | Protocol 088/089 |
| Dosage Form: Tablets | Phase III |
| Indication: Gastrointestinal Safety | |
| Sponsor Name: Merck & Co., Inc. | |
| Clinical Monitor: A. Reicin, M.D. | |
| Study Initiation Date (FPI): | 06-Jan-1999 |
| Study Completion Date (LPO): | 17-Mar-2000 |
| Investigator Name/Affiliation: | Multinational (301) |
| GCP Compliant? y/n | Yes |
| Clinical Study Report Date | 20-Jun-2000 |

/MK-0966/CSR/RC2676.DOC  APPROVED                              20-Jun-2000

MRK-AFV0451456

# CLINICAL STUDY REPORT

**A Double-Blind, Randomized, Stratified, Parallel-Group Study to Assess the Incidence of PUBs During Chronic Treatment With MK–0966 or Naproxen in Patients With Rheumatoid Arthritis**

## TABLE OF CONTENTS

|  |  | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| I. | SYNOPSIS | 1 | 20 |
| II. | COMPREHENSIVE STUDY SUMMARY | 6 | 25 |
| 1. | INTRODUCTION | 6 | 25 |
| 2. | ETHICS | 8 | 27 |
| 2.1 | Protection of Human Subjects | 8 | 27 |
| 2.2 | Assurance of Ethical Study Conduct | 9 | 28 |
| 3. | INVESTIGATORS AND STUDY ADMINISTRATIVE STRUCTURE | 9 | 28 |
| 4. | STUDY HYPOTHESES AND OBJECTIVES | 9 | 28 |
| 4.1 | Primary Hypotheses | 9 | 28 |
| 4.2 | Secondary Hypothesis | 9 | 28 |
| 4.3 | Primary Objectives | 10 | 29 |
| 4.4 | Secondary Objectives | 10 | 29 |
| 4.5 | Exploratory Objectives | 10 | 29 |
| 5. | INVESTIGATIONAL PLAN | 11 | 30 |
| 5.1 | Overall Study Design and Plan | 11 | 30 |
| 5.1.1 | Overall Structure of Study Committees | 11 | 30 |
| 5.1.1.1 | Steering Committee | 11 | 30 |
| 5.1.1.2 | Data and Safety Monitoring Board | 12 | 31 |
| 5.1.1.3 | Case Review Committee | 13 | 32 |
| 5.2 | Detailed Description of Study Design | 13 | 32 |
| 5.2.1 | NSAID Washout | 15 | 34 |
| 5.2.2 | Diet/Activity/Other | 15 | 34 |

MRK-AFV0451457

MK-0966, Reference P088C

4

# TABLE OF CONTENTS (CONT.)

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| 5.3 | Selection of the Study Population | 16 | 35 |
| 5.3.1 | Inclusion Criteria | 16 | 35 |
| 5.3.2 | Exclusion Criteria | 16 | 35 |
| 5.4 | Treatments | 20 | 39 |
| 5.4.1 | Treatments Administered | 20 | 39 |
| 5.4.2 | Identity of Investigational Product | 21 | 40 |
| 5.4.3 | Method of Assigning Patients to Treatment Groups | 23 | 42 |
| 5.4.4 | Selection of Doses in the Study | 23 | 42 |
| 5.4.5 | Blinding | 24 | 43 |
| 5.4.6 | Treatment Compliance | 24 | 43 |
| 5.5 | Efficacy and Safety Variables | 25 | 44 |
| 5.5.1 | Efficacy and Safety Measurements Assessed | 25 | 44 |
| 5.5.1.1 | Flow Chart | 25 | 44 |
| 5.5.1.2 | Documentation of Potential Endpoints | 30 | 49 |
| 5.5.1.3 | Definition of Endpoint Event Date | 31 | 50 |
| 5.5.1.4 | The Case Review Committee and Adjudication Procedures | 31 | 50 |
| 5.5.1.5 | Adjudication Criteria for Upper-GI Perforations, Ulcers, Obstructions, and Bleeds | 33 | 52 |
| 5.5.1.6 | Criteria for Exploratory "All GI Bleed" Analysis | 39 | 58 |
| 5.5.1.7 | Efficacy Measures Assessed | 39 | 58 |
| 5.5.1.8 | Safety Measurements Assessed | 40 | 59 |
| 5.5.2 | Appropriateness of Measurements | 41 | 60 |
| 5.5.3 | Evaluation of Efficacy Variables and Definitions of Baseline and Improvement | 41 | 60 |
| 5.5.4 | Safety and Tolerability Measurements | 42 | 61 |
| 5.5.4.1 | Clinical | 42 | 61 |
| 5.5.4.2 | Laboratory | 44 | 63 |

MRK-AFV0451458

MK-0966, Reference P088C                                                                          **5**

# TABLE OF CONTENTS (CONT.)

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| 5.6 | Data Quality Assurance | 46 | 65 |
| 5.7 | Statistical Methods Planned in the Protocol and Determination of Sample Size | 46 | 65 |
| 5.7.1 | Statistical and Analytical Plans to Address Study Objectives | 46 | 65 |
| 5.7.1.1 | Primary Objectives | 46 | 65 |
| 5.7.1.2 | Secondary Objectives | 47 | 66 |
| 5.7.1.3 | Exploratory Objectives | 47 | 66 |
| 5.7.2 | Determination of Sample Size and Power Analysis to Address Study Hypotheses | 48 | 67 |
| 5.7.2.1 | Primary Hypotheses | 48 | 67 |
| 5.7.2.2 | Secondary Hypotheses | 48 | 67 |
| 5.7.2.3 | Criteria to Determine a Positive Study | 48 | 67 |
| 5.7.2.4 | Power and End of Study Stopping Rule | 48 | 67 |
| 5.7.3 | Statistical/Analytical Methods and Issues | 49 | 68 |
| 5.7.3.1 | Approaches to Analyses | 49 | 68 |
| 5.7.3.1.1 | All-Patients-Randomized Approach | 49 | 68 |
| 5.7.3.1.2 | Per-Protocol Approach | 49 | 68 |
| 5.7.3.2 | Analytical Methods and Adjustments for Covariates | 50 | 69 |
| 5.7.3.3 | Interim Analyses and Data Monitoring | 55 | 74 |
| 5.7.3.4 | Assessment of Consistency of Treatment Effects Across Subgroups | 56 | 75 |
| 5.7.3.5 | Multiplicity | 56 | 75 |
| 5.7.3.6 | Dropouts and Sensitivity Analyses | 57 | 76 |
| 5.7.3.6.1 | Dropouts | 57 | 76 |
| 5.7.3.6.2 | Imputation of PUB Rates | 57 | 76 |
| 5.7.3.6.3 | Exclusion of PUBs With Confounding Etiologies | 58 | 77 |
| 5.7.3.7 | Other Safety Analyses | 58 | 77 |
| 5.7.3.7.1 | Adverse Experiences | 59 | 78 |

MRK-AFV0451459

MK-0966, Reference P088C                                    **6**

# TABLE OF CONTENTS (CONT.)

| | CSR Starting Page | Application Starting Page |
|---|---|---|
| 5.7.3.7.2   Laboratory Parameters and Vital Signs | 60 | 79 |
| 5.7.3.8   Compliance | 61 | 80 |
| 5.7.3.9   General Statistical Rules | 61 | 80 |
| 5.8   Changes in the conduct of the Study or Planned Analyses | 61 | 80 |
| 5.8.1   Interim Analysis | 61 | 80 |
| 5.8.2   Protocol Amendments | 61 | 80 |
| 5.8.3   Changes in Planned Analyses | 62 | 81 |
| 6.   POPULATION AND DATA SETS ANALYZED | 63 | 82 |
| 6.1   Disposition of Patients | 63 | 82 |
| 6.2   Protocol Deviations | 75 | 94 |
| 6.3   Patients Whose Treatment Was Prematurely Unblinded | 75 | 94 |
| 6.4   Data Sets Analyzed | 76 | 95 |
| 6.4.1   All-Patients-Randomized Approach | 76 | 95 |
| 6.4.2   Per-Protocol Approach | 76 | 95 |
| 6.4.3   Sensitivity Analysis Excluding PUBs With Confounding Etiology | 77 | 96 |
| 6.5   Demographic and Other Baseline Characteristics | 78 | 97 |
| 6.5.1   Baseline Characteristics | 78 | 97 |
| 6.5.2   Baseline Values for Clinical Efficacy Endpoints | 82 | 101 |
| 6.5.3   Secondary Diagnoses | 83 | 102 |
| 6.5.4   Prior Drug Therapies | 84 | 103 |
| 6.5.5   Concomitant Therapies | 86 | 105 |
| 6.6   Measurements of Treatment Compliance | 87 | 106 |
| 7.   GASTROINTESTINAL ENDPOINTS | 87 | 106 |
| 7.1   Primary Endpoint—Confirmed Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs) | 91 | 110 |
| 7.2   Secondary Endpoints | 95 | 114 |
| 7.2.1   Confirmed Complicated Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs)—Secondary Endpoint | 95 | 114 |

MRK-AFV0451460

# TABLE OF CONTENTS (CONT.)

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| 7.2.2 | Confirmed and Unconfirmed Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs)—Secondary Endpoint | 98 | 117 |
| 7.2.3 | Confirmed and Unconfirmed Complicated Upper GI Perforations, Ulcers, Obstructions and Bleeds (PUBs)—Secondary Endpoint | 101 | 120 |
| 7.3 | Exploratory Endpoint—All GI Bleeds | 104 | 123 |
| 7.4 | Per-Protocol Analyses | 106 | 125 |
| 7.4.1 | Confirmed Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs)—Primary Endpoint Per-Protocol Approach | 107 | 126 |
| 7.4.2 | Confirmed Complicated Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs)—Secondary Endpoint Per-Protocol Approach | 109 | 128 |
| 7.5 | Subgroup Analyses, Interactions, and Associations With the Primary Endpoint | 111 | 130 |
| 7.6 | Dropouts and Sensitivity Analyses | 115 | 134 |
| 7.6.1 | Analysis of Dropouts | 115 | 134 |
| 7.6.2 | Sensitivity Analyses | 118 | 137 |
| 7.6.2.1 | Imputation of PUB Rates Analyses | 118 | 137 |
| 7.6.2.2 | Analysis Excluding PUBs With Confounding Etiologies | 120 | 139 |
| 7.6.2.3 | Analysis Including Events Up to 45 Days After Discontinuation and Through End of Study | 122 | 141 |
| 8. | EFFICACY RESULTS | 125 | 144 |
| 8.1 | Global Assessments of Disease Status and Modified HAQ | 125 | 144 |
| 8.2 | Discontinuations Due to Lack of Efficacy | 127 | 146 |
| 9. | SAFETY | 129 | 148 |
| 9.1 | Prespecified Adverse Experiences | 132 | 151 |
| 9.2 | Adverse Experiences—Clinical | 135 | 154 |

MRK-AFV0451461

## TABLE OF CONTENTS (CONT.)

|  |  | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| 9.2.1 | Overall Assessment of Clinical Adverse Experiences | 135 | 154 |
| 9.2.2 | Clinical Adverse Experiences by Body Systems | 139 | 158 |
| 9.2.3 | Most Frequent Clinical Adverse Experiences | 141 | 160 |
| 9.2.4 | Clinical Adverse Experiences Assessed by the Investigator to be Drug Related | 153 | 172 |
| 9.3 | Deaths and Nonfatal Serious Clinical Adverse Experiences | 159 | 178 |
| 9.3.1 | Listing of Deaths | 166 | 185 |
| 9.4 | Patients Who Discontinued Due to Clinical Adverse Experiences | 172 | 191 |
| 9.5 | Adverse Experiences in Methotrexate Users | 180 | 199 |
| 9.6 | Adverse Experiences—Laboratory | 180 | 199 |
| 9.6.1 | Overall Assessment of Laboratory Adverse Experiences | 180 | 199 |
| 9.6.2 | Specific Laboratory Adverse Experiences | 184 | 203 |
| 9.6.3 | Laboratory Adverse Experiences Assessed by the Investigator to be Drug Related | 186 | 205 |
| 9.6.4 | Serious Laboratory Adverse Experiences | 187 | 206 |
| 9.6.5 | Patients Discontinued Due to Laboratory Adverse Experiences | 190 | 209 |
| 9.7 | Analyses of Prespecified Specific Adverse Experiences | 192 | 211 |
| 9.7.1 | Clinical and Laboratory Adverse Experiences Related to Alterations in Renal Function | 192 | 211 |
| 9.7.1.1 | Discontinuations Due to Edema-Related Adverse Experiences | 192 | 211 |
| 9.7.1.2 | Discontinuations Due to Hypertension-Related Adverse Experiences | 197 | 216 |
| 9.7.1.3 | Adverse Experiences of Congestive Heart Failure | 207 | 226 |
| 9.7.1.4 | Discontinuations Due to Renal-Related Adverse Experiences | 210 | 229 |
| 9.7.2 | Clinical and Laboratory Adverse Experiences Related to Alterations in Liver Function | 215 | 234 |

MRK-AFV0451462

## TABLE OF CONTENTS (CONT.)

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| 9.7.3 | Discontinuations due to Digestive System Adverse Experiences, Including Abdominal Pain (in Body as a Whole/Site Unspecified) | 222 | 241 |
| 9.8 | Safety Analyses of Interest (Not Prespecified) | 224 | 243 |
| 9.9 | Laboratory Measurements | 230 | 249 |
| 9.9.1 | Laboratory Predefined Limits of Change Related to Prespecified Adverse Experiences | 230 | 249 |
| 9.9.2 | Assessment of the Mean Change From Baseline | 234 | 253 |
| 9.9.3 | Vital Signs | 239 | 258 |
| 10. | DISCUSSION | 243 | 262 |
| 11. | OVERALL EFFICACY AND SAFETY CONCLUSIONS | 249 | 268 |
| 12. | KEY SUPPORTIVE INFORMATION | 251 | 270 |
| 12.1 | Demographics by Study Region | 251 | 270 |
| 12.2 | Primary Endpoint—Confirmed PUBs Using Secondary Model Approach | 258 | 277 |
| 12.3 | Subgroup Analyses | 259 | 278 |
| 12.4 | Secondary Diagnoses | 270 | 289 |
| 12.5 | Prior Therapies | 277 | 296 |
| 12.6 | Concomitant Therapies | 285 | 304 |
| 13. | LIST OF APPENDICES | 293 | 312 |
| III. | APPENDICES | — | 326 |
| | CATEGORY 1: PUBLICATIONS/PREPUBLICATION MANUSCRIPTS | | |
| | CATEGORY 2: REPORTS | | |
| | CATEGORY 3: STUDY DOCUMENTS | | |
| | CATEGORY 4: DATA | | |

MRK-AFV0451463

MK-0966, Reference P088C

# LIST OF TABLES

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| Table 1 | Contents by Treatment Group | 20 | 39 |
| Table 2 | Number of Bottles Dispensed | 21 | 40 |
| Table 3 | Clinical Supplies | 21 | 40 |
| Table 4 | Study Flow Chart | 26 | 45 |
| Table 5 | Phone Visits | 28 | 47 |
| Table 6 | Endpoint Adjudication Criteria | 35 | 54 |
| Table 7 | Efficacy Endpoints: Definition of Baseline and Direction of Improvement | 41 | 60 |
| Table 8 | Definition of Limits of Change From Baseline | 45 | 64 |
| Table 9 | Summary of Analysis | 52 | 71 |
| Table 10 | Number of Patients Entered by Investigator and Treatment Group | 63 | 82 |
| Table 11 | Patient Accounting | 73 | 92 |
| Table 12 | Time in Study | 74 | 93 |
| Table 13 | Number of Patients in the Study at Different Time Points | 75 | 94 |
| Table 14 | Patient Accounting for Per-Protocol Exclusions | 77 | 96 |
| Table 15 | Patient Accounting for Sensitivity Analysis Excluding PUBs With Confounding Etiologies | 78 | 97 |
| Table 16 | Baseline Patient Characteristics by Treatment Group (Continuous Variables) | 79 | 98 |
| Table 17 | Baseline Patient Characteristics by Treatment Group (Categorical Variables) | 80 | 99 |
| Table 18 | Baseline Global Assessments of Disease Activity and HAQ | 83 | 102 |
| Table 19 | Number (%) of Patients With Secondary Diagnoses of Clinical Upper GI Events (PUBs) (Gastroduodenal Perforation, Obstruction, Ulcer, and Upper Gastrointestinal Bleed) | 84 | 103 |
| Table 20 | Types of Prior Drug Therapies | 86 | 105 |

MRK-AFV0451464

# LIST OF TABLES (CONT.)

|  |  | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| Table 21 | Summary of Eligibility of PUB Events for Primary Analysis | 88 | 107 |
| Table 22 | Summary of Gastrointestinal Safety Endpoints | 90 | 109 |
| Table 23 | Analysis of Confirmed PUBs All-Patients-Randomized | 93 | 112 |
| Table 24 | Number (%) of Types of Confirmed PUBs (Primary Endpoints) | 94 | 113 |
| Table 25 | Analysis of Confirmed Complicated PUBs All-Patients-Randomized | 96 | 115 |
| Table 26 | Number (%) of Types of Confirmed, Complicated PUBs | 97 | 116 |
| Table 27 | Analysis of Confirmed and Unconfirmed PUBs All-Patients-Randomized | 99 | 118 |
| Table 28 | Number (%) of Types of Confirmed and Unconfirmed PUBs | 100 | 119 |
| Table 29 | Analysis of Confirmed and Unconfirmed Complicated PUBs All-Patients-Randomized | 102 | 121 |
| Table 30 | Number (%) of Types of Confirmed and Unconfirmed Complicated PUBs | 103 | 122 |
| Table 31 | Analysis of Any GI Bleed All-Patients-Randomized | 105 | 124 |
| Table 32 | Number (%) of Types of GI Bleeds | 105 | 124 |
| Table 33 | Analysis of Confirmed PUBs Per-Protocol | 108 | 127 |
| Table 34 | Analysis of Confirmed Complicated PUBs Per-Protocol | 110 | 129 |
| Table 35 | Number (%) of Types of Confirmed PUBs (Primary Endpoints) by *H. pylori* Subgroup | 114 | 133 |
| Table 36 | Analysis of Prespecified Reasons for Withdrawal From Study | 117 | 136 |
| Table 37 | Results of Imputation of Rates Sensitivity Analyses | 119 | 138 |
| Table 38 | Analysis of Confirmed PUBs Analysis Excluding PUBs With Confounding Causes | 121 | 140 |

MRK-AFV0451465

# LIST OF TABLES (CONT.)

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| Table 39 | Analysis of Confirmed Complicated PUBs Analysis Excluding PUBs With Confounding Causes | 122 | 141 |
| Table 40 | Summary of Upper Gastrointestinal Safety Endpoints Includes All Endpoints Through 45 Days After Discontinuation | 123 | 142 |
| Table 41 | Summary of Upper Gastrointestinal Safety Endpoints Includes All Endpoints Through the End of the Trial | 124 | 143 |
| Table 42 | Efficacy Measures—Average Over Treatment Period (All-Patients-Randomized) | 126 | 145 |
| Table 43 | Analysis of Prespecified Reasons for Withdrawal From Study | 128 | 147 |
| Table 44 | Analysis of Prespecified Adverse Experience Categories | 133 | 152 |
| Table 45 | Clinical Adverse Experience Summary | 137 | 156 |
| Table 46 | Analysis of Prespecified Clinical Summary Adverse Experience Categories | 138 | 157 |
| Table 47 | Number (%) of Patients With Clinical Adverse Experiences by Body System | 140 | 159 |
| Table 48 | Number (%) of Patients With Specific Clinical Adverse Experiences (Incidence ≥0.5% in One or More Treatment Groups) by Body System | 141 | 160 |
| Table 49 | Number (%) of Patients With Specific Clinical Adverse Experiences That Occurred at a Higher Incidence (95% CI of the Difference Do Not Overlap zero) on Either Rofecoxib or Naproxen (Incidence >0% in One or More Treatment Groups) by Body System | 146 | 165 |
| Table 50 | Number (%) of Patients With Specific Clinical Adverse Experiences by Body System (Incidence ≥0.5% in One or More Treatment Groups) Drug Related | 154 | 173 |

MRK-AFV0451466

## LIST OF TABLES (CONT.)

|  |  | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| Table 51 | Number (%) of Patients With Specific Clinical Adverse Experiences That Occurred at a Higher Incidence (95% CI of the Difference Do Not Overlap 0) on Either Rofecoxib or Naproxen (Incidence >0% in One or More Treatment Groups) by Body System Drug Related | 157 | 176 |
| Table 52 | Number (%) of Patients With Specific Fatal and Nonfatal Serious Clinical Adverse Experiences by Body System (Incidence ≥0.1 % in One or More Treatment Groups) | 161 | 180 |
| Table 53 | Number (%) of Patients With Specific Serious Clinical Adverse Experiences at a Higher Incidence (95% CI of the Difference Do Not Overlap) on Either Rofecoxib or Naproxen (Incidence >0% in One or More Treatment Groups) by Body System | 166 | 185 |
| Table 54 | Number (%) of Patients With Specific Fatal Clinical Adverse Experiences (Incidence >0% in One or More Treatment Groups) by Body System | 167 | 186 |
| Table 55 | Clinical and Other Adverse Experiences: Deaths | 169 | 188 |
| Table 56 | Number (%) of Patients Discontinued Due to Specific Clinical Adverse Experiences by Body System (Incidence ≥0.2% in One or More Treatment Groups) | 173 | 192 |
| Table 57 | Number (%) of Patients Discontinued Due to Specific Clinical Adverse Experiences by Body System (Incidence ≥0.2% in One or More Treatment Groups) Drug Related | 175 | 194 |
| Table 58 | Number (%) of Patients Discontinued Due to Specific Serious Clinical Adverse Experiences by Body System (Incidence ≥0.2% in One or More Treatment Groups) | 177 | 196 |

MRK-AFV0451467

MK-0966, Reference P088C                              **14**

# LIST OF TABLES (CONT.)

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| Table 59 | Number (%) of Patients Discontinuing Due to Specific Clinical Adverse Experiences at a Higher Incidence (95% CI of the Difference Do Not Overlap 0) on Either Rofecoxib or Naproxen (Incidence >0% in One or More Treatment Groups) by Body System | 179 | 198 |
| Table 60 | Laboratory Adverse Experience Summary | 182 | 201 |
| Table 61 | Analysis of Prespecified Laboratory Summary Adverse Experience Categories | 183 | 202 |
| Table 62. | Number (%) of Patients With Laboratory Adverse Experiences (Incidence >0.2% in One or More Treatment Groups) | 185 | 204 |
| Table 63 | Number (%) of Patients With Laboratory Adverse Experiences (Incidence >0.2% in One or More Treatment Groups) Drug-Related | 187 | 206 |
| Table 64 | Serious Laboratory Adverse Experiences | 189 | 208 |
| Table 65 | Number (%) of Patients Discontinued Due to Specific Laboratory Adverse Experiences by Laboratory Test Category (Incidence >0% in One or More Treatment Groups) | 191 | 210 |
| Table 66 | Analysis of Prespecified Adverse Experience Category Discontinuations Due to Edema-Related Adverse Experiences | 194 | 213 |
| Table 67 | Number (%) of Patients With Edema-Related Clinical Adverse Experiences (Incidence >0% in One or More Treatment Groups) by Body System | 195 | 214 |
| Table 68 | Summary of Edema-Related Clinical Adverse Experiences | 197 | 216 |
| Table 69 | Analysis of Prespecified Adverse Experience Category Discontinuations Due to Hypertension-Related Adverse Experiences | 199 | 218 |

MRK-AFV0451468

## LIST OF TABLES (CONT.)

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| Table 70 | Number (%) of Patients With Hypertension-Related Clinical Adverse Experiences (Incidence >0% in One or More Treatment Groups) by Body System | 201 | 220 |
| Table 71 | Summary of Hypertension-Related Clinical Adverse Experiences | 202 | 221 |
| Table 72 | Prespecified Analysis of Adverse Experiences Related to Congestive Heart Failure | 209 | 228 |
| Table 73 | Analysis of Prespecified Adverse Experiences Related to Alterations in Renal Function | 211 | 230 |
| Table 74 | Number (%) of Patients With Renal-Related Clinical Adverse Experiences (Incidence >0% in One or More Treatment Groups) | 213 | 232 |
| Table 75 | Analysis of Prespecified Adverse Experiences Related to Alterations in Liver Function | 216 | 235 |
| Table 76 | Number (%) of Patients With Hepatic-Related Clinical Adverse Experiences (Incidence >0% in One or More Treatment Groups) | 217 | 236 |
| Table 77 | Analysis of Prespecified Adverse Experiences Leading to Study Discontinuation | 223 | 242 |
| Table 78 | Incidence of Hypersensitivity Adverse Experiences in Patients With an Allergy to Sulfonamides or Other Sulfur Containing Compounds | 226 | 245 |
| Table 79 | Analysis of Laboratory Predefined Limits of Change Related to Prespecified Adverse Experiences (Intention-to-Treat Approach) | 232 | 251 |
| Table 80 | Summary of Changes From Baseline in Laboratory Parameters | 236 | 255 |
| Table 81 | Summary of Changes From Baseline in Vital Signs | 242 | 261 |
| Table 12.1-1 | Summary of Patient Characteristics at Baseline (Continuous Variables) Study Region—U.S. | 251 | 270 |

MRK-AFV0451469

# LIST OF TABLES (CONT.)

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| Table 12.1-2 | Summary of Patient Characteristics at Baseline (Categorical Variables) Study Region—U.S. | 252 | 271 |
| Table 12.1-3 | Summary of Patient Characteristics at Baseline (Continuous Variables) Study Region—Multinational | 255 | 274 |
| Table 12.1-4 | Summary of Patient Characteristics at Baseline (Categorical Variables) Study Region—Multinational | 256 | 275 |
| Table 12.2-1 | Analysis of Confirmed PUBs (Secondary Approach) Model Includes Prior History of PUBS and Study Region All-Patients-Randomized | 258 | 277 |
| Table 12.3-1 | Confirmed PUBs Analysis of Treatment by Prior History of PUBs Interaction All-Patients-Randomized | 259 | 278 |
| Table 12.3-2 | Confirmed PUBs Analysis of Treatment by Study Region Interaction All-Patients-Randomized | 260 | 279 |
| Table 12.3-3 | Confirmed PUBs Analysis of Treatment by Age Group Interaction All-Patients-Randomized | 261 | 280 |
| Table 12.3-4 | Confirmed PUBs Analysis of Treatment by Race Interaction All-Patients-Randomized | 262 | 281 |
| Table 12.3-5 | Confirmed PUBs Analysis of Treatment by Gender Interaction All-Patients-Randomized | 263 | 282 |
| Table 12.3-6 | Confirmed PUBs Analysis of Treatment by Baseline Steroid Use Interaction All-Patients-Randomized | 264 | 283 |
| Table 12.3-7 | Confirmed PUBs Analysis of Treatment by H. Pylori Interaction All-Patients-Randomized | 265 | 284 |
| Table 12.3-8 | Confirmed PUBs Analysis of Treatment by ASCVD History All-Patients-Randomized | 266 | 285 |
| Table 12.3-9 | Confirmed PUBs Analysis of Treatment by Indication for Aspirin Use—FDA Rules All-Patients-Randomized | 267 | 286 |

MRK-AFV0451470

# LIST OF TABLES (CONT.)

|  |  | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| Table 12.3-10 | Confirmed PUBs Analysis of Treatment by Baseline NSAID Use Interaction All-Patients-Randomized | 268 | 287 |
| Table 12.3-11 | Confirmed Complicated PUBs Analysis of Treatment by Study Region Interaction All-Patients-Randomized | 269 | 288 |
| Table 12.4-1 | Number (%) of Patients With Specific Secondary Diagnoses (Incidence ≥1.0% in One or More Treatment Groups) by Body System | 270 | 289 |
| Table 12.4-2 | Number (%) of Patients With Secondary Diagnoses of Clinical Upper GI Events (PUBs) (Gastroduodenal Perforation, Obstruction, Ulcer, and Upper Gastrointestinal Bleed) Study Region—U.S. | 275 | 294 |
| Table 12.4-3 | Number (%) of Patients With Secondary Diagnoses of Clinical Upper GI Events (PUBs) (Gastroduodenal Perforation, Obstruction, Ulcer, and Upper Gastrointestinal Bleed) Study Region—Multinational | 276 | 295 |
| Table 12.5-1 | Number (%) of Patients With Specific Prior Therapies (Incidence ≥1.0% in One or More Treatment Groups) by Drug Category | 277 | 296 |
| Table 12.5-2 | Types of Prior Drug Therapies Study Region—U.S. | 283 | 302 |
| Table 12.5-3 | Types of Prior Drug Therapies Study Region—Multinational | 284 | 303 |
| Table 12.6-1 | Number (%) of Patients With Specific Concomitant Therapies (Incidence ≥1.0% in One or More Treatment Groups) by Drug Category | 285 | 304 |

MRK-AFV0451471

# LIST OF FIGURES

| | | CSR Starting Page | Application Starting Page |
|---|---|---|---|
| Figure 1 | Study Design | 29 | 48 |
| Figure 2 | Flow of Requests for Data/Documentation and Review of PUB Endpoint Packages | 32 | 51 |
| Figure 3 | Relative Risk of Rofecoxib to Naproxen With 95% CI Primary, Secondary, and Exploratory GI Endpoints | 91 | 110 |
| Figure 4 | Primary Endpoint—Confirmed PUBs Time-to-Event Plot (All-Patients-Randomized) | 94 | 113 |
| Figure 5 | Confirmed Complicated PUBs Time-to-Event Plot (All-Patients-Randomized) | 97 | 116 |
| Figure 6 | Unconfirmed PUBs Time-to-Event Plot (All-Patients-Randomized) | 100 | 119 |
| Figure 7 | Confirmed and Unconfirmed PUBs Time-to-Event Plot (All-Patients-Randomized) | 103 | 122 |
| Figure 8 | Any GI Bleed Time-to-Event Plot (All-Patients-Randomized) | 106 | 125 |
| Figure 9 | Primary Endpoint—Confirmed PUBs Time-to-Event Plot (Per-Protocol) | 109 | 128 |
| Figure 10 | Confirmed Complicated PUBs Time-to-Event Plot (Per-Protocol) | 111 | 130 |
| Figure 11 | Relative Risk of Confirmed PUBs With 95% CI Within Prespecified Subgroup Cohorts | 113 | 132 |
| Figure 12 | Withdrawal for Any Reason (Except Confirmed PUBs) Time-to-Event Plot (All-Patients-Randomized) | 118 | 137 |
| Figure 13 | Withdrawal for Lack of Efficacy Time-to-Event Plot (All-Patients-Randomized) | 129 | 148 |
| Figure 14 | Hemoglobin (gm/dL) Mean Change Over Time All-Patients-Randomized | 234 | 253 |
| Figure 15 | Hematocrit (%) Mean Change Over Time All-Patients-Randomized | 235 | 254 |
| Figure 16 | Systolic Blood Pressure (mm Hg) Mean Change Over Time All-Patients-Randomized | 240 | 259 |
| Figure 17 | Diastolic Blood Pressure (mm Hg) Mean Change Over Time All-Patients-Randomized | 241 | 260 |

MRK-AFV0451472

MK-0966 Prot. No. 088/089
VIGOR

## LIST OF ABBREVIATIONS AND DEFINITIONS OF TERMS

| Abbreviation | Definition |
|---|---|
| AN | Allocation number |
| ANOVA | Analysis of variance |
| ANCOVA | Analysis of covariance |
| AUC | Area under the concentration-time curve |
| BBB | Blood-brain barrier |
| BMI | Body mass index |
| BP | Blood pressure |
| BUN | Blood urea nitrogen |
| CI | Confidence interval |
| $C_{max}$ | Maximum concentration |
| CSS | Clinical study summary |
| CSR | Clinical study report |
| CV | Coefficient of variation |
| DAP | Data analysis plan |
| ECG | Electrocardiogram |
| FSG | Fasting serum glucose |
| GI | Gastrointestinal |
| GMR | Geometric mean ratio |
| hCG | Human chorionic gonadotropin |
| HR | Heart rate |
| HRT | Hormone replacement therapy |
| IM | Intramuscular |
| IN | Intranasal |
| IP | Intraperitoneal |
| IUD | Intrauterine device |
| IV | Intravenous |
| LS means | Least-squares means |
| MED | Minimal effective dose |
| MRL | Merck Research Laboratories |
| mse | Mean square error |
| NSAID | Nonsteroidal anti-inflammatory drug |
| OTC | Over the counter |
| PD | Pharmacodynamic(s) |
| PK | Pharmacokinetic(s) |
| RBC | Red blood (cell) count |
| SC | Subcutaneous |
| SD | Standard deviation |
| SEM | Standard error of the mean |
| $T_{max}$ | Maximum time |
| ULN | Upper limit of normal |
| WBC | White blood (cell) count |

/MK-0966/CSR/RC2676.DOC  APPROVED                                    20-Jun-2000

MRK-AFV0451473

MERCK RESEARCH
LABORATORIES

CLINICAL STUDY REPORT
I.  SYNOPSIS

MK-0966
Rofecoxib, Tablets
Gastrointestinal Safety

| | |
|---|---|
| **PROTOCOL TITLE/NO.:**   A Double-Blind, Randomized, Stratified, Parallel-Group   #088/089 Study to Assess the Incidence of PUBs During Chronic Treatment With MK-0966 or Naproxen in Patients With Rheumatoid Arthritis | |
| **INVESTIGATOR(S)/STUDY CENTER(S):** Multinational (301) sites | |
| **PRIMARY THERAPY PERIOD:** The first patient received study therapy on 14-Jan-1999. After achieving the requirements of the study stopping rule, the VIGOR Steering Committee set a termination date of 17-Feb-2000 (date on which end-of-study visits could begin to be conducted). The last dose of study drug was taken on 17-Mar-2000. Frozen file was achieved on 25-Apr-2000. | **CLINICAL PHASE:**   III |

**DURATION OF TREATMENT:**   The median duration of time in the study was 9.0 months for both treatment groups (range was 0.5 to 13 months).  The minimum duration of treatment for patients who completed the study was 7 months.

**OBJECTIVE(S):** (1) To determine the relative risk of confirmed PUBs (gastroduodenal perforations, symptomatic ulcers, gastric outlet obstructions, or upper gastrointestinal (GI) bleeding) in patients taking rofecoxib 50 mg daily compared to patients in the group taking naproxen 1000 mg/day. (2) To determine the relative risk of confirmed, complicated PUBs (gastroduodenal perforations, gastric outlet obstructions, complicated ulcers, or severe upper GI bleeding) in patients taking rofecoxib 50 mg daily compared to patients in the group taking naproxen 1000 mg/day. (3) To determine the relative risk of confirmed and unconfirmed PUBs in patients taking rofecoxib 50 mg daily compared to patients in the group taking naproxen 1000 mg/day. (4) To study the safety and tolerability of rofecoxib in patients with rheumatoid arthritis.

**STUDY DESIGN:** A parallel-group, stratified, double-blind, multicenter study conducted under in-house blinding procedures to further evaluate the long-term GI safety of rofecoxib compared with naproxen. Allocation was stratified based on patients' history of a prior clinical upper GI event.  Patients with rheumatoid arthritis who met entry criteria were randomized to rofecoxib 50 mg once a day, or naproxen 500 mg twice a day.  The primary endpoint of this study was the occurrence of confirmed PUBs and a key secondary endpoint was the occurrence of confirmed, complicated PUBs.  Other clinical endpoints included:  confirmed and unconfirmed PUBs, confirmed and unconfirmed complicated PUBs, bleeding from any location in the GI tract, discontinuation due to lack of efficacy, Patient Global Assessment of Disease Activity, Investigator Global Assessment of Disease Activity, and Modified Health Assessment Questionnaire.  All events identified by the investigators as potential PUBs were adjudicated by a blinded Case Review Committee which classified events as either confirmed or unconfirmed and either complicated or uncomplicated.  The plan was to discontinue the study after a minimum of 120 PUBs, 40 complicated PUBs had been confirmed by the Case Review Committee, or the study had run at least 6 months from the date of first patient randomized, whichever came last.  Unblinded results were reviewed by a Data and Safety Monitoring Board (DSMB) to ensure the safety and integrity of the trial.

**PATIENT ACCOUNTING:**

| ENTERED: | Rofecoxib 50 mg n (%) | Naproxen 1000 mg n (%) | Total n (%) |
|---|---|---|---|
| Total | 4047 | 4029 | 8076 |
| Male | 824 (20.4) | 814 (20.2) | 1638 (20.3) |
| Female | 3223 (79.6) | 3215 (79.8) | 6438 (79.7) |
| Mean age (range) | 58.0 (34 to 88) | 58.2 (37 to 89) | 58.1 (34 to 89) |
| COMPLETED: | 2862 (70.7) | 2880 (71.5) | 5742 (71.1) |
| DISCONTINUED: | 1185 (29.3) | 1149 (28.5) | 2334 (28.9) |
| Clinical adverse experience | 645 (15.9) | 636 (15.8) | 1281 (15.9) |
| Laboratory adverse experience | 22  (0.5) | 12  (0.3) | 34  (0.4) |

/MK-0966/CSR/RC2676.DOC  APPROVED

20-Jun-2000

MRK-AFV0451474

MERCK RESEARCH
LABORATORIES

MK-0966
Rofecoxib, Tablets
Gastrointestinal Safety

CSR SYNOPSIS (CONT.)
Protocol 088/089

-2-

| | Rofecoxib 50 mg n (%) | | Naproxen 1000 mg n (%) | | Total n (%) | |
|---|---|---|---|---|---|---|
| Lack of efficacy | 256 | (6.3) | 263 | (6.5) | 519 | (6.4) |
| Lost to follow-up | 6 | (0.2) | 4 | (0.1) | 10 | (0.1) |
| Patient discontinued for other reasons | 27 | (0.7) | 30 | (0.7) | 57 | (0.7) |
| Patient moved | 17 | (0.4) | 16 | (0.4) | 33 | (0.4) |
| Patient withdrew consent | 138 | (3.4) | 130 | (3.2) | 268 | (3.3) |
| Protocol deviations | 74 | (1.8) | 58 | (1.4) | 132 | (1.6) |

**DOSAGE/FORMULATION NOS.:** Study medication was provided in bottles. Patients took daily dose(s) of either 50 mg of rofecoxib (50 mg once daily) or 1000 mg of naproxen (500 mg twice daily), in a blinded, double-dummy fashion achieved through the use of matching placebos.

**DIAGNOSIS/INCLUSION CRITERIA:** Patients with a diagnosis of rheumatoid arthritis and requiring chronic treatment with a nonsteroidal anti-inflammatory drug (NSAID) were eligible to enter study. After prestudy laboratory tests were verified to be within defined limits by the investigator and patients who fulfilled all entry criteria and had signed an informed consent were contacted by telephone and, 3 to 14 days after discontinuing their prestudy NSAID regimen, and were randomized to the trial. Patients were allowed to continue their usual disease modifying anti-rheumatoid drug (DMARD) and/or corticosteroid therapy but were excluded if they required aspirin or other anti-platelet therapy for cardiovascular prophylaxis, if they required therapy with or had recently used proton pump inhibitors, misoprostol, sucralfate, $H_2$ blockers or antacids at doses indicated for the treatment of ulcers, or if they required therapy with warfarin or heparin. Additionally, concomitant use of these medications was prohibited during the trial. Patients were not permitted to take NSAID or NSAID-containing products for analgesic relief during the trial. Patients were permitted to take corticosteroids, opiates, DMARDS and acetaminophen products for breakthrough pain.

**EVALUATION CRITERIA:**

**SAFETY MEASUREMENTS:** Evaluations performed included: complete physical examination including vital signs (heart rate, blood pressure, weight, oral temperature, and respiration rate), serum chemistry, complete blood count, urinalysis, urine and serum β-hCG, electrocardiogram, and stool hemoccults.

**EFFICACY MEASUREMENTS:** Patient Global Assessment of Disease Activity, Investigator Global Assessment of Disease Activity, Modified Health Assessment Questionnaire (HAQ, U.S. only), discontinuation due to lack of efficacy.

**STATISTICAL PLANNING AND ANALYSIS:** The study was planned to stop when a minimum of 120 patients experienced confirmed PUB events, 40 patients experienced confirmed complicated PUB events, or 6 months after the last patient was randomized, whichever came last. For the primary gastrointestinal safety hypothesis, the targeted number of patients with events of 120 provided at least 97% power ($\alpha$=0.05, 2-tailed) to detect a reduction in risk of at least 50%. This calculation allowed for 1 interim analysis. The targeted number of patients with complicated PUB events of 40 provided more than 80% power to show a trend (p≤0.20) if the reduction in confirmed complicated PUBs due to rofecoxib was ≥50% and more than 80% power to show a statistically significant effect (p<0.05) if the reduction due to rofecoxib was ≥60%. The targeted sample size of 3500 patients per treatment group assumed that the upper GI side effects of perforations, ulceration, obstructions, and bleeding would occur in 2 to 4% of rheumatoid arthritis patients treated with NSAIDs for 1 year and was chosen to provide a reasonable study duration under varying assumptions about dropout rates and patient accrual.

The primary approach for gastrointestinal safety endpoints was based on an All-Patients-Randomized (APR) population, i.e., all patients randomized were included based on their randomized treatment assignment. The primary time frame for the analysis of the PUB data included a 14-day postdiscontinuation follow-up period. Since most of the endpoints are analyzed as time-to-first-event, no values were imputed.

/MK-0966/CSR/RC2676.DOC  APPROVED

20-Jan-2000

MRK-AFV0451475

MERCK RESEARCH
LABORATORIES

CSR SYNOPSIS (CONT.)
Protocol 068/089

MK-0966
Rofecoxib, Tablets
Gastrointestinal Safety

-3-

The Cox proportional hazard model was used to evaluate the time-to-first-event data for the primary and secondary endpoints, and the exploratory endpoint of GI bleeding. An estimate of the cumulative event rates at the end of the study was calculated using the Kaplan-Meier method.

**RESULTS:** The risk of developing a confirmed PUB in patients taking rofecoxib (2.08 per 100 patient years) was significantly different (p<0.001) from the risk of developing a PUB in patients taking naproxen (4.49 per 100 patient years). The relative risk of developing a confirmed PUB in rofecoxib users versus naproxen users was 0.46. The risk of developing a confirmed, complicated PUB in patients taking rofecoxib (0.59 per 100 patient years) was significantly different (p=0.005) from the risk of developing a confirmed, complicated PUB in patients taking naproxen (1.37 per 100 patient years). The relative risk of developing a confirmed, complicated PUB in rofecoxib users versus naproxen users was 0.43. Rates and relative risk estimates based on data that include unconfirmed PUBs and unconfirmed complicated PUBs are consistent with the estimates based on confirmed events (see table below). Significant reduction in the risk of confirmed PUB was apparent in all high-risk subgroups analyzed, including the elderly, patients with a history of PUB, *Helicobacter pylori*-positive patients, and corticosteroid users.

Determination of the relative risk of bleeding from any location in the GI tract in patients taking 50 mg rofecoxib compared to patients taking 1000 mg naproxen was a prespecified exploratory objective. Thirty-one rofecoxib patients and 82 naproxen patients experienced 1 or more GI bleeds with rates of 1.15 and 3.04, respectively, per 100 patient-years at risk.

Overall, the safety profile of rofecoxib demonstrated in this study was similar to that observed in previous trials with rofecoxib. Clinical adverse experiences occurred in 2872 (71.0%) and 2824 (70.1%) of the patients in the rofecoxib and naproxen groups, respectively. No clinically meaningful differences were seen in the overall incidence of these events. Clinical adverse experiences leading to discontinuation occurred in 15.9 and 15.8% of patients in the rofecoxib and naproxen groups, respectively. Drug-related (assessed by the investigator to be possibly, probably, or definitely drug related) clinical adverse experiences occurred in 34.5 and 36.1% of patients in the rofecoxib and naproxen groups, respectively. Of note, there was a decreased incidence of serious platelet associated thrombotic cardiovascular events (particularly myocardial infarctions) demonstrated in the naproxen compared to the rofecoxib treatment group. The aggregate of rofecoxib data from clinical trials to date suggest that the reduced incidence of these events in patients treated with naproxen is likely the result of the cardioprotective effects of naproxen, a potent inhibitor of platelet aggregation. There was a significantly increased incidence of epistaxis and ecchymosis in the naproxen compared with the rofecoxib treatment group, which provides further evidence of naproxen's ability to inhibit platelet function. A thorough examination of these adverse experiences is provided in Cardiovascular Events Analysis. Overall, rofecoxib was safe and well tolerated.

/MK-0966/CSR/RC2676.DOC  APPROVED

20-Jun-2000

MRK-AFV0451476

MERCK RESEARCH
LABORATORIES

MK-0966
Rofecoxib, Tablets
Gastrointestinal Safety

CSR SYNOPSIS (CONT.)
Protocol 088/089

-4-

## Summary of Gastrointestinal Safety Endpoints

| Endpoint | Treatment Group | N | Number of Patients With Events | PYR[†] | Rates[‡] | Proportionality Assumption p-Value | Relative Risk[§] Estimate | Relative Risk[§] 95% CI[¶] | Relative Risk[§] p-Value |
|---|---|---|---|---|---|---|---|---|---|
| Primary confirmed PUBs | Rofecoxib Naproxen | 4047 4029 | 56 121 | 2697 2694 | 2.08 4.49 | 0.378 | 0.46 | (0.33, 0.64) | <0.001 |
| **Secondary Endpoints** | | | | | | | | | |
| Confirmed complicated PUBs | Rofecoxib Naproxen | 4047 4029 | 16 37 | 2699 2698 | 0.59 1.37 | 0.648 | 0.43 | (0.24, 0.78) | 0.005 |
| Confirmed and unconfirmed PUBs | Rofecoxib Naproxen | 4047 4029 | 58 132 | 2697 2693 | 2.15 4.90 | 0.471 | 0.44 | (0.32, 0.60) | <0.001 |
| Confirmed and unconfirmed complicated PUBs | Rofecoxib Naproxen | 4047 4029 | 17 42 | 2699 2697 | 0.63 1.56 | 0.739 | 0.40 | (0.23, 0.71) | 0.002 |
| **Exploratory Endpoint** | | | | | | | | | |
| Any GI bleed | Rofecoxib Naproxen | 4047 4029 | 31 82 | 2698 2694 | 1.15 3.04 | 0.707 | 0.38 | (0.25, 0.57) | <0.001 |

[†] Patient-years at risk
[‡] Per 100 PYR
[§] Relative risk of Rofecoxib with respect to naproxen from Cox model stratified by prior history of PUBs (and study region for Confirmed and Unconfirmed endpoints.
[¶] 95.44% Confidence Interval (CI) for primary endpoint.

/MK-0966/CSR/RC2676.DOC APPROVED—20-Jan-2000

23

MRK-AFV0451477

24

MERCK RESEARCH
LABORATORIES

CSR SYNOPSIS (CONT.)
Protocol 088/089

MK-0966
Rofecoxib, Tablets
Gastrointestinal Safety

-5-

CONCLUSIONS:   Based on the results of this prospective, parallel-group, stratified, double-blind, multicenter study: (1) Rofecoxib, a highly selective inhibitor of cyclooxygenase (COX)-2, significantly reduced the risk of developing a PUB (gastroduodenal perforation, symptomatic ulcer, gastric outlet obstruction or upper GI bleeding) and a complicated PUB compared to naproxen.  Secondary endpoint and subgroup analyses provided confirmation of these results.  (2) Rofecoxib, a highly selective inhibitor of COX-2, significantly reduced the risk of developing a GI bleed anywhere in the GI tract compared to naproxen (3) Rofecoxib, administered at a chronic dose of 50 mg daily, is overall safe and well tolerated by rheumatoid arthritis patients.  The safety profile appears similar to that demonstrated in the Phase III Osteoarthritis (OA) trials.  (4) Rofecoxib, administered at a chronic dose of 50 mg daily, provided similar efficacy for the treatment of rheumatoid arthritis compared with naproxen 1000 mg.  (5) Therapy with naproxen was associated, in the VIGOR study, with a reduction in the incidence of thrombotic cardiovascular serious adverse experiences relative to therapy with rofecoxib.  This is likely due to the potent antiplatelet properties of naproxen and the absence of antiplatelet properties of rofecoxib.

AUTHORS:

| | | |
|---|---|---|
| Trudy Noonan, B.A. | Deborah R. Shapiro, Dr.PH. | Alise S. Reicin, M.D. |
| Sr. Med. Prog. Coord. | Director | Director |
| Pulmonary-Immunology | Clinical Biostatistics | Pulmonary-Immunology |
| | | |
| Paige Reagan, B.A. | Laurine G. Connors, B.A. | Christopher T. Brett, B.A. |
| Med. Prog. Coord. | Med. Prog. Coord. | Med. Prog. Coord. |
| Pulmonary-Immunology | Pulmonary-Immunology | Pulmonary-Immunology |

/MK-0966/CSR/RC2676.DOC   APPROVED

20-Jun-2000

MRK-AFV0451478

MK-0966 Prot. No. 088/089
VIGOR

-6-

## II. COMPREHENSIVE STUDY SUMMARY

### I. INTRODUCTION

Rofecoxib, a cyclooxygenase-2 isoform (COX-2) selective inhibitor, represents a new class of anti-inflammatory, analgesic agents with improved gastrointestinal (GI) safety over nonselective nonsteroidal anti-inflammatory drugs (NSAIDs). Rofecoxib is approved for treatment of acute pain and osteoarthritis (OA) and has shown effectiveness in rheumatoid arthritis (RA) [1.2.1; 2.2.1; 2.2.2]. NSAIDs are frequently prescribed for these indications.

The prevalence of NSAID-associated side effects, particularly upper GI perforations, symptomatic ulcers, and upper-GI bleeds, is a significant public health concern. NSAID-induced GI toxicity and the resultant clinical consequences are a serious health risk among patients with rheumatic diseases.   The risk of an NSAID-associated gastroduodenal perforations, symptomatic ulcers, gastric outlet obstructions or upper GI bleeding (PUB) increases with chronic use and/or higher NSAID doses [1.1.1; 1.1.5].  Older age and use of systemic corticosteroids also appear to increase the risk of NSAID-associated PUBs [1.1.9; 1.1.10; 1.1.14].  RA patients often have these risk factors.  This study was conducted to confirm that rofecoxib is associated with a significantly lower incidence of clinically important GI complications PUBs compared with naproxen, a nonselective NSAID, and to extend the results previously demonstrated in patients with osteoarthritis to an additional patient population.

NSAIDs suppress prostaglandin synthesis through COX inhibition.  Two COX isoforms, COX-1 and COX-2, have been identified.  Nonselective NSAIDs inhibit both [1.1.7; 1.1.8].  COX-1 is considered a "housekeeping" enzyme, catalyzing synthesis of homeostatic prostanoids important in cytoprotection of the gastric mucosa and platelet aggregation [1.1.5].  COX-2, in contrast, is predominantly induced in activated leukocytes and at inflammatory foci [1.1.5; 1.1.6], which suggests its importance in inflammation. Thus, highly selective inhibition of COX-2 should provide clinically equivalent analgesic and anti-inflammatory benefits without harmful GI side effects associated with COX-1 inhibition [1.1.2; 1.1.3; 1.1.4].

In humans, clinical doses of rofecoxib inhibit COX-2 without effect on COX-1 activity.  At several times the recommended clinical doses, rofecoxib shows no effect on serum thromboxane ($TXB_2$) levels (an index of COX-1 activity) [1.2.5; 1.2.12; 1.2.22], yet orally administered 12.5 and 25 mg rofecoxib caused suppression (ex vivo) of leukocyte-mediated prostaglandin ($PGE_2$) production (an index of COX-2 activity) similar to nonselective NSAIDs. As a selective COX-2 inhibitor,

MRK-AFV0451479

MK-0966 Prot. No. 088/089
VIGOR

-7-

## 1.   INTRODUCTION (CONT.)

rofecoxib has no effect on platelet aggregation or bleeding time as it lacks sustained inhibition of platelet thromboxane.   This differs from aspirin, a potent and irreversible inhibitor of platelet COX-1, and nonselective COX-1/COX-2 inhibitors such as naproxen which may have cardioprotective effects through COX-1 mediated sustained inhibition of platelet aggregation.

In addition, while oral administration of the nonselective COX-1/COX-2 inhibitor naproxen decreased gastric mucosal $PGE_2$ synthesis by approximately 65%, neither 25 nor 50 mg rofecoxib administered once daily affected gastric mucosal $PGE_2$ synthesis [1.2.25; 1.2.26].   The latter is consistent with the finding that normal gastric mucosa contained only COX-1 so that rofecoxib will not reduce the availability of gastroprotective prostaglandins.

Rofecoxib shows substantial anti-inflammatory effects in standard animal models used to evaluate NSAIDs [1.2.2; 1.2.21].   In clinical studies in OA patients, 12.5 or 25 mg of rofecoxib once daily demonstrated equivalent clinical efficacy to high doses of NSAIDs.   Rofecoxib 50 mg showed similar efficacy to approved analgesic doses of NSAIDs in treating acute pain, including postorthopedic surgical pain for up to 5 days [1.2.29; 1.2.30; 2.1.4; 2.1.5; 2.1.7].   In a dose-ranging study in RA patients, 25- and 50-mg daily doses showed similar efficacy; both were more efficacious than placebo [1.2.1].   In an extension to that dose-ranging study, 25 and 50 mg of rofecoxib demonstrated efficacy similar to naproxen 1000 mg daily [2.2.1; 2.2.2].   The dose for the treatment of rheumatoid arthritis is therefore expected to be 25 mg once daily.   The efficacy of rofecoxib in the treatment of rheumatoid arthritis was not the focus of this study.   Patients were not required to meet RA flare criteria, changes in DMARD therapy and other analgesics were allowed without restriction during the study, and because of its size and complexity, this trial was not conducive to the rigorous assessment of efficacy.   Definitive efficacy data will instead be obtained in appropriately designed RA Phase III studies.

Recent data have demonstrated improved GI safety of rofecoxib compared to nonselective COX-1/COX-2 inhibitors.   In a previous study, the effects on upper GI mucosa of a 7-day course of rofecoxib 250 mg per day (5 to 10 times the dose in this study), were compared to those of ibuprofen 800 mg 3 times daily, aspirin 650 mg 4 times daily, and placebo in healthy subjects.   Compared to ibuprofen and aspirin, significantly fewer erosions and/or gastric ulcers developed in the rofecoxib group.   Rofecoxib was not significantly different from placebo [1.2.6].   In two 6-month endoscopy studies performed in osteoarthritis patients, the rofecoxib 25 (N=390) and 50 (N=379) mg groups had significantly fewer occurrences of gastroduodenal ulcers and other upper GI lesions compared with ibuprofen 800 mg 3 times daily (N=376)

MRK-AFV0451480

MK-0966 Prot. No. 088/089
VIGOR

-8-

## 1. INTRODUCTION (CONT.)

and were similar to placebo (N=371) [1.2.7; 1.2.8; 1.2.19].   In addition, indirect measures of GI mucosal damage employing absorption of $^{51}$Cr- EDTA and fecal excretion of $^{51}$CR-labeled red blood cells were used to assess subclinical effects on intestinal permeability and GI blood loss, respectively in healthy volunteers [1.2.9; 1.2.10; 1.2.27].  The study assessing intestinal permeability indicated that administration of rofecoxib 25 or 50 mg once daily over 7 days produced markedly less change in intestinal permeability than indomethacin 50 mg 3 times daily. Based on its comparability with placebo, rofecoxib did not produce changes in intestinal permeability [1.2.9; 1.2.27].  Similarly, 25 and 50 mg rofecoxib once daily resulted in GI blood loss which was comparable to placebo and less than 2400 mg ibuprofen daily [1.2.10].

The improved GI safety of rofecoxib compared with nonselective NSAIDs was also demonstrated in a combined analysis of clinical upper GI events (PUBs) from all Phase IIb/ III studies conducted in patients with osteoarthritis [2.1.9].  The incidence of clinically significant upper GI events (PUBs) was significantly lower in the combined rofecoxib treatment group compared with the combined NSAID treatment group (relative risk 0.45; 95% Confidence Interval (CI): 0.25, 0.81; p=0.006).  The benefit with rofecoxib, as compared to NSAIDs, was apparent  early, and was maintained over at least 12 months.

The purpose of this study was to provide conclusive evidence of the improved GI safety of rofecoxib compared to nonselective NSAIDs in a single large clinical outcomes study in patients at  risk for developing significant GI toxicity.  Duration of therapy, rheumatoid arthritis, use of corticosteroids, increasing age, arthritis severity and previous history of a PUB have been identified as risk factors [1.1.9; 1.1.10; 1.1.15].  This study, which assessed the GI safety of 50 mg rofecoxib (which is 2 to 4 times the recommended dose for the treatment of osteoarthritis and is anticipated to be 2 times the dose for the treatment of rheumatoid arthritis) included patients with each of these risk factors.   Consequently, the results of this study should be applicable to a broad range of patients requiring chronic treatment with NSAIDs.

## 2. ETHICS

### 2.1 Protection of Human Subjects

This study was conducted in conformance with applicable country or local requirements regarding ethical committee review, informed consent, and other

MRK-AFV0451481

MK-0966 Prot. No. 088/089
VIGOR

-9-

## 2.1 Protection of Human Subjects (Cont.)

statutes or regulations regarding the protection of the rights and welfare of human subjects participating in biomedical research[1]. Institutional Review Board (IRB) approval letters were received and verified before the shipment of study drug; copies are on file with the sponsor. Each patient signed written informed consent before any study procedure was performed [3.2]. A generic consent form is in [3.2]; all original signed consent forms are on file at each study site.

## 2.2 Assurance of Ethical Study Conduct

Audit procedures included visits to individual study sites and quality assurance of the database and this document. The audit information sheet [3.1] contains information about specific audit procedures. See Section 5.6 for information on Data Quality Assurance.

## 3. INVESTIGATORS AND STUDY ADMINISTRATIVE STRUCTURE

One hundred seventy-eight clinical centers in the U.S. participated and 123 centers outside the U.S. participated. See [3.4] for the list of participating investigators and [3.6] for their curricula vitae. Investigators were oriented to study procedures at an Investigator Meeting. Investigator study materials and guides were provided [3.8].

## 4. STUDY HYPOTHESES AND OBJECTIVES

### 4.1 Primary Hypotheses

1. The risk of confirmed PUBs (gastroduodenal perforations, symptomatic ulcers, gastric outlet obstructions, or upper-GI bleeds) during the treatment period will be reduced in the group of patients with rheumatoid arthritis taking 50 mg rofecoxib daily, compared to the group of patients with rheumatoid arthritis taking naproxen 1000 mg daily [3.2].

2. Rofecoxib administered at a dose of 50 mg daily will be safe and well tolerated.

### 4.2 Secondary Hypothesis

1. The risk of confirmed and unconfirmed PUBs during the treatment period will be reduced in the group of patients with rheumatoid arthritis taking 50 mg rofecoxib daily compared to the group of patients with rheumatoid arthritis taking naproxen 1000 mg daily.

---

[1] Refer to 13. List of Appendices. Within a bracket, the first number refers to an Appendix Category, the second number refers to an Appendix within that Category, and the third number (optional) refers to a document within the Appendix, e.g., [1.1.3] = Appendix Category 1, Appendix 1, Document No. 3.

MRK-AFV0451482

MK-0966 Prot. No. 088/089
VIGOR

-10-

### 4.2 Secondary Hypothesis (Cont.)

2. The risk of confirmed complicated PUBs during the treatment period will be reduced in the group of patients with rheumatoid arthritis taking 50 mg rofecoxib daily compared to the group of patients with rheumatoid arthritis taking naproxen 1000 mg daily.

### 4.3 Primary Objectives

1. To determine the relative risk of confirmed PUBs in patients with rheumatoid arthritis taking 50 mg rofecoxib daily compared to patients taking naproxen, 1000 mg daily.

2. To study the safety and tolerability of rofecoxib in patients with rheumatoid arthritis.

### 4.4 Secondary Objectives

1. To assess the relative risk of confirmed and unconfirmed PUBs in patients with rheumatoid arthritis taking 50 mg rofecoxib daily compared to patients taking naproxen 1000 mg daily.

2. To assess the relative risk of complicated PUBs in patients with rheumatoid arthritis taking 50 mg rofecoxib daily compared to patients taking naproxen 1000 mg daily.

3. To assess the efficacy of treatment of rheumatoid arthritis with rofecoxib or naproxen as evaluated by the Patient and Investigator Global Assessment of Disease Activity and the discontinuation rates due to lack of efficacy.

### 4.5 Exploratory Objectives

1. To determine relative risk of occurrence of bleeding from any location in the GI tract in patients taking 50 mg rofecoxib daily, compared to patients taking naproxen 1000 mg daily.

2. To assess the efficacy of treatment of rheumatoid arthritis with 50 mg rofecoxib daily compared to patients taking naproxen 1000 mg daily as evaluated by the modified Health Assessment Questionnaire.

MRK-AFV0451483

MK-0966 Prot. No. 088/089
VIGOR

-11-

## 5.   INVESTIGATIONAL PLAN

### 5.1   Overall Study Design and Plan

This active-comparator-controlled, parallel-group, stratified, double-blind, multicenter study was conducted under in-house blinding procedures to further evaluate the long-term safety of rofecoxib compared with naproxen. Patients with rheumatoid arthritis who met entry criteria were randomized to rofecoxib 50 mg once a day, or naproxen 500 mg twice a day. The primary endpoint of this study was the occurrence of PUBs and a key secondary endpoint was the occurrence of complicated PUBs (see Section 5.5.1.5 for detailed endpoint definitions). All events identified by the investigators as potential PUBs were adjudicated by a blinded Case Review Committee that had final say on the classification of all such events as described in detail below in Section 5.5.1.4. The study was to terminate after a minimum of 120 PUBs and 40 complicated PUBs had been confirmed by the Case Review Committee and the study had run at least 6 months from the date of the last patient randomized, whichever came last.

### 5.1.1   Overall Structure of Study Committees

The study conduct was overseen by a Steering Committee that was blinded to results while the study was ongoing. Unblinded results were reviewed by a Data and Safety Monitoring Board (DSMB) which included 1 Merck nonvoting member. The DSMB was responsible for the safety and integrity of the trial. The Case Review Committee was responsible for blinded adjudication of all potential upper GI endpoints.

#### 5.1.1.1   Steering Committee

The Steering Committee consisted of non-Merck specialists in the field of epidemiology, rheumatology, gastroenterology, internal medicine, and biostatistics. The Merck Clinical Monitor and blinded Merck Statistician were also members of the Steering Committee. The Steering Committee provided the overall scientific and operational direction for the trial through consideration of recommendations from its working committees. The Steering Committee was responsible for the conduct of the trial according to the highest scientific and ethical standards, as well as approving revisions and amendments to the protocol. In addition, the Steering Committee would have received and decided on any recommendations made by the DSMB regarding early stopping of the study. (No such recommendations were made by the DSMB during the study.) The Steering Committee remained blinded to results during the course of the study. The Steering Committee is required to approve all scientific reports concerning the main findings of the trial. Subcommittees of the Steering Committee included: Executive, Publications, and Advisory. (A list of Steering Committee members can be found in Appendix 3.4).

MK-0966 Prot. No. 088/089
VIGOR

-12-

### 5.1   Overall Study Design and Plan (Cont.)

#### Executive Committee

The Executive Committee monitored the study progress and conduct and reported to and advised the Steering Committee. Any action by the Executive Committee that deviated from the basic protocol of the trial needed approval by the Steering Committee. The Executive Committee met monthly and made recommendations to the Steering Committee on study-related issues such as protocol amendments. In addition, the Executive Committee approved the End of Study plan and set the termination date for the study on the behalf of the Steering Committee. The committee scheduled periodic and ad-hoc meetings of the Steering Committee.

Membership of the Executive Committee was composed of the Steering Committee Chairman and Co-Chairman, 2 clinical center principal investigators, and a Merck Research Laboratories (MRL) Clinical Monitor and Statistician (A list of Executive Committee members can be found in Appendix 3.4).

#### Advisory Committee

This committee was to have met with the DSMB to discuss any recommendation for the discontinuation of the study or modification of the protocol, and would have reported these recommendations to the Steering Committee. The Advisory Committee therefore avoids having the entire Steering Committee unblinded if the DSMB had needed to present unblinded information to justify their recommendation. During the course of the study, the DSMB did not recommend early termination or modifications to the protocol; therefore this committee did not function during the study.

#### 5.1.1.2   Data and Safety Monitoring Board

The Data and Safety Monitoring Board (DSMB) assessed the effects of study treatment during the trial. With the exception of a nonvoting Merck statistician, the members of the committee were independent of MRL and clinical investigators participating in this trial, and did not have any other involvement in the study, nor any relation to study participants. The board monitored the trial for evidence of beneficial or adverse effects of the study treatments using the guidelines proposed by the protocol. The board's role was to recommend any steps to ensure the safety and integrity of the trial. Furthermore, it could recommend that the trial be terminated or that specific high-risk patient groups be withdrawn from the study, if any subgroup manifested serious or widespread side effects. To guarantee the unrestricted performance of its task, the board

/MK-0966/CSR/RC2676.DOC  APPROVED                                    20-Jun-2000

MRK-AFV0451485

MK-0966 Prot. No. 088/089
VIGOR

-13-

### 5.1    Overall Study Design and Plan (Cont.)

received the individual study morbidity and mortality data from a designated MRL statistician. The DSMB had the ability to unblind the data, if necessary, to assess clinically significant findings.

Reports of all serious adverse experiences in this study from the MRL Worldwide Adverse Experience (WAES) database and the clinical database were presented to the committee. The interim monitoring guidelines that the DSMB followed were described in the Data Analysis Plan (DAP) [3.5].

### 5.1.1.3    Case Review Committee

The Endpoint Classification Committee was responsible for blinded adjudication of all potential upper GI endpoints and was active in the development of endpoint definitions. The committee was composed of 3 voting clinicians with expertise in the diagnosis of endpoints and in the conduct of clinical trials. The voting members did not include employees of Merck or anyone directly involved in any way in the conduct of the study. Medical records, endoscopy, and radiographic reports were evaluated by experts on the Case Review Committee (CRC). The committee reviewed reports on each possible event without information on drug allocation that might identify the participant's study treatment.

### 5.2    Detailed Description of Study Design

Patients with a history of RA who were thought to require treatment with NSAIDs for at least 1 year were permitted to enter the study. After a minimum of a 3-day washout of NSAIDs, patients with RA who met the entry criteria were randomized to rofecoxib 50 mg once daily or naproxen 500 mg twice a day. There were no "flare" criteria for entry into this study. Allocation was stratified according to whether the patient had a prior history of a PUB due to the increased risk of experiencing a significant upper GI event associated with such a history. At the screening visit, patients were instructed that they were permitted to take acetaminophen or other analgesics (except for NSAIDs or aspirin) for rescue medication. Choice of rescue therapy was at the discretion of the investigator. Intra-articular, intramuscular, and oral steroids were permitted during the study. Topical creams or lotions containing NSAIDs or salicylates were not permitted during the study. Disease-Modifying Anti-Rheumatic Drugs (DMARDs) were allowed during the study. These could be initiated or the dose may have been changed at the discretion of the investigator during the course of the study. (Treatment with cyclosporin was not allowed during the study.)

The duration of the study was expected to be 1 to 1.5 years based on the time needed to observe at least 120 PUBs and 40 complicated PUBs.

/MK-0966/CSR/RC2676.DOC  APPROVED                                    20-Jun-2000

MRK-AFV0451486

MK-0966 Prot. No. 088/089
VIGOR

-14-

## 5.2   Detailed Description of Study Design (Cont.)

Clinic visits occurred at screening, randomization, and Weeks 6, 17, 35, and 52. Thereafter, patients would have been seen approximately every 4 months (Weeks 69, 87, and 104) had the study continued, until the termination of the study. At the termination of the study, patients were called in for an end-of-study visit. Patients were asked to remain off NSAIDs for 14 days after the end-of-study visit. Every effort was made to bring all patients back for this visit.

Efforts were made to keep in contact with the patients between clinic visits. Patients were contacted by phone at Week 10 and then every 4 months thereafter (Weeks 26 and 43). The primary endpoint for this study was the occurrence of confirmed PUBs. The key secondary endpoint was confirmed complicated PUBs. Other clinical endpoints included: confirmed and unconfirmed PUBs, confirmed and unconfirmed complicated PUBs, bleeding from any location in the GI tract; discontinuation due to lack of efficacy, Patient Global Assessment of Disease Activity, Investigator Global Assessment of Disease Activity, and Modified Health Assessment Questionnaire. Safety was monitored by repeat clinical and laboratory assessments throughout treatment and adverse events monitored throughout treatment for 14 days following completion of treatment or last dose of study therapy for discontinued patients.

Patients were encouraged to remain in the study for the full duration of the study. However, if patients were unwilling to continue study medication, they were asked to return for a discontinuation visit within 48 hours.

Patients were asked to remain off NSAIDs for 14 days after the discontinuation visit. In addition, they were contacted by telephone 14 days after the last dose of medication to ascertain whether any adverse events had occurred. Lastly, they were telephoned 45 days after the last dose of study medication and at the conclusion of the study (i.e., when they were to have concluded the study had they continued) to ascertain whether a PUB had occurred. Every effort was made to remain in contact with these patients.

Indiscriminate use of low-dose $H_2$ blockers was to be avoided. Initiation of high-dose $H_2$ blockers (defined as any dose higher than ranitidine 75 mg twice a day [or 150 mg once daily], famotidine 10 mg twice a day [or 20 mg once daily], cimetidine 200 mg twice a day [or 400 mg once daily], nizatidine 75 mg twice a day [or 150 mg once daily]), proton-pump inhibitors, sucralfate, or misoprostol during the study required discontinuation of the patient from the study. In addition, the use of low-dose aspirin was prohibited in the study, since even low-dose aspirin can affect gastric mucosal integrity. Furthermore, patients who required the use of low-dose aspirin as cardioprotective prophylaxis were excluded from study entry.

/MK-0966/CSR/RC2676.DOC  APPROVED                                              20-Jan-2000

MRK-AFV0451487

MK-0966 Prot. No. 088/089
VIGOR

-15-

## 5.2    Detailed Description of Study Design (Cont.)

Clinical suspicion of GI bleeding or other possible GI complications were investigated by the appropriate clinical procedures. Any gastric or duodenal ulcers, obstructions, or perforations detected during the workup of GI symptoms or suspected bleeding were classified in accordance with guidelines provided in the Endpoint Classification Document [3.2]. These patients were discontinued from the study. In addition to the standard 14-day follow-up phone call, patients with a possible study endpoint (PUB) were contacted 6 weeks after the occurrence of the event to collect health care resource utilization information (completion of HCCR form).

Events that were determined by the investigator to be possible study endpoints were reported to headquarters, and the investigator was asked to assemble an endpoint package. Endpoint packages were sent to the Case Review Committee for final adjudication.

### 5.2.1   NSAID Washout

After prestudy laboratory tests were verified to be within defined limits by the central laboratory and the investigator, patients that fulfilled all entry criteria and had signed an informed consent were contacted by telephone. NSAID users were instructed to discontinue their current NSAID regimen.

After an initial evaluation, patients were given 3 stool hemoccult cards. Patients were instructed to return to the clinical research center for repeat evaluation and randomization 3 days after discontinuing their NSAIDs. At the randomization visit and prior to randomization, the 3 stool hemoccult cards were collected and developed. If necessary, the randomization visit occurred 3 to 14 days following Visit 1.

### 5.2.2   Diet/Activity/Other

Patients were requested to fast from all food and drink except water and concomitant medications for 8 hours prior to serum chemistry measurements at prestudy (Visit 1) and end-of-study or discontinuation visits. (Patients should have continued to take their concomitant medications, e.g., antihypertensives, etc., during fasts.)

Unusual or unaccustomed strenuous physical exercise or activity was to be avoided within 1 week prior to each clinic visit at which serum chemistries were evaluated.

MK-0966 Prot. No. 088/089
VIGOR

-16-

## 5.2   Detailed Description of Study Design (Cont.)

Patients must have maintained adequate compliance with the study medication regimen based upon tablet counts. If a patient missed 3 or more doses between any visit, the site staff were to reinstruct the patient on the dosing regimen.

## 5.3   Selection of the Study Population

### 5.3.1   Inclusion Criteria

1. Patient was male or female, was at least 50 years of age or was 40 to 49 years of age and was taking chronic oral corticosteroids, had a clinical diagnosis of rheumatoid arthritis, and was judged by the investigator to require chronic NSAID therapy for at least 1 year.

2. Female patients must have demonstrated a serum beta human chorionic gonadotropin ($\beta$-hCG) level consistent with a nongravid state at the prestudy visit and must have agreed to remain abstinent, use oral birth control pills or single-barrier contraception (such as: partner using condom or patient using diaphragm, contraceptive sponge, or intrauterine [IUD]) beginning at least 7 days prior to treatment and continuing at least 14 days after the end-of-study visit or a discontinuation visit. Women who were postmenopausal or status posthysterectomy or tubal ligation were exempt from this requirement. (Postmenopausal was defined as no menses for the previous 1 year. If cessation of menses was within 18 months, follicle-stimulating hormone [FSH] must have been documented as elevated into the postmenopausal range prestudy.)

3. Except rheumatoid arthritis, the patient was judged to be in general reasonable health, based on medical history, physical examination, and laboratory screening tests, enabling him or her to complete the trial without anticipated serious comorbid event.

4. Patient was able to understand and complete the study questionnaires.

5. Patient understood the study procedures and agreed to participate in the study by giving written informed consent.

### 5.3.2   Exclusion Criteria

1. Patient had a history of the following:

   Other inflammatory arthritis (e.g., systemic lupus, spondyloarthropathy, polymyalgia rheumatica). Note: Patients with a history of gout were allowed to

MK-0966 Prot. No. 088/089
VIGOR

-17-

### 5.3   Selection of the Study Population (Cont.)

enroll into the study; however, additional NSAID therapy was not allowed for treatment of exacerbations during the course of the study.   Patients with rheumatoid arthritis and secondary Sjögrens disease or fibromyalgia were permitted to enter the study.

2.   The patient was, in the opinion of the investigator, mentally or legally incapacitated such that informed consent could not be obtained or the patient could not read or comprehend written material.

3.   The patient had a history of any illness or had significant abnormalities on prestudy clinical or laboratory evaluation that, in the opinion of the investigator, contraindicated a 1- to 2-year course of therapy with a NSAID such as naproxen.

Note: Patients with low hemoglobin values [3.2; 3.8] must have had a history of chronic anemia or at least 2 stable baseline values which were repeated at least 1 week apart.   An algorithm for assessing out-of-range laboratory values was provided [3.2; 3.8].

4.   The patient had a documented history of ulcer or upper GI bleeding within the recent past which was thought by the investigator to mandate that NSAID therapy be given with concurrent proton-pump inhibitors, misoprostol or other medications not allowed per study protocol.

5.   Patient had a history of gastric, biliary, or small intestinal surgery that caused malabsorption.

6.   The patient had evidence of impaired renal function, defined as estimated creatinine clearance ≤30 mL/min.   (Creatinine clearance estimated as follows—Men:   [140-age] x weight [kg]/[serum creatinine [mg/dL] x 72]; Women: [0.85] [140-age] weight [kg]/[serum creatinine [mg/dL] x 72).

7.   The patient had angina or congestive heart failure with symptoms that occurred at rest or with minimal activity. (Note: patients with a history of myocardial infarction or coronary arterial bypass grafting more than 1 year prior to study start may have participated if they did not require any concomitant medication excluded in this protocol.  However, if a patient developed unstable angina or a myocardial infarction during the study they must have discontinued from the study.)

8.   The patient had uncontrolled hypertension (diastolic blood pressure >95 mm Hg, or systolic blood pressure >165 mm Hg).

MRK-AFV0451490

MK-0966 Prot. No. 088/089
VIGOR

-18-

### 5.3   Selection of the Study Population (Cont.)

9.   The patient had a history of stroke or transient ischemic attack (TIA) within the previous 2 years.  (Note:  If a patient had a TIA or stroke during the study they must have been discontinued from the study.)

10.   The patient had active hepatitis/hepatic disease.

11.   Patient had a history of neoplastic disease (exceptions:  (a) patients with adequately treated basal cell carcinoma or carcinoma in situ of the cervix, and (b) patients with other malignancies that had been successfully treated ≥5 years prior to screening, where in the judgment of both the investigator and treating physician, appropriate follow-up had revealed no evidence of recurrence from the time of treatment through the time of screening).  Patients with a history of leukemia, lymphoma, or myeloproliferative disease were ineligible for the study regardless of the time since treatment.

12.   Patient was currently a user (including "recreational use") of any illicit drugs, or had a history of drug or alcohol abuse within the past 5 years.

13.   Patient was allergic to or had hypersensitivity (e.g., bronchoconstriction in association with nasal polyps) to aspirin, naproxen, and other NSAIDs.  (Note:  Patients with a history of a potential idiosyncratic allergic reaction [e.g., rash] to a single NSAID in the past but who tolerated at least 2 other NSAIDs without hypersensitivity reactions may have participated).

14.   Patient had morbid obesity and demonstrated significant health problems stemming from their obesity.

15.   Patient had a positive result for the fecal occult blood screening test at baseline.

16.   Patient had a history of esophageal or gastric surgery.  (Patients with a history of simple closure of a perforation greater than 3 months prior to the beginning of the study were allowed to be enrolled.  In addition, patients with a history of a simple hiatal hernia repair may have been enrolled.)

17.   Patient had a history of inflammatory bowel disease.

18.   Patient had a history of a bleeding diathesis.

MRK-AFV0451491

MK-0966 Prot. No. 088/089
VIGOR

-19-

## 5.3 Selection of the Study Population (Cont.)

19. The patient was excluded from participation in the study if the following medications had been used:

- Misoprostol or sucralfate within the past 1 month.

- Recent sustained use (any period longer than 4 consecutive days during the month prior to study start) of $H_2$ blockers (e.g., cimetidine, ranitidine, famotidine, nizatidine), or a proton-pump inhibitor (e.g., omeprazole, lansoprazole) at prescription doses, or doses indicated for treatment of active gastroduodenal ulcers. (Note: Use of antacids or over-the-counter doses of ranitidine (75 mg twice a day or 150 mg once daily), famotidine [10 mg twice a day or 20 mg once daily], cimetidine [200 mg twice a day or 400 mg once daily], and nizatidine [75 mg twice a day or 150 mg once daily] prior to randomization were not grounds for exclusion.)

- Ongoing cyclosporin A treatment.

20. Patients taking aspirin, even low-dose (325 mg or less, daily or every other day) or other antiplatelet agents (e.g., ticlopidine) may not have enrolled in the study. Patients were not to stop taking low-dose aspirin or ticlopidine in order to participate. Exceptions: Patients taking aspirin solely as treatment of their rheumatoid arthritis may have participated in this study after discontinuation of their aspirin during the washout period. Patients were also excluded if use of antiplatelet agents (other than NSAIDs) within the following year was anticipated.

21. Patients were excluded from the study if the following concomitant medications were required: warfarin, or heparin (or low molecular weight heparin). Patients taking digoxin or lithium were not excluded from the study; however, baseline serum drug levels should have been drawn at Visit 1 and should have been monitored in the first few weeks of the study since naproxen and other NSAIDs can increase blood levels of these medications.

22. Other chronic medications had not been used at a stable dosage for at least 2 weeks.

23. Patient had donated a unit of blood or plasma or participated in another clinical study with an investigational agent within the last 4 weeks. The patient could not have participated in any other clinical study with an investigational agent during the course of this study.

/MK-0966/CSR/RC2676.DOC  APPROVED                                    20-Jun-2000

MRK-AFV0451492

MK-0966 Prot. No. 088/089
VIGOR

-20-

### 5.3  Selection of the Study Population (Cont.)

24. Patient had previously been enrolled in a rofecoxib clinical study.  Note: Patients previously enrolled in a rofecoxib study and allocated to placebo may have participated in this study.  Identification of treatment allocation in prior rofecoxib studies must have been verified by the Merck Monitor.

### 5.4.  Treatments

### 5.4.1  Treatments Administered

Investigational clinical supplies were received, distributed, and handled in accordance with the protocol and Good Pharmacy Practices [3.2].  At the end of the study, all unused clinical supplies were returned as indicated in the protocol [3.2].

Patients took daily either 50 mg of rofecoxib or 1000 mg of naproxen (500 mg 2 times per day), in a blinded, double-dummy fashion (Table 1).  The study medication was dispensed in bottles.  Each medication bottle was filled with 135 tablets.  The bottles were packaged in kits.  Each kit contained a 4-month supply of medication, 1 bottle labeled "Bottle A" and 2 bottles labeled "Bottle B."  Each patient received 1 medication kit at each clinic visit except Visits 1 and 3 (Table 2).

Patients were instructed to take 1 tablet from Bottle A in the morning with liquid and 1 tablet from Bottle B in the morning and evening with liquid.  The patients were instructed to open only 1 of the bottles labeled "Bottle B" initially and to dose from the second Bottle B after the first was empty.  The initial dose of study medication was witnessed by the study coordinator.  Patients were reminded to take their study medication the morning of each visit.

Table 1

Contents by Treatment Group

| Treatment Group | Bottle A | Bottle B |
|---|---|---|
| Rofecoxib 50 mg | Rofecoxib 50 mg | Naproxen placebo |
| Naproxen 1000 mg | Rofecoxib placebo | Naproxen 500 mg |

Data Source:  [Not applicable]

/MK-0966/CSR/RC2676.DOC  APPROVED                    20-Jun-2000

MK-0966 Prot. No. 088/089
VIGOR

-21-

## 5.4. Treatments (Cont.)

Table 2

Number of Bottles Dispensed

| Visit Number | Bottle A | Bottle B |
|---|---|---|
| 1 | -- | -- |
| 2 | 1 | 2 |
| 3[†] | -- | -- |
| 4 | 1 | 2 |
| 5 | 1 | 2 |
| 6 | 1 | 2 |

[†] Due to the 135-tablet fill per bottle, new medication bottles were not dispensed at Visit 3; Visit 2 bottles were redispensed at this visit.

Data Source: [Not applicable]

### 5.4.2 Identity of Investigational Product

Clinical supplies for ANs 0001 to 4250 were provided to the U.S. sites (Table 3). Clinical supplies for ANs 5001 to 9999 and ANs 10,001 to 12,000 were provided to the ex-U.S. sites (Table 3).

Table 3

Clinical Supplies

| Study Medication | Control No. | Formulation No. |
|---|---|---|
| Rofecoxib 50 mg | CA-A505 | MR-3696, MR-3756 |
| | CA-A505B | MR-3755, MR-3784 |
| | CA-A505C | MR-3830, MR-3831 |
| | CA-A505D | MR-3801 |
| | CA-A505k | MR-3696 |
| | CA-A537 | MR-3695 |
| | CA-A537B | MR-3785 |
| | CA-A537Bk | MR-3785 |
| | CA-A537k | MR-3695 |

/MK-0966/CSR/RC2676.DOC  APPROVED                                       20-Jan-2000