# Exhibit 8
# Part 3

MK-0966 Prot. No. 088/089
VIGOR

-63-

## 5.8   Changes in the conduct of the Study or Planned Analyses (Cont.)

evaluated for this endpoint. The statistical techniques used were the same as were used for the primary approach to analysis. These analyses are reported in 7.1.5 and 12.3.

No analyses were preplanned for endpoint subtypes beyond enumeration of these events. However, in order to better understand the components of complicated events and GI bleeds, survival analytic procedures were applied to the evaluation of confirmed complicated bleeds and to the evaluation of both upper GI bleeds and GI bleeds beyond the duodenum. These analyses were performed using the same techniques that were applied to the overall endpoints and are reported in 7.1.2.1 and 7.1.3, respectively.

In order to better understand, interpret, and characterize the difference observed in certain serious cardiovascular adverse experiences, numerous added analyses were performed [2.1.6].

All analyses planned in the DAP were performed, and there were no changes to the planned statistical methodologies.

## 6.   POPULATION AND DATA SETS ANALYZED

### 6.1   Disposition of Patients

The number of patients enrolled by investigator and treatment group is in Table 10.

### Table 10

### Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 088001 | Bahrt, Kenneth | 8 | 8 | 16 |
| 088002 | Brabham, A. | 15 | 15 | 30 |
| 088003 | Brodsky, Alan | 16 | 16 | 32 |
| 088004 | Cryan, William | 5 | 5 | 10 |
| 088005 | Dore, Robin | 10 | 11 | 21 |
| 088006 | Gaylis, Norman | 6 | 5 | 11 |
| 088007 | Barfield, Carlysle | 11 | 10 | 21 |
| 088008 | Becker, Nancy | 11 | 12 | 23 |
| 088009 | Block, Sidney | 33 | 33 | 66 |

MRK-AFV0451536

MK-0966 Prot. No. 088/089
VIGOR

-64-

### 6.1 Disposition of Patients (Cont.)

Table 10 (Cont.)

Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 088010 | Boling, Eugene | 18 | 18 | 36 |
| 088011 | Chase, Walter | 5 | 6 | 11 |
| 088012 | Codding, Chris | 12 | 14 | 26 |
| 088013 | Collins, Gregory | 10 | 9 | 19 |
| 088014 | Dahdul, Adnan | 10 | 10 | 20 |
| 088015 | Dietz, Frederick | 9 | 10 | 19 |
| 088016 | Divittorio, Gino | 37 | 38 | 75 |
| 088017 | Eider, Wendy | 6 | 7 | 13 |
| 088018 | English, Susan | 12 | 10 | 22 |
| 088019 | Ettlinger, Robert | 10 | 10 | 20 |
| 088020 | Eversmeyer, Walter | 15 | 14 | 29 |
| 088021 | Fallahi, Sohrab | 10 | 9 | 19 |
| 088022 | Farber, Martin | 6 | 7 | 13 |
| 088023 | Fenton, Ira | 10 | 9 | 19 |
| 088024 | Flint, Kathleen | 10 | 13 | 23 |
| 088025 | Germain, Bernard | 6 | 5 | 11 |
| 088026 | Goldstein, Alben | 4 | 5 | 9 |
| 088027 | Golombek, Steven | 19 | 18 | 37 |
| 088028 | Greenwald, Maria | 27 | 24 | 51 |
| 088029 | Harper, Wayne | 3 | 2 | 5 |
| 088030 | Harris, Benjamin | 15 | 15 | 30 |
| 088031 | Haselwood, Douglas | 11 | 11 | 22 |
| 088032 | Howard, Paul | 24 | 24 | 48 |
| 088033 | Hsi, Steven | 11 | 12 | 23 |
| 088034 | Hymowitz, Richard | 8 | 10 | 18 |
| 088035 | Kaell, Alan | 15 | 15 | 30 |
| 088036 | Kivitz, Alan | 22 | 23 | 45 |
| 088037 | Kolba, Karen | 11 | 8 | 19 |
| 088039 | Lieberman, Jeffrey | 4 | 3 | 7 |
| 088040 | Lies, Richard | 21 | 20 | 41 |
| 088041 | Littlejohn, Thomas | 8 | 9 | 17 |
| 088042 | Scott, Deborah | 3 | 2 | 5 |
| 088043 | Macpeek, David | 7 | 7 | 14 |

/MK-0966/CSR/RC2676.DOC  APPROVED

20-Jun-2000

MRK-AFV0451537

MK-0966 Prot. No. 088/089
VIGOR

-65-

6.1   **Disposition of Patients** (Cont.)

Table 10 (Cont.)

Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 088044 | Makarowski, William | 6 | 6 | 12 |
| 088045 | Mandel, David | 11 | 11 | 22 |
| 088046 | McIlwain, Harris | 11 | 10 | 21 |
| 088047 | McKay, James | 4 | 6 | 10 |
| 088048 | McLaughlin, George | 11 | 10 | 21 |
| 088049 | McMillen, James | 11 | 10 | 21 |
| 088050 | Miller, Stephen | 9 | 8 | 17 |
| 088051 | Pearson, Mark | 20 | 21 | 41 |
| 088052 | Reddy, Akavaram | 14 | 14 | 28 |
| 088053 | Reid, Robert | 10 | 11 | 21 |
| 088054 | Riccardi, Patrick | 5 | 5 | 10 |
| 088055 | Riskin, Wayne | 8 | 7 | 15 |
| 088056 | Roschmann, Robert | 14 | 11 | 25 |
| 088057 | Rosen, Adam | 9 | 10 | 19 |
| 088058 | Schimizzi, Gregory | 4 | 3 | 7 |
| 088059 | Scoville, Craig | 9 | 8 | 17 |
| 088060 | Senter, R. Gordon | 7 | 6 | 13 |
| 088061 | Sherrer, Yvonne | 9 | 10 | 19 |
| 088062 | Shergy, William | 18 | 18 | 36 |
| 088063 | Stanton, David | 9 | 9 | 18 |
| 088064 | Stark, Kenneth | 10 | 9 | 19 |
| 088065 | Offenberg, Howard | 12 | 13 | 25 |
| 088066 | Torres, Arnaldo | 6 | 6 | 12 |
| 088067 | Worth, David | 6 | 6 | 12 |
| 088068 | Ellman, Michael | 11 | 12 | 23 |
| 088069 | Hosey, John | 12 | 12 | 24 |
| 088070 | Johnson, Thomas | 15 | 15 | 30 |
| 088071 | Lowenstein, Mitchell | 7 | 7 | 14 |
| 088072 | Rothenberg, Ralph | 10 | 11 | 21 |
| 088073 | Tabom, James | 8 | 9 | 17 |
| 088074 | Anderson, Larry | 13 | 13 | 26 |
| 088075 | Harrell, Robert | 6 | 7 | 13 |
| 088076 | Helfgott, Simon | 3 | 4 | 7 |

/MK-0966/CSR/RC2676.DOC   APPROVED

20-Jan-2000

MRK-AFV0451538

MK-0966 Prot. No. 088/089
VIGOR

-66-

6.1 **Disposition of Patients** (Cont.)

Table 10 (Cont.)

Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 088077 | Hynd, Robert | 9 | 9 | 18 |
| 088078 | Khairi, Rashid | 11 | 11 | 22 |
| 088079 | Kimelheim, Robert | 10 | 10 | 20 |
| 088080 | Robison, Lowell | 10 | 9 | 19 |
| 088081 | Samuels, Bruce | 13 | 13 | 26 |
| 088082 | Schoen, Robert | 7 | 7 | 14 |
| 088083 | Sievers, Richard | 6 | 6 | 12 |
| 088084 | Toder, J. Scott | 15 | 15 | 30 |
| 088085 | Wiesenhutter, Craig | 8 | 7 | 15 |
| 088086 | Fife, Rose | 9 | 8 | 17 |
| 088087 | Higashida, Jean | 10 | 10 | 20 |
| 088088 | Weisberg, Jerome | 11 | 12 | 23 |
| 088089 | Weiner, Steven | 4 | 4 | 8 |
| 088090 | Trice, James | 10 | 10 | 20 |
| 088091 | Zizic, Thomas | 7 | 7 | 14 |
| 088092 | Rothschild, Bruce | 4 | 5 | 9 |
| 088093 | Booth, Jeffrey | 14 | 15 | 29 |
| 088094 | Brandon, Milan | 5 | 5 | 10 |
| 088096 | Chmelewski, Walter | 13 | 14 | 27 |
| 088097 | Levin, Robert | 7 | 7 | 14 |
| 088098 | Maricic, Michael | 5 | 6 | 11 |
| 088099 | Rapoport, Ronald | 11 | 12 | 23 |
| 088100 | Trapp, Robert | 22 | 26 | 48 |
| 088102 | Burch, Francis | 26 | 27 | 53 |
| 088103 | Chappel, Christopher | 5 | 4 | 9 |
| 088104 | Fiocco, Guy | 6 | 6 | 12 |
| 088105 | Green, Jerry | 10 | 11 | 21 |
| 088106 | Hackshaw, Kevin | 4 | 3 | 7 |
| 088107 | Hassman, Howard | 12 | 13 | 25 |
| 088108 | Kashif, Ahmad | 9 | 9 | 18 |
| 088109 | Mass, Myron | 9 | 9 | 18 |
| 088110 | Ritchlin, Christopher | 1 | 1 | 2 |
| 088111 | Rutstein, Joel | 5 | 5 | 10 |

/MK-0966/CSR/RC2676.DOC  APPROVED

20-Jun-2000

MRK-AFV0451539

MK-0966 Prot. No. 088/089
VIGOR

-67-

6.1 **Disposition of Patients** (Cont.)

Table 10 (Cont.)

Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 088113 | Weaver, Arthur | 11 | 14 | 25 |
| 088114 | Wei, Nathan | 5 | 5 | 10 |
| 088115 | Arkin, Charles | 7 | 6 | 13 |
| 088116 | Birbara, Charles | 9 | 9 | 18 |
| 088117 | Chubick, Andrew | 21 | 19 | 40 |
| 088118 | Dega, Francis | 10 | 11 | 21 |
| 088119 | Freeman, Pamela | 12 | 13 | 25 |
| 088121 | Gutierrez, Maria | 6 | 7 | 13 |
| 088122 | Hochberg, Marc | 5 | 6 | 11 |
| 088123 | Hooper, Michele | 2 | 1 | 3 |
| 088126 | Keller, Michael | 9 | 8 | 17 |
| 088127 | Liang, George | 13 | 13 | 26 |
| 088128 | Marcadis, Abe | 5 | 5 | 10 |
| 088129 | Miller, S. David | 9 | 8 | 17 |
| 088130 | Nunez, Margarita | 5 | 5 | 10 |
| 088132 | McLain, David | 11 | 10 | 21 |
| 088134 | Serebro, Leonard | 4 | 4 | 8 |
| 088135 | Taber, Louise | 2 | 2 | 4 |
| 088136 | Tanner, Bobo | 9 | 10 | 19 |
| 088137 | Tesser, John | 10 | 11 | 21 |
| 088138 | Weiss, Terry | 8 | 8 | 16 |
| 088139 | Wheeler, Paul | 13 | 12 | 25 |
| 088140 | Arsever, Christiane | 15 | 16 | 31 |
| 088141 | Brooks, Michael | 10 | 11 | 21 |
| 088142 | Chatpar, Prem | 29 | 31 | 60 |
| 088143 | Fisher, Chester | 11 | 11 | 22 |
| 088144 | Ginder, Perri | 5 | 6 | 11 |
| 088145 | Gupta, Ramesh | 22 | 20 | 42 |
| 088147 | Pick, Michael | 1 | 1 | 2 |
| 088148 | Reese, Richard | 7 | 7 | 14 |
| 088149 | Schumacher, Douglas | 12 | 11 | 23 |
| 088150 | Stack, Michael | 11 | 12 | 23 |
| 088151 | Arnold, Gordon | 6 | 6 | 12 |

MRK-AFV0451540

MK-0966 Prot. No. 088/089
VIGOR

-68-

## 6.1  Disposition of Patients (Cont.)

Table 10 (Cont.)

Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 088152 | Forstot, Joseph | 11 | 11 | 22 |
| 088153 | Isakov, Terence | 11 | 11 | 22 |
| 088154 | Jacobs, Lawrence | 23 | 23 | 46 |
| 088155 | Kassan, Stuart | 4 | 3 | 7 |
| 088156 | Kaufman, Marc | 6 | 4 | 10 |
| 088157 | Krause, Richard | 5 | 4 | 9 |
| 088158 | Levy, Robert | 14 | 13 | 27 |
| 088159 | Long, Bruce | 4 | 4 | 8 |
| 088160 | Marker, Howard | 8 | 8 | 16 |
| 088161 | Mathews, Steven | 5 | 5 | 10 |
| 088162 | Michel, Debra | 12 | 11 | 23 |
| 088163 | Porges, Andrew | 14 | 14 | 28 |
| 088164 | Sedrish, Phillip | 4 | 4 | 8 |
| 088165 | Thompson, John | 10 | 10 | 20 |
| 088166 | Uhl, Howard | 6 | 6 | 12 |
| 088168 | Wolfe, Sanford | 9 | 9 | 18 |
| 088169 | Zuzga, John | 3 | 3 | 6 |
| 088170 | Halter, Dale | 13 | 14 | 27 |
| 088171 | Burd, Joyce | 5 | 6 | 11 |
| 088174 | Marcus, Ralph | 5 | 5 | 10 |
| 088175 | Marcus, Roger | 8 | 9 | 17 |
| 088176 | Touger, M. Scott | 12 | 11 | 23 |
| 088177 | Weidmann, Charles | 17 | 17 | 34 |
| 088179 | Lapidus, Robert | 5 | 5 | 10 |
| 088180 | Miller, Jeffrey | 7 | 6 | 13 |
| 088181 | Williams, Gwen | 5 | 6 | 11 |
| 088182 | Beilan, Michael | 11 | 10 | 21 |
| 088183 | Knee, Michael | 8 | 8 | 16 |
| 088184 | Heuer, Marvin | 5 | 4 | 9 |
| 088185 | Popp, James | 1 | 2 | 3 |
| 088186 | VanKerckhove, Catherine | 1 | 1 | 2 |
| 088187 | Feinglass, Edward | 8 | 8 | 16 |
| 088189 | Multz, Carter | 4 | 4 | 8 |

/MK-0966/CSR/RC2676.DOC  APPROVED

20-Jun-2000

MRK-AFV0451541

MK-0966 Prot. No. 088/089
VIGOR

-69-

6.1   **Disposition of Patients** (Cont.)

Table 10 (Cont.)

Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 088190 | Palmer, William | 4 | 4 | 8 |
| 088192 | Coleman, Patricia | 3 | 2 | 5 |
| 088193 | Namey, Thomas | 15 | 14 | 29 |
| 088194 | Rohlf, Jane | 7 | 6 | 13 |
| 089001 | Fuentealba, Carlos | 48 | 48 | 96 |
| 089002 | Gatica, Hector | 21 | 22 | 43 |
| 089003 | Riedemann, Pablo | 32 | 31 | 63 |
| 089004 | Massarado, Loreto | 11 | 10 | 21 |
| 089005 | Abello, Mauricio | 40 | 40 | 80 |
| 089006 | Chalem, Phillippe | 35 | 35 | 70 |
| 089007 | Molina, Jose | 45 | 45 | 90 |
| 089008 | Jannaut, Maria | 40 | 40 | 80 |
| 089009 | Villacis, Romulo | 40 | 40 | 80 |
| 089011 | Calvo, Armando | 36 | 36 | 72 |
| 089012 | Vera, Edgar Bejar | 44 | 45 | 89 |
| 089013 | Leon, Gustavo | 56 | 56 | 112 |
| 089014 | Paz, Eliana | 52 | 52 | 104 |
| 089015 | Luza, Armando | 50 | 50 | 100 |
| 089016 | Samara, Adil | 10 | 10 | 20 |
| 089017 | Novaes, Gilberto | 24 | 24 | 48 |
| 089019 | Garcia, Hernan | 22 | 21 | 43 |
| 089020 | Alpizar, Raul | 32 | 33 | 65 |
| 089021 | Petean, Flavio | 38 | 37 | 75 |
| 089022 | Da Silva, Antonio | 14 | 14 | 28 |
| 089026 | Burgos, Ruben | 54 | 54 | 108 |
| 089027 | Irazoque, Fedra | 29 | 29 | 58 |
| 089028 | Alcala, Javier | 41 | 41 | 82 |
| 089029 | delaTorre, Ignacio | 41 | 40 | 81 |
| 089030 | Lau, C | 50 | 51 | 101 |
| 089031 | McLean, Lachy | 8 | 7 | 15 |
| 089032 | Jones, Peter | 7 | 7 | 14 |
| 089033 | Rajapakse, Chula | 8 | 7 | 15 |
| 089034 | Radominski, Sebastiao | 40 | 40 | 80 |

/MK-0966/CSR/RC2676.DOC  APPROVED

20-Jan-2000

MRK-AFV0451542

MK-0966 Prot. No. 088/089
VIGOR

-70-

## 6.1  Disposition of Patients (Cont.)

Table 10 (Cont.)

Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 089035 | Souza, Branca | 22 | 22 | 44 |
| 089036 | Brenol, Joao | 26 | 26 | 52 |
| 089037 | Yeap, Swan Sim | 9 | 9 | 18 |
| 089038 | Gaubitz, Markus | 6 | 5 | 11 |
| 089039 | Gromnica-Ihle, Erika | 11 | 11 | 22 |
| 089040 | Haentzschel, Holm | 4 | 4 | 8 |
| 089041 | Hein, Gert | 4 | 4 | 8 |
| 089042 | Keysser, Martin | 7 | 6 | 13 |
| 089043 | Kurthen, Reiner | 12 | 12 | 24 |
| 089044 | Lang, Bernhard | 7 | 6 | 13 |
| 089045 | Mielke, Frank | 10 | 10 | 20 |
| 089046 | Richter, Constanze | 4 | 3 | 7 |
| 089047 | Schneider, Matthias | 2 | 2 | 4 |
| 089048 | Schattenkirchner, Manfred | 13 | 14 | 27 |
| 089049 | Waldorf-Bolten, Elisabeth | 12 | 12 | 24 |
| 089050 | Wassenberg, Siegfried | 18 | 16 | 34 |
| 089051 | Anderson, Ingram | 9 | 8 | 17 |
| 089052 | Gotlieb, David | 6 | 6 | 12 |
| 089053 | Jacovides, Andrew | 3 | 2 | 5 |
| 089054 | Lubbe, Andre | 16 | 16 | 32 |
| 089055 | Mody, Girish | 9 | 10 | 19 |
| 089056 | Tikly, Mohammed | 12 | 12 | 24 |
| 089057 | Bell, Mary | 3 | 2 | 5 |
| 089058 | Camerlain, Monique | 11 | 11 | 22 |
| 089059 | Karsh, Jacob | 8 | 7 | 15 |
| 089060 | Hanly, John | 8 | 7 | 15 |
| 089061 | Beaulieu, Andre | 9 | 8 | 17 |
| 089062 | Atkinson, Martin | 10 | 10 | 20 |
| 089063 | Patel, Piyush | 14 | 14 | 28 |
| 089064 | Hakala, Markku | 9 | 8 | 17 |
| 089065 | Hannonen, Pekka | 11 | 11 | 22 |
| 089066 | Helve, Tapani | 20 | 19 | 39 |
| 089067 | Nissila, Martti | 7 | 8 | 15 |

MRK-AFV0451543

90

MK-0966 Prot. No. 088/089
VIGOR

-71-

6.1  <u>Disposition of Patients</u> (Cont.)

Table 10 (Cont.)

Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 089069 | Rosner, Itzhak | 26 | 26 | 52 |
| 089070 | Nahir, Menachem | 28 | 28 | 56 |
| 089071 | Buskila, Dan | 8 | 8 | 16 |
| 089072 | Borges, Claudia | 48 | 48 | 96 |
| 089073 | Lima, Francisco | 24 | 24 | 48 |
| 089074 | Barria, Luis | 16 | 15 | 31 |
| 089076 | Cocco, Jose | 40 | 40 | 80 |
| 089077 | DiGiorgio, Eduardo | 50 | 50 | 100 |
| 089078 | Strusberg, Alberto | 50 | 50 | 100 |
| 089079 | Messina, Osvaldo | 39 | 40 | 79 |
| 089080 | Laborde, Hugo | 25 | 25 | 50 |
| 089081 | Konecna, Leona | 14 | 14 | 28 |
| 089082 | Pavelka, Karel | 33 | 33 | 66 |
| 089083 | Zahora, Roman | 14 | 14 | 28 |
| 089084 | Sedlackova, Marie | 10 | 10 | 20 |
| 089085 | Vitova, Jirina | 8 | 7 | 15 |
| 089086 | Brzezicki, Jan | 20 | 20 | 40 |
| 089087 | Konieczna, Bozena | 11 | 11 | 22 |
| 089088 | Szczepanski, Leszek | 30 | 30 | 60 |
| 089089 | Szechinski, Jacek | 5 | 6 | 11 |
| 089090 | Gaweda, Jozef | 18 | 18 | 36 |
| 089091 | Pazdur, Jacek | 2 | 2 | 4 |
| 089092 | Badurski, Janusz | 16 | 16 | 32 |
| 089093 | Gluszko, Piotr | 8 | 8 | 16 |
| 089094 | Fiedorowicz-Fabrycy, Irena | 10 | 9 | 19 |
| 089095 | Mackiewicz, Stefan | 8 | 8 | 16 |
| 089096 | Bykowska, Malgorzata | 9 | 10 | 19 |
| 089097 | Hidalgo, Arquimedes | 37 | 36 | 73 |
| 089098 | Kvien, Tore | 28 | 25 | 53 |
| 089099 | Sidenvall, Goran | 13 | 13 | 26 |
| 089100 | Kaufmann, Cecilie | 13 | 12 | 25 |
| 089101 | Rosal, Erick | 29 | 30 | 59 |
| 089102 | Helgeveit, Knut | 21 | 21 | 42 |

/MK-0966/CSR/RC2676.DOC  APPROVED                                                20-Jun-2000

MRK-AFV0451544

MK-0966 Prot. No. 088/089
VIGOR

-72-

6.1   **Disposition of Patients** (Cont.)

Table 10 (Cont.)

Number of Patients Entered by Investigator and Treatment Group

| Study Number | Investigator Name | Rofecoxib 50 mg (N=4047) | Naproxen 1000 mg (N=4029) | Total (N=8076) |
|---|---|---|---|---|
| 089103 | Johannessen, Arild | 6 | 6 | 12 |
| 089104 | Rossebo, Berthe | 16 | 16 | 32 |
| 089105 | Mikkelsen, Knut | 24 | 24 | 48 |
| 089106 | Gulseth, Hans Kristian | 13 | 14 | 27 |
| 089107 | Pessoa, Angela | 23 | 23 | 46 |
| 089108 | Sharma, Shunil | 11 | 10 | 21 |
| 089109 | Day, Richard | 11 | 11 | 22 |
| 089110 | Ryan, Peter | 9 | 9 | 18 |
| 089111 | McColl, Geoffrey | 6 | 6 | 12 |
| 089112 | Bertouch, James | 6 | 6 | 12 |
| 089113 | Thorne, J. Carter | 6 | 7 | 13 |
| 089114 | Pesant, Yves | 8 | 8 | 16 |
| 089115 | Siminovitch, Katherine | 5 | 5 | 10 |
| 089116 | Verdejo, Alfonso | 12 | 11 | 23 |
| 089117 | Anastassiades, Tassos | 9 | 8 | 17 |
| 089118 | Canvin, J.M.G. | 4 | 4 | 8 |
| 089119 | Cohen, Martin | 5 | 5 | 10 |
| 089120 | Pruzanski, Waldemar | 12 | 12 | 24 |
| 089121 | Inman, Robert | 7 | 8 | 15 |
| 089122 | McCarthy, Timothy | 14 | 14 | 28 |
| 089123 | Olszynski, Wojciech | 8 | 6 | 14 |
| 089124 | Bosi-Ferraz, Marcos | 16 | 16 | 32 |
| 089125 | Bonfiglioli, Rubens | 14 | 14 | 28 |
| 089126 | Knudsrod, Ole | 8 | 8 | 16 |
| 089127 | Moreira, Caio | 20 | 20 | 40 |
| 089128 | Sorensen, Helmut | 3 | 4 | 7 |
| 089129 | Muller-Ladner, Ulf | 1 | 1 | 2 |
| 089130 | Alten, Rieke | 11 | 10 | 21 |

Data Source: [3.4; 3.7; 4.6]

MRK-AFV0451545

MK-0966 Prot. No. 088/089
VIGOR

-73-

## 6.1 Disposition of Patients (Cont.)

Nine thousand five hundred and thirty-nine patients were screened for the study. 8076 patients were enrolled, and 1463 were considered screen failures. The most common reasons for screen failures were a history of any illness or significant abnormalities on prestudy clinical or laboratory evaluation that would contraindicate a 1- to 2-year course of therapy with an NSAID such as naproxen (16.8%) and positive result for the fecal occult blood screening test at baseline (13.9%) [4.19].

Of the 8076 patients enrolled at the Randomization Visit (Visit 2.0), 5742 (71.1%) completed the study. Two thousand eight hundred and sixty-two (70.7%) and 2880 (71.5%), patients in the 50-mg rofecoxib group and 1000-mg naproxen group, respectively, completed the study. Six hundred and sixty-seven (16.5%) and 648 (16.1%), patients in the 50-mg rofecoxib group and 1000-mg naproxen groups, respectively, discontinued the study due to adverse experiences (clinical and laboratory adverse experiences combined) (Table 11). The rates of discontinuation for each specific reason (i.e., adverse experience, lack of efficacy, protocol deviation) was similar between treatment groups.

Table 11

Patient Accounting

| | Rofecoxib 50 mg | Naproxen 1000 mg | Total |
|---|---|---|---|
| | n (%) | n (%) | n (%) |
| TOTAL PATIENTS | 4047 (100.0) | 4029 (100.0) | 8076 (100.0) |
| COMPLETED TRIAL | 2862 (70.7) | 2880 (71.5) | 5742 (71.1) |
| | | | |
| DISCONTINUED TRIAL | 1185 (29.3) | 1149 (28.5) | 2334 (28.9) |
| Clinical adverse experience | 645 (15.9) | 636 (15.8) | 1281 (15.9) |
| Laboratory adverse experience | 22 (0.5) | 12 (0.3) | 34 (0.4) |
| Lack efficacy | 256 (6.3) | 263 (6.5) | 519 (6.4) |
| Lost to follow-up | 6 (0.1) | 4 (0.1) | 10 (0.1) |
| Patient discontinued for other | 27 (0.7) | 30 (0.7) | 57 (0.7) |
| Patient moved | 17 (0.4) | 16 (0.4) | 33 (0.4) |
| Patient withdrew consent | 138 (3.4) | 130 (3.2) | 268 (3.3) |
| Protocol deviation | 74 (1.8) | 58 (1.4) | 132 (1.6) |

Data Source: [4.7]

MRK-AFV0451546

MK-0966 Prot. No. 088/089
VIGOR

-74-

### 6.1 Disposition of Patients (Cont.)

The median duration of time in the study was 9.0 months for both treatment groups (Table 12). The minimum duration of treatment for patients who completed the study was 7 months. Table 13 shows the number of patients remaining in the study at different time points by treatment group. See Table 12, Table 13, and Section 7.1.6.1 for further information.

Table 12

Time in Study[†]

| Cohort | Treatment Group | Duration of Follow-Up (Months) | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | Mean | SD | Median | Range | Inter-Quartile Range |
| Overall | Rofecoxib | 4047 | 8.0 | 3.1 | 9.0 | 0.5 to 13.0 | 7.5 to 10.1 |
| | Naproxen | 4029 | 8.0 | 3.1 | 9.0 | 0.5 to 12.7 | 7.6 to 10.1 |
| | Total | 8076 | 8.0 | 3.1 | 9.0 | 0.5 to 13.0 | 7.6 to 10.1 |
| U.S. | Rofecoxib | 1748 | 7.5 | 3.6 | 8.5 | 0.5 to 13.0 | 4.4 to 10.3 |
| | Naproxen | 1750 | 7.5 | 3.5 | 8.5 | 0.5 to 12.7 | 4.4 to 10.3 |
| | Total | 3498 | 7.5 | 3.6 | 8.5 | 0.5 to 13.0 | 4.4 to 10.3 |
| Multi-national | Rofecoxib | 2299 | 8.4 | 2.7 | 9.2 | 0.5 to 12.3 | 8.0 to 10.0 |
| | Naproxen | 2279 | 8.4 | 2.6 | 9.2 | 0.5 to 12.2 | 8.1 to 10.0 |
| | Total | 4578 | 8.4 | 2.7 | 9.2 | 0.5 to 12.3 | 8.0 to 10.0 |
| [†] Up to 14 days past discontinuation. | | | | | | | |

Data Source: [4.8]

/MK-0966/CSR/RC2676.DOC  APPROVED

20-Jun-2000

MRK-AFV0451547

94

MK-0966 Prot. No. 088/089
VIGOR

-75-

## 6.1   Disposition of Patients (Cont.)

Table 13

Number of Patients in the Study at Different Time Points[†]

| Month | Rofecoxib (N=4047) n (%) | Naproxen (N=4029) n (%) | Total (N=8076) n (%) |
|---|---|---|---|
| 2 | 3645 (90.1) | 3647 (90.5) | 7292 (90.3) |
| 4 | 3407 (84.2) | 3395 (84.3) | 6802 (84.2) |
| 6 | 3181 (78.6) | 3173 (78.8) | 6354 (78.7) |
| 8 | 2806 (69.3) | 2800 (69.5) | 5606 (69.4) |
| 9 | 2026 (50.1) | 2039 (50.6) | 4065 (50.3) |
| 10 | 1072 (26.5) | 1074 (26.7) | 2146 (26.6) |
| 11 | 440 (10.9) | 432 (10.7) | 872 (10.8) |
| 12 | 57 (1.4) | 60 (1.5) | 117 (1.4) |

[†] The number of patients at each time point indicated represents the number of patients completing the previous time point and at risk at the beginning of the indicated time period.
Duration of observation includes 14 days past date of discontinuation.
Data Source: [4.8]

## 6.2   Protocol Deviations

All patients who violated the protocol in predefined, significant ways were excluded from the per-protocol analysis of the gastrointestinal safety endpoints. See Section 6.4.2 for further information.

## 6.3   Patients Whose Treatment Was Prematurely Unblinded

Nine patient(s) were unblinded from treatment prematurely at the study site [4.16]. Four patients were allocated to the 50-mg rofecoxib group and 5 patients were allocated to the 1000-mg naproxen group. Safety concerns were cited by the investigator as the reason for the unblinding. Instructions were given to the investigators to ensure that field monitors and in-house staff remained blinded to patient treatment groups.

MRK-AFV0451548

MK-0966 Prot. No. 088/089
VIGOR

-76-

### 6.4   Data Sets Analyzed

The percent of patients with evaluable data and the reasons for data exclusion were
similar between treatment groups. Patients excluded from per-protocol analyses,
and the reasons for exclusion are in [4.1]. PUB events that were excluded from a
sensitivity analysis due to confounding etiologies and the reason for exclusion can
be found in [4.2].

### 6.4.1   All-Patients-Randomized Approach

Because analysis of gastrointestinal safety endpoints used survival analytic
techniques wherein all patients contributed information for their duration of
observation, no patients were excluded in the APR approach. The primary
analyses were based on the APR population, i.e., all patients randomized were
included based on their randomized treatment assignment. The primary time
frame for the analysis of the PUB incidence included a 14-day
postdiscontinuation follow-up period for those patients discontinuing the trial
prematurely.

For the efficacy endpoints, patient and investigator global assessment of disease
activity and modified HAQ, patients were excluded from analysis if baseline or
all on-treatment study data for that particular endpoint were missing.

### 6.4.2   Per-Protocol Approach

Patients were excluded from the primary endpoint analyses in the per-protocol
approach (Table 14) if they had any prespecified significant protocol violation
[Section 5.7.3.1.2].

A listing of patients excluded from the per-protocol analysis of the primary
endpoint is in [4.1].

MK-0966 Prot. No. 088/089
VIGOR

-77-

## 6.4   Data Sets Analyzed (Cont.)

Table 14

Patient Accounting for Per-Protocol Exclusions

| Patient Accounting | Rofecoxib n (%) | | Naproxen n (%) | | Total n (%) | |
|---|---|---|---|---|---|---|
| All patients randomized | 4047 | (100.0) | 4029 | (100.0) | 8076 | (100.0) |
| Patients excluded from per-protocol analysis[†] | 73 | (1.8) | 78 | (1.9) | 151 | (1.9) |
| <75% compliant | 24 | (0.6) | 38 | (0.9) | 62 | (0.8) |
| Evidence of GI bleeding at entry | 2 | (0.0) | 6 | (0.1) | 8 | (0.1) |
| NSAIDs/aspirin ≥10% of time on study | 27 | (0.7) | 13 | (0.3) | 40 | (0.5) |
| Events in first 2 days in patients taking NSAIDS/aspirin pre-study | 2 | (0.0) | 0 | (0.0) | 2 | (0.0) |
| Certain GI escape medications >30 days continuously or >60 days total | 8 | (0.2) | 22 | (0.5) | 30 | (0.4) |
| Events discovered from evaluations for conditions present at baseline | 2 | (0.0) | 2 | (0.0) | 4 | (0.0) |
| History of major upper GI surgery | 10 | (0.2) | 5 | (0.1) | 15 | (0.2) |

[†] Patients could have met several criteria and are counted in each relevant row.

Data Source: [4.1]

## 6.4.3   Sensitivity Analysis Excluding PUBs With Confounding Etiology

PUB events were excluded from the primary endpoint analyses in a sensitivity analysis (Table 15) if the event had any prespecified confounding etiology [Section 5.7.3.6.3].

A listing of patients with PUB events excluded from this sensitivity analysis of the primary endpoint is in [4.2].

MRK-AFV0451550

MK-0966 Prot. No. 088/089
VIGOR

-78-

## 6.4   Data Sets Analyzed (Cont.)

Table 15

Patient Accounting for Sensitivity Analysis Excluding PUBs
With Confounding Etiologies

| Patient Accounting | Rofecoxib | | Naproxen | | Total | |
|---|---|---|---|---|---|---|
| All patients randomized | 4047 | (100.0) | 4029 | (100.0) | 8076 | (100.0) |
| PUB events censored in sensitivity analysis[†] | 7 | (0.2) | 4 | (0.1) | 11 | (0.1) |
| Events discovered from work ups for conditions present at baseline | 2 | (0.0) | 2 | (0.0) | 4 | (0.0) |
| Events in patients taking NSAIDS/aspirin/antithrombotics for 2+ days within 14 days of event date | 6 | (0.1) | 3 | (0.1) | 9 | (0.1) |

[†] Patients could have met several criteria and are counted in each relevant row.

Data Source: [4.2]

## 6.5   Demographic and Other Baseline Characteristics

### 6.5.1   Baseline Characteristics

Baseline characteristics by treatment group are in Table 16 and Table 17. Characteristics by study region, U.S. and multinational, are in Section 12.1.

Of the 8076 randomized patients, 79.7% were females and 20.3% were males. The majority of the study sample was White (68.2%) with the remaining 31.8% having other racial backgrounds (Table 17).

Ages ranged from 34 to 89 years. The mean patient age (at enrollment) was 58.1 years. Over 25% of the patients were ≥65 years of age and 5.1% were ≥75 years of age (Table 16 and Table 17).

Height ranged from 115.0 to 203.2 cm; mean height was 161.8. Weight ranged from 31.0 to 193.2 kg, and the mean weight was 72.1 kg (Table 17).

The mean duration of RA was 10.8 years, and ranged from 0 to 69 years. The majority (54.0%) were classified as American Rheumatism Association (ARA) Class II, with 23% classified as ARA Class III. Fifty-six percent of patients took

/MK-0966/CSR/RC2676.DOC   APPROVED

20-Jan-2000

MRK-AFV0451551

MK-0966 Prot. No. 088/089
VIGOR

-79-

### 6.5   Demographic and Other Baseline Characteristics (Cont.)

systemic corticosteroids at the time of study entry, 56.1% were on methotrexate
and 45.5% were on other DMARDs for the treatment of rheumatoid arthritis
(Table 17).

Prior history of a clinical upper GI event (gastroduodenal perforation, obstruction,
ulcer, or upper GI bleeding) was reported by 7.8% of patients.  Antibodies to
*H. pylori* were present at baseline in 42.7% of patients (Table 16).

There were no clinically meaningful differences between the treatment groups for
any characteristics including age, ARA class, use of corticosteroids and prior
history of PUBs.  Patients who were screened for the study but not randomized
had baseline characteristics similar to randomized patients [4.5; 4.15; 4.19].

Table 16

Baseline Patient Characteristics by Treatment Group (Continuous Variables)

| Treatment Group | N | Mean | (SD) | Median | Range |
|---|---|---|---|---|---|
| **Age (Years)** | | | | | |
| Rofecoxib | 4047 | 58.0 | (9.5) | 58.0 | 34.0 to 88.0 |
| Naproxen | 4029 | 58.2 | (9.6) | 58.0 | 37.0 to 89.0 |
| Total | 8076 | 58.1 | (9.5) | 58.0 | 34.0 to 89.0 |
| **Weight (kg)** | | | | | |
| Rofecoxib | 4045 | 72.2 | (17.7) | 69.5 | 31.0 to 193.2 |
| Naproxen | 4027 | 71.9 | (17.0) | 69.7 | 35.0 to 150.6 |
| Total | 8072 | 72.1 | (17.3) | 69.6 | 31.0 to 193.2 |
| **Height (cm)** | | | | | |
| Rofecoxib | 4026 | 161.8 | (10.2) | 161.0 | 115.0 to 203.2 |
| Naproxen | 4010 | 161.8 | (10.0) | 161.0 | 126.0 to 195.6 |
| Total | 8036 | 161.8 | (10.1) | 161.0 | 115.0 to 203.2 |
| **Duration of Rheumatoid Arthritis (Years)** | | | | | |
| Rofecoxib | 4043 | 10.9 | (9.6) | 8.0 | 0.0 to 69.0 |
| Naproxen | 4024 | 10.7 | (9.4) | 8.0 | 0.0 to 61.0 |
| Total | 8067 | 10.8 | (9.5) | 8.0 | 0.0 to 69.0 |

Data Source: [4.6; 4.10]

MRK-AFV0451552

analyze

99

MK-0966 Prot. No. 088/089
VIGOR

-80-

## 6.5 Demographic and Other Baseline Characteristics (Cont.)

Table 17

Baseline Patient Characteristics by Treatment Group (Categorical Variables)

| Baseline Demographics | Rofecoxib (N=4047) | | Naproxen (N=4029) | | Total (N=8076) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| **Gender** | | | | | | |
| Female | 3223 | (79.6) | 3215 | (79.8) | 6438 | (79.7) |
| Male | 824 | (20.4) | 814 | (20.2) | 1638 | (20.3) |
| **Ethnic Group** | | | | | | |
| White | 2761 | (68.2) | 2750 | (68.3) | 5511 | (68.2) |
| Black | 207 | (5.1) | 202 | (5.0) | 409 | (5.1) |
| Asian | 101 | (2.5) | 85 | (2.1) | 186 | (2.3) |
| Hispanic | 501 | (12.4) | 516 | (12.8) | 1017 | (12.6) |
| Multi-racial | 464 | (11.5) | 466 | (11.6) | 930 | (11.5) |
| Other | 13 | (0.3) | 10 | (0.2) | 23 | (0.3) |
| **Study Region** | | | | | | |
| U.S. | 1748 | (43.2) | 1750 | (43.4) | 3498 | (43.3) |
| Multinational | 2299 | (56.8) | 2279 | (56.6) | 4578 | (56.7) |
| **Age Group** | | | | | | |
| <40 | 10 | (0.2) | 11 | (0.3) | 21 | (0.3) |
| 40-54 | 1521 | (37.6) | 1527 | (37.9) | 3048 | (37.7) |
| 55-64 | 1519 | (37.5) | 1421 | (35.3) | 2940 | (36.4) |
| 65-74 | 800 | (19.8) | 857 | (21.3) | 1657 | (20.5) |
| 75+ | 197 | (4.9) | 213 | (5.3) | 410 | (5.1) |
| **Prior History of PUBs** | | | | | | |
| Yes | 314 | (7.8) | 316 | (7.8) | 630 | (7.8) |
| No | 3733 | (92.2) | 3713 | (92.2) | 7446 | (92.2) |
| **ARA Status [1.1.12]** | | | | | | |
| I | 881 | (21.8) | 830 | (20.6) | 1711 | (21.2) |
| II | 2160 | (53.4) | 2199 | (54.6) | 4359 | (54.0) |
| III | 928 | (22.9) | 932 | (23.1) | 1860 | (23.0) |
| IV | 78 | (1.9) | 68 | (1.7) | 146 | (1.8) |

/MK-0966/CSR/RC2676.DOC APPROVED

20-Jan-2000

MRK-AFV0451553

MK-0966 Prot. No. 088/089
VIGOR

-81-

### 6.5   Demographic and Other Baseline Characteristics (Cont.)

Table 17 (Cont.)

Baseline Patient Characteristics by Treatment Group (Categorical Variables)

| Baseline Demographics | Rofecoxib (N=4047) | | Naproxen (N=4029) | | Total (N=8076) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| **Treatment for Rheumatoid Arthritis at Study Entry** | | | | | | |
| Corticosteroids | 2260 | (55.8) | 2263 | (56.2) | 4523 | (56.0) |
| Methotrexate | 2263 | (55.9) | 2269 | (56.3) | 4532 | (56.1) |
| Other DMARDs[†] | 1847 | (45.6) | 1826 | (45.3) | 3673 | (45.5) |
| **History of Cardiac Disease** | | | | | | |
| Yes | 1884 | (46.6) | 1838 | (45.6) | 3722 | (46.1) |
| No | 2163 | (53.4) | 2191 | (54.4) | 4354 | (53.9) |
| **Smoking Status** | | | | | | |
| Unknown | 1 | (0.0) | 0 | (0.0) | 1 | (0.0) |
| Never Smoked | 2128 | (52.6) | 2150 | (53.4) | 4278 | (53.0) |
| Ex-Smoker | 1128 | (27.9) | 1100 | (27.3) | 2228 | (27.6) |
| Current Smoker | 790 | (19.5) | 779 | (19.3) | 1569 | (19.4) |
| **Number Cigarettes/24 Hours** | | | | | | |
| <11/day | 404 | (51.1) | 409 | (52.5) | 813 | (51.8) |
| 11 to 20/day | 271 | (34.3) | 252 | (32.3) | 523 | (33.3) |
| >20/day | 115 | (14.6) | 118 | (15.1) | 233 | (14.9) |
| **Number of Alcoholic Drinks Per Week** | | | | | | |
| Unknown | 0 | (0.0) | 1 | (0.0) | 1 | (0.0) |
| None | 2994 | (74.0) | 2984 | (74.1) | 5978 | (74.0) |
| 1 to 4 | 866 | (21.4) | 864 | (21.4) | 1730 | (21.4) |
| 5 to 7 | 101 | (2.5) | 88 | (2.2) | 189 | (2.3) |
| 8 to 10 | 54 | (1.3) | 56 | (1.4) | 110 | (1.4) |
| >10 | 32 | (0.8) | 36 | (0.9) | 68 | (0.8) |

101

MK-0966 Prot. No. 088/089
VIGOR

-82-

6.5   **Demographic and Other Baseline Characteristics** (Cont.)

Table 17 (Cont.)

Baseline Patient Characteristics by Treatment Group (Categorical Variables)

| Baseline Demographics | Rofecoxib (N=4047) | | Naproxen (N=4029) | | Total (N=8076) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| *Helicobacter Pylori* Serological Status[‡] | | | | | | |
| Unknown | 63 | (1.6) | 57 | (1.4) | 120 | (1.5) |
| Negative | 2244 | (55.4) | 2260 | (56.1) | 4504 | (55.8) |
| Positive | 1740 | (43.0) | 1712 | (42.5) | 3452 | (42.7) |

[†] DMARDs=Disease Modifying Anti-Rheumatoid Drugs (excluding corticosteroids and methotrexate).
[‡] Serology was measured by the HM-CAP™ method. Values ≤100 were considered negative.
Data Source: [4.4; 4.5; 4.6; 4.9; 4.10; 4.13; 4.15]

6.5.2   **Baseline Values for Clinical Efficacy Endpoints**

Baseline (i.e., Randomization Visit) values for the clinical efficacy endpoints are summarized in Table 18. There were no important differences between treatment groups in mean baseline values (last measurement prior to randomization) for any endpoint.

/MK-0966/CSR/RC2676.DOC   APPROVED

20-Jun-2000

MRK-AFV0451555

MK-0966 Prot. No. 088/089
VIGOR

-83-

## 6.5   Demographic and Other Baseline Characteristics (Cont.)

Table 18

Baseline Global Assessments of Disease Activity and HAQ

| Treatment Group | N | Mean (SD) | Median | Range |
|---|---|---|---|---|
| **Patient's Global Assessment** | | | | |
| Rofecoxib | 4047 | 2.0 (0.9) | 2.0 | 0.0 to 4.0 |
| Naproxen | 4025 | 2.0 (0.9) | 2.0 | 0.0 to 4.0 |
| Total | 8072 | 2.0 (0.9) | 2.0 | 0.0 to 4.0 |
| **Investigator's Global Assessment** | | | | |
| Rofecoxib | 4026 | 1.9 (0.8) | 2.0 | 0.0 to 4.0 |
| Naproxen | 4010 | 1.9 (0.8) | 2.0 | 0.0 to 4.0 |
| Total | 8036 | 1.9 (0.8) | 2.0 | 0.0 to 4.0 |
| **Modified HAQ (Protocol 088 Only)** | | | | |
| Rofecoxib | 1735 | 0.6 (0.5) | 0.5 | 0.0 to 2.4 |
| Naproxen | 1732 | 0.6 (0.5) | 0.5 | 0.0 to 2.6 |
| Total | 3467 | 0.6 (0.5) | 0.5 | 0.0 to 2.6 |

Data Source: [3.3; 4.15]

### 6.5.3   Secondary Diagnoses

At least 1 secondary diagnosis was present in 7799 (96.6%) of the 8076 randomized patients. A table reporting the incidence of patients with secondary diagnoses by broader term and treatment group is in Section 12.4. Clinically important differences in secondary diagnoses were not seen among treatment groups. The most common secondary diagnoses were postmenopausal status, hypertension, drug allergy, osteoporosis, hypothyroidism, and anemia. Hypertension was reported in 29.5 and 28.4% of patients in the rofecoxib and naproxen treatment groups, respectively. Anemia was reported in 9.0 and 7.5% of patients in the rofecoxib and naproxen treatment groups, respectively.

Table 19 shows the number and percent of patients with secondary diagnoses related to PUBs. A previous history of a PUB was reported in 7.8% of patients in each treatment group.

MRK-AFV0451556

MK-0966 Prot. No. 088/089
VIGOR

-84-

### 6.5  Demographic and Other Baseline Characteristics (Cont.)

Table 19

Number (%) of Patients With Secondary Diagnoses of Clinical Upper GI Events
(PUBs) (Gastroduodenal Perforation, Obstruction, Ulcer, and Upper
Gastrointestinal Bleed)

| | Rofecoxib (N=4047) | Naproxen (N=4029) | Total (N=8076) |
|---|---|---|---|
| | n (%) | n (%) | n (%) |
| **Prior History of Clinical Upper GI Event (PUB) (Total)** | 314 (7.8) | 316 (7.8) | 630 (7.8) |
| **Gastroduodenal Ulcer** | 287 (7.1) | 289 (7.2) | 576 (7.1) |
| Gastric Ulcer | 163 (4.0) | 157 (3.9) | 320 (4.0) |
| Duodenal Ulcer | 104 (2.6) | 110 (2.7) | 214 (2.7) |
| Peptic Ulcer[†] | 29 (0.7) | 37 (0.9) | 66 (0.8) |
| Associated Perforation | 18 (0.4) | 17 (0.4) | 35 (0.4) |
| Associated Obstruction | 2 (0.1) | 6 (0.2) | 8 (0.1) |
| **Upper GI Bleed** | 91 (2.3) | 93 (2.3) | 184 (2.3) |

[†] Exact location unknown.
Patients may appear in more than 1 row but are counted only once in each relevant row.
Data Source: [4.15]

### 6.5.4  Prior Drug Therapies

Of the 8076 randomized patients, 8065 (99.9%) took at least 1 medication from
30 days prior to the Screening Visit to the day before the Randomization Visit.

Table 12.5-1 summarizing specific prior therapies by drug category and treatment
can be found in Section 12.5. Drugs were classified using a modification of
Guidelines for Anatomical Therapeutic Chemical (ATC) Classification [3.10].
Each anatomic grouping (e.g., Blood and Blood Forming Organs) is subdivided
into therapeutic categories (e.g., Serum-Lipid-Reducing Agent), followed by the
generic drug name (e.g., simvastatin). Classification has been modified such that
route of administration is unspecified. (Categories do not reflect the actual
indication for which a patient took an agent.) Patients were counted more than
once if they took therapy in more than 1 category but only once if they took more

MRK-AFV0451557

MK-0966 Prot. No. 088/089
VIGOR

-85-

## 6.5   Demographic and Other Baseline Characteristics (Cont.)

than 1 drug within a specific category.   NSAIDs are classified as
anti-inflammatory and antirheumatic products under Musculoskeletal System or
as analgesics under Nervous System (depending on the specific agent).  Aspirin,
including low-dose aspirin, is classified as an analgesic under Nervous System.

Overall, the most commonly used prior therapies were methotrexate, prednisone,
folic acid, and acetaminophen (Table 17 and Section 12.5) In addition to
methotrexate and prednisone, the most commonly used therapies for the treatment
of rheumatoid arthritis were sulfasalazine, chloroquine, and hydroxychloroquine.

Six thousand six hundred and fifty-two (82.4%) patients used NSAIDs prior to
starting the study (Table 20).  As expected, the most commonly used NSAID
prior to study entry was naproxen, followed by diclofenac sodium and ibuprofen.
One thousand five hundred and nine patients (18.7%) used naproxen or naproxen
sodium.  The most commonly used dose of naproxen was 1000 mg/day; however
a small percentage reported daily doses greater than 1000 mg/day [4.5].

Eight hundred and ninety-two patients (11.0%) were taking GI co-medications
including proton pump inhibitors, misoprostol, sucralfate, and $H_2$ antagonists
prior to entering the study (Table 20).

There were no clinically meaningful differences between treatment groups in
frequency or type of prior drug therapies (Table 20 and Section 12.5).

MRK-AFV0451558

105

MK-0966 Prot. No. 088/089
VIGOR

-86-

## 6.5   Demographic and Other Baseline Characteristics (Cont.)

Table 20

Types of Prior Drug Therapies

| Drug Therapies | Rofecoxib (N=4047) n (%) | Naproxen (N=4029) n (%) | Total (N=8076) n (%) |
|---|---|---|---|
| NSAID use for any reason | 3321 (82.1) | 3331 (82.7) | 6652 (82.4) |
| NSAID use for RA | 3284 (81.1) | 3294 (81.8) | 6578 (81.5) |
| **GI Co-Medications** | **466 (11.5)** | **426 (10.6)** | **892 (11.0)** |
| Cimetidine | 38 (0.9) | 50 (1.2) | 88 (1.1) |
| Famotidine | 95 (2.3) | 89 (2.2) | 184 (2.3) |
| Lansoprazole | 8 (0.2) | 9 (0.2) | 17 (0.2) |
| Misoprostol | 20 (0.5) | 12 (0.3) | 32 (0.4) |
| Nizatidine | 8 (0.2) | 8 (0.2) | 16 (0.2) |
| Omeprazole | 28 (0.7) | 31 (0.8) | 59 (0.7) |
| Pantoprazole Sodium Salt | 1 (0.0) | 0 (0.0) | 1 (0.0) |
| Ranitidine | 126 (3.1) | 99 (2.5) | 225 (2.8) |
| Ranitidine Hydrochloride | 123 (3.0) | 104 (2.6) | 227 (2.8) |
| Sucralfate | 3 (0.1) | 0 (0.0) | 3 (0.0) |
| Diclofenac Sodium (+) Misoprostol | 31 (0.8) | 28 (0.7) | 59 (0.7) |

Patients may appear in more than 1 row but are counted only once in each relevant row.
Data Source: [4.5]

## 6.5.5   Concomitant Therapies

Of the 8076 randomized patients, 8025 (99.4%) were treated with at least 1 concomitant medication during the study.

Table 12.6-1 summarizing specific concomitant therapies by drug category can be found in Section 12.6. Drugs were classified using a modification of Guidelines for Anatomical Therapeutic Chemical (ATC) Classification [3.10]. Each anatomic grouping (e.g., Blood and Blood Forming Organs) is subdivided into therapeutic categories (e.g., Serum-Lipid-Reducing Agent), followed by the generic drug name (e.g., simvastatin). Categories do not reflect the actual indication for which a patient took an agent, and classifications were modified such that route of administration is unspecified. Patients were counted more than

/MK-0966/CSR/RC2676.DOC  APPROVED

20-Jun-2000

MRK-AFV0451559

MK-0966 Prot. No. 088/089
VIGOR

-87-

## 6.5   Demographic and Other Baseline Characteristics (Cont.)

once if they took therapy in more than 1 category but only once if they took more than 1 drug within a specific category.   NSAIDs are classified as anti-inflammatory and antirheumatic products under Musculoskeletal System or as analgesics under Nervous System (depending on the specific agent).  Aspirin, including low-dose aspirin, is classified as an analgesic under Nervous System.

Overall, the most commonly used concomitant therapies were methotrexate, prednisone, folic acid, and acetaminophen [4.5]. There were no clinically meaningful differences between treatment groups in frequency or type of concomitant drug therapies.

## 6.6   Measurements of Treatment Compliance

Treatment compliance (to active drug) was similar between treatment groups. Four thousand and twenty-three (99.4%) and 3991 (99.1%) of patients in the rofecoxib and naproxen groups, respectively, had a treatment compliance of ≥75%. Compliance was assessed by the percentage of missed doses of the active drug: 100% multiplied by (number of tablets supposed to be taken minus number of missed doses) divided by number of tablets supposed to be taken [4.8].

## 7.   GASTROINTESTINAL ENDPOINTS

A total of 208 patients with potential PUB events were adjudicated [4.15].  Sixteen events that occurred more than 14 days after discontinuation of study therapy were excluded from the primary analysis as prespecified by the DAP (Table 21) (Allocation Numbers [AN] 0663, 0225, 2574, 3312, 1574, 2960, 3354, 0301, 0304, 3525, 4040, 6646, 6184, 5103, 7854, 5808). Events which occurred more than 14 days after the last dose of study therapy were included in sensitivity analyses (Section 7.1.6.2).  One patient had an event prior to taking the first dose of study drug (AN 1475, naproxen 1000 mg).  This patient was not included in any of the analyses as the prespecified rules stated that "randomization" is considered the time of the first dose of study therapy.  Therefore, 191 PUB patients were eligible for the primary analyses:  177 patients had confirmed events, 13 were unconfirmed and 1 was classified as "not an upper GI event" (AN 5866, naproxen 1000 mg). AN 5866 was a 54-year-old female who presented to the investigator with new onset of epigastric pain and nausea.  The patient was referred for GI evaluation and EGD revealed severe erosive gastritis.  There was no evidence of associated decrease in serial hemoglobin and hematocrit measurements, fecal occult blood, orthostasis, melena, or hematemesis. Based on the source documentation, the Case Review Committee did not feel that the patient had an upper GI event.

MRK-AFV0451560

MK-0966 Prot. No. 088/089
VIGOR

-88-

## 7. GASTROINTESTINAL ENDPOINTS (CONT.)

Table 21

Summary of Eligibility of PUB Events for Primary Analysis

| | Rofecoxib (N=4047) | Naproxen (N=4029) | Total (N=8076) |
|---|---|---|---|
| | n (%) | n (%) | n (%) |
| Number of Patients With PUB Events Prior to Randomization | 0 (0.0) | 1 (<0.1) | 1 (<0.1) |
| Number of Patients with PUB Events >14 days after last dose of study therapy | 6 (0.1) | 10 (0.2) | 16 (0.2) |
| Number of Patients with PUB Events ≤14 days after last dose of study therapy | 58 (1.4) | 133 (3.3) | 191 (2.4) |
| **Total Number of Patients With Eligible PUB Events** | | | |
| Confirmed Cases | 56 (1.4) | 121 (3.0) | 177 (2.2) |
| Unconfirmed Cases | 2 (<0.1) | 11 (0.3) | 13 (0.2) |
| Not an Upper GI Event | 0 (0.0) | 1 (<0.1) | 1 (<0.1) |

Data Source: [4.8; 4.15]

Summary of results of all gastrointestinal safety endpoints (Table 22 and Figure 3) are followed by results for each individual endpoint and Kaplan-Meier plots of time to first event.

The results of the APR approach for the primary, secondary, and exploratory gastrointestinal safety endpoints are described below. Relative risks for the gastrointestinal endpoints ranged between 0.38 and 0.46 (i.e., 54 to 62% reductions in the incidence of new events for rofecoxib versus naproxen) and were significant for all endpoints ($p \leq 0.005$).

For the primary endpoint, the results from the per-protocol approach corroborated those from the APR approach as did a secondary model including study region effects. Results from the per-protocol approach are in Section 7.1.4 and results for the secondary model for the primary endpoint are in Section 12.2. Sensitivity analyses are provided (Section 7.1.6.2) which further corroborate results for the primary approach.

Constancy of treatment effect over time was verified for all endpoints, i.e., the p-values for the proportionality assumption were not significant. This implies that the relative risk was constant over time and also means that absolute risk diverged over time.

MRK-AFV0451561

MK-0966 Prot. No. 088/089
VIGOR

-89-

## 7.  GASTROINTESTINAL ENDPOINTS (CONT.)

No significant interaction between treatment and any of the stratification factors in the model was observed.  Therefore, the interaction terms were dropped from the final analysis model, and only the main effects, i.e., the explanatory factor of treatment and the stratification factors of prior history of PUBs and, in some cases, study region, remained.

The effect of rofecoxib compared to naproxen was generally consistent in all the subgroups examined, as evidenced by the absence of significant baseline-covariate-by-treatment interaction.  Given this consistency and that baseline covariate values were generally similar across treatment groups, the baseline covariate did not impact on the estimates of relative treatment effects, except to improve precision.

MK-0966 Prot. No. 088/089
VIGOR

-90-

7.   GASTROINTESTINAL ENDPOINTS (CONT.)

Table 22

Summary of Gastrointestinal Safety Endpoints

| Endpoints | Treatment Group | N | Number of Patients With Events | PYR[1] | Rates[2] | Proportionality Assumption p-Value | Relative Risk[3] | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Estimate | 95% CI[4] | p-Value |
| Primary-confirmed PUBs | Rofecoxib | 4047 | 56 | 2697 | 2.08 | 0.378 | 0.46 | (0.33, 0.64) | <0.001 |
| | Naproxen | 4029 | 121 | 2694 | 4.49 | | | | |
| Secondary Endpoints | | | | | | | | | |
| Confirmed, complicated PUBs | Rofecoxib | 4047 | 16 | 2699 | 0.59 | 0.648 | 0.43 | (0.24, 0.78) | 0.005 |
| | Naproxen | 4029 | 37 | 2698 | 1.37 | | | | |
| Confirmed and unconfirmed PUBs | Rofecoxib | 4047 | 58 | 2697 | 2.15 | 0.471 | 0.44 | (0.32, 0.60) | <0.001 |
| | Naproxen | 4029 | 132 | 2693 | 4.90 | | | | |
| Confirmed and unconfirmed complicated PUBs | Rofecoxib | 4047 | 17 | 2699 | 0.63 | 0.739 | 0.40 | (0.23, 0.71) | 0.002 |
| | Naproxen | 4029 | 42 | 2697 | 1.56 | | | | |
| Exploratory Endpoint | | | | | | | | | |
| Any GI bleed | Rofecoxib | 4047 | 31 | 2698 | 1.15 | 0.707 | 0.38 | (0.25, 0.57) | <0.001 |
| | Naproxen | 4029 | 82 | 2694 | 3.04 | | | | |

[1]  Patient-years at risk.
[2]  Per 100 PYR.
[3]  Relative risk of rofecoxib with respect to naproxen from Cox model stratified by prior history of PUBs (and study region for confirmed and unconfirmed PUBs).
[4]  95.44% CI for primary endpoint.
Data Source: [4.3; 4.6; 4.15]

/MK-0966/CSR/RC267R.DOC  APPROVED--20-Jan-2000

109

MRK-AFV0451563

MK-0966 Prot. No. 088/089
VIGOR

-91-

## 7.  GASTROINTESTINAL ENDPOINTS (CONT.)

Figure 3

Relative Risk of Rofecoxib to Naproxen With 95% CI† Primary,
Secondary, and Exploratory GI Endpoints



†95.44% CI for Primary Endpoint (adjusted for interim analysis)

Data Source: [4.3; 4.15]

### 7.1  Primary Endpoint—Confirmed Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs)

The primary endpoint for VIGOR was time to first occurrence of a confirmed gastroduodenal perforation, symptomatic ulcer, gastric outlet obstruction or upper GI bleed (PUB). Fifty-six rofecoxib patients and 121 naproxen patients experienced 1 or more confirmed PUBs with rates of 2.08 and 4.49, respectively, per 100 patient-years at risk.  The relative risk from the Cox model stratified by prior history of PUBs was 0.46 (95.44% CI: 0.33, 0.64); p<0.001. The p-value and CI were adjusted for the interim analysis.  The proportionality assumption was met (p=0.378) which implies constant relative risk over time. There was no evidence of

/MK-0966/CSR/RC2678.DOC  APPROVED

20-Jun-2000

MRK-AFV0451564

MK-0966 Prot. No. 088/089
VIGOR

-92-

### 7.1 Primary Endpoint—Confirmed Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs) (Cont.)

interaction between treatment and the stratification variable, prior history of PUBs (p=0.874). Further details can be found in Table 23 and Figure 4. (Definitions for adjudication of endpoints can be found in 5.5.1.5).

Visual inspection of Figure 4 reveals that the rofecoxib and naproxen curves do not separate until Week 4. Eighty-three percent of patients were taking NSAIDs at the time of screening for the study and only a 3-day washout of prior NSAIDs was required prior to randomization. Thus, some of the early events may be attributable to prior NSAID use.

The results from the per-protocol approach corroborated those from the APR approach as did a secondary model including study region effects. Results from the per-protocol approach are in Section 7.1.4, and results for the secondary model for the primary endpoint are in Section 12.2.

A breakdown of the types (gastroduodenal perforations, gastric ulcers, duodenal ulcers, gastric outlet obstructions, and upper GI bleeds) of confirmed PUBs are presented in Table 24. In this table, patients can appear in more than 1 row but appear only once in each row. Note that numbers of some individual event types can be quite small.

Gastroduodenal ulcers occurred in 51 and 113 patients in the rofecoxib and naproxen treatment groups, respectively. Uncomplicated symptomatic ulcers accounted for 38 and 83 patients with events in the rofecoxib and naproxen treatment groups, respectively [4.15]. These events occurred in patients who had signs or symptoms that were felt by the investigator or another physician caring for the patient to mandate a gastrointestinal evaluation. Endoscopy or upper GI series were not mandated by the protocol, and investigators were encouraged to care for their patients using good clinical judgment as they would in the "real world".

MRK-AFV0451565

MK-0966 Prot. No. 088/089
VIGOR

-93-

### 7.1 Primary Endpoint—Confirmed Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs) (Cont.)

Table 23

Analysis of Confirmed PUBs
All-Patients-Randomized

| | Rofecoxib (N=4047) | Naproxen (N=4029) |
|---|---|---|
| Patients with events | 56 | 121 |
| Patient-years at risk | 2697 | 2694 |
| Rate[†] | 2.08 | 4.49 |
| Cumulative incidence[‡] | 1.80 | 3.87 |
| **Relative Risk[§]** | | |
| Estimate | 0.46 | |
| 95.44% CI | (0.33, 0.64) | |
| p-Value | <0.001 | |

[†] Per 100 patient-years at risk.
[‡] At end of study but while at least 500 patients are at risk in each treatment group.  Note: Cumulative incidence is from the survival analysis, it may not equal (number patients with events/N) x 100.
[§] Of rofecoxib to naproxen from Cox model stratified by prior history of PUBs.
Proportional hazard assumption was met: p-value=0.378.
Treatment-by-PUB history not significant: p-value=0.874.
Data Source: [4.15]

MRK-AFV0451566

MK-0966 Prot. No. 088/089
VIGOR

-94-

**7.1**  **Primary Endpoint—Confirmed Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs) (Cont.)**

Table 24

Number (%) of Types of Confirmed PUBs (Primary Endpoints)

| Primary Endpoint | Rofecoxib (N=4047) n (%) | Naproxen (N=4029) n (%) |
|---|---|---|
| **Confirmed PUBs** | **56 (1.38)** | **121 (3.00)** |
| Gastroduodenal perforations | 3 (0.07) | 4 (0.10) |
| Gastric ulcers | 28 (0.69) | 81 (2.01) |
| Duodenal ulcers | 27 (0.67) | 39 (0.97) |
| Gastric outlet obstructions | 1 (0.02) | 0 (0.00) |
| Upper GI bleeds | 14 (0.35) | 35 (0.87) |
| Patients may be counted in more than 1 row, but are only counted once within a row. | | |

Data Source: [4.15]

Figure 4

Primary Endpoint—Confirmed PUBs
Time-to-Event Plot (All-Patients-Randomized)



Data Source: [4.8; 4.15]

/MK-0966/CSR/RC2678.DOC  APPROVED

20-Jun-2000

MRK-AFV0451567

MK-0966 Prot. No. 088/089
VIGOR

-95-

## 7.2   Secondary Endpoints

### 7.2.1   Confirmed Complicated Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs)—Secondary Endpoint

A key secondary endpoint for VIGOR was time to first occurrence of a confirmed, complicated gastroduodenal perforation, symptomatic ulcer, gastric outlet obstruction or upper GI bleed (PUB). There were 16 rofecoxib patients and 37 naproxen patients that experienced 1 or more confirmed, complicated PUBs with rates of 0.59 and 1.37, respectively, per 100 patient-years at risk. The relative risk from the Cox model stratified by prior history of PUBs was 0.43 (95% CI: 0.24 to 0.78); p=0.005.  The proportionality assumption was met (p=0.648). There was no evidence of interaction between treatment and prior history of PUBs (p=0.976). Further details can be found in Table 25 and Figure 5 (Definitions for adjudication of endpoints can be found in 5.5.1.5).

The results from the per-protocol approach corroborated those from the APR approach. Results from the per-protocol approach are in Section 7.1.4.

A breakdown of the types (gastroduodenal perforations, gastric ulcers, duodenal ulcers, gastric outlet obstructions, and upper GI bleeds) of confirmed complicated PUBs are presented in Table 26. Note that numbers of some individual event types can be quite small.

There were a total of 7 perforations which occurred during the study (3 and 4 in the rofecoxib and naproxen treatment groups, respectively). All 7 patients were on systemic corticosteroids for treatment of their rheumatoid arthritis. Two of the 3 perforations in the rofecoxib treatment group occurred within 48 hours of initiating study therapy (ANs 3612 and 5420) and after only 1 dose of rofecoxib had been taken.  The third case (AN 2662) occurred in a patient who was randomized, and took 1 witnessed dose of study therapy. The patient missed her first scheduled protocol visit. Subsequently, the investigator was informed by the patient's family that the patient had expired as a result of complications of a hemorrhagic gastroduodenal ulcer and perforation, approximately 6 weeks after the date of randomization. The patient's bottles of study medication were never returned to the investigator.  It is unknown whether the patient took study medication; however, according to Data Handling and Entry guidelines such patients are assumed to be on study therapy until the time of hospitalization.  In addition, it is unknown if the patient was concomitantly taking any prohibited medications following randomization.  The 4 perforations in the naproxen group (ANs 0015, 3097, 1567, and 1855), occurred between 8 days and 151 days after the initiation of study therapy and all patients were known to have been on study therapy at the time of the event [4.15].

/MK-0966/CSR/RC2678.DOC  APPROVED                                        20-Jun-2000

MRK-AFV0451568

MK-0966 Prot. No. 088/089
VIGOR

-96-

## 7.2   Secondary Endpoints (Cont.)

The majority of complicated events were complicated upper gastrointestinal bleeds (12 and 32 in the rofecoxib and naproxen group, respectively).  A post-hoc analysis of confirmed complicated upper gastrointestinal bleeds, demonstrated a 63% reduction in the rofecoxib compared to the naproxen treatment groups (relative risk=0.37; 95% CI:  0.19, 0.73).

Table 25

Analysis of Confirmed Complicated PUBs
All-Patients-Randomized

|  | Rofecoxib (N=4047) | Naproxen (N=4029) |
|---|---|---|
| Patients with events | 16 | 37 |
| Patient-years at risk | 2699 | 2698 |
| Rate[†] | 0.59 | 1.37 |
| Cumulative incidence[‡] | 0.52 | 1.22 |
| **Relative Risk[§]** | | |
| Estimate | 0.43 | |
| 95% CI | (0.24, 0.78) | |
| p-Value | 0.005 | |

[†]  Per 100 patient-years at risk.
[‡]  At end of study but while at least 500 patients are at risk in each treatment group.   Note:  Cumulative incidence is from the survival analysis, it may not equal (number patients with events/N) x 100.
[§]  Of rofecoxib to naproxen from Cox model stratified by prior history of PUBs.
Proportional hazard assumption was met: p-value=0.648.
Treatment-by-PUB history not significant: p-value=0.976.
Data Source:  [4.15]

MRK-AFV0451569

MK-0966 Prot. No. 088/089
VIGOR

-97-

## 7.2   Secondary Endpoints (Cont.)

Table 26

Number (%) of Types of Confirmed, Complicated PUBs

| Secondary Endpoint | Rofecoxib (N=4047) n (%) | Naproxen (N=4029) n (%) |
|---|---|---|
| **Confirmed Complicated PUBs** | **16 (0.40)** | **37 (0.92)** |
| Gastroduodenal perforations | 3 (0.07) | 4 (0.10) |
| Gastric ulcers | 1 (0.02) | 6 (0.15) |
| Duodenal ulcer | 3 (0.07) | 5 (0.12) |
| Gastric outlet obstructions | 1 (0.02) | 0 (0.00) |
| Upper GI bleeds | 12 (0.30) | 32 (0.79) |
| Patients may be counted in more than 1 row, but are only counted once within a row. | | |

Data Source:  [4.15]

Figure 5

Confirmed Complicated PUBs
Time-to-Event Plot (All-Patients-Randomized)



| # at Risk | | | | | | |
|---|---|---|---|---|---|---|
| Rofecoxib | n=4047 | 3644 | 3407 | 3181 | 2806 | 1072 533 |
| Naproxen | n=4029 | 3646 | 3394 | 3170 | 2800 | 1074 514 |

Data Source: [4.8; 4.15]

/MK-0966/CSR/RC2678.DOC  APPROVED

20-Jun-2000

MRK-AFV0451570

MK-0966 Prot. No. 088/089
VIGOR

-98-

## 7.2   Secondary Endpoints (Cont.)

### 7.2.2   Confirmed and Unconfirmed Gastroduodenal Perforations, Symptomatic Ulcers, Gastric Outlet Obstructions and Upper GI Bleeds (PUBs)— Secondary Endpoint

The analysis of confirmed and unconfirmed PUBs included confirmed events as well as events that could not be confirmed according to the predefined case definitions of PUBs. This analysis may correspond more accurately to clinical practice, where rigorous case definitions are not typically consulted before making a diagnosis.

There were 58 rofecoxib patients and 132 naproxen patients that experienced 1 or more confirmed and unconfirmed PUBs with rates of 2.15 and 4.90, respectively, per 100 patient-years at risk. The relative risk from the Cox model stratified by prior history of PUBs and study region was 0.44 (95% CI:  0.32 to 0.60); $p<0.001$. The proportionality assumption was met ($p=0.471$). There was no evidence of interaction between either treatment and prior history of PUBs ($p=0.849$) or treatment and study region ($p=0.659$). Further details can be found in Table 27 and Figure 6.

A breakdown of the types (gastroduodenal perforations, gastric ulcers, duodenal ulcers, gastric outlet obstructions, and upper GI bleeds) of confirmed and unconfirmed PUBs are presented in Table 28. Note that numbers of some individual event types can be quite small.

There were 2 unconfirmed gastric ulcers (AN 1802, naproxen 1000 mg and AN 5687, rofecoxib 50 mg), 1 unconfirmed duodenal ulcer (AN 7625, rofecoxib 50 mg) and 30 unconfirmed upper GI bleeds (7 on rofecoxib and 23 on naproxen). AN 1812 included an unconfirmed gastric ulcer as a result of ambiguity in the endoscopy report as to whether the lesion was an ulcer or an erosion.  AN 5687 included an unconfirmed gastric ulcer that was the site of a gastric neoplasm and therefore could not be differentiated as being a result of the malignancy or of the assigned study therapy.  AN 7625 included an unconfirmed duodenal ulcer that the endoscopy report noted to have been healed. Of the 30 unconfirmed upper GI bleeds, 9 patients experienced only patient-reported hematemesis or melena without an associated decrease in hemoglobin, change in vital signs or occult-blood positive stools (ANs 2043, 0931, 6355, 7426, 10145, 10281, 10097, 6312, 5803); 8 patients experienced only occult-blood positive stools without an associated decrease in hemoglobin or change in vital signs (ANs 1103, 2032, 3728, 8459, 5850, 7799, 5990, 10667); 4 patients had alleged documented active or recent bleeding that could not be substantiated (ANs 1802, 5430, 6876, 5687); 4 patients experienced both patient-reported hematemesis or melena, and occult-blood positive stools but did not have any evidence of decreased volume or

MRK-AFV0451571

MK-0966 Prot. No. 088/089
VIGOR

-99-

## 7.2  Secondary Endpoints (Cont.)

stigmata of recent bleeding (ANs 1275, 1567, 5022, 6183); 4 patients had
temporal decreases in hemoglobin but without documented active bleeding,
hematemesis, melena, or occult-blood positive stools (ANs 1775, 3474, 3641,
7652); and 1 patient had orthostasis and required a transfusion, but without
documented active bleeding, hematemesis, melena or occult-blood positive stools
(AN 6651) [4.15].

Table 27

Analysis of Confirmed and Unconfirmed PUBs
All-Patients-Randomized

| | Rofecoxib (N=4047) | Naproxen (N=4029) |
|---|---|---|
| Patients with events | 58 | 132 |
| Patient-years at risk | 2697 | 2693 |
| Rate[†] | 2.15 | 4.90 |
| Cumulative incidence[‡] | 1.88 | 4.18 |
| **Relative Risk[§]** | | |
| Estimate | 0.44 | |
| 95% CI | (0.32, 0.60) | |
| p-Value | <0.001 | |

[†] Per 100 patient-years at risk.
[‡] At end of study but while at least 500 patients are at risk in each
treatment group. Note: Cumulative incidence is from the survival
analysis, it may not equal (number patients with events/N) x 100.
[§] Of rofecoxib to naproxen from Cox model stratified by prior
history of PUBs.
Proportional hazard assumption was met: p-value=0.471.
Treatment-by-PUB history not significant: p-value=0.849.
Treatment-by-study region not significant: p-value=0.659.
Data Source: [4.6; 4.15]

MRK-AFV0451572

MK-0966 Prot. No. 088/089
VIGOR

-100-

## 7.2   Secondary Endpoints (Cont.)

Table 28

Number (%) of Types of Confirmed and Unconfirmed PUBs

| Secondary Endpoint | Rofecoxib (N=4047) n (%) | Naproxen (N=4029) n (%) |
|---|---|---|
| **Confirmed and Unconfirmed PUBs** | **58 (1.43)** | **132 (3.28)** |
| Gastroduodenal perforations | 3 (0.07) | 4 (0.10) |
| Gastric ulcers | 29 (0.72) | 82 (2.04) |
| Duodenal ulcer | 28 (0.69) | 39 (0.97) |
| Gastric outlet obstructions | 1 (0.02) | 0 (0.00) |
| Upper GI bleeds | 21 (0.52) | 58 (1.44) |
| Patients may be counted in more than 1 row, but are only counted once within a row. | | |

Data Source: [4.15]

Figure 6

Confirmed and Unconfirmed PUBs
Time-to-Event Plot (All-Patients-Randomized)



Data Source: [4.8; 4.15]

/MK-0966/CSR/RC2678.DOC  APPROVED                                    20-Jun-2000

MRK-AFV0451573

MK-0966 Prot. No. 088/089
VIGOR

-101-

## 7.2    Secondary Endpoints (Cont.)

### 7.2.3    Confirmed and Unconfirmed Complicated Upper GI Perforations, Ulcers, Obstructions and Bleeds (PUBs)—Secondary Endpoint

There were 17 rofecoxib patients and 42 naproxen patients that experienced 1 or more confirmed and unconfirmed complicated PUBs with rates of 0.63 and 1.56, respectively, per 100 patient-years at risk. The relative risk from the Cox model stratified by prior history of PUBs was 0.40 (95% CI: 0.23 to 0.71); p=0.002. The proportionality assumption was met (p=0.739), and there was no evidence of interaction between treatment and prior history of PUBs (p=0.941). Further details can be found in Table 29 and Figure 7.

A breakdown of the types (gastroduodenal perforations, gastric ulcers, duodenal ulcers, gastric outlet obstructions, and upper GI bleeds) of confirmed and unconfirmed, complicated PUBs are presented in Table 30. Note that numbers of some individual event types can be quite small. All of the unconfirmed, complicated events were unconfirmed complicated bleeds (1 on rofecoxib and 5 on naproxen). These 6 patients exhibited clinically significant reductions in hemoglobin, but did not have other clinical signs of upper GI blood loss (i.e., witnessed hematemesis, witnessed melena, documented active bleeding from an upper GI source.) [4.15]

MK-0966 Prot. No. 088/089
VIGOR

-102-

7.2   <u>Secondary Endpoints</u> (Cont.)

Table 29

Analysis of Confirmed and Unconfirmed Complicated PUBs
All-Patients-Randomized

|  | Rofecoxib (N=4047) | Naproxen (N=4029) |
|---|---|---|
| Patients with events | 17 | 42 |
| Patient-years at risk | 2699 | 2697 |
| Rate[†] | 0.63 | 1.56 |
| Cumulative incidence[‡] | 0.57 | 1.37 |
| **Relative Risk[§]** | | |
| Estimate | 0.40 | |
| 95% CI | (0.23, 0.71) | |
| p-Value | 0.002 | |

[†] Per 100 patient-years at risk.
[‡] At end of study but while at least 500 patients are at risk in each
    treatment group.   Note: Cumulative incidence is from the
    survival analysis, it may not equal (number patients with
    events/N) x 100.
[§] Of rofecoxib to naproxen from Cox model stratified by prior
    history of PUBs.
Proportional hazard assumption was met: p-value=0.739.
Treatment-by-PUB history not significant: p-value=0.941.

Data Source:  [4.15]

/MK-0966/CSR/RC2678.DOC  APPROVED                    20-Jan-2000

MRK-AFV0451575