# *EXHIBIT 6*

| | | |
|---|---|---|
| **Safety Report #** 0306USA03272 | **Transmit Date** 20030917 | **Additional Documents** |
| | **Rec'd Date** 2003062 | Med. Record < 10pg |
| **Full Report #** US-MERCK-0306USA03272 | **Receipt Date** 20030909 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 216873 | **Company #** US-MERCK-0306USA03272 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 50 | **Lifethreatening?** | **Hosp?** Y |
| **Dosage Group** 50 | **Disabling?** | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20020417 | Platelet count | | 181000 | | |
| 20020417 | Blood amylase | | 129 | | |
| 20020417 | Blood urea | | 20 | | |
| 20020417 | Blood creatinine | | 2.0 | | |
| 20020417 | Blood potassium | | 3.8 | | |
| 20020417 | Blood sodium | | 139 | | |
| 20020417 | White blood cell count | | 11000 | | |
| 20020417 | Lipase | | 566 | | |
| 20020417 | Blood chloride | | 106 | | |
| 20020417 | Blood glucose | | 161 | | |
| 20020418 | Faecal occult blood | | positive | | |
| 20020420 | White blood cell count | | 0.8 | | |
| 20020420 | Blood culture | | negative | | |
| 20020420 | Blood amylase | | 1359 | | |
| 20020420 | Blood creatinine | | 1.8 | | |
| 20020428 | White blood cell count | | 8.3 | | |
| 20020428 | Haemoglobin | | 9.1 | | |
| 20020528 | Blood bilirubin | | 4.5 | | |
| 20020609 | Alanine aminotransferase | | 83 | | |
| 20020609 | Aspartate aminotransferase | | 80 | | |
| 20020609 | Blood urea | | 48 | | |
| 20020609 | White blood cell count | | 23000 | | |
| 20020609 | Blood bilirubin | | 8.7 | | |
| 20020611 | Blood urea | | 115 | | |
| 20020612 | Blood urea | | 115 | | |
| 20020612 | Blood culture | | positive Klebsiella | | |
| 20020612 | Blood bilirubin | | 12 | | |
| 20020612 | White blood cell count | | 44000 | | |
| 20020612 | Culture urine | | positive Klebsiella | | |
| 20020612 | Sputum culture | | positive Pseudomo | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|

| | | | |
|---|---|---|---|
| Acute respiratory distress syndrome | adult respiratory distress syn | 20020615 | 5 |
| Arthralgia | right knee pain | 200203 | 6 |
| Duodenal perforation | duodenal perforation | 20020417 | 5 |
| Erythema | red bumps on skin | 20020416 | 6 |
| Multi-organ failure | multiorgan failure | 20020615 | 5 |
| Peritonitis | peritonitis | 20020417 | 5 |
| Sepsis | sepsis | 20020417 | 5 |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020416 | VIOXX | rofecoxib |
| 2 | 200201 | VIOXX | rofecoxib |
| 3 | | | [therapy unspecified] |
| 4 | 20020416 | TORADOL | ketorolac tromethamine |
| 5 | 20020416 | PREVACID | lansoprazole |

## Summary

Information has been received from a family practitioner and medical records, including a death summary concerning a 58 year old white female with a history of gastric bypass who on approximately 17-JAN-2002 was placed on therapy with rofecoxib, tablet (dose, duration, and indication not reported). Concomitant medication included "depo" (therapy unspecified). On 16-APR-2002, the patient saw her physician with complaints of red bumps on her skin and a three week history of right knee pain. On that date, the physician increased the patient's dose of rofecoxib to 50 mg, once a day and discontinued therapy with "depo." She was given ketorolac tromethamine (TORADOL), intramuscular administration, 6.0 and lansoprazole (PREVACID), 30 mg samples for gastrointestinal (GI) upset. On 16-APR-2002, the patient took one 50 mg dose of rofecoxib therapy and sometime after that first dose, she began to experience abdominal pain. "In spite of that," the patient took a second 50 mg dose of rofecoxib on 17-APR-2002. On that evening, the patient called the physician complaining of severe abdominal pain that had gotten worse and was routed to the emergency room (ER). At that time, the patient was in quite severe distress. An abdominal series revealed normal bowel gas pattern and no free air. Laboratory testing in the ER revealed the patient's white blood cell count was 11,000, platelet count 181,000, sodium level 139, potassium level 3.8, chloride level 106, blood urea nitrogen (BUN) 20, creatinine level 2.0, blood glucose 161, amylase was elevated at 129, and lipase was elevated at 566 (units not provided). Subsequently, the patient was admitted to the hospital and transferred to the floor in stable condition. She was given intravenous (IV) fluids, IV antibiotics (unspecified), IV ondansetron hydrochloride (ZOFRAN) for control of nausea, and IV morphine with some resolution of pain. The next day, sometime after noon, the patient was hypotensive, somewhat confused, and in moderate-to-severe distress. She had minimal tachycardia at the bedside with a very dry mouth, a blood pressure (BP) of 70/40 with severe abdominal tenderness, rebound, rigidity of abdomen, along with guaiac positive stools through an empty rectal vault. The patient was given IV famotidine (MSD), was started on a dopamine drip, and was transferred to the intensive care unit (ICU) with a diagnosis of perforating hallow viscus and subsequent fistulization possibly with sepsis and shock. The patient was seen by a surgeon whose impression was pancreatitis. A computed axial tomography (CT) scan of the abdomen showed intraabdominal fluid and perforation with free air intraabdominally. During the CT scan, the patient became hypotensive and additional vasopressors were instituted. On 19-APR-2003, the patient underwent exploratory laparotomy, lysis of adhesions, oversewing of duodenal perforation, multiple irrigations, and closure of perforated ulcer with peritoneal lavage and was taken to recovery in the ICU. On 20-APR-2002, the patient was alert and oriented, however her urine output was adequate and her white blood cell count was very low at 0.8, amylase 1359, and creatinine 1.8. Blood cultures were negative at that time. The patient was continued on a ventilator for several days. Because of the risk of overwhelming infection and low white count, an infectious disease consult was obtained. Over the next several days, the patient developed some renal failure. She was given white cells stimulating factors, red cells stimulating factors, and multiple regimens and because of the renal failure, she was diuresed with IV furosemide (LASIX). At that time, the patient was on meropenem and "zigris" (therapy unspecified) throughout the "early days" of the infection and sepsis and she remained in very serious condition. On 20-APR-2002 the patient was developing some pleural effusions, however, her leukopenia was improving. By the third postoperative day, the patient was doing somewhat better. Her fluid overload and renal failure were improving, her "numbers" were improving, and her respiratory distress seemed to be improving. The patient's arterial line was discontinued and over the next several days, she gradually was weaned off the respirator. By 22-APR-2002, the patient was extubated and was off all vasopressors with adequate perfusion and by 23-APR-2002, she was breathing adequately and was transferred to the hospital floor. By the sixth postoperative day, the patient remained extubated and the nasogastric tube was removed and by the seventh postoperative day, her diet was advanced and she was started on oral liquids, however she continued to spike daily fevers. Over the next several days, the patient's respiratory status began to worsen, she became more hypoxic, and her fever persisted. "In spite of that," she was comfortable and in no acute distress. On 28-APR-2002, a CT scan of the chest showed a large bilateral pleural effusion with no evidence of intraabdominal abscess. On that date, the patient was eating well and had 2 bowel movements, however she was still spiking fevers. Her white blood cell count was 8.3, hemoglobin 9.1, and her abdomen was soft with bowel sounds present. Over the next several days, her respiratory status continued to worsen and eventually her abdomen became more distended. On 29-APR-2002, interventional radiology placed a right chest tube, a right lower quadrant abscess drainage tube, and a right upper quadrant abscess drainage tube. The patient continued to have a bile leak being drained by tubes and pleural effusion drained by chest tubes. However, her abdomen became somewhat distended over the next several days and by 02-MAY-2002, she continued to become bloated with increased abdominal tenderness and more febrile. On 02-

MAY-2002, the patient underwent another exploratory laparotomy, lysis of adhesions, peritoneal lavage, catheter drainage of duodenum and repair of efferent loop of gastro-jejunostomy and transverse colostomy. Postoperatively, the patient remained on a respirator and continued on a "very stormy" postoperative course after the second exploration. By 05-MAY-2002, the patient was off of the ventilator and was responsive. She was having some pain and underwent a pain management consult. At that time, the patient reaccumulated a large right pleural effusion. On 06-MAY-2003, a chest tube was reinserted. The patient was continued on total parenteral nutrition (TPN) and was transfused (not further specified) on many occasions when her hemoglobin began to drop (values not provided). By 07-MAY-2003, the patient was extubated, asking appropriate questions about her ostomy and ostomy tube placement, "etc." On 08-MAY-2003 the patient underwent another exploratory laparotomy, resection of the right colon with ileostomy, and revision of the duodenum with closure and gastro-jejunostomy and peritoneal lavage. Postoperatively on this occasion, the patient was never able to be weaned off of the respirator. Pain control was accomplished through pain management and she continued on a lorazepam (ATIVAN) drip and fentanyl drip. By 13-MAY-2002, several attempts to wean the patient off the ventilator were unsuccessful and she remained on a respirator. She continued to have increasing fevers and chills with a malodorous drainage from abdominal wounds. CT scans of the abdomen showed reformation of abscesses. Because of continued bile drainage, possible increasing abscess formation, "etc.", on 17-MAY-2002, the patient underwent another exploratory laparotomy, catheter drainage of duodenum, exteriorization of proximal gastro-jejunostomy anastomosis, exteriorization of distal jejunal anastomosis and closure of gastric stump and peritoneal irrigation, and tracheostomy for respiratory insufficiency. The patient continued to do poorly after multiple surgical procedures, exploration, lysis of adhesions, ileostomy, colostomy, "etc.", still having a tracheostomy, still on mechanical ventilation and with infectious disease consultations continuing. By 19-MAY-2002 and 20-MAY-2002, the patient developed upper body edema and anasarca and was placed on anticoagulants (unspecified) intermittently and continued on the ventilator. Over the next week or two, the patient became more stuporous and continued on hyperal with adult respiratory stress disorder (ARDS). By 21-MAY-2002, she was very minimally responsive. At that time, the surgeon felt that "everything had been done for this woman" and "no further surgical effort should be made on her." She was covered by appropriate antibiotics (unspecified) over the course of May 2002 and continued on supportive care including respiratory care, maintenance of nutrition through hyperal, and BP support appropriately. By 28-MAY-2002, the patient had developed a maculopapular rash over her entire chest and body and began to develop increased jaundice. Her bilirubin level was 4.5 and her liver enzymes began rising (values not provided). The jaundice deepened over the next week "or so" and the patient became less responsive and deeper sedated on the ventilator. By 30-MAY-2002, the patient was still jaundice with an upper thigh rash, still on mechanical ventilation, sedated with lorazepam (ATIVAN) and fentanyl, had bilateral pulmonary infiltrates, and was only responding to painful stimuli. Her hemoglobin was dropping (value not provided), however, she was on anticoagulant therapy, particularly enoxaparin sodium (LOVENOX). The patient had 3+ pitting edema of her legs and arms to under her elbows. By 03-JUN-2002 and 04-JUN-2002, her serum BUN and creatinine began rising significantly (values not provided). By 09-JUN-2002, the patient continued to deteriorate, she was more comatose, tachypneic, and more jaundice. Laboratory testing at that time revealed a white blood cell count of 23,000, bilirubin 8.7, liver functions were elevated at serum aspartate aminotransferase test (SGOT) 80 and serum alanine aminotransferase test (SGPT) 83, and BUN was up to 48. By 11-JUN-2002, the patient's BUN was up to 115. She was not considered to be a candidate for dialysis. By 12-JUN-2002, the patient was deeply comatose, she had massive edema of her upper extremities, was deeply jaundice, and was on a dopamine drip developing left facial weakness. At that time, her serum BUN was 115, bilirubin 12, and white blood cell count 44,000. Blood cultures were positive for Klebsiella, sputum cultures were positive for Pseudomonas, and urine culture was positive for Klebsiella and Pseudomonas. The patient was felt to have multi-organ failure, sepsis, ARDS, and had had multiple surgeries. On 13-JUN-2002, a do not resuscitate order was given and the pressors were gradually weaned. By that date, the patient was nonresponsive, respirations were decreasing, her BP was dropping, and she was deeply comatose and jaundice with a decreasing output. On 15-JUN-2002 the patient's BP was 54/20, her pupils were fixed and dilated, and there was no urine output. On that date, the patient had asystole on the heart rate monitor, no BP, no respirations, and her pupils were fixed and dilated. She was pronounced dead on 15-JUN-2002 at 1404. The final diagnoses and cause of death were multi-organ failure and adult respiratory distress syndrome, sepsis, peritonitis, and duodenal perforation complicated by previous history of gastric bypass. The physician indicated that the patient died "because of the use of [rofecoxib]." □□Additional information is not expected.

|  |  |  |  |
|---|---|---|---|
| **Safety Report #** 0408USA00364 | **Transmit Date** 20040827 | **Additional Documents** | |
| **Full Report #** US-MERCK-0408USA00364 | **Rec'd Date** 2004080 | | |
| **DB ID #**   229249 | **Receipt Date** 20040823 | **Fulfill Expedite Criteria** Y | |
| **Source Country** US | **Company #** US-MERCK-0408USA00364 | | |
| **Dosage:**   25 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** 25 | **Lifethreatening?** Y | **Hosp?** Y | |
| | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | GI bleed | | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 2001 | VIOXX | rofecoxib |

## Summary

Information has been received from a physician and a registered nurse concerning a 94 year old male who in approximately 2001 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day (duration and indication not reported). The patient had been on rofecoxib for three years without incident. On an unspecified date, the patient experienced a GI bleed and was hospitalized. Subsequently the patient died. The cause of death was gastrointestinal bleeding. The physician felt that the gastrointestinal bleed was definitely related to rofecoxib. Additional information is expected.□□The physician considered the gastrointestinal bleed to be life-threatening.

| | | | | |
|---|---|---|---|---|
| | **Transmit Date** 20021107 | **Additional Documents** | | |
| **Safety Report #** 0210FRA00053 | **Rec'd Date** 2002101 | | | |
| **Full Report #** FR-MERCK-0210FRA00053 | **Receipt Date** 20021024 | **Fulfill Expedite Criteria** Y | | |
| **DB ID #** 205280 | **Company #** FR-MERCK-0210FRA00053 | | | |
| **Source Country** FR | **Serious?** Y | **Death?** Y | | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y | | |
| **Dosage Group** 25 | **Disabling?** N | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 200210 | Haemoglobin | g/100 ml | 2.5 | | |
| 200210 | Haemoglobin | g/100 ml | 6 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Duodenal ulcer | DUODENAL ULCER | 200210 | | 3 | |
| Gastrointestinal haemorrhage | MASSIVE DIGESTIVE HE | 200210 | | 3 | |
| Haemolysis | HEMOLYSIS | 200210 | | 3 | |
| Multi-organ failure | MULTIPLE ORGAN FAILU | 200210 | | 5 | |
| Pneumonia aspiration | INHALATION PNEUMONI | 200210 | | 3 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|---------------------|------------------|
| 1 | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a 56 year old female patient with history of several pregnancies, who was placed on therapy with rofecoxib, tablet, for osteoarthritis (daily dose and start date not reported). In October 2002, the patient experienced digestive hemorrhage and was hospitalized. Upon admission, therapy with rofecoxib was discontinued, hemoglobin was equal to 6 g/100ml, endoscopy showed a bulbar duodenal ulcer which was sclerosed during the endoscopic examination and blood transfusion was performed. The day after, massive digestive hemorrhage occurred again (hematemesis and melena): the patient's hemoglobin fell to 2.5 g/100 ml which required several blood transfusions and surgery to make ulcer suture. Situation was complicated by aspiration pneumonia (hematemesis was inhaled) and by hemolysis likely due in this patient to irregular agglutinins because of several pregnancies. At the time of this report (24OCT2002) patient's situation remained critical, bleeding has restarted, aspiration pneumonia persisted anf hemolysis worsened, making blood infusion very difficult. Situation continued to worsen and the patient died in late OCT2002. Cause of death was multi-organ failure. The reporting physician felt that massive digestive hemorrhage and duodenal ulcer were directly related to therapy with rofecoxib. He felt that inhalation pneumonia, hemolysis and multi-organ failure were indirectly related to therapy with rofecoxib.□Massive digestive hemorrhage, duodenal ulcer and hemolysis were considered to be immediately life-threatening. Inhalation pneumonia prolonged hospitalization.□Additional information has been requested.

| | | **Transmit Date** 20030210 | **Additional Documents** |

**Safety Report #** 0210FRA00053       **Rec'd Date** 2002101

**Full Report #** FR-MERCK-0210FRA00053    **Receipt Date** 20030204    **Fulfill Expedite Criteria** Y

   **DB ID #**    205281       **Company #** FR-MERCK-0210FRA00053

**Source Country** FR          **Serious?** Y        **Death?** Y

**Dosage:**          25        **Lifethreatening?** Y      **Hosp?** Y

**Dosage Group** 25           **Disabling?** N

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 200210 | Sputum culture | | candida albicans + | | |
| 200210 | Haemoglobin | g/100 ml | 2.5 | | |
| 20021002 | Haemoglobin | g/100 ml | 6 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Duodenal ulcer | DUODENAL ULCER | 20021002 | | 3 | |
| Gastrointestinal haemorrhage | MASSIVE DIGESTIVE HE | 20021002 | | 3 | |
| Haemolysis | HEMOLYSIS | 200210 | | 3 | |
| Multi-organ failure | MULTIPLE ORGAN FAILU | 200210 | | 5 | |
| Pneumonia aspiration | INHALATION PNEUMONI | 200210 | | 3 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 200209 | VIOXX | rofecoxib |
| 2 | | | ramipril |
| 3 | | | furosemide |
| 4 | | | spironolactone |
| 5 | | | bromazepam |
| 6 | | | acetaminophen |

## Summary

Information has been received from a physician concerning a 69 year old female patient with congestive heart failure, depression, history of cardiac pacemaker insertion and several pregnancies, who approximately on 23SEP2002 was placed on therapy with rofecoxib, tablet, 25 mg daily for osteoarthritis. Concomitant therapy included ramipril, furosemide, spironolactone, bromazepam and acetaminophen. On 02OCT2002, the patient was hospitalized for severe anemia related to digestive hemorrhage. Upon admission, therapy with rofecoxib was discontinued, hemoglobin was equal to 6 g/100ml, endoscopy showed a bulbar duodenal ulcer which was sclerosed during the endoscopic examination and blood transfusions were performed. The day after, massive digestive hemorrhage occurred again (hematemesis and melena): the patient's hemoglobin fell to 2.5 g/100 ml which required several blood transfusions and on 08OCT2002 surgery to make ulcer suture. Post surgical situation was complicated by aspiration pneumonia (hematemesis was inhaled) and by hemolysis likely due in this patient to irregular agglutinins because of several pregnancies. Candida albicans and 2 Gram negative strains were found in sputum culture, justifying to start major antibiotic treatment. On 24OCT2002 patient's situation remained critical, bleeding has restarted, aspiration pneumonia persisted and hemolysis worsened, making blood infusion very difficult. Situation continued to worsen and the patient died on 28OCT2002. Cause of death was multi-organ failure. The reporting physician felt that massive digestive hemorrhage and duodenal ulcer were directly related to therapy with rofecoxib. He felt that inhalation pneumonia, hemolysis and multi-organ failure were indirectly related to therapy with rofecoxib.□Massive digestive hemorrhage, duodenal ulcer and hemolysis were considered to be immediately life-threatening. Inhalation pneumonia prolonged hospitalization.□Additional information is not expected.

| | | |
|---|---|---|
| | **Transmit Date** 20040712 | **Additional Documents** |
| **Safety Report #** 0407AUS00001 | **Rec'd Date** 2004070 | |
| **Full Report #** AU-MERCK-0407AUS00001 | **Receipt Date** 20040702 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 228123 | **Company #** AU-MERCK-0407AUS00001 | |
| **Source Country** AU | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | GI bleed | 200406 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20040609 | VIOXX | rofecoxib |

## Summary

Information has been received from a physician via a company representative concerning a 66 year old male with hypertension, benign prostatic hyperplasia, osteoarthritis, chronic renal failure and atrial fibrillation who on 09-JUN-2004 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of osteoarthritis. Subsequently the patient experienced a gastrointestinal bleed and was hospitalised. Four days after commencing rofecoxib, the patient died. The cause of death was gastrointestinal bleeding. (In follow-up information by the physician, the patient died on 14-JUN-2004 and no cause of death was mentioned.) The physician felt that the patient's gastrointestinal bleeding was related to therapy with rofecoxib.□□Additional information has been requested.

**Safety Report #** 0406NLD00006

**Full Report #** NL-MERCK-0406NLD00006

**DB ID #**    227589

**Source Country** NL

**Dosage:**    12.5

**Dosage Group** <25

**Transmit Date** 20040618    **Additional Documents**

**Rec'd Date** 2004060

**Receipt Date** 20040608    **Fulfill Expedite Criteria** Y

**Company #** NL-MERCK-0406NLD00006

**Serious?** Y          **Death?** Y

**Lifethreatening?** N      **Hosp?** N

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | Death NOS | 200405 | | 5 | |
| Gastric perforation | Probable gastric perforation | 20040501 | | 3 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20040423 | VIOXX | rofecoxib |
| 2 | 20010605 | | nortriptyline hydrochloride |
| 3 | 19921207 | | furosemide |
| 4 | 19921201 | | acetaminophen |
| 5 | 20001104 | | hypromellose |

## Summary

Information has been received from an agency concerning a 96 year old female with a humerus fracture on 17-APR-2004 who on 23-APR-2004 was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, twice a day for the treatment of pain in extremity. Concomitant therapy included nortriptyline HCl (NORTRILEN), furosemide, acetaminophen and hypromellose.☐On 01- MAY-2004 the patient became very ill with vomiting of dark fluid. The vomiting lasted one week, 1 day before her death the patient also vomited faecial . In MAY-2004 therapy with rofecoxib was discontinued. The vomiting was probably caused by a gastric perforation. In MAY-2004 the patient died. The cause of death was not reported. The reporter felt that gastric perforation was related to therapy with rofecoxib. There was no causality given with regard to death and therapy with rofecoxib.☐This SAE was reported by LAREB on behalf of the Dutch Medicines Board. ☐Additional information is not expected.

**Transmit Date** 20040614          **Additional Documents**

**Safety Report #** 0406FRA00021

**Rec'd Date** 2004060

**Full Report #** FR-MERCK-0406FRA00021          **Receipt Date** 20040604          **Fulfill Expedite Criteria** Y

   **DB ID #**          227464          **Company #** FR-MERCK-0406FRA00021

**Source Country** FR          **Serious?** Y          **Death?** Y

**Dosage:**          12.5          **Lifethreatening?** Y          **Hosp?** Y

**Dosage Group** <25          **Disabling?** N

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20040429 | Haemoglobin | g/dl | 11.6 | | |
| 20040509 | Haemoglobin | g/dl | 8.6 | | |
| 20040510 | Protein total | g/l | 20 | | |
| 20040510 | Haemoglobin | g/dl | 4 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Anaemia | Anaemia | 20040509 | | 2 | |
| Cardiac arrest | cardiac arrest | 200405 | | 1 | |
| Duodenal ulcer | Duodenal ulcer | 20040509 | | 5 | |
| Gastric perforation | Gastric perforation | 200405 | | 5 | |
| Hypotension | hypotension | 20040509 | | 2 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|---------|--------------|------------------|
| 1 | 20040421 | VIOXX | rofecoxib |
| 2 | 20040427 | | tamsulosin hydrochloride |
| 3 | 20040427 | | citalopram hydrobromide |
| 4 | 20040423 | | alprazolam |
| 5 | | | hydrochlorothiazide |
| 6 | | MODAMIDE | amiloride hydrochloride |

## Summary

Information has been received from the Agency concerning a 91 year old female patient already hospitalized with urinary retention (post surgery), hypertension, hypercholesterolaemia, diabetes mellitus non-insulin-dependent and a history of surgery (not other specified) who was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day, from 21-APR-2004 to 27-Apr-2004, for pain in hip. Concomitant therapy included tamsulosin hydrochloride, citalopram hydrobromide, alprazolam, hydrochlorothiazide and amiloride hydrochloride (MODAMIDE). On 09-MAY-2004 the patient presented with hypotension and was pale. She had anaemia : blood hemoglobin = 8.6 g/dl (previous value on 29-Apr-2004 = 11.6 g/dl). On 10-May-2004, at 6 in the morning blood hemoglobin was 4 g/dl and total serum protein = 20 g/l. Patient was transferred to intensive care unit where she received two concentrate blood units. Subsequently anaemia and hypotension improved. On 10-May-2004 a gastroscopy showed a giant and necrotic ulcer on duodenal bulb and first duodenum. Later on, at a date not specified, during a follow-up gastroscopy, patient experienced a cardiac arrest and a gastric perforation which was responsible for a peritonitis. Patient recovered from cardiac arrest and was then operated on for the cure of peritonitis, subsequently she died (not other specified). The cause of death was duodenal ulcer and gastric perforation. The reporting physician felt that duodenal ulcer, hypotension, anaemia, gastric perforation and cardiac arrest were related to therapy with rofecoxib.☐Duodenal ulcer, hypotension, anaemia, gastric perforation and cardiac arrest prolonged hospitalisation and were considered to be immediately life-threatening. ☐ Additional information is not expected.☐Following a request for clarification, the local regulatory agency elected not to add peritonitis as an adverse experience term.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20040603 | **Additional Documents** | |
| **Safety Report #** 0405DEU00132 | **Rec'd Date** 2004051 | | |
| **Full Report #** DE-MERCK-0405DEU00132 | **Receipt Date** 20040527 | **Fulfill Expedite Criteria** Y | |
| **DB ID #**      226679 | **Company #** DE-MERCK-0405DEU00132 | | |
| **Source Country** DE | **Serious?** Y | **Death?** Y | |
| **Dosage:**      25 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Anaemia | hemorrhagic anemia | 20040502 | | 5 | |
| Duodenal ulcer haemorrhage | bleeding duodenal ulcers | 20040419 | | 5 | |
| Gastric ulcer haemorrhage | bleeding gastric ulcers | 20040419 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20040225 | VIOXX | rofecoxib |
| 2 | 20031207 | . | dipyrone |
| 3 | 20030101 | | furosemide |
| 4 | 1999 | | amlodipine besylate |

## Summary

Information has been received from a physician concerning a 93 year old female with congestive cardiac failure, hypertension and beginning vascular encephalopathy who on 25-FEB-2004 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of polyarthropathy. □□Concomitant therapy included dipyrone, furosemide and amlodipine besylate (NORVASC). □□On 19-APR-2004, the patient developed bleeding gastric ulcers and bleeding duodenal ulcers. The same day, all medications were discontinued. She was treated with proton pump inhibitors and on 21-APR-2004, she was hospitalized. □□On 02-MAY-2004 the patient died. The causes of death were bleeding gastric ulcer, bleeding duodenal ulcer and haemorrhagic anaemia. □□The reporter felt that bleeding gastric ulcers, bleeding duodenal ulcers and hemorrhagic anemia were definitely related to therapy with rofecoxib.□□Bleeding gastric ulcers and bleeding duodenal ulcers were considered to be immediately life-threatening. Additional information is not expected.

**Transmit Date** 20031124     **Additional Documents**

**Safety Report #** 0311NLD00013     **Rec'd Date** 2003111

**Full Report #** NL-MERCK-0311NLD00013     **Receipt Date** 20031118     **Fulfill Expedite Criteria** Y

**DB ID #**     222040     **Company #** NL-MERCK-0311NLD00013

**Source Country** NL     **Serious?** Y     **Death?** Y

**Dosage:**     25     **Lifethreatening?** Y     **Hosp?** Y

**Dosage Group** 25     **Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric haemorrhage | stomach bleeding | 20031116 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020218 | VIOXX | rofecoxib |
| 2 | 20031108 | | aspirin |
| 3 | | | chlorthalidone |
| 4 | 20031112 | | domperidone |

## Summary

Information has been received from a physician concerning an 84 year old female with diabetes mellitus who on 18-FEB-2002 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day ( indication not reported). Concomitant therapy included chlorthalidone. It is unknown if patient was treated with insulin. On 08-NOV-2003 therapy with acetylsalicylic acid (SINAS NEURO) was started and on 12-NOV-2003 therapy with domperidone was started. These therapies were started by a replacement of the physician, probably gastrointestinal complaints were present. On 16-NOV-2003 the patient experienced a massive stomach bleeding and was hospitalized. On 16-NOV-2003 the patient died. The cause of death was gastric bleeding. The reporter felt that stomach bleeding was related to therapy with rofecoxib.□Stomach bleeding was considered to be immediately life-threatening. □Additional information has been requested.

| | | | | | |
|---|---|---|---|---|---|
| **Safety Report #** 0308ZAF00024 | | **Transmit Date** 20031013 | **Additional Documents** | | |
| **Full Report #** ZA-MERCK-0308ZAF00024 | | **Rec'd Date** 2003082 | | | |
| **DB ID #** 219069 | | **Receipt Date** 20031002 | **Fulfill Expedite Criteria** Y | | |
| **Source Country** ZA | | **Company #** ZA-MERCK-0308ZAF00024 | | | |
| **Dosage:** 25 | | **Serious?** Y | **Death?** Y | | |
| **Dosage Group** 25 | | **Lifethreatening?** N | **Hosp?** Y | | |
| | | **Disabling?** N | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20030819 | Haematocrit | % | 17.0 | 37 | 46.5 |
| 20030819 | Transferrin saturation | % | 18 | 15 | 50 |
| 20030819 | Transferrin | g/L | 1.8 | 1.77 | 3.56 |
| 20030819 | Blood iron | umol/L | 8.2 | 9 | 30 |
| 20030819 | Serum ferritin | ng/mL | 45 | 20 | 150 |
| 20030819 | Red cell distribution width | % | 16.9 | 11.7 | 14 |
| 20030819 | Red blood cell count | 10'12/L | 1.77 | 4.00 | 5.60 |
| 20030819 | Mean cell volume | fL | 96.4 | 80 | 100 |
| 20030819 | Mean cell haemoglobin concent | g/dL | 31.8 | 32 | 35 |
| 20030819 | Mean cell haemoglobin | pg | 30.7 | 27 | 32 |
| 20030819 | Red blood cell sedimentation ra | mm/hr | 15 | 1 | 30 |
| 20030819 | Full blood count | | Rouleaux formatio | | |
| 20030819 | Reticulocyte count | % | 2.3 | 0.5 | 2.5 |
| 20030819 | Platelet count | 10'9/L | 229 | 140 | 450 |
| 20030819 | Haemoglobin | g/dL | 5.4 | 11.8 | 16.3 |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric haemorrhage | Gastric bleed | 200308 | | 5 | |
| Haematemesis | Haematemesis | 200308 | | 5 | |
| Haematochezia | Blood in stool | 200308 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20030814 | VIOXX | rofecoxib |
| 2 | | | levothyroxine sodium |
| 3 | | | potassium (unspecified) |
| 4 | | | captopril |
| 5 | | | furosemide |

## Summary

Information has been received from a physician concerning an 87 year old white female with hypertension and myxoedema who on 14-AUG-2003 was placed on therapy with rofecoxib, 25 mg tablet in the morning for the treatment of osteoarthritis. Concomitant therapy included levothyroxine Na (ELTROXIN), potassium supplement (PLENISH K), captopril (CAPTOMAX) and furosemide (PURESIS). □□In August 2003, after about 7 days of therapy with rofecoxib, the patient experienced haematemesis, blood in her stool and a gastric bleed and was hospitalised. Therapy with rofecoxib was discontinued. She initially improved but had another severe gastric bleed about 3 days later, which resulted in her being taken to theatre for a gastrectomy. While in hospital, blood tests done showed a haemoglobin value of 5.4 g/dL (normal range 11.8 to 16.3) and a haematocrit of 17% (normal range 37 to 46.5). During her hospital stay, she received blood transfusions of about 10 units of packed cells, and also received intravenous pantoprazole (PANTOLOC). Subsequently, on 04-SEP-2003

(about 5 days after the operation) the patient died. The cause of death was haematemesis, blood in stool and gastric bleed. The reporter felt that haematemesis, the blood in her stool and the gastric bleed were related to therapy with rofecoxib.☐☐ Additional information is not expected.

| | | |
|---|---|---|
| **Safety Report #** 0307PHL00017 | **Transmit Date** 20030725 | **Additional Documents** |
| **Full Report #** PH-MERCK-0307PHL00017 | **Rec'd Date** 2003071 | |
| **DB ID #** 217410 | **Receipt Date** 20030715 | **Fulfill Expedite Criteria** Y |
| **Source Country** PH | **Company #** PH-MERCK-0307PHL00017 | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** Y | **Hosp?** Y |
| | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | GI bleeding | 20030711 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20030709 | VIOXX | rofecoxib |
| 2 | 20030711 | | magnesium hydroxide |
| 2 | 20030711 | | aluminum hydroxide |
| 3 | 20030711 | | trimethoprim |
| 3 | 20030711 | | sulfamethoxazole |

## Summary

Information has been received from a physician concerning an 81-year-old Asian female with controlled diabetes who on 09-Jul-2003 was placed on therapy with rofecoxib (MSD) 25 mg, taken daily for the treatment of joint pain. Concomitant therapy included aluminum hydroxide (+) magnesium hydroxide (Maalox) and sulfamethoxazole (+) trimethoprim (Cotrimoxazole). □□On 11-Jul-2003, the patient started therapy with Maalox and Cotrimoxazole. On the same day, the patient experienced GI bleeding. The patient still continued on therapy with rofecoxib (MSD) 25 mg. □□On 12-Jul-2003, therapy with cotrimoxazole was immediately discontinued by the patient because she thought that cotrimoxazole caused her GI bleeding. The patient continued on therapy with rofecoxib (MSD) 25 mg. On the same day, therapy with Maalox was discontinued. □□On 13-Jul-2003, the patient was coughing blood and was immediately admitted due to massive GI bleeding. □□On 14-Jul-2003, the patient expired at exactly 3:30 AM due to GI bleeding. □□The reporting physician felt that GI bleeding was related to the therapy with rofecoxib (MSD) 25 mg since it was the only drug that the patient was taking prior to death. □□GI bleeding was considered life-threatening which resulted to hospitalization and death as relayed by the reporting physician. □□No additional information is expected.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20030424 | **Additional Documents** | |
| **Safety Report #** 0304DNK00016 | **Rec'd Date** 2003041 | | |
| **Full Report #** DK-MERCK-0304DNK00016 | **Receipt Date** 20030414 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 213214 | **Company #** DK-MERCK-0304DNK00016 | | |
| **Source Country** DK | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | Bleeding gastrointestinal | 20030323 | 20030328 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200303 | VIOXX | rofecoxib |
| 2 | | | acetaminophen |
| 3 | | | potassium chloride |
| 3 | | | bendroflumethiazide |

### Summary

Information has been received from a physician via a regulatory agency concerning a 91 year old female who in March 2003, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day (duration and indication not reported). Concomitant therapy included acetaminophen (PANODIL) and bendroflumethiazide/KCl (CENTYL MED KALIUM KLO).☐Information received from the agency revealed that on 23-MAR-2003 the patient was admitted to the hospital with massive melena and hematemesis. It was probably a bleeding gastric and duodenal ulcer.☐On 27-MAR-2003 therapy with rofecoxib was discontinued. On 28-MAR-2003 the patient died. The cause of death was gastrointestinal bleeding.☐At this time we have no information concerning the result of the autopsy. ☐The reporter felt that gastrointestinal bleeding was related to therapy with rofecoxib.☐☐ ☐☐☐☐ Additional information is not expected.

| | | **Transmit Date** 20030415 | **Additional Documents** |
|---|---|---|---|

**Safety Report #** 0304DEU00026  
**Rec'd Date** 2003040

**Full Report #** DE-MERCK-0304DEU00026  
**Receipt Date** 20030404   **Fulfill Expedite Criteria** Y

**DB ID #** 213177  
**Company #** DE-MERCK-0304DEU00026

**Source Country** DE  
**Serious?** Y   **Death?** Y

**Dosage:** 50  
**Lifethreatening?** Y   **Hosp?** Y

**Dosage Group** 50  
**Disabling?** N

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20020927 | Haematocrit | | 0.31 | | |
| 20020927 | Heart rate | /min | 100 | | |
| 20020927 | Haemoglobin | mmol/l | 2.8 | | |
| 20020927 | Biopsy stomach | | negative | | |
| 20021001 | Haematocrit | | 0.21 | | |
| 20021001 | Haemoglobin | mmol/l | 4.1 | | |
| 20021002 | Haematocrit | | 0.31 | | |
| 20021002 | Haemoglobin | mmol/l | 7 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Cardiac failure | cardiac decompensation | 20021002 | | 5 | |
| Duodenal ulcer haemorrhage | bleeding duodenal ulcer Forr | 20020927 | | 3 | |
| Gastric ulcer | gastric ulcer Forrest III | 20020927 | | 3 | |
| Gastrointestinal haemorrhage | hemorrhagic shock with GI b | 20021001 | | 5 | |
| Shock haemorrhagic | hemorrhagic shock with GI b | 20021001 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|---------|--------------|------------------|
| 1 | 200206 | VIOXX | rofecoxib |
| 2 | 200208 | | aspirin |
| 3 | 200208 | | lisinopril |
| 4 | 20020902 | | ciprofloxacin |
| 5 | 200208 | | folic acid |
| 5 | 200208 | | ferrous sulfate |
| 6 | 200208 | | torsemide |

## Summary

Information has been received - via the agency - from a project documenting cases where the reason for hospitalization was an adverse drug reaction. The report describes the experiences of a 83 year old female with arterial hypertension, iron deficiency, aortic stenosis and valvular heart defect who in June 2002, was placed on therapy with rofecoxib, 50 mg tablet, 50 mg, once a day for the treatment of shoulder pain. □□In July 2002, the patient experienced an episode of acute cardiac decompensation (incidental finding). □□In August 2002, therapy with aspirin, 100 mg tablet, 100 mg once a day, was initiated for myocardial infarction prophylaxis. Other concomitant therapy included lisinopril (ACERBON), ferrous sulfate/folic acid (FOLICOMBIN) and torsemide. □□From 02-SEP-2002 through 16-SEP-2002, the patient was treated with ciprofloxacin for urinary tract infection (incidental finding). □□On 27-SEP-2002, the patient developed multiple hematemesis. Her blood pressure was not measurable, heart rate was 100/min. She was immediately hospitalized (ICU). □□

Upon admission, laboratory examination revealed hemoglobin 2.8 mmol/l and hematocrit 0.31. The same day, a gastroscopy showed bleeding duodenal ulcers (Forrest II) and a gastric ulcer Forrest III. Helicobacter testing was negative. All medications were discontinued. The patient received infusion therapy and an intravenous proton pump inhibitor. Her cardiovascular condition stabilized. □□On 01-OCT-2002, the patient developed hemorrhagic shock following another

gastrointestinal hemorrhage. Laboratory examination revealed hemoglobin 4.1 mmol/l and hematocrit 0.21. She had to be intubated and was infused 6 packages of erythrocyte concentrate and 6 packages of fresh frozen plasma. A laparotomy with ulcer excision and pyloroplasty was performed. The patient received further transfusions and was extubated. Therapy with catecholamines was initiated. □□On 02-OCT-2002, the patient developed cardiovascular decompensation despite high-dose catecholamine therapy. Her hemoglobin was 7 mmol/l, hematocrit was 0.31. □□On 05-OCT-2002, she died of hemodynamic cardiac decompensation related to her hemorrhagic shock following gastrointestinal hemorrhage. □□The reporter felt that the patient's experiences were related to therapy with rofecoxib and aspirin. □□Bleeding duodenal ulcer (Forrest II) and hemorrhagic shock following gastrointestinal hemorrhage were considered to be immediately life-threatening. Additional information is not expected.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20030131 | **Additional Documents** | |
| **Safety Report #** 0301NOR00013 | **Rec'd Date** 2003012 | | |
| **Full Report #** NO-MERCK-0301NOR00013 | **Receipt Date** 20030124 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 209363 | **Company #** NO-MERCK-0301NOR00013 | | |
| **Source Country** NO | **Serious?** Y | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** N | **Hosp?** N | |
| **Dosage Group** Unknown | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer | duodenal ulcer | 20021119 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20021022 | VIOXX | rofecoxib |
| 2 | | | levodopa |
| 2 | | | benserazide hydrochloride |
| 3 | | | paraffin |
| 4 | | | paroxetine hydrochloride |
| 5 | | | dipyrone |
| 6 | | | sennosides |
| 7 | | | acetaminophen |
| 8 | | | zopiclone |

## Summary

Information has been received from a physician via an agency concerning an 83 year old male who on 22-OCT-2002 was placed on therapy with rofecoxib, 12.5 mg tablet, 12,5 mg, once a day for the treatment of pain nos. Concomitant therapy included benserazide hydrochloride (+) levodopa (MADOPAR), paraffin, paroxetine HCl (SEROXAT), dipyrone (PARALGIN), sennosides (PURSENNID), acetaminophen (PARACET) and zopiclone (IMOVANE). □□On 19-NOV-2002 the patient experienced duodenal ulcer. On 19-NOV-2002 therapy with rofecoxib was discontinued. On 21-NOV-2002 the patient died. The cause of death was duodenal ulcer. The reporter felt that duodenal ulcer was probably related to therapy with rofecoxib. □□No further information is available.

**Safety Report #** 0209NOR00023

**Full Report #** NO-MERCK-0209NOR00023

**DB ID #** 204003

**Source Country** NO

**Dosage:** 25

**Dosage Group** 25

**Transmit Date** 20021002   **Additional Documents**

**Rec'd Date** 2002092

**Receipt Date** 20020920   **Fulfill Expedite Criteria** Y

**Company #** NO-MERCK-0209NOR00023

**Serious?** Y          **Death?** Y

**Lifethreatening?** N   **Hosp?** N

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Diarrhoea | diarrhoea | 20020805 | | 3 | |
| Duodenal ulcer perforation | duodenal ulcer perforated | 20020805 | | 5 | |
| Peritonitis | peritonitis | 20020805 | | 5 | |
| Syncope | syncope | 20020805 | | 3 | |
| Vomiting | vomiting | 20020805 | | 3 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020708 | VIOXX | rofecoxib |
| 2 | 200012 | | alclofenac |
| 3 | 200012 | | alclofenac |
| 4 | | | zopiclone |
| 5 | 199903 | | losartan potassium |
| 5 | 199903 | | hydrochlorothiazide |
| 6 | 199906 | ZOCOR | simvastatin |
| 7 | 1999 | | tamoxifen citrate |
| 8 | 200103 | | levothyroxine sodium |
| 9 | 20020621 | | irbesartan |
| 9 | 20020621 | | hydrochlorothiazide |

## Summary

Information has been received from an agency concerning a 74 year old female with shoulder pain, headache nos, insomnia, hypertension nos, hypercholesterolaemia, breast cancer nos and hypothyroidism who on 08-JUL-2002 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of coxarthrosis. Concomitant therapy included alclofenac (MEDIFENAC). Other concomitant therapy included zopiclone (IMOVANE), losartan potassium-HCTZ (COZAAR COMP), simvastatin (ZOCOR), tamoxifen citrate (NOLVADEX), levothyroxine Na and hydrochlorothiazide (+) irbesartan (COAPROVEL). On 05-AUG-2002 the patient contacted her doctor after experienced one week of nausea, vomiting, diarrhoea, reduced general condition and syncope. An ambulance was ordered, but the patient died at home the same day. The autopsy revealed duodenal ulcer perforation with 1,5 L abdominal fluid and peritonitis. Cause of death was duodenal ulcer perforated and peritonitis. The reporter felt that duodenal ulcer perforated, peritonitis, vomiting, diarrhoea and syncope were related to therapy with rofecoxib. The report has been evaluated by the agency which commented that the investigator was unsure if the patient had really used rofecoxib. The report indicates that diarrhea, syncope and vomiting were serious. No further information is available.

| | | |
|---|---|---|
| | **Transmit Date** 20020911 | **Additional Documents** |
| **Safety Report #** 0208DEU00147 | **Rec'd Date** 2002082 | |
| **Full Report #** DE-MERCK-0208DEU00147 | **Receipt Date** 20020906 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 201148 | **Company #** DE-MERCK-0208DEU00147 | |
| **Source Country** DE | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** N | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 200208 | Haemoglobin | g% | 5.2 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric haemorrhage | acute gastric haemorrhage | 20020810 | | 5 | |
| Shock haemorrhagic | hemorrhagic shock | 20020810 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000209 | VIOXX | rofecoxib |
| 2 | 20011221 | | aspirin |
| 3 | 20010802 | | prednisolone |
| 4 | 200007 | | torsemide |

## Summary

Information has been received from a physician concerning an 88-year-old female patient with cardiac insufficiency who, on 09-FEB-2000, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of polyarthritis (duration not reported).☐☐Concomitant therapy included aspirin, prednisolone and torsemide (UNAT). ☐☐On 10-AUG-2002, the patient was hospitalized for coffee ground vomiting and decreased haemoglobin (5.2 g %). She was diagnosed with acute gastric haemorrhage with subsequent hemorrhagic shock. There is no information about action taken with regard to rofecoxib. That same day, the patient died. The cause of death was haemorrhagic shock due to gastric haemorrhage. ☐☐The reporting physician felt that acute gastric haemorrhage and subsequent hemorrhagic shock were related to therapy with rofecoxib.☐☐Acute gastric haemorrhage with subsequent hemorrhagic shock was considered to be immediately life-threatening. ☐☐Additional information is not expected.

| | |
|---|---|
| | **Transmit Date** 20020612   **Additional Documents** |
| **Safety Report #** 0206DNK00007 | **Rec'd Date** 2002060 |
| **Full Report #** DK-MERCK-0206DNK00007 | **Receipt Date** 20020603   **Fulfill Expedite Criteria** Y |
| **DB ID #**   198001 | **Company #** DK-MERCK-0206DNK00007 |
| **Source Country** DK | **Serious?** Y   **Death?** Y |
| **Dosage:**   25 | **Lifethreatening?** N   **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | Bleeding duodenal ulcer | 20020420 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010919 | VIOXX | rofecoxib |
| 2 | 20010919 | VIOXX | rofecoxib |
| 3 | | ZOCOR | simvastatin |
| 4 | | | acetaminophen |
| 5 | | | quinine hydrochloride |
| 6 | | | propoxyphene hydrochloride |
| 7 | | | oxazepam |

## Summary

Information has been received from a physician via a regulatory agency concerning a 61 year old female who on 19-SEP-2001 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of back pain and neck pain. Concomitant therapy included simvastatin (ZOCOR) MSD, acetaminophen, quinine HCl (KININ), propoxyphene HCl and oxazepam. On 20-APR-2002 the patient experienced bleeding duodenal ulcer and was hospitalized. The patient died during the operation of bleeding duodenal ulcer. The cause of death was a bleeding duodenal ulcer. The outcome was fatal. The reporter felt that bleeding duodenal ulcer was related to therapy with rofecoxib□□ □□□ No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20020530 | **Additional Documents** | |
| **Safety Report #** 0205ITA00052 | **Rec'd Date** 2002052 | | |
| **Full Report #** IT-MERCK-0205ITA00052 | **Receipt Date** 20020522 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 196090 | **Company #** IT-MERCK-0205ITA00052 | | |
| **Source Country** IT | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Circulatory collapse | vascular collapse | 20020509 | | 5 | |
| Duodenal ulcer haemorrhage | duodenal ulcer hemorrhage | 20020509 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020503 | VIOXX | rofecoxib |
| 2 | | | levodopa |
| 2 | | | carbidopa |
| 3 | | | paroxetine hydrochloride |
| 4 | | | nitroglycerin |
| 5 | | | valsartan |
| 6 | | | furosemide |
| 7 | | | levodopa |
| 7 | | | benserazide hydrochloride |

## Summary

Information has been received from a physician via the agency concerning an 85 year old female with neurotic depression, parkinson's disease nos and cardiac disorder nos (hypertensive cardiopathy) who on 03-MAY-2002 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of monoarthritis. Concomitant therapy included carbidopa/levodopa (SINEMET), paroxetine HCl (SEROXAT), nitroglycerin (MINITRAN), valsartan (TAREG), furosemide (LASIX (furosemide)) and benserazide hydrochloride (+) levodopa (MADOPAR). On 07-MAY-2002 therapy with rofecoxib was discontinued. On 09-MAY-2002 the patient experienced melena and was hospitalized. Esophagogastroduodenoscopy was performed and it showed five bulbar duodenal ulcers covered with fibrin. On 09-MAY-2002 the patient experienced also vascular collapse and died. The cause of death were duodenal ulcer haemorrhage and vascular collapse. The reporter felt that duodenal ulcer hemorrhage and vascular collapse were probably related to therapy with rofecoxib. Additional information has been requested.

| | | | |
|---|---|---|---|
| **Safety Report #** 0205DEU00033 | **Transmit Date** 20020621 | **Additional Documents** | |
| | **Rec'd Date** 2002050 | | |
| **Full Report #** DE-MERCK-0205DEU00033 | **Receipt Date** 20020612 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 195794 | **Company #** DE-MERCK-0205DEU00033 | | |
| **Source Country** DE | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** N | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | acute gastrointestinal hemorr | 20020209 | | 5 | |
| Shock | cardiovascular shock | 20020209 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010629 | VIOXX | rofecoxib |
| 2 | 200106 | | prednisolone |
| 3 | | | levothyroxine sodium |
| 4 | | | captopril |
| 5 | 200106 | | ranitidine |

## Summary

Information has been received from a physician concerning a 67-year-old female smoker with goitre, hypertension, cerebrovascular disorder, suspected coronary artery disease, polyarthritis, degenerative cervical root syndrome and a history of pyloric ulcer and gastric perforation who, on 29-JUN-2001, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of polyarthropathy. Also in June 2001, therapy with prednisolone, 5 mg tablets, 5 mg once a day for the treatment of polyarthritis was started. Other concomitant therapy included levothyroxine sodium (EUTHYROX), captopril and ranitidine. On 09-FEB-2002, the patient was found dead by the nursing service. The patient had experienced massive voiding of tarry stool and had died of an acute gastrointestinal haemorrhage with subsequent circulatory shock. An autopsy was not performed. The reporting physician felt that acute gastrointestinal hemorrhage with cardiovascular shock and the patient 's subsequent death was definitely related to therapy with rofecoxib and/or prednisolone. Acute gastrointestinal hemorrhage and cardiovascular shock were considered to be immediately life-threatening. Additional information is not expected.

|  |  |  |
|---|---|---|
| **Safety Report #** 0205CAN00012 | **Transmit Date** 20020529 | **Additional Documents** |
| **Full Report #** CA-MERCK-0205CAN00012 | **Rec'd Date** 2002050 | |
| **DB ID #** 195665 | **Receipt Date** 20020516 | **Fulfill Expedite Criteria** Y |
| **Source Country** CA | **Company #** CA-MERCK-0205CAN00012 | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** Y | **Hosp?** Y |
| | **Disabling?** Y | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20011101 | Biopsy stomach | | pending | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Duodenal ulcer perforation | PERFORATED DUODENA | 2001 | | 5 | |
| Gastric ulcer perforation | PERFORATED ANTRAL U | 2001 | | 5 | |
| Peritonitis | peritonitis | 2001 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 200108 | VIOXX | rofecoxib |
| 2 | | | aspirin |

## Summary

Information has been received from a physician concerning a 95 year old female with coronary artery disease nos, Raynaud's phenomenon, micturition urgency, iatrogenic hypotension and orthostatic hypotension and a history of hip fracture (July 2001) who in August 2001, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of gonarthrosis. Concomitant therapy included low dose daily aspirin (A.S.A.). □□On approximately 01-NOV-2001, the patient presented to the Emergency department with a history of loss of appetite for several weeks and difficulty in eating. It was reported that the patient had a more violent pain the night before (no details provided). On approximately 01-NOV-2001, the patient underwent an ultrasound. No cholelithiasis were found but duodenal ulcer was seen. On 01-NOV-2001, the patient underwent a gastroscopy. Two ulcers were found in the duodenal bulb. There was no sign of bleeding or blood clots. The ulcers were necrotic. Several superficial ulcers (a few millimeters of diameter each) were found in the antral region. A helicobacter pylori urease gastric biopsy test was done with pending results. Subsequently the patient experienced perforated duodenal ulcer, perforated antral ulcer and peritonitis and was hospitalized. Subsequently, on 18-NOV-2001, the patient died. The cause of death was peritonitis, and perforated ulcers (duodenal and antral) .□□The physician felt that perforated ulcers (duodenal and antral), and peritonitis were related to therapy with rofecoxib.□□Perforated ulcer (gastric and antral) and peritonitis were considered to be immediately life-threatening and disabling. □□ No further information is available.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Safety Report #** 0203DEU00110 | | | **Transmit Date** 20020625 | | **Additional Documents** | |
| | | | **Rec'd Date** 2002031 | | Med. Record < 10pg | |
| **Full Report #** DE-MERCK-0203DEU00110 | | | **Receipt Date** 20020618 | | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 191548 | | | **Company #** DE-MERCK-0203DEU00110 | | | |
| **Source Country** DE | | | **Serious?** Y | | **Death?** Y | |
| **Dosage:** 25 | | | **Lifethreatening?** Y | | **Hosp?** Y | |
| **Dosage Group** 25 | | | **Disabling?** N | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20011027 | Haematocrit | | 34.2 | | |
| 20011027 | Haematocrit | | 18.6 | | |
| 20011027 | Heart rate | bpm | 80-100 | | |
| 20011027 | Heart rate | bpm | 50 | | |
| 20011027 | Haemoglobin | g/dl | 11.6 | | |
| 20011027 | Haemoglobin | g/dl | 6.2 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer haemorrhage | bleeding gastric ulcer | 20011027 | | 5 | |
| Gastritis haemorrhagic | hemorrhagic gastritis | 20011027 | | 5 | |
| Shock haemorrhagic | irreversible hemorrhagic sho | 20011027 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010814 | VIOXX | rofecoxib |
| 10 | 20010824 | | pantoprazole sodium |
| 2 | 20011009 | | isosorbide mononitrate |
| 3 | 20010824 | | furosemide |
| 4 | 20010824 | | ramipril |
| 5 | 20010824 | | ramipril |
| 6 | 20011009 | | sotalol hydrochloride |
| 7 | 20011009 | | tramadol hydrochloride |
| 8 | 20010824 | | prednisone |
| 9 | | | nonsteroidal anti-inflammator |

## Summary

Information has been received from a physician and the German agency concerning an 85-year-old woman with supraventricular tachycardia, coronary artery disease, atherosclerosis, arterial hypertension, cholecystolithiasis, decompensated heart failure and drug abuse (NSAIDs) who, on 14-AUG-2001, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of polymyositis. □□Concomitant therapy included unspecified NSAIDs (no details provided). Other concomitant therapy included isosorbide mononitrate (ISMO), furosemide (LASIX), ramipril (DELIX), sotalol hydrochloride (SOTALEX), tramadol HCL (TRAMAL) and prednisone (DECORTIN), pantoprazole sodium (PANTOZOL). □□On 27-OCT-2001, a neighbour found the patient lying in a puddle of blood. She was hospitalized to the ICU in an unstable circulatory condition and under volume substitution and oxygen therapy. Upon admission, blood pressure was 80/40 mmHg and pulse was 50 bpm. After administration of atropine and catecholamine pulse increased up to values between 80 and 100 bpm, blood pressure varied around 70/40 mmHg. Hemoglobin was 6.2 g/dl and whole blood hematocrit was 18.6, therefore, red blood cell concentrates were transfused. The patient was intubated and ventilated with 100 % oxygen.□□An emergency gastroscopy was performed which showed a hemorrhagic gastritis with multiple erosions and a severe hemorrhagic anemia. Endoscopic hemostasis of a Forrest I a bleeding out of a complete erosion in the prepyloric antrum was performed. Judgement of the situation was affected by multiple blood clots. Further hints for an other bleeding source could not be found.□□In the following hours the patient received red blood cell concentrates and fresh frozen plasma until her hemoglobin had increased to 11.6 g/dl and hematocrit to 34.2. Substitution with coagulation factors was

additionally initiated. Despite treatment with increased dosage of catecholamine the patient's hemodynamic status could not be satisfactorily stabilized.☐☐Ten hours after admission the patient died in irreversible hemorrhagic shock. ☐☐On 29-OCT-2001, autopsy was performed: the patient's underlying diseases cholelithiasis and atherosclerosis were confirmed; the patient's polymyositis for which she had been treated with NSAIDs and steroids could not be confirmed (inflammatory changes of skin and of skeletal muscles compatible with polymyositits could not be found).☐☐Additionally severe chronic pulmonary emphysema, pulmonary hypertension, coronary artery sclerosis, aortic and mitral valve sclerosis were diagnosed (all of them incidental findings).☐☐Two gastric ulcers (1.5 cm and 2.5 cm in diameter) and multiple erosions were found in the antrum. At the ground of the larger ulcer an arterial vessel was found. This fact explained the massive bleeding (about three to four liters partly coagulated blood was found in the stomach and the small intestine). Signs of haemorrhagic shock with anemic inner organs were seen.☐The cause of death was bleeding gastric ulcers, haemorrhagic gastritis and irreversible haemorrhagic shock.☐☐The reporting physician felt that bleeding gastric ulcer, hemorrhagic gastritis and hemorrhagic shock were probably related to therapy with rofecoxib, but stated that NSAID drug abuse, steroids and the patient's underlying multiple medical problems also played a role.☐☐Bleeding gastric ulcer, hemorrhagic gastritis and hemorrhagic shock were considered to be immediately life-threatening. Additional information is not expected.

| | | | |
|---|---|---|---|
| **Safety Report #** 0203DEU00110 | **Transmit Date** 20020425 | **Additional Documents** | |
| **Full Report #** DE-MERCK-0203DEU00110 | **Rec'd Date** 2002031 | | |
| **DB ID #** 191546 | **Receipt Date** 20020416 | **Fulfill Expedite Criteria** Y | |
| **Source Country** DE | **Company #** DE-MERCK-0203DEU00110 | | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** 25 | **Lifethreatening?** Y | **Hosp?** Y | |
| | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer haemorrhage | bleeding gastric ulcer | 20011027 | | 5 | |
| Gastritis haemorrhagic | hemorrhagic gastritis | 20011027 | | 5 | |
| Shock haemorrhagic | hemorrhagic shock | 20011027 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010814 | VIOXX | rofecoxib |
| 10 | 20010824 | | pantoprazole sodium |
| 2 | 20011009 | | isosorbide mononitrate |
| 3 | 20011009 | | furosemide |
| 4 | 20011009 | | ramipril |
| 5 | 20011009 | | ramipril |
| 6 | 20011009 | | sotalol hydrochloride |
| 7 | 20011009 | | tramadol hydrochloride |
| 8 | 20010824 | | prednisone |
| 9 | | | nonsteroidal anti-inflammator |

## Summary

Information has been received from a physician concerning an 85-year-old woman with supraventricular tachycardia, coronary artery disease, atherosclerosis, hypertension, decompensated heart failure and drug abuse (NSAIDs) who, on 14-AUG-2001, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of polymyositis.
□□
Concomitant therapy included unspecified NSAIDs (no details provided). Other concomitant therapy included isosorbide mononitrate (ISMO), furosemide (LASIX), ramipril (DELIX), sotalol hydrochloride (SOTALEX), tramadol HCL (TRAMAL) and prednisone (DECORTIN), pantoprazole sodium (PANTOZOL). □□On 27-OCT-2001, the patient was hospitalized for bleeding gastric ulcer and hemorrhagic gastritis. Upon admission, she was already in hemorrhagic shock. A gastroscopy confirmed bleeding gastric ulcer. Despite intensive medical treatment the patient died in hemorrhagic shock 8 hours later that same day. The cause of death was bleeding gastric ulcer, haemorrhagic gastritis, haemorrhagic shock and polymyositis. Autopsy showed massive destruction of gastric mucosa. □□The reporting physician felt that bleeding gastric ulcer, hemorrhagic gastritis and hemorrhagic shock were probably related to therapy with rofecoxib, but stated that NSAID drug abuse, steroids and the patient's underlying multiple medical problems also played a role.□□Bleeding gastric ulcer, hemorrhagic gastritis and hemorrhagic shock were considered to be immediately life-threatening. Additional information is not expected.

**Safety Report #** 0203DEU00110

**Full Report #** DE-MERCK-0203DEU00110

**DB ID #** 191545

**Source Country** DE

**Dosage:** 25

**Dosage Group** 25

**Transmit Date** 20020327    **Additional Documents**

**Rec'd Date** 2002031

**Receipt Date** 20020312    **Fulfill Expedite Criteria** Y

**Company #** DE-MERCK-0203DEU00110

**Serious?** Y          **Death?** Y

**Lifethreatening?** Y          **Hosp?** Y

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer haemorrhage | erosive hemorrhagic gastric | 200110 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | [composition unspecified] |

## Summary

Information has been received from a physician concerning a 85 year old woman with multiple unspecified diseases who, on an unknown date, was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). The patient was on multiple ("16 or 17") concomitant therapies. □□In October 2001, the patient was hospitalized for hemorrhagic gastric ulcer. Upon admission, she was already in shock. A gastroscopy confirmed erosive hemorrhagic gastric ulcer. Despite intensive medical treatment, the patient died 8 hours later. The cause of death was massive bleeding of gastric ulcer. Autopsy showed massive destruction of gastric mucosa. □□The reporting physician felt that erosive hemorrhagic gastric ulcer was related to therapy with rofecoxib but stated that concomitant therapies and the patient's multimorbid condition also played a role. □□Erosive hemorrhagic gastric ulcer was considered to be immediately life-threatening. Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20011012 | **Additional Documents** | |
| **Safety Report #** 01095530 | **Rec'd Date** 2001090 | | |
| **Full Report #** DE-MERCK-01095530 | **Receipt Date** 20011008 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 182621 | **Company #** DE-MERCK-01095530 | | |
| **Source Country** DE | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Chest pain | thoracic pain | 2001 | | 6 | |
| Duodenal ulcer | duodenal ulcer | 20010508 | | 5 | |
| Multi-organ failure | multiple organ failure | 20010509 | | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal hemor | 20010508 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000824 | VIOXX | rofecoxib |
| 2 | | | levodopa |
| 2 | | | benserazide hydrochloride |
| 3 | 20010423 | | torsemide |
| 4 | 200005 | | thioridazine hydrochloride |
| 5 | | | captopril |

## Summary

Information has been received from a physician concerning an 88 year old male with Parkinson's disease, lower extremity edema, confusion, congestive heart failure and compensated renal insufficiency who on 24-AUG-2000 was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, twice a day for the treatment of back pain. □□Concomitant therapy included benserazide hydrochloride (+) levodopa (MADOPAR), torsemide (TOREM), thioridazine hydrochloride (MELLERIL) and captopril (LOPIRIN COR). No other NSAIDS and no cortisone were taken. □□While on rofecoxib therapy, the patient had thoracic pain. The physician suspected a cardiac origin. Therapy with rofecoxib continued. □□On 08-MAY-2001, the patient was hospitalized for hematemesis. Upper gastrointestinal hemorrhage was diagnosed. Therapy with rofecoxib was discontinued. □□On 09-MAY-2001, the patient died. Causes of death were fulminant upper gastrointestinal hemorrhage, duodenal ulcer and multiple organ failure. Autopsy was not performed. □□The reporter felt that upper gastrointestinal hemorrhage and duodenal ulcer were definitely related to therapy with rofecoxib and that the multiple organ failure was not.□□Upper gastrointestinal hemorrhage was considered to be immediately life-threatening. Additional information is not expected.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20010815 | **Additional Documents** | |
| **Safety Report #** 01086509 | **Rec'd Date** 2001080 | | |
| **Full Report #** DK-MERCK-01086509 | **Receipt Date** 20010802 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 181238 | **Company #** DK-MERCK-01086509 | | |
| **Source Country** DK | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | Duodenal ulcer haemorrhagi | 20010627 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010622 | VIOXX | rofecoxib |
| 2 | | | acetaminophen |
| 3 | | | citalopram hydrobromide |
| 4 | | | furosemide |
| 5 | | | oxycodone hydrochloride |

## Summary

Information has been received from a physician via a regulatory agency concerning an 83 year old male who on 22-JUN-2001 was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of pain. Concomitant therapy included acetaminophen (UNI-PAMOL), citalopram hydrobromide (CIPRAMIL), furosemide (FURIX) and oxycodone hcl (OXYCONTIN). On 27-JUN-2001 the patient experienced duodenal ulcer haemorrhagic and the hospitalization was prolonged. The treatment with rofecoxib end on 27-JUN-2001.☐On 01-JUL-2001 the patient died. The cause of death was hemorrhagic duodenal ulcer and the drugs may be contributory. The reporter felt that duodenal ulcer haemorrhagic was probable related to therapy with rofecoxib.☐☐ ☐☐This is an agency report No: 20011010.☐☐ No further information is available.

| | | | | |
|---|---|---|---|---|
| **Safety Report #** 01081986 | **Transmit Date** | | **Additional Documents** | |
| **Full Report #** US-MERCK-01081986 | **Rec'd Date** 2001082 | | | |
| **DB ID #** 180496 | **Receipt Date** 20010820 | | **Fulfill Expedite Criteria** N | |
| **Source Country** US | **Company #** US-MERCK-01081986 | | | |
| **Dosage:** 25 | **Serious?** Y | | **Death?** Y | |
| **Dosage Group** 25 | **Lifethreatening?** | | **Hosp?** Y | |
| | **Disabling?** | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cerebrovascular accident | stroke | 20010110 | | 6 | |
| Death | passed away | 20010116 | | 5 | |
| Peptic ulcer perforation | ruptured ulcer | 20001229 | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200011 | VIOXX | rofecoxib |

## Summary

Information has been received for a direct report from the FDA and a consumer concerning his 80 year old mother with osteoporosis, a heart condition, a hospitalization for a sciatic nerve problem (SEPTEMBER 2000) and no history of ulcers who in early November 2000, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of arthritis (duration not reported). On 29-DEC-2000, the patient developed a bloated and swollen stomach which appeared that it "would burst." The patient was rushed to the hospital and underwent unspecified testing. On 29-DEC-2000, an exploratory surgery diagnosed with a ruptured ulcer. The reporter indicated that the physician felt the ruptured ulcer was most likely caused by therapy with rofecoxib. On 10-JAN-2001 the patient experienced a stroke. On 16-JAN-2001 the patient passed away. The cause of death was not reported. ☐ ☐Additional information has been requested.☐☐The reporter also reported on two other person's experiences while on therapy with rofecoxib (MSD, WAES # 01082164 and WAES # 01082165).☐☐This report was filed with the FDA. The CTU # is 146720.

| | | | |
|---|---|---|---|
| **Safety Report #** 01065015 | **Transmit Date** 20010621 | **Additional Documents** | |
| **Full Report #** GB-MERCK-01065015 | **Rec'd Date** 2001053 | | |
| **DB ID #** 177346 | **Receipt Date** 20010606 | **Fulfill Expedite Criteria** Y | |
| **Source Country** GB | **Company #** GB-MERCK-01065015 | | |
| **Dosage:** 12.5 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** <25 | **Lifethreatening?** Y | **Hosp?** Y | |
| | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Acute respiratory distress syndrome | adult respiratory distress syn | 200102 | | 5 | |
| Duodenal ulcer perforation | perforated duodenal ulcer | 200102 | | 5 | |
| Peritonitis | generalised peritonitis | 200102 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200005 | VIOXX | rofecoxib |
| 10 | | | beclomethasone dipropionate |
| 11 | | | petrolatum |
| 11 | | | mineral oil |
| 11 | | | lanolin |
| 12 | 200101 | | acetaminophen |
| 13 | | | temazepam |
| 2 | | | bendroflumethiazide |
| 3 | | | oxazepam |
| 4 | | PRINIVIL | lisinopril |
| 5 | | | oxybutynin chloride |
| 6 | | | levothyroxine sodium |
| 7 | 20000912 | | citalopram |
| 8 | | | dienestrol |
| 9 | | | lactulose |

## Summary

Information has been received from a physician and a coroner concerning an 85 year old female with vaginitis and a vaginal prolapse, a history of retinal vein branch occlusion and a long history of essential hypertension, arthritis and hypothyroidism who in May, 2000 was placed on therapy with rofecoxib, 12.5 mg, tablet for the treatment of osteoarthritis in her hips and knees. Concomitant therapy included bendroflumethiazide, oxazepam, lisinopril (manufacturer unknown), oxybutynin chloride, levothyroxine sodium, citalopram, lactulose, beclomethasone dipropionate (BECONASE), E45 cream, temazepam, and dienestrol (ORTHO DIENESTEROL). The patient was reported to have retired at 62 due to problems with her blood pressure, arthritis and thyroid. The patient was noted to have started to suffer from arthritis when in her 50's. The patient was later considered for hip replacement but due to her high blood pressure this could not be conducted. More recently, 2 and 3 years ago, the patient was reported to have experienced collapses due to urinary tract infections. The patient's health was reported to rapidly deteriorate following these epsiodes which was also associated with a decline in her mobility and she needed a walking stick. In approximately December, 2000 the patient was felt to be displaying Parkinsonian symptoms (not specified, incidental finding) and treatment with prochlorperazine (Stemetil) was discontinued. The patient had been on prochlorperazine for 20 years. In January, 2001 the patient reported that her stomach had begun to hurt following a fall where she had hit her ribs on a door (incidental finding). On 29-JAN-2001 the patient was seen by her general practitioner (GP). The GP had reported that the patient had had pain in her left lower rib anteriorly for the past week following a fall. The patient was reported to be tender in the costal cartilage area but her chest was clear. The GP advised the patient to take acetaminophen regularly whilst at the same time re-referring her to her mental health consultant due to no improvement in her Parkinsonian symptoms. On 03-FEB-2001, at 10.05, the patient was admitted to hospital with a recent history of pain in

the lower chest and upper abdomen which had become worse in the previous couple of days. Examination was inconclusive so the patient underwent further investigations. At 17.30 the patient was showing signs of peritonism and a chest x-ray showed free abdominal gas. At 18.00 a clinical diagnosis of upper gastro-intestinal perforation secondary to non-steroidal anti-inflammatory medication was made. The patient had required resuscitation (details not provided) at this stage which was continued in addition to administration of analgesia. On 04-FEB-2001, at 04.30 am, the patient was taken to theatre. Laproscopy identified a 1 cm anterior duodenal perforation. The duodenum was mobilised, the defect closed, and the omental patch applied. The abdomen was washed out, the wound closed and local anesthetic was infiltrated into the wound. The patient was transfered to a high dependancy unit once she had been extubated. For the first hour the patient was reported to have maintained her oxygenation levels but this deteriorated and she was supported with continuous positive airways pressure (CPAP) via a mask. Her blood pressure was suboptimal despite a high central venous pressure. In consequence her urine output deteriorated. It was clear at this stage that the patients chances of survival were small and that further active management was inappropriate. At 15.20 the patient had a cardio-respiratory arrest and died. On 08-JUN-2001 the patient underwent a post mortem. Examination of the lungs showed the presence of adult respiratory distress syndrome and the respiratory passages contained some edema fluid. Examination of the alimentary system showed resolving peritonitis and reflux esophagitis (incidental finding). An acute duodenal ulcer measuring 1.5 cm in diameter had been oversewn. Other areas of the alimentary system were reported to be normal. The endocrine system was found to have a smaller than average thyroid gland which was consistent with the patients hypothyroidism. The cardiovascular system showed calcified artheroma in the coronary arteries and aorta. There were no other significant findings in other organs. The post mortem concluded that the cause of death was: 1a. Adult Respiratory Distress Syndrome; 1b. Generalised Peritonitis; 1c. Perforated Duodenal Ulcer associated with the regular intake of an anti-inflammatory drug and 2. Essential Hypertension and Hypothyroidism. The reporter felt that perforated duodenal ulcer was related to therapy with rofecoxib.☐☐ ☐☐☐☐ Additional information has been requested.

| | | | |
|---|---|---|---|
| | Transmit Date 20010117 | **Additional Documents** | |
| **Safety Report #** 00121884 | **Rec'd Date** 2000122 | | |
| **Full Report #** US-MERCK-00121884 | **Receipt Date** 20010112 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 165874 | **Company #** US-MERCK-00121884 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 50 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** 50 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Bacterial sepsis | sepsis | | | 5 | |
| Gastric ulcer perforation | perforated gastric ulcer | | | 5 | |
| Gastrointestinal perforation | perforated viscus | | | 5 | |
| Peritonitis | peritonitis | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning an approximately 60 year old female patient who developed a perforating gastric ulcer, peritonitis, gastrointestinal perforation and bacterial sepsis while on therapy with rofecoxib.☐☐The patient has no relevant medical history. The patient was placed on therapy with rofecoxib, tablet, 50 mg (total daily dose, duration and indication not reported). There was no concomitant medication. A physician reported that after a few months, the patient developed serious gastrointestinal complications and a "large amount of other complications" and was hospitalized. The reporting physician stated that the patient was "going to die" and he believed that the patient's complications were related to therapy with rofecoxib.☐☐In follow-up a registered nurse from the physician's office reported that the patient subsequently died and the causes of death were: perforated gastric ulcer, sepsis, perforated viscus and peritonitis. Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000321 | **Additional Documents** | |
| **Safety Report #** 00035130 | **Rec'd Date** 2000031 | | |
| **Full Report #** GB-MERCK-00035130 | **Receipt Date** 20000310 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 145106 | **Company #** GB-MERCK-00035130 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** N | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric haemorrhage | massive gastric haemorrhage | 20000306 | | 5 | |
| Gastritis erosive | erosive gastritis with hemorr | 20000306 | | 5 | |
| Rheumatoid arthritis | rheumatoid arthritis | 20000306 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991129 | VIOXX | rofecoxib |
| 10 | 20000125 | | lactulose |
| 11 | 20000211 | | metoclopramide |
| 12 | 20000105 | | prednisolone |
| 13 | | | diazepam |
| 14 | | | nefazodone |
| 2 | | | aluminum hydroxide |
| 2 | | | magnesium trisilicate |
| 3 | 20000221 | | lansoprazole |
| 4 | 20000221 | | thioridazine |
| 5 | 20000221 | | morphine |
| 6 | 20000105 | | morphine |
| 7 | | | morphine |
| 8 | 20000221 | | propoxyphene hydrochloride |
| 8 | 20000221 | | acetaminophen |
| 9 | 20000131 | | estradiol valerate |

## Summary

Information has been received, from a physician, concerning a 42 year old Caucasian female with a gastrointestinal disorder, pain, anxiety and a history of juvenile rheumatoid arthritis, who on 29-NOV-1999 was placed on therapy with rofecoxib, tablet, 12.5 mg daily for the treatment of rheumatoid arthritis (duration unknown). Concomitant therapy included aluminum hydroxide/mg trisilicate (Gaviscon antacid), tablet, 500 mg, daily, (duration and indication unknown), lansoprazole, capsule, 30 mg, daily, for the treatment of GI disorder (duration unknown), thioridazine, tablet, 50 mg, daily for the treatment of anxiety (duration unknown), morphine (Zomorph), for pain (total daily dose unknown), acetaminophen/propoxyphene hydrochloride (Co-proxamol), tablet, for pain (total daily dose unknown), estradiol valerate, tablet, 2 mg, daily (duration and indication unknown), lactulose, solution, 3.35 grams, daily (duration and indication unknown), metoclopramide, tablet, (total daily dose, duration, and indication unknown), prednisolone, tablet, 2.5 mg, daily (duration and indication unknown), nefazodone, 100mg, twice daily (duration and indication unknown) and diazepam, 5 mg, prn, for the treatment of anxiety (duration unknown). On 06-MAR-2000 in the morning, the patient was found dead at her home. On post mortem the cause of death was determined to be a massive gastric hemorrhage, haemorrhagic gastritis and rheumatoid arthritis. The reporting physician felt that he "could not rule out the patient's medication as a contributory cause of her death" and felt that massive haemorrhagic gastritis, erosive gastritis, rheumatoid arthritis and haematemesis were related to therapy with rofecoxib. Additional information is not expected. □□

| | | |
|---|---|---|
| | **Transmit Date** 20020827 | **Additional Documents** |
| **Safety Report #** 0208USA03509 | **Rec'd Date** 2002082 | |
| **Full Report #** US-MERCK-0208USA03509 | **Receipt Date** 20020822 | **Fulfill Expedite Criteria** Y |
| **DB ID #**   203153 | **Company #** US-MERCK-0208USA03509 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:**   25 | **Lifethreatening?** | **Hosp?** |
| **Dosage Group** 25 | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleed | | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | VIOXX | rofecoxib |
| 3 | | | [therapy unspecified] |

## Summary

Information has been received from a physician who received information from a consumer regarding her mother, an approximately 92 year old female who is alert and oriented who was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of osteoarthritis (duration not reported). Concomitant therapy included unspecified medications. Subsequently, the dosage for rofecoxib was increased to 25 mg, once a day (strength, duration, and reason for increase not reported). After 1 to 1.5 years of rofecoxib therapy, while out of town, the patient died of a gastrointestinal bleed. The reporting physician noted that the patient's daughter stated that the treating physician felt that the patient's death was due to rofecoxib. □□Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20020927 | **Additional Documents** | |
| **Safety Report #** 0209NOR00014 | **Rec'd Date** 2002091 | | |
| **Full Report #** NO-MERCK-0209NOR00014 | **Receipt Date** 20020912 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 203996 | **Company #** NO-MERCK-0209NOR00014 | | |
| **Source Country** NO | **Serious?** Y | **Death?** Y | |
| **Dosage:** 50 | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** 50 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer | ULCUS DUODENI | 20020813 | | 5 | |
| Gastrointestinal haemorrhage | GI BLEEDING | 20020813 | | 5 | |
| Intestinal perforation | perforated intestine | | | 3 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020803 | VIOXX | rofecoxib |
| 2 | | VASOTEC | enalapril maleate |
| 3 | 20020803 | | acetaminophen |
| 4 | 20020810 | | omeprazole sodium |
| 5 | 20020812 | | doxycycline |
| 6 | 20020812 | | metronidazole |
| 7 | 20020803 | | dalteparin sodium |

## Summary

Information has been received from a physician concerning an 87 year old female who on 03-AUG-02 underwent surgery for pertrocharter colli femur fracture, left side. On 03-AUG-2002 the patient was placed on therapy with rofecoxib, 50 mg tablet, 50 mg, once a day for the treatment of postoperative pain. Concomitant therapy included enalapril maleate (RENITEC (enalapril maleate, MSD)), acetaminophen (PARACET), omeprazole sodium (LOSEC (omeprazole sodium)), doxycycline (DOXYCLIN), metronidazole (FLAGYL) and dalteparin sodium (FRAGMIN). □□On 11-AUG-02 the patient underwent laparatomy due to free air in the abdomen, which was possibly caused by perforation of the patient's intestine during surgery on 03-AUG-02. On 10-AUG-2002 therapy with rofecoxib was discontinued. On 13-AUG-2002 the patient developed GI bleeding and ulcus duodeni (revealed by gastroscopy), which could not be sclerosized with good effect. On 13-AUG-2002 gastroscopy revealed two ulcer duodenum and GI-bleeding. The patient did not wish a further laparotomy. □□On 21-AUG-2002 the patient died after patient treatment was discontinued as she required a large quantity of transfusion and did not wish any surgery. The cause of death was gastrointestinal bleeding and duodenal ulcer. The reporter felt that GI bleeding and ulcus duodeni were related to therapy with rofecoxib.□□ Additional information is not expected.

| | | |
|---|---|---|
| **Safety Report #** 0210GBR00030 | **Transmit Date** 20021127 | **Additional Documents** |
| **Full Report #** GB-MERCK-0210GBR00030 | **Rec'd Date** 2002100 | |
| **DB ID #** 205305 | **Receipt Date** 20021118 | **Fulfill Expedite Criteria** Y |
| **Source Country** GB | **Company #** GB-MERCK-0210GBR00030 | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** N | **Hosp?** N |
| | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Rectal haemorrhage | bleeding per rectum | 20020620 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200205 | VIOXX | rofecoxib |
| 2 | 1999 | | aspirin |
| 3 | | | diltiazem hydrochloride |
| 4 | 1999 | | propoxyphene hydrochloride |
| 4 | 1999 | | acetaminophen |
| 5 | 2002 | | mirtazapine |

## Summary

Information has been received from a physician via a company representative concerning a Caucasian 78 year old female with ischaemic heart disease (IHD) and a history of coronary artery bypass graft (approximately 1999) and being fine on non-steroidal anti-inflammatory drug (NSAID) therapy, including acetaminophen (+) propoxyphene hydrochloride (CO-PROXAMOL). In April 2002 the patient was hospitalised for recurrent watery diarrhea and a barium anaemia showed colovaginal fistular due to diverticular disease. In May 2002, the patient was discharged from hospital and placed on therapy with rofecoxib (previously reported as etoricoxib), tablet for the treatment of chronic backache (dose and exact duration not reported). Concomitant therapy included aspirin, diltiazem hydrochloride, mirtazapine (ZISPIN) and acetaminophen (+) propoxyphene hydrochloride (CO-PROXAMOL). On 20-JUN-2002, the patient experienced a bleed. The patient was bleeding per rectum - dark brownish and tarry stool which was mostly upper gastrointestinal tract bleeds. The patient was not hospitalised for the bleeding per rectum and subsequently the patient died. The cause of death was the bleeding per rectum. The reporting physician felt that the bleeding per rectum was related to therapy with rofecoxib.□ □□Additional information is not expected. □

**Transmit Date** 20030313        **Additional Documents**

**Safety Report #** 0303ITA00002     **Rec'd Date** 2003030

**Full Report #** IT-MERCK-0303ITA00002    **Receipt Date** 20030305    **Fulfill Expedite Criteria** Y

**DB ID #**     212282        **Company #** IT-MERCK-0303ITA00002

**Source Country** IT        **Serious?** Y        **Death?** Y

**Dosage:**        25        **Lifethreatening?** N        **Hosp?** Y

**Dosage Group** 25        **Disabling?** N

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
|  | Haemoglobin |  | 5,9 |  |  |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Gastric ulcer haemorrhage | Gastric ulcer hemorrage | 200302 |  | 5 |  |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 20030114 | VIOXX | rofecoxib |
| 2 | 20020114 |  | clodronate disodium |
| 3 | 20020114 |  | clotiazepam |
| 4 | 20030114 |  | lisinopril |

## Summary

Information has been received from a physician via the agency concerning a 77 year old white female who on 14-JAN-2003 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of arthralgia. Concomitant therapy included clodronate disodium (DIFOSFONAL), clotiazepam (TIENOR) and lisinopril (ZESTRIL). On approximately 01-FEB-2003 the patient experienced digestive bleeding. No action was taken with regard to therapy with rofecoxib since the patient was visited and subsequently hospitalized only on 14-FEB-2003. On the same day the patient underwent an endoscopy which showed ulcer with visible vessel and also blood hemoglobin was tested and the result was 5,9. Gastric ulcer haemorrage was diagnosed and on 14-FEB-2003 therapy with rofecoxib was discontinued. A few days after the patient died. The cause of death was gastric ulcer haemorrhage. The reporter felt that gastric ulcer hemorrhage was related to therapy with rofecoxib.□□ □□□□ Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20031009 | **Additional Documents** | |
| **Safety Report #** 0309USA01221 | **Rec'd Date** 2003091 | | |
| **Full Report #** US-MERCK-0309USA01221 | **Receipt Date** 20031006 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 219670 | **Company #** US-MERCK-0309USA01221 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac arrest | cardiac arrest | | | 5 | |
| Gastric haemorrhage | acute gastric bleeding | 200308 | | 5 | |
| Gastric mucosal lesion | small lesion in gastric area | 20030825 | | 6 | |
| Pain | aches and pains | 200308 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200304 | VIOXX | rofecoxib |
| 2 | 200304 | VIOXX | rofecoxib |
| 3 | | | aspirin |
| 4 | | CELEBREX | celecoxib |
| 5 | | TYLENOL WITH C | codeine phosphate |
| 5 | | TYLENOL WITH C | acetaminophen |

## Summary

Information has been received from an employee in a physician's office and a registered nurse concerning her 92 year old father with sciatica, urinary frequency and incontinence for which he was referred to a urologist in May 2002, and a history of an aortic aneurism repair and hiatal hernia. In 2002, the patient had shoulder problems (not further specified) and his chart indicated that he was seen by a physician on 13-JAN-2003 for complaints of a right shoulder contusion and pain and was placed on therapy with celecoxib (CELEBREX) and acetaminophen (+) codeine phosphate (TYLENOL WITH CODEINE #3). On approximately 17-APR-2003 (also reported as 11-AUG-2003), the patient was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of a rotator cuff tear in his shoulder and right shoulder osteoarthritis (duration not reported). Concomitant therapy included aspirin, 81 mg, daily (duration and indication not reported). The physician's office employee indicated that she could not find anything in the patient's chart about treatment for a rotator cuff tear. On 24-AUG-2003, the patient was seen at a hospital. However, there were no intensive care unit (ICU) beds available, so the patient was taken via ambulance to another hospital where he was transfused and stabilized. On approximately 24-AUG-2003, therapy with rofecoxib was discontinued. On 25-AUG-2003, the patient underwent an endoscopy which revealed a small lesion in the gastric area that was cauterized. That day, the patient was transferred to the ICU and was stable. The patient required prescription drug treatment (therapy unspecified). Later that day, the patient's daughter received a telephone call relaying that her father died that same day at 5:15 p.m. with gastric bleeding. The patient's daughter reported that on her father's death certificate it stated the reason for death was cardiac arrest and the main cause of death was acute gastric bleeding related to rofecoxib and aspirin. The physician's office employee indicated that the patient was seen on approximately 19-AUG-2003, approximately one week prior to his death, for "aches and pains." The employee further indicated that the physician did not participate in the patient's care at either hospital and his chart did not contain any information regarding the experience. The outcome of the patient's "aches and pains" was not reported. □□Cardiac arrest, acute gastric bleeding, and a small lesion in the gastric area were considered to be life-threatening by the patient's daughter. Additional information is not expected.

| | | |
|---|---|---|
| | **Transmit Date** 20040223 | **Additional Documents** |
| **Safety Report #** 0402DNK00024 | **Rec'd Date** 2004021 | |
| **Full Report #** DK-MERCK-0402DNK00024 | **Receipt Date** 20040213 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 224236 | **Company #** DK-MERCK-0402DNK00024 | |
| **Source Country** DK | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** N |
| **Dosage Group** 25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Upper gastrointestinal haemorrhage | Upper gastrointestinal hemor | 20040203 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | flunitrazepam |
| 3 | | | acetaminophen |
| 4 | | | metoprolol tartrate |

## Summary

Information has been received from a physician via a regulatory agency concerning an 89 year old female who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day and the patient was treated years (indication not reported). Concomitant therapy included flunitrazepam (ROHYPNOL), acetaminophen (PINEX) and metoprolol tartrate (SELO-ZOK).
□
On 03-FEB-2004 the patient died. The cause of death was upper gastrointestinal haemorrhage. The reporter felt that upper gastrointestinal hemorrhage was related to therapy with rofecoxib. No autopsy was performed□Upper gastrointestinal hemorrhage was considered to be immediately life-threatening. □□□ Additional information is not expected.

| | | | | |
|---|---|---|---|---|
| **Safety Report #** 0403USA01230 | **Transmit Date** 20040621 | | **Additional Documents** | |
| | **Rec'd Date** 2004031 | | Med. Records > 10pg | |
| **Full Report #** US-MERCK-0403USA01230 | **Receipt Date** 20040609 | | **Fulfill Expedite Criteria** Y | |
| **DB ID #**   225518 | **Company #** US-MERCK-0403USA01230 | | | |
| **Source Country** US | **Serious?** Y | | **Death?** Y | |
| **Dosage:**   25 | **Lifethreatening?** | | **Hosp?** | |
| **Dosage Group** 25 | **Disabling?** | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Adverse event | has hard time functioning | 20000421 | | 6 | |
| Cardiac disorder | heart disease | | | 6 | |
| Dermatitis | diffuse dermatitis on the upp | 20000119 | | 6 | |
| Oesophageal varices haemorrhage | esophageal varices rupture | 20020308 | | 5 | |
| Osteoarthritis | osteoarthritis | | | 6 | |
| Upper gastrointestinal haemorrhage | massive upper gastrointestin | 20020308 | | 5 | |
| Vertigo positional | benign positional vertigo | 20000119 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 2000 | VIOXX | rofecoxib |
| 2 | 1980 | LOTENSIN | benazepril hydrochloride |
| 3 | 1980 | VASOTEC | enalapril maleate |
| 4 | 1980 | TENORMIN | atenolol |
| 5 | 1980 | TOPROL XL TABL | metoprolol succinate |
| 6 | 1980 | PROCARDIA | nifedipine |
| 7 | 1980 | CARDIZEM | diltiazem hydrochloride |
| 8 | 1980 | HYTRIN | terazosin hydrochloride |

## Summary

Information has been received from a consumer regarding a case in litigation concerning a female who in 2001 was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Therapy with rofecoxib was discontinued on 08-MAR-2002. On approximately 08-MAR-2002, the patient died. The reporter felt that death was related to rofecoxib.☐☐Information has been received regarding a case in litigation from a death certificate, medical records, and the patient's husband concerning a 79 year old white female (5'3", approximately 105 pounds) non-smoker with hypertension and heart disease (onset date not reported) and a history of mild hepatomegaly, gastrointestinal (GI) discomfort (possible peptic ulcer disease or gastritis likely induced by steroids/nonsteroidal usage), weakness and fatigue after taking blood pressure (BP) medicine, hyperparathyroidism, non-specific vaginitis, persistent haematuria, calculus renal, neurodermatitis, acne rosacea, abnormal liver function tests on methotrexate, and a local reaction to gold sodium thiomalate (MSD, WAES #0406USA01752) who in approximately 2000 (also reported as "sometime in 2001" by the patient's husband) was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of rheumatoid arthritis (RA) (duration not reported). Concomitant therapy included benazepril HCl (LOTENSIN), enalapril maleate (MSD), atenolol (TENORMIN), metoprolol succinate (TOPROL XL TABLETS), nifedipine (PROCARDIA), diltiazem hydrochloride (CARDIZEM) and terazosin hydrochloride (HYTRIN). Medications taken regularly in the past 10 years included nifedipine (PROCARDIA), nifedipine (ADALAT), piroxicam (FELDENE), azathioprine, hydroquinone, hydrochlorothiazide, naproxen (1992), and prednisone. On 19-JAN-2000, the patient presented with dizziness and lightheadedness. She was "not certain" but thought that this may have developed since she started "on her 2 new arthritis pills". The assessment included dizziness likely benign positional vertigo, fairly mild severity; osteoarthritis (onset date not reported)/RA; and diffuse dermatitis on the upper chest. The patient wondered if the dermatitis was from rofecoxib but the physician doubted it was. At a routine check up on 21-APR-2000, the patient stated she had a "hard time functioning" from the morning until noon and wondered if it was related to her BP medicines. On 08-MAR-2002, the patient did not feel well, went to the bathroom, and her husband heard a gurgling noise. The patient was throwing up blood, she walked out covered in blood, went back into the bathroom, and collapsed on the floor. Her husband estimated that she lost about a gallon and a half of blood in the bathroom. When emergency services (EMS) arrived, the patient was in pulseless electrical activity (PEA). EMS gave her a fluid bolus, epinephrine and atropine. One of the EMS members thought he/she felt a faint carotid pulse for about 20 seconds and then

"she went out again" and they were unable to get a pulse despite epinephrine x3, atropine x3, and one and a half liters of fluid by the time the patient arrived at the emergency room (ER). The patient was deceased on arrival. Pupils were fixed and dilated, there was no spontaneous breathing, no BP, and no pulse, and the monitor showed a rate in the 70s or 80s but she was in PEA. The ER tried to give fluid, cardiopulmonary resuscitation was commenced on arrival, tube seemed to be in good placement, there was good air entry on both sides and no air entry over the abdomen. The fluid bolus was continued in the ER and after almost 3 liters of fluid, there still was no pulse and the patient was in hypovolemic shock. There was no hope of recovery even if the physician was able to get enough fluid into her system, the patient was already brain dead. The impression was upper GI bleed, likely secondary to an esophageal varices rupture, exsanguination secondary to upper GI bleed. The death certificate listed the causes of death as massive upper GI hemorrhage and esophageal rupture.
□□
Additional information has been requested.All available medical records will be provided upon request.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20040430 | **Additional Documents** | |
| **Safety Report #** 0404NOR00006 | **Rec'd Date** 2004041 | | |
| **Full Report #** NO-MERCK-0404NOR00006 | **Receipt Date** 20040419 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 226083 | **Company #** NO-MERCK-0404NOR00006 | | |
| **Source Country** NO | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Peptic ulcer perforation | peptic ulcer perforation | 20040311 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | acetaminophen |
| 3 | | | magnesium oxide |
| 3 | | | aspirin |

## Summary

Information has been received from a physician via an agency concerning an 84 year old female with transient ischaemic attack and a history of stroke who was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of arthrosis (duration not reported). Concomitant therapy included aspirin (+) magnesium oxide (ALBYL-E). Other concomitant therapy included acetaminophen. □On 11-MAR-2004 the patient experienced peptic ulcer perforation and was hospitalized. The patient got multiorgan failure and died on 16-Mar-2004. Multiorgan failure was not coded by the agency, but reported as cause of death. The reporter felt that peptic ulcer perforation was probably related to therapy with rofecoxib and aspirin (+) magnesium oxide.□□ No additional information is available.The agency did not capture mulit-organ failure as an adverse experience. The agency does not accept clarification requests for individual case reports.

| | | | |
|---|---|---|---|
| | **Transmit Date** 19990909 | **Additional Documents** | |
| **Safety Report #** 99099301 | **Rec'd Date** 1999090 | | |
| **Full Report #** CO-MERCK-99099301 | **Receipt Date** 19990901 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 239418 | **Company #** CO-MERCK-99099301 | | |
| **Source Country** CO | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** Y | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | ulcer gastric perforation | 19990724 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19990710 | VIOXX | rofecoxib |

## Summary

Information has been received concerning an 84 year old male with prostate hypertrophy,benign who on 10-JUL-1999 was placed on therapy with rofecoxib, tab, 25 mg, daily for the treatment of lumbago,ischial. On 24-JUL-1999 the patient experienced ulcer gastric perforation and was hospitalized. On 24-JUL-1999 therapy with rofecoxib was discontinued. The results of endoscopy were that the patient had a ulcer gastric perforation and the X-ray were subdiafragmatic air. Subsequently the patient died (date unspecified). The cause of death was ulcer,gastric w/perforation. The reporting physician felt that ulcer gastric perforation was related to therapy with rofecoxib. The reporting physician felt that the ulcer gastric perforation was life threatening and disabling and related to therapy with rofecoxib. In the other hand the physician was surprised to see that the patient did not show any sign or symptom prior ulcer gastric perforation. Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20000718 | **Additional Documents** |
| **Safety Report #** 00075545 | **Rec'd Date** 2000070 | |
| **Full Report #** DE-MERCK-00075545 | **Receipt Date** 20000706 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 155647 | **Company #** DE-MERCK-00075545 | |
| **Source Country** DE | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** N |
| **Dosage Group** 25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric haemorrhage | gastric hemorrhage | 20000430 | | 5 | |
| Prostate cancer metastatic | metastatic prostatic neopkas | 20000430 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000403 | VIOXX | rofecoxib |
| 2 | | | tramadol hydrochloride |

## Summary

Information has been received from a physician concerning a 66 year old bedridden man with end-stage metastatic prostatic neoplasm (multiple metastases; huge abdominal mass due to peritoneal metastases; bone metastases) and no history of NSAID therapy or gastrointestinal ulcers who on 03-APR-2000 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of pain. Concomitant therapy included tramadol HCl. □□On 30-APR-2000, the patient developed massive hematemesis due to gastric hemorrhage and died the same day. The end-stage malignant disease and gastric hemorrhage were reported as causes of death. An autopsy was not performed. □□The reporting physician felt that gastric hemorrhage was life-threatening and at least contributed to the patient's death. He felt that gastric hemorrhage was related to rofecoxib therapy. Additional information has been requested.

| | |
|---|---|
| | **Transmit Date** 20000728   **Additional Documents** |
| **Safety Report #** 00077282 | **Rec'd Date** 2000072 |
| **Full Report #** SE-MERCK-00077282 | **Receipt Date** 20000721   **Fulfill Expedite Criteria** Y |
| **DB ID #** 155833 | **Company #** SE-MERCK-00077282 |
| **Source Country** SE | **Serious?** Y          **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** N       **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer | gastric ulcer | 20000612 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200003 | VIOXX | rofecoxib |
| 10 | | | cyanocobalamin |
| 11 | | | picosulfate sodium |
| 12 | | | morphine |
| 13 | | | lactulose |
| 14 | | | leuprolide monoacetate (salt) |
| 2 | 200005 | VIOXX | rofecoxib |
| 3 | 200003 | | prednisolone |
| 4 | 20000529 | | trimethoprim |
| 5 | 20000609 | | morphine |
| 6 | | | clomethiazole ethanedisulfon |
| 7 | | | cyclizine |
| 8 | | | propiomazine maleate |
| 9 | | | medroxyprogesterone 17-acet |

## Summary

Information has been received from an agency concerning a 75 year old male with cerebral infarction, prostatic malignant neoplasm and metastatic bone neoplasm who in March, 2000 was placed on therapy with rofecoxib, tablet, 25 mg, once a day (indication unknown) and prednisolone, tablet 5 mg, 10 mg daily (indication unknown). Concomitant therapy included morphine, clomethiazole ethanedisulfonate, cyclizine, propiomazine maleate, medroxyprogesterone 17-acetate, cyanocobalamin, picosulfate Na, lactulose and leuprolide monoacetate (salt). On 29-May-2000 the patient was admitted to hospital due to pain in leg and back. On 29-May-2000 the dose of rofecoxib was increased to an unknown level and the patient received treatment with morphine, sustained release tablet, 10 mg, 20 mg daily (indication unknown) and the patient was also placed on therapy with trimethoprim, tablet, 160 mg, 320 mg daily for the treatment of urinary tract infection. After 10 days the patient was discharged from hospital. On 12-JUN-2000 the patient experienced gastric ulcer and renal failure and was hospitalized. On 12-Jun-2000 therapy with rofecoxib, morphine, prednisolone and trimethoprim was discontinued. On 14-Jun-2000 the patient died. The cause of death was gastric ulcer and renal failure. It was unknown if an autopsy has been performed. The reporting physician felt that gastric ulcer and renal failure were related to therapy with rofecoxib, prednisolone, morphine or trimethoprim. The agency classified the causality as "unclassifiable" due to medical history and polypharmacy. Additional information has been requested.

| | | |
|---|---|---|
| **Safety Report #** 00085513 | **Transmit Date** 20000811 | **Additional Documents** |
| **Full Report #** DE-MERCK-00085513 | **Rec'd Date** 2000080 | |
| **DB ID #** 158311 | **Receipt Date** 20000808 | **Fulfill Expedite Criteria** Y |
| | **Company #** DE-MERCK-00085513 | |
| **Source Country** DE | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Haemoglobin decreased | hemoglobin decreased | 200005 | | 5 | |
| Oesophageal haemorrhage | esophagial bleeding | 20000521 | | 5 | |
| Shock | shock | 200005 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200004 | VIOXX | rofecoxib |
| 2 | 1996 | | captopril |
| 3 | 1992 | | homeopathic medications |

## Summary

Information has been received from a physician concerning his 92-year-old father with arrhythmia, arterial occlusion and a history of transient ischemic attack; he had no history of gastrointestinal diseases, alcohol abuse or eshophageal varices.□□Approximately at the end of April 2000, the patient was placed on therapy with rofecoxib, tablet, 25 mg, once a day (indication unknown). Concomitant therapy included captopril and homeopathic medications.□□On 21-MAY-2000, the patient experienced massive hematemesis and was hospitalized. Endoscopy was performed and revealed that hematemesis was caused by an esophageal bleeding, the exact lesion could not be identified.□□A few days later (exact date unknown), the patient died of shock as consequence of hemoglobin decrease (no value provided).□□The cause of death was esophageal bleeding, hemoglobin decrease and shock.□□The reporting physician felt that esophageal bleeding, hemoglobin decrease and shock and the subsequent death of his father were probably related to therapy with rofecoxib. No further information is available.□□The physician reported about another patient who began to make "inadequate remarks", developed speech disorder and tremor while on therapy with rofecoxib (rf. WAES # 00085519).

| | |
|---|---|
| | **Transmit Date** 20000825   **Additional Documents** |
| **Safety Report #** 00088570 | **Rec'd Date** 2000081 |
| **Full Report #** CA-MERCK-00088570 | **Receipt Date** 20000818   **Fulfill Expedite Criteria** Y |
| **DB ID #** 158778 | **Company #** CA-MERCK-00088570 |
| **Source Country** CA | **Serious?** Y        **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y     **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Abscess | subphrenic abcess | 2000 | | 5 | |
| Arrhythmia | cardiac arrhythmia | 2000 | | 5 | |
| Duodenal ulcer perforation | duodenal ulcer perforated 1 c | 20000724 | | 5 | |
| Myocardial infarction | myocardial infarction | 2000 | | 5 | |
| Pleural disorder | pleural infusions | 2000 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000620 | VIOXX | rofecoxib |
| 2 | | | codeine phosphate |
| 2 | | | acetaminophen |
| 3 | | | paroxetine hydrochloride hem |

## Summary

Information has been received from a physician concerning a 70 year old female with back pain and agoraphobia who on 20-JUN-2000 was placed on therapy with rofecoxib, tablet, 25 mg, as needed for the treatment of osteoarthritis. Concomitant therapy included acetaminophen/codeine phosphate (Tylenol # 3) and paroxetine hcl hemihydrate (Paxil). □□Therapy with rofecoxib was discontinued around the 19-JUL-2000 (no details provided).□□On the 24-JUL-2000 the patient experienced duodenal ulcer perforated 1cm and was hospitalized. An emergency surgery (laparotomy) was performed in July 2000 day unknown and revealed duodenal ulcer perforated 1cm that was considered life threatening. □The surgery stopped the bleeding but patient then developed complications: subphrenic abcess with pleural infusions, cardiac arrhythmias on myocardial infarction that were considered life threatening and died on the 07-AUG-2000 (no details provided). The cause of death was duodenal ulcer perforated 1cm, subphrenic abcess with pleural infusions, cardiac arrhythmia on myocardial infarction. □□The reporting physician felt that duodenal ulcer perforated, subphrenic abcess with pleural infusions, cardiac arrhythmias on myocardial infarction were related to therapy with rofecoxib.□□ □□□□ Additional information has been requested.

| | | | |
|---|---|---|---|
| **Safety Report #** 00118212 | **Transmit Date** 20001130 | **Additional Documents** | |
| **Full Report #** CH-MERCK-00118212 | **Rec'd Date** 2000112 | | |
| **DB ID #**  164697 | **Receipt Date** 20001120 | **Fulfill Expedite Criteria** Y | |
| **Source Country** CH | **Company #** CH-MERCK-00118212 | | |
| **Dosage:**  25 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** 25 | **Lifethreatening?** N | **Hosp?** Y | |
| | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | hemorrhagic duodenal ulcer | 20001004 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000912 | VIOXX | rofecoxib |
| 2 | 1990 | | aspirin |
| 3 | 1985 | VASERETIC | hydrochlorothiazide |
| 3 | 1985 | VASERETIC | enalapril maleate |

## Summary

Information has been received from a physician via a company sales representative concerning an 88 year old female with a history of duodenal ulcer and cerebrovascular accident who on 12-SEP-2000 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of knee arthritis. Concomitant therapy included enalapril maleate/hctz, tablet (since ?-?-1985, dose and indication not reported). Other concomitant therapy included aspirin (ASPIRIN). On 04-OCT-2000 the patient experienced hemorrhagic duodenal ulcer and was hospitalized. Subsequently, on 05-OCT-00 the patient died. The cause of death was hemorrhagic duodenal ulcer. The reporter felt that hemorrhagic duodenal ulcer was related to therapy with rofecoxib. The physician noted that no attempt was made to stop the hemorrhagic duodenal ulcer due to the general state of the patient.□□ Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20001127 | **Additional Documents** | |
| **Safety Report #** 00118581 | **Rec'd Date** 2000111 | | |
| **Full Report #** CA-MERCK-00118581 | **Receipt Date** 20001117 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 164779 | **Company #** CA-MERCK-00118581 | | |
| **Source Country** CA | **Serious?** Y | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** Unknown | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Upper gastrointestinal haemorrhage | upper digestive hemorrhage | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a physician, concerning a female who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). □□Subsequently the patient experienced upper digestive hemorrhage that was considered to be immediately life-threatening, she was hospitalized and subsequently the patient died (no details given on the clinical evolution, clinical condition and circomstances. The cause of death was upper gastrointestinal hemorrhage. □The reporter described that from what he is aware of, that upper digestive hemorrhage was related to therapy with rofecoxib. The reporting physician was not the treating physician of the patient.□□Additional information has been requested to the reporting physician to identify the treating physician and details on the actual case..□□□

| | | | |
|---|---|---|---|
| | **Transmit Date** 20001221 | **Additional Documents** | |
| **Safety Report #** 00127282 | **Rec'd Date** 2000121 | | |
| **Full Report #** SE-MERCK-00127282 | **Receipt Date** 20001212 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 166460 | **Company #** SE-MERCK-00127282 | | |
| **Source Country** SE | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer | duodenal ulcer | 20000919 | | 3 | |
| Gastric ulcer | ventricular ulcer | 20000923 | | 5 | |
| Melaena | melena | 20000919 | | 3 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000804 | VIOXX | rofecoxib |
| 2 | 20000727 | | aspirin |
| 3 | | | acetaminophen |
| 4 | | | citalopram hydrobromide |
| 5 | | | isosorbide mononitrate |
| 6 | | | digoxin |
| 7 | | | furosemide |
| 8 | | | risperidone |

## Summary

Information has been received from a physician concerning an 86 year old female with atrial fibrillation and dementia who on 04-AUG-2000 was placed on therapy with rofecoxib, tablet, 12.5 mg, once a day for the treatment of pain. Concomitant therapy included the suspected drug aspirin (TROMBYL) tablet, 75 mg, started on 27-JUL-2000, acetaminophen (ALVEDON), citalopram hydrobromide (CIPRAMIL), isosorbide mononitrate (IMDUR), digoxin (LANACRIST), furosemide (LASIX) and risperidone (RISPERDAL). On 19-SEP-2000 the patient was admitted to the hospital due to melena. A gastroscopy was performed and revealed a large duodenal ulcer and there was old blood in the ventricle. Therapy with rofecoxib and aspirin was discontinued on 19-SEP-2000. Despite intensive care the patient died on 23-SEP-2000. The cause of death was gastric ulcer. The reporter felt that melena, duodenal ulcer and ventricular ulcer were related to therapy with rofecoxib and aspirin. □ Additional information has been requested.

| | | | |
|---|---|---|---|
| **Safety Report #** 01037004 | **Transmit Date** 20010315 | **Additional Documents** | |
| **Full Report #** NO-MERCK-01037004 | **Rec'd Date** 2001030 | | |
| **DB ID #** 172009 | **Receipt Date** 20010302 | **Fulfill Expedite Criteria** Y | |
| **Source Country** NO | **Company #** NO-MERCK-01037004 | | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** 25 | **Lifethreatening?** N | **Hosp?** Y | |
| | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Dyspnoea | breathing difficult | 20010105 | | 5 | |
| Gastric ulcer perforation | suspected gastric hemorrhag | 20010105 | | 5 | |
| Haematemesis | hematemesis | 20010102 | 20010103 | 1 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20001101 | VIOXX | rofecoxib |
| 2 | | VASOTEC | enalapril maleate |
| 3 | | | zopiclone |

## Summary

Information has been received via the Agency from a physician concerning a 97 year old female who on 01-NOV-2000 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of hip pain. Concomitant therapy included enalapril maleate (RENITEC, MSD), tablet, 2.5 mg daily. Other concomitant therapy included zopiclone (IMOVANE). According to information from the reporter "suspect therapy" (rofecoxib) was discontinued on 01-JAN-2001. From 02-JAN to 03-JAN-2001 the patient was hospitalized for mild hematemesis. On 05-JAN-2001 the patient was re-hospitalized with breathing difficulties. X-ray of the abdomen revealed air in abdomen. While the patient underwent X-ray procedure, she vomited and was chocked by her vomit (aspiration of vomit) and died at the X-ray department. A hemorrhagic ulcer with perforation was suspected. The cause of death was dyspnea and suspected gastric hemorrhage with perforation. □□The reporter felt that hematemesis, breathing difficult and gastric hemorrhage were related to therapy with rofecoxib.□□ □□□□ No further information is available.

| | |
|---|---|
| **Safety Report #** 01045504 | **Transmit Date** 20010406   **Additional Documents** |
| **Full Report #** DE-MERCK-01045504 | **Rec'd Date** 2001040 |
| **DB ID #**      173607 | **Receipt Date** 20010402   **Fulfill Expedite Criteria** Y |
| **Source Country** DE | **Company #** DE-MERCK-01045504 |
| **Dosage:**      25 | **Serious?** Y      **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** Y      **Hosp?** Y |
| | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiopulmonary failure | cardiopulmonary problems | 200103 | | 5 | |
| Gastric perforation | gastric perforation | 20010327 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20001121 | VIOXX | rofecoxib |
| 2 | 20001121 | VIOXX | rofecoxib |
| 3 | 20000428 | | levodopa |
| 3 | 20000428 | | benserazide |
| 4 | 19960116 | | triamterene |
| 4 | 19960116 | | hydrochlorothiazide |
| 5 | 20010123 | | cabergoline |
| 6 | 20001114 | | furosemide |

## Summary

Information has been received from a physician concerning an 89 year old female with depression, restless legs, Parkinson's disease, lower extremity edema, congestive heart failure, polyneuropathy, kyphoscoliosis, hyperlipidemia, hyperuricemia and dehydration who on 21-NOV-2000 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of vertebral osteoarthrosis and polyarthropathy. ☐☐Concomitant therapy included benserazide/levodopa (MADOPAR), hetz/triamterene (DYTIDE H), cabergoline and furosemide (LASIX). Prior medication included meloxicam 75 mg, given from 1999 until 20-NOV-2000. ☐☐On 27-MAR-2001, in the morning, the patient vomited. In the evening, she developed a sudden abdominal pain and abdominal tenderness. She was immediately admitted to the hospital for surgery. All medications were discontinued. Upon surgery, she was diagnosed with gastric perforation. ☐☐Postsurgically, the patient developed unspecified cardiopulmonary problems. On 31-MAR-2001, she died. Causes of death were gastric perforation and postsurgical cardiopulmonary failure. ☐☐The reporter felt that gastric perforation was probably related to therapy with rofecoxib.☐Gastric perforation was considered to be immediately life-threatening. Additional information is not expected.

**Safety Report #** 01065015

**Full Report #** GB-MERCK-01065015

**DB ID #**        177345

**Source Country** GB

**Dosage:**          12.5

**Dosage Group** <25

**Transmit Date** 20010606          **Additional Documents**

**Rec'd Date** 2001053

**Receipt Date** 20010531          **Fulfill Expedite Criteria** Y

**Company #** GB-MERCK-01065015

**Serious?** Y          **Death?** Y

**Lifethreatening?**          **Hosp?**

**Disabling?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Acute respiratory distress syndrome | adult respiratory distress syn | 200102 | | 5 | |
| Duodenal ulcer perforation | perforated duodenal ulcer | 200102 | | 5 | |
| Peritonitis | generalised peritonitis | 200102 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | bendroflumethiazide |
| 3 | | | oxazepam |
| 4 | | PRINIVIL | lisinopril |
| 5 | | | oxybutynin chloride |
| 6 | | | levothyroxine sodium |
| 7 | | | citalopram |

## Summary

Information has been received from a coroner concerning an 85 year old female with essential hypertension and hypothyroidism who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Concomitant therapy included bendroflumethiazide, oxazepam, lisinopril (manufacturer unknown), oxybutyninc1, levothyroxine sodium and citalopram. In February 2001, the patient experienced adult respiratory distress syndrome, generalised peritonitis and perforated duodenal ulcer. On 04-FEB-2001 the patient died. The cause of death was: 1a. adult respiratory distress syndrome; 1b. generalised peritonitis; 1c. perforating duodenal ulcer and 2. essential hypertension and hypothyroidism. The reporter felt that perforated duodenal ulcer was related to therapy with rofecoxib.□□ □□□□ Additional information has been requested.

| | | | | | |
|---|---|---|---|---|---|
| **Safety Report #** 01086054 | **Transmit Date** 20011001 | **Additional Documents** | | | |
| **Full Report #** FR-MERCK-01086054 | **Rec'd Date** 2001082 | | | | |
| **DB ID #** 181232 | **Receipt Date** 20010924 | **Fulfill Expedite Criteria** Y | | | |
| **Source Country** FR | **Company #** FR-MERCK-01086054 | | | | |
| | **Serious?** Y | **Death?** Y | | | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y | | | |
| **Dosage Group** 25 | **Disabling?** N | | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20010702 | International normalised ratio | | 2.83 | | |
| 20010730 | International normalised ratio | | 2.67 | | |
| 20010806 | International normalised ratio | | 4.86 | | |
| 20010810 | International normalised ratio | | 4.37 | | |
| 20010816 | International normalised ratio | | 4.51 | | |
| 20010821 | Haemoglobin | g/100ml | 5 | | |
| 20010821 | Haemoglobin | g/100ml | 6.2 | | |
| 20010821 | International normalised ratio | | 4.48 | | |
| 20010826 | Haemoglobin | g/100 ml | 10 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Atrial fibrillation | PAROXYSMAL ATRIAL F | 200108 | | 3 | |
| Duodenal ulcer haemorrhage | DUODENAL ULCER WIT | 20010817 | | 3 | |
| Metastasis | METASTASES | 20010821 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|---------|--------------|------------------|
| 1 | 20010810 | VIOXX | rofecoxib |
| 2 | | | acenocoumarol |
| 3 | | | propafenone |

## Summary

Information has been received from a physician concerning a 72 year old female patient with intermittent atrial fibrillation since 1994, history of recurrent urolithiasis which led to recent diagnosis of left renal malignant neoplasm (left nephrectomy in APR2001) and history of left ureteral malignant neoplasm (left ureterectomy in JUL2001). On 10AUG2001, for sciatica, she was placed on therapy with rofecoxib, tablet, 25 mg, once a day. Concomitant therapy included acenocoumarol and propafenone. On 17AUG2001 the patient experienced vomiting. On 19AUG2001 she experienced melena and blood hemoglobin test on 21AUG2001 showed value equal to 6.2 g/100 ml. The patient was immediately hospitalized. Upon admission (21AUG2001)she was very pale, complained of intense fatigue and dyspnea: her hemoglobin was equal to 5 g/100 ml, INR was too high since 06AUG2001 (4.86 on 06AUG2001, 4.51 on 16AUG2001, 4.48 on 21AUG2001). Therapy with rofecoxib and acenocoumarol was discontinued on 21AUG2001. Endoscopy on 21AUG2001 found 2 bulbar hemorrhagic ulcers (20/10 mmm and 10/5 mm) for which coagulation was performed during endoscopy. The patient was placed on therapy with omeprazole (ASTRA) and received blood infusions. On 21AUG2001 CT scan confirmed presence of abundant ascites (punction allowed to draw 4.5 liters of fluid) which higly evoked diagnosis of peritoneum carcinomatosis (secondary to renal and ureteral carcinoma). On approximately 23AUG2001 the patient experienced alternance of sinusal rhythm and fast atrial fibrillation (150/mn) for which therapy with amiodarone was started (propafenone was discontinued on approximately 23AUG2001). Still for arrhythmia, therapy with heparin was started on 26AUG2001, as hemoglobin remained stable around 10 g/100 ml. On 27AUG2001 the patient was transferred to urology department where her situation worsened quickly due to peritoneum cacinomatosis. She died on 02SEP2001. Cause of death was peritoneum cacinomatosis. The reporting physician felt that both duodenal hemorragic ulcers were probabably related to therapy with rofecoxib. He felt that hemorrhage was enhanced by acenocoumarol. He felt that paroxysmal atrial fibrillation and peritoneum carcinomatosis were not related to therapy with rofecoxib. Duodenal hemorrhagic ulcers were considered as life-threatening☐Additional information is not expected.

| | | | |
|---|---|---|---|
| **Safety Report #** 01095551 | **Transmit Date** 20011101 | **Additional Documents** | |
| **Full Report #** DE-MERCK-01095551 | **Rec'd Date** 2001090 | | |
| **DB ID #** 182629 | **Receipt Date** 20011019 | **Fulfill Expedite Criteria** Y | |
| **Source Country** DE | **Company #** DE-MERCK-01095551 | | |
| **Dosage:** | **Serious?** Y | **Death?** Y | |
| **Dosage Group** Unknown | **Lifethreatening?** Y | **Hosp?** Y | |
| | **Disabling?** N | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 200107 | Full blood count | | normal | | |
| 200108 | Platelet count | | zero | | |
| 200108 | Blood urea | | increased | | |
| 200108 | Haematology test | | impaired | | |
| 200108 | Haemoglobin | | > 10 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Blood urea increased | urea increased | 200108 | | 3 | |
| Coagulopathy | coagulation disorder | 200108 | | 3 | |
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | 200108 | | 5 | |
| Thrombocytopenia | massive thrombocytopenia | 200108 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200108 | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a 75-year-old female patient with arrhythmia, cholestasis, thyroid disorder and a history of myocardial infarction who, on 19-JUL-2001, was found unconscious in her appartment and hospitalized. Diagnostic evaluation ruled out a cardiac origin. An acetone/formaldehyde intoxication (due to house painting) was suspected as cause of syncope. After one week, the patient had recovered and was discharged; her complete blood cell count was normal upon discharge. □□Approximately 7-10 days later, the patient was placed on therapy with rofecoxib, tablet, for the treatment of osteoarthritis (dosage was reported as "upper limit"). □□Subsequently, the patient developed tarry stool and increased blood urea. She was hospitalized. Massive gastric hemorrhage, a gastric ulcer and a massive thrombocytopenia (platelet count = zero) were found; hemoglobin was > 10, and coagulation was impaired. Therapy with rofecoxib was discontinued (therapy duration approx. 10 days). □□Despite treatment with cortisone and platelet concentrate, no significant improvement could be achieved. Platelet count increased only slightly. The patient's condition was described as "critical" at the time of the report. □□Follow-up report, received in October 2001, revealed that the patient suffered from thrombocytopenia (no more thrombocytes were bred) and intestinal hemorrhage. Despite blood substitution, the patient's blood loss could not be compensated. On 09-SEP-2001, the patient died. Causes of death were thrombocytopenia and massive gastrointestinal bleeding. An autopsy was not performed. □□The reporting general practitioner felt that the patient's experiences were probably related to therapy with rofecoxib and considered massive thrombocytopenia and gastrointestinal hemorrhage to be immediately life-threatening. □□Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20011004 | **Additional Documents** |
| **Safety Report #** 01105001 | **Rec'd Date** 2001092 | |
| **Full Report #** GB-MERCK-01105001 | **Receipt Date** 20010921 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 184495 | **Company #** GB-MERCK-01105001 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** N |
| **Dosage Group** 25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric haemorrhage | stomach bleed | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning an approximately 65 year old female who was placed on therapy with rofecoxib, tablet, 12.5 - 25 mg, once a day (duration and indication not reported). Subsequently the patient died. The cause of death was stomach bleed. The reporter felt that the stomach bleed was related to therapy with rofecoxib.□□ □□□□ Additional information has been requested.

| | |
|---|---|
| | **Transmit Date** 20011024   **Additional Documents** |
| **Safety Report #** 01096781 | **Rec'd Date** 2001092 |
| **Full Report #** FI-MERCK-01096781 | **Receipt Date** 20011012   **Fulfill Expedite Criteria** Y |
| **DB ID #**   182781 | **Company #** FI-MERCK-01096781 |
| **Source Country** FI | **Serious?** Y        **Death?** Y |
| **Dosage:**   25 | **Lifethreatening?** N        **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforation | 20010622 | | 5 | |
| Peritonitis | peritonitis | 20010623 | | 3 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010618 | VIOXX | rofecoxib |
| 2 | 20010614 | | aspirin |
| 3 | 20010610 | | acetaminophen |
| 4 | 20010609 | | dalteparin sodium |
| 5 | 20010620 | ELAVIL | amitriptyline hydrochloride |
| 6 | 20010609 | | roxithromycin |
| 7 | 20010609 | | ferrous sulfate |
| 8 | | | cephalexin |
| 9 | | | ipratropium bromide |
| 9 | | | albuterol |

## Summary

Information has been received from a physician via an agency concerning a hospitalized 79 year old smoking female with general deterioration, suspected COPD, pain, infection and hemoglobin decreased who on 18-JUN-2001 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of pain. Concomitant therapy included aspirin, acetaminophen, dalteparin sodium (FRAGMIN), amitriptyline hydrochloride, roxithromycin, ferrousso4, cephalexin and albuterol (+) ipratropium bromide. On 22-JUN-2001 the patient experienced abdominal pain and ulcer perforation was diagnosed. The patient's ulcer perforation was operated but the patient died. The date of death was not provided. The cause of death was perforating peptic ulcer. Ulcer perforation prolonged the patient's hospitalization. If there was any action with regard to treatment with rofecoxib, the information was not provided. The reporter felt that ulcer perforation was related to therapy with rofecoxib.☐☐Follow-up information was received from physician via an agency. The patient was originally hospitalized on 09-JUN-2001 due to general deterioration and suspected COPD. Diagnostic pulmonay examinations were done and treatment with ipratropium bromide(+)phenoterol hydrobromide was started for the treatment of COPD. Due to general deterioration the patient was treated as a bedpatient and subcutaneous Fragmin and ASA were started for thrombosis prophylaxis. In hospital developed also urinary infection which was treated with cephalexin. The patient was painful when handled and treatment with rofecoxib was indicated. As previously reported the patient experienced abdominal pain on 22-JUN-2001 and on 23-JUN-2001 peritonitis and large fecal mass in rectum were diagnosed. The patient was referred to surgical care and laparotomy was done on 24-JUN-2001. Laparotomy revealed duodenal ulcer perforation. The ulcer was suturated and the fecal mass from rectum was evacuated. Postoperatively the patient was treated in intensive care unit. On 29-JUN-2001 the patient's breething stopped and she died. The cause of death was perforated duodenal ulcer. No autopsy was done.☐☐☐☐Additional information is not expected.☐☐☐☐

| | | |
|---|---|---|
| | **Transmit Date** 20011127 | **Additional Documents** |
| **Safety Report #** 01112833 | **Rec'd Date** 2001112 | |
| **Full Report #** US-MERCK-01112833 | **Receipt Date** 20011120 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 185771 | **Company #** US-MERCK-01112833 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** |
| **Dosage Group** 25 | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac arrest | died from a GI bleed and car | 20011112 | | 5 | |
| Gastrointestinal haemorrhage | died from a GI bleed and car | 20011112 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | 20010927 | | prednisone |
| 3 | | COZAAR | losartan potassium |
| 4 | | BUMEX | bumetanide |
| 5 | | LANOXIN | digoxin |
| 6 | | KLOR-CON | potassium chloride |
| 7 | | PREMARIN | estrogens, conjugated |
| 8 | | LOTENSIN | benazepril hydrochloride |

## Summary

Information has been received from a physician concerning an 82 year old female patient with hypertension and a history of congestive heart failure (CHF) and atrial fibrillation (A fib), who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of osteoarthritis (duration not reported). Concomitant therapy included losartan potassium (MSD), prednisone, bumetanide (BUMEX), digoxin (LANOXIN), potassium chloride (KLOR-CON), conjugated estrogens (PREMARIN) and benazepril HCl (LOTENSIN). Subsequently, the patient developed syncope and was taken to the Emergency Room (ER) where she was found to have blood in her stool and was hypotensive. An endoscopy revealed a gastrointestinal (GI) bleed which could not be stopped. The patient went into cardiac arrest and, on 12-NOV-2001, the patient died. The cause of death was cardiac arrest and gastrointestinal bleeding. The reporter felt that death from a GI bleed and cardiac arrest were related to therapy with rofecoxib.☐☐Additional information has been requested.

| | |
|---|---|
| **Safety Report #** 01112833 | **Transmit Date** 20011220   **Additional Documents** |
| **Full Report #** US-MERCK-01112833 | **Rec'd Date** 2001112 |
| **DB ID #** 185772 | **Receipt Date** 20011213   **Fulfill Expedite Criteria** Y |
| | **Company #** US-MERCK-01112833 |
| **Source Country** US | **Serious?** Y   **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?**   **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 2000 | Echocardiogram | | heart murmur | | |
| 2001 | Haematocrit | | 42 | | |
| 20011112 | Haematocrit | | 28 | | |
| 20011112 | International normalised ratio | | 0.9 | | |
| 20011112 | Haemoglobin | | 10 | | |
| 20011112 | Haemoglobin | | 30 | | |
| 20011112 | Mean cell volume | | 85 | | |
| 20011112 | Blood creatine phosphokinase | | 3 | | |
| 20011112 | Blood creatine phosphokinase | | Normal | | |
| 20011112 | Troponin I | | Normal | | |
| 20011112 | Haematocrit | | 26 | | |
| 20011112 | Platelet count | | 373,000 | | |
| 20011112 | Haematocrit | | 26.6 | | |
| 20011112 | Heart rate | bpm | 81 | | |
| 20011112 | Body temperature | | 97.2 | | |
| 20011112 | Troponin I | | <0.6 | | |
| 20011112 | Troponin | | Normal | | |
| 20011112 | Blood creatine phosphokinase | | 43 | | |
| 20011112 | Prothrombin time | | 9.8 | | |
| 20011112 | Haemoglobin | | 9.7 | | |
| 20011112 | Haemoglobin | | 9.2 | | |
| 20011112 | Troponin T | | Normal | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac arrest | and cardiac arrest | 20011113 | | 5 | |
| Duodenal ulcer haemorrhage | died from exsanguination fro | 20011113 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 10 | | | aspirin |
| 2 | 20010927 | | prednisone |
| 3 | | COZAAR | losartan potassium |
| 4 | | BUMEX | bumetanide |

| 5 | LANOXIN | digoxin |
| 6 | KLOR-CON | potassium chloride |
| 7 | PREMARIN | estrogens, conjugated |
| 8 | LOTENSIN | benazepril hydrochloride |
| 9 | LASIX (furosemide) | furosemide |

## Summary

Information has been received from a physician concerning an 82 year old, White female patient with no known allergies, no history of gastrointestinal bleeds, no diarrhea, no melena, no hematochezia, no dysuria, no fever or chills, no weight loss, no shortness of breath, no palpitations, who does not drink or smoke and who denies diabetes and a history of congestive heart failure (CHF) ("although medication regimen would suggest such"), with some evidence of mild dementia, constipation, hypertension, first degree atrioventricular (A-V) block, heart murmur and a history of atrial fibrillation (A fibrillation), appendectomy and total abdominal hysterectomy with bilateral salpingo-oophorectomy (TAH/BSO), who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of osteoarthritis (duration not reported). Concomitant therapy included aspirin, losartan potassium (MSD), prednisone, bumetanide (BUMEX), digoxin (LANOXIN), potassium chloride (KLOR-CON), furosemide (LASIX), conjugated estrogens (PREMARIN) and benazepril HCl (LOTENSIN). On 12-NOV-2001, the patient awoke in her normal state of health, went to the bathroom, felt dizzy and developed syncope and fell into her husband's arms unconscious for approximately 10 minutes (also reported to have hit her head "mildly" on the sink and/or medicine cabinet). By the time an ambulance arrived, the patient regained full consciousness with no tongue bite, no incontinence, denied any focal numbness, weakness, chest pain or palpitations before or after the spell. She was taken to the Emergency Room (ER) where she was found to be moderately anemic with a hematocrit (Hct) of 26.6 relative to 42 a few months ago. Rectal examination was grossly heme-positive with brown, solid, heme-positive stool. She was hypotensive with a blood pressure (BP) of 90/44 and 86/49; upon standing her pulse increased and her BP dropped to 80/palpable; when she sat down, she felt better. Temperature was 97.2, pulse was 81, respiratory rate was 20 with oxygen saturation of 98 percent on room air. Abdomen was nontender, nondistended with normal bowel sounds. She denied abdominal pain. The patient was admitted to Telemetry and found to have an abnormal electrocardiogram (EKG) with lateral T wave inversions and slurred ST segments. Admitting diagnoses included syncope, heme-positive stool and new anemia, first degree AV block and lateral EKG changes with a chief complaint of syncope times one. Physical examination revealed a pleasant, White female in no apparent distress with hemoglobin (Hgb) of 9.2 and Hct of 26.6, platelets 373,000, International normalized ratio (INR) of 0.9, troponin was less than 0.6, CPK MB was 3. EKG showed 77 beats per minute, sinus rhythm with a PR interval of 0.224 and dropped beats. There were lateral T wave inversions and ST depression of less than 1 mm with no comparison EKG. Impression was syncope with several possible etiologies. The patient was only a fair historian and the physician was not certain what precipitated these events. His opinion was a chronic progressive anemia. There was no evidence on examination of occult bleeding except for the heme-positive stool. The immediate treatment plan included transfusions, serial H&H every 2 hours x 3 followed by every 8 hours, serial CPK and troponin, echocardiogram, oxygen, and if BP was greater than 140/90, nitro paste. The patient was given fluids and her BP rose to 161/42. Endoscopy was deferred at that time as the patient was stable and they wanted to ascertain her cardiac status. Consult for GI bleeding was requested and examination revealed a BP of 161/42, pulse of 93, respiratory rate of 18 and a temperature of 97.2. The abdomen was soft and nontender. Laboratory data revealed an H&H of 9.2 and 26.6, respectively, platelet count of 373,000, prothrombin time of 9.8, INR of 0.9, MCV of 85, Comprehensive metabolic panel was normal, CK was 43, MB was 3. The patient was subsequently transfused with two units of packed red blood cells (PRBCs) and her hemoglobin increased to 10 and 30, respectively. The patient then had another episode of syncope upon standing up. Telemetry did not reveal any arrhythmias or blocked beats. She had a first degree A-V block on admission that had not changed. Her EKG was stable with lateral changes remaining unchanged. Serial creatine phosphokinase (CPKs) and troponins were normal. The patient was given another unit of PRBCs. Repeat Hgb and Hct were 9.7 and 28. The patient developed another episode of BP dropping into the 70's and 80's. The patient was placed on fluid resuscitation, felt well, and continued to deny abdominal pain. The patient did have emesis of bright red blood and underwent emergent endoscopy. Pre-operative diagnosis was gastrointestinal bleeding. At that time, the patient was hemodynamically stable with a BP of 100-110 systolically and was oxygenating well. Endoscopy revealed a normal esophagus and an actively bleeding duodenal ulcer. There was a large amount of clot and blood in the greater curvature of the stomach. The scope was advanced through the pylorus into the duodenal bulb. There was a large clot overlying an ulcer and there was fresh blood oozing from around it. Epinephrine was injected in four injections around this area. Subsequently, the area was irrigated and the clot washed off and then a large amount of bleeding ensued. The ulcer was unable to be visualized for therapeutic intervention. Cauterization was attempted without success. The scope was withdrawn. Endoscopy was aborted and angiography was urgently requested and the patient was transferred to the Intensive Care Unit (ICU). The patient's BP rapidly dropped. A Code Blue was called and blood and fluids were given but the patient developed a malignant dysrhythmia and could not be resuscitated. The patient went into cardiac arrest and, on 13-NOV-2001 (previously reported as 12-NOV-2001) at 1730 hours, the patient died. The cause of death was cardiac arrest and exsanguination from bleeding duodenal ulcer. The reporter felt that death from bleeding duodenal ulcer and cardiac arrest were related to therapy with rofecoxib.□□No further information is available.

| | | | |
|---|---|---|---|
| **Safety Report #** 01112833 | **Transmit Date** 20011227 | **Additional Documents** | |
| | **Rec'd Date** 2001112 | | |
| **Full Report #** US-MERCK-01112833 | **Receipt Date** 20011213 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 185773 | **Company #** US-MERCK-01112833 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 2000 | Echocardiogram | | heart murmur | | |
| 2001 | Haematocrit | | 42 | | |
| 20011112 | Haematocrit | | 28 | | |
| 20011112 | International normalised ratio | | 0.9 | | |
| 20011112 | Haemoglobin | | 10 | | |
| 20011112 | Haemoglobin | | 30 | | |
| 20011112 | Mean cell volume | | 85 | | |
| 20011112 | Blood creatine phosphokinase | | 3 | | |
| 20011112 | Blood creatine phosphokinase | | Normal | | |
| 20011112 | Troponin I | | Normal | | |
| 20011112 | Haematocrit | | 26 | | |
| 20011112 | Platelet count | | 373,000 | | |
| 20011112 | Haematocrit | | 26.6 | | |
| 20011112 | Heart rate | bpm | 81 | | |
| 20011112 | Body temperature | | 97.2 | | |
| 20011112 | Troponin I | | < 0.6 | | |
| 20011112 | Troponin | | Normal | | |
| 20011112 | Blood creatine phosphokinase | | 43 | | |
| 20011112 | Prothrombin time | | 9.8 | | |
| 20011112 | Haemoglobin | | 9.7 | | |
| 20011112 | Haemoglobin | | 9.2 | | |
| 20011112 | Troponin T | | Normal | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac arrest | and cardiac arrest | 20011113 | | 5 | |
| Duodenal ulcer haemorrhage | died from exsanguination fro | 20011113 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 10 | | | aspirin |
| 2 | 20010927 | | prednisone |
| 3 | | COZAAR | losartan potassium |
| 4 | | BUMEX | bumetanide |

|  |  |  |  |
|---|---|---|---|
| **Safety Report #** 0201DEU00005 | **Transmit Date** 20020118 | **Additional Documents** |  |
| **Full Report #** DE-MERCK-0201DEU00005 | **Rec'd Date** 2001122 | | |
| **DB ID #** 188356 | **Receipt Date** 20020114 | **Fulfill Expedite Criteria** Y | |
| **Source Country** DE | **Company #** DE-MERCK-0201DEU00005 | | |
| **Dosage:** 12.5 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** <25 | **Lifethreatening?** Y | **Hosp?** | |
| | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Small intestinal haemorrhage | intestinal hemorrhage | 20011203 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010926 | VIOXX | rofecoxib |
| 2 | | | phenprocoumon |
| 3 | | | buprenorphine hydrochloride |
| 4 | | | melperone hydrochloride |
| 5 | | | cholecalciferol |
| 5 | | | calcium carbonate |
| 6 | | | paroxetine hydrochloride |

## Summary

Information has been received from a physician concerning an 81-year-old woman with phlebothrombosis, depression, osteoporosis and chronic gastritis who was hospitalized due to femoral neck fracture and underwent a hip surgery.□□On 26-SEP-2001, the patient was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of pain. Concomitant therapy included phenprocoumon (MARCUMAR), 3 mg tablet, for the treatment of phlebothrombosis (total daily dose and duration unknown).□□Other concomitant therapy included buprenorphine HCl (TEMGESIC), melperone HCl (EUNERPAN), calcium carbonate (+) cholecalciferol (IDEOS) and paroxetine HCl (TAGONIS).□□The patient was discharged from the hospital.□□On 03-DEC-2001, the patient developed an intestinal hemorrhage. It is unknown whether the patient was hospitalized Therapy with rofecoxib was discontinued. That same day, the patient died of intestinal hemorrhage. An autopsy was not performed.□□The reporting physician felt that intestinal hemorrhage with the patient's subsequent death was probably related to therapy with rofecoxib and/or phenprocoumon. Intestinal hemorrhage was considered to be immediately life-threatening. □□Additional information is not expected.

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 200102 | VIOXX | rofecoxib |
| 2 | 200009 | ZESTRIL | lisinopril |

## Summary

Information has been received regarding a case in litigation concerning a male patient who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Subsequently, the patient experienced the following alleged experience: sustained fatal injuries as a result of ingesting rofecoxib and died on 23-FEB-2001. The cause of death was not reported.☐☐Follow-up information has been received regarding a case in litigation from the patient's daughter and medical records concerning a 55 year old, male (6'2", 169 pounds), non-smoker, with no known allergies who enjoys "generally good health," who consumes caffeine (6-10 drinks per week) and consumes alcohol (1-5 drinks per year) with chronic thrombocytopenia(possibly familial), mitral valve prolapse (approximately 16-NOV-2000), severe mitral regurgitation (completely asymptomatic) (approximately 16-NOV-2000), "borderline lipids" (low-density lipoprotein cholesterol (LDL), 163 mg/dL (1997) and total cholesterol 205 mg/dL (2000) and occasional knee pain and a history of using marijuana on more than five occasions in the last ten years or on more than twenty occasions in his lifetime (dates unknown) fainting as a child, possible history of a heart murmur, a syncopal episode (when he first started taking lisinopril (ZESTRIL) September 2000), one venticular ectopic beat on a Holter monitor and sebaceous cyst excision and a family history of mitral valve disease and possible myocardial infarction (mother), "cardiac" (father) (not further specified) and a seizure disorder (daughter). He had no prior history of a stroke or seizures. On approximately 16-FEB-2001, he was placed on therapy with rofecoxib, samples, 25 mg tablet, 25 mg, once a day for the treatment of pleurisy. Concomitant therapy may have included lisinopril (ZESTRIL) (unsure if stopped prior to therapy with rofecoxib). On 20-FEB-2001 the patient was brought by paramedics to the ER after being found, on the floor, unresponsive at home for at least 36 to 48 hours. He had been experiencing flu-like symptoms over the last two weeks. En route his blood pressure was 80 systolic. Coffee-ground emesis was noted. In the ER he was intubated for airway protection and had an episode of bradycardia which responded to atropine. He was placed on mechanical ventilation. An NG tube was placed and 300 cc of coffee-ground material was aspirated. His hematocrit was 41. He was given two units of blood. After transfusion his hematocrit was 40. A CT scan of the head showed an extensive left hemisphere (parieto-occipital temporal lobe) infarction with some sparing of the frontal lobe, and a midline shift approximately 5 mm from left to right. He was admitted to the ICU. He was placed on IV famotidine(MSD), pipercillin sodium/tazobactam sodium(ZOSYN), IV folic acid, IV hydration, and was given nalaxone HCL(NARCAN). Therapy with rofecoxib was discontinued. The patient was given a platelet transfusion and apparently had a reaction with fever(up to 105.9) and the transfusion was stopped. A transfusion reaction evaluation was ordered. On examination he remained unresponsive(comatose), oculocephalic reflexes were absent in all planes, corneal reflexes absent bilaterally, no facial grimace to supraorbital pressure, no gag response, had a pinpoint right pupil and dilated, 4 mm left pupil, both nonreactive. The patient had extensor posturing in the upper and especially the lower extremities with absence of most brain stem reflexes. It was noted that he had a "probable" herniation and was functioning at a ponto-medullary level. A grade II/VI mid-systolic murmur was present, few scattered rhonchi bilaterally, a lipoma of the abdominal wall was noted. EKG showed ST with diffuse ST elevations. A repeat EKG showed continued ST elevations diffusely with no Q waves. A peripheral smear was reviewed and showed an increase in white cells that were primarily mature neutrophils with toxic granulations and Dohle bodies. Lab results: WBC 32,000 Hgb 13.4, platelets 45 and declined to 23, CPK level 112 with MB of 12.2, elevated troponin level of 16.6, amylase slightly elevated at 168, albumin low at 2.2, BUN 67, creatinine 2.0. Several physician consultations were performed which also noted: acute respiratory failure, renal insufficiency, dehydration, a low platelet count secondary to idiopathic thrombocytopenic purpura as well as secondary to recent viral infection and a probable MI. On 21-FEB-2001 an echocardiogram showed hyperdynamic LV systolic function, small posterior pericardial effusion, mitral valve prolapse of probable posterior leaflet, and severe mitral regurgitation.(It was noted that the patient had a recent stress echo only several months ago where he went 10 minutes in duration and had normal wall motion without evidence for ischemia). The patient's WBC was coming down to the 20,000 range (29,000). His temperature was up to 106 degrees F. An infectious disease consult noted a marked liver function abnormality with a bilirubin of 5.7, albumin 2.1 and abnormal liver enzymes (AST 124, ALT 52) and abnormal renal function(BUN 58, Cr 2.2). The patient was noted to have no obvious positive urine or blood culture but did have a "tremendously high" leukocytosis. A spinal tap showed xanthochromic fluid which was noted to not be surprising due to the patient's bilirubin level. An EEG was suggestive of a general diffuse cortical dysfunction with probable cortical dysfunction focally present in the left hemisphere. The patient was placed on ceftriaxone for culture and sensitivity coverage pending culture and spinal tap results. On 22-FEB-2001 a CT of the head showed an extensive infarct of the left cerebral hemisphere, brain stem, cerebellum, and right temporoparietal region, a midline shift, and loss of perimesencephalic cisterns. There was no evidence of a hemorrhage. The stroke may have been embolic from a diseased heart valve, although the ultimate cause could not be determined at the time of consultation. The patient "appeared" to have had a stroke syndrome with an intracerebral bleed. His prognosis was probably dictated by the neurologic catastrophe. There was no evidence to suggest that this was a lymphoma, a leukemia or a significant myelodysplastic syndrome. It was reported that it most likely represented a consumptive process, however, with the low albumin there was the suggestion that there was a protein-calorie malnutrition or possibly a protein-losing nephropathy. The patient never really improved and never recovered consciousness. He eventually succumbed and had cardiorespiratory arrest. Cardiopulmonary resuscitation was performed. On 23-FEB-2001 the patient died. The final discharge diagnoses included: intracerebral hemorrhage, acute respiratory failure, severe thrombocytopenia with no specific etiology, mitral valve disorder and gastrointestinal hemorrhage, probably a stress ulcer. The patient's daughter reported that the patient experienced an ischemic cerebral infarction and basil artery occlusion and that this was the cause of death. She felt that her father's ischemic cerebral infarction and basil artery occlusion were a result of the use of rofecoxib. ☐☐No further information is available.☐☐
☐☐
☐☐
All available medical records will be provided upon request.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20020506 | **Additional Documents** | |
| **Safety Report #** 0204DEU00212 | **Rec'd Date** 2002042 | | |
| **Full Report #** DE-MERCK-0204DEU00212 | **Receipt Date** 20020424 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 193723 | **Company #** DE-MERCK-0204DEU00212 | | |
| **Source Country** DE | **Serious?** Y | **Death?** Y | |
| **Dosage:** 50 | **Lifethreatening?** N | **Hosp?** N | |
| **Dosage Group** 50 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | intestinal hemorrhage | 200202 | | 5 | |
| Overdose | No Reporter Term | | | 6 | |
| Prescribed overdose | drug overdose | 200111 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200111 | VIOXX | rofecoxib |
| 2 | 200112 | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning his 84-year-old mother who was hospitalized for an arm fracture and not further specified hip problems, underwent a hip surgery and, in November 2001, was placed on therapy with rofecoxib, 50 mg tablet, 50 mg, once a day for the treatment of strong postoperative hip pain.☐☐The patient received rofecoxib, 50 mg daily over six weeks (until December 2001), then dosage was reduced (no details provided).☐☐In February 2002, the patient developed an intestinal hemorrhage. There is no information about action taken with regard to therapy with rofecoxib. ☐In Feburary 2002, the patient died of intestinal haemorrhage.☐☐The reporting physician considered the fact that his mother received 50 mg daily over a period of six weeks as an overdose and felt that gastrointestinal haemorrhage and his mother's subsequent death was a consequence of this overdose of rofecoxib.☐☐Additional information has been requested.

| | |
|---|---|
| | **Transmit Date** 20020412   **Additional Documents** |
| **Safety Report #** 0204FRA00010 | **Rec'd Date** 2002040 |
| **Full Report #** FR-MERCK-0204FRA00010 | **Receipt Date** 20020403   **Fulfill Expedite Criteria** Y |
| **DB ID #**   193769 | **Company #** FR-MERCK-0204FRA00010 |
| **Source Country** FR | **Serious?** Y      **Death?** Y |
| **Dosage:**   25 | **Lifethreatening?** N      **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** N |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20020302 | Haemoglobin | g/100ml | 9.1 | | |
| 20020303 | Haemoglobin | g/100ml | 6.1 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | HEMORRHAGIC DUODE | 20020302 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020227 | VIOXX | rofecoxib |
| 2 | | | aspirin |
| 3 | 200003 | | aspirin |
| 4 | | | vitamin D (unspecified) |
| 4 | | | calcium (unspecified) |

### Summary

Information has been received from a physician concerning a 91 year old female patient with cystitis, history of cataract removal and femoral fracture who on 27-FEB-2002 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for osteoarthritis. Concomitant therapy included aspirin and calcium(+) vitamin D. ☐On 02-MAR-2002 the patient experienced melena and was hospitalized. Therapy with rofecoxib was discontinued the same day. Blood hemoglobin was 9.1 g/100ml and patient was placed on therapy with omeprazole (IV). On 03-MAR-2002 the patient experienced hematemesis, blood hemoglobin was 6.1 g/100ml and two units of blood cells were infused. Esophagogastroscopy showed a large ulcer involving half the surface of bulbus duodeni and recovered with clotted blood. On 03-MAR-2002 (at night) once again the patient experienced hematemesis and melena leading one unit of blood cells to be perfused. On 04-MAR-2002 at 1 a.m the patient died. The cause of death was hemorrhagic duodenal ulcer. The reporting physician felt that hemorrhagic duodenal ulcer was related to therapy with rofecoxib. ☐Additional information is not expected.

| | | |
|---|---|---|
| | **Transmit Date** 20031006 | **Additional Documents** |
| **Safety Report #** 0205USA02090 | **Rec'd Date** 2002051 | |
| **Full Report #** US-MERCK-0205USA02090 | **Receipt Date** 20030925 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 197137 | **Company #** US-MERCK-0205USA02090 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac murmur | heart murmur | | | 6 | |
| Cardiac valve disease | heart valve problems | | | 6 | |
| Cerebrovascular accident | stroke | 200107 | | 6 | |
| Death | death nos | 20011121 | | 5 | |
| Gastrointestinal haemorrhage | Gastrointestinal bleed | 200102 | | 6 | |
| Gastrointestinal haemorrhage | Gastrointestinal bleed | 200107 | | 6 | |
| Gastrointestinal haemorrhage | Gastrointestinal bleed | 200103 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 199910 | VIOXX | rofecoxib |
| 2 | | LOPRESSOR | metoprolol tartrate |
| 3 | | LASIX (furosemide) | furosemide |
| 4 | | | digoxin |
| 5 | 199908 | | [therapy unspecified] |
| 6 | 199907 | | aspirin |

## Summary

Information has been received regarding a case in litigation concerning a female who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Subsequently, the patient was "injured as a result" of the rofecoxib therapy (not further specified).☐☐Information has been received regarding a case in litigation from the daughter of an 89 year old female(5 ft. 120 pounds) with alcohol intake of 1-5 drinks per week( decreased to none for the month prior to the event), caffeine consumption of 6-10 drinks per week, the patient never smoked, has hypertension (since approximately 1990), an irregular heart rate(since approximately 1992), cardiac failure congestive (since approximately (1992) , uterine cancer (approximately 1992), oedema (since approximately 1996) and a history of a hysterectomy(date not specified). In October 1999, the patient was placed on therapy with rofecoxib, tablet for the treatment of arthritis in knees with stiffness and difficulty walking (dose not reported). During an unspecified timeframe between 1991 and 2001 the patient was on therapy with metoprolol tartrate (LOPRESSOR), furosemide (LASIX (furosemide)), digoxin, an anticoagulant medication and aspirin. The reporter indicated the patient may have experienced heart valve problems and developed a heart murmur. On approximately 20-FEB-2001 the patient developed signs and symptoms of a gastrointestinal bleed and was hospitalized. Subsequently the patient was hospitalized in March 2001 for a gastrointestinal bleed. In July 2001 the patient developed a stroke and gastrointestinal bleed and was hospitalized. A CT scan , EEG, and echo were done (results not reported). In September 2001 therapy with rofecoxib was discontinued. On 12-NOV-2001 the patient died. The cause of death was unknown. The reporter felt that gastrointestinal bleed and stroke were a bodily injury suffered as a result of rofecoxib use.☐☐ ☐☐ ☐☐

Additional information has been requested.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Transmit Date** 20040607 | | **Additional Documents** | | |
| **Safety Report #** 0205USA02090 | | **Rec'd Date** 2002051 | | Med. Records > 10pg | | |
| **Full Report #** US-MERCK-0205USA02090 | | **Receipt Date** 20040525 | | **Fulfill Expedite Criteria** Y | | |
| **DB ID #** 197138 | | **Company #** US-MERCK-0205USA02090 | | | | |
| **Source Country** US | | **Serious?** Y | | **Death?** Y | | |
| **Dosage:** 25 | | **Lifethreatening?** | | **Hosp?** Y | | |
| **Dosage Group** 25 | | **Disabling?** | | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20010730 | Oxygen saturation | % | 96 | | |
| 20010730 | Prothrombin time | | normal | | |
| 20010730 | Blood urea | | 18 | | |
| 20010730 | Cardioactive drug level | | 1 | | |
| 20010730 | Haematocrit | | 32.9 | | |
| 20010730 | White blood cell count | | 8 | | |
| 20010730 | Platelet count | | 203,000 | | |
| 20010730 | Activated partial thromboplasti | | normal | | |
| 20011009 | Haemoglobin | | 9.2 | | |
| 20011103 | White blood cell count | | 18,900 | | |
| 20011103 | Activated partial thromboplasti | | normal | | |
| 20011103 | Haematocrit | | 36.1 | | |
| 20011103 | Blood gases | | PH 7.44, PCO2 36, | | |
| 20011103 | Troponin I | | 3.5 | | |
| 20011103 | Blood sodium | | 143 | | |
| 20011103 | Blood potassium | | 4.4 | | |
| 20011103 | Blood creatinine | | 2.2 | | |
| 20011103 | Blood creatine phosphokinase | | 3 | | |
| 20011103 | Haemoglobin | | 11.5 | | |
| 20011103 | Prothrombin time | | normal | | |
| 20011103 | Blood chloride | | 100 | | |
| 20011103 | Blood urea | | 41 | | |
| 20011103 | Blood glucose | | 180 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Aortic stenosis | aortic stenosis | | | 6 | |
| Cerebral artery occlusion | left mid cerebral artery infar | 20010730 | | 6 | |
| Convulsion | new onset seizure | 20011009 | | 6 | |
| Death | death nos | 20011121 | | 5 | |
| Dehydration | dehydration | 20011103 | | 3 | |
| Dementia | dementia | | | 6 | |
| Erosive duodenitis | duodenal erosions | 200107 | | 6 | |

| | | | |
|---|---|---|---|
| | **Transmit Date** 20020723 | **Additional Documents** | |
| **Safety Report #** 0207USA01390 | **Rec'd Date** 2002071 | | |
| **Full Report #** US-MERCK-0207USA01390 | **Receipt Date** 20020716 | **Fulfill Expedite Criteria** Y | |
| **DB ID #**        200222 | **Company #** US-MERCK-0207USA01390 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** Unknown | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Adverse event | other problems arose | 2002 | | 6 | |
| Death | passed away | 20020530 | | 5 | |
| Infection | doctor's couldn't find the inf | 2002 | | 6 | |
| Large intestine perforation | perforated her colon | 20020423 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020129 | VIOXX | rofecoxib |

## Summary

Information has been received from a consumer concerning her mother, a 79 year old female who on 29-JAN-2002 was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). There was no concomitant medication. The patient's daughter reported that rofecoxib was acidic and her mother enjoyed drinking fruit juices. "Later in the afternoon, [the patient] would have two or more glasses of orange juice, cranberry, juice or grape juice, which contained alot of acid." On 23-APR-2002 the patient developed a perforated colon and was hospitalized and operated on that same day. The patient was hospitalized for over five weeks (four weeks in the intensive care unit) and she experienced alot of pain. The patient's daughter reported that the physicians unfortunately "could not find the infection" and "other problems arose" and that on 30-MAY-2002 the patient passed away. The cause of death was not reported. The consumer felt that the patient's death was related to therapy with rofecoxib. ☐ ☐This consumer reported on the experience of another in WAES# 0207USA01419. ☐☐Additional information has been requested.

|  |  |  |  |
|---|---|---|---|
| **Safety Report #** 0207USA00954 | **Transmit Date** | **Additional Documents** | |
| | **Rec'd Date** 2002070 | | |
| **Full Report #** US-MERCK-0207USA00954 | **Receipt Date** 20020920 | **Fulfill Expedite Criteria** N | |
| **DB ID #**      200110 | **Company #**  US-MERCK-0207USA00954 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:**              25 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** Y | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 2001 | Haemoglobin | | 7.6 | | |
| 2001 | Haemoglobin | | 7.9 | | |
| 20010708 | Haematocrit | | 32.8 | | |
| 20010708 | White blood cell count | | 4.5 | | |
| 20010708 | Blood urea | | 10 | | |
| 20010708 | Aspartate aminotransferase | | 14 | | |
| 20010708 | Blood albumin | | 2.5 | | |
| 20010708 | Alanine aminotransferase | | 10 | | |
| 20010708 | Liver function test | | okay | | |
| 20010708 | Platelet count | | 387 | | |
| 20010708 | Haemoglobin | | 11.2 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Anaemia | aggravated anemia | 2001 | | 5 | |
| Bone marrow depression | bone marrow depression | 2001 | | 5 | |
| Cardiac failure congestive | congestive heart failure | 2001 | | 5 | |
| Cerebrovascular accident | cerebrovascular accident | 2001 | | 5 | |
| Confusional state | confusion | 2001 | | 5 | |
| Endocarditis | endocarditis | 2001 | | 5 | |
| Flushing | flushing | 2001 | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | 2001 | | 5 | |
| Hypertension | hypertension | 2001 | | 5 | |
| Liver disorder | hepatic disorder | 2001 | | 5 | |
| Liver function test abnormal | liver function tests abnormal | 2001 | | 5 | |
| Pancytopenia | pancytopenia | 2001 | | 5 | |
| Pruritus | pruritus | 2001 | | 5 | |
| Pulmonary oedema | pulmonary edema | 2001 | | 5 | |
| Rash | rash | 2001 | | 5 | |
| Renal disorder | renal disorder | 2001 | | 5 | |
| Vomiting | vomiting | 2001 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 20010710 | VIOXX | rofecoxib |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A 70 year old female patient treated with rofecoxib developed aggravated anemia, bone marrow depression, congestive heart failure, cerebrovascular accident, confusion, endocarditis, flushing, gastrointestinal hemorrhage, hepatic disorder, hypertension, liver function tests abnormal, pancytopenia, pruritus, pulmonary edema, rash, renal disorder and vomiting. The listing indicated that one or more of the events resulted in death, required hospitalization, was considered to be disabling, was considered to be immediately life-threatening and required intervention to prevent permanent damage/impairment. No further information is available.□□The original reporting source was a consumer.□□Additional information was obtained on request by the Company from the FDA under the Freedom of Information Act. Information has been received from a daughter concerning her 70 year old mother who on 8-Jul-2001 was admitted to the hospital for pain due to rheumatoid arthritis. The patient had no history of diabetes mellitus, hypertension, kidney disease, congestive heart disease, coronary heart disease, asthma or transfusions. On that same date the patient's hemoglobin was 11.2, hematocrit 32.8, platelets 387, white blood cells 4.5, blood urea nitrogen 10, albumin 2.5, aspartate aminotransferase 14, alanine aminotransferase 10 and blood pressure 121/62. The patient had no gastrointestinal problems, her heart was regular without any murmurs, her kidney function was okay and, her liver function was okay. The patient had no cardiovascular problems and her lungs had bilaterally clear breath sounds. The patient was found to be anemic due to low iron and no other diseases or abnormalities were found. Her blood pressure was always in normal range. On 10-JUL-2001 the patient was placed on therapy with rofecoxib 25mg daily for the treatment of rheumatoid arthritis. Subsequently the patient was discharged. The patient was readmitted to the hospital on 24-JUL-2001 and 10-AUG-2001. In 2001, the patient developed flush face, severe rash, unusual itching, confusion, nausea and vomiting, gastrointestinal problems (bleeding), hypertension, bone marrow suppression, chronic renal disease, pancytopenia, pulmonary edema both lungs, congested heart failure, and liver problems with right quadrant pain with transient elevation of liver function tests. The patient received blood transfusions on two different occasions (hemoglobin 7.9 and 7.6). On 17-OCT-2001 the patient died of endocarditis and a blood clot that went to her brain which caused hemorrhaging and a stroke. The patient's daughter felt that anaemia, flush face, severe rash, unusual itching, nausea and vomiting, confusion, gastrointestinal problems (bleeding), hypertension, bone marrow suppression, chronic renal disease, pancytopenia, pulmonary edema, congested heart failure, liver problems with right quadrant pain with transient elevation of liver function tests, endocarditis, and stroke were related to rofecoxib. □□Anaemia, flush face, severe rash, unusual itching, nausea and vomiting, confusion, gastrointestinal problems (bleeding), hypertension, bone marrow suppression, chronic renal disease, pancytopenia, pulmonary edema, congested heart failure, liver problems with right quadrant pain with transient elevation of liver function tests, endocarditis, and stroke were considered life threatening, disabling and other important medical events by the daughter.□□The original reporting source was a consumer. No further information is available. □□ □□□□

| | | | | | |
|---|---|---|---|---|---|
| **Safety Report #** 0207NOR00011 | **Transmit Date** 20020725 | **Additional Documents** | | | |
| **Full Report #** NO-MERCK-0207NOR00011 | **Rec'd Date** 2002071 | | | | |
| **DB ID #** 199672 | **Receipt Date** 20020711 | **Fulfill Expedite Criteria** Y | | | |
| | **Company #** NO-MERCK-0207NOR00011 | | | | |
| **Source Country** NO | **Serious?** Y | **Death?** Y | | | |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** Y | | | |
| **Dosage Group** 25 | **Disabling?** N | | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20020526 | Blood potassium | mmol/l | 7.6 | | |
| 20020526 | Blood creatine phosphokinase | U/L | 1029 | | |
| 20020526 | Haemoglobin | g/dl | 5.3 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Anaemia | anemia | 20020526 | | 5 | |
| Gastrointestinal haemorrhage | GI HAEMORRHAGE | 20020526 | | 5 | |
| Hyperkalaemia | hyperkalaemia | 20020526 | | 5 | |
| Metabolic acidosis | acidosis metabolic | 20020526 | | 5 | |
| Renal failure acute | renal failure acute | 20020526 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | 20020514 | | prednisolone |
| 3 | 20020516 | | magnesium oxide |
| 3 | 20020516 | | aspirin |
| 4 | 20020422 | | dalteparin sodium |
| 5 | 20020516 | | dalteparin sodium |
| 6 | | | irbesartan |
| 6 | | | hydrochlorothiazide |

## Summary

Information has been received from a physician via an agency concerning an 85 year old female with bullous pemphigoid, acute myocardial infarction, thrombosis prophylaxis and hypertension nos who was placed on therapy with rofecoxib, tablet, 25 mg once a day, for the treatment of pain in hip (duration not reported). Concomitant therapy included prednisolone, 60 mg daily, for the treatment of bullous pemfigoid, aspirin (+) magnesium oxide (ALBYL-E) 75 mg daily, for the treatment of MI, dalteparin sodium (FRAGMIN) (dose not reported) and hydrochlorothiazide (+) irbesartan (COAPROVEL). On 26-MAY-2002 the patient experienced GI haemorrhage, anemia (hemoglobin 5.3 g/dl), hyperkalaemia (7.6 mmol/L), acidosis metabolic and renal failure acute and was hospitalized. Serum creatinine was 1029 U/L (at maximum). At admission the patient was in a bad medical condition. Gastroscopy was not done due to acute myocardial infarction some days ago. Aspirin and dalteparin were stopped. ☐☐The patient got blood transfusions. Hgb increased from 5,3 to 11 g/dl. The patient developed increased serum potassium but did not respond to potassium decreasing treatment. The patient also had consistant stomach pain. She developed a new acute myocardial infarction and died 27-May-2002 at 7 o'clock in the morning. The cause of death was acute myocardial infarction, gastrointestinal haemorrhage, anaemia nos, hyperkalaemia, metabolic acidosis nos and renal failure acute. ☐☐The reporter felt that gi haemorrhage, anemia, hyperkalaemia, acidosis metabolic and renal failure acute were related to therapy with rofecoxib, prednisolone, aspirin (+) magnesium oxide and dalteparin .☐☐ ☐ Additional information is not expected.

| | | | | | |
|---|---|---|---|---|---|
| | | **Transmit Date** 20030314 | **Additional Documents** | | |
| **Safety Report #** 0209CHE00001 | | **Rec'd Date** 2002090 | | | |
| **Full Report #** CH-MERCK-0209CHE00001 | | **Receipt Date** 20020903 | **Fulfill Expedite Criteria** Y | | |
| **DB ID #** 203637 | | **Company #** CH-MERCK-0209CHE00001 | | | |
| **Source Country** CH | | **Serious?** Y | **Death?** Y | | |
| **Dosage:** 50 | | **Lifethreatening?** N | **Hosp?** N | | |
| **Dosage Group** 50 | | **Disabling?** N | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| | Blood creatinine | micromol/l | 120 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | gastric ulcer perforation | 20020427 | | 5 | |
| Ileus | ileus | 20020427 | | 5 | |
| Shock | shock | 20020427 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020424 | VIOXX | rofecoxib |
| 2 | 20020417 | | dipyrone |
| 3 | 20020408 | | ibuprofen |
| 4 | | | aspirin |
| 5 | | | irbesartan |
| 6 | | | amiodarone hydrochloride |
| 7 | | | zolpidem tartrate |
| 8 | | | molsidomine |

## Summary

Information has been received from a physician concerning a 93 year old female with hypertension nos, cardiopathy necrotic, sleep problem and slight nephropathy (serum creatinine of 120 micromol/liter) nos who on 24-APR-2002 was placed on therapy with rofecoxib, 50 mg tablet, 50 mg, once a day for the treatment of arthralgia. Additional suspect therapy included ibuprofen (IRFEN), 400 mg capsule, 3x daily, for the treatment of arthralgia (start 08-APR-2002, stop 15-APR-2002) and dipyrone (NOVALGINE), drops, 3x20drops daily, for the treatment of arthralgia (start 17-APR-2002, stop 23-APR-2002) and aspirin. Other concomitant therapy included dipyrone (NOVALGIN), ibuprofen, irbesartan (APROVEL), amiodarone hydrochloride (CORDARONE), zolpidem tartrate (STILNOX) and molsidomine (CORVATON). In addition the patient had previously been on aspirine, 100mg (no other details provided). The patient experienced symptoms of malaise, abdominal pain, hematemesis and subsequently died on 27-APR-2002 the patient died. The cause of death was shock, ileus and a suspected gastric ulcer perforation. The reporter felt that shock, ileus and suspected gastric ulcer perforation were related to therapy with rofecoxib, dipyrone, ibuprofen and aspirine. In addition it was noted that the patient probably had a preexisting ulcer disease which was aggravated through therapy with long term therapy with aspirine, ibuprofen and rofecoxib.□ No further information is available.□□This is an amended report. The adverse event of gastric ulcer perforation has been added.This is a corrected report, as amended.

| | |
|---|---|
| **Safety Report #** 0210DNK00026 | **Transmit Date** 20021104   **Additional Documents** |
| **Full Report #** DK-MERCK-0210DNK00026 | **Rec'd Date** 2002102 |
| **DB ID #** 205230 | **Receipt Date** 20021028   **Fulfill Expedite Criteria** Y |
| **Source Country** DK | **Company #** DK-MERCK-0210DNK00026 |
| **Dosage:** 25 | **Serious?** Y   **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** N   **Hosp?** Y |
| | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | Unknown cause of death | 20021011 | | 5 | |
| Gastric ulcer haemorrhage | Gastric ulcer, acute with hae | 20021010 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200208 | VIOXX | rofecoxib |
| 2 | | | dipyridamole |
| 3 | | | aspirin |
| 4 | | | sotalol hydrochloride |
| 5 | | | picosulfate sodium |

## Summary

Information has been received from a physician via a regulatory agency concerning an 81 year old male with cerebrovascular disorder nos, type II diabetes mellitus, generally unwell and emaciation who on approximately 15-AUG-2002 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of gonarthrosis. Concomitant therapy included dipyridamole (PERSANTINE), aspirin (MAGNYL), sotalol hydrochloride and picosulfate Na (LAXOBERAL). □On 10-OCT-2002 the patient experienced gastric ulcer, acute with haemorrhage and was hospitalized. The patient was treated with intra venose PPI as conservative treatment regards the patients generally unwell and emaciation.□On 11-OCT-2002 the patient died. At the time of this report, the cause of death was unknown. □The reporter felt that gastric ulcer, acute with haemorrhage was related to therapy with rofecoxib.□□□□ No further information is available.□

**Transmit Date** 20021017        **Additional Documents**

**Safety Report #** 0210FRA00014        **Rec'd Date** 2002100

**Full Report #** FR-MERCK-0210FRA00014        **Receipt Date** 20021007        **Fulfill Expedite Criteria** Y

**DB ID #**        205261        **Company #** FR-MERCK-0210FRA00014

**Source Country** FR        **Serious?** Y        **Death?** Y

**Dosage:**        25        **Lifethreatening?** N        **Hosp?** Y

**Dosage Group** 25        **Disabling?** N

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 200112 | Haemoglobin | g/100 ml | 6.4 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Cardiac failure | CARDIAC INSUFFICIENC | 20020130 | | 5 | |
| Duodenal ulcer | DUODENAL ULCER | 20011216 | | 2 | |
| Gastroduodenal haemorrhage | GASTRODUODENAL HE | 20011216 | | 1 | |
| Ulcer | CARDIA ULCERATIONS | 200112 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 200004 | VIOXX | rofecoxib |
| 10 | | | venlafaxine hydrochloride |
| 11 | | | inosine phosphate disodium |
| 12 | | | polyethylene glycol 4000 |
| 13 | | | prazepam |
| 2 | 200004 | VIOXX · | rofecoxib |
| 3 | | | acebutolol hydrochloride |
| 4 | | | captopril |
| 5 | | | molsidomine |
| 6 | | | adrafinil |
| 7 | | | nitroglycerin |
| 8 | | | dipyridamole |
| 8 | | | aspirin |
| 9 | | | dipyridamole |
| 9 | | | aspirin |

## Summary

Information has been received from a physician concerning an 89 year old female patient with obesity, coronary artery disease complicated by cardiac failure, vigilance decreased, cataract, constipation, anxiety and history of CVA who in April 2000, was placed on therapy with rofecoxib tablet 25 mg daily for hip and knee osteoarthritis. Concomitant therapy included acebutolol hydrochloride, captopril, molsidomine, adrafinil, nitroglycerin, aspirin/dipyridamole, venlafaxine HCl, inosine phosphate disodium, polyethylene glycol 4000 and prazepam. On 16-DEC-2001, the patient experienced hematemesis and melena : she was hospitalized. Therapy with rofecoxib was discontinued. There was severe anemia (Hb=6.4 g/100 ml), badly tolerated (dyspnea and thoracic pain) which required blood transfusions (n=4). Gastroduodenal endoscopy (approximately on 17-DEC-2001) showed large bleeding bulbar ulcer, cardia ulcerations and hiatal hernia. The patient was placed on therapy with omeprazole and, having recovered from gastroduodenal hemorrhage and recovering from duodenal ulcer, was discharged from hospital on 19-DEC-2002. Later at home, blood pressure being low, therapy with beta-blockers was decreased.☐On 30-JAN-2002, the patient died: cause of death was probably ischemic cardiac insufficiency worsening. Autopsy was not performed. ☐The reporting physician felt that duodenal ulcer with hemorrhage was related to therapy with rofecoxib and that hemorrhage was enhanced by aspirin; he did not assess drug relationship for cardia ulcerations. He felt

that cardiac insufficiency worsening was probably not related to therapy with rofecoxib.☐Additional information is not expected.☐

| | |
|---|---|
| **Safety Report #** 0210USA00322 | **Transmit Date** 20021009   **Additional Documents** |
| | **Rec'd Date** 2002100 |
| **Full Report #** US-MERCK-0210USA00322 | **Receipt Date** 20021001   **Fulfill Expedite Criteria** Y |
| **DB ID #** 205869 | **Company #** US-MERCK-0210USA00322 |
| **Source Country** US | **Serious?** Y          **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?**          **Hosp?** Y |
| **Dosage Group** <25 | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | death | 20020830 | | 5 | |
| Duodenitis | duodenitis with no duodenal | 20020525 | | 2 | |
| Gastric ulcer | stomach ulcers/acute ulcerati | 20020525 | | 2 | |
| Gastrointestinal haemorrhage | acute gastrointestinal bleedin | 20020525 | | 2 | |
| Oesophageal ulcer | esophageal ulcers | 20020525 | | 2 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | 19991222 | | blinded therapy |
| 3 | 19991222 | | blinded therapy |
| 4 | | AGGRENOX | dipyridamole |
| 4 | | AGGRENOX | aspirin |

## Summary

Information has been received from an physician through NOVARTIS Pharmaceuticals (manufacturer # PHEH2002US05881) concerning a 73 male with coronary artery disease, severe hemiparesis (left), congestive heart failure, lumbar radiculopathy, increasing right-sided lower leg weakness, low back pain, Philadelphia chromosome-positive chronic myeloid leukaemia, urinary incontinence, fecal incontinence and spinal stenosis and a history of cerebrovascular accident, urinary tract infection (Morganella morganii and Enterococcus species), dehydration, azotaemia, who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Concomitant therapy included aspirin/dipyridamole (AGGRENOX)(considered to be secondary suspect)(dose, duration and indication not reported). Subsequently the patient was enrolled in a Novartis Pharmaceutical (non-Merck) study protocol "CST15710T10", an open label, phase II study to determine the safety and anti-leukaemic effect of ST1571B in patients with Philadelphia chromosome-positive myeloid chronic leukaemia who in the chronic phase are refractory to or intolerant of interferon-alpha. On 22-DEC-1999, the patient received his first dose of study drug ("ST1571B")("code not broken")(considered to be secondary suspect therapy)(dose and duration not reported). On 25-MAY-2002 the patient experienced hemoptysis and was admitted to the hospital with stomach ulcers. The patient had hematemesis coming from his nasogastric tube and his mouth. Subsequently, the patient had an endoscopy which revealed the following: a longitudinal distal esophageal ulcer (not bleeding), an acute ulceration of the posterior wall of the antrum which had a necrotic base, and on the posterior wall next to the ulcer were two areas of possibly healing ulcers, duodenitis without a duodenal ulcer and a hiatal hernia. Rofecoxib was believed to have contributed to the ulcers. The patient was treated with lansoprazole (PREVACID). On 28-MAY-2002, the patient was discharged from the hospital. The physician reported that as of 24-Jun-2002, the patient condition was improving. At that time the investigator did not suspect a relationship between the [adverse] events and the study medication, but the stomach ulcers were believed to be related to the patient's concomitant therapy rofecoxib (MSD) and aspirin (+) dipyridamole (AGGRENOX). The investigator also indicated that the event was not due to a lack of efficacy or progression of the underlying disease. On 30-AUG-2002 the patient died. The cause of death was unknown. □□The hiatal hernia was considered to be an incidental finding. The reporting investigator felt that stomach ulcers were related to rofecoxib and aspirin/dipyridamole therapies. □□
Additional information has been requested.

| | | | | | |
|---|---|---|---|---|---|
| **Safety Report #** 0211FRA00066 | **Transmit Date** 20021126 | **Additional Documents** | | | |
| **Full Report #** FR-MERCK-0211FRA00066 | **Rec'd Date** 2002111 | | | | |
| **DB ID #** 207061 | **Receipt Date** 20021119 | **Fulfill Expedite Criteria** Y | | | |
| **Source Country** FR | **Company #** FR-MERCK-0211FRA00066 | | | | |
| **Dosage:** | **Serious?** Y | **Death?** Y | | | |
| **Dosage Group** Unknown | **Lifethreatening?** N | **Hosp?** Y | | | |
| | **Disabling?** N | | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 200210 | Creatinine renal clearance | ml/mn | 38 | | |
| 200210 | Helicobacter pylori antibody | | negative | | |
| 20021001 | Blood creatinine | µmol/l | 140 | | |
| 20021001 | Haemoglobin | g/100ml | 7.6 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Anaemia | ANEMIA | 20021001 | | 2 | |
| Cardiac failure | CARDIAC INSUFFICIENC | 200210 | | 5 | |
| Duodenal ulcer | DUODENAL ULCER | 20021001 | | 2 | |
| Melaena | MELENA | 20021001 | | 1 | |
| Tracheomalacia | TRACHEOMALACIA | 200210 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|---------|--------------|------------------|
| 1 | 20020925 | VIOXX | rofecoxib |
| 2 | 1999 | | molsidomine |
| 3 | 1999 | | potassium chloride |
| 4 | 1999 | | furosemide |

## Summary

Information has been received from the Agency concerning an 87 year old male patient with aortic valve disease, cardiac insufficiency and history of gastric ulcer haemorrhage, who on 25-SEP-2002 was placed on therapy with rofecoxib, tablet, (daily dose and indication not reported). Concomitant therapy included molsidomine, potassium chloride and furosemide. On 01-OCT-2002 the patient experienced melena and was hospitalized: therapy with rofecoxib was discontinued on the same day. Upon admission laboratory examination showed severe anemia ( Hb = 7.6 g/100ml) wich required blood transfusions (2 units) and renal insufficiency ( incidental event/serum creatinine = 140 µmol/l, creatinine clearance = 38 ml/mn). Gastroduodenal endoscopy (OCT2002) showed bulbar ulcer with darkish clot (Helicobacter pylori negative). Subsequently, the patient recovered from melena and was recovering from anemia and bulbar ulcer. Few days later the patient experienced cardiac insufficiency worsening and tracheobronchomalacia which, both, led to death on 20OCT2002. Causes of death were cardiac insufficiency worsening and tracheobronchomalacia. The reporting physician felt that duodenal ulcer, melena and anemia were related to therapy with rofecoxib. He felt that cardiac insufficiency worsening and tracheobronchomalacia were not related to therapy with rofecoxib.□ Additional information is not expected.

**Safety Report #** 0307ZAF00019

**Full Report #** ZA-MERCK-0307ZAF00019

**DB ID #**    218142

**Source Country** ZA

**Dosage:**

**Dosage Group** Unknown

**Transmit Date** 20030723   **Additional Documents**

**Rec'd Date** 2003071

**Receipt Date** 20030717   **Fulfill Expedite Criteria** Y

**Company #** ZA-MERCK-0307ZAF00019

**Serious?** Y        **Death?** Y

**Lifethreatening?** N        **Hosp?** N

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Peptic ulcer haemorrhage | Bleeding peptic ulcer | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning a male who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Subsequently the patient died. The cause of death was ulcer bleeding peptic. The reporter felt that bleeding peptic ulcer was related to therapy with rofecoxib.□□ Additional information has been requested.

**Safety Report #** 0308GBR00184

**Full Report #** GB-MERCK-0308GBR00184

**DB ID #** 218443

**Source Country** GB

**Dosage:** 25

**Dosage Group** 25

**Transmit Date** 20031013   **Additional Documents**

**Rec'd Date** 2003081

**Receipt Date** 20031001   **Fulfill Expedite Criteria** Y

**Company #** GB-MERCK-0308GBR00184

**Serious?** Y   **Death?** Y

**Lifethreatening?** N   **Hosp?**

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleed | 20030626 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020924 | VIOXX | rofecoxib |
| 10 | | | nicorandil |
| 2 | 20020924 | VIOXX | rofecoxib |
| 3 | | | aspirin |
| 4 | | FOSAMAX | alendronate sodium |
| 5 | | | doxazosin mesylate |
| 6 | | | bendroflumethiazide |
| 7 | | | fluoxetine |
| 8 | | | prochlorperazine maleate |
| 9 | | | codeine phosphate |
| 9 | | | acetaminophen |

## Summary

Information has been received from a physician via a company representative concerning a female patient with cervical spondylitis, knee osteoarthritis and osteoporosis and a history of tissue aortic valve replacement, low haemoglobin and raised plasma viscosity who was a "high risk patient where gastrointestinal problems were concerned" who on 24-SEP-2003 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg once daily for the treatment of severe osteoarthritic right hip pain. Concomitant therapy included aspirin, 75 mg once daily for the treatment of hypertensive disease (duration not reported). Other concomitant therapy included alendronate sodium (FOSAMAX), acetaminophen (+) codeine phosphate (CO-CODAMOL), bendroflumethiazide, nicorandil, doxazosin mesylate, fluoxetine and prochlorperazine maleate. On 26-JAN-2003 the patient experienced a large gastrointestinal bleed. Subsequently the patient died. The cause of death was the gastrointestinal bleeding. The reporter stated "lived alone found dead in bed with massive haematemesis. Aware sometime afterwards of much increased risk with concomitant use of both drugs than either singly or with aspirin and ibuprofen". The reporter felt that the gastrointestinal bleed was related to therapy with rofecoxib and stated "do not blame the rofecoxib or aspirin entirely as she was a high risk patient". □ □□□□ Additional information is not expected.

| | |
|---|---|
| **Safety Report #** 0308USA00985 | **Transmit Date** 20030815    **Additional Documents** |
| **Full Report #** US-MERCK-0308USA00985 | **Rec'd Date** 2003080 |
| **DB ID #**     218717 | **Receipt Date** 20030808    **Fulfill Expedite Criteria** Y |
| **Source Country** US | **Company #** US-MERCK-0308USA00985 |
| **Dosage:** | **Serious?** Y          **Death?** Y |
| **Dosage Group** Unknown | **Lifethreatening?**          **Hosp?** Y |
| | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer | duodenal ulcer | 2001 | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal bleed | 200105 | | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |

### Summary

Information has been received from a death certificate and a consumer concerning her 43 year old white husband with a hepatitis C infection with cirrhosis who was placed on therapy with celecoxib (CELEBREX) and subsequently experienced extreme stomach pains. The patient was switched to therapy with rofecoxib, tablet for the treatment of arthritic pains (dose and duration not reported). In 2001, the patient developed a duodenal ulcer and after "weeks" on approximately 01-MAY-2001, he developed a gastrointestinal bleed and was hospitalized. After twelve hours, on 01-MAY-2001, the patient died. The immediate cause of death listed on the death certificate was gastrointestinal bleed due to or as a consequence of duodenal ulcer. An autopsy was not performed. The consumer felt that therapy with rofecoxib caused the patient's duodenal ulcer and gastrointestinal bleed.□□Additional information has been requested.

|  |  |  |
|---|---|---|
| | **Transmit Date** 20030915 | **Additional Documents** |
| **Safety Report #** 0309USA01221 | **Rec'd Date** 2003091 | |
| **Full Report #** US-MERCK-0309USA01221 | **Receipt Date** 20030911 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 219668 | **Company #** US-MERCK-0309USA01221 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** |
| **Dosage Group** 25 | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac arrest | cardiac arrest | | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal bleeding | | | 5 | |

### DRUG I   STARTED DRUG PRODUCT   ACTIVE SUBSTANCE

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a consumer concerning her father who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). The consumer reported that subsequently her father died and on his death certificate it said "probable cause of death was the [rofecoxib] from gastrointestinal bleeding and cardiac arrest." The action taken with regard to rofecoxib was not reported.☐☐Additional information has been requested.

| | |
|---|---|
| **Safety Report #** 0311USA00115 | **Transmit Date** 20031112   **Additional Documents** |
| **Full Report #** US-MERCK-0311USA00115 | **Rec'd Date** 2003110 |
| **DB ID #**         222099 | **Receipt Date** 20031103   **Fulfill Expedite Criteria** Y |
| **Source Country** US | **Company #** US-MERCK-0311USA00115 |
| **Dosage:** | **Serious?** Y          **Death?** Y |
| **Dosage Group** Unknown | **Lifethreatening?**          **Hosp?** |
| | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | died | 20030106 | | 5 | |
| Gastric haemorrhage | bleeding in her stomach | | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from a consumer concerning her mother who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Subsequently, the patient developed bleeding in her stomach and on 06-JAN-2003, she died. The consumer felt that rofecoxib killed her mother. The action taken with regard to rofecoxib, outcome of the patient's bleeding in her stomach, and cause of death were not reported. □□No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20040429 | **Additional Documents** | |
| **Safety Report #** 0403DEU00059 | **Rec'd Date** 2004030 | | |
| **Full Report #** DE-MERCK-0403DEU00059 | **Receipt Date** 20040419 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 225056 | **Company #** DE-MERCK-0403DEU00059 | | |
| **Source Country** DE | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric perforation | gastric perforation | 20040206 | | 6 | |
| Localised osteoarthritis | worsening of coxarthrosis | | | 6 | |
| Sepsis | protracted sepsis | 2004 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 2002 | VIOXX | rofecoxib |
| 10 | | | pantoprazole sodium |
| 2 | | | digoxin |
| 3 | | | metoprolol succinate |
| 4 | | | hydrochlorothiazide |
| 5 | | | amlodipine besylate |
| 6 | | | ramipril |
| 7 | 20040203 | | tramadol hydrochloride |
| 8 | 20040203 | | dipyrone |
| 9 | 20040203 | | certoparin sodium |

## Summary

Information has been received from a hospital physician and a pharmacist concerning a 74-year-old female patient with tachyarrhythmia absoluta, hypertension and a history of non-hodgkin's lymphoma (in 2002) who, in approximately 2002, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, twice a day for the treatment of coxarthrosis (duration not reported).☐☐Concomitant therapy included digoxin, metoprolol succinate (BELOC-ZOK), hydrochlorothiazide (ESIDRIX), amlodipine besylate (NORVASC), ramipril (DELIX) and pantoprazole sodium (PANTOZOL).☐☐On an unknown date, the patient's coxarthrosis worsened. Approximately in February, she was hospitalized for total hip prosthesis insertion which was performed on 03-FEB-2004. The patient was pre- and postoperatively treated with tramadol HCl (TRAMAL), dipyrone (NOVALGIN) and certoparin sodium. ☐☐On 06-FEB-2004, the patient developed a gastric perforation and was transferred to an other hospital (reporting hospital). Approximately that same day, therapy with rofecoxib was discontinued. Gastric perforation was surgically treated, however, outcome was not reported.☐☐In the further course, the patient developed a protracted sepsis and died on 15-MAR-2004. The cause of death was reported as "protracted sepsis". Autopsy was not performed.☐☐The reporting physician felt that gastric perforation and protracted sepsis were immediately life-threatening and that gastric perforation was probably and protracted sepsis was possibly related to therapy with rofecoxib. She did not rate the drug relationship for worsening of coxarthrosis. Gastric perforation prolonged hospitalization. Additional information is not expected.

**Safety Report #** 0404AUS00001

**Full Report #** AU-MERCK-0404AUS00001

**DB ID #** 225785

**Source Country** AU

**Dosage:** 12.5

**Dosage Group** <25

**Transmit Date** 20040408      **Additional Documents**

**Rec'd Date** 2004033

**Receipt Date** 20040331      **Fulfill Expedite Criteria** Y

**Company #** AU-MERCK-0404AUS00001

**Serious?** Y              **Death?** Y

**Lifethreatening?** N        **Hosp?** N

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleed | 200401 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200307 | VIOXX | rofecoxib |

### Summary

Information has been received from a physician via a company representative concerning a elderly female who lives in a nursing home. On approximately 31-JUL-2003, she was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of osteoarthritis. "The patient was not on any other medication that would cause a GI bleed." On approximately 31-JAN-2004, six months later since she started taking rofecoxib, the patient developed a gastrointestinal bleed and died. "The physician said that the patient was very old and was 'near death' anyway". The cause of death was gastrointestinal bleeding. □□□ Additional information has been requested.

| | | | |
|---|---|---|---|
| **Safety Report #** 0405DEU00122 | **Transmit Date** 20040527 | **Additional Documents** | |
| **Full Report #** DE-MERCK-0405DEU00122 | **Rec'd Date** 2004051 | | |
| **DB ID #** 226676 | **Receipt Date** 20040517 | **Fulfill Expedite Criteria** Y | |
| **Source Country** DE | **Company #** DE-MERCK-0405DEU00122 | | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** 25 | **Lifethreatening?** N | **Hosp?** Y | |
| | **Disabling?** N | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20031230 | Haematocrit | | 0.29 | | |
| 20031230 | Prothrombin time | % | <6 | | |
| 20031230 | Haemoglobin | mmol/l | 5.58 | | |
| 20031231 | Haematocrit | | 0.27 | | |
| 20031231 | Haemoglobin | mmol/l | 5.35 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Drug interaction | drug interaction with tramad | 20031229 | | 3 | |
| Gastritis erosive | erosive gastritis | 20031229 | | 3 | |
| Gastrointestinal haemorrhage | acute gastrointestinal hemorr | 20031230 | | 5 | |
| Prothrombin time prolonged | extremely low Quick's value | 20031230 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 200306 | VIOXX | rofecoxib |
| 2 | 2002 | | xipamide |
| 3 | 2002 | | metoprolol succinate |
| 4 | 1999 | | digitoxin |
| 5 | 2000 | | phenprocoumon |
| 6 | 2000 | | phenprocoumon |
| 7 | 200306 | | tramadol hydrochloride |

## Summary

Information has been received - via the agency - from a project documenting cases where the reason for hospitalization was an adverse drug reaction. The report describes the experiences of a 69-year-old female patient with arterial hypertension, chronic cardiac failure NYHA III, arrhythmia, coxarthrosis and lymphedema of legs and a history of hip total endoprosthesis insertion who, in June 2003, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of chronic pain syndrome (duration not reported). Concomitant therapy included phenprocoumon (FALITHROM), tablet, 3 mg, once a day for the treatment of arrhythmia and for thrombosis prophylaxis (therapy start in 2000; duration not reported) and tramadol HCl (TRAMAL), 100 mg tablet, 100 mg, twice a day for the treatment of chronic pain syndrome (therapy start in June 2003; duration not reported). Other concomitant therapy included xipamide (AQUAPHOR), metoprolol succinate (BELOC-ZOK) and digitoxin.☐☐On 29-DEC-2003, the patient experienced severe upper abdominal pain and nausea.☐☐On 30-DEC-2003, the patient developed hematin-like vomiting twice, passed tarry stools several times and was hospitalized. Upon admission, laboratory analysis revealed extremely low Quick's value (<6%), hemoglobin 5.58 mmol/l and hematocrit 0.29. Gastroscopy showed petechial mucosal bleeding, no ulcer, erosive gastritis. The patient received electrolyte and pentastarch infusion, glucose 5% and pantozole 40 mg i.v..☐☐On 31-DEC-2003, therapy with rofecoxib, tramadol HCl and phenprocoumon was discontinued. Laboratory analysis revealed hemoglobin 5.35 mmol/l and hematocrit 0.27. That same day, the patient died. The cause of death was acute gastrointestinal hemorrhage. ☐☐The reporting physician felt that erosive gastritis and acute gastrointestinal hemorrhage were probably related to therapy with rofecoxib and possibly related to a drug interaction between rofecoxib and tramadol HCl. The extremely low Quick's value due to phenprocoumon was probably a contributing factor for the gastrointestinal hemorrhage.☐☐Upon internal review, extremely low Quick's value was considered to be an other important medical event.☐☐Additional information is not expected.

**Transmit Date** 20040526          **Additional Documents**

**Safety Report #** 0405DEU00132          **Rec'd Date** 2004051

**Full Report #** DE-MERCK-0405DEU00132          **Receipt Date** 20040517          **Fulfill Expedite Criteria** Y

    **DB ID #**          226678          **Company #** DE-MERCK-0405DEU00132

**Source Country** DE          **Serious?** Y          **Death?** Y

**Dosage:**          25          **Lifethreatening?** Y          **Hosp?** Y

**Dosage Group** 25          **Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | unknown cause of death | 20040514 | | 5 | |
| Duodenal ulcer | multiple duodenal ulcers | | | 6 | |

### DRUG I   STARTED DRUG PRODUCT   ACTIVE SUBSTANCE

| 1 | | VIOXX | rofecoxib |
|---|---|---|---|

### Summary

Information has been received from a physician concerning a 90-year-old female patient who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported).☐☐On an unknown date, the patient was hospitalized due to multiple duodenal ulcers. Action taken with regard to therapy with rofecoxib was not reported. On 14-MAY-2004, the patient died. The cause of death was not provided.☐☐The reporting physician felt that multiple duodenal ulcers and the patient's death (reason unknown) were related to therapy with rofecoxib.☐☐Multiple duodenal ulcers were considered to be immediately life-threatening. ☐Additional information has been requested.

| | | | | |
|---|---|---|---|---|
| | **Transmit Date** 20040524 | | **Additional Documents** | |
| **Safety Report #** 0405FIN00005 | **Rec'd Date** 2004051 | | | |
| **Full Report #** FI-MERCK-0405FIN00005 | **Receipt Date** 20040511 | | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 226701 | **Company #** FI-MERCK-0405FIN00005 | | | |
| **Source Country** FI | **Serious?** Y | | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** Y | | **Hosp?** N | |
| **Dosage Group** Unknown | **Disabling?** N | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal ulcer haemorrhage | bleeding gastrointestinal ulce | 20040508 | | 5 | |

### DRUG I   STARTED DRUG PRODUCT   ACTIVE SUBSTANCE

| | | | |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a family member (physician) concerning a male (estimated age 55 years) with mental retardation severity unspecified and a history of gastrointestinal ulcer who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Subsequently the patient experienced bleeding gastrointestinal ulcer and was hospitalized. Subsequently the patient died. The cause of death was gastrointestinal ulcer bleeding. The reporter felt that bleeding gastrointestinal ulcer was related to therapy with rofecoxib. □□At the time of the report, the medical superintendent of the concerned district hospital was contacted. He promised to check the event and provide more information.□□Additional information was received from the medical superintendent of the concerned district hospital. He had contacted the patient's physician. The patient's mental retardation was mentioned to have been mild. On Friday, the patient was seen in good conditon and on the following day, on 08-MAY-2004 he was found dead at home. The patient was referred to forensic autopsy (the result from the autopsy will not be available). The patient's physician had expressed no possible reason for the cause of death and no suspicion that therapy with rofecoxib had caused the patient's gastrointestinal ulcer, if he had any this time, and that therapy with rofecoxib was related to the patient's death. □□Additional information is not available.□□□