*EXHIBIT 7*

| | | | |
|---|---|---|---|
| | **Transmit Date** 20021104 | **Additional Documents** | |
| **Safety Report #** 0203GBR00192 | **Rec'd Date** 2002032 | | |
| **Full Report #** GB-MERCK-0203GBR00192 | **Receipt Date** 20021029 | **Fulfill Expedite Criteria** Y | |
| **DB ID #**      191781 | **Company #** GB-MERCK-0203GBR00192 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:**            25 | **Lifethreatening?** N | **Hosp?** | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | gastric ulcer perforated | 200202 | | 5 | |
| Peritonitis | peritonitis | 200202 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020204 | VIOXX | rofecoxib |
| 2 | 1976 | | flupentixol decanoate |
| 3 | 20020114 | | dihydrocodeine bitartrate |
| 3 | 20020114 | | acetaminophen |
| 4 | 20020119 | | diclofenac sodium |
| 5 | 20020128 | | ranitidine |

## Summary

Information has been received from an agency concerning a 60 year old male patient with schizophrenia, dyspepsia and a history of hypertension. On 28-JAN-2002 the patient experienced perforated gastric ulcer and peritonitis. On 04-FEB-2002 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of back pain (duration not reported). Concomitant therapy included flupentixol decanoate (DEPIXOL), acetaminophen (+) dihydrocodeine bitartrate (CO-DYDRAMOL - discontinued 04-FEB-2002), diclofenac sodium (VOLTAROL RETARD) (discontinued 04-FEB-2002) and ranitidine. On 11-FEB-2002 the patient died. The cause of death was worsening perforated gastric ulcer and worsening peritonitis. A postmortem revealed "no abnormalities in any system organ other than gastrointestinal (GI) where generalised acute peritonitis and a perforated peptic ulcer was noted", (date not specified). The agency report stated "probable cause of death 1: peritonitis probable cause of death 2: gastric ulcer perforated." The agency report stated "The reporter considered the reaction to be serious for the following reason: Patient died due to the reaction."□□ Additional information is not expected.□

| | | |
|---|---|---|
| **Transmit Date** 20010522 | **Additional Documents** | |
| **Safety Report #** 01055146 | **Rec'd Date** 2001051 | |
| **Full Report #** GB-MERCK-01055146 | **Receipt Date** 20010516 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 175603 | **Company #** GB-MERCK-01055146 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:** | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** Unknown | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | bleeding duodenal ulcer | 20010105 | 20010108 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991006 | VIOXX | rofecoxib |
| 2 | | | atenolol |
| 3 | | | acetaminophen |

## Summary

Information has been received from an agency concerning a 75 year old male with hypertension and a history of arthritis, irritable bowel syndrome and a drug reaction of constipation whilst on therapy with dihydrocodeine tartrate + acetomorphen (CO-DYDRAMOL) who on 06-OCT-1999 was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Concomitant therapy included atenolol and acetaminophen. On 05-JAN-2001 the patient experienced a severe bleeding duodenal ulcer and was hospitalized. The agency report stated "Seen 05/01/2001 with abdominal pain. Admitted to hospital with copious vomiting of blood and having collapsed at home.". On 08-JAN-2001 the patient died. The cause of death was duodenal ulcer haemorrhage. The agency report stated the patient died "Due to a massive upper gastrointestinal haemorrhage and duodenal ulcer. PM report: Stomach contains a large amount of fresh blood clot. A large chronic duodenal ulcer noted in the first part, eroding into the pancreas. The small and large intestines contain blood". □□ □□□□ No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000925 | **Additional Documents** | |
| **Safety Report #** 00095177 | **Rec'd Date** 2000092 | | |
| **Full Report #** GB-MERCK-00095177 | **Receipt Date** 20000921 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 160536 | **Company #** GB-MERCK-00095177 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer haemorrhage | gastric ulcer haemorrhage | 20000831 | 20000903 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | 200008 | | aspirin |
| 3 | 200008 | | aspirin |
| 4 | | | citalopram hydrobromide |
| 5 | | | amlodipine |
| 6 | | | isosorbide mononitrate |
| 7 | | | dipyridamole |
| 8 | | | atenolol |
| 9 | | | senna |

## Summary

Information has been received from a Regulatory Agency concerning an 85 year old female who was placed on therapy with rofecoxib, tablet, 12.5 mg daily (duration and indication not reported): Concomitant therapy included aspirin, 75 mg daily for the treatment of coronary artery disease and angina pectoris (started in August 2000). Other concomitant therapy included citalopram hydrobromide (CIPRAMIL), amlodipine, isosorbide mononitrate (ISMO), dipyridamole, atenolol and senna. On 31-AUG-2000 the patient experienced gastric ulcer haemorrhage and was hospitalized (date not specified). It is not known what action was taken with regard to rofecoxib therapy. The report stated "gastric ulcer presenting with haematemesis and melaena leading to cardiac arrest. Outcome was fatal - association direct or indirect". On 03-SEP-2000 the patient died. The cause of death was hemorrhagic gastric ulcer. No post mortem was done.□□ Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000912 | **Additional Documents** | |
| **Safety Report #** 00090176 | **Rec'd Date** 2000090 | | |
| **Full Report #** US-MERCK-00090176 | **Receipt Date** 20000905 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 159038 | **Company #** US-MERCK-00090176 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | bleeding duodenal ulcer | 20000510 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000324 | VIOXX | rofecoxib |
| 2 | 20000324 | VIOXX | rofecoxib |
| 3 | | SYNTHROID | levothyroxine sodium |
| 4 | | LANOXIN | digoxin |
| 5 | | FLORINEF | fludrocortisone acetate |
| 6 | | | quinidine |
| 7 | | WELLBUTRIN | bupropion hydrochloride |

## Summary

Information has been received from a physician concerning a 72 year old female patient who developed a hemorrhagic duodenal ulcer while on therapy with rofecoxib; subsequently the patient died from exsanguination secondary to the ulcer after rofecoxib was discontinued.□□On 24-MAR-2000 the patient was placed on therapy with rofecoxib, tablet, 25 mg, in the morning for the treatment of osteoarthritis. Concomitant therapy included levothyroxine Na (SYNTHROID), digoxin (LANOXIN), fludrocortisone acetate (FLORINEF), quinidine and bupropion HCl (WELLBUTRIN). A physician reported that on 10-MAY-2000 the patient developed a large bleeding duodenal ulcer and was hospitalized. That same day, therapy with rofecoxib was discontinued. On 13-MAY-2000 the patient underwent surgery. Several days later, the patient began bleeding again which resulted in exsanguination. On 26-MAY-2000 the patient died. The cause of death was "exsanguination secondary to hemorrhagic duodenal ulcer."□□Additional information has been requested.

| | | |
|---|---|---|
| **Safety Report #** 00070794 | **Transmit Date** 20000717 | **Additional Documents** |
| | **Rec'd Date** 2000071 | Med. Record < 10pg |
| **Full Report #** US-MERCK-00070794 | **Receipt Date** 20000711 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 154323 | **Company #** US-MERCK-00070794 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** | **Lifethreatening?** | **Hosp?** Y |
| **Dosage Group** Unknown | **Disabling?** | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20000629 | Haemoglobin | | 7.0 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac arrest | cardiac arrest | | | 3 | |
| Coagulopathy | "coagulopathic | | | 6 | |
| Duodenal ulcer haemorrhage | hemorrhagic duodenal ulcer | | | 5 | |
| Hypotension | hypotensive | | | 3 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |
| 2 | PLAVIX | clopidogrel bisulfate |

## Summary

Information has been received concerning an 88 year old African American female patient who developed hypotension, a hemorrhagic duodenal ulcer, a coagulation disorder and a cardiac arrest and subsequently died while on therapy with rofecoxib.☐☐The patient has hypertension, dementia and a history of a right hip fracture which required rehabilitation. The patient was placed on therapy with rofecoxib, tablet (duration, total daily dose and indication unknown). Concomitant therapy included clopidogrel bisulfate. A physician reported that on 29-JUN-2000 the patient presented to the emergency room (ER) with bright red bloody emesis and bright red blood per rectum and was hospitalized. On admission, the patient was intubated for airway protection. The patient was seen by a gastroenterologist and underwent a esophagogastroduodenoscopy (EGD) which revealed a large duodenal clot with the vessel actively bleeding in the posterior duodenum; laboratory results revealed a hemoglobin (Hgb) of 7.0 and she was transfused a total of 8 units of packed red blood cell's (PRBC's) and 8 liters of crystalloid. Subsequently, the patient continued to actively bleed and surgery was consulted; the patient underwent an emergent operation. On arrival to the operating room (OR) the patient was found to be hypotensive (systolic blood pressure was in the "50's"). An exploratory laparotomy was done which revealed: bleeding in the gastroduodenal artery, which required suturing and the bleeding was stabilized. However, the patient remained hypotensive despite maximal vasopressor support. At that time, the physician stated that the patient was coagulopathic. Subsequently, the patient became asystolic without a detectable pressure or pulse and was pronounced dead at 11:10 AM. The cause of death was hemorrhagic duodenal ulcer.☐☐ Additional information has been requested.

**Transmit Date** 20000913    **Additional Documents**

**Safety Report #** 00051637    **Rec'd Date** 2000050

**Full Report #** US-MERCK-00051637    **Receipt Date** 20000906    **Fulfill Expedite Criteria** Y

**DB ID #** 149240    **Company #** US-MERCK-00051637

**Source Country** US    **Serious?** Y    **Death?** Y

**Dosage:** 25    **Lifethreatening?** N    **Hosp?** Y

**Dosage Group** 25    **Disabling?** N

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 200003 | Haematocrit | | stabilized after tran | | |
| 200003 | Haematocrit | % | 31 | | |
| 200003 | Haematocrit | % | 16 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Gastrointestinal haemorrhage | GI bleeding-hemorrhage | 2000 | | 5 | |
| Gastrointestinal haemorrhage | GI bleeding | 20000312 | | 2 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|---------|--------------|------------------|
| 1 | | VIOXX | rofecoxib |
| 10 | | LOTREL | benazepril hydrochloride |
| 10 | | LOTREL | amlodipine |
| 11 | | OXYCONTIN | oxycodone hydrochloride |
| 12 | | LORCET PLUS | hydrocodone bitartrate |
| 12 | | LORCET PLUS | acetaminophen |
| 13 | | AMBIEN | zolpidem tartrate |
| 2 | | VIOXX | rofecoxib |
| 3 | | LOPRESSOR | metoprolol tartrate |
| 4 | | NEURONTIN | gabapentin |
| 5 | | GLUCOPHAGE | metformin hydrochloride |
| 6 | | CARDIZEM | diltiazem hydrochloride |
| 7 | | ATIVAN | lorazepam |
| 8 | | | nitroglycerin |
| 9 | | | nitroglycerin |

## Summary

Information has been received concerning a 65 year old male patient who developed a gastrointestinal bleeding while on therapy with rofecoxib; subsequently the patient died after rofecoxib was discontinued. The cause of death was gastrointestinal bleeding.☐☐The patient has hypertension, Non-insulin dependent diabetes mellitus (NIDDM), coronary artery disease (CAD) and a history of atrial fibrillation, cellulitis, and pneumonia (February 2000). The patient was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of osteoarthritis and back pain (duration unknown). Concomitant therapy included metoprolol tartrate (Lopressor), gabapentin (Neurontin), metformin HCl (Glucophage), diltiazem HCl (Cardizem), lorazepam (Ativan), nitroglycerin SL, nitroglycerin Transdermal, amlodipine (+) benazepril HCl (Lotrel), oxycodone HCl (OxyContin), acetaminophen (+) hydrocodone bitartrate (Lorcet) and zolpidem tartrate (Ambien). A physician reported that the patient had been on therapy with rofecoxib for "a few days," developed gastrointestinal bleeding and was hospitalized. The GI bleeding led to hemorrhage which subsequently led to death. An autopsy was performed which showed hemorrhage (not further specified). ☐☐In follow-up, a nurse from the physician's office reported that on 12-MAR-2000 the patient had a syncopal episode and was hospitalized. During hospitalization, the patient complained of abdominal pain and had bloody stools and was diagnosed with a gastrointestinal bleed; the patient underwent an endoscopy (results

unavailable). The patient's hematocrit (HCT) was 16% (baseline 31%). The patient was transfused with packed red blood cell's (RBC's). At that time, rofecoxib was discontinued. The patient was started on famotidine (MSD). The patient's HCT stabilized and on 23-MAR-2000 he was discharged. Subsequently, the patient was re-hospitalized with another GI bleed which led to hemorrhage and subsequently led to death. The registered nurse had no further details of the patient's death.☐☐Additional information is not expected.

| | | |
|---|---|---|
| Safety Report # 00041558 | Transmit Date 20000516 | Additional Documents |
| Full Report # US-MERCK-00041558 | Rec'd Date 2000041 | |
| DB ID # 146772 | Receipt Date 20000511 | Fulfill Expedite Criteria Y |
| Source Country US | Company # US-MERCK-00041558 | |
| Dosage: 25 | Serious? Y | Death? Y |
| Dosage Group 25 | Lifethreatening? Y | Hosp? Y |
| | Disabling? | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer haemorrhage | bleeding 5 cm stomach ulcer | 20000128 | | 3 | |
| Multi-organ failure | multiple organ failure | 200002 | | 5 | |
| Post procedural complication | surgical complication | 200002 | | 5 | |

## DRUG I    STARTED DRUG PRODUCT     ACTIVE SUBSTANCE

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | 1997 | | aspirin |

## Summary

Information has been received concerning an 85 year old female patient who developed a hemorrhagic gastric ulcer while on therapy with rofecoxib, and subsequently died of surgical complications and multiple organ failure. □□The patient had Crohn's disease (inactive), and history of a stomach ulcer in 1990. The patient was placed on therapy with rofecoxib, tablet, 25 mg, once daily for the treatment of osteoarthritis. Concomitant therapy included aspirin. A physician reported that on 28-JAN-2000, after four months of rofecoxib therapy, the patient was admitted to the hospital with a bleeding 5 cm stomach ulcer. The physician indicated that therapy with rofecoxib was stopped and surgery was required. After one week, on approximately 04-FEB-2000 the patient died of postoperative complications and multiple organ failure. The physician indicated that the patient had not recovered from the bleeding stomach ulcer prior to the death. The reporting physician considered the events life threatening.□□Additional information is not expected.

| | | |
|---|---|---|
| | **Transmit Date** 20020910 | **Additional Documents** |
| **Safety Report #** 0209GBR00016 | **Rec'd Date** 2002083 | |
| **Full Report #** GB-MERCK-0209GBR00016 | **Receipt Date** 20020830 | **Fulfill Expedite Criteria** Y |
| **DB ID #**   203827 | **Company #** GB-MERCK-0209GBR00016 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:**   12.5 | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** <25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer | gastric ulcer | 20020722 | | 3 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal haemo | 20020722 | 20020729 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020304 | VIOXX | rofecoxib |
| 2 | 200010 | | furosemide |
| 2 | 200010 | | amiloride hydrochloride |
| 3 | 200010 | | aspirin |
| 4 | 20020404 | | nicorandil |
| 5 | | | acetaminophen |
| 6 | 200010 | | nifedipine |
| 7 | 200010 | | isosorbide mononitrate |

## Summary

Information has been received from an agency concerning an 85 year old female with angina pectoris (from 2000), and hypertension (1984) and with a history of dyspepsia, "history if indigestion on and off for 2 years". On 04-MAR-2002 the patient was placed on therapy with rofecoxib, tablet, 12.5 mg for the treatment of localised osteoarthritis (total daily dose and duration not reported). Concomitant therapy included amiloride hydrochloride (+) furosemide (CO-AMILOFRUSE), aspirin, nicorandil, acetaminophen, nifedipine and isosorbide mononitrate. On 22-JUL-2002 the patient experienced a gastric ulcer and upper gastrointestinal haemorrhage and was hospitalized. The agency report stated "Haematemesis and melaena". It is not known what action was taken with regards to therapy with rofecoxib. On 29-JUL-2002 the patient died. No post mortem was performed. The probable cause of death was reported to be upper gastrointestinal haemorrhage.☐☐The agency report stated "The reporter considered the reaction to be serious for the following reasons: patient died due to reaction".☐☐ ☐ No further information is available.

| | | |
|---|---|---|
| | **Transmit Date** 20021226 | **Additional Documents** |
| **Safety Report #** 0212GBR00157 | **Rec'd Date** 2002121 | |
| **Full Report #** GB-MERCK-0212GBR00157 | **Receipt Date** 20021218 | **Fulfill Expedite Criteria** Y |
| **DB ID #**     208300 | **Company #**  GB-MERCK-0212GBR00157 | |
| **Source Country** GB | **Serious?**  Y | **Death?** Y |
| **Dosage:**          50 | **Lifethreatening?** N | **Hosp?** |
| **Dosage Group** 50 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforated | 20021201 | 20021203 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20021125 | VIOXX | rofecoxib |
| 10 | 20021124 | | salicylic acid |
| 10 | 20021124 | | heparinoid |
| 11 | 20021126 | | gabapentin |
| 2 | 20021128 | | dexamethasone |
| 3 | 20021128 | | dexamethasone |
| 4 | | | lansoprazole |
| 5 | | | digoxin |
| 6 | | | warfarin |
| 7 | | | paroxetine |
| 8 | | | propranolol |
| 9 | | | oxycodone |

## Summary

Information has been received from an agency concerning a 71 year old male on prophylaxis for gastrointestinal ulcer with atrial fibrillation, depression, anxiety, pain, carcinomatosis and bone metastases who on 25-NOV-2002 was placed on therapy with rofecoxib, tablet, 50 mg, once a day for the treatment of bone pain. Concomitant therapy included dexamethasone (manufacturer unknown), 6 mg daily for appetite stimulation and the treatment of bone pain (start date 28-NOV-2002). Other concomitant therapy included lansoprazole, digoxin, warfarin, paroxetine, propranolol, oxycodone, heparinoid (+) salicylic acid (MOVELAT) and gabapentin. On 01-DEC-2002 the patient experienced perforated duodenal ulcer. The agency report stated "perforated duodenal ulcer - The patient's condition was not fit for surgery. The patient was suspected clinically and confirmed with abdominal x-ray". On 01-DEC-2002 therapy with rofecoxib, dexamethasone, lansoprazole, digoxin, warfarin, paroxetine, propranolol, oxycodone, heparinoid (+) salicylic acid (MOVELAT) and gabapentin was discontinued (reason not specified). On 03-DEC-2002 the patient died. The agency report stated "Patient deteriorated over following 48 hours and died". The cause of death was duodenal ulcer perforated. An autopsy was not performed.□□The reporter considered the reaction to be serious for the following reason: patient died due to the reaction.□□The agency report listed rofecoxib and dexamethasone as suspect therapies.□□ No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20030513 | **Additional Documents** | |
| **Safety Report #** 0305FRA00012 | **Rec'd Date** 2003050 | | |
| **Full Report #** FR-MERCK-0305FRA00012 | **Receipt Date** 20030505 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 214691 | **Company #** FR-MERCK-0305FRA00012 | | |
| **Source Country** FR | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric perforation | gastric perforation | 20021227 | | 5 | |
| Intestinal perforation | intestinal perforation | 20021227 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | furosemide |
| 3 | | | nitroglycerin |
| 4 | | | potassium chloride |
| 5 | | | lorazepam |
| 6 | | | betahistine hydrochloride |
| 7 | | | acetaminophen |
| 8 | | | lansoprazole |

## Summary

Information has been received from a physician concerning a 90 year old female patient with cardiac failure nos and hypertension nos who was placed on therapy with rofecoxib, 12.5 mg tablet, once a day for arthralgia (duration not reported). The patient was previously treated with other NSAIDs( no details). Concomitant therapy included furosemide, nitroglycerin, potassium chloride, lorazepam, betahistine hydrochloride, acetaminophen and lansoprazole. On 27-DEC-2002 the patient was hospitalized for severe epigastric pain. On 27-DEC-2002 therapy with rofecoxib was discontinued. Perforating gastrointestinal ulcers(2 gastric ulcers and 1 duodenal ulcer) with peritonitis were diagnosed. On 28-dec-2002 antrectomy with gastrojejunal anastomosis and cholecystectomy were performed. The postoperative complications(cardiac failure worsening and renal impairment) occurred. The patient's status progressively worsened and she died on 15-JAN-2003. The cause of death listed by the Agency was gastric perforation, intestinal perforation and postoperative complications. Gastric perforation and intestinal perforation were the only codes provided by the Agency.The reporting physician felt that gastric and intestinal perforation might be related to therapy with rofecoxib and that the postoperative complications and peritonitis were not.□Gastric and intestinal perforation were considered to be immediately life-threatening. This is an Agency Reportand additional information is not expected.

| | | | | |
|---|---|---|---|---|
| **Safety Report #** 0403GBR00156 | **Transmit Date** 20040319 | | **Additional Documents** | |
| | **Rec'd Date** 2004031 | | | |
| **Full Report #** GB-MERCK-0403GBR00156 | **Receipt Date** 20040312 | | **Fulfill Expedite Criteria** Y | |
| **DB ID #**      225219 | **Company #** GB-MERCK-0403GBR00156 | | | |
| **Source Country** GB | **Serious?** Y | | **Death?** Y | |
| **Dosage:**      25 | **Lifethreatening?** N | | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** N | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac arrest | cardiac arrest | 20040211 | | 5 | |
| Decubitus ulcer | bed sore | 2003 | | 3 | |
| Duodenal ulcer haemorrhage | bleeding duodenal ulcer | 2003 | | 2 | |
| Pneumonia | pneumonia | 2003 | | 3 | |
| Staphylococcal infection | methicillin-resistant staphylo | 2003 | | 3 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | amlodipine besylate |
| 3 | | | betahistine maleate |
| 4 | | | citalopram |

## Summary

Information has been received from an agency concerning a 93 year old male who was placed on therapy with rofecoxib, tablet, 25 mg (total daily dose, duration and indication not reported). Concomitant therapy included amlodipine besylate, betahistine maleate and citalopram. In approximately December 2003 the patient developed acute haematemesis and melaena and was hospitalised. On 10-DEC-2003 therapy with rofecoxib was discontinued (reason not specified). Initial conservative management including an endoscopic attempt to stop the bleeding failed to achieve haemostasis, he was therefore taken to theatre. The findings at operation were of a large chronic ulcer in D1 on the liver and walled off by the right lobe of the liver, which had effectively formed the anterior wall. The ulcer was opened into through the perforation and the bleeding points were sewn. His immediate post-operative recovery seemed to be satisfactory and there was no re-bleeding. His rehabilitation was extremely slow and over the next 2 months the patient developed a multitude of complications including pneumonia, bed sores and methicillin-resistant staphylococcal aureus infection (MRSA). Around 08-FEB-2003 the patient's pneumonia exacerbated, possibly due to aspiration. On 11-FEB-2004 the patient experienced a cardiac arrest from which he could not be resuscitated and the patient died. The cause of death was the cardiac arrest. At the time of death the patient had not recovered from the pneumonia, bed sore or MRSA, but was reported to be recovering from the bleeding duodenal ulcer. ☐☐The reporter considered the reaction to be serious for the following reasons: patient died/hospitalisation.☐☐☐No further information is expected.☐

| | |
|---|---|
| **Safety Report #** 99064016 | **Transmit Date** 19990707   **Additional Documents** |
| | **Rec'd Date** 1999060 |
| **Full Report #** US-MERCK-99064016 | **Receipt Date** 19990622   **Fulfill Expedite Criteria** Y |
| **DB ID #**   234545 | **Company #** US-MERCK-99064016 |
| **Source Country** US | **Serious?** Y       **Death?** Y |
| **Dosage:** | **Lifethreatening?** Y     **Hosp?** Y |
| **Dosage Group** | **Disabling?** N |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 19990511 | Investigation | THOU/MCL | 17.3 | | |
| 19990511 | Haemoglobin | G/DL | 10.6 | | |
| 19990511 | Blood creatinine | MG/DL | 1.2 | | |
| 19990511 | Investigation | MG/DL | 30 | | |
| 19990511 | Creatinine renal clearance | ML/MIN | 29 | | |
| 19990511 | Haematocrit | % | 33.3 | | |
| 19990511 | Investigation | MG/DL | 7.7 | | |
| 19990528 | Haematocrit | % | 30.7 | | |
| 19990528 | Investigation | MG/DL | 9.3 | | |
| 19990528 | Investigation | THOU/MCL | 19.9 | | |
| 19990528 | Investigation | MG/DL | 47 | | |
| 19990528 | Blood creatinine | MG/DL | 3.3 | | |
| 19990528 | Haematocrit | % | 30.1 | | |
| 19990528 | Investigation | MG/DL | 40 | | |
| 19990528 | Haemoglobin | G/DL | 9.8 | | |
| 19990528 | Haemoglobin | G/DL | 9.9 | | |
| 19990528 | Investigation | THOU/MCL | 20 | | |
| 19990528 | Blood creatinine | MG/DL | 3 | | |
| 19990529 | Investigation | MG/DL | 46 | | |
| 19990529 | Blood sodium | MEQ/L | 133 | | |
| 19990529 | Blood creatinine | MG/DL | 3 | | |
| 19990529 | Blood potassium | MEQ/L | 5.9 | | |
| 19990606 | Blood creatinine | MG/DL | 1.4 | | |
| 19990606 | Investigation | THOU/MCL | 34.4 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Gastric ulcer perforation | perforated gastric ulcer | 19990528 | | 3 | |
| Pneumonia | pneumonia | 19990606 | | 3 | |
| Renal failure acute | acute renal failure | 19990610 | | 3 | |
| Septic shock | septic shock,recurrent | 19990617 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 19990520 | | blinded therapy |

| 2 | 19990520 | NAPROXEN OR CNTL FOR |
| 3 | 19940726 | ramipril |
| 4 | 19980619 | METHOTREXATE |
| 5 | 19980619 | prednisone |
| 6 | 19990209 | ALBUTEROL/IPRATROPIU |
| 7 | 19990209 | alendronate sodium |

## Summary

Information has been received concerning a 78 year old postmenopausal female who entered a double-blind, randomized, stratified, parallel-group study to assess the incidence of PUBs during chronic treatment with MK-0966 or Naproxen in patients with rheumatoid arthritis. On 20-MAY-1999, the patient was allocated to receive either MK-966 50 mg or placebo, and naproxen 500 mg bid or placebo. Concomitant therapy included ramipril, methotrexate, prednisone, albuterol/ipratropium inhaler, and alendronate sodium (MSD). The patient has hypertension, chronic obsructive pulmonary disease, chronic sinusitis, osteoporosis, penicillin, and sulfa allergies.On 28-MAY-1999, the patient presented in the office with upper abdominal pain, weakness, hypotension, and diarrhea. Lab values at this visit revealed blood urea nitrogen (BUN) of 40 mg/dl, serum creatinine 3.0 mg/dl, and a uric acid of 9.3 mg/dl (compared to a BUN of 30 mg/dl, serum creatinine 1.2 mg/dl, uric acid of 7.7 mg/dl with an estimated creatinine clearance of 29.0 ml/min at screening on 11-MAY-1999). The patient's Hemoglobin (Hgb) was 9.8 g/dl, Hct was 30.7%, and WBC Count was 19.9 thou/mcl (compared to the Hgb 10.6 g/dl, Hct of 33.3%, and WBC Count of 17.3 thou/mcl at screening). Subsequently, this same day, the patient discontinued study therapy, and was hospitalized.At admission, the patient's Hgb was 9.9 g/dl, Hct was 30.1%, and WBC count was 20.0 thou/mcl, BUN was 47 mg/dl, and serum creatinine was 3.3 mg/dl. An abdominal x-ray revealed free air under the diaphragm, and an emergency exploratory laparotomy was performed that resulted in the repair of a perforated peptic ulcer. A postoperative chest x-ray showed bilateral interstitial prominence throughout all lung fields with a small right pleural effusion and platelike atelectactic changes in the left base. A pulmonary consultation was ordered for respiratory and critical care management.On 29-MAY-1999, at pulmonary consultation the patient was in the Intensive Care Unit, on 50% oxygen via face mask, and vasopressors, with somewhat labored breathing. Physical exam revealed lungs with expiratory wheezes bilaterally in all lung fields, and dense inspiratory rales in the left base. Blood pressure was 105/46, and the patient's extremities were without cyanosis, clubbing or edema. An electrocardiogram (ECG) showed a sinus tachycardia with no acute ischmeic changes noted. The patient's BUN was 46 mg/dl, and serum creatinine was 3.0 mg/dl. Adrenal insufficiency was suspected due to the serum sodium of 133 meq/L, and serum potassium of 5.9 meq/L. Consultation impression was that thehypoxia was due to bronchospasm and lower lobe atelectasis, more so on the left than right, possibly from early adult respiratory distress syndrome. Aspiration pneumonia could also not be ruled out. Peritoneal fluid from the surgical repair of the perforated gastric ulcer grew streptococcus viridans, and enterococcus cloacae, requiring treatment with cefepime, and trovafloxacin mesylate. On 30-MAY-1999, the patient developed respiratory failure, requiring intubation; and remained ventilator dependent.On 06-JUN-1999, an atrial line tip culture grew methicillin-resistant staphylococcus aureus which was treated with vancomycin. The patient was febrile to 100.4, WBC count increased to 34.4 thou/mcl, and a chest x-ray revealed increased infiltrates. On 07-JUN-1999, broncho-aveolar lavage grew aspergillus, which was treated with amphotericin B. Thissame day, the patient's serum creatinine improved to 1.4 mg/dl. On 09-JUN-1999 however, the serum creatinine increased to 2.6 mg/dl. On 10-JUN-1999, the patient was diagnosed with acute renal failure, secondary to acute tubular necrosis, and she became oliguric. On 11-JUN-1999, the patient was put on dialysis. The dialysis was complicated by transient hypotension, and intermittent atrial fibrillation (which was rapid at times and treated with digoxin, metopropol tartrate, and diltiazem). On 15-JUN-1999, the patient was anemic, with heme positive stools, and diarrhea thought to be due to gastrointestinal bleeding. This same day, the patient received a blood transfusion, and was treated with sucralfate, famotidine (MSD), and put on total parenteral nutrition. On 17-JUN-1999, there was a recurrent septic picture, with increased white blood cells, fever, and labile blood pressure.On 20-JUN-1999, the patient is taken off life support and died. The death certificate noted the following causes of death: septic shock (recurrent); pneumonia; and acute renal failure. The perforated gastric ulcer was listed as an other significant condition that contributed to death, but did not result in the underlying cause. The reporting physician assessedthe cause of death as septic shock, and felt the perforated gastric ulcer, septic shock, pneumonia, and acute renal failure to be severe in intensity, life threatening, and definitely related to study therapy.Additional information has been requested.

| | |
|---|---|
| Safety Report # 99074094 | Transmit Date 19990806   Additional Documents |
| Full Report # US-MERCK-99074094 | Rec'd Date 1999072 |
| DB ID # 235793 | Receipt Date 19990723   Fulfill Expedite Criteria Y |
| Source Country US | Company # US-MERCK-99074094 |
| Dosage: | Serious? Y        Death? Y |
| Dosage Group | Lifethreatening? Y        Hosp? Y |
| | Disabling? N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | hemorrhagic perforated gastr | 199905 | | 5 | |
| Septic shock | septic shock | 199906 | | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | 19990420 | blinded therapy |
| 2 | 19990420 | blinded therapy |
| 3 | 199902 | prednisone |
| 4 | 1992 | gold preparation (compositio |
| 5 | 1996 | SHARKARE |
| 6 | 1996 | vitamins |

## Summary

Information has been received concerning a 62 year old postmenopausal female who entered a double-blind, randomized, stratified, parallel-group study to assess the incidence of PUBs during chronic treatment with MK-0966 or Naproxen in patients with rheumatoid arthritis. On 20-APR-1999, the patient was allocated to recieve either MK-966 50 mg or placebo, and naproxen 500 mg bid or placebo. The patient concurrently had chronic obstructive pulmonary disease (copd), chronic headaches, fatigue (1997),  and a history of smoking (up to 12 cigarettes per day), and was an occasional social drinker (3 glasses, liquor). Concomitant therapy included prednisone, gold injection, shark cartilage, and a multivitamin.On 01-JUN-1999, the patient failed to appear for her visit 3 (week 6). The appointment was rescheduled for 08-JUN-1999, but the patient failed to appear for that visit also. Several messages were left with the patient with no response; and on 14-JUL-1999, a certified letter was sent. That letter was responded by the patient's daughter who reportedthat in approximately MAY, 1999 the patient began to experience severe abdominal pain, with nausea and vomiting. Within the next few days, the patient had also experienced shortness of breath secondary to emphysema.Approximately one week after the onset of her symptoms, the patient reported to the emergency room, and was admitted to the hospital. The patient was found to be dehydrated (she reportedly had not eaten the previous two days). Diagnostic tests revealed a bleeding gastric ulcer. On approximately 30-MAY-1999, surgical repair of the ulcer was performed. On approximately 31-MAY-1999, the patient was discharged from the hospital. On 03-JUN-1999, the patient expired. The patient's rheumatologist reported that he had seen the patient just prior to her death in the hospital; and apparently she had subphrenic abscess, perforated ulcer (site unknown), and sepsis. The patient's daughter reported that the death certificate listed septic shock, with bleeding gastric ulcer as the causes of death.The reporting physician felt the hemorrhagic perforated gastric ulcer was probably related to study therapy; and the septic shock was considered to be life threatening, with causality pending the receipt of hospital records.Additional information has been requested.

| | | **Transmit Date** | | **Additional Documents** |
|---|---|---|---|---|

**Safety Report #** 00010867

**Full Report #** US-MERCK-00010867

**DB ID #**        139136

**Source Country** US

**Dosage:**                25

**Dosage Group** 25

**Rec'd Date** 2000011

**Receipt Date** 20000112        **Fulfill Expedite Criteria** N

**Company #** US-MERCK-00010867

**Serious?**  Y                 **Death?** Y

**Lifethreatening?**             **Hosp?** Y

**Disabling?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | unknown cause of death | 19991212 | | 5 | |
| Gastrointestinal haemorrhage | large bloody stool and bleedi | 19991212 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991020 | VIOXX | rofecoxib |
| 2 | 19991020 | VIOXX | rofecoxib |
| 3 | | TAGAMET | cimetidine |
| 4 | | TICLID | ticlopidine hydrochloride |

## Summary

Information has been received for a direct report from the FDA concerning a 94 year old female who developed gastrointestinal bleeding and died while on therapy with rofecoxib.☐☐The patient was a nursing home resident and had gastroesophageal reflux disease (GERD). On 20-OCT-1999, the patient was placed on therapy with rofecoxib, 25 mg tablet once daily for the treatment of osteoarthritic pain and osteoporosis (duration unknown). Concomitant therapy included cimetidine (Tagamet) and ticlopidine hydrochloride (Ticlid). A clinical pharmacist reported that on 12-DEC-1999, the patient had a large bloody stool and bleeding from the oral cavity. The patient was admitted to the hospital and diagnosed with a gastrointestinal bleed. The pharmacist noted that the patient was discharged to the long term care facility "a few days later" and was "doing well." ☐☐In follow-up, the pharmacist reported the following conflicting information: On 11-OCT-1999, the patient was placed on therapy with rofecoxib, 12.5 mg tablet, once a day and on 25-NOV-1999, rofecoxib was increased to 25 mg tablet, once daily. The patient had no history of peptic ulcer disease, GERD or gastrointestinal bleeding and was not on any concomitant therapy that would have "increased the risk of gastrointestinal bleeding." The pharmacist indicated that on 15-DEC-1999, the patient died.☐☐Additional information has been requested.

| | | | | | |
|---|---|---|---|---|---|
| **Safety Report #** 00010945 | **Transmit Date** 20000215 | | **Additional Documents** | | |
| **Full Report #** US-MERCK-00010945 | **Rec'd Date** 1999121 | | | | |
| **DB ID #**    139198 | **Receipt Date** 20000203 | | **Fulfill Expedite Criteria** Y | | |
| **Source Country** US | **Company #** US-MERCK-00010945 | | | | |
| **Dosage:**    12.5 | **Serious?** Y | | **Death?** Y | | |
| **Dosage Group** <25 | **Lifethreatening?** | | **Hosp?** Y | | |
| | **Disabling?** | | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| | Haemoglobin | mg/dl | 5-7 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Arrhythmia | probable arrhythmia | 19990821 | | 5 | |
| Cerebrovascular accident | possible stroke | 199908 | | 5 | |
| Gastric ulcer haemorrhage | hemorrhagic gastric ulcer | 19990818 | | 1 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19990812 | VIOXX | rofecoxib |
| 2 | | MAVIK | trandolapril |
| 3 | | CARDIZEM CD | diltiazem d-cis form hydrochl |
| 4 | | LASIX | furosemide |
| 5 | | PLAVIX | clopidogrel bisulfate |
| 6 | | COUMADIN | warfarin sodium salt |
| 7 | | AMBIEN | zolpidem tartrate |
| 8 | | ULTRAM | tramadol hydrochloride |

## Summary

Information has been received concerning an 85 year old male who developed a hemorrhagic gastric ulcer while on therapy with rofecoxib and died from an arrhythmia and possible cerebrovascular accident following discontinuation of rofecoxib.☐☐The patient has a history of vascular disease and atrial fibrillation and no history of alcohol consumption or tobacco use. On 12-AUG-1999, the patient was placed on therapy with rofecoxib, 12.5 mg tablet, once a day for the treatment of low back pain. Concomitant therapy included trandolapril (Mavik), diltiazem d-cis form HCl (Cardizem CD), furosemide (Lasix), clopidogrel bisulfate (Plavix), warfarin sodium (Coumadin), zolpidem tartrate (Ambien) and tramadol HCl (Ultram). A physician reported that on 18-AUG-1999 the patient developed a gastrointestinal bleed and was hospitalized. Laboratory analysis revealed a hemoglobin 5-7 mg/dl. Therapy with rofecoxib and warfarin were discontinued on 18-AUG-1999. An endoscopy was performed (date not specified) and revealed peptic ulcer disease with active bleeding. No cauterization was performed at that time. The patient stabilized with transfusion of four units of packed red blood cells and reversal of warfarin due to the gastrointestinal bleed with vitamin K. Exact international normalized ratio (INR) values were not reported due to the unavailability of the patient's chart. The physician indicated that there were no abnormalities in renal function. The gastrointestinal bleeding stabilized. While in the Intensive Care Unit (ICU), the patient developed a "probable arrhythmia" and died on 21-AUG-1999. The physician stated that the cause of death was arrhythmia, however, it was uncertain whether the patient had sustained a stroke. The physician felt that the gastrointestinal bleed was associated with rofecoxib.☐☐Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20000128 | **Additional Documents** |
| **Safety Report #** 00012020 | **Rec'd Date** 2000011 | |
| **Full Report #** US-MERCK-00012020 | **Receipt Date** 20000118 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 139632 | **Company #** US-MERCK-00012020 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Lower gastrointestinal haemorrhage | massive lower GI bleed | 19991030 | 19991113 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19990701 | VIOXX | rofecoxib |
| 2 | 19990701 | VIOXX | rofecoxib |

## Summary

Information has been received concerning an 84 year old, White male patient who developed a lower gastrointestinal hemorrhage, and subsequently died, after discontinuing therapy with rofecoxib. □□The patient had Ehlers-Danlos syndrome. On 01-JUL-1999, the patient was placed on therapy with rofecoxib, tablet, 25 mg, once a day, for the treatment of knee pain related to osteoarthritis. On 05-OCT-1999, therapy with rofecoxib was discontinued (reason unspecified). A physician reported that on 30-OCT-1999, the patient was hospitalized for a massive lower gastrointestinal bleed, which was considered life threatening and serious due to other medical event. On 13-NOV-1999, the patient expired. The cause of death was his lower gastrointestinal hemorrhage. □□Additional information has been requested.

| | | | | | |
|---|---|---|---|---|---|
| | **Transmit Date** 20000210 | | **Additional Documents** | | |
| **Safety Report #** 00012020 | **Rec'd Date** 2000011 | | | | |
| **Full Report #** US-MERCK-00012020 | **Receipt Date** 20000202 | | **Fulfill Expedite Criteria** Y | | |
| **DB ID #** 139633 | **Company #** US-MERCK-00012020 | | | | |
| **Source Country** US | **Serious?** Y | | **Death?** Y | | |
| **Dosage:** 25 | **Lifethreatening?** Y | | **Hosp?** Y | | |
| **Dosage Group** 25 | **Disabling?** | | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 199909 | Haemoglobin | | 13.4 | | |
| 19991030 | White blood cell count | | 9.4 | | |
| 19991030 | Platelet count | | 310 | | |
| 19991030 | Haemoglobin | | 10.9 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Colonic haemorrhage | colonic hemorrhage, massive | 19991030 | 19991113 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19990701 | VIOXX | rofecoxib |
| 10 | | | [therapy unspecified] |
| 11 | | METAMUCIL | psyllium hydrophylic mucillo |
| 12 | | TYLENOL PM | diphenhydramine hydrochlori |
| 12 | | TYLENOL PM | acetaminophen |
| 13 | | GAVISCON LIQUI | magnesium carbonate |
| 13 | | GAVISCON LIQUI | aluminum hydroxide |
| 14 | | PROVENTIL REPE | albuterol sulfate |
| 15 | | HUMIBID L.A. | guaifenesin |
| 16 | | GLUCOPHAGE | metformin hydrochloride |
| 17 | | GLUCOTROL | glipizide |
| 18 | 199908 | | corticosteroids (composition |
| 2 | 19990701 | VIOXX | rofecoxib |
| 3 | | CLARITIN | loratadine |
| 4 | | THEO-DUR | theophylline |
| 5 | | VASOTEC | enalapril maleate |
| 6 | | PRILOSEC | omeprazole |
| 7 | | | albuterol |
| 8 | | PROVENTIL | albuterol sulfate |
| 9 | | | vitamins |
| 9 | | | minerals |

## Summary

Information has been received concerning an 84 year old, White male patient who developed a lower gastrointestinal

hemorrhage after discontinuing therapy with rofecoxib, and subsequently died.☐☐The patient had no known allergies, Ehlers-Danlos syndrome, noninsulin-dependent diabetes mellitus, chronic obstructive pulmonary disease, hypertension, benign prostatic hyperplasia, coronary artery disease, hiatal hernia, aortic regurgitation, and urinary retention. He had a history of an inferior myocardial infarction (1980), a transient ischemic attack (1999), a cerebrovascular accident (1993), a hip replacement (1978), aspirin therapy, and a hospitalization for colon polyp removal, internal hemorrhoids, and diverticulitis (August, 1997). The patient had no history of therapy with steroids, anticoagulants, antiplatelet agents, antacids, or anti-ulcer medications during the 10 days preceding the diagnosis; his alcohol consumption in the 7 days preceding diagnosis was unknown. On 01-JUL-1999, the patient was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of knee pain related to osteoarthritis. Concomitant therapy included bilateral steroid injections of the knee (August, 1999), enalapril maleate(MSD), loratadine (Claritin), theophylline (Theo-Dur), omeprazole (Prilosec), inhaled albuterol, inhaled albuterol sulfate (Proventil), unspecified minerals/vitamins, an unspecified stool softener, psyllium hydrophylic mucilloid (Metamucil), acetaminophen/diphenhydramine HCl (Tylenol PM), aluminum hydroxide/magnesium carbonate (Gaviscon), albuterol sulfate (Proventil Repetab), guaifenesin (Humibid L.A.), metformin HCl (Glucophage), and glipizide (Glucotrol). In September, 1999, the patient's baseline blood hemoglobin test was 13.4. A nurse in a physician's office reported that on 05-OCT-1999, the patient called to request a rofecoxib prescription refill, which the patient's son picked up at the office on 06-OCT-1999. In follow-up, the physician reported that therapy with rofecoxib was discontinued on 05-OCT-1999 (reason unspecified). The nurse reported that on 30-OCT-1999, the patient went to the emergency room because of 3 occurrences of bright red blood with clots in his stool and was hospitalized for gastrointestinal (GI) bleeding. His admission laboratory work revealed a blood hemoglobin test of 10.9; platelet count of 310; and a white blood cell count of 9.4. On that same date, a gastrointestinal bleeding scan revealed increased activity in the transverse and ascending colon, and the diagnosis of a colonic hemorrhage was made. The physician reported that an endoscopy (approximately October 31, 1999) revealed a lower GI bleed. The cause/source of the bleed was not identified. The patient was treated with a blood transfusion. The nurse stated that on 08-NOV-1999, patient underwent a computed axial tomography of his head (indication & results unavailable). The physician reported that on 13-NOV-1999, the patient expired; the cause of death was "massive lower GI bleeding," which was considered both life threatening and serious due to other medical event.☐☐Additional information has been requested.

| | |
|---|---|
| **Safety Report #** 00020417 | **Transmit Date** 20000217    **Additional Documents** |
| **Full Report #** US-MERCK-00020417 | **Rec'd Date** 2000020 |
| **DB ID #** 141132 | **Receipt Date** 20000204    **Fulfill Expedite Criteria** Y |
| **Source Country** US | **Company #** US-MERCK-00020417 |
| **Dosage:** 25 | **Serious?** Y         **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** Y      **Hosp?** Y |
| | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Faecaloma | fecal impaction | 200001 | | 3 | |
| Intestinal obstruction | bowel obstructions | 200001 | | 3 | |
| Intestinal perforation | bowel perforation | 20000127 | | 5 | |
| Pneumonia | pneumonia | 20000116 | | 3 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991109 | VIOXX | rofecoxib |
| 2 | 199903 | CYTOTEC | misoprostol |
| 3 | 199903 | PREVACID | lansoprazole |
| 4 | 19990401 | | hyoscyamine |
| 5 | 20000116 | | aspirin |
| 6 | | | [therapy unspecified] |

## Summary

Information has been received concerning an 85 year old female from a nursing home who developed fecal impaction, pneumonia, intestinal obstruction, and subsquently died from a gastrointestinal perforation.☐☐The patient had difficulty swallowing because of an esophageal stricture, chronic constipation, intestinal diverticulitis, gastroesophageal reflux disease, colonic stenosis, and a history of fecal impaction. On 09-NOV-1999, the patient was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of osteoarthritis. Concomitant therapy included misoprostol (Cytotec), lansoprazole (Prevacid), hyoscyamine, and other unspecified medications. The pharmacist reported that on 16-Jan-2000, the patient went to the hospital with weight loss and dehydration, was diagnosed with pneumonia and hospitalized. The patient was placed on therapy with enteric coated aspirin 325mg daily while therapy with rofecoxib was continued. While hospitalized the patient developed "multiple problems with impaction, constipation, and bowel obstuctions". On 27-Jan-2000, the patient developed a bowel perforation. Therapy with rofecoxib and aspirin were discontinued. The pharmacist stated that the patient refused any surgical treatment and was designated a "Do Not Resuscitate". The pharmacist noted that he was not sure "how much of a role that therapy with rofecoxib played in this" and noted that he felt the fecal impaction obstruction and pneumonia were life threatening. On 07-Feb-2000, the patient died. The cause of death was bowel perforation.☐ ☐Additional information has been requested.

| | |
|---|---|
| | **Transmit Date** 20000223   **Additional Documents** |
| **Safety Report #** 00021261 | **Rec'd Date** 2000021 |
| **Full Report #** US-MERCK-00021261 | **Receipt Date** 20000214   **Fulfill Expedite Criteria** Y |
| **DB ID #**         141606 | **Company #** US-MERCK-00021261 |
| **Source Country** US | **Serious?** Y          **Death?** Y |
| **Dosage:** | **Lifethreatening?**          **Hosp?** |
| **Dosage Group** Unknown | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleed | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received regarding an 87 year old female who developed gastrointestinal bleeding, and subsequently died, while on therapy with rofecoxib.☐☐The patient was placed on therapy with rofecoxib, tablet (duration, indication, and total daily dose unknown). A nurse reported that the patient subsequently developed a gastrointestinal bleed and died. The cause of death was the gastrointestinal bleed.☐☐Additional information has been requested.

| | | |
|---|---|---|
| | Transmit Date 20000302 | **Additional Documents** |
| **Safety Report #** 00022223 | Rec'd Date 2000022 | |
| **Full Report #** US-MERCK-00022223 | Receipt Date 20000224 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 142052 | Company # US-MERCK-00022223 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Blood bilirubin increased | increase in bilirubin | | | 3 | |
| Death | unknown cause of death | | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal bleed | | | 3 | |
| Jaundice | jaundice | | | 3 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received regarding an 80 year old male who developed hyperbilirubinemia, jaundice, and gastrointestinal bleeding, and subsequently died from an unknown cause, while on therapy with rofecoxib.□□The patient had hypertension and diabetes mellitus, and a history of a cerebrovascular accident. The patient was placed on therapy with rofecoxib, tablet, 25 mg (indication and total daily dose unknown). A physician's office reported that after one week of rofecoxib therapy the patient experienced a gastrointestinal bleed, jaundice, and an increase in his bilirubin. The patient was hospitalized for the gastrointestinal bleeding, jaundice, and hyperbilirubinemia. Subsequently the patient died from an unknown cause.□□Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20000316 | **Additional Documents** |
| **Safety Report #** 00022223 | **Rec'd Date** 2000022 | Med. Record < 10pg |
| **Full Report #** US-MERCK-00022223 | **Receipt Date** 20000310 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 142053 | **Company #** US-MERCK-00022223 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** Y | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 200002 | Investigation | | Heart rate = 30 | | |
| 200002 | Faecal occult blood | | Positive | | |
| 200002 | Bilirubin conjugated | | 4.0 | | |
| 200002 | Haemoglobin | | 6.6 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cholestasis | cholestasis | 20000214 | | 3 | |
| Gastric ulcer haemorrhage | bleeding gastric ulcer | 20000214 | | 1 | |
| Myocardial infarction | myocardial infarction | 20000222 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000208 | VIOXX | rofecoxib |
| 2 | 20000208 | VIOXX | rofecoxib |
| 3 | 2000 | | [therapy unspecified] |

## Summary

Information has been received regarding an 81 year old White male who developed cholestasis and a hemorrhagic gastric ulcer while on, and subsequently died from a myocardial infarction after discontinuing, therapy with rofecoxib.☐☐The patient had hypertension and diabetes mellitus, and a history of a cerebrovascular accident. On 08-FEB-2000 the patient was placed on therapy with rofecoxib, tablet, 25 mg daily, for the treatment of arthritic knee pain. The patient was noted to have taken unspecified anti-platelet agents during the ten days preceding the diagnosis, but denied alcohol consumption during that time. A physician's office reported that after one week of rofecoxib therapy the patient experienced a gastrointestinal bleed, jaundice, and an increase in his bilirubin, and was subsequently hospitalized.☐☐In follow-up, the physician reported that a few days after beginning rofecoxib therapy the patient became icteric and experienced a syncopal vagal "spell." The patient's heart rate was 30, hemoglobin was 6.6 (a greater than 2 gm/dl decrease), and his bilirubin was elevated, at approximately 4.0. The patient reported experiencing, and the physician witnessed, either frank hematemesis, coffee ground vomitus, or melena. The physician also witnessed evidence of reduced circulatory volume (unspecified). On 14-FEB-2000 the patient was diagnosed with cholestasis, and an endoscopy revealed a bleeding gastric ulcer, with a visible vessel or clot on the ulcer base; the cholestasis and ulcer prolonged the patient's hospitalization. No Helicobacter pylori test was performed. A stool occult blood test was positive,. The patient was transfused with either blood or packed red blood cells, and subsequently recovered from the hemorrhagic gastric ulcer, but the cholestasis persisted. On 22-FEB-2000 the patient died from a myocardial infarction. The reporting physician considered the myocardial infarction, gastrointestinal bleed, and cholestasis to be life-threatening and disabling.☐☐Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000302 | **Additional Documents** | |
| **Safety Report #** 00022442 | **Rec'd Date** 2000022 | | |
| **Full Report #** US-MERCK-00022442 | **Receipt Date** 20000228 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 142194 | **Company #** US-MERCK-00022442 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** | **Hosp?** | |
| **Dosage Group** <25 | **Disabling?** | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| | International normalised ratio | | 1.2 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | unknown cause of death | | | 5 | |
| Gastrointestinal haemorrhage | massive upper gastrointestin | | | 6 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |
| 2 | COUMADIN | warfarin sodium salt |

## Summary

Information has been received concerning a patient who developed gastrointestinal bleeding and died due to an unknown cause while on therapy with rofecoxib.☐☐The patient was placed on therapy with rofecoxib, tablet (duration, total daily dose, and indication unknown). Concomitant therapy included warfarin sodium (Coumadin). The patient's INR was "normal at 1.2." A registered nurse reported that the patient experienced a "massive gastrointestinal bleed and subsequently died (cause of death unknown)." Additional information has been requested.

**Transmit Date** 20000512    **Additional Documents**

**Safety Report #** 00022442       **Rec'd Date** 2000022

**Full Report #** US-MERCK-00022442   **Receipt Date** 20000505   **Fulfill Expedite Criteria** Y

   **DB ID #**   142195   **Company #** US-MERCK-00022442

**Source Country** US       **Serious?** Y       **Death?** Y

**Dosage:**   12.5       **Lifethreatening?** Y       **Hosp?** N

**Dosage Group** <25       **Disabling?** N

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20000207 | Prothrombin time | seconds | 12.1 | 9.0 | 11.5 |
| 20000207 | International normalised ratio | | 1.2 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Gastrointestinal haemorrhage | massive upper gastrointestin | 20000207 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 19991029 | VIOXX | rofecoxib |
| 10 | 19990727 | | vitamins |
| 11 | 19990727 | SYNTHROID | levothyroxine sodium |
| 12 | 19990727 | DETROL | tolterodine tartrate |
| 2 | 19991230 | VIOXX | rofecoxib |
| 3 | 19991029 | VIOXX | rofecoxib |
| 4 | 19991230 | VIOXX | rofecoxib |
| 5 | 19990727 | COUMADIN | warfarin sodium salt |
| 6 | 19990727 | CARDIZEM CD | diltiazem d-cis form hydrochl |
| 7 | 19990727 | LANOXIN | digoxin |
| 8 | 19990727 | METAMUCIL | psyllium hydrophylic mucillo |
| 9 | 20000104 | MIACALCIN | calcitonin, salmon synthetic |

## Summary

Information has been received concerning a patient who developed gastrointestinal bleeding and died while on therapy with rofecoxib.☐☐The patient is a nursing home resident and has congestive heart failure, hypertension, constipation, osteoporosis, chronic brain syndrome, hypothyroidism, and atrial fibrillation, and a history of a left hip fracture. On 29-OCT-1999 the patient was placed on therapy with rofecoxib, tablet, 12.5 mg daily, for right hip pain, back pain, and muscle spasms on the right side of her back/sacrum. Concomitant therapy included warfarin sodium (Coumadin), calcitonin, salmon synthetic (Miacalcin), digoxin (Lanoxin), diltiazem d-cis form hydrochloride (Cardizem CD), multivitamins, tolterodine tartrate (Detrol), levothyroxine sodium (Synthroid), and psyllium hydrophylic mucilloid (Metamucil). On 11-NOV-1999 the patient was taken off of therapy with rofecoxib. On 25-DEC-1999 the patient fell while out on pass and complained of lumbar sacral pain. An X-ray on 29-DEC-1999 revealed no compression fracture. On 30-DEC-1999 the patient was restarted on therapy with rofecoxib, 12.5 mg daily. On 12-JAN-2000 therapy with rofecoxib was discontinued again. On 07-FEB-20000 the patient ate breakfast and wheeled herself back to bed. A registered nurse reported that the patient experienced a "massive gastrointestinal bleed and subsequently died." The reporting nurse documented frank hematemesis. The cause of bleeding was not identified. Laboratory test results that day included prothrombin time= 12.1 seconds and INR= 1.2. No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000217 | **Additional Documents** | |
| **Safety Report #** 00025164 | **Rec'd Date** 2000021 | | |
| **Full Report #** GB-MERCK-00025164 | **Receipt Date** 20000211 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 142541 | **Company #** GB-MERCK-00025164 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Peptic ulcer perforation | intestinal perforation | 20000120 | 20000125 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000115 | VIOXX | rofecoxib |
| 2 | 20000115 | VIOXX | rofecoxib |
| 3 | | | omeprazole |
| 4 | | | morphine sulfate |
| 5 | | | cisapride |
| 6 | | | Poloxamer 188 |
| 6 | | | danthron |

## Summary

Information has been received, via a Regulatory Agency, concerning a 70 year old female with renal carcinoma and lung metasteses diagnosed in December 1999 via a CT scan who on 15-JAN-2000 was placed on therapy with rofecoxib, tablet, 12.5 mg daily for the treatment of back pain and loin pain. Concomitant therapy included omeprazole, morphine (MST Continus), cisapride and danthron (+) poloxamer 188 (Co-Danthramer). On 20-JAN-2000, the patient experienced intestinal perforation and was hospitalised. On 20-JAN-2000, therapy with rofecoxib was discontinued (reason not specified). On 25-JAN-2000, the patient died. The Agency report stated "outcome fatal : association direct or indirect". The probable cause of death was stated as "intestinal ulcer perforated".□□ Additional information has been requested.

| | | | |
|---|---|---|---|
| **Safety Report #** 00030393 | **Transmit Date** 20000313 | **Additional Documents** | |
| | **Rec'd Date** 2000030 | | |
| **Full Report #** US-MERCK-00030393 | **Receipt Date** 20000301 | **Fulfill Expedite Criteria** Y | |
| **DB ID #**   143559 | **Company #** US-MERCK-00030393 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:**   12.5 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 200002 | Haematocrit | | decreased | | |
| 200002 | White blood cell count | | increased | | |
| 200002 | Blood amylase | | increased | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | probable penetrating gastric | 200002 | | 3 | |
| Gastrointestinal haemorrhage | acute upper gastrointestinal | 200002 | | 3 | |
| Pancreatitis | fulminant pancreatitis | 200002 | | 5 | |
| Shock | shock | 200002 | | 3 | |
| Small intestinal obstruction | possible small bowel obstruc | 200002 | | 3 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991122 | VIOXX | rofecoxib |
| 2 | 19991122 | VIOXX | rofecoxib |
| 3 | | ARICEPT | donepezil hydrochloride |
| 4 | | | ascorbic acid |

## Summary

Information has been received concerning an 82 year old female patient who developed an intestinal obstruction, gastrointestinal bleeding, a perforating gastric ulcer, shock, renal failure, and died from pancreatitis while on therapy with rofecoxib.☐☐The patient was frail and living in a group home with moderate to severe Alzheimer's disease. The patient had no history of ulcer disease, gastrointestinal problems, or gastrointestinal symptoms. On 22-NOV-1999 the patient was placed on therapy with rofecoxib, tablet, 12.5 mg, once a day for the treatment of osteoarthritic hip and knee pain, and arthritic knee deformity. Concomitant therapy included donepezil hydrochloride (Aricept) and vitamin C. A physician reported that the patient's joint symptoms had improved, but on approximately 21-FEB-2000 the patient experienced nausea and developed diarrhea, malaise, and anorexia. After two days her symptoms had increased and she'd developed abdominal distention. On approximately 28-FEB-2000 the patient was taken to the emergency room and admitted to the hospital. An abdominal (KUB) x-ray indicated a possible small bowel obstruction. The patient's initial laboratory evaluation revealed increased amylase, mild increased white blood cell count (WBC), decreased hematocrit, and shock. The physician reported that the patient had heavy coffee grounds via a nasogastric tube and indicated that the acute upper gastrointestinal bleeding was probably a penetrating gastric ulcer, however, an esophagogastroduodenoscopy (EGD) was not performed. Cardiac studies were negative. The physician reported that the patient's shock persisted in spite of support and amylase remained increased. The patient developed renal failure and within approximately 24 hours of admission, on 28-FEB-2000, the patient died. The cause of death was reported as fulminant pancreatitis. Therapy with rofecoxib was uninterrupted as of the date of death. ☐
☐
Additional information has been requested.

| | | | Transmit Date 20000501 | **Additional Documents** |
|---|---|---|---|---|

**Safety Report #** 00032015                    **Rec'd Date** 2000031

**Full Report #** US-MERCK-00032015          **Receipt Date** 20000417      **Fulfill Expedite Criteria** Y

    **DB ID #**    144368          **Company #** US-MERCK-00032015

**Source Country** US          **Serious?** Y          **Death?** Y

**Dosage:**    25          **Lifethreatening?** Y          **Hosp?** N

**Dosage Group** 25          **Disabling?** Y

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20000119 | Prothrombin time | | 15.4 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Cardiopulmonary failure | cardiopulmonary failure | 20000119 | | 5 | |
| Duodenal ulcer | duodenal ulcer | 200001 | | 3 | |
| Gastric perforation | gastric perforation | 20000119 | | 3 | |
| Gastritis erosive | erosive gastritis | 20000119 | | 3 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal bleedi | 20000119 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | | VIOXX | rofecoxib |
| 10 | | | [therapy unspecified] |
| 11 | | CELEBREX | celecoxib |
| 12 | | | aspirin |
| 2 | 20000112 | VIOXX | rofecoxib |
| 3 | | VIOXX | rofecoxib |
| 4 | 20000112 | VIOXX | rofecoxib |
| 5 | | ZESTRIL | lisinopril |
| 6 | | CARDIZEM | diltiazem d-cis form hydrochl |
| 7 | 20000107 | COUMADIN | warfarin sodium salt |
| 8 | 20000112 | ULTRAM | tramadol hydrochloride |
| 9 | | TYLENOL | acetaminophen |

## Summary

Information has been received regarding an 82 year old White female who developed a gastric perforation, duodenal ulcer, and erosive gastritis, and developed, and subsequently died from, an upper gastrointestinal hemorrhage and cardiopulmonary failure while on therapy with rofecoxib.□□The patient was placed on therapy with rofecoxib, tablet, 25 mg daily (duration and indication unknown). Concomitant therapy included lisinopril (Zestril), acetaminophen (Tylenol), and diltiazem d-cis form HCl (Cardizem). Prior therapy had included celecoxib (Celebrex) and aspirin; it is not clear at what point these medications were discontinued or the duration of therapy. A physician reported that on 01-JAN-2000 patient interrupted rofecoxib therapy in preparation for her hospitalization for a left total knee arthroplasty (incidental finding) on 07-JAN-2000. On the day after her surgery, the patient was placed on therapy with warfarin Na (Coumadin) for post-operative deep vein thrombosis prophylaxis, and was also subsequently started on an unspecified antibiotic. On 12-JAN-2000 rofecoxib and all other pre-operative medications were restarted, and the patient was placed on therapy with tramadol HCl (Ultram) for pain (duration and total daily dose unknown, considered to be secondary suspect therapy). On 19-JAN-2000 the patient's prothrombin time was 15.4, and she was discharged from the hospital. On that same day at 2000, the patient began coughing up blood; she had no pre-symptom pain or abdominal discomfort. The patient was transported to the hospital, where orthostatic changes were noted in her blood pressure or pulse. An endoscopy revealed a gastic perforation and erosive gastritis, the source of an upper gastrointestinal bleed. It was noted that the patient was not on nonsteroidal anti-inflammatory medication for ten days, and did not consume alcoholic beverages for seven days, prior to these diagnoses. No H. Pylori tests were completed. The patient was transfused with packed red blood cells and underwent a surgical procedure (not further

specified). On 19-JAN-2000 the patient died from the gastrointestinal bleeding and cardiopulmonary failure at 2200. The reporting physician felt that potential causes of the gastrointestinal bleeding included post-operative stress and tramadol combined with rofecoxib. The physician considered the gastric perforation and erosive gastritis to be disabling and serious due to other medical event, and the upper gastrointestinal bleeding to be disabling, life-threatening, and serious due to other medical event. In follow-up, a nurse from the physician's office reported that the patient had also developed a duodenal ulcer, but she could find no record of a perforation in the patient's chart. Additional information has been requested. This information was also received from Searle, manufacturing control No. 000310-SK812.

| | | | | | |
|---|---|---|---|---|---|
| **Safety Report #** 00035065 | **Transmit Date** 20000317 | **Additional Documents** | | | |
| **Full Report #** GB-MERCK-00035065 | **Rec'd Date** 2000030 | | | | |
| **DB ID #** 145065 | **Receipt Date** 20000307 | **Fulfill Expedite Criteria** Y | | | |
| **Source Country** GB | **Company #** GB-MERCK-00035065 | | | | |
| **Dosage:** 12.5 | **Serious?** Y | **Death?** Y | | | |
| **Dosage Group** <25 | **Lifethreatening?** N | **Hosp?** Y | | | |
| | **Disabling?** N | | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 19991212 | Body temperature | *C | 37.5 | | |
| 19991212 | PO2 | | 8.36 | | |
| 19991212 | Oxygen saturation | % | 93 | | |
| 19991212 | Blood gases | | mild hypoxia | | |
| 19991218 | Urine output | | decreased urine out | | |
| 19991218 | Body temperature | *C | 37.8 | | |
| 19991219 | Body temperature | *C | 37.8 | | |
| 19991220 | Urine output | | decreased urine out | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Bacterial sepsis | sepsis | 19991220 | | 5 | |
| Duodenal ulcer perforation | recent surgery for perforated | 19991213 | | 5 | |
| Pneumonia | pneumonia | 199911 | | 5 | |
| Post procedural complication | post operative complication f | 19991220 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 199908 | VIOXX | rofecoxib |
| 2 | | | acetaminophen |
| 3 | | | calcium supplement (composi |
| 4 | 1996 | | prednisolone |
| 5 | 19991020 | | prednisolone |
| 6 | | | cimetidine |

## Summary

Information has been received, from a physician, concerning a 79 year old female with chest infection and a history of
therapy with non-steroidal anti inflammatory drugs and steroids, a sliding hiatus hernia with distal oesophagitis (1984)
treated with H2 blockers, retrosternal epigastric pain (1995), oesophageal dilation procedure, arthritis in knees, hands, wrists
and shoulders (1996), rheumatoid arthritis, drug induced gastritis (1998), drug reaction to Sulphasalazine and Azathiaprine.
In August 1999 the patient was placed on therapy with rofecoxib, tablet , 12.5 mg daily for the treatment of arthritis (duration
unknown). Concomitant therapy included acetaminophen, calcium supplement (Caltrate tablets), cimetidine and
prednisolone. On 12-DEC-1999 the patient was admitted to Accident and Emergency with a two week history of chest
infection which was initially treated by her physician with antibiotics. The patient was seen by the casualty physician and
also by chest physicians on admission. The patient complained of productive cough, shortness of breath and chest pain
radiating to abdomen. On 12-DEC-1999 blood pressure and pulse were stable. On 12-DEC-1999 the patients temperature
was 37.5 *C, oxygen saturation was 93% in air, arterial blood gasses showed mild hypoxia (p02 - 8.36). On 12-DEC-1999
the patient's chest had coarse crackles in the left lower zone and the patient's abdomen was soft with mild or no tenderness in
the epigastrium. The patient was diagnosed with pneumonia and was treated with appropriate antibiotics (unspecified). On
13-DEC-1999 the patient complained of acute abdominal pain. On examination the patient's blood pressure and pulse were
stable. The patient's abdomen was diffusely tender with guarding, especially in the epigastrum.On 13-DEC-1999 a chest X-
ray showed possible gas under the diaphragm, indicating possible perforation. The patient was diagnosed with a perforated
ulcer. The reporting physician stated that preparations were made for the patient to be taken into theatre. On 13-DEC-1999
the patient underwent surgery and was found to have a large perforated duodenal ulcer which was repaired with omental

patch "in the normal manner". On 14-DEC-1999 the patient "looked much brighter and settled" and was found on examination to have intermittent fever. The patient's blood pressure and pulse were stable. On 14-DEC-1999 the patient's chest was wheezy and crackly especially in the left lower lobe. She had a productive cough and a chest physiotherapist was visiting her regularly. On 14-DEC-1999 the abdomen was soft and non tender. The patient was gradually started on oral fluids building up from sips to free fluids. On 17-DEC-1999 the patient was advised to take as much oral fluids as could be tolerated, although the patient complained of nausea. On 18-DEC-1999 and 19-DEC-1999 the patient developed lower abdominal pain and fever. The patient's urine output was low. On examination, blood pressure and pulse were stable. The patient's urine output was low. On examination, blood pressure and pulse were stable. On 18/19-DEC-1999 the patient's chest had crackles on both sides. The patient was tender in her lower abdomen initially. The patient later developed diffuse tenderness. On 20-DEC-1999 the patient continued to complain of abdominal pain. On examination blood pressure and pulse were stable. On 20-DEC-1999 the abdomen was generally tender with absent bowel sounds. Clinically the patient had developed a futher leakage from the repaired ulcer site. On 20-DEC-1999 the patient was also septic secondary to the chest infection, all of which were reported to affect the patient's kidneys producing decreased urine output. As a result of the patients poor health status, the patient's case was fully discussed by the Consultant and family members. It was decided the patient would not withstand another operation. The patient was to be managed conservatively with intravenous fluids and nil by mouth. On 22-DEC-1999 the patient suddenly seemed to improve in terms of her leaking ulcer. The patient's abdomen was soft and non tender and urine output picked up as well. On 22-DEC-1999 a central venous drip was inserted and the patient was started on intravenous feeding, resting her stomach, to allow healing of the ulcer. The patient was reported to remain unfit for surgery. On 25-DEC-1999 the patient deteriorated intermittently with poor renal function. The patient's blood pressure and pulse were stable. Peripheral oedema was most noticeable in the lower extremities. The patient's chest had widespread crackles. The patient's abdomen was soft and non tender. The patient was reported to deteriorate gradually over the following three days. No action was taken regarding therapy with rofecoxib. On 28-DEC-1999 at 23:00 the patient died. The cause of death was reported as pneumonia, bacterial sepsis, renal insufficiency and recent surgery for perforating duodenal ulcer.□□ Additional information has been requested.

| | | |
|---|---|---|
| **Safety Report #** 00035094 | **Transmit Date** 20001005 | **Additional Documents** |
| **Full Report #** GB-MERCK-00035094 | **Rec'd Date** 2000030 | |
| **DB ID #** 145081 | **Receipt Date** 20000920 | **Fulfill Expedite Criteria** Y |
| **Source Country** GB | **Company #** GB-MERCK-00035094 | |
| **Dosage:** 12.5 | **Serious?** Y | **Death?** Y |
| **Dosage Group** <25 | **Lifethreatening?** N | **Hosp?** Y |
| | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforated | | 20000304 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | acetaminophen |
| 3 | | | furosemide |
| 3 | | | amiloride hydrochloride |

## Summary

Information has been received, via a Regulatory Agency, concerning a 92 year old female with lower limb edema and a history of long term NSAID use for lower limb arthritis who was placed on therapy with rofecoxib, tablet, 12.5 mg daily for the treatment of arthritis (duration unknown). Concomitant therapy included acetaminophen and amiloride hydrochloride (+) furosemide (Co-Amilofruse). The patient presented with nausea and vomiting and was hospitalized (dates not specified). The patient underwent an endoscopy (date not specified) and on 29-FEB-2000 the patient had a laparotomy. The report stated that "The surgical verbal description was that there was no remaining duodenum as it had all gone in a massive ulcer". On 29-FEB-2000 therapy with rofecoxib was discontinued (reason not specified). On 04-MAR-2000, despite the initial response, the patient died. The post mortem cause of death was given as peritonitis due to perforated duodenal ulcer.☐☐(It was previously reported that the patient was 32 years old).☐☐No further information is available.

**Safety Report #** 00040869

**Full Report #** US-MERCK-00040869

   **DB ID #**      146347

**Source Country** US

**Dosage:**

**Dosage Group** Unknown

**Transmit Date**

**Rec'd Date** 2000041

**Receipt Date** 20000411

**Company #** US-MERCK-00040869

**Serious?** Y

**Lifethreatening?** Y

**Disabling?**

**Additional Documents**

**Fulfill Expedite Criteria** N

**Death?** Y

**Hosp?** Y

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | unknown cause of death | 20000222 | | 5 | |
| Gastric ulcer perforation | multiple large gastric ulcers | 20000120 | | 6 | |

## DRUG I    STARTED DRUG  PRODUCT    ACTIVE SUBSTANCE

| 1 | | VIOXX | rofecoxib |
|---|---|---|---|

## Summary

Information has been received from a direct report from the FDA concerning a 73 year old female who developed perforating gastric ulcer while on therapy with rofecoxib and died of an unknown cause after rofecoxib was discontinued.□□The patient has a history of peptic ulcer disease with surgical repair on 28-SEP-1999. The patient was placed on therapy with rofecoxib, tablet for the treatment of compression fracture (duration and total daily dose unknown). The physician reported that on 20-JAN-2000 the patient was hospitalized for an acute abdomen and perforated ulcer. On 21-JAN-2000 the patient underwent a surgical repair of the perforation and was found to have multiple large gastric ulcers with perforation. On 22-FEB-2000 the patient died. The cause of death was not reported. The physician indicated that the perforating gastric ulcer was life threatening and serious due to other medical event.□□ □ Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20000601 | **Additional Documents** |
| **Safety Report #** 00042319 | **Rec'd Date** 2000042 | |
| **Full Report #** US-MERCK-00042319 | **Receipt Date** 20000524 | **Fulfill Expedite Criteria** Y |
| **DB ID #**          147256 | **Company #** US-MERCK-00042319 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:**          25 | **Lifethreatening?** Y | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** Y | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardio-respiratory arrest | cardiopulmonary arrest | 20000426 | | 5 | |
| Gastrointestinal haemorrhage | acute gastrointestinal hemorr | 20000426 | | 5 | |
| Intestinal ischaemia | ischemic bowel disease | 20000426 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991215 | VIOXX | rofecoxib |
| 2 | 19991215 | VIOXX | rofecoxib |
| 3 | | ZOLOFT | sertraline hydrochloride |
| 4 | | | imipramine |
| 5 | | | verapamil |
| 6 | | DARVOCET-N | propoxyphene napsylate mon |
| 6 | | DARVOCET-N | acetaminophen |
| 7 | | ELAVIL | amitriptyline hydrochloride |
| 8 | 200001 | | analgesic or anesthetic prepar |

## Summary

Information has been received concerning a 77 year old Caucasian female patient who developed gastrointestinal bleeding, intestinal vascular insufficiency, and cardiac arrest, and died while on rofecoxib therapy. ☐☐The patient has hypertension, depression, and a history of gastrointestinal distress, breast malignant neoplasm (years ago), and multiple laminectomies including epidural in January 2000. On 15-DEC-1999, the patient was placed on therapy with rofecoxib, tablet, 25 mg daily, for the treatment of arthritis and spinal stenosis. Concomitant therapy included acetaminophen (+) propoxyphene napsylate monohydrate (MSD), epidural anesthesia in January 2000, sertraline hydrochloride (Zoloft), imipramine, verapamil, and (Darvocet). A physician reported that in April 2000 the patient developed melena. He advised the patient to stop rofecoxib therapy and come to his office for follow-up (patient was never seen in the physician's office). On 27-APR-2000 the patient was found in cardiopulmonary arrest on the commode. The patient died. A post-mortem revealed an acute gastrointestinal hemorrhage with ischemic bowel disease. The cause of death was reported as gastrointestinal bleeding. The reporting physician felt that the patient's gastrointestinal bleeding was life-threatening, disabling, and an important medical event and required hospitalization. Additional information has been requested.

Safety Report # 00042816

Fnll Report # US-MERCK-00042816

DB ID #        147585

Source Country US

Dosage:

Dosage Group Unknown

Transmit Date 20000503    Additional Documents

Rec'd Date 2000042

Receipt Date 20000427    Fulfill Expedite Criteria Y

Company # US-MERCK-00042816

Serious? Y         Death? Y

Lifethreatening? Y      Hosp? Y

Disabling?

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
|      | Haemoglobin |  | extremely low Hgb( |  |  |
|      | Haemoglobin |  | normal, (one month |  |  |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Fall | fall |  |  | 6 |  |
| Gastrointestinal haemorrhage | GI bleed | . |  | 5 |  |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|----------------------|------------------|
| 1 | VIOXX | rofecoxib |
| 2 |  | prednisone |

## Summary

Information has been received concerning a male patient who experienced falling and developed a gastrointestinal bleed and subsequently died while on therapy with rofecoxib.☐☐The was placed on therapy with rofecoxib, tablet (duration, total daily dose and indication unknown). Concomitant therapy included prednisone. A physician reported that the patient fell and was hospitalized (date unspecified); laboratory results revealed: hemoglobin (Hgb) normal, post fall. One month later, the patient developed an "uncontrollable" gastrointestinal bleed, Hgb was "extremely low," and the patient was hospitalized. Subsequently the patient died. The cause of death was gastrointestinal bleed. At the time of this report, the reporting physician felt that the falling and gastrointestinal bleed were life threatening.☐ ☐☐☐☐ Additional information has been requested.

| | | |
|---|---|---|
| **Safety Report #** 00050103 | **Transmit Date** 20000504 | **Additional Documents** |
| **Full Report #** US-MERCK-00050103 | **Rec'd Date** 2000042 | |
| **DB ID #**  148262 | **Receipt Date** 20000427 | **Fulfill Expedite Criteria** Y |
| | **Company #** US-MERCK-00050103 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** | **Lifethreatening?** | **Hosp?** |
| **Dosage Group** Unknown | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | died | | | 5 | |
| Gastrointestinal haemorrhage | GI bleed | | | 6 | |

### DRUG I    STARTED DRUG PRODUCT    ACTIVE SUBSTANCE

| | | | |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received concerning a patient who developed gastrointestinal bleeding and died of an unknown cause while on therapy with rofecoxib.☐☐The patient was placed on therapy with rofecoxib, tablet (duration, total daily dose, and indication unknown). A physician reported that after 10 days on rofecoxib therapy the patient developed gastrointestinal bleeding and died. At the time of this report the cause of death was not reported. ☐☐Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20000524 | **Additional Documents** |
| **Safety Report #** 00052212 | **Rec'd Date** 2000052 | |
| **Full Report #** US-MERCK-00052212 | **Receipt Date** 20000522 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 149593 | **Company #** US-MERCK-00052212 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** Unknown | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiovascular disorder | circulatory problems in right | | | 6 | |
| Gastric ulcer haemorrhage | stomach ulcers started to ble | | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | COUMADIN | warfarin sodium salt |
| 3 | | HEPARIN SODIU | heparin sodium salt |

## Summary

Information has been received concerning a female patient who developed a cardiovascular disorder, and hemorrhagic gastric ulcer while on therapy with rofecoxib; subsequently the patient died from the hemorrhagic gastric ulcers. ☐☐The patient was placed on therapy with rofecoxib, tablet (duration, total daily dose and indication unknown). Concomitant therapy included warfarin sodium. The patient's son reported that after therapy with rofecoxib and warfarin were initiated, his mother developed circulatory problems with her right leg and was hospitalized. At that time, it was unknown if the patient was on rofecoxib therapy during her hospitalization. Subsequently the patient was placed on heparin therapy. The son stated that after two weeks in the hospital, the patient developed "several unknown stomach ulcers which caused her to hemorrhage and later die." The patient's son reported that the patient was seen by a stomach specialist approximately one month prior to her hospitalization and no ulcers were noted on the exam.☐☐ ☐☐☐☐ Additional information has been requested.

| | | |
|---|---|---|
| **Safety Report #** 00052338 | **Transmit Date** 20000526 | **Additional Documents** |
| **Full Report #** US-MERCK-00052338 | **Rec'd Date** 2000052 | |
| **DB ID #**  149696 | **Receipt Date** 20000522 | **Fulfill Expedite Criteria** Y |
| **Source Country** US | **Company #** US-MERCK-00052338 | |
| **Dosage:** | **Serious?** Y | **Death?** Y |
| **Dosage Group** Unknown | **Lifethreatening?** | **Hosp?** |
| | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Coma | coma | | | 6 | |
| Death | unknown cause of death | | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal bleed | | | 6 | |

### DRUG I    STARTED DRUG  PRODUCT     ACTIVE SUBSTANCE

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received concerning a male who experienced gastrointestinal bleeding; coma and died of an unknown cause while on therapy with rofecoxib.☐☐The patient was placed on therapy with rofecoxib, tablet (duration, total daily dose and indication unknown). The physician reported that the patient was on rofecoxib for 2 weeks and experienced a gastrointestinal bleed. The patient then went into a coma and subsequently died. The cause of death was unknown. Upon internal review, coma was considered serious due to an other important medical event.☐☐ ☐Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000608 | **Additional Documents** | |
| **Safety Report #** 00053112 | **Rec'd Date** 2000052 | | |
| **Full Report #** US-MERCK-00053112 | **Receipt Date** 20000525 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 150205 | **Company #** US-MERCK-00053112 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** Unknown | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | unknown cause of death | 20000422 | | 5 | |
| Gastrointestinal haemorrhage | bleeding - required colostom | 200004 | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200002 | VIOXX | rofecoxib |

## Summary

Information has been received concerning a 77 year old male patient who developed gastrointestinal bleeding and died of an unknown cause while on therapy with rofecoxib. □□The patient has Alzheimer's disease and a history of two ulcers, and "could not take aspirin." In August 1999 the patient was admitted to a nursing home in the Alheimer's unit. On approximately 10-FEB-2000 the patient was placed on therapy with rofecoxib, tablet (duration, dose and indication unknown). The patient's wife stated that the patient received 52 tablets of rofecoxib in February 2000 and 30 tablets in March 2000. The patient's wife reported that on 01-APR-2000 or 02-APR-2000 the patient "was passing blood so he got blood transfusions on both 05-APR-2000 and 06-APR-2000." The patient was subsequently transferred to an acute care hospital and on 10-APR-2000 the patient underwent a colostomy. The patient returned to the nursing home on 12-APR-2000 and his condition worsened. He was placed on oxygen and IV and on 22-APR-2000 the patient died. The patient's nurse stated that the patient's experience "could be" caused by rofecoxib. Additional information has been requested.

| | | | | | |
|---|---|---|---|---|---|
| **Safety Report #** 00064557 | **Transmit Date** | | | **Additional Documents** | |
| | **Rec'd Date** 2000062 | | | | |
| **Full Report #** US-MERCK-00064557 | **Receipt Date** 20000627 | | | **Fulfill Expedite Criteria** N | |
| **DB ID #** 152927 | **Company #** US-MERCK-00064557 | | | | |
| **Source Country** US | **Serious?** Y | | | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** | | | **Hosp?** | |
| **Dosage Group** Unknown | **Disabling?** | | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer | gastric ulcer | | | 5 | |
| Haemorrhage | haemorrhage | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | COUMADIN | warfarin sodium salt |
| 3 | | | heparin |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A 78 year old female patient treated with rofecoxib, warfarin sodium, and heparin developed a gastric ulcer and hemorrhage. The listing indicated that one or more of the events resulted in the patient's death. This was originally reported from a health professional.□□No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000724 | **Additional Documents** | |
| **Safety Report #** 00071372 | **Rec'd Date** 2000071 | | |
| **Full Report #** US-MERCK-00071372 | **Receipt Date** 20000717 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 154672 | **Company #** US-MERCK-00071372 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** N | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | massive gastrointestinal blee | | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200005 | VIOXX | rofecoxib |

## Summary

Information has been received concerning an elderly female patient who developed gastrointestinal bleeding and died while on therapy with rofecoxib.☐☐In May 2000 the patient was placed on therapy with rofecoxib, tablet (duration, dose, and indication unknown). A physician reported that the patient developed a massive gastrointestinal bleed. The patient sought unspecified medical attention and subsequently died. The cause of death was reported to be "massive GI bleeding." Additional information has been requested.

| | | | | |
|---|---|---|---|---|
| | **Transmit Date** 20000814 | **Additional Documents** | | |
| **Safety Report #** 00071372 | **Rec'd Date** 2000071 | | | |
| **Full Report #** US-MERCK-00071372 | **Receipt Date** 20000808 | **Fulfill Expedite Criteria** Y | | |
| **DB ID #** 154674 | **Company #** US-MERCK-00071372 | | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y | | |
| **Dosage Group** 25 | **Disabling?** N | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | massive gastrointestinal blee | 20000707 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200005 | VIOXX | rofecoxib |
| 2 | | | glyburide |
| 3 | | ALLEGRA | fexofenadine |
| 4 | | ZYPREXA | olanzapine |

## Summary

Information has been received concerning an elderly female patient who developed gastrointestinal bleeding and died while on therapy with rofecoxib. □□the patient has schizophrenia, diabetes mellitus, and hypertension. She has no known drug allergies and no history of gastrointestinal bleeding. In May 2000 the patient was placed on therapy with rofecoxib, tablet, 25 mg daily, for the treatment of osteoarthritis. Concomitant medication included glyburide, fexofenadine (Allegra), and olanzapine (Zyprexa). A physician reported that the patient was hospitalized. In the same report the physician stated that on approximately 07-JUL-2000, the patient was found dead at home with coffee ground emesis around her mouth and on the floor. The medical examiner declared death due to gastrointestinal bleeding. The cause of the bleeding was not identified. The reporter felt that the patient's experience was life-threatening. Additional information has been requested.

| | | | | |
|---|---|---|---|---|
| Safety Report # 00072561 | Transmit Date 20000802 | **Additional Documents** | | |
| Full Report # US-MERCK-00072561 | Rec'd Date 2000072 | | | |
| DB ID # 155366 | Receipt Date 20000728 | **Fulfill Expedite Criteria** Y | | |
| Source Country US | Company # US-MERCK-00072561 | | | |
| Dosage: 25 | Serious? Y | Death? Y | | |
| Dosage Group 25 | Lifethreatening? N | Hosp? Y | | |
| | Disabling? N | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac failure congestive | congestive heart failure | 200004 | | 6 | |
| Myocardial infarction | myocardial infarction | 200004 | | 6 | |
| Pneumonia | bibasilar pneumonia | 200004 | | 6 | |
| Post procedural complication | multiple post-operative com | 200004 | | 5 | |
| Rectal haemorrhage | rectal bleeding | 200003 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000309 | VIOXX | rofecoxib |

## Summary

Information has been received concerning an 87 year old male patient who developed an anorectal hemorrhage while on therapy with rofecoxib, and developed congestive heart failure, myocardial infarction, and pneumonia, and died of postoperative complications following discontinuation of rofecoxib.☐☐The patient has a history of lack of response while on unspecified anti-inflammatory medications. On 09-MAR-2000 he was placed on therapy with rofecoxib, tablet, 25 mg, for the treatment of degenerative joint disease of the knee (duration and total daily dose unknown). The patient's physician reported that within two weeks of starting on rofecoxib, the patient developed some rectal bleeding. Therapy with rofecoxib was discontinued. The bleeding progressed and on 01-APR-2000 the patient required hospitalization. The bleeding persisted and the patient required an urgent hemicolectomy. Post-operatively he did poorly, and suffered a myocardial infarction, congestive heart failure, and bibasilar pneumonia. Due to his age and multiple complications the patient died several weeks later. The reporting physician felt that the patient's experiences "potentially may have been precipitated by the initiation of rofecoxib at the recommended dosage." Additional information has been requested.

**Transmit Date** 20000724      **Additional Documents**

**Safety Report #** 00075154        **Rec'd Date** 2000071

**Full Report #** GB-MERCK-00075154    **Receipt Date** 20000718    **Fulfill Expedite Criteria** Y

    **DB ID #**      155564    **Company #** GB-MERCK-00075154

**Source Country** GB        **Serious?** Y        **Death?** Y

**Dosage:**        1        **Lifethreatening?**        **Hosp?** Y

**Dosage Group** <25          **Disabling?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | duodenal ulcer haemorrhage | 20000528 | 20000528 | 5 | |
| Duodenal ulcer perforation | perforated duodenal ulcer | 20000528 | 20000528 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991203 | VIOXX | rofecoxib |
| 2 | 19961002 | | hydroxocobalamin |
| 3 | 19980630 | | isosorbide-5-mononitrate |
| 4 | 19980630 | | allopurinol |
| 5 | 19990225 | | acetaminophen |
| 6 | 19990624 | | aspirin |
| 7 | 19990624 | | ascorbic acid |
| 8 | 19990624 | | furosemide |
| 8 | 19990624 | | amiloride hydrochloride |

## Summary

Information has been received via a Regulatory Agency concerning a 93 year old male with angina pectoris and a history of cardiac pacemaker device placement who on 03-DEC-1999 was placed on therapy with rofecoxib, tablet for the treatment of osteoarthritis (dose unknown). Concomitant therapy included hydroxocobalamin, isosorbide-5-mononitrate (Imdur), allopurinol, acetaminophen, aspirin, ascorbic acid and amiloride hydrochloride (+) furosemide (Co-amilofruse). On 28-MAY-2000 the patient experienced a duodenal ulcer haemorrhage and perforation, and was hospitalized. On 28-MAY-2000 the patient died. The cause of death was reported as duodenal ulcer haemorrhage and perforation. The report stated the outcome to be "fatal - association direct or indirect". No postmortem was performed.□□ Additional information has been requested.

Transmit Date 20000811   **Additional Documents**

**Safety Report #** 00080934         Rec'd Date 2000080

**Full Report #** US-MERCK-00080934      Receipt Date 20000808   **Fulfill Expedite Criteria** Y

DB ID #      156823        **Company #** US-MERCK-00080934

**Source Country** US          **Serious?** Y        **Death?** Y

**Dosage:**            **Lifethreatening?**       **Hosp?**

**Dosage Group** Unknown        **Disabling?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | death unknown | | | 5 | |
| Gastrointestinal haemorrhage | GI bleeding | | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received concerning a patient who developed gastrointestinal (GI) bleeding and died while on rofecoxib therapy. □□The patient was placed on therapy with rofecoxib, tablet (duration, total daily dose, and indication unknown). A physician reported that the patient developed GI bleeding and died (cause of death not reported) while on rofecoxib therapy. □□
Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000815 | **Additional Documents** | |
| **Safety Report #** 00081223 | **Rec'd Date** 2000080 | | |
| **Full Report #** US-MERCK-00081223 | **Receipt Date** 20000804 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 157027 | **Company #** US-MERCK-00081223 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 50 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** 50 | **Disabling?** | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| | International normalised ratio | | "significantly eleva | | |
| | International normalised ratio | | "elevated" | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | GI bleed | | | 5 | |
| International normalised ratio increas | INR significantly increased | | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | VIOXX | rofecoxib |
| 3 | | COUMADIN | warfarin sodium |

## Summary

Information has been received concerning a 28 year old Black male patient who developed gastrointestinal bleeding, and increased International Normalized Ratio and died while on therapy with rofecoxib.☐☐The patient was mildly retarded. A physician, who was not the patient's primary provider, reported that the patient was seen in the Emergency Room for an injury to his foot, and his last reported international normalized ratio, three months prior, was "elevated". The patient was placed on therapy with rofecoxib, tablet, 50 mg, once a day, for three days, for the treatment of pain, due to his injured foot. Concomitant therapy included warfarin sodium. The physician was concerned about "proper dosing" of the patient's medicine due to his retardation. The patient returned for follow- up, and his international normalized ratio was "significantly elevated". The patient subsequently developed a gastrointestinal bleed, was hospitalized, and "bled to death", within about four days. The cause of death was gastrointestinal bleeding. Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20010220 | **Additional Documents** | |
| **Safety Report #** 00090060 | **Rec'd Date** 2000090 | | |
| **Full Report #** US-MERCK-00090060 | **Receipt Date** 20010214 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 158976 | **Company #** US-MERCK-00090060 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** Y | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | died | | | 5 | |
| Oesophageal haemorrhage | severe esophagitis with bleed | 2000 | | 1 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 2000 | VIOXX | rofecoxib |

## Summary

Information has been received from a physician and a registered nurse in the physician's office concerning a 78 year old female nursing home patient, with Alzheimer's disease and a history of bladder cancer. In approximately March 2000, the patient was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of osteoarthritis (duration not reported). The patient subsequently developed severe esophagitis with bleeding and was hospitalized. The patient subsequently recovered. The patient subsequently died and the cause of death was not known but the physician did not think that it was from the bleeding.□□□The physician felt that the severe esophagitis with bleeding was disabling. Additional information has been requested.

**Safety Report #** 00090201

**Full Report #** US-MERCK-00090201

**DB ID #** 159053

**Source Country** US

**Dosage:** 25

**Dosage Group** 25

**Transmit Date** 20000925

**Rec'd Date** 2000090

**Receipt Date** 20000919

**Company #** US-MERCK-00090201

**Serious?** Y

**Lifethreatening?** N

**Disabling?** N

**Additional Documents**

**Fulfill Expedite Criteria** Y

**Death?** Y

**Hosp?** Y

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | death, cause unknown | | | 5 | |
| Gastrointestinal haemorrhage | GI bleed | | | 6 | |

## DRUG I   STARTED DRUG  PRODUCT      ACTIVE SUBSTANCE

| | | | |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from a nurse practitioner concerning a 70+ year old male who developed a gastrointestinal bleed and died while on therapy with rofecoxib.☐☐The patient had a history of depression. The patient was placed on therapy with rofecoxib, tablet 12.5 or 25 mg daily for the treatment of osteoarthritis (total daily dose and duration not reported). A nurse practitioner reported that subsequently the patient developed a gastrointestinal bleed and was hospitalized. The patient had not been on therapy with rofecoxib for very long. Subsequently the patient died. The cause of death was not specified. ☐☐Follow-up information from the nurse practioner indicated that the patient's experience may have been related to therapy with rofecoxib. The nurse practioner also reported 4 other patients' experiences while on therapy with rofecoxib (WAES # 00090200 and #00091669). ☐☐☐Additional information has been requested.

| | | | |
|---|---|---|---|
| 1 | 19990817 | VIOXX | rofecoxib |
| 2 | | | aspirin |
| 3 | | | vitamins (unspecified) |
| 3 | | | iron (unspecified) |
| 4 | | COLACE | docusate sodium |
| 5 | | | alcohol |
| 6 | 19990725 | | acetaminophen |

## Summary

Information has been received from a nurse practitioner concerning a 92 year old male who developed a gastrointestinal(GI) bleed while on therapy with rofecoxib and subsequently died after discontinuing rofecoxib.☐☐The patient who has been a nursing home resident since 16-APR-1998 had severe rheumatoid arthritis, severe osteoarthritis, grade 2/4 systolic ejection murmur, and mild chronic obstructive pulmonary disease(COPD), hyperplasia of the prostate, cataracts and a past medical history of transurethral prostatectomy(TURP) with a clot retention, left hip fracture with a unipolar prosthesis. On 09-AUG-1999 the patient's hemoglobin/hematocrit(H/H) was 10.8/32.9. On 11-AUG-1999 the patient's blood urea nitrogen(BUN)/creatinine was 12/0.8, H/H was 10.4/31.8, alkaline phosphate(ALK PHOS)152 and aspartate aminotrasferase transminase(AST/SGOT) was 23. ☐☐On 17-AUG-1999 the patient was placed on therapy with rofecoxib, tablet, 25 mg, once a day (indication not reported). Concomitant therapy included aspirin (kept at the bedside), a multi-vitamin with iron (unspecified), docusate Na (COLACE), alcohol, and acetaminophen. ON 09-SEP-1999 the patient had a prosthetic femoral head dislocation secondary to a stress fracture of the lateral aspect of the acetabulum and underwent a left total hip replacement(incidental finding). On 01-NOV-1999 the patient had a superior dislocation of the left total hip replacement, butting the lateral margin of the iliac bone above the acetabulum (incidental finding). On 29-SEP-1999 the patient's H/H was 11.3/35.1.☐☐The nurse practitioner reported that on 25-NOV-1999 on the 11-7 shift, the patient vomited 50-75 cubic centimeters (cc's) of maroon emesis followed by 100cc's of dark brown emesis and a medium loose tarry bowel movement that was positive for occult blood. The patient's blood pressures went from 98/60 to 82/40 to 90/54. On 25-NOV-1999 the patient was hospitalized in an acute care facility, where he experienced further melena. Lab tests revealed (BUN)/creatinine 49/1.1, and H/H 7.6/24. Therapy with rofecoxib and aspirin was discontinued. The patient was treated with lansoprazole(PREVACID), acetaminophen + propoxyphene napsylate(DARVOCET) as needed, transfused with 5 units of packed red blood cells and a consult for a Gastroenterologist was ordered. On 27-NOV-1999 the patient died. The cause of death was gastrointestinal bleeding. The patient had requested no cardiopulmonary resuscitation(CPR). No autopsy was performed.☐☐The reporting nurse practitioner felt that the patient's GI bleed was possibly related to therapy with rofecoxib.☐☐No further information is expected. ☐☐The nurse practitioner reported four other patients' experiences on therapy with rofecoxib (WAES # 00090200, 00090201, 00101105, and 00101106). ☐☐

**Transmit Date** 20000929          **Additional Documents**

**Safety Report #** 00091842          **Rec'd Date** 2000092

**Full Report #** US-MERCK-00091842          **Receipt Date** 20000927          **Fulfill Expedite Criteria** Y

  **DB ID #**          160016          **Company #**  US-MERCK-00091842

**Source Country** US          **Serious?**  Y          **Death?** Y

**Dosage:**          12.5          **Lifethreatening?**          **Hosp?** Y

**Dosage Group**  <25          **Disabling?**

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20000913 | Faecal occult blood | | positive | | |
| 20000913 | Haemoglobin | | 8.0 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Gastrointestinal haemorrhage | GI Bleed | 20000913 | | 3 | |
| Perforated ulcer | perforated ulcer | 20000914 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 20000628 | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a fragile 88 year old female who developed gastrointestinal bleeding and died of a perforating peptic ulcer while on therapy with rofecoxib□□The patient had hypertension, insulin dependent diabetes mellitus, and a history of peptic ulcer disease many years ago. On 28-JUN-2000, the patient was placed on therapy with rofecoxib, tablet, 12.5 mg, once a day with food for the treatment of pain. Prior therapy included unspecified narcotic therapy, which was unsuccessful in treating the patient's pain. The physician reported that on 13-SEP-2000, the patient was admitted to the hospital with a GI (gastrointestinal) bleed. The patient's hemoglobin was 8.0. The physician indicated that the patient was placed on therapy with intravenous famotidine (MSD) and given two units of blood. On 14-SEP-2000, the patient developed acute abdominal pain. The physician reported that the patient was diagnosed with a perforated ulcer. The patient refused surgery. On 16-SEP-2000, the patient died. The cause of death was a perforating peptic ulcer.□□Follow-up information received from the physician indicated that on 13-SEP-2000, the patient went to the emergency room with complaints of feeling tired. The physician reported that the patient did not experience abdominal pain at this time. The patient's blood hemoglobin was 8 and she had a positive hemoccult stool test. The patient was admitted to the hospital on that day with a diagnosis of GI bleed on a clinical basis. The patient and family refused any diagnostic studies. On 13-SEP-2000, therapy with rofecoxib was discontinued. The patient was subsequently transfused with two units of packed red blood cells. The physician reported that on 14-SEP-2000, the patient had an X-ray, which revealed free air on the abdomen. The patient had no abdominal pain at this time. On 16-SEP-2000, the patient died. The physician reported the cause of death as a perforated ulcer. There was no autopsy performed. The physician indicated that there was a risk in using rofecoxib therapy because of the age of the patient.□Additional information is not expected.□

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000929 | **Additional Documents** | |
| **Safety Report #** 00095116 | **Rec'd Date** 2000091 | | |
| **Full Report #** GB-MERCK-00095116 | **Receipt Date** 20000915 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 160493 | **Company #** GB-MERCK-00095116 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac failure congestive | heart failure | | 19991105 | 5 | |
| Duodenal ulcer haemorrhage | duodenal ulcer haemorrhage | 19991019 | | 2 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991005 | VIOXX | rofecoxib |
| 2 | 19991005 | VIOXX | rofecoxib |
| 3 | | | diclofenac sodium |
| 4 | | | diclofenac sodium |
| 5 | | | warfarin |
| 6 | | | furosemide |
| 7 | | | atenolol |
| 8 | | | digoxin |

## Summary

Information has been received, via a Regulatory Agency, concerning a 69 year old female with a history of mitral valvotomy, atrial fibrillation and pulmonary embolism who on 05-OCT-1999 was placed on therapy with rofecoxib, tablet, 12.5 mg daily for the treatment of gout and psoriatic arthropathy. Concomitant therapy included diclofenac sodium (VOLTAROL) for the treatment of gout and psoriatic arthropathy (duration and dose unknown). The report stated "Diclofenac sodium administered prior to rofecoxib". Concomitant therapy included warfarin, furosemide, atenolol and digoxin. On approximately 19-OCT-1999 the patient was hospitalised (reason not specified).The report stated "Rofecoxib started 2 weeks before admission to hospital". On 19-OCT-1999 the patient experienced a duodenal ulcer haemorrhage. On 19-OCT-1999 therapy with rofecoxib was discontinued (reason not specified). On 20-OCT-1999 warfarin therapy was discontinued. On 20-OCT-1999, after drug withdrawal, the patient was reported to be recovering from the duodenal ulcer haemorrhage. The patient experienced heart failure (date not specified). On 05-NOV-1999 the patient died. The probable cause of death was cardiac failure. The report stated "Bleeding duodenal ulcers. She died from general debility and heart failure, but GI bleed (although stopped on 20-OCT-1999) probably contributed to her terminal decline".☐☐No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20000919 | **Additional Documents** | |
| **Safety Report #** 00095562 | **Rec'd Date** 2000091 | | |
| **Full Report #** DE-MERCK-00095562 | **Receipt Date** 20000913 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 160637 | **Company #** DE-MERCK-00095562 | | |
| **Source Country** DE | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** N | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal perforation | suspected gastrointestinal pe | 20000901 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | tramadol hydrochloride |
| 3 | 20000831 | | pamidronic acid disodium sal |
| 4 | 20000831 | | dipyrone |
| 5 | | | fentanyl |

## Summary

Information has been received from a hospital pharmacist and a physician concerning an approximately due to spinal compression fracture hospitalized 75-year-old man with steroid-induced osteoporosis, chronic obstructive pulmonary disease, rest dyspnea and sleep apnea who, on an unknown date, was placed on therapy with rofecoxib, tablet, 25 mg, once a day (duration and indication not reported).☐☐Concomitant therapy included tramadol HCl (TRAMAL) and fentanyl (DUROGESIC).☐☐On 31-AUG-2000, the patient complained about acute upper abdominal pain, a distended abdomen was diagnosed. Therapy with tramadol HCl was switched to dipyrone (NOVALGIN), therapy with pamidronic acid dina (AREDIA) was started. Rofecoxib was continued.☐☐During the night of 01-SEP-2000 to 02-SEP-2000, the patient was transferred to the ICU due to a suspected gastrointestinal perforation. On 02-SEP-2000, the patient died of a suspected gastrointestinal perforation despite resuscitation. An autopsy was not performed.☐☐The reporting physician felt that suspected gastrointestinal perforation with the patient's subsequent death was possibly related to therapy with rofecoxib. Additional information has been requested.

| | | Transmit Date | | Additional Documents |
|---|---|---|---|---|
| **Safety Report #** 00100216 | | **Rec'd Date** 2000100 | | |
| **Full Report #** US-MERCK-00100216 | | **Receipt Date** 20001003 | | **Fulfill Expedite Criteria** N |
| **DB ID #** 161256 | | **Company #** US-MERCK-00100216 | | |
| **Source Country** US | | **Serious?** Y | **Death?** Y | |
| **Dosage:** | | **Lifethreatening?** | | **Hosp?** |
| **Dosage Group** Unknown | | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | unknown cause of death | 200005 | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal bleed | 200005 | | 6 | |
| Gastrointestinal necrosis | ischemic necrosis of jejunu | 200005 | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000506 | VIOXX | rofecoxib |

## Summary

Information has been received for a direct report from the FDA regarding a 73 year old female patient who developed intestinal vascular insufficiency and gastrointestinal bleeding, and subsequently died, while on therapy with rofecoxib.☐☐The patient is "morbidly obese (260 lbs.)," and has cirrhosis and hepatic dysfunction. The patient was admitted to the hospital for back pain and on 06-MAY-2000 was placed on therapy with rofecoxib, tablet (dose not reported). A physician reported that the patient took rofecoxib until 08-MAY-2000 and developed ischemic necrosis of the jejunum, gastrointestinal bleeding, and died. The cause of death was unknown. On approximately 12-MAY-2000 an autopsy was performed (results not reported). Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20001016 | **Additional Documents** |
| **Safety Report #** 00100901 | **Rec'd Date** 2000100 | |
| **Full Report #** US-MERCK-00100901 | **Receipt Date** 20001009 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 161522 | **Company #** US-MERCK-00100901 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** N |
| **Dosage Group** <25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | GI bleeding | | | 5 | , |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | aspirin |

## Summary

Information has been received from a registered nurse concerning a patient who developed gastrointestinal bleeding and subsequently died while possibly on rofecoxib therapy. The cause of death was gastrointestinal bleeding.☐☐The patient was possibly placed on therapy with rofecoxib, tablet (total daily dose, duration and indication not reported). Concomitant therapy included aspirin. A registered nurse (RN) reported that the patient developed gastrointestinal bleeding and subsequently died. The cause of death was gastrointestinal bleeding. In addition, the RN reported that several patients had an experience while on rofecoxib therapy (WAES #00100719).☐☐Additional information has been requested.

| | | | |
|---|---|---|---|
| Safety Report # 00115195 | Transmit Date 20001121 | Additional Documents | |
| | Rec'd Date 2000111 | | |
| Full Report # GB-MERCK-00115195 | Receipt Date 20001117 | Fulfill Expedite Criteria Y | |
| DB ID # 164269 | Company # GB-MERCK-00115195 | | |
| Source Country GB | Serious? Y | Death? Y | |
| Dosage: 25 | Lifethreatening? | Hosp? Y | |
| Dosage Group 25 | Disabling? N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforation | 20001023 | | 5 | |
| Peritonitis | peritonitis | 20001023 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000817 | VIOXX | rofecoxib |
| 2 | 20001019 | VIOXX | rofecoxib |
| 3 | | | trimethoprim |
| 4 | | | tamoxifen |
| 5 | | | bendroflumethiazide |
| 6 | | | nitrazepam |
| 7 | | | acetaminophen |
| 8 | | | captopril |

## Summary

Information has been received from an agency concerning a frail 88 year old female with chronic renal failure and malignant breast neoplasm, a history of dyspepsia with NSAIDS and Diclofenac (ATHROTEC) but no history of peptic ulceration who on 17-AUG-2000 was placed on therapy with rofecoxib, tablet, 12.5 mg, once a day, for the treatment of osteoarthritis. Concomitant therapy included trimethoprim, tamoxifen, bendroflumethiazide, nitrazepam, acetaminophen and captopril. On 19-OCT-2000 the dose of rofecoxib was increased to 25 mg. On 23-OCT-2000 the patient experienced peritonitis and duodenal ulcer perforation and was hospitalised. On 31-OCT-2000 the patient died. The cause of death was reported as 1. Peritonitis and 2. Duodenal Ulcer Perforated. The agency report added that all of the patients other therapies were longstanding and that the patient had not received treatment with NSAIDS for 7 months prior to commencing treatment with rofecoxib.□□ □□□□ No further information is available.

| | | |
|---|---|---|
| | **Transmit Date** 20001130 | **Additional Documents** |
| **Safety Report #** 00115291 | **Rec'd Date** 2000112 | |
| **Full Report #** GB-MERCK-00115291 | **Receipt Date** 20001123 | **Fulfill Expedite Criteria** Y |
| **DB ID #**  164310 | **Company #** GB-MERCK-00115291 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:** 1 | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** <25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforation | 20001023 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20001017 | VIOXX | rofecoxib |
| 10 | | | erythromycin |
| 11 | 19990714 | | cholecalciferol |
| 11 | 19990714 | | calcium carbonate |
| 2 | 19990419 | | cimetidine |
| 3 | 19990714 | | sennosides |
| 4 | 19990714 | | digoxin |
| 5 | 19991213 | | propranolol hydrochloride |
| 6 | 19991213 | | senna |
| 7 | 20000121 | | acetaminophen |
| 8 | 20000208 | | lactulose |
| 9 | 20001010 | | prednisolone |

**Summary**

Information has been received, from an agency, concerning a 79 year old female with oesophageal reflux, hypertension, Crohn's disease, duodenal ulcer, noninsulin-dependent diabetes mellitus and a history of grand mal seizure, atrial fibrillation, sciatica and anemia who on 17-OCT-2000 was placed on therapy with rofecoxib, tablet, 1 daily for the treatment of osteoarthritis. Concomitant therapy included cimetidine, sennosides, digoxin, propranolol hcl, senna, acetaminophen, lactulose, prednisolone, erythromycin and calcium carbonate (+) cholecalciferol (CALCICHEW D3). On 23-OCT-2000 the patient experienced duodenal ulcer perforation and was hospitalized. On 12-NOV-2000 the patient died. The cause of death was perforated duodenal ulcer. The report stated that no post-mortem was performed and "Fatal - Association Direct or Indirect".☐☐No further information is available.

| | | Transmit Date 20001212 | Additional Documents |
|---|---|---|---|
| Safety Report # 00125517 | | Rec'd Date 2000120 | |
| Full Report # DE-MERCK-00125517 | | Receipt Date 20001206 | Fulfill Expedite Criteria Y |
| DB ID # 166177 | | Company # DE-MERCK-00125517 | |
| Source Country DE | | Serious? Y | Death? Y |
| Dosage: 12.5 | | Lifethreatening? Y | Hosp? Y |
| Dosage Group <25 | | Disabling? N | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 2000 | Full blood count | | normal | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | severe gastrointestinal hemor | 20001125 | | 5 | |
| Shock haemorrhagic | hemorrhagic shock | 20001125 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200006 | VIOXX | rofecoxib |
| 2 | | | [therapy unspecified] |
| 3 | | | ranitidine hydrochloride |
| 4 | | | [therapy unspecified] |
| 5 | | | diclofenac sodium |

## Summary

Information has been received from a physician concerning an approximately 70-year-old female patient with diabetes mellitus, Parkinson's disease and with multiple medical problems (not further specified) who, in June 2000, was switched from therapy with diclofenac sodium (VOLTAREN) to therapy with rofecoxib, tablet for the treatment of osteoarthritis (dose not reported).☐ ☐Concomitant therapy included ranitidine HCl (SOSTRIL), antiparkinson therapy (not further specified) and other unspecified medications.☐☐While under therapy with rofecoxib, a blood count was carried out and showed no salient findings.☐ ☐On 25-NOV-2000, the patient developed severe gastrointestinal hemorrhage and hemorrhagic shock and was hospitalized. Source of bleeding is unknown. Subsequently, the patient died in hospital. Severe gastrointestinal hemorrhage and hemorrhagic shock was considered as cause of death. ☐ ☐The reporting physician felt that severe gastrointestinal hemorrhage and hemorrhagic shock were immediately life-threatening. He was unsure about the drug relationship with regard to the adverse events.☐☐Additional information has been requested.

| | | | |
|---|---|---|---|
| | Transmit Date 20001220 | **Additional Documents** | |
| Safety Report # 00125517 | Rec'd Date 2000120 | | |
| Full Report # DE-MERCK-00125517 | Receipt Date 20001213 | **Fulfill Expedite Criteria** Y | |
| DB ID # 166178 | Company # DE-MERCK-00125517 | | |
| Source Country DE | Serious? Y | Death? Y | |
| Dosage: 12.5 | Lifethreatening? | Hosp? Y | |
| Dosage Group <25 | Disabling? N | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 2000 | Full blood count | | normal | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Mallory-Weiss syndrome | Mallory-Weiss syndrome | 20001125 | | 6 | |
| Septic shock | fulminant septic shock | 20001125 | | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal hemor | 20001125 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000526 | VIOXX | rofecoxib |
| 2 | 20000313 | | ranitidine hydrochloride |
| 3 | | | [therapy unspecified] |
| 4 | | | diclofenac sodium |

## Summary

Information has been received from a physician concerning a 79-year-old female patient with diabetes mellitus, Parkinson's disease and with multiple medical problems (not further specified) who, on 26-MAY-2000, was switched from therapy with diclofenac sodium (VOLTAREN) to therapy with rofecoxib, tablet, 12.5 mg, once a day for the treatment of osteoarthritis.☐☐Concomitant therapy included ranitidine HCl (SOSTRIL) and antiparkinson therapy (not further specified).☐☐While under therapy with rofecoxib, a blood count was carried out and showed no salient findings.☐ ☐On 25-NOV-2000, the patient developed upper gastrointestinal hemorrhage, Mallory-Weiss syndrome and a fulminant septic shock of unknown genesis and was hospitalized. Source of bleeding is unknown. ☐☐Subsequently, the patient died in hospital. Fulminant septic shock was considered as cause of death. ☐ ☐The reporting physician did not rate the drug relationship with regard to upper gastrointestinal hemorrhage and Mallory-Weiss syndrome. He felt that fulminant septic shock was definitely not related to therapy with rofecoxib.☐☐Additional information has been requested.

| | | | | |
|---|---|---|---|---|
| | **Transmit Date** 20001227 | **Additional Documents** | | |
| **Safety Report #** 00128901 | **Rec'd Date** 2000120 | | | |
| **Full Report #** MY-MERCK-00128901 | **Receipt Date** 20001218 | **Fulfill Expedite Criteria** Y | | |
| **DB ID #** 166628 | **Company #** MY-MERCK-00128901 | | | |
| **Source Country** MY | **Serious?** Y | **Death?** Y | | |
| **Dosage:** 50 | **Lifethreatening?** N | **Hosp?** Y | | |
| **Dosage Group** 50 | **Disabling?** N | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Abdominal pain | pain, abdominal | 20001104 | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal bleeding | | | 5 | |
| Hypotension | hypotension | 20001104 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20001104 | VIOXX | rofecoxib |
| 2 | 20001027 | | CEFEPIME |
| 3 | 20001027 | | metronidazole |
| 4 | 20001027 | | Anesthetic,NOS |
| 5 | 20001104 | | imipenem |
| 5 | 20001104 | | cilastatin sodium -> cilastatin |
| 5 | 20001104 | | imipenem |
| 6 | 20001104 | | NETROMYCIN |

## Summary

Information has been received from a surgeon concerning a 56 year old male who went for right hemicolectomy.The patient was admitted to the hospital on 23 October 2000 due to GIT bleeding.The patient was having hypotension at the same time. After investigation, it was diagnosed that the patient was suffering from colonic angioma rightside syndrome. On 27 October 2000, the surgeon did a right hemicolectomy for the patient due to the fact that the patient was having continuous bleeding.From 28 October 2000 till 2 November 2000, the patient was well and recovery was on track. Patient was Nil by Mouth since the operation day (27 Oct to 3rd November). On 3 November , the patient was passing yellow stool (indication of no bleeding from the colonic part- according to the surgeon).Medications given since 27 October were cefepime HCl(Maxipime) and Metronidazole (Flagyl). The patient was on IV Drip.On 4th November 2000, the patient started on oral feeding and rofecoxib was given for postoperative pain.On the same day (4th November 2000),after rofecoxib 50mg daily was started (with concomitant therapy of cefepime and metronidazole) the patient was complaining of pain on the left abdomen. It was found that the patient was having hypotension. The patient was suspected to have septicemia but the CAT scan, the blood culture, culture of the IV line and urine line were all negative. The antibiotic cefepime was switched to imipenem and netromycin but there was no improvement on the patient condition.The patient started to have upper tract GI bleeding,abdominal pain and hypotension continues.The hemoglobin value dropped to 8g/dl; RBC was found in urine (>500 counts)and glucose was found in the urine, too.The serum creatinine increased to 227 mcmol/L and blood urea raised to 22mmol/L ( it was 15mmol/L before that).Subsequently( on 6th November 2000) the patient died.  The surgeon think that the cause of death was septicemia.There is no known allergy reported for the patient. There is also no known medical history for the patient.The surgeon also reported another patient's experience on therapy with rofecoxib (WAES #00128902) . No additional information is expected.This is an amended report. The following are the changes:-1.) Gastrointestinal bleeding should be the AE code instead of unknown cause of death.2.) The indication for rofecoxib is changed to postoperative pain rather than pain.3.) Added "anesthetic (unspecified)" as a concomitant medication.On 18 December- added imipenem and netromycin as concomitant medication.4.) Added cholecystectomy to the concurrent conditions field.On 18 December- the concurrent condition was changed to hemicolectomy5.) The first sentence of the narrative was amended to read "Information has been received from a surgeon concerning a 56 year old male who went for cholecystectomy."On 18 December- cholecystectomy was changed to right colectomy.6.) The two sentences in the narrative, "On the 5th to 6th day post operation, the patient started to have abdominal pain and then was found collapsed (low BP). The patient was bleeding through draining tube and GIT." was moved to the present location.On 18th December- the narrative was changed according to chronological order ( on dates) and patients condition in more details.7.) The sentence, "The surgeon also reported another patient's experience on therapy with rofecoxib (WAES #00128902)." was added to cross-reference the two WAES reports.8.) The sentence "The patient was placed on therapy with rofecoxib . . . ," was placed before the "Concomitant therapy included . . . ." sentence in the narrative.9.) The phrase "(given during operation)" was added to the narrative after "anesthetic drug".10.) On 18th December, the cause of death was changed to septicemia.11.) On 18th December, the dates of

concomitant therapy were added.

| | | |
|---|---|---|
| **Safety Report #** 00128902 | **Transmit Date** 20001227 | **Additional Documents** |
| | **Rec'd Date** 2000120 | |
| **Full Report #** MY-MERCK-00128902 | **Receipt Date** 20001204 | **Fulfill Expedite Criteria** Y |
| **DB ID #**        166631 | **Company #** MY-MERCK-00128902 | |
| **Source Country** MY | **Serious?** Y | **Death?** Y |
| **Dosage:**        50 | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** 50 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Eye haemorrhage | bleeding,eye | 20001130 | | 5 | |
| Gastrointestinal haemorrhage | bleeding,gastrointestinal | 20001130 | | 5 | |
| General symptom | fit | 20001130 | | 5 | |
| Haemorrhage intracranial | bleeding,intracranial | 20001130 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20001118 | VIOXX | rofecoxib |
| 2 | 20001118 | | CEFEPIME |
| 3 | 20001118 | | metronidazole |
| 4 | 20001119 | | cefuroxime 1-acetoxyethyl est |
| 5 | 20001120 | VIOXX | rofecoxib |
| 6 | 20001122 | | omeprazole |
| 7 | 20001122 | | furosemide |
| 8 | 20001122 | | ceftazidime |

## Summary

Information has been received concerning a 45 year old female who went for laparoscopic cholecystectomy on 18 Nov 2000. She was given cefepime and metronidazole half a day before the operation. On 18 Nov 2000 the patient was given rofecoxib 50mg daily for postoperative pain. on 20 November 2000 (3rd day post operation )the patient was discharged with rofecoxib 50mg daily, cefuroxime 250mg bd and Revicon (multivitamin) once daily.On 22 Nov 2000, the patient complaint of having nausea and vomiting and was readmitted to the hospital. The patient was suspected to have electrolite imbalance. It was found that the blood urea was 22 mmol/L and the serum creatinine was 300 umol/L. Rofecoxib was taken off from the treatment and the patient was given omeprazole( for epigastric pain), frusemide 10mg and ceftazidime. The patient was refered to the physician for acute renal failure.On 23 Nov 2000, the serum creatinine raised again. The dosage of frusemide was increased to 40mg. There was no improvement on the patient condition. CAT scan on the abdomen was normal , the tests on cardiovascular function indicated that there was nothing wrong with the cardiovascular system. The blood pressure was normal.On 25 Nov 2000, serum creatinine increased to 700umol/L. Patient was put on hemodialysis.On 29 Nov 2000, patient was still on hemodialysis on every alternate day.On 30 Nov 2000, patient was found to have periorbital hematoma and was refered to the eye specialist.Patient was found unconscious at the end of dialysis. She was also having fit. CAT scan showed that the patient was having intracranial and GIT bleeding.On 1st December, the patient was in coma. The patient died on 2nd December 2000.The surgeon suspected that the acute renal failure was related to rofecoxib.The surgeon also reported another patient's experience on therapy with rofecoxib (WAES#00128901).This is an amended report. The following are the changes:-1.)gastrointestinal bleeding and intracranial bleeding should be the cause of death instead of unknown cause of death.2.)The AE reporting term was added with bleeding on the eyes and fit.3.) Indication for VIOXX was changed to postoperative pain rather than pain.4.) Added cholecystectomy to the concurrent conditions field.5.) Changed hospitalized = yes for renal failure.6.) the first sentence of the narrative was amended to read :"Information has been received from a surgeon concerning a 45 year old female who.....".The narrative was amended in chronological order and more details were added.

| | | | |
|---|---|---|---|
| **Safety Report #** 01015140 | **Transmit Date** 20010117 | **Additional Documents** | |
| **Full Report #** GB-MERCK-01015140 | **Rec'd Date** 2001011 | | |
| **DB ID #** 168027 | **Receipt Date** 20010111 | **Fulfill Expedite Criteria** Y | |
| **Source Country** GB | **Company #** GB-MERCK-01015140 | | |
| **Dosage:** 12.5 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** <25 | **Lifethreatening?** | **Hosp?** | |
| | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | GASTROINTESTINAL BL | | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 1999 | VIOXX | rofecoxib |
| 2 | | | misoprostol |
| 2 | | | diclofenac sodium |

## Summary

Information has been received from a physician concerning an elderly female who in 1999 discontinued therapy with diclofenac sodium (+) misoprostol (ARTHROTEC) and was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Subsequently the patient experienced gastrointestinal bleed and died. The cause of death was gastrointestinal bleeding. It was reported that the patient had a history of long term NSAID use.☐ ☐☐☐☐ Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20010131 | **Additional Documents** |
| **Safety Report #** 01015140 | **Rec'd Date** 2001011 | |
| **Full Report #** GB-MERCK-01015140 | **Receipt Date** 20010116 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 168028 | **Company #** GB-MERCK-01015140 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?** | **Hosp?** Y |
| **Dosage Group** <25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal ulcer bleed | 2000 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 1999 | VIOXX | rofecoxib |
| 2 | 2000 | VIOXX | rofecoxib |
| 3 | | | misoprostol |
| 3 | | | diclofenac sodium |
| 4 | | | propoxyphene hydrochloride |
| 4 | | | acetaminophen |

## Summary

Information has been received from a physician concerning an elderly female with gallstones and a history of a few stomach upsets due to Arthrotec therapy and long term NSAID use, who in 1999 discontinued therapy with diclofenac sodium (+) misoprostol (ARTHROTEC) and was placed on therapy with rofecoxib, tablet for the treatment of worsened arthritis (dose and exact duration not reported). Concomitant therapy included acetaminophen/propoxyphene hydrochloride (CO-PROXAMOL). The physician reported that rofecoxib therapy was very effective in relieving the patient's arthritic pain. In approximately November 2000 the patient experienced abdominal pain. The patient interrupted therapy with rofecoxib for 2 weeks due to the abdominal pain. Therapy with rofecoxib was restarted. Subsequently, after 2-3 days of therapy with rofecoxib, the patient underwent an examination due to the abdominal pain and nothing abnormal was found. Blood tests (not further specified) were carried out and nothing abnormal was found. Later the same evening the patient again complained of abdominal pain. The patient was hospitalized due to the abdominal pain which was suspected to be gallstones. Shortly after admission the patient collapsed and died. A post mortem was performed which showed that the patient had a large gastric ulcer with bleeding which was considered to be the cause of death. The reporting physician felt that it was not known whether the gastrointestinal ulcer bleed was related to therapy with rofecoxib.☐☐ Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20010124 | **Additional Documents** | |
| **Safety Report #** 01015223 | **Rec'd Date** 2001011 | | |
| **Full Report #** GB-MERCK-01015223 | **Receipt Date** 20010119 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 168084 | **Company #** GB-MERCK-01015223 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Anorexia | anorexia | 20001130 | | 3 | |
| Gastric ulcer perforation | gastric ulcer perforated | 20001231 | 20001231 | 5 | |
| Nausea | nausea | 200012 | | 3 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20001214 | VIOXX | rofecoxib |
| 2 | 19990609 | VIOXX | rofecoxib |
| 3 | | | propoxyphene hydrochloride |
| 3 | | | acetaminophen |

## Summary

Information has been received from an agency concerning an 85 year old obese male who on 09-JUN-1999 was placed on therapy with rofecoxib, tablet, 12.5 mg daily for the treatment of osteoarthritis. The patient had previously been treated with diclofenac sodium (+) misoprostol (ARTHROTEC) 75 BID (units not specified) for osteoarthritis which had proved less effective that the rofecoxib. Concomitant therapy included acetaminophen/propoxyphene hydrochloride (CO-PROXAMOL). On 30-NOV-2000 the patient experienced anorexia. In December 2000 the patient experienced nausea. The report stated "Seen 14-DEC-2000: rofecoxib had been stopped for 2 weeks due to a 2 week history of anorexia but was restarted because anorexia and nausea were no better". On 15-DEC-2000 therapy with rofecoxib was discontinued (reason not specified). On 31-DEC-2000 the patient died. The probable cause of death was perforated gastric ulcer. No post mortem was performed. The report stated "The reporter considered the reaction to be serious for the following reason: patient died". □□No further information is available.

| | | | |
|---|---|---|---|
| **Safety Report #** 01021457 | **Transmit Date** 20010313 | **Additional Documents** | |
| **Full Report #** US-MERCK-01021457 | **Rec'd Date** 2001021 | | |
| **DB ID #** 169283 | **Receipt Date** 20010227 | **Fulfill Expedite Criteria** Y | |
| **Source Country** US | **Company #** US-MERCK-01021457 | | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** 25 | **Lifethreatening?** Y | **Hosp?** Y | |
| | **Disabling?** Y | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20000710 | Neutrophil count | | 76.2 | 40.0 | 75.0 |
| 20000710 | Lymphocyte count | | 14.8 | 16.0 | 46.0 |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | unknown cause of death | 20010216 | | 5 | |
| Large intestine perforation | perforated large intestine | 20010213 | | 3 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20000718 | | blinded therapy |
| 2 | 200001 | ARICEPT | donepezil hydrochloride |
| 3 | 199804 | PROZAC | fluoxetine hydrochloride |
| 4 | 1940 | | magnesium citrate |
| 5 | 1999 | | aspirin |

## Summary

Information has been received from an investigator concerning an 86 year old female patient with mild depression, constipation, generalized body aches and pains, anxiety, and a history of fibroid tumors who on 10-JUL-2000 entered a study, title as stated above. Screening laboratory results showed neutrophil segs of 76.2 (40.0-75.0) and lymphocytes 14.8 (16.0-46.0) both considered non serious. The physical examination, neurological examination and electrocardiogram were normal. On 17-JUL-2000, the patient was randomized to receive MK-0966, tablet, 25 mg, daily, or placebo for the treatment of Alzheimer's disease (diagnosed in 2000). On 18-JUL-2000, the patient took the first dose of study therapy. Concomitant therapy included donepezil hydrochloride (ARICEPT), fluoxetine HCl (PROZAC), magnesium citrate and aspirin. The primary investigator reported that in February 2001, the patient was diagnosed with blood in her stools (date unknown) (non-serious). On 13-FEB-2001, the patient experienced severe abdominal pain and was hospitalized. Subsequently, the patient was diagnosed with a perforated viscera. Despite multiple attempts to contact the hospital to ascertain which viscera was perforated and what had caused the perforation, but had been unsuccessful in obtaining any further information at the time of this report. The primary investigator reported that the patient's family had decided against surgical intervention. Study therapy was interrupted on 13-FEB-2001. At the time of this report, the patient had not recovered from the perforated viscera. The patient was scheduled for a colonoscopy on 16-FEB-2001. The primary investigator reported that on 16-FEB-2001, the patient died. The cause of death was unknown. At the time of this report, no further information was available. A death certificate had been requested, although due to the families insistence that no intervention be done for the perforated viscera, it is unknown which viscera was perforated; the site will inquire whether an autopsy will be performed. The patient's daughter informed the site that the perforation was in the large intestine, however this information had not been verified with medical records. The primary investigator felt that the perforated large intestine and unknown cause of death were possibly related to study therapy.□□The primary investigator felt that the perforated large intestine was disabling; and that the perforated large intestine and unknown cause of death were life threatening. Additional information has been requested.On 28-FEB-2001 contact was made to the FDA.

| | |
|---|---|
| **Safety Report #** 01032780 | **Transmit Date** |  **Additional Documents** |
| **Full Report #** US-MERCK-01032780 | **Rec'd Date** 2001032 | |
| **DB ID #** 171266 | **Receipt Date** 20011022 | **Fulfill Expedite Criteria** N |
| **Source Country** US | **Company #** US-MERCK-01032780 | |
| | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** |
| **Dosage Group** 25 | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Intestinal perforation | intestinal perforation | 20010107 | | 5 | |
| Post procedural complication | post-operative complications | 20010107 | | 5 | |
| Rectal haemorrhage | rectal bleeding | 20010107 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 10 | | ULTRAM | tramadol hydrochloride |
| 11 | | PREMARIN | estrogens, conjugated |
| 2 | | | prednisone |
| 3 | | | ascorbic acid |
| 4 | | PLAVIX | clopidogrel bisulfate |
| 5 | | ARAVA | leflunomide |
| 6 | | ALLEGRA | fexofenadine |
| 7 | | | calcium carbonate |
| 8 | | LASIX (furosemide) | furosemide |
| 9 | | | potassium chloride |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A 73 year old female patient treated with rofecoxib and prednisone experienced intestinal perforation, post-operative complications and rectal bleeding. The listing indicated that one or more of the events resulted in death and was considered to be immediately life-threatening. □□This was originally reported from a health professional. No further information is available.□□ □□□□

|  |  |  |  |
|---|---|---|---|
| **Safety Report #** 01032778 | **Transmit Date** | **Additional Documents** |  |
| **Full Report #** US-MERCK-01032778 | **Rec'd Date** 2001032 |  |  |
| **DB ID #** 171262 | **Receipt Date** 20011022 | **Fulfill Expedite Criteria** N |  |
| **Source Country** US | **Company #** US-MERCK-01032778 |  |  |
| **Dosage:** | **Serious?** Y | **Death?** Y |  |
| **Dosage Group** Unknown | **Lifethreatening?** Y | **Hosp?** Y |  |
|  | **Disabling?** |  |  |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Anaemia | anemia | 20001225 |  | 5 |  |
| Gastric ulcer perforation | gastric ulcer perforation | 20001225 |  | 5 |  |
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | 20001225 |  | 5 |  |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 |  | VIOXX | rofecoxib |
| 10 |  |  | trazodone |
| 11 |  | MACROBID | nitrofurantoin |
| 12 |  | AMBIEN | zolpidem tartrate |
| 13 |  | LANOXIN | digoxin |
| 14 |  | VASOTEC | enalapril maleate |
| 15 |  | GLUCOPHAGE | metformin hydrochloride |
| 16 |  | GLUCOTROL | glipizide |
| 2 |  |  | aspirin |
| 3 |  | PREVACID | lansoprazole |
| 4 |  | KLONOPIN | clonazepam |
| 5 |  | LASIX (furosemide) | furosemide |
| 6 |  | ATIVAN | lorazepam |
| 7 |  |  | verapamil |
| 8 |  |  | albuterol |
| 9 |  |  | [therapy unspecified] |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. An 86 year old female patient treated with rofecoxib and aspirin experienced a gastric ulcer perforation, anemia and gastrointestinal hemorrhage. The listing indicated that one or more of the events resulted in death and required hospitalization and was considered to be immediately life-threatening. □□This was originally reported from a health professional. No further information is available.□□ □□□□

| | |
|---|---|
| **Safety Report #** 01035084 | **Transmit Date** 20010326   **Additional Documents** |
| **Full Report #** GB-MERCK-01035084 | **Rec'd Date** 2001031 |
| **DB ID #** 171784 | **Receipt Date** 20010312   **Fulfill Expedite Criteria** Y |
| **Source Country** GB | **Company #** GB-MERCK-01035084 |
| **Dosage:** 12.5 | **Serious?** Y          **Death?** Y |
| **Dosage Group** <25 | **Lifethreatening?** N          **Hosp?** Y |
| | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforated | 20010203 | 20010204 | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |
| 2 | | temazepam |
| 3 | | bendroflumethiazide |
| 4 | | oxazepam |
| 5 | PRINIVIL | lisinopril |
| 6 | | thyroxine |
| 7 | | citalopram |
| 8 | | oxybutynin chloride |

## Summary

Information has been received from an agency concerning an 85 year old patient on sedation with hypertension, anxiety, hypothyroidism, depression and bladder instability who was placed on therapy with rofecoxib, tablet, 12.5 mg daily for the treatment of arthritis (duration not reported). Concomitant therapy included temazepam, bendroflumethiazide, oxazepam, lisinopril (manufacturer unknown), thyroxine, citalopram and oxybutynin chloride. On 03-FEB-2001 the patient experienced a perforated duodenal ulcer and was hospitalized. On 03-FEB-2001 therapy with rofecoxib was discontinued (reason not reported). On 04-FEB-2001 the patient died. The cause of death was given as perforated duodenal ulcer and respiratory failure. The report stated "Classical perforated duodenal ulcer, patched but died from ventilatory insufficiency post-operatively and probably sepsis". □□No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20010312 | **Additional Docnments** | |
| **Safety Report #** 01035520 | **Rec'd Date** 2001030 | | |
| **Full Report #** DE-MERCK-01035520 | **Receipt Date** 20010305 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 171917 | **Company #** DE-MERCK-01035520 | | |
| **Source Country** DE | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** N | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric haemorrhage | gastric hemorrhage | 20010225 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a 90 year old man (occupant of a nursing home, in need of care) with dementia, coronary artery disease, osteoporosis with vertebral body fractures and pain syndrome who was placed on therapy with rofecoxib, tablet, 12.5 mg for the treatment of back pain (total daily dose not reported). Rofecoxib was given intermittently, as needed, for approximately 10 days. On 25-FEB-2001 the patient died. The cause of death was gastric hemorrhage. The reporting physician was not sure about drug relationship. Additional information has been requested.

| | | |
|---|---|---|
| **Safety Report #** 01035520 | **Transmit Date** 20010316 | **Additional Documents** |
| | **Rec'd Date** 2001030 | Med. Record < 10pg |
| **Full Report #** DE-MERCK-01035520 | **Receipt Date** 20010312 | **Fulfill Expedite Criteria** Y |
| **DB ID #**      171918 | **Company #** DE-MERCK-01035520 | |
| **Source Country** DE | **Serious?** Y | **Death?** Y |
| **Dosage:**      12.5 | **Lifethreateuing?** Y | **Hosp?** Y |
| **Dosage Group** <25 | **Disabling?** N | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 200003 | Helicobacter pylori antibody | | negative | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric haemorrhage | gastric hemorrhage | 20010223 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010205 | VIOXX | rofecoxib |
| 2 | 20000327 | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a 90 year old man (occupant of a nursing home, in need of care) with dementia, coronary artery disease, osteoporosis with vertebral body fractures and pain syndrome. The patient had a history of hospitalization in March 2000 where he was diagnosed with reflux esophagitis (with negative Helicobacter test) and macrocytic hyperchromic anemia due to vitamin B-12 deficiency. Discharge medication included omeprazole 20 mg daily, and rofecoxib 12.5 mg once a day for the treatment of back pain, both initiated on 27-MAR-2000 and finished on 30-JUN-2000. ☐☐On 05-FEB-2001, the patient was again placed on therapy with rofecoxib, tablet, 12.5 mg once a day for the treatment of back pain. There was no concomitant medication. Prior medication included bromhexine given from 18-JAN-2001 until 02-FEB-2001 due to a respiratory infection. On 13-FEB-2001, therapy with rofecoxib was finished. ☐☐On 23-FEB-2001, the patient developed life-threatening gastric hemorrhage. On 24-FEB-2001, the patient was admitted to the ICU where he died the same day. The cause of death was gastric hemorrhage.☐☐The reporting physician felt that gastric hemorrhage was possibly related to therapy with rofecoxib but also suspected that the bleeding might have been due to reactivated reflux esophagitis. Additional information is not expected.

| | | |
|---|---|---|
| **Safety Report #** 01036514 | **Transmit Date** 20010323 | **Additional Documents** |
| **Full Report #** DK-MERCK-01036514 | **Rec'd Date** 2001031 | |
| **DB ID #** 172003 | **Receipt Date** 20010314 | **Fulfill Expedite Criteria** Y |
| **Source Country** DK | **Company #** DK-MERCK-01036514 | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** N | **Hosp?** Y |
| | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Peptic ulcer perforation | Peptic Ulcer Perforated | 20010207 | 20010207 | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |
| 2 | | ibuprofen |
| 3 | | picosulfate sodium |
| 4 | | lactulose |

## Summary

Information has been received from a physician via a regulatory agency concerning an 87 year old male who was placed on therapy with rofecoxib, tablet, 25 mg, once a day (duration and indication not reported). Concomitant therapy included ibuprofen (IBUMETIN), tablet, 1200 mg, daily, (duration and indication not reported). Other concomitant therapies included picosulfate na (LAXOBERAL) and lactulose. On 07-FEB-2001 the patient experienced peptic ulcer perforated, was hospitalized, and died. The last time the patient took rofecoxib and ibuprofen therapies was on 07-FEB-2001. The cause of death was perforating peptic ulcer and the drugs may be contributory. The reporter felt that peptic ulcer perforated was possible related to therapy with rofecoxib or possible related to therapy with ibuprofen (IBUMETIN).☐☐This is an Agency report # 20010301. No further information is available.☐☐

| | | |
|---|---|---|
| | **Transmit Date** 20010319 | **Additional Documents** |
| **Safety Report #** 01037517 | **Rec'd Date** 2001031 | |
| **Full Report #** BE-MERCK-01037517 | **Receipt Date** 20010314 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 172050 | **Company #** BE-MERCK-01037517 | |
| **Source Country** BE | **Serious?** Y | **Death?** Y |
| **Dosage:** | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** Unknown | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric perforation | gastric perforation | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

**Summary**

Information has been received from the Belgian Agency concerning a 90 year old female with ischemic heart disease who was placed on therapy with rofecoxib, tablet for the treatment of osteoarthritis (dose and duration not reported). Subsequently the patient experienced a gastric perforation and was hospitalized. On 08-FEB-2001 the patient died due to the gastric perforation. The drugrelationship wasn't mentioned.☐☐The original reporting source was not provided. ☐ Additional information is not expected.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20010403 | **Additional Documents** | |
| **Safety Report #** 01038233 | **Rec'd Date** 2001032 | | |
| **Full Report #** CH-MERCK-01038233 | **Receipt Date** 20010326 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 172118 | **Company #** CH-MERCK-01038233 | | |
| **Source Country** CH | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** N | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | Gastrointestinale bleeding | 200103 | | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | 19990726 | blinded therapy |
| 2 | 19990726 | blinded therapy |
| 3 | 20000706 | leflunomide |
| 4 | 19990121 | prednisone |

## Summary

Information has been received from an investigator concerning a 68 year old white male with drug allergy who entered a study, title as stated above. On 26-JUL-1999 the patient was placed on therapy with blinded therapy, tablet, for the treatment of rheumatoid arthritis (consisting of 25mg MK-0966 daily or 50mg MK-0966 daily or 500mg Naproxen BID or placebo). Concomitant therapy included leflunomide (ARAVA) and prednisone. On 16-MAR-2001 the patient was found death at home, lying in his own blood. The date of death was estimated as 13-MAR-2001. The cause of death was gastrointestinal bleeding (patient had traces of dried, dark stool in his clothes; no results of external violence could be detected). The reporting investigator felt that gastrointestinal bleeding could be related to therapy with blinded therapy. An autopsy was not performed.☐ Additional information is not expected.

| | |
|---|---|
| **Safety Report #** 01045015 | **Transmit Date** 20010427    **Additional Documents** |
| | **Rec'd Date** 2001033    Autopsy report |
| **Full Report #** GB-MERCK-01045015 | **Receipt Date** 20010412    **Fulfill Expedite Criteria** Y |
| **DB ID #** 173490 | **Company #** GB-MERCK-01045015 |
| **Source Country** GB | **Serious?** Y         **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?**        **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer | duodenal ulcer | | | 5 | |
| Upper gastrointestinal haemorrhage | massive upper GI bleed | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991006 | VIOXX | rofecoxib |
| 2 | | | atenolol |
| 3 | | | acetaminophen |

## Summary

Information has been received, from a coroner, a physician and a pathologist, concerning a 74 year old male with hypertension, irritable bowel syndrome, cerebral atrophy (diagnosed June 2000), weight loss (since approximately August 2000) and a history of death of his spouse (1992), constipation due to acetaminophen (+) dihydrocodeine bitartrate (CO-DYDRAMOL), a fall (June 2000) and confusion, who on 06-OCT-1999 was placed on therapy with rofecoxib, tablet for the treatment of arthritis (dose and duration not reported). Concomitant therapy included atenolol and acetaminophen. On 05-JAN-2001 the patient "wasn't very well at all and was in a lot of pain" and was complaining of stomach pain. Over the next couple of days the patient "was a little bit better". On 08-JAN-2001 the patient was noted to have "blood on his jumper and had messed his trousers". There was also a blood stain on the living room carpet. The patient had experienced haematemesis. Subsequently the patient collapsed, and later "blood started to come out of his mouth". The patient was admitted to hospital. On 08-JAN-2001 at 20h28 the patient died in hospital. On 11-JAN-2001 an autopsy was performed. The pericardium and pericardial cavity were normal, the heart weighed 438 grams and was slightly enlarged, the heart valves were normal and coronary arteries were moderately atheromatous. The larynx, trachea and main bronchi contained blood-stained fluid, the lungs weighed 868 grams and were heavy and congested, and the pulmonary arteries contained no thromboemboli. The oesophagus was normal. The stomach contained a large amount of fresh blood clot. A large chronic duodenal ulcer was noted in the first part, eroding into the pancreas. The small and large intestines contained blood. The liver weighed 1549 grams and was normal grossly and on section, as was the gall bladder and pancreas. The kidneys, ureters and urinary bladder were normal. The spleen was normal and no enlarged lymph nodes were noted. There was no gross abnormality of the brain, which weighed 1313 grams. The cause of death was given as 1a. massive upper gastrointestinal hemorrhage, 1b. duodenal ulcer, II. athritis, hypertension. The reporting coroner felt that it was not known at this time whether the massive upper GI bleed due to the duodenal ulcer was due to therapy with rofecoxib.□□Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20010523 | **Additional Documents** | |
| **Safety Report #** 01051872 | **Rec'd Date** 2001051 | | |
| **Full Report #** US-MERCK-01051872 | **Receipt Date** 20010515 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 175024 | **Company #** US-MERCK-01051872 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** | **Hosp?** | |
| **Dosage Group** Unknown | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | unknown cause of death | | | 5 | |
| Gastrointestinal haemorrhage | developed a gastrointestinal | | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | nonsteroidal anti-inflammator |

## Summary

Information has been received from a physician concerning an elderly female patient who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Prior therapy included nonsteroidal anti-inflammatory drug (unspecified). The patient developed a gastrointestinal bleed. Subsequently the patient died. The cause of death was not reported.□ □Upon internal review the patient's gastrointestinal bleed was considered to be an Other Important Medical Event. Additional information has been requested.

**Safety Report #** 01051872

**Full Report #** US-MERCK-01051872

**DB ID #**      175025

**Source Country** US

**Dosage:**

**Dosage Group** Unknown

**Transmit Date** 20010530      **Additional Documents**

**Rec'd Date** 2001051

**Receipt Date** 20010522      **Fulfill Expedite Criteria** Y

**Company #** US-MERCK-01051872

**Serious?** Y          **Death?** Y

**Lifethreatening?**          **Hosp?**

**Disabling?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal perforation | developed a perforated gastr | | | 5 | |
| Gastrointestinal ulcer | developed a perforated gastr | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | nonsteroidal anti-inflammator |

## Summary

Information has been received from a physician concerning an elderly female patient with dementia who is a nursing home resident and was placed on therapy with rofecoxib, tablet for the treatment of arthritis (dose and duration not reported). Prior therapy included nonsteroidal anti-inflammatory drugs (unspecified). After a few months of rofecoxib therapy, the patient developed a perforated gastrointestinal ulcer. The patient's family declined surgical treatment and requested a no code order. Subsequently the patient died. The cause of death was a perforating gastrointestinal ulcer.☐ ☐Additional information is not expected.

| | | | | |
|---|---|---|---|---|
| **Safety Report #** 01055167 | **Transmit Date** 20010523 | **Additional Docnments** | | |
| **Full Report #** GB-MERCK-01055167 | **Rec'd Date** 2001051 | | | |
| **DB ID #** 175617 | **Receipt Date** 20010518 | **Fulfill Expedite Criteria** Y | | |
| **Source Country** GB | **Company #** GB-MERCK-01055167 | | | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y | | |
| **Dosage Group** 25 | **Lifethreatening?** N | **Hosp?** Y | | |
| | **Disabling?** N | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal ulcer perforation | gastrointestinal ulcer perfora | 20010408 | 20010409 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010301 | VIOXX | rofecoxib |
| 2 | 200103 | VIOXX | rofecoxib |
| 3 | | | furosemide |
| 4 | | | furosemide |
| 5 | | | atenolol |
| 6 | | | ramipril |
| 7 | 20010407 | | diclofenac |

## Summary

Information has been received from an agency concerning an 87 year old female with hypertension, edema and back pain who on 01-MAR-2001 was placed on therapy with rofecoxib, tablet, 12.5 mg, once a day (indication not reported). Concomitant therapy included furosemide, atenolol, ramipril and diclofenac. On approximately 05-MAR-2001 the dose of rofecoxib was increased to 25mg daily. The agency report stated "The patient was treated with diclofenac from 07-APR-2001 for back pain. She was admitted to hospital 08-APR-2001 with back pain and unwell". On 09-APR-2001 the patient died. A post mortem was performed which showed perforated gastric and duodenal ulcers. The agency report stated that the probable cause of death was "gastrointestinal ulcer perforated". The agency report stated "The reporter considered the reaction to be serious for the following reason: patient died". □□ No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20010625 | **Additional Documents** | |
| **Safety Report #** 01061393 | **Rec'd Date** 2001061 | | |
| **Full Report #** US-MERCK-01061393 | **Receipt Date** 20010612 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 176651 | **Company #** US-MERCK-01061393 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** | |
| **Dosage Group** 25 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardio-respiratory arrest | cardio-respiratory arrest | 200106 | | 6 | |
| Cerebrovascular accident | cerebrovascular accident | 2000 | | 6 | |
| Coronary artery disease | coronary artery disease | 200001 | | 5 | |
| Myocardial infarction | myocardial infarction | 200106 | | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal bleed | 200106 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | PLAVIX | clopidogrel bisulfate |
| 3 | | CHROMAGEN CA | ferrous fumarate |
| 3 | | CHROMAGEN CA | cyanocobalamin |
| 3 | | CHROMAGEN CA | ascorbic acid |
| 4 | | ZOCOR | simvastatin |
| 5 | | TOPROL XL TABL | metoprolol succinate |
| 6 | | IMDUR | isosorbide mononitrate |

## Summary

Information has been received from a physician concerning a 72 year old white male with a sulfa allergy, a tramadol hydrochloride (ULTRAM) allergy, ulcerative colitis, a colostomy, hypertension and osteoarthritis who was placed on therapy with rofecoxib, 25 mg tablet, once a day (duration and indication not reported). Concomitant therapy included simvastatin (MSD), clopidogrel bisulfate (PLAVIX), ascorbic acid (+) cyanocobalamin (+) ferrous fumarate (CHROMAGEN CAPSULES), metoprolol succinate (TOPROL XL TABLETS) and isosorbide mononitrate (IMDUR). In January 2000, the patient developed coronary artery disease. In 2000, the patient experienced a cerebrovascular accident. On 05-JUN-2001, the patient developed sinus tachycardia and felt weak, without chest pain or heartburn. In addition, the patient had loose stool per his colostomy and experienced nausea. On approximately 09-JUN-2001, the patient fell and went into cardiorespiratory arrest and died. The causes of death were coronary artery disease, myocardial infarction and upper gastrointestinal hemorrhage. At the time of this report, an autopsy was being performed.☐☐The cerebrovascular accident and cardiorespiratory arrest were considered to be other important medical events. Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20010619 | **Additional Documents** |
| **Safety Report #** 01063755 | **Rec'd Date** 2001061 | |
| **Fnll Report #** NL-MERCK-01063755 | **Receipt Date** 20010613 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 177326 | **Company #** NL-MERCK-01063755 | |
| **Source Country** NL | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** N |
| **Dosage Group** 25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleeding | 20010525 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010518 | VIOXX | rofecoxib |

**Summary**

Information has been received from a physician concerning a 91 year old female with probably angiodysplasia (intestinal) who on 18-MAY-2001 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of hip osteoarthritis. There was no concomitant medication. On 25-MAY-2001 the patient died. The cause of death was gastrointestinal bleeding.☐Gastrointestinal bleeding was considered to be immediately life-threatening. No relationship was provided regarding therapy with rofecoxib.☐Additional information has been requested by LAREB (On behalf of the Dutch Medicines Board).

| | |
|---|---|
| | **Transmit Date** 20010731   **Additional Documents** |
| **Safety Report #** 01072630 | **Rec'd Date** 2001072 |
| **Full Report #** US-MERCK-01072630 | **Receipt Date** 20010725   **Fulfill Expedite Criteria** Y |
| **DB ID #**  179045 | **Company #**  US-MERCK-01072630 |
| **Source Country** US | **Serious?**  Y          **Death?** Y |
| **Dosage:** | **Lifethreatening?**          **Hosp?** |
| **Dosage Group** Unknown | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac disorder | cardiac disorder | | | 5 | |
| Gastrointestinal haemorrhage | GI Bleed | | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from an emergency room physician concerning the father of an emergency room nurse who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). The physician reported that the patient developed a gastrointestinal bleed. The patient subsequently died from complications, which were described as cardiovascular complications.☐ ☐Additional information has been requested.☐☐The physician also reported another person's experience while on therapy with rofecoxib (MSD, WAES# 01072520).

| | | | |
|---|---|---|---|
| Safety Report # 01081114 | Transmit Date 20010817 | Additional Documents | |
| Full Report # US-MERCK-01081114 | Rec'd Date 2001081 | | |
| DB ID # 180257 | Receipt Date 20010813 | Fulfill Expedite Criteria Y | |
| Source Country US | Company # US-MERCK-01081114 | | |
| Dosage: .25 | Serious? Y | Death? Y | |
| Dosage Group 25 | Lifethreatening? | Hosp? Y | |
| | Disabling? | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Abdominal pain | stomach pains | 200105 | | 6 | |
| Gastrointestinal haemorrhage | internal gi bleeding | 200106 | | 5 | |
| Haemorrhage | blood coming through her no | 200106 | | 6 | |
| Influenza like illness | flu-like symptoms | 200105 | | 6 | |
| Jaundice | jaundice | 200106 | | 6 | |
| Liver disorder | liver problems | 200106 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200105 | VIOXX | rofecoxib |
| 10 | | PREMARIN | estrogens, conjugated |
| 11 | | PREVACID | lansoprazole |
| 12 | | QUESTRAN | cholestyramine resin |
| 13 | | CLARITIN | loratadine |
| 14 | | | lorazepam |
| 2 | | ZOLOFT | sertraline hydrochloride |
| 3 | | VASOTEC | enalapril maleate |
| 4 | | MAXALT (rizatript | rizatriptan benzoate |
| 5 | | LIPITOR | atorvastatin calcium |
| 6 | | LOPID | gemfibrozil |
| 7 | | XANAX | alprazolam |
| 8 | | KEFLEX | cephalexin |
| 9 | | ULTRAM | tramadol hydrochloride |

## Summary

Information has been received from a consumer concerning his wife a 50 year old female who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of arthritis pain (duration unknown). Concomitant therapy included enalapril maleate (MSD), and rizatriptan benzoate (MSD), sertraline HCl (ZOLOFT), atorvastatin calcium (LIPITOR), gemfibrozil (LOPID), alprazolam (XANAX), cephalexin (KEFLEX), tramadol hcl (ULTRAM), conjugated estrogens(PREMARIN), lansoprazole (PREVACID), cholestyramine resin (QUESTRAN), loratadine (CLARITIN) and lorazepam. Within one week of starting rofecoxib therapy the patient experienced flu-like symptoms and stomach pains. Subsequently, the patient started to appear jaundice and was hospitalized. He did not know if the patient continued rofecoxib therapy while hospitalized although reported the patient was on rofecoxib therapy for approximately one month. The patient was transferred to another hospital to see a specialist concerning her liver problems. The husband reported that the physicians thought that the patient may have been an alcoholic and that was what caused the possible liver problems. The husband reported that the patient only drank one glass of wine each day. While in the hospital the husband tried to set his wife on the commode when she began to bleed through her nose and mouth. Subsequently, on 04-JUL-2001 the patient died from internal gastrointestinal bleeding.□□Additional information has been requested. □□□□

| | | | |
|---|---|---|---|
| **Safety Report #** 01082091 | **Transmit Date** 20011206 | **Additional Documents** | |
| **Full Report #** US-MERCK-01082091 | **Rec'd Date** 2001082 | | |
| **DB ID #** 180548 | **Receipt Date** 20011126 | **Fulfill Expedite Criteria** Y | |
| **Source Country** US | **Company #** US-MERCK-01082091 | | |
| **Dosage:** 50 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** 50 | **Lifethreatening?** | **Hosp?** Y | |
| | **Disabling?** | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20010309 | Faecal occult blood | | Positive | | |
| 20010311 | Biopsy stomach | | negative | | |
| 20010323 | Faecal occult blood | | Negative | | |
| 20010415 | Haematocrit | | Stable | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | unknown cause of death | 20010602 | | 5 | |
| Duodenal ulcer | duodenal ulcers | 20010311 | | 5 | |
| Gastric ulcer | ulcers in antrum | 20010311 | | 6 | |
| Gastritis | intense gastritis | | | 2 | |
| Gastrointestinal haemorrhage | developed GI bleeding | 20010311 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010306 | TORADOL | ketorolac tromethamine |
| 2 | 20010308 | VIOXX | rofecoxib |
| 3 | 20010309 | VIOXX | rofecoxib |
| 4 | | PREVACID | lansoprazole |
| 5 | | | [therapy unspecified] |

## Summary

Information has been received from a pharmacist concerning a 65 year old male (also reported as an approximately 66 year old male) with an 8-9 year history of renal failure, oral pharyngeal cancer, uncontrollable hypertension (HTN), a history of a cerebrovascular accident (CVA) and an occluded "right" carotid artery who was admitted to the hospital on 19-FEB-2001 for a "left"carotid endarterectomy (CEA). (History and physical (H&P) was conflicting stating that the right carotid artery (RCA) was occluded and admission was for left CEA). The patient was also awaiting evaluations for a kidney transplant. The CEA was performed on 19-FEB-2001. On 06-MAR-2001, the patient was placed on therapy with ketorolac tromethamine (TORADOL) for the treatment of back pain. On 08-MAR-2001, therapy with ketorolac tromethamine was discontinued and the patient was switched to therapy with rofecoxib, 25 mg tablet, 25 mg once a day for the treatment of back pain. That same day, the patient developed aspiration pneumonia. On 09-Mar-2001, rofecoxib was increased to 50 mg once a day. That same day, the patient's stool was positive for occult blood. On 10-MAR-2001, lansoprazole (PREVACID) was started. On 11-MAR-2001, an esophagogastroduodenoscopy (EGD) was performed which revealed ulcers in antrum, some with visible vessels which were coagulated with a gold probe and duodenal ulcers, two with visible vessels, well-visualized, also coagulated with probe. The patient was negative for Helicobacter (H.) Pylori. During the hospital course (not further specified), the patient developed gastritis, an erosion of the esophagus and encephalopathy. On 11-MAR-2001, therapy with rofecoxib was discontinued. On 14-MAR-2001, recurrent aspiration was noted. On 15-MAR-2001, the patient was doing well, much more alert. On 15-MAR-2001, a left lateral abdominal wall hematoma was noted and the patient's steroids (prescribed for "pulmonary reasons") were decreased. On 19-MAR-2001, large airway rhonchi were noted. On 20-MAR-2001, the patient had bacteremia. On 21-MAR-2001, a maroon stool was noted and the possibility of bronchogenic carcinoma (CA) was noted. On 23-MAR-2001, there was no further bleed, stool was negative for blood; therefore, EGD was not performed. On 26-MAR-2001, the patient received blood. On 27-MAR-2001, the patient had minimal bleeding. On 28-MAR-2001, it was noted that the patient was exhausted. On 30-MAR-2001, a change in mental status was noted. On 01-APR-2001, the patient was intubated. On 02-APR-2001, hematocrit (HCT) was 26, the patient had melanic stools and the patient was given fresh, frozen plasma (FFP). On 04-APR-2001, an active gastrointestinal (GI) bleed was noted. An upper endoscopy was done which revealed a multiple site GI bleed. Cauterization of several sites was done. The celiac/gastroduodenal artery (GDA) was occluded proximally and distally - a Cook embolization coil was used. On 06-APR-2001, the rate of bleeding had decreased. On 07-APR-2001, there was no rectal bleeding. On 07-APR-2001, seizure activity

was noted. On 13-APR-2001, EGD revealed massive GI bleed. A heated probe was used to stop the bleeding. A large duodenal ulcer was revealed. At this time the patient was on therapy with a proton pump inhibitor (PPI), a histamine-2 (H2) blocker and sucralfate. On 15-APR-2001, bleeding had stopped and the patient's hematocrit (HCT) was stable x 3. On 28-APR-2001, a gallbladder ultrasound was done (results not reported). On 04-MAY-2001, EGD was performed for percutaneous endoscopic gastrostomy (PEG) placement and was well tolerated. On 07-MAY-2001, the patient was in respiratory failure. He was switched from phenytoin to fosphenytoin sodium (CEREBYX). On 09-MAY-2001, the patient was more responsive, was not bleeding and had a yeast infection being treated with amphotericin B. On 17-MAY-2001, an emergent EGD was performed revealing a current GI bleed. The patient was filled with blood clots and the esophagus could not be cleared. Multiorgan failure was noted. On 29-MAY-2001, a laparoscopic cholecystectomy was performed secondary to acute gangrenous cholecystitis. A gastric wedge resection was also performed. The patient subsequently developed adult respiratory distress syndrome (ARDS). On 02-JUN-2001, the patient had an active bleed and was bleeding from his nose. Support was held. The patient expired on 02-JUN-2001. No cause of death was noted. The death note indicated that the patient developed adult respiratory distress syndrome (ARDS) status post partial gastrectomy and cholecystectomy.☐☐Left lateral abdominal wall hematoma, large airway rhonchi, bacteremia, change in mental status, seizure activity, respiratory failure, multiple organ failure, yeast infection, "filled with blood clots," multiorgan failure, acute gangrenous cholecystitis, ARDS, encephalopathy and severe deconditioning were considered to be incidental findings. The reporting pharmacist stated that ketorolac tromethamine therapy may have been the initial insult, but rofecoxib therapy was onboard prior to the patient's decline in hospital course. She stated that the massive GI bleed contributed to the patient's death. The same source also provided information regarding other persons' experiences with rofecoxib (WAES #01082089, WAES #01082092, and WAES #01082094). No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20010907 | **Additional Documents** | |
| **Safety Report #** 01090444 | **Rec'd Date** 2001082 | | |
| **Full Report #** US-MERCK-01090444 | **Receipt Date** 20010825 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 181647 | **Company #** US-MERCK-01090444 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Depressed level of consciousness | obtundation | 200108 | | 5 | |
| Gastric ulcer perforation | perforated gastric ulcer | 20010802 | | 5 | |
| Pneumonia | post-operative pneumonia | 200108 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20001109 | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a 100 year old white female who on 09-NOV-2000 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of shoulder pain. On 02-AUG-2001, the patient experienced abdominal pain and was admitted to a hospital where she was diagnosed with a perforated gastric ulcer. Subsequently, the patient had surgery and developed post-operative complications described as pneumonia and obtundation. On 08-AUG-2001, therapy with rofecoxib was discontinued. The patient deteriorated and died on 08-AUG-2001. The cause of death was post-operative complications and perforated gastric ulcer. □□The perforated gastric ulcer, post-operative pneumonia and obtundation were considered to be immediately life-threatening and an other important medical event by the physician. Additional information has been requested.

| | | | |
|---|---|---|---|
| **Safety Report #** 01090534 | **Transmit Date** 20011031 | **Additional Documents** | |
| **Full Report #** US-MERCK-01090534 | **Rec'd Date** 2001090 | | |
| **DB ID #** 181698 | **Receipt Date** 20011026 | **Fulfill Expedite Criteria** Y | |
| | **Company #** US-MERCK-01090534 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 50 | **Lifethreatening?** | **Hosp?** | |
| **Dosage Group** 50 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer | gastric ulcer | | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | COUMADIN | warfarin sodium |
| 3 | | COUMADIN | warfarin sodium |

## Summary

Information has been received from a family practitioner concerning a patient with a history of a cerebrovascular accident and cardiac arrythmia who was placed on therapy with rofecoxib, tablet, 25 mg daily (duration and indication not reported). Concomitant therapy included warfarin sodium (COUMADIN). Subsequently the patient developed a gastric ulcer and a bleed which required medical or surgical intervention (not further specified). The patient subsequently died. Cause of death was reported as the gastric ulcer and gastrointestinal bleeding. □□The physician indicated that the patient did not experience a myocardial infarction as previously reported. The gastric ulcer and gastrointestinal bleeding were considered to be other important medical events by the reporting physician. Additional information is not expected.

| | | |
|---|---|---|
| | **Transmit Date** 20010917 | **Additional Documents** |
| **Safety Report #** 01091111 | **Rec'd Date** 2001090 | |
| **Full Report #** US-MERCK-01091111 | **Receipt Date** 20010904 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 181845 | **Company #** US-MERCK-01091111 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** | **Lifethreatening?** | **Hosp?** Y |
| **Dosage Group** Unknown | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | GI bleeding | 200103 | | 5 | |

### DRUG I    STARTED DRUG PRODUCT    ACTIVE SUBSTANCE

| | | |
|---|---|---|
| 1 | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning a patient who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). In March 2001, the patient developed gastrointestinal (GI) bleeding and was hospitalized. Subsequently, the patient later died from complications related to the GI bleeding.☐☐The physician also reported on two additional patients' experiences while on rofecoxib therapy (WAES # 01091112 and # 01091114).☐☐Additional information has been requested.

| | | | |
|---|---|---|---|
| **Safety Report #** 01095530 | **Transmit Date** 20010911 | **Additional Documents** | |
| **Full Report #** DE-MERCK-01095530 | **Rec'd Date** 2001090 | | |
| **DB ID #** 182620 | **Receipt Date** 20010905 | **Fulfill Expedite Criteria** Y | |
| **Source Country** DE | **Company #** DE-MERCK-01095530 | | |
| **Dosage:** 12.5 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** <25 | **Lifethreatening?** Y | **Hosp?** Y | |
| | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Flank pain | pain on the side | 2001 | | 6 | |
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | 2001 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 2000 | VIOXX | rofecoxib |
| 2 | | | levodopa |
| 2 | | | benserazide hydrochloride |
| 3 | | | [composition unspecified] |

## Summary

Information has been received from a physician concerning an 89 year old male who in 2000 was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day (indication not reported). Concomitant therapy included benserazide hydrochloride (+) levodopa (MADOPAR) and other unspecified medication, but no other NSAIDS and no cortisone.
□□
While on rofecoxib therapy, the patient had pain on the side (not further specified). The physician suspected a cardiac origin. Therapy with rofecoxib continued. □□In 2001, after approximately one year of rofecoxib therapy, the patient developed gastrointestinal hemorrhage and was hospitalized. Subsequently, he died. The cause of death was gastrointestinal bleeding.
□□
The reporter felt that gastrointestinal hemorrhage was possibly related to therapy with rofecoxib. □Gastrointestinal hemorrhage was considered to be immediately life-threatening. Additional information has been requested.

| | |
|---|---|
| **Safety Report #** 01096547 | **Transmit Date** | **Additional Documents** |
| **Full Report #** DK-MERCK-01096547 | **Rec'd Date** 2001092 | |
| **DB ID #** 182774 | **Receipt Date** 20010926 | **Fulfill Expedite Criteria** N |
| **Source Country** DK | **Company #** DK-MERCK-01096547 | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** Y | **Hosp?** Y |
| | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | Perforation ulcus duodenal | 200109 | | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |
| 2 | | citalopram hydrobromide |
| 3 | | acetaminophen |
| 4 | | lansoprazole |
| 5 | | tramadol |

## Summary

Information has been received from a physician via a regulatory agency concerning a 71 year old female who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of pain (duration not reported). Concomitant therapy included citalopram hydrobromide (CIPRAMIL), acetaminophen (PINEX), lansoprazole (LANZOR) and tramadol. □
On approximately 01-SEP-2001 the patient was admitted to hospital with breast pain. □At the hospital the patient experienced perforation ulcus duodenal. On 09-SEP-2001 the patient died. The cause of death was perforating duodenal ulcer (autopsy).□Perforation ulcus duodenal was considered to be immediately life-threatening. □There is no mention of causality in the report from the physician.□□ □□□□ No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20011102 | **Additional Documents** | |
| **Safety Report #** 01103733 | **Rec'd Date** 2001103 | | |
| **Full Report #** NL-MERCK-01103733 | **Receipt Date** 20011030 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 184086 | **Company #** NL-MERCK-01103733 | | |
| **Source Country** NL | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleeding | 20010525 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| I | 20010518 | VIOXX | rofecoxib |

## Summary

Information has been received from the Dutch agency concerning a 91 year old female with probably intestinal angiodysplasia who on 18-MAY-2001 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of hip osteoarthritis. There was no concomitant medication. On 25-MAY-2001 the patient experienced gastrointestinal bleeding. On 25-MAY-2001 therapy with rofecoxib was discontinued. On 25-MAY-2001 the patient died. The cause of death was gastrointestinal bleeding. No relationship was provided regarding therapy with rofecoxib.☐Gastrointestinal bleeding was considered to be immediately life-threatening. ☐No further information is available. This SAE was reported by LAREB (On behalf of the Dutch Medicines Board).

| | | | | |
|---|---|---|---|---|
| | **Transmit Date** | | **Additional Documents** | |
| **Safety Report #** 01104314 | **Rec'd Date** 2001102 | | | |
| **Full Report #** US-MERCK-01104314 | **Receipt Date** 20011024 | | **Fulfill Expedite Criteria** N | |
| **DB ID #** 184121 | **Company #** US-MERCK-01104314 | | | |
| **Source Country** US | **Serious?** Y | | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** | | **Hosp?** Y | |
| **Dosage Group** Unknown | **Disabling?** | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforation | | | 5 | |
| White blood cell count increased | white blood cell count increa | | | 5 | |

## DRUG I    STARTED DRUG  PRODUCT      ACTIVE SUBSTANCE

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A 78 year old male patient treated with rofecoxib developed a duodenal ulcer perforation and white blood cell count increased. The listing indicated that one or more of the events resulted in death and required initial or prolonged hospitalization. □□The original reporting source was not provided. No further information is available.

| | |
|---|---|
| | **Transmit Date** 20011115   **Additional Documents** |
| **Safety Report #** 01111153 | **Rec'd Date** 2001110 |
| **Full Report #** US-MERCK-01111153 | **Receipt Date** 20011109   **Fulfill Expedite Criteria** Y |
| **DB ID #**   185487 | **Company #** US-MERCK-01111153 |
| **Source Country** US | **Serious?** Y       **Death?** Y |
| **Dosage:** | **Lifethreatening?**       **Hosp?** Y |
| **Dosage Group** Unknown | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cerebrovascular accident | stroke | 200011 | | 5 | |
| Gastric haemorrhage | stomach bleeding | 200011 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a consumer concerning her mother, a female who was placed on therapy with rofecoxib, tablet "for some time" for the treatment of arthritis (dose and duration not reported). In the beginning of November 2000, the patient developed stomach bleeding and was hospitalized. While hospitalized, the patient developed a "stroke which caused her to become brain dead". On 07-Nov-2000 the patient died. The cause of death was stomach bleeding and stroke.□□No further information is available.

| | | |
|---|---|---|
| | **Transmit Date** 20020107 | **Additional Documents** |
| **Safety Report #** 01113172 | **Rec'd Date** 2001111 | |
| **Full Report #** US-MERCK-01113172 | **Receipt Date** 20020102 | **Fulfill Expedite Criteria** Y |
| **DB ID #**  185851 | **Company #**  US-MERCK-01113172 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 50 | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** 50 | **Disabling?** N | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20011115 | Haemoglobin | | 5.0 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Lower gastrointestinal haemorrhage | bleeding lower gi | 20011115 | | 6 | |
| Medication error | No Reporter Term | | | 6 | |
| Myocardial infarction | myocardial infarction | 20011116 | | 5 | |
| Upper gastrointestinal haemorrhage | bleeding upper gi | 20011115 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19990622 | VIOXX | rofecoxib |
| 10 | | LAMISIL | terbinafine |
| 11 | | DARVOCET-N | propoxyphene napsylate |
| 11 | | DARVOCET-N | acetaminophen |
| 12 | | | vitamin D (unspecified) |
| 12 | | | calcium (unspecified) |
| 2 | | | aspirin |
| 3 | | KAON | potassium gluconate |
| 4 | | NORVASC | amlodipine besylate |
| 5 | | ISORBID | isosorbide dinitrate |
| 6 | | BUMEX | bumetanide |
| 7 | | SYNTHROID | levothyroxine sodium |
| 8 | | PAXIL | paroxetine hydrochloride |
| 9 | | ELAVIL | amitriptyline hydrochloride |

## Summary

Information has been received from a physician concerning a 76 year old female with hypertension, coronary artery disease, intestinal diverticulum, unstable angina, hypothyroidism, hypercholesterolemia and Sjogren's syndrome and a history of coronary bypass and coronary artery stent placement who on 22-JUN-1999 (previously reported as 22-Sep-1999) was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, twice a day for the treatment of osteoarthritis. The patient had no history of a gastrointestinal bleed or ulcers. Concomitant therapy included amitriptyline hydrochloride (manufacturer unknown), aspirin, potassium gluconate (KAON), amlodipine besylate (NORVASC), isosorbide dinitrate (ISORBID), bumetanide (BUMEX), levothyroxine Na (SYNTHROID), paroxetine HCl (PAXIL), terbinafine (LAMISIL), acetaminophen (+) propoxyphene napsylate (DARVOCET-N) and calcium (unspecified) (+) vitamin D (unspecified). Prior therapy included simvastatin (MSD). The patient was last seen in the physician's office on 12-Jul-2001. On 15-NOV-2001 the patient developed bleeding in her upper and lower gastrointestinal tract and was hospitalized and therapy with rofecoxib was discontinued. The patient's hemoglobin was 5.0. On 16-NOV-2001 the patient developed a myocardial infarction and died. The patient was to be transfused but expired before that was done. The cause of death was a myocardial infarction thought to be secondary to the bleeding. The physician felt that the bleed was secondary to diverticulosis, but the patient expired before any work-up could be done. No autopsy was performed. □□No further information is available.

| | | Transmit Date 20011203 | | Additional Documents |
|---|---|---|---|---|

**Safety Report #** 01114348        **Rec'd Date** 2001112

**Full Report #** US-MERCK-01114348    **Receipt Date** 20011120    **Fulfill Expedite Criteria** Y

**DB ID #**     186073        **Company #** US-MERCK-01114348

**Source Country** US        **Serious?** Y        **Death?** Y

**Dosage:**          25      **Lifethreatening?** Y        **Hosp?** Y

**Dosage Group** 25        **Disabling?** Y

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20011111 | Haemoglobin | | 9.2 | | |

| Preferred Term | Verbatim Term | Start | Eud | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Cardiac arrest | cardiac arrest | 20011112 | | 6 | |
| Duodenal ulcer haemorrhage | bleeding duodenal ulcer | 20011111 | | 6 | |
| Exsanguination | exsanguination | 20011112 | | 5 | |
| Syncope | syncope | 20011111 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|-------------------|
| 1 | | VIOXX | rofecoxib |
| 2 | | COZAAR | losartan potassium |
| 3 | | BUMEX | bumetanide |
| 4 | | LANOXIN | digoxin |
| 5 | | KLOR-CON | potassium chloride |
| 6 | | PREMARIN | estrogens, conjugated |
| 7 | | LOTENSIN | benazepril hydrochloride |
| 8 | 20010927 | | prednisone |

## Summary

Information has been received from a physician concerning a retired 82 year old white post-menopausal female with hypertension, congestive heart failure, eczema and atrial fibrillation who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of osteoarthritis (duration not reported). Concomitant therapy included losartan potassium (MSD), bumetanide (BUMEX), digoxin (LANOXIN), potassium chloride (KLOR-CON), estrogens, conjugated (PREMARIN), benazepril hcl (LOTENSIN) and prednisone. On 11-NOV-2001, the patient had a syncopal episode. She went to the emergency room where she was found to be anemic and blood was in her stool. Hemoglobin level was 9.2. The patient was transfused but she remained hypotensive. The patient was admitted to the hospital. On approximately 11-NOV-2001, the patient underwent an endoscopy which revealed a bleeding duodenal ulcer and could not be stopped. On 12-NOV-2001, therapy with rofecoxib was discontinued. Subsequently, on 12-NOV-2001 the patient exsanguinated, had a cardiac arrest and died. (Also, reported as 13-NOV-2001.) The cause of death was exsanguination.□□Bleeding duodenal ulcer, exsanguination, syncope and cardiac arrest were considered to be disabling and immediately life-threatening and other important medical events. Additional information has been requested.

| | |
|---|---|
| | **Transmit Date** 20011210   **Additional Documents** |
| **Safety Report #** 01127801 | **Rec'd Date** 2001112 |
| **Full Report #** AT-MERCK-01127801 | **Receipt Date** 20011129   **Fulfill Expedite Criteria** Y |
| **DB ID #**   187290 | **Company #** AT-MERCK-01127801 |
| **Source Country** AT | **Serious?** Y     **Death?** Y |
| **Dosage:**   25 | **Lifethreatening?** N       **Hosp?** |
| **Dosage Group** 25 | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Intestinal perforation | coecum perforation | 2001 | | 5 | |

### DRUG I    STARTED DRUG PRODUCT    ACTIVE SUBSTANCE

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning two patients, who were placed on therapy with rofecoxib, tablet (dose, duration and indication not reported).☐☐ In 2001 the patients experienced coecum perforation. In 2001 the patients died. The cause of death was intestinal perforation. ☐☐Follow up on patient related details and causality rating is expected within the next days.☐☐☐ ☐☐☐☐

| | | | |
|---|---|---|---|
| | **Transmit Date** 20011212 | **Additional Documents** | |
| **Safety Report #** 01127804 | **Rec'd Date** 2001112 | | |
| **Full Report #** AT-MERCK-01127804 | **Receipt Date** 20011205 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 187295 | **Company #** AT-MERCK-01127804 | | |
| **Source Country** AT | **Serious?** Y | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** Unknown | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Intestinal perforation | coecum perforation | 2001 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a female patient, who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). □□ In 2001 the patient experienced coecum perforation. In 2001 the patients died. The cause of death was intestinal perforation (autopsy result). □□Further information is refused by the reporting physician.□□□□

| | | | |
|---|---|---|---|
| | **Transmit Date** | | **Additional Documents** |
| **Safety Report #** 0112USA01973 | **Rec'd Date** 2001121 | | |
| **Full Report #** US-MERCK-0112USA01973 | **Receipt Date** 20001217 | | **Fulfill Expedite Criteria** N |
| **DB ID #** 187950 | **Company #** US-MERCK-0112USA01973 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 50 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** 50 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | death of unknown cause | 19991009 | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal bleeding | 1999 | | 6 | |
| General symptom | admitted to the hospital | 19990902 | | 6 | |
| General symptom | admitted to the hospital | 19990828 | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19990827 | VIOXX | rofecoxib |
| 2 | | COUMADIN | warfarin sodium |
| 3 | 19990830 | COUMADIN | warfarin sodium |
| 4 | 199909 | COUMADIN | warfarin sodium |
| 5 | | | [therapy unspecified] |

## Summary

Information has been received regarding a case involved in a litigation concerning a 71 year old male patient who on 27-AUG-1999 was placed on therapy with rofecoxib, 50 mg tablet, 50 mg, once a day (indication not reported). Concomitant therapy included warfarin sodium (COUMADIN) (duration and indication unknown) and an "aspirin containing product" (therapy unspecified) (dose, duration and indication unknown). On 28-AUG-1999 the patient was hospitalized for an unspecified condition. On 30-AUG-1999 the patient was discharged from the hospital; discharge medications included warfarin sodium, 4 mg daily (the patient previously took warfarin 7.5 mg). On 02-SEP-1999 the patient was readmitted to another hospital for an unspecified condition. During both hospitalizations, the patient continued therapy with rofecoxib and warfarin sodium and was administered steroids (therapy unspecified). During the second admission, the patient's warfarin sodium dose was increased from 4 mg to 6 mg. On 09-OCT-1999 the patient died. The cause of death was unknown. It was further reported that rofecoxib in combination with other medications increased the risk of gastrointestinal bleeding.□□ No further information is available.

| | | |
|---|---|---|
| | **Transmit Date** 20020123 | **Additional Documents** |
| **Safety Report #** 0201GBR00138 | **Rec'd Date** 2002011 | |
| **Full Report #** GB-MERCK-0201GBR00138 | **Receipt Date** 20020118 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 188533 | **Company #** GB-MERCK-0201GBR00138 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforated | 20011220 | 20020102 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010529 | VIOXX | rofecoxib |
| 2 | 200110 | VIOXX | rofecoxib |
| 3 | 20010529 | VIOXX | rofecoxib |
| 4 | 200110 | VIOXX | rofecoxib |
| 5 | | | albuterol |
| 6 | | | beclomethasone dipropionate |
| 7 | | | codeine phosphate |
| 7 | | | acetaminophen |
| 8 | | | lactulose |
| 9 | | | senna |

## Summary

Information has been received from an agency concerning a 75 year old patient who on 29-MAY-2001 was placed on therapy with rofecoxib, tablet, 12.5 mg, daily for the treatment of spinal arthritis/pain. On approximately 02-OCT-2001 therapy with rofecoxib was increased to 25 mg daily. Concomitant therapy included albuterol, beclomethasone dipropionate (BECOTIDE), acetaminophen/codeine phosphate (CO-CODAMOL), lactulose and senna. On 20-DEC-2001 the patient was discovered to have a perforated duodenal ulcer and was hospitalized. On 24-DEC-2001 therapy with rofecoxib was discontinued (reason not specified). On 27-DEC-2001 the patient was placed on therapy with amitriptyline (manufacturer unknown), 30 mg daily and aspirin (enteric coated), 75 mg daily. On 27-DEC-2001 the patient underwent surgery (not further specified). On 02-JAN-2002 the patient died. The agency report stated the outcome as "Fatal - association direct or indirect". No post mortem was performed. The probable cause of death was recorded as "duodenal ulcer perforated".☐☐ No further information is available.

**Safety Report #** 0201USA03214

**Full Report #** US-MERCK-0201USA03214

**DB ID #**  189717

**Source Country** US

**Dosage:**  25

**Dosage Group** 25

**Transmit Date**

**Rec'd Date** 2002012

**Receipt Date** 20020129

**Company #** US-MERCK-0201USA03214

**Serious?** Y

**Lifethreatening?**

**Disabling?**

**Additional Documents**

**Fulfill Expedite Criteria** N

**Death?** Y

**Hosp?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiac arrest | cardiac arrest | | | 5 | |
| Duodenal ulcer | duodenal ulcer | | | 5 | |
| Haemorrhage | hemorrhage | | | 5 | |
| Shock | shock | | | 5 | |
| Syncope | syncope | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | prednisone |
| 3 | | COZAAR | losartan potassium |
| 4 | | BUMEX | bumetanide |
| 5 | | LANOXIN | digoxin |
| 6 | | KLOR-CON | potassium chloride |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A female patient treated with rofecoxib and prednisone experienced a cardiac arrest, duodenal ulcer, hemorrhage, shock and syncope. The listing indicated that one or more of the events resulted in death. The original reporting source was not provided. No further information is available.

| | | | | | |
|---|---|---|---|---|---|
| | **Transmit Date** 20020227 | **Additional Documents** | | | |
| **Safety Report #** 0202GBR00253 | **Rec'd Date** 2002022 | | | | |
| **Full Report #** GB-MERCK-0202GBR00253 | **Receipt Date** 20020220 | **Fulfill Expedite Criteria** Y | | | |
| **DB ID #** 190250 | **Company #** GB-MERCK-0202GBR00253 | | | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | | | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** Y | | | |
| **Dosage Group** <25 | **Disabling?** N | | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20020212 | Heart rate | | 87 | | |
| 20020212 | Haemoglobin | | 8.1 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Upper gastrointestinal haemorrhage | upper gastrointestinal haemo | 20020212 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|---------|--------------|------------------|
| 1 | 200108 | VIOXX | rofecoxib |
| 2 | | | pergolide |
| 3 | | | temazepam |
| 4 | | | levodopa |
| 4 | | | carbidopa |
| 5 | | | ipratropium bromide |
| 6 | | | albuterol |
| 7 | | | scopolamine |

## Summary

Information has been received from an agency concerning a male with insomnia, Parkinson's disease, chronic obstructive airways disease and hypersalivation who was a nursing home resident with poor pre-morbid state. There was no documentation of gastrointestinal (GI) disease in the patient's past history. In August 2001 the patient was placed on therapy with rofecoxib, tablet, 12.5 mg, once a day for the treatment of osteoarthritis (exact duration not reported). Concomitant therapy included pergolide, temazepam, carbidopa/levodopa, ipratropium bromide, albuterol and scopolamine. The agency reported that there had been no recent changes to other concomitant medication. On 12-FEB-2002 the patient experienced an upper gastrointestinal haemorrhage and was hospitalized. The agency report stated "upper GI bleed, melaena, but no haematemesis". On admission the patient was underweight, his haemoglobin was at 8.1, blood pressure at 129/65 and pulse at 87 (units and normal range not reported). Pneumonia was also diagnosed on admission and the patient was considered to be not fit for an endoscopy. On 13-FEB-2002 the patient died. The agency reported that the probable cause of death was upper GI haemorrhage. A post mortem was not performed. □ □□The agency did not code pneumonia as an adverse experience.□□ Additional information is not expected.

| | | |
|---|---|---|
| | **Transmit Date** | **Additional Documents** |
| **Safety Report #** 0202USA01245 | **Rec'd Date** 2002021 | |
| **Full Report #** US-MERCK-0202USA01245 | **Receipt Date** 20020211 | **Fulfill Expedite Criteria** N |
| **DB ID #** 190865 | **Company #** US-MERCK-0202USA01245 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?** | **Hosp?** Y |
| **Dosage Group** <25 | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | aspirin |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A male patient treated with rofecoxib and aspirin experienced gastrointestinal hemorrhage nos. The listing indicated that the event required hospitalization and resulted in death. No further information is available.☐☐The original reporting source was not provided.☐☐ No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** | | **Additional Documents** |
| **Safety Report #** 0202USA01245 | **Rec'd Date** 2002021 | | |
| **Full Report #** US-MERCK-0202USA01245 | **Receipt Date** 20020508 | | **Fulfill Expedite Criteria** N |
| **DB ID #** 190866 | **Company #** US-MERCK-0202USA01245 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | 20010221 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010123 | VIOXX | rofecoxib |
| 2 | 20010115 | | aspirin |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A male patient treated with rofecoxib and aspirin experienced gastrointestinal hemorrhage nos. The listing indicated that the event required hospitalization and resulted in death. No further information is available.☐☐Additional information was obtained on request by the company from the FDA under the Freedom of Information Act. Information has been received from a pharmacist concerning a patient who rarely drank alcohol but occasionally "had a shot of scotch" and no history of gastrointestinal disorders, congestive heart failure, hypertension or renal dysfunction who on 23-JAN-2001 was placed on therapy with rofecoxib, tablet, 12.5 mg daily (duration and indication not reported). Concomitant therapy included aspirin, 81 mg daily (duration and indication not reported). The pharmacist reported that on 21-FEB-2001 the patient was hospitalized with a gastrointestinal bleed and subsequently died. The cause of death was gastrointestinal bleeding. The reporter indicated that the aspirin was considered a secondary suspect.☐☐This was originally reported by a pharmacist. No further information is available.This report was filed with the FDA. The CTU # is 157740; The ISR # is 38442811.

| | | | |
|---|---|---|---|
| | **Transmit Date** | | **Additional Documents** |
| **Safety Report #** 0202USA01392 | **Rec'd Date** 2002021 | | |
| **Full Report #** US-MERCK-0202USA01392 | **Receipt Date** 20020508 | | **Fulfill Expedite Criteria** N |
| **DB ID #** 190920 | **Company #** US-MERCK-0202USA01392 | | |
| **Source Country** US | **Serious?** Y | | **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?** Y | | **Hosp?** Y |
| **Dosage Group** <25 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Asthenia | debility | 200110 | | 6 | |
| Cardiac failure | left ventricular failure cardia | 199910 | | 5 | |
| Duodenal ulcer haemorrhage | duodenal ulcer hemorrhage | 19991019 | | 6 | |
| Gastrointestinal perforation | gastrointestinal perforation ( | 199911 | | 5 | |
| Myocardial infarction | myocardial infarction | 199910 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19991005 | VIOXX | rofecoxib |
| 2 | | VOLTAROL | diclofenac sodium |
| 3 | | | atenolol |
| 4 | | | furosemide |
| 5 | | | warfarin |
| 6 | | | digoxin |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A 69 year old female patient treated with rofecoxib and diclofenac Na developed cardiac failure (NOS), debility, duodenal ulcer, hemorrhage, gastrointestinal perforation (NOS), and myocardial infarction. The listing indicated that one or more of the events required hospitalization and resulted in death.☐☐Additional information was obtained on request by the Company from the FDA under the Freedom of Information Act. A 69 year old patient with mitral valvotomy and history of atrial fibrillation, pulmonary embolism, rheumatoid arthritis, and psoriatic arthropathy was, on 05-OCT-1999, placed on therapy with rofecoxib 12.5 mg for the treatment of gout (total daily dose not reported). Concomitant therapy include diclofenac sodium (DICLOFEN) 12.5 mg tablet, one time daily for the treatment of gout (duration not reported) (secondary suspect). Other concomitant therapy included atenolol, furosemide, digoxin, and warfarin. On 19-OCT-1999, the patient developed a duodenal ulcer hemorrhage and was hospitalized. On 19-OCT-1999, therapy with rofecoxib was discontinued and the patient was reported as recovering. On 20-OCT-1999, therapy with warfarin was discontinued. The patient was also found to have a myocardial infarction which was considered to be a contributing factor to the left ventricular failure that developed 2-3 weeks after starting therapy with rofecoxib. On 05-NOV-2001, the patient died. The cause of death was gastrointestinal perforation (bowel) and cardiac failure. The primary reporter considered the gastrointestinal perforation (bowel), duodenal ulcer hemorrhage, left ventricular failure and myocardial infarction to be immediately life-threatening.☐☐This was originally reported by a health professional in the United Kingdom through Novartis and another unspecified company (Company report # PHFR2001GB03402 and 00GB10015, respectively). No further information is available.☐☐ ☐☐☐☐This report was filed with the FDA. The CTU number is 38421310.

| | |
|---|---|
| | **Transmit Date** 20020531   **Additional Documents** |
| **Safety Report #** 0203FRA00030 | **Rec'd Date** 2002030 |
| **Full Report #** FR-MERCK-0203FRA00030 | **Receipt Date** 20020529   **Fulfill Expedite Criteria** Y |
| **DB ID #**    191660 | **Company #** FR-MERCK-0203FRA00030 |
| **Source Country** FR | **Serious?** Y           **Death?** Y |
| **Dosage:** | **Lifethreatening?** Y       **Hosp?** Y |
| **Dosage Group** Unknown | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | HEMORRHAGIC DUODE | 20020217 | | 3 | |
| Gastric ulcer haemorrhage | GASTRIC ULCER HEMOR | 20020217 | | 3 | |
| Hypovolaemic shock | HYPOVOLEMIC SHOCK | 20020217 | | 3 | |
| Intestinal ischaemia | ISCHEMIC BOWEL SYND | 20020217 | | 3 | |
| Multi-organ failure | MULTIPLE ORGAN FAILU | 200203 | | 5 | |
| Oesophagitis | ESOPHAGITIS | 20020217 | | 3 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020206 | VIOXX | rofecoxib |
| 2 | 19950615 | | aspirin lysine |

## Summary

Information has been received from the Agency concerning a 92 year old female with hypertension, dementia and a history of cerebrovascular accident, pulmonary tuberculosis, peritonitis and femoral fracture who on 06-FEB-2002 was placed on therapy with rofecoxib, tablet (dose and indication not reported). On 16-FEB-2002 the patient was hospitalized for right femoral fracture. ☐Concomitant therapy included aspirin lysine(started on 15-JUN-1995), 325 mg daily(indication not reported). ☐On 16-FEB-2002 the last doses of rofecoxib and aspirin lysine were taken by the patient.☐On 17-FEB-2002 the patient experienced digestive hemorrhage followed hypovolemic shock. Gastroscopy showed hemorrhagic duodenal and gastric ulcers and esophagitis. The patient's status worsened with the occurrence of ischemic bowel syndrome. The patient underwent surgery:left colectomy, colostomy, cholecystectomy and ulcers closure. ☐Subsequently, the patient's hypovolemic shock, duodenal and gastric ulcers with hemorrhage, oesophagitis and ischemic bowel syndrome persisted. The patient's status worsened with the occurrence of muti-organ failure (renal insufficiency, septic and hemorrhagic shock) then death on 05-MAR-2002. The cause of death was multi-organ failure.The reporting physician felt that duodenal and gastric ulcers with hemorrhage and esophagitis might be related to therapy with rofecoxib and/or aspirin lysine; hypovolemic shock and ischemic bowel were due to hemorrhage.☐Hemorrhagic duodenal and gastric ulcers, hypovolemic shock, ischemic bowel syndrome, oesophagitis and multi-organ failure were considered to be immediately life-threatening. ☐This is an Agency report and additional information is not expected.

| | | | | |
|---|---|---|---|---|
| **Safety Report #** 0203USA01353 | **Transmit Date** 20020510 | | **Additional Documents** | |
| | **Rec'd Date** 2002022 | | | |
| **Full Report #** US-MERCK-0203USA01353 | **Receipt Date** 20020506 | | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 192430 | **Company #** US-MERCK-0203USA01353 | | | |
| **Source Country** US | **Serious?** Y | | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** Y | | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | death NOS | 20020119 | | 5 | |
| Upper gastrointestinal haemorrhage | UGI bleed | | | 1 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 10 | | MINITRAN | nitroglycerin |
| 2 | | VIOXX | rofecoxib |
| 3 | | | warfarin sodium |
| 4 | | | prednisone |
| 5 | | | prednisone |
| 6 | | PROZAC | fluoxetine hydrochloride |
| 7 | | | digoxin |
| 8 | | ALTACE | ramipril |
| 9 | | LASIX (furosemide) | furosemide |

## Summary

Information has been received from a physician concerning a 97 year old white female with atrial fibrillation, inflammation and arthritis who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of compression fracture pain (duration not reported). Concomitant therapy included warfarin sodium, prednisone, fluoxetine HCl (PROZAC), digoxin, ramipril (ALTACE), furosemide (LASIX) and nitroglycerin (MINITRAN). The patient developed an Upper Gastrointestinal Bleed (UGI) and was hospitalized. Therapy with rofecoxib was discontinued and the UGI stopped. The patient's family "elected not to treat the patient with fluids etc." and placed the patient into hospice care. On 19-FEB-2002 the patient died, the cause of death was not reported. □□The reporting physician considered the UGI and the patient's death to be life threatening, as well as an other important medical event. No further information is available.□□

| | | | |
|---|---|---|---|
| | **Transmit Date** 20020416 | **Additional Documents** | |
| **Safety Report #** 0204BEL00023 | **Rec'd Date** 2002041 | | |
| **Full Report #** BE-MERCK-0204BEL00023 | **Receipt Date** 20020411 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 193301 | **Company #** BE-MERCK-0204BEL00023 | | |
| **Source Country** BE | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiovascular disorder | cardiovascular complication | | | 5 | |
| Gastric haemorrhage | gastric hemorrhage | | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a female who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of osteoarthritis nos. Subsequently, after approximately 2 weeks of therapy the patient experienced a gastric hemorrhage and was hospitalized. During hospitalization she developed a cardiovascular complication . Subsequently the patient died. The cause of death was a cardiovascular disorder nos. ▢The drugrelationship wasn't yet mentioned. ▢ Additional information has been requested.This information has been received from a rofecoxib clinical experience program.

| | | | |
|---|---|---|---|
| **Safety Report #** 0204DNK00002 | **Transmit Date** 20020412 | **Additional Documents** | |
| **Full Report #** DK-MERCK-0204DNK00002 | **Rec'd Date** 2002040 | | |
| **DB ID #** 193725 | **Receipt Date** 20020402 | **Fulfill Expedite Criteria** Y | |
| **Source Country** DK | **Compauy #** DK-MERCK-0204DNK00002 | | |
| **Dosage:** 12.5 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** <25 | **Lifethreatening?** N | **Hosp?** Y | |
| | **Disahliug?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | Gastric ulcer with perforatio | 20020108 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020101 | VIOXX | rofecoxib |
| 2 | 1990 | | aspirin |
| 3 | | | quinine hydrochloride |
| 4 | | | acetaminophen |

## Summary

Information has been received from a physician concerning a 98 year old female who on 01-JAN-2002 was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of pain nos. On 06-JAN-2002 therapy with rofecoxib was discontinued. Concomitant therapy included aspirin (MAGNYL), quinine HCl (KININ) and acetaminophen (UNI-PAMOL). On 08-JAN-2002 the patient experienced gastric ulcer with perforation and was hospitalized. The patient was surgically treated. On 11-JAN-2002 the patient died. The cause of death was gastric ulcer perforation. The reporter felt that gastric ulcer with perforation was possibly related to therapy with rofecoxib.□□ □□□□ Additional information is not expected.

| | | | |
|---|---|---|---|
| **Safety Report #** 0204USA02261 | **Transmit Date** 20020425 | **Additional Documents** | |
| **Full Report #** US-MERCK-0204USA02261 | **Rec'd Date** 2002041 | | |
| **DB ID #**    194928 | **Receipt Date** 20020419 | **Fulfill Expedite Criteria** Y | |
| **Source Country** US | **Company #** US-MERCK-0204USA02261 | | |
| **Dosage:**    25 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** 25 | **Lifethreatening?** | **Hosp?** | |
| | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | death | | | 5 | |
| Gastrointestinal haemorrhage | Gastrointestinal bleed | | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a patient who was placed on therapy with rofecoxib, 25 mg tablet (total daily dose, duration and indication not reported). The patient developed a gastrointestinal bleed and subsequently died. The patient's cause of death was not reported.□□Additional information has been requested.

| | | | | |
|---|---|---|---|---|
| | **Transmit Date** 20020524 | **Additional Documents** | | |
| **Safety Report #** 0205GBR00123 | **Rec'd Date** 2002052 | | | |
| **Full Report #** GB-MERCK-0205GBR00123 | **Receipt Date** 20020520 | **Fulfill Expedite Criteria** Y | | |
| **DB ID #** 195983 | **Company #** GB-MERCK-0205GBR00123 | | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | | |
| **Dosage:** 50 | **Lifethreatening?** N | **Hosp?** | | |
| **Dosage Group** 50 | **Disabling?** N | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Intestinal ulcer | intestinal ulceration | 200202 | | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal haemo | 20020227 | 20020227 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020209 | VIOXX | rofecoxib |
| 2 | 20020206 | | aspirin |
| 3 | 20020206 | | codeine phosphate |
| 3 | 20020206 | | acetaminophen |
| 4 | 20020214 | | sodium chloride |
| 4 | 20020214 | | sodium bicarbonate |
| 4 | 20020214 | | potassium chloride |
| 4 | 20020214 | | polyethylene glycol 3350 |
| 5 | 20020207 | | cefuroxime |
| 6 | 20020210 | | prochlorperazine maleate |
| 7 | 20020210 | | furosemide |

## Summary

Information has been received from an agency concerning a 93 year old male who on 09-FEB-2002 was placed on therapy with rofecoxib, tablet, 50 mg for the treatment of a femur fracture, following a fall (total daily dose not reported). The patient was reported to be apparently healthy until the fall and fracture. Concomitant therapy included aspirin, acetaminophen/codeine phosphate, polyethylene glycol 3350 (+) potassium chloride (+) sodium bicarbonate (+) sodium chloride (MOVICOL), cefuroxime, prochlorperazine maleate (STEMETIL) (single dose on 10-FEB-2002) and furosemide (single dose on 10-FEB-2002). In February 2002, the patient experienced intestinal ulceration. On 27-FEB-2002 the patient experienced upper gastrointestinal haemorrhage. On 27-FEB-2002 the patient died. The cause of death was upper gastrointestinal haemorrhage and intestinal ulcer. The agency report stated "Patient had ulceration of stomach and duodenum (which presented clinically on 27-FEB-2002 - with upper gastrointestinal haemorrhage). Probable cause of death 1: upper gastrointestinal haemorrhage. Probable cause of death 2: intestinal ulcer". No Post Mortem was performed. The reporter considered the reaction to be serious for the following reason: the patient died.□□ The agency report listed rofecoxib and aspirin as suspect therapies.□□□□ No further information is available.

| | |
|---|---|
| | **Transmit Date** 20020530   **Additional Documents** |
| **Safety Report #** 0205GBR00162 | **Rec'd Date** 2002052 |
| **Full Report #** GB-MERCK-0205GBR00162 | **Receipt Date** 20020523   **Fulfill Expedite Criteria** Y |
| **DB ID #**     196005 | **Company #** GB-MERCK-0205GBR00162 |
| **Source Country** GB | **Serious?** Y          **Death?** Y |
| **Dosage:**      12.5 | **Lifethreatening?** N       **Hosp?** |
| **Dosage Group** <25 | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal (GI) haemorr | 20020513 | 20020513 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | tramadol |
| 3 | | | furosemide |
| 3 | | | amiloride hydrochloride |
| 4 | | | senna |
| 5 | | | acetaminophen |

## Summary

Information has been received from an agency concerning a 98 year old female with pain and oedema who was placed on therapy with rofecoxib, tablet, 12.5 mg, once a day (duration and indication not reported). Concomitant therapy included tramadol, amiloride hydrochloride (+) furosemide (CO-AMILOFRUSE), senna and acetaminophen. The report stated "the exact start date of rofecoxib is not known, but on 14-JAN-2002 the patient was taking 12.5 mg daily". On 13-MAY-2002 the patient experienced a gastrointestinal (GI) haemorrhage. On 13-MAY-2002 the patient died. The agency report stated "the patient died of GI haemorrhage and had malaena on 13-MAY-2002" and "probable cause of death 1: gastrointestinal haemorrhage". No post mortem was performed. The patient was on therapy with rofecoxib until she died.□□The agency report stated the reporter considered the reaction to be serious for the following reason: patient died due to the reaction.□□ No further information is available.

|  |  |  |
|---|---|---|
| **Safety Report #** 0205GBR00163 | **Transmit Date** 20020530 | **Additional Documents** |
| **Full Report #** GB-MERCK-0205GBR00163 | **Rec'd Date** 2002052 | |
| **DB ID #**      196006 | **Receipt Date** 20020523 | **Fulfill Expedite Criteria**  Y |
| **Source Country** GB | **Company #**  GB-MERCK-0205GBR00163 | |
| **Dosage:**      12.5 | **Serious?**  Y | **Death?** Y |
| **Dosage Group**  <25 | **Lifethreatening?**  N | **Hosp?** |
| | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforated | 20011220 | 20020101 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20011001 | VIOXX | rofecoxib |

## Summary

Information has been received from an agency concerning a 75 year old female who on 01-OCT-2001 was placed on therapy with rofecoxib, tablet, 12.5 mg for the treatment of arthritis (total daily dose not reported). On 20-DEC-2001 the patient experienced duodenal ulcer perforation. On 01-FEB-2002, the patient died. The agency report stated "Probable cause of death 1: duodenal ulcer perforated". A post mortem was not performed. The agency report stated "The reporter considered the reaction to be serious for the following reason: patient died due to the reaction". ☐☐☐ Additional information is not expected.

| | | |
|---|---|---|
| | **Transmit Date** 20020529 | **Additional Documents** |
| **Safety Report #** 0205GBR00168 | **Rec'd Date** 2002052 | |
| **Full Report #** GB-MERCK-0205GBR00168 | **Receipt Date** 20020523 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 196010 | **Company #** GB-MERCK-0205GBR00168 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** |
| **Dosage Group** 25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Rectal haemorrhage | rectal bleeding | 20020324 | 20020325 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | ranitidine |
| 3 | | | lisinopril |
| 4 | | | aspirin |
| 5 | | | propoxyphene hydrochloride |
| 5 | | | acetaminophen |
| 6 | | | quinine sulfate |

## Summary

Information has been received from an agency concerning a 69 year old male with coronary artery disease and arthralgia and a history of coronary artery surgery (1993) and duodenal ulcer (1969) who was placed on therapy with rofecoxib, tablet, 25 mg for the treatment of arthritis (total daily dose and duration not reported). Concomitant therapy included ranitidine, lisinopril (manufacturer unknown), aspirin, acetaminophen/propoxyphene hydrochloride and quinine sulphate. On 24-MAR-2002 the patient experienced rectal bleeding. On 25-MAR-2002 the patient died. The agency report stated "Patient had a large per rectum bleed. Arrested and died". The agency report stated "Probable cause of death 1: rectal haemorrhage". A post mortem was not performed. The reporter considered the reaction to be serious for the following reason: Patient died due to the reaction.□□□ Additional information is not expected.

| | |
|---|---|
| | **Transmit Date** 20020506   **Additional Documents** |
| **Safety Report #** 0205USA00132 | **Rec'd Date** 2002043 |
| **Full Report #** US-MERCK-0205USA00132 | **Receipt Date** 20020430   **Fulfill Expedite Criteria** Y |
| **DB ID #**   196244 | **Company #** US-MERCK-0205USA00132 |
| **Source Country** US | **Serious?** Y   **Death?** Y |
| **Dosage:** | **Lifethreatening?**   **Hosp?** Y |
| **Dosage Group** Unknown | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleed | | | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |
| 2 | COUMADIN | warfarin sodium |

## Summary

Information has been received from a physician concerning a male patient, residing in a nursing home, who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Concomitant therapy included warfarin sodium (COUMADIN). The patient was hospitalized for a gastrointestinal bleed and died. The cause of death was due to the gastrointestinal bleed.□□Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20020617 | **Additional Documents** | |
| **Safety Report #** 0205USA01311 | **Rec'd Date** 2002050 | | |
| **Full Report #** US-MERCK-0205USA01311 | **Receipt Date** 20020606 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 196548 | **Company #** US-MERCK-0205USA01311 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** | **Hosp?** | |
| **Dosage Group** Unknown | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Drug interaction | Vioxx can magnify the effect | 200202 | | 6 | |
| Gastrointestinal haemorrhage | gastrointestinal bleed | 200202 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020207 | VIOXX | rofecoxib |
| 2 | 20020104 | COUMADIN | warfarin sodium |

## Summary

Information has been received from a physician concerning a patient in a nursing home who was placed on therapy with rofecoxib, tablet (total daily dose, duration and indication not reported). Concomitant therapy included warfarin sodium (COUMADIN). Subsequently, the patient developed a gastrointestinal bleed and died. The cause of death was gastrointestinal bleeding.☐☐In follow up, the physician reported that he was not the "doctor of record for this case" and that he had read about it in the newspaper. No further details were provided.☐☐Follow up information received from a newspaper article published in The Post Standard on 24-APR-2002 stated that on 04-JAN-2002, the patient was placed on therapy with warfarin sodium (COUMADIN) which was considered a secondary suspect therapy (total daily dose, duration and indication not reported). Weekly blood tests were ordered to "monitor the effectiveness of the drug" (warfarin sodium), but after the first test, the patient refused to be tested again. On 07-FEB-2002, the patient was placed on therapy with rofecoxib. After 11 days of taking rofecoxib and warfarin sodium, the patient was brought to the hospital emergency room because he was vomiting blood and passing blood in his stool. On 19-FEB-2002, the patient died. The article did not report the cause of death.☐☐Additional information is not expected.

| | | |
|---|---|---|
| **Safety Report #** 0208USA02707 | **Transmit Date** 20021104 | **Additional Documents** |
| **Full Report #** US-MERCK-0208USA02707 | **Rec'd Date** 2002081 | |
| **DB ID #**  202977 | **Receipt Date** 20021029 | **Fulfill Expedite Criteria** Y |
| | **Company #** US-MERCK-0208USA02707 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:**  25 | **Lifethreatening?** Y | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** Y | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer | duodenal ulcer | 200207 | | 5 | |
| Gastrointestinal haemorrhage | acute GI bleed | 200207 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | ULTRAM | tramadol hydrochloride |
| 3 | | | aspirin |
| 4 | | HYTRIN | terazosin hydrochloride |
| 5 | | TRENTAL | pentoxifylline |
| 6 | | TRENTAL | pentoxifylline |
| 7 | | XANAX | alprazolam |

## Summary

Information has been received from a physician concerning a 92 year old (previously reported as 95) white male with peripheral vascular occlusive disease, benign prostatic hypertrophy and a sleep disturbance who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg daily for the treatment of osteoarthritis (duration not reported). Concomitant therapy included tramadol HCl (ULTRAM), alprazolam (XANAX), aspirin, terazosin hydrochloride (HYTRIN) and pentoxifylline (TRENTAL). Prior therapy included etodolac (LODINE). On approximately 16-JUL-2002, the patient developed an acute gastrointestinal bleed, was hospitalized and was transfused a total of 10 units. In July 2002, an esophagogastroduodenoscopy revealed a large duodenal ulcer. The patient continued to lose blood until his death. The patient's family elected not to have the patient undergo surgery. On 22-JUL-2002 the patient died (previously reported as 09-AUG-2002). The cause of death was blood loss secondary to the duodenal ulcer (previously reported as gastrointestinal bleeding).☐☐The reporting physician considered the blood loss secondary to the duodenal ulcer to be life-threatening, disabling, and an other important medical event. ☐☐Additional information is not expected.

| | |
|---|---|
| | **Transmit Date** 20020926   **Additional Documents** |
| **Safety Report #** 0208USA02625 | **Rec'd Date** 2002081 |
| **Full Report #** US-MERCK-0208USA02625 | **Receipt Date** 20020920   **Fulfill Expedite Criteria** Y |
| **DB ID #**   202958 | **Company #** US-MERCK-0208USA02625 |
| **Source Country** US | **Serious?** Y   **Death?** Y |
| **Dosage:** | **Lifethreatening?**   **Hosp?** |
| **Dosage Group** Unknown | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | | | 5 | |
| Peptic ulcer | peptic ulcer disease | | | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |
| 2 | | [therapy unspecified] |

## Summary

Information has been received from a physician and a nurse concerning a patient who was placed on therapy with rofecoxib, 25 mg tablet (total daily dose, duration and indication not reported). Concomitant medication included "5 other medications" (no further information known). Subsequently, the patient died of a gastrointestinal hemorrahge and peptic ulcer disease (previously reported as died with an unknown cause of death). The nurse did not know how long the patient had the peptic ulcer disease.□□Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20021230 | **Additional Documents** |
| **Safety Report #** 0208GBR00182 | **Rec'd Date** 2002082 | |
| **Full Report #** GB-MERCK-0208GBR00182 | **Receipt Date** 20021218 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 201289 | **Company #** GB-MERCK-0208GBR00182 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** |
| **Dosage Group** <25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Dyspepsia | dyspepsia | 20010823 | | 3 | |
| Gastrointestinal haemorrhage | gastrointestinal haemorrhage | 20010913 | 20010913 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010815 | VIOXX | rofecoxib |
| 2 | 19880907 | | aspirin |
| 3 | 200108 | | misoprostol |
| 3 | 200108 | | diclofenac sodium |

## Summary

Information has been received from an agency concerning an 82 year old "bedbound" female with diverticulitis, peritonitis and a history of diarrhea (09-AUG-2001-15-AUG-2001) whilst on therapy with diclofenac sodium (+) misoprostol (ARTHROTEC) who on 15-AUG-2001 was placed on therapy with rofecoxib, tablet, 12.5 mg, twice a day for the treatment of osteoarthritis. Concomitant therapy included aspirin (discontinued on 09-AUG-2001) and diclofenac sodium (+) misoprostol (ARTHROTEC) (discontinued in August 2001). The agency report stated "Very long history of intermittent aspirin usage; switched to diclofenac sodium (+) misoprostol then Cox-2 inhibitor for increased pain and bedbound". On 23-AUG-2001 the patient experienced dyspepsia. On 23-AUG-2001 therapy with rofecoxib was discontinued (reason not specified) and therapy with omeprazole, 20 mg, once a day was initiated. The agency report stated "On 23-AUG-2001 the patient developed acute dyspepsia, rofecoxib was stopped and patient was given omeprazole 20 mg once a day". On 13-SEP-2001 the patient experienced gastrointestinal haemorrhage (previously reported as duodenal ulcer haemorrhage) and died. The cause of death was "acute gastrointestinal bleed secondary to a duodenal ulcer - haematemesis followed by collapse and arrest". A post mortem was performed. The agency stated "Post mortem report: pericardium normal. Heart weighs 378g and shows a slight degree of left ventricular hypertrophy. Coronary arteries display patchy calcified constrictive atheroma. Aorta displays calcified atheroma. Respiratory: pleurae normal. Lungs normal. Respiratory passages and mediastinal glands normal. Peritoneum: localised pelvic diverticulitis present around sigmoid colon which shows diverticulitis. Oesophagus shows some blood on surface of mucosa. Stomach contains some fluid blood. Acute ulcer present on first part of duodenum measuring 3x1 cm. The intestines contain altered blood. Diverticulitis is present in sigmoid colon. Liver normal. Gallbladder contains purulent exudate indicating empyema associated with 2 large gallstones 3 cm and 2.5 am in diameter and another 8 smaller stones. Common bile duct, pancreas and spleen normal. Kidneys and urinary passages and genitalia normal. Pituitary, thyroid and adrenalis normal. Skull, meninges normal. Cerebral arteries occasional thin plaques of atheroma. Brain - normal". At the time of death the patient had not recovered from the dyspepsia. The agency report stated "□□□□The agency report stated "The reporter considered the reaction to be serious for the following reason: patient died". □□□ No further information is available.□□

| | | |
|---|---|---|
| **Safety Report #** 0207ZAF00011 | **Transmit Date** | **Additional Documents** |
| **Full Report #** ZA-MERCK-0207ZAF00011 | **Rec'd Date** 2002071 | |
| **DB ID #** 200795 | **Receipt Date** 20020925 | **Fulfill Expedite Criteria** N |
| **Source Country** ZA | **Company #** ZA-MERCK-0207ZAF00011 | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** Y | **Hosp?** Y |
| | **Disabling?** N | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| | Haemoglobin | g/dl | 6.6 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | Gastro-intestinal bleeding | 20020718 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | zopiclone |
| 3 | | | aspirin |

## Summary

Information has been received from a physician concerning an approximately 90 year old white female with a history of dementia nos who was placed on therapy with rofecoxib, 25 mg tablet, once a day (duration and indication not reported). Concomitant therapy included zopiclone (IMOVANE) and aspirin. On the 18 July 2002 the patient presented in casualty with hypotension, acute hematemesis, epigastric pain and melaena and was admitted to the intensive care unit and treated with cimetidine (Tagamet IV). Laboratory results subsequently revealed a haemoglobin of 6.6g/dl. The patient had subsequent large episodes of haematemesis and died. Cause of death was acute gastrointestinal bleeding. □The physician considered the acute gastrointestinal bleeding to be immediately life threatening.□□ Additional information is not expected.

**Safety Report #** 0207USA02013

**Full Report #** US-MERCK-0207USA02013

    **DB ID #**    200438

**Source Country** US

**Dosage:**    25

**Dosage Group** 25

**Transmit Date** 20021119    **Additional Documents**

**Rec'd Date** 2002072

**Receipt Date** 20021107    **Fulfill Expedite Criteria** Y

**Company #** US-MERCK-0207USA02013

**Serious?** Y    **Death?** Y

**Lifethreatening?**    **Hosp?** Y

**Disabling?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Arrhythmia | arrhythmia | 200202 | | 5 | |
| Gastrointestinal haemorrhage | GI bleed | 2002 | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | VIOXX | rofecoxib |
| 3 | | | [composition unspecified] |
| 4 | | GLUCOPHAGE | metformin hydrochloride |
| 5 | | LIPITOR | atorvastatin calcium |
| 6 | | | aspirin |

## Summary

Information has been received from a physician concerning a male with diabetes mellitus and no known allergies who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of arthritis and chronic back pain (duration not reported). Concomitant therapy included "diabetic medications" (composition unspecified), atorvastatin calcium (LIPITOR), aspirin, and metformin hydrochloride (GLUCOPHAGE). In 2002, the patient developed a gastrointestinal (GI) bleed. In February 2002, the patient developed an arrhythmia and was hospitalized. He was treated with a proton-pump inhibitor (composition unspecified). After 24 hours in February 2002, the patient died. An autopsy revealed that the patient developed a GI bleed but the cause of death was arrhythmia (GI bleed was previously reported as the cause of death). The physician stated that she was unsure if the GI bleed was related to rofecoxib therapy.□□Additional information is not expected.□□

| | | | | |
|---|---|---|---|---|
| **Safety Report #** 0207USA01841 | **Transmit Date** 20021003 | **Additional Documents** | | |
| | **Rec'd Date** 2002072 | Med. Record < 10pg | | |
| **Full Report #** US-MERCK-0207USA01841 | **Receipt Date** 20020924 | **Fulfill Expedite Criteria** Y | | |
| **DB ID #** 200405 | **Company #** US-MERCK-0207USA01841 | | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y | | |
| **Dosage Group** 25 | **Disabling?** Y | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20011227 | Helicobacter pylori antibody | | normal | | |
| 20020529 | Haematocrit | | 36.9 | | |
| 20020529 | Red blood cell count | | 3.92 | | |
| 20020529 | Platelet count | | 26.1 | | |
| 20020529 | Haemoglobin | | 12.8 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Circulatory collapse | collapsed | 20020605 | | 6 | |
| Loss of consciousness | lost consciousness | 20020605 | | 6 | |
| Upper gastrointestinal haemorrhage | upper gastroesophageal hem | 20020605 | 20020605 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20011213 | VIOXX | rofecoxib |
| 10 | 20001016 | | levothyroxine sodium |
| 11 | 19981204 | | benztropine mesylate |
| 12 | 19980727 | | benztropine mesylate |
| 13 | 20010921 | | atenolol |
| 14 | 19990625 | PROLIXIN | fluphenazine hydrochloride |
| 15 | 20011218 | | vitamin E |
| 16 | 20010718 | | glucosamine |
| 17 | 20000707 | DETROL | tolterodine tartrate |
| 18 | 20011127 | PERI-COLACE | docusate sodium |
| 18 | 20011127 | PERI-COLACE | casanthranol |
| 19 | 20011025 | TUMS | calcium carbonate |
| 2 | 20020405 | VIOXX | rofecoxib |
| 20 | 20020115 | DDAVP | desmopressin |
| 21 | 19980727 | | [composition unspecified] |
| 22 | 20001221 | | [composition unspecified] |
| 23 | 19980930 | ZANTAC | ranitidine hydrochloride |
| 24 | | CELEBREX | celecoxib |
| 3 | 19990626 | CLOZARIL | clozapine |

| 4 | 19990626 | CLOZARIL | clozapine |
| 5 | 20010706 | DEPAKOTE | divalproex sodium |
| 6 | 20010706 | DEPAKOTE | divalproex sodium |
| 7 | 19980817 | KLONOPIN | clonazepam |
| 8 | 19980727 | KLONOPIN | clonazepam |
| 9 | 19980707 | PREMARIN | estrogens, conjugated |

## Summary

Information has been received for a direct report from the FDA regarding a 62 year old female with chronic anaemia (since 1998), gastrooesophageal reflux disease, chronic obstructive pulmonary disease and schizo-affective disorder and a history of alcohol abuse (no use for "many years"). On 10-Jun-1999, the patient underwent an abdominal ultrasound, which revealed a possible chronic inflammatory process of the gallbladder. On 24-Aug-1999, the patient underwent a barium enema and a colonoscopy, which revealed adenomatous polyps. On 13-DEC-2001 the patient was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, twice a day for the treatment of osteoarthritis. Concomitant therapy included clozapine (CLOZARIL), divalproex sodium (DEPAKOTE), clonazepam (KLONOPIN), estrogens, conjugated (PREMARIN), levothyroxine Na, benztropine mesylate, atenolol, fluphenazine HCl (PROLIXIN), vitamin E, glucosamine, tolterodine tartrate (DETROL), casanthranol/docusate Na (PERI-COLACE), desmopressin (DDAVP) and calcium carbonate (TUMS). On 27-Dec-2001, a Helicobacter pylori antibody screen was performed and was normal. On 05-APR-2002, rofecoxib therapy was increased to 25 mg tablet, 25 mg, twice a day for the treatment of osteoarthritis (reason not specified). On 29-May-2002, a complete blood cell count revealed a blood hemoglobin test of 12.8, a blood platelet count of 26.1, a red blood cell count of 3.92 and a whole blood hematocrit of 36.9 (additional results were not specified). On 05-JUN-2002, the patient had a spontaneous hemorrhage of probable gastric/esophageal origin; and, after having a large coffee grounds emesis, the patient expired immediately.☐☐Follow up information has been received from a registered nurse and medical records regarding a 62 year old, white, disabled female with gastroesophageal reflux disease (for "several years"), gastric distress, rheumatoid arthritis, hypothyroidism, postmenopausal syndrome, constipation, agitation, stress and urge incontinence, with no known drug allergies and allergies to perfume, scented cosmetics and lotions and a history of parity (2). In June, 1999, the patient underwent an abdominal ultrasound, which revealed a possible chronic inflammatory process of the gallbladder. On 13-DEC-2001 the patient was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, twice a day for the treatment of osteoarthritis. Additional concomitant therapy included theragenerix (composition unspecified), refresh tears (composition unspecified) and ranitidine hcl (ZANTAC). Prior therapy included celecoxib (CELEBREX). In May, 2002, the patient complained of intermittent left anterior chest pain described as "possible costochondritis" with a normal complete blood count. The patient was a resident in an assisted living or nursing home. On 05-JUN-2002, at 07:15 AM, dark emesis was found at the patient's bedside. Vital signs were stable and a registered nurse and a physician were called. At 08:00 AM, the patient was given her routine morning medications with water. A resident returned to her room and she had a large, black liquid emesis and collapsed. While the aides were cleaning her up she lost consciousness. Emergency medical services (911) was called. The paramedics arrived within 5 minutes and began cardiopulmonary recusitation. The patient was transported to a hospital and was pronounced dead at 10:00 am. The cause of death was gastroesophageal hemorrahge. ☐☐The reporter felt that gastroesophageal hemorrhage, collapse and loss of consciousness were considered to be life threatening, disabling and other important medical events. This was originally reported by a registered nurse. No further information is available.This report was filed with the FDA. The ISR number is 3945908-6. The CTU number is 171922.

| | | | | |
|---|---|---|---|---|
| | **Transmit Date** | | **Additional Documents** | |
| **Safety Report #** 0207USA00954 | **Rec'd Date** 2002070 | | | |
| **Full Report #** US-MERCK-0207USA00954 | **Receipt Date** 20020709 | | **Fulfill Expedite Criteria** N | |
| **DB ID #** 200108 | **Company #** US-MERCK-0207USA00954 | | | |
| **Source Country** US | **Serious?** Y | | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** Y | | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** Y | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Anaemia | aggravated anemia | | | 5 | |
| Bone marrow depression | bone marrow depression | | | 5 | |
| Cardiac failure congestive | congestive heart failure | | | 5 | |
| Cerebrovascular accident | cerebrovascular accident | | | 5 | |
| Confusional state | confusion | | | 5 | |
| Endocarditis | endocarditis | | | 5 | |
| Flushing | flushing | | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | | | 5 | |
| Hypertension | hypertension | | | 5 | |
| Liver disorder | hepatic disorder | | | 5 | |
| Liver function test abnormal | liver function tests abnormal | | | 5 | |
| Pancytopenia | pancytopenia | | | 5 | |
| Pruritus | pruritus | | | 5 | |
| Pulmonary oedema | pulmonary edema | | | 5 | |
| Rash | rash | | | 5 | |
| Renal disorder | renal disorder | | | 5 | |
| Vomiting | vomiting | | | 5 | |

## DRUG I   STARTED DRUG  PRODUCT   ACTIVE SUBSTANCE

| | | | |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A 70 year old female patient treated with rofecoxib developed aggravated anemia, bone marrow depression, congestive heart failure, cerebrovascular accident, confusion, endocarditis, flushing, gastrointestinal hemorrhage, hepatic disorder, hypertension, liver function tests abnormal, pancytopenia, pruritus, pulmonary edema, rash, renal disorder and vomiting. The listing indicated that one or more of the events resulted in death, required hospitalization, was considered to be disabling, was considered to be immediately life-threatening and required intervention to prevent permanent damage/impairment. No further information is available.☐☐The original reporting source was not provided.☐☐ ☐☐☐☐

| | |
|---|---|
| Safety Report # 0207GBR00105 | Transmit Date 20020719    **Additional Documents** |
| Full Report # GB-MERCK-0207GBR00105 | Rec'd Date 2002071 |
| DB ID # 199512 | Receipt Date 20020711    **Fulfill Expedite Criteria** Y |
| Source Country GB | Company # GB-MERCK-0207GBR00105 |
| Dosage: 25 | Serious? Y           Death? Y |
| Dosage Group 25 | Lifethreatening? N        Hosp? |
| | Disabling? N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Rectal haemorrhage | blood per rectum | 20020620 | 2002 | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal haemo | 20020620 | 2002 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200204 | VIOXX | rofecoxib |
| 2 | 1995 | | aspirin |
| 3 | 1996 | | furosemide |
| 4 | 2002 | | ramipril |
| 5 | 2002 | | risedronate sodium |

## Summary

Information has been received from an agency concerning a 78 year old female with coronary artery disease, osteoporosis and sigmoid vesicular fistula (developed April 2002; outcome not known) and a history of coronary artery surgery and post-operative depression who in April 2002, was placed on therapy with rofecoxib, tablet, 25 mg (total daily dose, duration and indication not reported). Concomitant therapy included aspirin, furosemide, ramipril and risedronate sodium (ACTONEL). On 20-JUN-2002 the patient experienced an upper gastrointestinal haemorrhage and blood per rectum. It is not known what action was taken with regards to rofecoxib therapy. Subsequently, the patient died. The agency report listed the probable cause of death (1) as upper gastrointestinal haemorrhage. No post mortem was performed. The agency report stated "patient developed bleeding per rectum. Patient died due to bleeding (mostly upper GIT) per rectum".□□The agency report stated the reporter considered the reaction to be serious for the following reason: patient died.□□ No further information is available.

|  |  |  |  |
|---|---|---|---|
| | **Transmit Date** 20020711 | **Additional Documents** | |
| **Safety Report #** 0207GBR00048 | **Rec'd Date** 2002070 | | |
| **Full Report #** GB-MERCK-0207GBR00048 | **Receipt Date** 20020705 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 199473 | **Company #** GB-MERCK-0207GBR00048 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal (GI) haemorr | 20020518 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200205 | VIOXX | rofecoxib |
| 2 | | | folic acid |
| 3 | | | morphine sulfate |

## Summary

Information has been received from an agency concerning a 93 year old female who in May 2002, was placed on therapy with rofecoxib, tablet, 12.5 mg for the treatment of back pain (total daily dose and duration not reported). Concomitant therapy included folic acid and morphine sulphate (MST CONTINUS). On 18-MAY-2002 the patient experienced gastrointestinal (GI) haemorrhage. It is not known what action was taken with regards to rofecoxib therapy. On 19-MAY-2002 the patient died. The agency report stated "patient without a previous history of GI bleeding developed a GI haemorrhage and died on 19-MAY-2002". A post mortem was performed. The probable cause of death was reported to be gastrointestinal haemorrhage. The agency report stated "The reporter considered the reaction to be serious for the following reason: Patient died".□□□ Additional information is not expected.

**Safety Report #** 0206NLD00003

**Full Report #** NL-MERCK-0206NLD00003

**DB ID #** 198209

**Source Country** NL

**Dosage:** 0.5

**Dosage Group** <25

**Transmit Date** 20020927    **Additional Documents**

**Rec'd Date** 2002060

**Receipt Date** 20020912    **Fulfill Expedite Criteria** Y

**Company #** NL-MERCK-0206NLD00003

**Serious?** Y    **Death?** Y

**Lifethreatening?** N    **Hosp?** Y

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Colon cancer | colum carcinoma | | | 5 | |
| Gastrointestinal haemorrhage | intestinal haemorrhage | | | 6 | |
| Medication error | drug maladministration | | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | aspirin |
| 3 | | | omeprazole |
| 4 | | | furosemide |

## Summary

Information has been received from a physician concerning a 102 year old female who was placed on therapy with rofecoxib, tablet, 0.5 , once a day for the treatment of arthrosis (duration a few weeks). Concomitant therapy included aspirin (ASPRO), omeprazole (LOSEC (omeprazole)) and furosemide (LASIX (furosemide)). Subsequently, the patient experienced intestinal haemorrhage and was hospitalized. Subsequently, the patient died. The cause of death was colon carcinoma. The reporter felt that intestinal haemorrhage was possibly related to therapy with rofecoxib.□ No relationship was given for the colon cancer.□□Additional information has been requested.

| | |
|---|---|
| | **Transmit Date**        **Additional Documeuts** |
| **Safety Report #** 0205USA03394 | **Rec'd Date** 2002052 |
| **Full Report #** US-MERCK-0205USA03394 | **Receipt Date** 20020528    **Fulfill Expedite Criteria** N |
| **DB ID #**      197644 | **Company #** US-MERCK-0205USA03394 |
| **Source Country** US | **Serious?** Y        **Death?** Y |
| **Dosage:**      25 | **Lifethreatening?** Y     **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Blood pressure decreased | blood pressure decreased | 20020502 | | 5 | |
| Cardio-respiratory arrest | cardio-respiratory arrest | 20020502 | | 5 | |
| Chest pain | chest pain | 20020502 | | 5 | |
| Haemodynamic instability | haemodynamic instability | 20020502 | | 5 | |
| Myocardial infarction | myocardial infarction | 20020502 | | 5 | |
| Small intestinal haemorrhage | small intestinal hemorrhage | 20020502 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 10 | | SYNTHROID | levothyroxine sodium |
| 11 | | HYDROCODONE/ | hydrocodone bitartrate |
| 11 | | HYDROCODONE/ | acetaminophen |
| 12 | | | insulin |
| 13 | | | morphine |
| 14 | | REGLAN | metoclopramide hydrochlorid |
| 15 | | | nitroglycerin |
| 2 | | | flurbiprofen |
| 3 | | INTEGRILIN | eptifibatide |
| 4 | | LOVENOX | enoxaparin |
| 5 | | FRAGMIN | dalteparin sodium |
| 6 | | | aspirin |
| 7 | | TRICOR | fenofibrate |
| 8 | | | diltiazem hydrochloride |
| 9 | | ACEON | perindopril erbumine |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of
Information Act. A female patient treated with rofecoxib, flurbiprofen, eptifibatide, enoxaparin, dalteparin sodium and
aspirin (all secondary suspect therapy) experienced decreased blood pressure, cardio-respiratory arrest, chest pain,
haemodynamic instability, myocardial infarction and a small intestinal hemorrhage. The listing indicated that one or more of
the events resulted in death, required hospitalization and was considered to be immediately life-threatening. No further
information is available. ☐☐The original source was not provided. ☐ ☐☐☐☐

| | | | |
|---|---|---|---|
| | **Transmit Date** | | **Additional Documents** |
| **Safety Report #** 0205USA03394 | **Rec'd Date** 2002052 | | |
| **Full Report #** US-MERCK-0205USA03394 | **Receipt Date** 20020812 | | **Fulfill Expedite Criteria** N |
| **DB ID #** 197645 | **Company #** US-MERCK-0205USA03394 | | |
| **Source Country** US | **Serious?** Y | | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y | | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20020119 | Haematocrit | | 29 | | |
| 20020119 | Haemoglobin | | 9.7 | | |
| 20020120 | Haematocrit | | 26 | | |
| 20020120 | Haemoglobin | | 8.4 | | |
| 20020121 | Haematocrit | | 26 | | |
| 20020121 | Haematocrit | | 28 | | |
| 20020121 | Haemoglobin | | 8.6 | | |
| 20020121 | Haemoglobin | | 9.5 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Blood pressure decreased | blood pressure decreased | 20020121 | | 5 | |
| Cardio-respiratory arrest | cardio-respiratory arrest | 20020121 | | 5 | |
| Chest pain | chest pain | 20020119 | | 5 | |
| Haemodynamic instability | haemodynamic instability | 20020121 | | 5 | |
| Myocardial infarction | myocardial infarction | 20020119 | | 5 | |
| Small intestinal haemorrhage | small intestinal hemorrhage | 20020121 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 10 | | SYNTHROID | levothyroxine sodium |
| 11 | | HYDROCODONE/ | hydrocodone bitartrate |
| 11 | | HYDROCODONE/ | acetaminophen |
| 12 | | | insulin |
| 13 | | | morphine |
| 14 | | REGLAN | metoclopramide hydrochlorid |
| 15 | | | nitroglycerin |
| 2 | | | flurbiprofen |
| 3 | 20020119 | INTEGRILIN | eptifibatide |
| 4 | 20020119 | LOVENOX | enoxaparin |
| 5 | 20020120 | FRAGMIN | dalteparin sodium |
| 6 | 20020119 | | aspirin |
| 7 | | TRICOR | fenofibrate |

| | | |
|---|---|---|
| 8 | | diltiazem hydrochloride |
| 9 | ACEON | perindopril erbumine |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A female patient treated with rofecoxib, flurbiprofen, eptifibatide, enoxaparin, dalteparin sodium and aspirin (all secondary suspect therapy) experienced decreased blood pressure, cardio-respiratory arrest, chest pain, haemodynamic instability, myocardial infarction and a small intestinal hemorrhage. The listing indicated that one or more of the events resulted in death, required hospitalization and was considered to be immediately life-threatening. No further information is available.□□The original source was not provided. □□Additional information was obtained on request by the Company from the FDA under the Freedom of Information Act. A pharmacist provided information concerning a female with no known drug allergies, insulin-dependent diabetes mellitus, hyperlipidemia, hypertension and a history of a myocardial infarction in 1991. The patient was placed on therapy with rofecoxib, 25 mg tablet, 25 mg daily for the treatment of arthritis (duration not reported). Other therapy included flurbiprofen, eptifibatide (INTEGRILIN), enoxaparin (LOVENOX), dalteparin sodium (FRAGMIN) and aspirin which were considered to be secondary suspect therapies (doses, duration and indications not reported). Concomitant therapy included perindopril erbumine (ACEON), acetaminophen (+) hydrocodone bitartrate (HYDROCODONE/APAP), metoclopramide hydrochloride (REGLAN), levothyroxine sodium (SYNTHROID), fenofibrate (TRICOR), diltiazem hydrochloride and insulin. On 19-JAN-2002, the patient developed extreme weakness, chest pain, epigastric pain, diaphoresis and shortness of breath. The patient was admitted to a hospital via emergency medical systems and was diagnosed with subendocardial myocardial infarction. On 19-JAN-2002, the patient was started on therapy with eptifibatide (INTEGRILIN) 15.8 mg intravenous every twelve hours, heparin, nitroglycerin drip, enoxaparin 70 mg subcutaneous single dose and aspirin 325 mg tablet, 325 mg daily. Laboratory testing revealed that the patient's hemoglobin was 9.7 and hematocrit was 29. The patient's blood pressure was 100/50. Subsequently, the patient was transfused secondary to the hematocrit of 29. On 19-JAN-2002, therapy with rofecoxib, flurbiprofen and enoxaparin was discontinued. On 20-JAN-2002, the patient's hemoglobin was 8.4, hematocrit was 26 and blood pressure was 150/70. On that same date, the patient was placed on therapy with dalteparin sodium 10,000 units, 10,000 units subcutaneously every twelve hours. On 21-JAN-2002, the patient complained of severe abdominal (epigastic) pain, her blood pressure was 180/80, hemoglobin was 9.5 and hematocrit was 28. On that same date, the patient underwent an upper endoscopy which revealed diffuse gastritis without an active bleed. On 21-JAN-2002, the patient also had an abdominal computed axial tomography which revealed an abdominal aortic aneurysm with possible hemorrhage of the small bowel. The patient was hemodynamically unstable. Therapies with eptifibatide, dalteparin sodium and aspirin were discontinued. On 21-JAN-2002, the patient's blood pressure decreased to 100/40, her respiratory rate decreased and a code was called. The patient's hemoglobin was 8.6 and hematocrit was 26. The patient was intubated, the code was unsuccessful and the patient died. The pharmacist reported that an autopsy was "refused."□□The pharmacist considered the events to be immediately life-threatening. No further information is available.□□□□ □□□□

**Safety Report #** 0209DNK00013

**Full Report.#** DK-MERCK-0209DNK00013

**DB ID #**        203741

**Source Country** DK

**Dosage:**        25

**Dosage Group** 25

**Transmit Date** 20021001        **Additional Documents**

**Rec'd Date** 2002091

**Receipt Date** 20020919        **Fulfill Expedite Criteria** Y

**Company #** DK-MERCK-0209DNK00013

**Serious?** Y        **Death?** Y

**Lifethreatening?** N        **Hosp?** Y

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | Death NOS | 200209 | | 5 | |
| Gastric ulcer perforation | Perforated gastric ulcus | 200209 | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020524 | VIOXX | rofecoxib |
| 2 | 20020524 | VIOXX | rofecoxib |
| 3 | | | prednisolone |
| 4 | | | fentanyl |

## Summary

Information has been received from a physician concerning a 62 year old male with a medical history of prostate cancer metastatic and gastroduodenal ulcer who on 24-MAY-2002 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of myalgia and bone pain. □Secondary suspected therapy was prednisolone, 25 mg daily for the treatment of prostate cancer.□Concomitant therapy included fentanyl. On approximately 01-SEP-2002 the patient experienced perforated gastric ulcus and was hospitalized and the diagnosis was confirmed at the operation. The patient was operated for the perforated gastric ulcus. Therapy with rofecoxib continued. On approximately 07-SEP-2002 the patient died on therapy with rofecoxib and prednisolone. At the time of this report, the cause of death was unknown. The reporter felt that perforated gastric ulcus was possibly related to therapy with rofecoxib and prednisolone.□□□Additional information is not expected.

| | | |
|---|---|---|
| **Safety Report #** 0209GBR00160 | **Transmit Date** 20020930 | **Additional Documents** |
| **Full Report #** GB-MERCK-0209GBR00160 | **Rec'd Date** 2002091 | |
| **DB ID #** 203897 | **Receipt Date** 20020918 | **Fulfill Expedite Criteria** Y |
| **Source Country** GB | **Company #** GB-MERCK-0209GBR00160 | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** N | **Hosp?** |
| | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal haemorrhage | 20020826 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020720 | VIOXX | rofecoxib |
| 2 | 20020720 | | calcium carbonate |
| 3 | | | furosemide |
| 4 | | VASOTEC | enalapril maleate |
| 5 | 20020729 | FOSAMAX | alendronate sodium |
| 6 | 20020720 | | codeine phosphate |
| 6 | 20020720 | | acetaminophen |
| 7 | | | etidronate disodium |

## Summary

Information has been received from an agency concerning a 95 year old female with left ventricular failure, osteoporosis and a history of no previous non-steroidal anti-inflammatory drug (NSAID) use, who on 20-JUL-2002 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of spinal fracture. Concomitant therapy included calcium carbonate (CALCICHEW), furosemide, enalapril maleate, alendronate sodium (MSD) (discontinued 15-AUG-2002), acetaminophen/codeine phosphate and etidronate disodium (DIDRONEL PMO). The agency report stated that the patient changed from etidronate disodium to alendronate sodium in hospital (not further specified). On 26-AUG-2002 the patient experienced gastrointestinal haemorrhage. The agency report stated "haematemesis and per rectal (PR) bleeding". On 27-AUG-2002 therapy with rofecoxib was discontinued (reason not specified). Subsequently the patient died. The probable cause of death was gastrointestinal haemorrhage. No post mortem was performed. □□The reporter considered the reaction to be serious for the following reason: fatal.□□ □□□□ No further information is available.

| | | | | | |
|---|---|---|---|---|---|
| **Safety Report #** 0209USA02235 | | **Transmit Date** 20030120 | | **Additional Documents** | |
| | | **Rec'd Date** 2002091 | | Med. Records > 10pg | |
| **Full Report #** US-MERCK-0209USA02235 | | **Receipt Date** 20030109 | | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 204782 | | **Company #** US-MERCK-0209USA02235 | | | |
| **Source Country** US | | **Serious?** Y | | **Death?** Y | |
| **Dosage:** 25 | | **Lifethreatening?** | | **Hosp?** Y | |
| **Dosage Group** 25 | | **Disabling?** | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20000916 | Haematocrit | % | 16.9 | 37.0 | 47.0 |
| 20000916 | White blood cell count | x 10u/L | 15.2 | 4.8 | 10.8 |
| 20000916 | Urine analysis | | yellow hazy appear | | |
| 20000916 | Faecal occult blood | | positive | | |
| 20000916 | Blood potassium | mmol/L | 3.3 | 3.5 | 5.3 |
| 20000916 | Blood creatinine | mg/dl | 3.0 | 0.6 | 1.3 |
| 20000916 | Blood urea | mg/dl | 115 | 7 | 22 |
| 20000916 | Blood alkaline phosphatase | U/L | 80 | 30 | 136 |
| 20000916 | Alanine aminotransferase | mmol/L | 27 | 11 | 35 |
| 20000916 | Red blood cell count | | 1.75 | | |
| 20000916 | Ammonia | mmol/L | 37 | 11 | 35 |
| 20000916 | Haemoglobin | u/L | 5.9 | 12.0 | 16.0 |
| 20000916 | Blood glucose | | 239 | | |
| 20000916 | Blood culture | | no growth after 48 | | |
| 20000916 | Blood gases | | pH 7.42;PCO2 29. | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Adverse event | injury | | | 6 | |
| Death | death | | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal bleed | 20000916 | | 6 | |
| Hypotension | hypotension | 20000916 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 10 | | | [therapy unspecified] |
| 2 | | HALDOL | haloperidol |
| 3 | | | nitroglycerin |
| 4 | | | trazodone |
| 5 | | | valproic acid |
| 6 | 1998 | | aspirin |
| 7 | | | ferrous sulfate |
| 8 | | COLACE | docusate sodium |

9                                                                          sorbitol

## Summary

Information has been received regarding a case in litigation concerning a patient who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Subsequently the patient experienced an injury (not further specified). Subsequently the patient died. The cause of death was unknown. □□□Followup information was received from medical records concerning an 83 year old white retired female living in a nursing home with no known allergies, depression, degenerative joint disease, macular degeneration, stable angina, hypertension, coronary artery disease, coronary artery stenosis, ischaemic heart disease, chronic obstructive pulmonary disease, advanced progressive Alzheimer's disease and a history of refractory anaemia, hypokalemia, urinary tract infection, hospitalization due to senile dementia with behaviour disturbances and an right hip fracture (1990), arthroplasty (1996) with postoperative blood loss and anemia, hospital induced psychosis, hypokalemia, urinary retention, confusion and agitation who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). Concomitant therapy included haloperidol (HALDOL), nitroglycerin, trazodone, valproic acid, aspirin, ferrousSO4, docusate Na (COLACE), sorbitol and [therapy unspecified]. □□On 16-SEP-2000 the patient reported to be "fine yesterday" was taken to an emergency room via ambulance for chief complaints of decreased level of consciousness, pale and cold. The patient was non verbal and sleepy, arousable to painful stimuli and was cold and clammy. Vital signs at 0935 were the following: rectal temperature 93.6, pulse 79, blood pressure 81/45 and respirations 28 with a pulse oximetry of 92% on 4 L. The patient was incontinent of black stool, which was positive for occult blood. Labwork revealed a hemoglobin 5.9 ("critically low"), hematocrit of 16.9% ("critically low"), blood urea nitrogen of 115 mg/dl, creatinine of 3.0 mg/dl, potassium test 3.3 mmol/L, red blood cell count was 1.75, a white blood cell count of 15.2, alkaline phosphatase was 80; alanine aminotransferase was 27 and an ammonia level of 37. Blood gas results revealed the following: pH 7.42;PCO2 29.3;PO2 198.4;HCO3 18.6, BE -4.5;TCO2 19.35;O2 sat 99.4%. A blood sugar was 239. A urinalysis revealed yellow hazy appearance with 1+ bilirubin and trace of ketones; spec. gravity 1.025 and H. amorphous crystals present. Blood cultures revealed no growth after 48 hours. Diagnoses at that times were a gastrointestinal bleed and hypotension. The patient was treated with a "bearhugger", oxygen face mask, naloxone hydrochloride (NARCAN) IV, normal saline boluses IV, thiamine IV, warm fluids and famotidine (MSD) IV. A nasogastric tube was placed which revealed bright red blood and the NG tube was lavaged with ice water until clear and then placed to suction. The patient was a DNR (do not resuscitate) code status. At 1325 the patient was scheduled to be admitted to the hospital to a special care unit. At 1430, the patient's became bradycardic (heart rate was 35) with agonal respirations. Atropine was given with no response. A physician pronounced the patient expired at 1455. The cause of death was not reported. At 1650 the coroner saw the patient. Additional information has been requested.

Transmit Date 20021017   **Additional Documents**

**Safety Report #** 0210BEL00025   **Rec'd Date** 2002100

**Full Report #** BE-MERCK-0210BEL00025   **Receipt Date** 20021008   **Fulfill Expedite Criteria** Y

**DB ID #** 204974   **Company #** BE-MERCK-0210BEL00025

**Source Country** BE   **Serious?** Y   **Death?** Y

**Dosage:**   **Lifethreatening?**   **Hosp?**

**Dosage Group** Unknown   **Disabling?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric haemorrhage | gastric hemorrhage | 20020112 | | 6 | |
| Shock haemorrhagic | haemorrhagic shock | 20020118 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020112 | VIOXX | rofecoxib |

**Summary**

Information has been received from a physician via the Belgian Agency concerning an 85 year old male who on 12-JAN-2002 was placed on therapy with rofecoxib, tablet, once a day for the treatment of dorsal pain (dose not reported). On 12-JAN-2002 the patient experienced a gastric haemorrhage. Therapy with rofecoxib was continued until 18-JAN-2002. On 18-JAN-2002 the patient experienced an haemorrhagic shock and died. The cause of death was the haemorrhagic shock. The drugrelationship wasn't mentioned. Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20021011 | **Additional Documents** | |
| **Safety Report #** 0210NZL00046 | **Rec'd Date** 2002100 | | |
| **Full Report #** NZ-MERCK-0210NZL00046 | **Receipt Date** 20021008 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 205563 | **Company #** NZ-MERCK-0210NZL00046 | | |
| **Source Country** NZ | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** | **Hosp?** | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | GI bleeding | | | 5 | |
| Myocardial infarction | myocardial infarction | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from an agency concerning a 95 year old female who was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day (indication not reported). After 24 days the patient experienced gastrointestinal bleeding and myocardial infarction and died. The cause of death was gastrointestinal bleeding and myocardial infarction. The reporter felt that gastrointestinal bleeding and myocardial infarction were possibly related to therapy with rofecoxib.□□ □□□□ Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20021011 | **Additional Documents** | |
| **Safety Report #** 0210NZL00094 | **Rec'd Date** 2002100 | | |
| **Full Report #** NZ-MERCK-0210NZL00094 | **Receipt Date** 20021008 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 205633 | **Company #** NZ-MERCK-0210NZL00094 | | |
| **Source Country** NZ | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** | **Hosp?** | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Intestinal perforation | intestinal perforation | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from an agency concerning an 81 year old male who was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day (indication not reported) for a duration of 20 days. Subsequently the patient experienced intestinal perforation. Subsequently the patient died. The cause of death was intestinal perforation nos. The reporter felt that intestinal perforation was possibly related to therapy with rofecoxib.☐☐ Additional information has been requested.

| | | |
|---|---|---|
| **Safety Report #** 0212GBR00103 | **Transmit Date** 20021219 | **Additional Documents** |
| **Full Report #** GB-MERCK-0212GBR00103 | **Rec'd Date** 2002121 | |
| **DB ID #** 208289 | **Receipt Date** 20021212 | **Fulfill Expedite Criteria** Y |
| **Source Country** GB | **Company #** GB-MERCK-0212GBR00103 | |
| **Dosage:** 25 | **Serious?** Y | **Death?** Y |
| **Dosage Group** 25 | **Lifethreatening?** N | **Hosp?** |
| | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | perforated duodenal ulcer | | | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal haemo | 20020111 | 20020112 | 3 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020107 | VIOXX | rofecoxib |
| 2 | 20000101 | | aspirin |
| 3 | | | bisoprolol |
| 4 | | | propoxyphene hydrochloride |
| 4 | | | acetaminophen |
| 5 | | | atorvastatin |
| 6 | | | amitriptyline |

## Summary

Information has been received from an agency concerning a 77 year old female who is wheelchair bound and with a history of cerebrovascular accident who on 07-JAN-2002 was placed on therapy with rofecoxib, tablet, 25 mg, once a day (duration and indication not reported). Concomitant therapy included aspirin, 300 mg in the morning for the treatment as cerebrovascular accident prophylaxis (duration not reported) Other concomitant therapy included bisoprolol, acetaminophen/propoxyphene hydrochloride (CO-PROXAMOL), atorvastatin and amitriptyline (manufacturer unknown). On 11-JAN-2002 the patient experienced a upper gastrointestinal haemorrhage. On 12-JAN-2002 the patient died. The cause of death was perforated duodenal ulcer. No postmortem was performed. The agency report stated "Clinical findings suggestive of perforated duodenal ulcer and was written on death certificate. Oesophago gastro duodenoscopy not performed, patient had poor quality of life, had cardiovascular accident and was wheelchair bound". □□The reporter considered the reaction to be serious for the following reason: patient died. □□□No further information is available.

| | |
|---|---|
| | **Transmit Date** 20030113   **Additional Documents** |
| **Safety Report #** 0301GBR00044 | **Rec'd Date** 2003010 |
| **Full Report #** GB-MERCK-0301GBR00044 | **Receipt Date** 20030107   **Fulfill Expedite Criteria** Y |
| **DB ID #** 209239 | **Company #** GB-MERCK-0301GBR00044 |
| **Source Country** GB | **Serious?** Y   **Death?** Y |
| **Dosage:** | **Lifethreatening?** N   **Hosp?** Y |
| **Dosage Group** Unknown | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal perforation | gastrointestinal perforation | 1999 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 1999 | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning a male who in approximately June 1999, was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). In approximately August 1999 the patient experienced stomach pain and was hospitalised for a possible peritonitis. The patient was diagnosed with a gastrointestinal perforation. Subsequently the patient died, the exact date of death was not known. The cause of death was gastrointestinal perforation. The reporter felt it was unknown whether the patient's gastrointestinal perforation was due to therapy with rofecoxib. □□ □□ □□

Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20030113 | **Additional Documents** | |
| **Safety Report #** 0301USA00181 | **Rec'd Date** 2003010 | | |
| **Full Report #** US-MERCK-0301USA00181 | **Receipt Date** 20030103 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 209449 | **Company #** US-MERCK-0301USA00181 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** Y | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | perforated gastric peptic ulce | 200212 | 20021205 | 5 | |
| Shock | shock | 200212 | 20021205 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020819 | VIOXX | rofecoxib |
| 2 | 200208 | ZESTRIL | lisinopril |
| 3 | 200208 | DITROPAN XL | oxybutynin chloride |
| 4 | 200208 | SINEMET | levodopa |
| 4 | 200208 | SINEMET | carbidopa |
| 5 | 199910 | PLAVIX | clopidogrel bisulfate |
| 6 | 199910 | HUMALOG | insulin lispro |

## Summary

Information has been received from a physician concerning an 87 year old black female with no known drug allergies, hypertension, Parkinson's disease, an irritable bladder, diabetes, and a history of a cerebrovascular accident and no symptoms for peptic ulcer disease, who on 19-AUG-2002 was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of arthritis. Concomitant therapy included lisinopril (ZESTRIL), oxybutyninCl (DITROPAN XL), carbidopa/levodopa (MSD), clopidogrel bisulfate (PLAVIX) and insulin lispro (HUMALOG). After 3 days of increasing abdominal pain, the patient presented as a late arrival to the emergency room in shock. The patient was admitted to the hospital on approximately 04-DEC-2002 and was placed on a ventilator. On 04-DEC-2002 the patient had an exploratory laparotomy and was diagnosed with a perforated gastric peptic ulcer. On 05-DEC-2002 the patient died. The cause of death was a gastric peptic ulcer perforation. ☐☐The physician considered the shock and perforated gastric ulcer to be disabling and immediately life-threatening and an other important medical event. Additional information is not expected.☐☐This physician also provided information on two other patient's experiences, WAES#0207USA00858 and WAES# 0212USA00884.☐

| | | | | | |
|---|---|---|---|---|---|
| | **Transmit Date** 20030120 | **Additional Documents** | | | |
| **Safety Report #** 0301USA01034 | **Rec'd Date** 2003011 | | | | |
| **Full Report #** US-MERCK-0301USA01034 | **Receipt Date** 20030113 | **Fulfill Expedite Criteria** Y | | | |
| **DB ID #** 209625 | **Company #** US-MERCK-0301USA01034 | | | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | | | |
| **Dosage:** | **Lifethreatening?** | **Hosp?** | | | |
| **Dosage Group** Unknown | **Disabling?** | | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | died | 200301 | | 5 | |
| Gastric ulcer | gastric ulcers | | | 6 | |
| Oesophageal ulcer | esophageal ulcers | | | 6 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |
| 2 | | [therapy unspecified] |

## Summary

Information has been received from a physician concerning a 96 year old female nursing home patient with hypertension who was placed on therapy with rofecoxib, 12.5 mg tablet for the treatment of osteoarthritis (total daily dose and duration not reported). Concomitant therapy included "antihypertensives" (therapies unspecified). Subsequently, the patient experienced nausea and developed vomiting and was diagnosed with esophageal and gastric ulcers. The physician reported that the patient stopped eating due to the nausea and vomiting and in January 2003 died. The cause of death was not reported. The action taken with regard to rofecoxib and outcome of the patient's esophageal and gastric ulcers were not reported. The physician also provided information regarding two other patients (WAES# 0301USA01191 & 0301USA01192).☐☐Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20030225 | **Additional Documents** | |
| **Safety Report #** 0301USA01034 | **Rec'd Date** 2003011 | | |
| **Full Report #** US-MERCK-0301USA01034 | **Receipt Date** 20030214 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 209626 | **Company #** US-MERCK-0301USA01034 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** Unknown | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | died | 200301 | | 5 | |
| Dehydration | dehydration | | | 3 | |
| Gastric ulcer | gastric ulcers | | | 6 | |
| Oesophageal ulcer | extensive esophageal ulcers | 200301 | | 3 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | VIOXX | rofecoxib |
| 3 | | | [therapy unspecified] |

## Summary

Information has been received from a physician concerning an approximately 94 (originally reported as 96 by the physician) year old white female nursing home patient with hypertension who was placed on therapy with rofecoxib, 12.5 mg tablet for the treatment of osteoarthritis and degenerative joint disease of the knees (total daily dose and duration not reported). Concomitant therapy included "antihypertensives" (therapies unspecified). Subsequently, the patient experienced nausea and developed vomiting and was diagnosed with extensive esophageal ulcers/severe erosive esophagitis and gastric ulcers. The patient was hospitalized. The physician reported that the patient stopped eating due to the nausea and vomiting and was unable to swallow. Subsequently the patient progressed to dehydration and renal failure. The patient's esophagitis/esophageal ulcers, dehydration and renal failure persisted (outcome of gastric ulcers not reported). In January 2003 the patient died. The cause of death was not reported. The action taken with regard to rofecoxib was not reported. The physician also provided information regarding two other patients (WAES# 0301USA01191 & 0301USA01192).□□The physician considered the patient's esophagitis/esophageal ulcers, dehydration and renal failure to be life threatening. Additional information is not expected.

| | | | | |
|---|---|---|---|---|
| **Safety Report #** 0301USA02998 | **Transmit Date** 20030321 | | **Additional Documeuts** | |
| **Full Report #** US-MERCK-0301USA02998 | **Rec'd Date** 2003012 | | | |
| **DB ID #**  210251 | **Receipt Date** 20030318 | | **Fulfill Expedite Criteria** Y | |
| **Source Country** US | **Company #** US-MERCK-0301USA02998 | | | |
| **Dosage:**  12.5 | **Serious?**  Y | | **Death?**  Y | |
| **Dosage Group** <25 | **Lifethreatening?** Y | | **Hosp?** Y | |
| | **Disabling?** Y | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Abscess | abscess | 200212 | | 5 | |
| Gastrointestinal perforation | perforated viscus | 200212 | | 6 | |
| Peritonitis | peritonitis | 200212 | | 5 | |
| Sepsis | sepsis | 200212 | | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal bleedi | 200212 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 2002 | VIOXX | rofecoxib |
| 2 | | HYDRODIURIL | hydrochlorothiazide |
| 3 | | ALLEGRA | fexofenadine hydrochloride |
| 4 | | ARICEPT | donepezil hydrochloride |
| 5 | | LUPRON | leuprolide acetate |
| 6 | | ACIPHEX | rabeprazole sodium |
| 7 | | | metoprolol |

## Summary

Information has been received from a physician concerning a white male with a history of duodenal ulcer who in approximately November 2002, was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day (duration and indication not reported). Concomitant therapy included hydrochlorothiazide (manufacturer unknown), fexofenadine hydrochloride (ALLEGRA), donepezil hydrochloride (ARICEPT), leuprolide acetate (LUPRON), rabeprazole sodium (ACIPHEX) and metoprolol. On approximately 22-DEC-2002, the patient was admitted to the hospital with an acute abdomen, perforated viscus (not further specified) and upper gastrointestinal bleeding. On 12-JAN-2003 the patient died. The cause of death was peritonitis, abscess nos and sepsis nos. The action taken with regard to rofecoxib therapy was not reported.☐Upper gastrointestinal bleeding, peritonitis, abscess, sepsis and perforated viscus were considered to be immediately life-threatening, other important medical events and disabling. ☐ ☐Additional information is not expected.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20030218 | **Additional Documents** | |
| **Safety Report #** 0302GBR00077 | **Rec'd Date** 2003020 | | |
| **Full Report #** GB-MERCK-0302GBR00077 | **Receipt Date** 20030206 | **Fulfill Expedite Criteria** Y | |
| **DB ID #**      210742 | **Company #** GB-MERCK-0302GBR00077 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:**             1 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer | duodenal ulcer | 20030117 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020916 | VIOXX | rofecoxib |
| 2 | 19961004 | | felbinac |
| 3 | 20020107 | | mineral oil |
| 3 | 20020107 | | lanolin alcohols |
| 4 | 20020208 | | furosemide |
| 5 | 20020718 | | ramipril |
| 6 | 20020822 | | warfarin |
| 7 | 20020916 | | acetaminophen |

## Summary

Information has been received from an agency concerning an 83 year old female with a history of decreased tolerance while on therapy with erythromycin and tramadol hydrochloride (TRAMADOL) who on 16-SEP-2002 was placed on therapy with rofecoxib, tablet, one tablet, once a day for the treatment of osteoarthritis. Concomitant therapy included felbinac (TRAXAM), lanolin alcohols (+) mineral oil (OILATUM), furosemide, ramipril (TRITACE), warfarin and acetaminophen. On 17-JAN-2003 the patient experienced duodenal ulcer and was hospitalized. On 17-JAN-2003 therapy with rofecoxib was discontinued (reason not reported). The agency report stated "Acute gastrointestinal bleed (GI), rofecoxib and warfarin stopped". On 24-JAN-2003 the patient died. The proven cause of death was duodenal ulcer. No post mortem was performed.□□The reporter considered the reaction to be serious as it involved hospitalisation, was life threatening and medically significant as the patient died.□ □No further information is available.□

**Safety Report #** 0302GBR00160

**Full Report #** GB-MERCK-0302GBR00160

**DB ID #** 210783

**Source Country** GB

**Dosage:** 25

**Dosage Group** 25

**Transmit Date** 20030225   **Additional Documents**

**Rec'd Date** 2003021

**Receipt Date** 20030218   **Fulfill Expedite Criteria** Y

**Company #** GB-MERCK-0302GBR00160

**Serious?** Y   **Death?** Y

**Lifethreatening?** Y   **Hosp?** Y

**Disabling?** Y

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleed | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020619 | VIOXX | rofecoxib |
| 2 | 19990505 | | paroxetine |
| 3 | 20021231 | | floxacillin |
| 4 | 19971213 | | dihydrocodeine bitartrate |
| 4 | 19971213 | | acetaminophen |
| 5 | 20020114 | | levodopa |
| 5 | 20020114 | | benserazide hydrochloride |
| 6 | 19991023 | | dihydrocodeine |
| 7 | 20020114 | | senna |
| 8 | 19990920 | TIMOPTOL-LA | timolol maleate |
| 9 | 20021120 | | hydrargaphen |

## Summary

Information has been received from an agency concerning an 88 year old female with an infection, parkinsonism and glaucoma, who on 19-JUN-2002 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of analgesia (duration not reported). Concomitant therapy included paroxetine, 30mg for the treatment of depression (initiated 05-MAY-1999). Other concomitant therapy included floxacillin, acetaminophen (+) dihydrocodeine bitartrate (CO-DYDRAMOL), benserazide hydrochloride (+) levodopa (MADOPAR), dihydrocodeine, senna, timolol maleate (TIMOPTOL-LA)(MSD) and hydrargaphen (CONOTRANE). Subsequently the patient experienced a gastrointestinal bleed and was hospitalized. In 2003 the patient died (date not reported). The probable cause of death was gastrointestinal haemorrhage. No post mortem was performed. This was not a sudden death. □□The agency report listed rofecoxib and paroxetine as suspect therapies. □□The reporter considered the reaction to be serious for the following reasons: patient died, life-threatening, hospitalisation, disability, and medically significant. □ □□Additional information has been requested.□

Safety Report # 0302USA00144

Full Report # US-MERCK-0302USA00144

DB ID #        211180

Source Country US

Dosage:                    25

Dosage Group 25

Transmit Date 20030502

Rec'd Date 2003013

Receipt Date 20030421

Company # US-MERCK-0302USA00144

Serious? Y

Lifethreatening?

Disabling?

Additional Documents

Med. Records > 10pg

Fulfill Expedite Criteria Y

Death? Y

Hosp? Y

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20010103 | Carcinoembryonic antigen | ug/L | 3 | 0 | 5 |
| 20010103 | Blood creatinine | mg/dL | 1.6 | 0.4 | 1.5 |
| 20010103 | Blood urea | mg/dL | 29 | 6 | 20 |
| 20010108 | Haematocrit | % | 20.0 | 36 | 46 |
| 20010108 | Haemoglobin | g/dL | 8.6 | 12.0 | 16.0 |
| 20010108 | Blood creatinine | mg/dL | 1.7 | 0.4 | 1.5 |
| 20010108 | Haematocrit | % | 20.0 | 36 | 46 |
| 20010108 | Haematocrit | % | 19.6 | 36 | 46 |
| 20010108 | Haemoglobin | g/dL | 6.6 | 12.0 | 16.0 |
| 20010108 | Haemoglobin | g/dL | 6.4 | 12.0 | 16.0 |
| 20010108 | Blood urea | mg/dL | 53 | 6 | 20 |
| 20010109 | Haematocrit | % | 30.1 | 36 | 46 |
| 20010109 | Blood urea | mg/dL | 46 | 6 | 20 |
| 20010109 | Blood creatinine | mg/dL | 1.6 | 0.4 | 1.5 |
| 20010109 | Haemoglobin | g/dL | 11.0 | 12.0 | 16.0 |
| 20010109 | Haemoglobin | g/dL | 10.2 | 12.0 | 16.0 |
| 20010109 | Faecal occult blood | | positive | | |
| 20010109 | Haematocrit | % | 32.5 | 36 | 46 |
| 20010109 | Haemoglobin | g/dL | 7.5 | 12.0 | 16.0 |
| 20010109 | Haematocrit | % | 22.4 | 36 | 46 |
| 20010110 | Blood creatinine | mg/dL | 1.2 | 0.4 | 1.5 |
| 20010110 | Biopsy stomach | | negative | | |
| 20010110 | Haemoglobin | g/dL | 10.6 | 12.0 | 16.0 |
| 20010110 | Haemoglobin | g/dL | 10.5 | 12.0 | 16.0 |
| 20010110 | Haemoglobin | g/dL | 11.4 | 12.0 | 16.0 |
| 20010110 | Haematocrit | % | 33.6 | 36 | 46 |
| 20010110 | Haematocrit | % | 31.0 | 36 | 46 |
| 20010110 | Haematocrit | % | 30.9 | 36 | 46 |
| 20010110 | Blood urea | mg/dL | 41 | 6 | 20 |
| 20010110 | Faecal occult blood | | positive | | |
| 20010111 | Blood urea | mg/dL | 19 | 6 | 20 |

| Date | Test | Units | Value | Low | High |
|---|---|---|---|---|---|
| 20010111 | Blood creatinine | mg/dL | 1.0 | 0.4 | 1.5 |
| 20010112 | Haemoglobin | g/dL | 10.9 | 12.0 | 16.0 |
| 20010112 | Haematocrit | % | 31.8 | 36 | 46 |
| 20010112 | Blood creatinine | mg/dL | 0.8 | 0.4 | 1.5 |
| 20010112 | Blood urea | mg/dL | 15 | 6 | 20 |
| 20010113 | Haemoglobin | g/dL | 10.7 | 12.0 | 16.0 |
| 20010113 | Haematocrit | % | 31.7 | 36 | 46 |
| 20010122 | Haematocrit | % | 34.7 | 36 | 46 |
| 20010122 | Faecal occult blood | | positive | | |
| 20010122 | Blood urea | mg/dL | 19 | 6 | 20 |
| 20010122 | Haemoglobin | g/dL | 11.6 | 12.0 | 16.0 |
| 20010122 | Blood creatinine | mg/dL | 1.1 | 0.4 | 1.5 |
| 20010123 | Haemoglobin | g/dL | 10.6 | 12.0 | 16.0 |
| 20010123 | Haematocrit | % | 29.4 | 36 | 46 |
| 20010123 | Haematocrit | % | 33.2 | 36 | 46 |
| 20010123 | Haematocrit | % | 30.9 | 36 | 46 |
| 20010123 | Blood creatinine | mg/dL | 0.9 | 0.4 | 1.5 |
| 20010123 | Haemoglobin | g/dL | 10.0 | 12.0 | 16.0 |
| 20010123 | Blood urea | mg/dL | 16 | 6 | 20 |
| 20010123 | Haemoglobin | g/dL | 11.0 | 12.0 | 16.0 |
| 20010124 | Haematocrit | % | 31.9 | 36 | 46 |
| 20010124 | Haemoglobin | g/dL | 9.6 | 12.0 | 16.0 |
| 20010124 | Haemoglobin | g/dL | 10.7 | 12.0 | 16.0 |
| 20010124 | Haematocrit | % | 28.9 | 36 | 46 |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Dehydration | dehydration | 20010108 | | 6 | |
| Duodenal ulcer haemorrhage | gastrointestinal bleed second | 20010108 | | 1 | |
| Duodenal ulcer haemorrhage | gastrointestinal bleed second | 20010122 | 20010128 | 5 | |
| Hypovolaemia | hypovolemia | 20010108 | | 6 | |
| Malnutrition | malnutrition | 20010108 | | 3 | |
| Oesophagitis | esophagitis | 20010108 | 20010128 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 2000 | VIOXX | rofecoxib |
| 10 | | DETROL | tolterodine tartrate |
| 11 | | MEGACE | megestrol acetate |
| 12 | | BEN-GAY | methyl salicylate |
| 12 | | BEN-GAY | menthol |
| 12 | | BEN-GAY | camphor |
| 13 | | TYLENOL | acetaminophen |

| 2 | AGGRENOX | aspirin |
| 2 | AGGRENOX | dipyridamole |
| 3 | | digoxin |
| 4 | MAG-OX 400 TAB | magnesium oxide |
| 5 | REGLAN | metoclopramide hydrochlorid |
| 6 | | metoprolol |
| 7 | RISPERDAL | risperidone |
| 8 | | vitamins (unspecified) |
| 9 | LASIX (furosemide) | furosemide |

## Summary

Information has been received regarding a case in litigation concerning a female nursing home resident who in approximately January 2001, was placed on therapy with rofecoxib, tablet for the treatment of shoulder pain (dose and duration not reported). Within a couple of weeks of starting on therapy with rofecoxib, the patient began to vomit blood. Due to the vomiting, a physician requested an outpatient computed tomography (CT) scan in which no tumors or masses were noted. Around mid January 2001, the patient was admitted to a hospital for vomiting blood. On 28-JAN-2001, the patient was released into Hospice care and later that night, she passed away. The cause of death was not reported.□□Follow-up information was received from medical records concerning an 84 year old, gravida ii, parity 2, White (5'2," 96 lb), post-menopausal female non-smoker (quit in 1999), non-drinker (no alcohol use), nursing home resident who ambulates with a walker, uses a wheelchair and with dementia, chronic urinary tract infections, incontinence of bladder and bowel, atrial fibrillation, kyphosis, dysphagia, osteoarthritis, an allergy to trazodone, angina, "heart problems" (not further specified) (January 2000), congestive heart failure (CHF) (May 2000), bilateral carotid stenosis (April 2000), coronary artery disease, hypertension, hiatal hernia and a history of a bladder suspension (1994), gastrointestinal bleed (January 2000), weight loss (January 2000), colon cancer (February 2000), colon resection (February 2000), gastrostomy tube feeding (February 2000-July 2000), transient ischemic attack (TIA) (April 2000), diarrhea (June 2000), left knee swelling and pain (June 2000), cerebrovascular accident (CVA), cholecystectomy, biopsy breast benign, appendicectomy, total abdominal hysterectomy, salpingo-oophorectomy bilateral, left carotid endarterectomy, bunion left great toe, ectropion, anxiety, sinus bradycardia, first degree atrioventricular block, mild cardiomegaly, malaise, fatigue and muscle weakness who in approximately December 2000, was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of shoulder pain (duration not reported). Concomitant therapy included aspirin/dipyridamole (AGGRENOX), digoxin, Mg oxide (MAG-OX 400 TABLETS), metoclopramide hydrochloride (REGLAN), metoprolol, risperidone (RISPERDAL), vitamins (unspecified), furosemide (LASIX), tolterodine tartrate (DETROL), megestrol acetate (MEGACE), camphor/menthol/methyl salicylate (BEN-GAY) and acetaminophen (TYLENOL). On 03-JAN-2001, the patient's blood urea nitrogen (BUN) was high at 29mg/dL and creatinine was high at 1.6mg/dL. Her carcinoembryonic antigen (CEA) was within normal limits at 3ug/L. On that same date, the patient underwent a computed tomography of the abdomen with contrast enhancement for history of colon cancer which revealed no evidence of a mass. Since Thanksgiving (November 2000), (also reported as "for two to three weeks in January 2001), the patient had a two to three week history of progressive weakness, decreased appetite and emesis X3 (also reported as 2 emesis) (yellow, no blood). On approximately 06-JAN-2001, the staff from the patient's assisted living facility noticed dark stools. On 08-JAN-2001, the patient was seen by a physician. Her color was pale. A stat hemoglobin and hematocrit revealed 8.6g/dL and 20.0% respectively. On that same date, she was admitted to a hospital with anemia and melanotic stools due to a gastrointesinal bleed. Medications on hospital admission included: aspirin/dipyridamole (AGGRENOX), digoxin, Mg oxide (MAG-OX 400 TABLETS), risperidone (RISPERDAL), metoclopramide hydrochloride (REGLAN), vitamins (unspecified) and megestrol acetate (MEGACE). A complete blood count (08:40) revealed that the patient's hemoglobin was 6.6g/dL and hematocrit was 20.0%. A repeat hemoglobin (18:00) revealed hemoglobin 6.4gm/dL and hematocrit 19.6%. The patient was transfused with two units of packed red blood cells. Her hemoglobin remained stable after transfusion. The patient was placed on therapy with famotidine (MSD) and therapy with aspirin/dipyridamole (AGGRENOX) was put on hold, metoprolol was put on hold for low blood pressure and risperidone (RISPERDAL) was put on hold for for lethargy. On that same date, the patient's BUN was high at 53mg/dL and creatinine was high at 1.7mg/dL. On 09-JAN-2001, the patient's hemoglobin was 7.5g/dL (0230), 11.0g/dL (1011) and 10.2g/dL (1740) and hematocrit was 22.4% (0230), 32.5% (1011) and 30.1% (1740). Her BUN was high at 46mg/dL and creatinine was high at 1.6mg/dL. A stool for occult blood on that same date was positive. On 10-JAN-2001, the patient's BUN was high at 41mg/dL and creatinine as high at 1.2mg/dL. Her hemoglobin was 10.6g/dL (0245), 10.5g/dL (0950) and 11.4g/dL (1900) and hematocrit was 30.9% (0245), 31.0% (0950) and 33.6% (1900). A stool for occult blood on that same date was positive. On that same date, an esophagogastroduodenoscopy and biopsy were performed to evaluate upper gastrointestinal lesions. The impression and post-operative diagnosis was as follows: the bleeding may have been secondary to a huge ulcer crater in the duodenal bulb; diverticulum-like deformity in the body of the stomach, etiology of this was not clear, may have been secondary to previous gastrostomy tube; severe erosive esophagitis. The patient was diagnosed with a gastrointestinal bleed, secondary to duodenal ulcer and esophagitis complicated by protein calorie malnutrition, hypovolemia, urinary tract infection, dementia, coronary artery disease, atrial fibrillation and a history of colon cancer. The patient was malnutrished as she had lost a significant amount of weight since Thanksgiving (November 2000) predominantly because she was refusing to eat. She was placed on therapy with multivitamins and a protein supplement. The patient also had renal insufficiency, which improved with intravenous hydration and correction of anemia, and dehydration. The plan was to aggressively treat the patient with anti-reflux measures and proton pump inhibitor therapy. On 11-JAN-2001, the patient's BUN was within normal limits at 19.0mg/dL and creatinine was within normal limits at 1.0mg/dL. On 12-JAN-2001, the patient's BUN was within normal limits at 15.0mg/dL and creatinine was within normal limits at 0.8mg/dL. Her hemoglobin was 10.9g/dL and hematocrit was 31.8%. On 13-JAN-2001, the patient's hemoglobin was 10.7g/dL and hematocrit was 31.7%. On that same date, the patient

was discharged to a nursing home on the following medications: digoxin, benzalkonium chloride (ARTIFICIAL TEARS), "artificial care ointment" [therapy unspecified], lansoprazole (PREVACID), aluminum hydroxide (+) magnesium hydroxide (+) simethicone (MYLANTA), ciprofloxacin hydrochloride (CIPRO) and nystatin swish and swallow. The patient was noted to have "recovered nicely" from the gastrointestinal bleed while in the hospital at that time. While at the nursing home, the patient continued not to take fluids and not to take her medications. Subsequently, the patient became dehydrated and very weak. After being discharged for barely a week, on 22-JAN-2001, a nurse called stating that the patient had one emesis of dark coffee-ground material and her stool had been Hemoccult positive. Whether it was from a new bleed or just residual from the old bleed was difficult to tell. The patient was admitted to a hospital from the nursing home with a gastrointestinal bleed. On that same date, the patient's hemoglobin and hematocrit were 11.6g/dL and 34.7% respectively. Her BUN was 19mg/dL and creatinine was 1.1mg/dL. On 23-JAN-2001, her hemoglobin was 10.6g/dL (0300), 10.0g/dL (1100) and 11.0g/dL (1900) and hematocrit was 30.9% (0300), 29.4% (1100) and 33.2% (1900). Her BUN was 16mg/dL and creatinine was 0.9mg/dL. On 24-JAN-2001, her hemoglobin was 9.6g/dL (0300) and 10.7g/dL (1100) and hematocrit was 28.9% (0300) and 31.9% (1100). The patient continued not to eat, not to drink and not to take her medications. The patient did not want to have a percutaneous endoscopic gastrostomy (PEG) tube placed. She had one in the past and had requested that it be removed. In honor of the patient's desires, and with consultation with the family, hospice was consulted and the family agreed to the hospice procedures. Subsequently, all but comfort care was discontinued. The patient was kept in the hospital until a bed at hospice became available. On 28-JAN-2001, the patient was discharged to hospice on the following medications: morphine sulfate (ROXANOL), digoxin (if she would take it), mineral oil (+) petrolatum, white (LACRI-LUBE) ointment to her eyes, benzalkonium chloride (ARTIFICIAL TEARS) and famotidine (MSD) (if she could take it). On that same date, the patient died. The cause of death listed on the death certificate was gastrointestinal bleed, esophagitis and duodenal ulcer. The death certificate also listed "debilitated" as other significant conditions contributing to death but not resulting in the underlying cause. □□Additional information has been requested.All available medical records will be provided upon request.

| | | | |
|---|---|---|---|
| | **Transmit Date** | | **Additional Documents** |
| **Safety Report #** 0302USA00727 | **Rec'd Date** 2003020 | | |
| **Full Report #** US-MERCK-0302USA00727 | **Receipt Date** 20030205 | | **Fulfill Expedite Criteria** N |
| **DB ID #** 211309 | **Company #** US-MERCK-0302USA00727 | | |
| **Source Country** US | **Serious?** Y | | **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?** | | **Hosp?** |
| **Dosage Group** <25 | **Disabling?** | | |

| Preferred Term | Verhatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Anaemia | anemia | | | 5 | |
| Hypotension | hypotension | | | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal haemo | | | 5 | |

## DRUG I    STARTED DRUG PRODUCT    ACTIVE SUBSTANCE

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. An 89 year old male patient treated with rofecoxib developed anemia, hypotension, and upper gastrointestinal haemorrhage. The listing indicated that one or more of the events resulted in death. □□The original reporting source was not provided. No further information is available.This report was filed with the FDA. The CTU number is 183355 and the ISR number is 4030709-3.

| | | | |
|---|---|---|---|
| | | **Transmit Date** | **Additional Documents** |
| **Safety Report #** 0302USA00727 | | **Rec'd Date** 2003020 | |
| **Full Report #** US-MERCK-0302USA00727 | | **Receipt Date** 20030618 | **Fulfill Expedite Criteria** N |
| **DB ID #** 211310 | | **Company #** US-MERCK-0302USA00727 | |
| **Source Country** US | | **Serious?** Y | **Death?** Y |
| **Dosage:** 12.5 | | **Lifethreatening?** | **Hosp?** Y |
| **Dosage Group** <25 | | **Disabling?** | |

| Date | Test | Test Uuit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 200212 | PCO2 | | 17 | | |
| 200212 | Blood creatinine | | 1.6 | | |
| 200212 | Blood urea | | 65 | | |
| 200212 | Blood albumin | | 1.4 | | |
| 200212 | Laboratory test | | metabolic acidosis | | |
| 200212 | Platelet count | | normal | | |
| 200212 | Haemoglobin | | 5.4 | | |
| 200212 | Anion gap | | 4 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Anaemia | severely anemic | 20021213 | | 5 | |
| Hypotension | hypotension | 20021213 | | 5 | |
| Upper gastrointestinal haemorrhage | acute upper gastrointestinal | 20021213 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20020501 | VIOXX | rofecoxib |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. An 89 year old male patient treated with rofecoxib developed anemia, hypotension, and upper gastrointestinal haemorrhage. The listing indicated that one or more of the events resulted in death. □□Additional information was obtained on request by the Company from the FDA under the Freedom of Information Act. An 89 year old male with chronic back pain, atrial fibrillation, and renal insufficiency, and a history of a gastrointestinal (GI) bleed while on an unspecified non-steroidal anti-inflammatory drug (NSAID) in 2000 who denied alcohol use and stopped smoking in 1970 was on 01-MAY-2002 placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of osteoarthritis. On 13-DEC-2002, the patient presented to the emergency room with abdominal pain and evidence of upper GI hemorrhage. The patient was hypotensive (blood pressure not reported) and severely anemic with a hemoglobin of 5.4. Other laboratory tests revealed the following: platelet count was normal; chemistries showed metabolic acidosis with carbon dioxide in plasma of 17, calculated anion gap of 4, blood urea nitrogen (BUN) and creatinine of 65 and 1.6, and albumin of 1.4. The patient was admitted to the hospital to treat acute upper GI hemorrhage. On 13-DEC-2002, therapy with rofecoxib was discontinued and the patient died. □□The original reporting source was a pharmacist. Additional information is not available. This report was filed with the FDA. The CTU number is 183355 and the ISR number is 4030709-3.

| | | **Transmit Date** | | **Additional Documents** |
|---|---|---|---|---|

**Safety Report #** 0302USA00733

**Rec'd Date** 2003020

**Full Report #** US-MERCK-0302USA00733

**Receipt Date** 20030205     **Fulfill Expedite Criteria** N

**DB ID #**     211317

**Company #**  US-MERCK-0302USA00733

**Source Country** US

**Serious?** Y          **Death?** Y

**Dosage:**          50

**Lifethreatening?**          **Hosp?**

**Dosage Group** 50

**Disabling?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal perforation | duodenal perforation | | | 5 | |
| Duodenal ulcer | duodenal ulcer | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 10 | | | gabapentin |
| 2 | | DECADRON (dexa | dexamethasone acetate |
| 3 | | | lansoprazole |
| 4 | | | digoxin |
| 5 | | | warfarin |
| 6 | | | paroxetine |
| 7 | | | propranolol |
| 8 | | | oxycodone |
| 9 | | | [therapy unspecified] |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of
Information Act. A 71 year old male patient treated with rofecoxib and dexamethasone (manufacturer unknown) developed a
duodenal ulcer and perforation. The listing indicated that one or more of the events resulted in death. No further information
is available.☐☐This was originally reported by an other unspecified source through an unspecified company (company report
# M1337-2002).☐☐ ☐☐☐☐This report was filed with the FDA. The ISR number is 4038625-8.

**Safety Report #** 0303DEU00046

**Full Report #** DE-MERCK-0303DEU00046

**DB ID #** 211988

**Source Country** DE

**Dosage:**

**Dosage Group** Unknown

**Transmit Date** 20030319    **Additional Documents**

**Rec'd Date** 2003031

**Receipt Date** 20030311    **Fulfill Expedite Criteria** Y

**Company #** DE-MERCK-0303DEU00046

**Serious?** Y          **Death?** Y

**Lifethreatening?** N       **Hosp?** N

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric perforation | gastric perforation | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

**Summary**

Information has been received from a physician (orthopedic surgeon) concerning an approximately 80-year-old female patient with no known history of gastrointestinal disorder who was placed on therapy with rofecoxib, tablet (dose, duration and indication not reported). There is no information about concomitant therapy.□□While on therapy with rofecoxib, the patient was hospitalized and underwent elective major orthopedic operation (not further specified; incidental finding).□□Two days after surgery, the patient developed an acute abdomen and was transferred to the intensive care unit. Surgery was performed, however, the patient died of gastric perforation.□□The reporting physician was not sure about the drug relationship. □□Additional information has been requested.

| | | | |
|---|---|---|---|
| **Safety Report #** 0303USA01864 | **Transmit Date** | | **Additional Documents** |
| | **Rec'd Date** 2003031 | | |
| **Full Report #** US-MERCK-0303USA01864 | **Receipt Date** 20030317 | | **Fulfill Expedite Criteria** N |
| **DB ID #** 212817 | **Company #** US-MERCK-0303USA01864 | | |
| **Source Country** US | **Serious?** Y | | **Death?** Y |
| **Dosage:** 25 | **Lifethreatening?** Y | | **Hosp?** Y |
| **Dosage Group** 25 | **Disabling?** Y | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal haemorrhage | | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | timolol |
| 3 | | | paroxetine |
| 4 | | | floxacillin |
| 5 | | | dihydrocodeine bitartrate |
| 5 | | | acetaminophen |
| 6 | | MADOPAR | levodopa |
| 6 | | MADOPAR | benserazide hydrochloride |
| 7 | | | dihydrocodeine |
| 8 | | | senna |
| 9 | | CONOTRANE | hydrargaphen |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. An 88 year old female patient treated with rofecoxib and paroxetine experienced gastrointestinal haemorrhage. The listing indicated that one or more of the events resulted in death, required hospitalization, was considered to be disabling, was considered to be immediately life-threatening and required intervention to prevent permanent damage/impairment. No further information is available.☐☐This was originally reported by a consumer through Glaxo Smith Kline (Company Report #B0292824A). ☐☐This report was filed with the FDA. The ISR number is 4066288-4.

| | |
|---|---|
| Safety Report # 0304GBR00185 | Transmit Date 20030506   Additional Documents |
| Full Report # GB-MERCK-0304GBR00185 | Rec'd Date 2003042 |
| DB ID # 213315 | Receipt Date 20030423   Fulfill Expedite Criteria Y |
| Source Country GB | Company # GB-MERCK-0304GBR00185 |
| Dosage: 25 | Serious? Y      Death? Y |
| Dosage Group 25 | Lifethreatening? Y      Hosp? Y |
| | Disabling? N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer haemorrhage | bleeding from gastric ulcer | 2002 | | 5 | |
| Myocardial ischaemia | ischaemic heart disease | 20020402 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200201 | VIOXX | rofecoxib |
| 2 | 200201 | VIOXX | rofecoxib |
| 3 | | | aspirin |

## Summary

Information has been received from a physician via a company representative concerning an 84 year old male with angina pectoris and ischaemic heart disease and a history of hip replacement (1989) and a fall which lead to symptoms of loosened prothesis (not detected in a scan) who in January 2002, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of back pain and pain in hip following the fall. Concomitant therapy included aspirin, 75 mg tablet daily for the treatment of angina. Subsequently the patient experienced abdominal pain and malaena and was hospitalized. A gastroscopy confirmed bleeding from gastric ulcer. The patient was admitted to the intensive care unit. Three days later the patient improved and was moved to a normal ward for observation. The patient's bleeding from gastric ulcer was treated (not further specified). On 02-APR-2002 the patient died. The cause of death was possibly the bleeding gastric ulcer and worsening ischaemic heart disease. The patient continued rofecoxib therapy until he died. No autopsy was performed. The reporter felt that therapy with rofecoxib and aspirin could have been contributory factors to the bleeding from gastric ulcer. The physician felt that the bleeding from gastric ulcer was immediately life-threatening. Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20030520 | **Additional Documents** |
| **Safety Report #** 0305GBR00079 | **Rec'd Date** 2003051 | |
| **Full Report #** GB-MERCK-0305GBR00079 | **Receipt Date** 20030514 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 214761 | **Company #** GB-MERCK-0305GBR00079 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** N |
| **Dosage Group** <25 | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal (GI) bleed | 2003 | | 5 | |
| Pneumonia aspiration | aspiration pneumonia | 2003 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20030403 | VIOXX | rofecoxib |
| 2 | 1998 | | digoxin |
| 3 | 1990 | | allopurinol |
| 4 | 200208 | | omeprazole |
| 5 | 200208 | | omeprazole |
| 6 | | | albuterol sulfate |

## Summary

Information has been received from an agency concerning an 87 year old female with bronchospasm, senile dementia, atrial fibrillation (1998) and arthritis and a history of melaena and gastrointestinal haemorrhage (August 2002) that "was not investigated", peripheral vascular disorder, hiatus hernia (1982), burns to her scalp, resulting in plastic surgery (2002) and diverticular disease (1978) who on 03-APR-2003 was placed on therapy with rofecoxib, tablet, 12.5 mg for the treatment of gout (total daily dose not reported). Concomitant therapy included digoxin, allopurinol, omeprazole and albuterol sulfate (AEROLIN). On 13-APR-2003, therapy with rofecoxib was stopped (reason not reported). In 2003, the patient experienced a gastrointestinal bleed and aspiration pneumonia and died (date not reported). It is not known whether the patient experienced the gastrointestinal bleed and aspiration pneumonia before or after therapy with rofecoxib was discontinued. The agency report stated "Probable cause of death 1: Pneumonitis aspiration. Probable cause of death 2: Gastrointestinal haemorrhage". No post mortem was performed. □□The reporter considered the reaction to be serious for the following reason: Patient died.□ □□No further information is available.

**Safety Report #** 0307DEU00072

**Full Report #** DE-MERCK-0307DEU00072

**DB ID #**      217166

**Source Country** DE

**Dosage:**

**Dosage Group** Unknown

**Transmit Date** 20030717      **Additional Documents**

**Rec'd Date** 2003070

**Receipt Date** 20030709      **Fulfill Expedite Criteria** Y

**Company #** DE-MERCK-0307DEU00072

**Serious?** Y            **Death?** Y

**Lifethreatening?** Y        **Hosp?** Y

**Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | death of unknown cause | 20030521 | | 5 | |
| Drug interaction | drug interaction | 20030416 | | 6 | |
| Duodenal ulcer haemorrhage | gastrointestinal bleeding of a | 20030330 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200208 | VIOXX | rofecoxib |
| 2 | 200208 | VIOXX | rofecoxib |
| 3 | | | enalapril maleate |
| 4 | | | risperidone |
| 5 | | | olanzapine |
| 6 | 2003 | | esomeprazole magnesium |
| 7 | 2003 | | furosemide sodium |

## Summary

Information has been received from a physician concerning an 81-year-old man with organic brain syndrome and arterial hypertension who, in August 2002, was placed on therapy with rofecoxib, 25 mg tablet for the treatment of gonarthrosis and low back pain (total daily dose not reported). □□Concomitant therapy included enalapril maleate (MSD), tablet, 10 mg, half a tablet once a day, risperidone (RISPERDAL), 1.5 mg per day, olanzapine (ZYPREXA), 10mg tablet, 10 mg per day (duration and indication not reported). □□On 30-MAR-2003, the patient developed gastrointestinal bleeding of an ulcus duodeni and was hospitalized. In hospital the patient was treated with esomeprazole magnesium (NEXIUM), 20 mg tablet, 20 mg twice a day and furosemide sodium (LASIX), 40 mg, 40 mg per day. In April 2003, rofecoxib therapy was stopped (reason unknown). There is no information about the outcome.□□On 16-APR-2003, the patient developed renal failure, was hospitalized and underwent dialysis. After the 26-APR-2003, the patient recovered from renal failure. □□On 21-MAY-2003, the patient died due to an unknown reason. □□The reporting physician was unsure about the drug relationship, but she suspected that renal failure might be caused by a drug interaction with concomitant therapy. The reporting physician considered renal failure to be immediately life-threatening.□Additional information has been requested.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20030709 | **Additional Documents** | |
| **Safety Report #** 0307GBR00034 | **Rec'd Date** 2003070 | | |
| **Full Report #** GB-MERCK-0307GBR00034 | **Receipt Date** 20030702 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 217264 | **Company #** GB-MERCK-0307GBR00034 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 12.5 | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer haemorrhage | gastric ulcer haemorrhage | 20030507 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20030204 | VIOXX | rofecoxib |
| 2 | 2002 | | furosemide |
| 3 | 2002 | | perindopril |
| 4 | 2002 | | amlodipine besylate |
| 5 | 200301 | | aspirin |

## Summary

Information has been received from an agency concerning an 85 year old female with hypertension and a history of transient ischaemic attack and cardiac failure who on 04-FEB-2003 was placed on therapy with rofecoxib, tablet, 12.5 mg for the treatment of localised osteoarthritis (total daily dose not reported). Concomitant therapy included furosemide, perindopril, amlodipine besylate and aspirin. On 07-MAY-2003 the patient experienced a gastric ulcer haemorrhage and was hospitalized. On 07-MAY-2003 therapy with rofecoxib was discontinued (reason not specified). On 11-MAY-2003 the patient died. No post mortem was performed. The cause of death was the gastric ulcer haemorrhage. □□ □The reporter considered the reaction to be serious for the following reason: Patient died, hospitalisation and medically significant - died of bleeding ulcer.□□□ No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20030707 | **Additional Documents** | |
| **Safety Report #** 0307USA00074 | **Rec'd Date** 2003070 | | |
| **Full Report #** US-MERCK-0307USA00074 | **Receipt Date** 20030701 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 217446 | **Company #** US-MERCK-0307USA00074 | | |
| **Source Country** US | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | patient died | 200306 | | 5 | |
| Duodenal ulcer | duodenal ulcer | | | 3 | |

### DRUG I  STARTED DRUG  PRODUCT  ACTIVE SUBSTANCE

| | | | |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning a female who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day (duration and indication not reported). Subsequently, the patient developed a duodenal ulcer. On approximately 29-JUN-2003, the patient was in the hospital for surgery for the duodenal ulcer and died during surgery. The action taken with regard to rofecoxib, outcome of the patient's duodenal ulcer, and cause of death were not reported.☐☐Duodenal ulcer and unknown cause of death were considered to be immediately life-threatening by the physician. Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20030718 | **Additional Documents** |
| **Safety Report #** 0307USA01809 | **Rec'd Date** 2003071 | |
| **Full Report #** US-MERCK-0307USA01809 | **Receipt Date** 20030714 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 217705 | **Company #** US-MERCK-0307USA01809 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** | **Lifethreatening?** Y | **Hosp?** |
| **Dosage Group** Unknown | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleed | 2003 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| I | | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning a patient who was placed on therapy with rofecoxib, 25 mg tablet (total daily dose, duration and indication not reported). In approximately June 2003, the patient developed gastrointestinal bleeding and began "throwing up blood". The patient was scheduled to see a gastrointestinal specialist, but died one day prior to the appointment. The reporter believed that the patient died in the emergency room. The cause of death was gastrointestinal bleeding. The action taken with respect to rofecoxib, prior to the patient's death, was not reported.☐Gastrointestinal bleed was considered to be immediately life-threatening. ☐ ☐Additional information has been requested.

| | | |
|---|---|---|
| **Safety Report #** 0308GBR00053 | **Transmit Date** 20030818 | **Additional Documents** |
| **Full Report #** GB-MERCK-0308GBR00053 | **Rec'd Date** 2003080 | |
| **DB ID #** 218364 | **Receipt Date** 20030807 | **Fulfill Expedite Criteria** Y |
| **Source Country** GB | **Company #** GB-MERCK-0308GBR00053 | |
| **Dosage:** 12.5 | **Serious?** Y | **Death?** Y |
| **Dosage Group** <25 | **Lifethreatening?** N | **Hosp?** Y |
| | **Disabling?** N | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleeding | 20030522 | | 5 | |
| Melaena | melena | 20030522 | | 3 | |
| Peptic ulcer | peptic ulcer | 20030522 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20030508 | VIOXX | rofecoxib |
| 10 | | | pramoxine hydrochloride |
| 10 | | | bismuth subgallate |
| 2 | 20030430 | | celecoxib |
| 3 | | | fluoxetine |
| 4 | | | dihydrocodeine bitartrate |
| 4 | | | acetaminophen |
| 5 | | | lorazepam |
| 6 | | | zopiclone |
| 7 | | | misoprostol |
| 7 | | | diclofenac sodium |
| 8 | | | ibuprofen |
| 9 | | | psyllium husk |

## Summary

Information has been received from an agency concerning a 76 year old male who on 08-MAY-2003 was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day for the treatment of localised osteoarthritis. Concomitant therapy included celecoxib, fluoxetine, acetaminophen (+) dihydrocodeine bitartrate (CO-DYDRAMOL), lorazepam, zopiclone, diclofenac sodium (+) misoprostol (ARTHROTEC), ibuprofen, psyllium husk (FYBOGEL) and bismuth subgallate/pramoxine hydrochloride (ANUSOL SUPPOSITORIES/OINTMENT). In February 2003 the patient had taken ferrous sulphate anhydrous therapy (not further specified). On 22-MAY-2003 the patient experienced melena, gastrointestinal bleeding and peptic ulcer. On 22-MAY-2003 therapy with rofecoxib was discontinued (reason not reported). The agency report stated "Acute upper gastrointestinal bleed/PU (melena). Admitted." On 22-MAY-2003 the patient died. No postmortem was performed. The cause of death was gastrointestinal bleeding and peptic ulcer. The agency report stated "Cause of death as recorded on death certificate: 1a. Pneumonia 2. Bleeding duodenal ulcer, pectus ex cavatum, cervical spondylosis, dystonia, diverticulitis." The agency did not code the pneumonia, pectus ex cavatum, cervical spondylosis, dystonia and diverticulitis as adverse experiences. □□The reporter considered the reaction to be serious for the following reason: patient died.□No further information is available.□□

**Safety Report #** 0308USA00185

**Full Report #** US-MERCK-0308USA00185

**DB ID #** 218554

**Source Country** US

**Dosage:** 25

**Dosage Group** 25

**Transmit Date** 20030818   **Additional Documents**

**Rec'd Date** 2003080

**Receipt Date** 20030804   **Fulfill Expedite Criteria** Y

**Compauy #** US-MERCK-0308USA00185

**Serious?** Y   **Death?** Y

**Lifethreatening?** Y   **Hosp?** Y

**Disabling?**

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 20030527 | Haematocrit | | 34.4 | | |
| 20030527 | Haemoglobin | | 11.5 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Arthritis infective | shoulder pain developed into | 200305 | | 6 | |
| Peptic ulcer haemorrhage | upper GI bleeding, peptic ulc | 20030702 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|---------|--------------|------------------|
| 1 | 20030123 | VIOXX | rofecoxib |
| 2 | | AUGMENTIN | clavulanate potassium |
| 2 | | AUGMENTIN | amoxicillin |
| 3 | | HYDRODIURIL | hydrochlorothiazide |

## Summary

Information has been received from a physician and a nurse and a receptionist in the physician's office concerning an "otherwise healthy" 88 year old male with hypertension and a history of an ulcer related to aspirin (+) caffeine (ANACIN) "several years ago" and a right shoulder infection on 15-Apr-2002 who on 23-JAN-2003 was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of shoulder pain. Concomitant therapy included amoxicillin/clavulanate potassium (AUGMENTIN) and hydrochlorothiazide (manufacturer unknown). The patient's shoulder pain developed into a shoulder infection and on 08-MAY-2003, the patient was hospitalized. That same day, an irrigation and debridement for the shoulder infection was performed. The nurse reported that rofecoxib therapy was continued. Postoperatively, on 08-MAY-2003, the patient was placed on therapy with nafcillin, 1 gm, intravenously, four times a day for 7 to 10 days. Wound cultures and other diagnostic laboratory tests were performed (results not reported). Approximately 48 hours later, on 10-MAY-2003, the patient was discharged and on 20-MAY-2003, the patient was seen in the physician's office. On 27-MAY-2003, the patient's hematocrit was 34.4 and his hemoglobin was 11.5. On 19-JUN-2003, therapy with nafcillin was changed to dicloxacillin. Subsequently, the patient missed a follow-up appointment and the patient's wife informed the physician's office that on 02-JUL-2003, the patient developed a bleeding "peptic" ulcer and was hospitalized. That same day, therapy with rofecoxib was discontinued and intravenous antibiotics were continued. On 05-JUL-2003, the patient passed away. The cause of death according to the patient's wife was bleeding ulcer; however, there was a note in the patient's chart that indicated the patient was diagnosed with "an upper GI bleed related to medication and could have an ulcer." The nurse indicated that the type or name of medication was not specified and that the note did not say the patient had actually been diagnosed with an ulcer. The physician initially reported that the cause of death was probably not due to rofecoxib, but rather the patient's old age. However, in follow-up, the physician indicated that the patient's peptic ulcer was most likely related to medication (not further specified). As of 06-AUG-2003, the nurse indicated that she did not have the discharge summary or other details about the patient's death. The outcome of the shoulder infection was not reported. The shoulder infection was considered to be immediately life-threatening by the physician. Additional information is not expected.

**Safety Report #** 0309GBR00317

**Full Report #** GB-MERCK-0309GBR00317

**DB ID #** 219393

**Source Country** GB

**Dosage:** 25

**Dosage Group** 25

**Transmit Date** 20031003     **Additional Documents**

**Rec'd Date** 2003092

**Receipt Date** 20030929     **Fulfill Expedite Criteria** Y

**Company #** GB-MERCK-0309GBR00317

**Serious?** Y            **Death?** Y

**Lifethreatening?** N        **Hosp?** N

**Disabling?** N

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
|  | Haemoglobin |  | 6.5 |  |  |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Duodenal ulcer | duodenal ulcer | 200309 |  | 5 |  |
| Multi-organ failure | multiple organ failure | 200309 |  | 5 |  |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|--------|---------|--------------|------------------|
| 1 | 200304 | VIOXX | rofecoxib |
| 2 | 200304 | VIOXX | rofecoxib |
| 3 | 200211 |  | glyburide |
| 4 | 200303 |  | metformin |
| 5 | 200304 |  | enalapril maleate |
| 6 | 200304 |  | methotrexate |
| 7 | 200304 |  | folic acid |

## Summary

In Information has been received from an agency concerning a 74 year old male who in April 2003, was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of rheumatoid arthritis and pain (exact duration not reported). Concomitant therapy included glyburide, metformin, enalapril maleate (manufacturer unknown), methotrexate and folic acid. The patient's haemoglobin was 6.5 (units and normal range not reported). In September 2003 the patient died. The cause of death was duodenal ulcer and multi-organ failure. The agency report stated "patient developed 3 duodenal ulcerations. Reporter feels this contributed to the patient's death from multiple organ failure". It is unknown whether therapy with rofecoxib was discontinued before the patient died. □□□ □The reporter considered the reaction to be serious for the following reason: patient died. □□□□ No further information is available.□

| | |
|---|---|
| | **Transmit Date** 20031006   **Additional Documents** |
| **Safety Report #** 0309NOR00021 | **Rec'd Date** 2003092 |
| **Full Report #** NO-MERCK-0309NOR00021 | **Receipt Date** 20030923   **Fulfill Expedite Criteria** Y |
| **DB ID #**   219429 | **Company #** NO-MERCK-0309NOR00021 |
| **Source Country** NO | **Serious?** Y   **Death?** Y |
| **Dosage:**   50 | **Lifethreatening?** N   **Hosp?** N |
| **Dosage Group** 50 | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | perforated stomach ulcer | 20030325 | 20030401 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | 1993 | | furosemide sodium |
| 3 | 1999 | | magnesium oxide |
| 3 | 1999 | | aspirin |
| 4 | | | nifedipine |
| 5 | | | isosorbide mononitrate |

## Summary

Information has been received from a physician via an agency concerning an 88 year old female with oedema nos, atrial fibrillation, hypertension nos and angina pectoris who was placed on therapy with rofecoxib, 50 mg tablet, 50 mg, once a day for the treatment of pain nos. Concomitant therapy included furosemide sodium (LASIX (furosemide sodium)), aspirin (+) magnesium oxide (ALBYL-E), nifedipine (ADALAT OROS) and isosorbide mononitrate (MONOKET). □On 25-MAR-2003 the patient died. The cause of death was gastric ulcer perforation. The reporter felt that perforated stomach ulcer was possibly related to therapy with rofecoxib and aspirin (+) magnesium oxide.□□The report has been evaluated by the Agency which commented: The reaction could be related to Vioxx, Albyl-E or a pharmacodynamic interaction between these drugs. □□
□ No additional information is available.

|  |  |  |  |
|---|---|---|---|
| **Safety Report #** 0310GBR00110 | **Transmit Date** | **Additional Documents** | |
| **Full Report #** GB-MERCK-0310GBR00110 | **Rec'd Date** 2003101 | | |
| **DB ID #** 220369 | **Receipt Date** 20031010 | **Fulfill Expedite Criteria** N | |
| **Source Country** GB | **Company #** GB-MERCK-0310GBR00110 | | |
| **Dosage:** | **Serious?** Y | **Death?** Y | |
| **Dosage Group** | **Lifethreatening?** N | **Hosp?** Y | |
| | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | possible gastrointestinal blee | 20031006 | | 6 | |
| Hypotension | hypotensive | 20031006 | | 3 | |
| Melaena | passing melena | 20031006 | | 3 | |
| Sarcoma | possible sarcoma | 200310 | | 6 | |
| Transfusion reaction | reaction to blood transfusion | 200310 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20030819 | | blinded therapy |

## Summary

Information has been received as part of an Oxford based study from an investigator concerning a 73 year old male with a history of carcinoma of the descending colon (T4 N1 M0), left hemicolectomy (12-DEC-2002), adjuvant 5FU chemotherapy (21-JAN-2003 to 03-Jun-2003) and acute myocardial infarction (following 20 of a planned 24 5FU bolus chemotherapy doses (06-JUN-2003); chemotherapy subsequently discontinued) and no history of allergy, who entered a study, title as stated above. On 19-AUG-2003 the patient was placed on therapy with rofecoxib oral tablet 25 mg daily or placebo oral tablet daily for the prevention of recurrence of colorectal cancer. On 17-SEP-2003 study therapy was discontinued (reason not specified). On 06-OCT-2003 the patient began passing melena, experienced hypotension (severe intensity, common toxicity criteria 3) caused by a possible gastrointestinal bleed (severe intensity, common toxicity criteria 3) and was hospitalized. No definite bleeding point was observed on endoscopy, however evidence of a possible sarcoma was observed. The patient's blood pressure responded to intravenous fluids and they received a blood transfusion. Subsequently the patient experienced a reaction to the blood transfusion (exact onset date not reported). The patient was admitted to the intensive treatment unit and on 09-OCT-2003 the patient died, the cause of death being noted as the reaction to the blood transfusion. It was unknown if a post mortem had been carried out at the time of the report. At the time of death the patient's hypotension and meleana persisted. The reporting investigator felt that passing melena and hypotension were possibly related to study therapy. At this time the relationship of the possible gastrointestinal bleed, possible sarcoma and reaction to blood transfusion to study therapy is unknown.□□□Additional information has been requested.□This study was not filed under a U.S. IND.

| | **Transmit Date** | | **Additional Documents** |
|---|---|---|---|

**Safety Report #** 0310GBR00110     **Rec'd Date** 2003101

**Full Report #** GB-MERCK-0310GBR00110     **Receipt Date** 20031022     **Fulfill Expedite Criteria** N

    **DB ID #**     220370     **Company #** GB-MERCK-0310GBR00110

**Source Country** GB     **Serious?** Y     **Death?** Y

**Dosage:**     **Lifethreatening?** N     **Hosp?** Y

**Dosage Group**     **Disabling?** N

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| | Faecal occult blood | | positive | | |
| 20031007 | Mean cell volume | fL | 91 | 78 | 100 |
| 20031007 | Haematocrit | | 0.29 | 0.40 | 0.52 |
| 20031007 | White blood cell count | 10*9/L | 35.20 | 4.00 | 11.00 |
| 20031007 | White blood cell count | 10*9/L | 23.30 | 4.00 | 11.00 |
| 20031007 | White blood cell count | 10*9/L | 6.17 | 4.00 | 11.00 |
| 20031007 | Red cell distribution width | | 13.4 | 11.5 | 15.0 |
| 20031007 | Red cell distribution width | | 13.0 | 11.5 | 15.0 |
| 20031007 | Red cell distribution width | | 13.0 | 11.5 | 15.0 |
| 20031007 | Red blood cell count | 10*12/L | 2.56 | 4.50 | 6.50 |
| 20031007 | Nucleated red cells | 10*9/L | 0.00 | | |
| 20031007 | Haematocrit | | 0.24 | 0.40 | 0.52 |
| 20031007 | Mean cell volume | fL | 92 | 78 | 100 |
| 20031007 | Nucleated red cells | 10*9/L | 0.19 | | |
| 20031007 | Mean cell volume | fL | 90 | 78 | 100 |
| 20031007 | Mean cell haemoglobin | pg | 30.6 | 27.0 | 32.0 |
| 20031007 | Mean cell haemoglobin | pg | 30.6 | 27.0 | 32.0 |
| 20031007 | Mean cell haemoglobin | pg | 30.7 | 27.0 | 32.0 |
| 20031007 | Blood creatinine | umol/L | 156 | 50 | 140 |
| 20031007 | Blood creatinine | umol/L | 125 | 50 | 140 |
| 20031007 | Lymphocyte count | 10*9/L | 0.52 | 1.50 | 4.00 |
| 20031007 | Lymphocyte count | 10*9/L | 0.73 | 1.50 | 4.00 |
| 20031007 | Lymphocyte count | 10*9/L | 0.24 | 1.50 | 4.00 |
| 20031007 | Haemoglobin | g/dL | 9.5 | 13.5 | 18.0 |
| 20031007 | Investigation | ng/ml | >1000 | 0 | 275 |
| 20031007 | Nucleated red cells | 10*9/L | 0.00 | | |
| 20031007 | Neutrophil count | 10*9/L | 22.30 | 2.00 | 7.50 |
| 20031007 | Basophil count | 10*9/L | 0.00 | <0.10 | |
| 20031007 | Basophil count | 10*9/L | 0.02 | <0.10 | |
| 20031007 | Basophil count | 10*9/L | 0.01 | <0.10 | |
| 20031007 | Eosinophil count | 10*9/L | 0.03 | 0.04 | 0.40 |

| 20031007 | Eosinophil count | 10*9/L | 0.10 | 0.04 | 0.40 |
| 20031007 | Eosinophil count | 10*9/L | 0.06 | 0.04 | 0.40 |
| 20031007 | Haemoglobin | g/dL | 9.7 | 13.5 | 18.0 |
| 20031007 | Haemoglobin | g/dL | 7.8 | 13.5 | 18.0 |
| 20031007 | Platelet count | 10*9/L | 184 | 150 | 400 |
| 20031007 | Platelet count | 10*9/L | 172 | 150 | 400 |
| 20031007 | Haematocrit | | 0.28 | 0.40 | 0.52 |
| 20031007 | Neutrophil count | 10*9/L | 34.20 | 2.00 | 7.50 |
| 20031007 | Blood urea | mmol/L | 14.6 | 2.5 | 7.1 |
| 20031007 | Blood potassium | mmol/L | 4.0 | 3.6 | 5.0 |
| 20031007 | Blood potassium | mmol/L | 3.7 | 3.6 | 5.0 |
| 20031007 | Blood sodium | mmol/L | 142 | 135 | 145 |
| 20031007 | Platelet count | 10*9/L | 180 | 150 | 400 |
| 20031007 | Blood urea | mmol/L | 13.5 | 2.5 | 7.1 |
| 20031007 | Red blood cell count | 10*12/L | 3.17 | 4.50 | 6.50 |
| 20031007 | Red blood cell count | 10*12/L | 3.11 | 4.50 | 6.50 |
| 20031007 | Monocyte count | 10*9/L | 0.03 | 0.20 | 0.80 |
| 20031007 | Monocyte count | 10*9/L | 0.18 | 0.20 | 0.80 |
| 20031007 | Monocyte count | 10*9/L | 0.38 | 0.20 | 0.80 |
| 20031007 | Neutrophil count | 10*9/L | 5.87 | 2.00 | 7.50 |
| 20031007 | Blood sodium | mmol/L | 143 | 135 | 145 |
| 20031008 | Haematocrit | | 0.19 | 0.40 | 0.52 |
| 20031008 | Basophil count | 10*9/L | 0.00 | <0.10 | |
| 20031008 | Basophil count | 10*9/L | 0.00 | <0.10 | |
| 20031008 | Eosinophil count | 10*9/L | 0.01 | 0.04 | 0.40 |
| 20031008 | Mean cell haemoglobin | pg | 30.6 | 27.0 | 32.0 |
| 20031008 | Platelet count | 10*9/L | 60 | 150 | 400 |
| 20031008 | Platelet count | 10*9/L | 123 | 150 | 400 |
| 20031008 | Neutrophil count | 10*9/L | 13.80 | 2.00 | 7.50 |
| 20031008 | Neutrophil count | 10*9/L | 26.00 | 2.00 | 7.50 |
| 20031008 | Monocyte count | 10*9/L | 0.44 | 0.20 | 0.80 |
| 20031008 | Mean cell haemoglobin | pg | 31.0 | 27.0 | 32.0 |
| 20031008 | Lymphocyte count | 10*9/L | 0.42 | 1.50 | 4.00 |
| 20031008 | Monocyte count | 10*9/L | 0.63 | 0.20 | 0.80 |
| 20031008 | Haemoglobin | g/dL | 8.9 | 13.5 | 18.0 |
| 20031008 | Blood creatinine | umol/L | 185 | 50 | 140 |
| 20031008 | Blood creatinine | umol/L | 170 | 50 | 140 |
| 20031008 | Blood creatinine | umol/L | 205 | 50 | 140 |
| 20031008 | Nucleated red cells | 10*9/L | 0.00 | | |
| 20031008 | Nucleated red cells | 10*9/L | 0.00 | | |

| 20031008 | Eosinophil count | 10*9/L | 0.06 | 0.04 | 0.40 |
| 20031008 | Lymphocyte count | 10*9/L | 0.59 | 1.50 | 4.00 |
| 20031008 | Red blood cell count | 10*12/L | 2.11 | 4.50 | 6.50 |
| 20031008 | Haemoglobin | g/dL | 6.6 | 13.5 | 18.0 |
| 20031008 | Mean cell volume | fL | 90 | 78 | 100 |
| 20031008 | White blood cell count | 10*9/L | 14.80 | 4.00 | 11.00 |
| 20031008 | White blood cell count | 10*9/L | 27.10 | 4.00 | 11.00 |
| 20031008 | Red cell distribution width | | 13.6 | 11.5 | 15.0 |
| 20031008 | Haematocrit | | 0.26 | 0.40 | 0.52 |
| 20031008 | Red blood cell count | 10*12/L | 2.91 | 4.50 | 6.50 |
| 20031008 | Blood urea | mmol/L | 17.8 | 2.5 | 7.1 |
| 20031008 | Blood potassium | mmol/L | 7.5 | 3.6 | 5.0 |
| 20031008 | Red cell distribution width | | 13.5 | 11.5 | 15.0 |
| 20031008 | Mean cell volume | fL | 92 | 78 | 100 |
| 20031008 | Blood urea | mmol/L | 19.4 | 2.5 | 7.1 |
| 20031008 | Blood potassium | mmol/L | 4.2 | 3.6 | 5.0 |
| 20031008 | Blood potassium | mmol/L | 7.0 | 3.6 | 5.0 |
| 20031008 | Blood sodium | mmol/L | 149 | 135 | 145 |
| 20031008 | Blood sodium | mmol/L | 150 | 135 | 145 |
| 20031008 | Blood sodium | mmol/L | 147 | 135 | 145 |
| 20031008 | Blood urea | mmol/L | 22.3 | 2.5 | 7.1 |
| 20031009 | Blood creatinine | umol/L | 247 | 50 | 140 |
| 20031009 | Lymphocyte count | 10*9/L | 0.93 | 1.50 | 4.00 |
| 20031009 | Neutrophil count | 10*9/L | 22.60 | 2.00 | 7.50 |
| 20031009 | Platelet count | 10*9/L | 70 | 150 | 400 |
| 20031009 | Mean cell volume | fL | 92 | 78 | 100 |
| 20031009 | Mean cell haemoglobin | pg | 31.0 | 27.0 | 32.0 |
| 20031009 | Nucleated red cells | 10*9/L | 0.00 | | |
| 20031009 | Eosinophil count | 10*9/L | 0.02 | 0.04 | 0.40 |
| 20031009 | Blood potassium | mmol/L | 8.2 | 3.6 | 5.0 |
| 20031009 | Blood sodium | mmol/L | 149 | 135 | 145 |
| 20031009 | Blood urea | mmol/L | 21.9 | 2.5 | 7.1 |
| 20031009 | Red blood cell count | 10*12/L | 2.94 | 4.50 | 6.50 |
| 20031009 | Red cell distribution width | | 13.9 | 11.5 | 15.0 |
| 20031009 | White blood cell count | 10*9/L | 24.20 | 4.00 | 11.00 |
| 20031009 | Haematocrit | | 0.27 | 0.40 | 0.52 |
| 20031009 | Monocyte count | 10*9/L | 0.71 | 0.20 | 0.80 |
| 20031009 | Basophil count | 10*9/L | 0.00 | <0.10 | |
| 20031009 | Haemoglobin | g/dL | 9.1 | 13.5 | 18.0 |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |

| Hypotension | hypotensive | 20031006 | | 3 |
| Leiomyoma | possible leiomyoma | 20031007 | | 3 |
| Lung injury | lung injury | 20031009 | | 5 |
| Melaena | passing melena | 20030910 | | 3 |
| Multi-organ failure | multi organ failure | 20031007 | 20031009 | 5 |
| Transfusion reaction | transfusion reaction | 20031007 | 20031009 | 5 |
| Upper gastrointestinal haemorrhage | upper gastrointestinal bleed | 20031006 | 20031009 | 5 |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
| --- | --- | --- | --- |
| 1 | 20030819 | | blinded therapy |
| 2 | 20030613 | | ramipril |
| 3 | 20030613 | | atenolol |
| 4 | 20030613 | | aspirin |
| 5 | 20030613 | ZOCOR | simvastatin |

## Summary

Information has been received as part of an Oxford based study from an investigator concerning a 73 year old male with a history of carcinoma of the descending colon Dukes C (T4 N1 M0), left hemicolectomy (12-DEC-2002), adjuvant 5FU chemotherapy (21-JAN-2003 to 03-Jun-2003) and an uncomplicated acute myocardial infarction (following 20 of a planned 24 5FU bolus chemotherapy doses (06-JUN-2003); chemotherapy subsequently discontinued. The patient received treatment with streptokinase. The patient has no history of allergy, peptic ulcer disease or indigestion and entered a study, title as stated above. On 19-AUG-2003 the patient was placed on therapy with rofecoxib oral tablet 25 mg daily or placebo oral tablet daily for the prevention of recurrence of colorectal cancer. Concomitant therapy included aspirin, 75 mg, initiated 13-JUN-2003 (daily dose, duration and indication not reported). Other concomitant medication included ramipril, atenolol and simvastatin (manufacturer unknown). On 10-SEP-2003 the patient experienced a single episode of black stool and study therapy was discontinued. On 06-OCT-2003 the patient began passing melena, experienced hypotension (severe intensity, common toxicity criteria 3) caused by an upper gastrointestinal bleed (severe intensity, common toxicity criteria 4) and was admitted to a hospitals accident and emergency department. On admission the patient was noted to be continuing on aspirin. Endoscopy (07-OCT-2003) showed some non-bleeding linear erosions in the cardia, but no fresh or altered blood in the upper gastrointestinal tract. There was however an incidental finding of a large polypoid mass - possibly a leiomyoma - arising at the pylorus and prolapsing into the duodenum. The investigator stated, "This seems to have prevented the proper examination of the duodenum, which is the most likely source of the melena". The patient's blood pressure responded to intravenous fluids and they received a blood transfusion. On 07-OCT-2003 the patient experienced a major transfusion reaction (severe severity common toxicity criteria 5) with bronchospasm, hypotension and heart failure. On the 07-OCT-2003 the following pathology results were observed: haemoglobin 9.7 g/dL reference range 13.5-18.0, mean cell volume 90 fL reference range 78-100, packed cell volume 0.29 reference range 0.40-0.52, white cell count 6.17 10*9/L reference range 4.00-11.00, platelets 180 x 10*9/L reference range 150-400, RBC distern width 13.0 reference range 11.5-15.0, CD lymphocyte 0.24 x 10*9/L reference range 1.50-4.00, CD NRBC 0.00 x 10*9/L,CD neutrophil 5.87 x 10*9/L reference range 2.00-7.50, CD monocyte 0.03 x 10*9/L reference range 0.20-0.80,CD eosinophils 0.03 x 10*9/L reference range 0.04-0.480,CD basophils 0.00 x 10*9/L reference range <0.10, red blood cell count 3.17 10*12/L reference range 4.50-6.50, mean cell haemoglobin 30.7 pg reference range 27.0-32.0, plasma sodium 142 mmol/L reference range 135-145, plasma potassium 4.0 mmol/L reference range 3.6-5.0, plasma urea 13.5 mmol/L reference range 2.5-7.1, plasma creatinine 125 umol/L reference range 50-140 and haemoglobin 9.5 g/dL reference range 13.5-18.0, mean cell volume 91 fL reference range 78-100, packed cell volume 0.28 reference range 0.40-0.52, white cell count 23.30 10*9/L reference range 4.00-11.00, platelets 172 x 10*9/L reference range 150-400, RBC distern width 13.0 reference range 11.5-15.0, CD lymphocyte 0.73 x 10*9/L reference range 1.50-4.00, CD NRBC 0.00 x 10*9/L, CD neutrophil 22.30 x 10*9/L reference range 2.00-7.50, CD monocyte 0.18 x 10*9/L reference range 0.20-0.80, CD eosinophils 0.06 x 10*9/L reference range 0.04-0.480, CD basophils 0.02 x 10*9/L reference range <0.10, red blood cell count 3.11 x 10*12/L reference range 4.50-6.50,mean cell haemoglobin 30.6 pg reference range 27.0-32.0, IL D-dimers >1000 ng/ml reference range 0-275 plasma sodium 142 mmol/L reference range 135-145, plasma potassium 4.0 mmol/L reference range 3.6-5.0, plasma urea 13.5 mmol/L reference range 2.5-7.1, plasma creatinine 125 umol/L reference range 50-140 and haemoglobin 7.8 g/dL reference range 13.5-18.0, mean cell volume 92 fL reference range 78-100, packed cell volume 0.24 reference range 0.40-0.52, white cell count 35.20 10*9/L reference range 4.00-11.00, platelets 184 x 10*9/L reference range 150-400, RBC distern width 13.4 reference range 11.5-15.0, CD lymphocyte 0.52 x 10*9/L reference range 1.50-4.00, CD NRBC 0.19 x 10*9/L, CD neutrophil 34.20 x 10*9/L reference range 2.00-7.50, CD monocyte 0.38 x 10*9/L reference range 0.20-0.80, CD eosinophils 0.10 x 10*9/L reference range 0.04-0.480, CD basophils 0.01 x 10*9/L reference range <0.10, red blood cell count 2.56 10*12/L reference range 4.50-6.50, mean cell haemoglobin 30.6 pg reference range 27.0-32.0, plasma sodium 143 mmol/L reference range 135-145, plasma potassium 3.7 mmol/L reference range 3.6-5.0, plasma urea 14.6 mmol/L reference range 2.5-7.1, plasma creatinine 156 umol/L reference range 50-140. On 08-OCT-2003 the following pathology results were observed: haemoglobin 8.9 g/dL reference range 13.5-18.0, mean cell volume 90fL reference range 78-100, packed cell volume 0.26 reference range 0.40-0.52, white cell count 27.10*9/L reference range 4.00-11.00, platelets 123 x 10*9/L reference range 150-400, RBC distern width 13.6 reference range 11.5-15.0, CD lymphocyte 0.42 x 10*9/L reference range 1.50-4.00, CD NRBC 0.00 x 10*9/L, CD neutrophil 26 x 10*9/L reference range 2.00-7.50, CD monocyte 0.63 x 10*9/L reference range 0.20-0.80, CD

eosinophils 0.06 x 10*9/L reference range 0.04-0.480, CD basophils 0.00 x 10*9/L reference range <0.10, red blood cell count 2.91 10*12/L reference range 4.50-6.50, mean cell haemoglobin 30.6 pg reference range 27.0-32.0, plasma sodium 149 mmol/L reference range 135-145, plasma potassium 7.5 mmol/L reference range 3.6-5.0, plasma urea 22.3 mmol/L reference range 2.5-7.1, plasma creatinine 205umol/L reference range 50-140 and haemoglobin 6.6 g/dL reference range 13.5-18.0, mean cell volume 92fL reference range 78-100, packed cell volume 0.19 reference range 0.40-0.52, white cell count 14.80 10*9/L reference range 4.00-11.00, platelets 60 x 10*9/L reference range 150-400, RBC distern width 13.5 reference range 11.5-15.0, CD lymphocyte 0.59 x 10*9/L reference range 1.50-4.00, CD NRBC 0.00 x 10*9/L, CD neutrophil 13.80 x 10*9/L reference range 2.00-7.50, CD monocyte 0.44 x 10*9/L reference range 0.20-0.80, CD eosinophils 0.01 x 10*9/L reference range 0.04-0.480, CD basophils 0.00 x 10*9/L reference range <0.10, red blood cell count 2.11 10*12/L reference range 4.50-6.50, mean cell haemoglobin 31.0 pg reference range 27.0-32.0, plasma sodium 149 mmol/L reference range 135-145, plasma potassium 7.5 mmol/L reference range 3.6-5.0, plasma urea 22.3 mmol/L reference range 2.5-7., plasma creatinine 205 umol/L reference range 50-140 and haemoglobin 8.9 g/dL reference range 13.5-18.0, mean cell volume 90fL reference range 78-100, packed cell volume 0.26 reference range 0.40-0.52, white cell count 27.1 10*9/L reference range 4.00-11.00, platelets 123 x 10*9/L reference range 150-400, □RBC distern width 13.6 reference range 11.5-15.0, CD lymphocyte 0.42 x 10*9/L reference range 1.50-4.00, CD NRBC 0.00 x 10*9/L, CD neutrophil 26 x 10*9/L reference range 2.00-7.50, CD monocyte 0.63 x 10*9/L reference range 0.20-0.80, CD eosinophils 0.06 x 10*9/L reference range 0.04-0.480, CD basophils 0.00 x 10*9/L reference range <0.10, red blood cell count 2.91 10*12/L reference range 4.50-6.50, mean cell haemoglobin 30.6 pg reference range 27.0-32.0, plasma sodium 150 mmol/L reference range 135-145, plasma potassium 4.2 mmol/L reference range 3.6-5.0, plasma urea 19.4 mmol/L reference range 2.5-7.1, plasma creatinine 170 umol/L reference range 50-140 and plasma sodium 147 mmol/L reference range 135-145, plasma potassium 7.0 mmol/L reference range 3.6-5.0, plasma urea 17.8 mmol/L reference range 2.5-7.1, plasma creatinine 185 umol/L reference range 50-140□□The patient was admitted to the intensive treatment unit and on 09-OCT-2003 the patient died, the cause of death given as 1a) multi-organ failure, 1b) transfusion-related acute lung injury, 2) gastrointestinal bleed. On 09-OCT-2003 the following pathology results were observed: haemoglobin 9.1 g/dL reference range 13.5-18.0, □mean cell volume 92 fL reference range 78-100, packed cell volume 0.27 reference range 0.40-0.52, white cell count 24.20 x 10*9/L reference range 4.00-11.00, platelets 70 x 10*9/L reference range 150-400, RBC distern width 13.9 reference range 11.5-15.0, CD lymphocyte 0.93 x 10*9/L reference range 1.50-4.00, CD NRBC 0.00 x 10*9/L, □CD neutrophil 22.6 x 10*9/L reference range 2.00-7.50, CD monocyte 0.71 x 10*9/L reference range 0.20-0.80, CD eosinophils 0.02 x 10*9/L reference range 0.04-0.480, CD basophils 0.00 x 10*9/L reference range <0.10, red blood cell count 2.94 10*12/L reference range 4.50-6.50, mean cell haemoglobin 31.0 pg reference range 27.0-32.0, plasma sodium 149 mmol/L reference range 135-145, plasma potassium 8.2 mmol/L reference range 3.6-5.0, plasma urea 21.9 mmol/L reference range 2.5-7.1, plasma creatinine 247 umol/L reference range 50-140□□The investigator stated, "the coroner was consulted, but unfortunately decided not to perform a post mortem. At the time of death the patient's hypotension, melena and possible leiomyoma persisted. The reporting investigator felt that passing melena and hypotension were possibly related to study therapy and the patient's multi-organ failure. The investigator also stated "I would say that this death was consequent upon the gastrointestinal bleed, although directly caused by the transfusion reaction rather than the bleed itself. The bleed was most likely triggered by low dose aspirin. It is probable that the trial medication did not play a part, but it is also possible that, if he were on both aspirin and rofecoxib, the combined risk of bleeding of these two agents may be slightly higher than the risk with low dose aspirin alone. I would therefore have to say that there is at least a small possibility that the trial medication contributed to his death, albeit indirectly".□□The investigator has stated, "Since the patients death I have reviewed the patients detailed ward notes from the hospital where they received treatment for their myocardial infarction. It emerges that ward staff at the time noted a 5g/dl drop in the patient's haemoglobin after his streptokinase treatment and arranged a single faecal occult blood test that was positive. The patient was not aware of this and it was not mentioned in the cardiology discharge letter, it was not followed up with any further investigations, and he was still discharged on low-dose aspirin. Had we known this at the time the patient would not have been entered into the study"□□Additional information has been requested.□□This study was not filed under a U.S. IND.

|  |  |  |  |
|---|---|---|---|
| **Safety Report #** 0310NZL00020 | **Transmit Date** 20031027 | **Additional Documents** | |
| **Full Report #** NZ-MERCK-0310NZL00020 | **Rec'd Date** 2003101 | | |
| **DB ID #** 220547 | **Receipt Date** 20031016 | **Fulfill Expedite Criteria** Y | |
| **Source Country** NZ | **Company #** NZ-MERCK-0310NZL00020 | | |
| **Dosage:** 12.5 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** <25 | **Lifethreatening?** N | **Hosp?** | |
| | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal haemorrhage | 20010720 | | 5 | |
| Myocardial infarction | myocardial infarction | 20010720 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20010626 | VIOXX | rofecoxib |

### Summary

Information has been received from an agency concerning a 95 year old white female who on 26-JUN-2001 was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg, once a day (indication not reported). On 20-JUL-2001 the patient experienced gastrointestinal haemorrhage and myocardial infarction. On 20-JUL-2001 therapy with rofecoxib was discontinued. The patient died, date of death is unknown. The agency indicated that one or more of the events resulted in death. The reporter felt that gastrointestinal haemorrhage and myocardial infarction were possibly related to therapy with rofecoxib. □The agency has confirmed no further information is available.

**Safety Report #** 0310USA02613

**Full Report #** US-MERCK-0310USA02613

**DB ID #**        221491

**Source Country** US

**Dosage:**

**Dosage Group** Unknown

**Transmit Date** 20031031        **Additional Documents**

**Rec'd Date** 2003102

**Receipt Date** 20031022        **Fulfill Expedite Criteria** Y

**Company #** US-MERCK-0310USA02613

**Serious?** Y          **Death?** Y

**Lifethreatening?** Y        **Hosp?** N

**Disabling?** Y

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | died | | | 5 | |
| Gastric haemorrhage | stomach bleed | | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a patient with a peptic ulcer who was "in a lot of pain" who was placed on therapy with rofecoxib, tablet for the treatment of the ulcer pain (dose and duration not reported). The physician felt he could not prescribe narcotics because of the ulcer so he prescribed rofecoxib. Subsequently, the patient experienced a "stomach bleed" and died. The cause of death was not reported.□ □Stomach bleed was considered to be immediately life-threatening and disabling by the physician.□ □ Additional information has been requested.

| | | |
|---|---|---|
| | **Transmit Date** 20031105 | **Additional Documents** |
| **Safety Report #** 0310USA03355 | **Rec'd Date** 2003103 | |
| **Full Report #** US-MERCK-0310USA03355 | **Receipt Date** 20031030 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 221605 | **Company #** US-MERCK-0310USA03355 | |
| **Source Country** US | **Serious?** Y | **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?** | **Hosp?** Y |
| **Dosage Group** <25 | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | died the next day | | | 5 | |
| Gastrointestinal haemorrhage | GI bleeding | | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | aspirin |

## Summary

Information has been received from a physician concerning an 83 year old hospitalized male (not further described) who was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg (total daily dose, duration and indication not reported). Concomitant therapy included aspirin. While taking rofecoxib, the patient developed gastrointestinal (GI) bleeding which prolonged hospitalization and died the next day. The physician reported that these events occurred "a long time ago" (date not reported). The action taken with regard to rofecoxib and cause of death were not reported.☐☐Additional information has been requested.

| | |
|---|---|
| Safety Report # 0311GBR00113 | Transmit Date 20031118   Additional Documents |
| Full Report # GB-MERCK-0311GBR00113 | Rec'd Date 2003111 |
| DB ID # 221927 | Receipt Date 20031111   Fulfill Expedite Criteria Y |
| Source Country GB | Company # GB-MERCK-0311GBR00113 |
| Dosage: 25 | Serious? Y          Death? Y |
| Dosage Group 25 | Lifethreatening? N          Hosp? N |
| | Disabling? N |

| Preferred Term | Verbatim Term | Start | Eud | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforated | 20031006 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20030108 | VIOXX | rofecoxib |
| 2 | 20030108 | VIOXX | rofecoxib |
| 3 | 20030918 | | mometasone furoate |

## Summary

Information has been received from an agency concerning a 91 year old female with rhinitis who, on 08-JAN-2003, was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of gout and arthritis (duration not reported). Concomitant therapy included mometasone furoate. On 06-OCT-2003 the patient experienced a perforated duodenal ulcer. It is not known what action was taken with regards to therapy with rofecoxib. On 10-OCT-2003 the patient died. The cause of death was duodenal ulcer perforation. The agency report stated "Post mortem confirmed cause of death was due to a perforated duodenal ulcer."□□ □The reporter considered the reaction to be serious for the following reason: patient died.□□□ No further information is available.

| | | | | |
|---|---|---|---|---|
| **Safety Report #** 0311USA00497 | **Transmit Date** 20031112 | | **Additional Documents** | |
| **Full Report #** US-MERCK-0311USA00497 | **Rec'd Date** 2003110 | | | |
| **DB ID #**       222168 | **Receipt Date** 20031105 | | **Fulfill Expedite Criteria** Y | |
| **Source Country** US | **Company #** US-MERCK-0311USA00497 | | | |
| **Dosage:** | **Serious?** Y | **Death?** Y | | |
| **Dosage Group** Unknown | **Lifethreatening?** | **Hosp?** | | |
| | **Disabling?** | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | massive gastrointestinal blee | | | 5 | |

### DRUG I    STARTED DRUG  PRODUCT    ACTIVE SUBSTANCE

| | | | |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning an "either 79 or 89" year old female who was placed on therapy with rofecoxib, 50 mg tablet (total daily dose, duration and indication not reported). "Some time ago," the patient called her treating physician to complain that her stomach was "killing her." The treating physician felt the event was not serious and therapy with rofecoxib was continued at that time. Subsequently, the patient died of a massive gastrointestinal bleed while taking rofecoxib. The cause of death was massive gastrointestinal bleed.☐☐Additional information has been requested.

| | |
|---|---|
| | **Transmit Date** 20031211   **Additional Documents** |
| **Safety Report #** 0312BEL00012 | **Rec'd Date** 2003120 |
| **Full Report #** BE-MERCK-0312BEL00012 | **Receipt Date** 20031204   **Fulfill Expedite Criteria** Y |
| **DB ID #**   222655 | **Company #**  BE-MERCK-0312BEL00012 |
| **Source Country** BE | **Serious?** Y   **Death?** Y |
| **Dosage:** | **Lifethreatening?**   **Hosp?** |
| **Dosage Group** Unknown | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric perforation | acute stomach perforation | 200311 | 200311 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |

### Summary

Information has been received from a physician concerning an 88 year old male who was placed on therapy with rofecoxib, 50 mg tablet (dose, duration and indication not reported). Subsequently, in November 2003, the patient experienced an acute stomach perforation. Subsequently, on approximately 27-NOV-2003, the patient died. The cause of death was the acute gastric perforation.☐The action taken and the drugrelationship were not mentioned.☐The physician mentioned that the patient had no medical history of gastric disease. ☐☐ Additional information has been requested.

| | |
|---|---|
| **Safety Report #** 0312USA01346 | **Transmit Date** |
| **Full Report #** US-MERCK-0312USA01346 | **Rec'd Date** 2003121 |
| **DB ID #** 223111 | **Receipt Date** 20031210 |
| **Source Country** US | **Company #** US-MERCK-0312USA01346 |
| **Dosage:** 25 | **Serious?** Y |
| **Dosage Group** 25 | **Lifethreatening?** |

**Additional Documents**

**Fulfill Expedite Criteria** N

**Death?** Y

**Hosp?**

**Disabling?**

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Arterial thrombosis limb | arterial thrombosis limb | | | 5 | |
| Disseminated intravascular coagulati | disseminated intravascular c | | | 5 | |
| Gastric ulcer perforation | gastric ulcer perforation | | | 5 | |
| Peritonitis | peritonitis | | | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal haemo | | | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. An 87 year old female patient treated with rofecoxib developed arterial thrombosis limb, disseminated intravascular coagulation, gastric ulcer perforation, peritonitis and upper gastrointestinal haemorrhage. The listing indicated that one or more of the events resulted in death. No further information is available.□□The original reporting source was not provided.□□ □□□□

| | |
|---|---|
| **Safety Report #** 0401GBR00020 | **Transmit Date** 20040109   **Additional Documents** |
| **Full Report #** GB-MERCK-0401GBR00020 | **Rec'd Date** 2004010 |
| **DB ID #**   223495 | **Receipt Date** 20040105   **Fulfill Expedite Criteria** Y |
| **Source Country** GB | **Company #** GB-MERCK-0401GBR00020 |
| **Dosage:**   12.5 | **Serious?** Y   **Death?** Y |
| **Dosage Group** <25 | **Lifethreatening?** Y   **Hosp?** Y |
| | **Disabling?** N |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleed | 20031103 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20031023 | VIOXX | rofecoxib |
| 2 | | | aspirin |
| 3 | | | nafronyl oxalate |
| 4 | | | oxybutynin chloride |

## Summary

Information has been received from an agency concerning a 90 year old male who on 23-OCT-2003 was placed on therapy with rofecoxib, tablet, 12.5 mg for the treatment of arthralgia (total daily dose and duration not reported). Concomitant therapy included aspirin, nafronyl oxalate (PRAXILENE) and oxybutynin chloride (DITROPAN). On 03-NOV-2003 the patient experienced gastrointestinal bleed and was hospitalized. It is not known what action was taken with regards to rofecoxib therapy. On 17-DEC-2003 the patient died. The probable cause of death was gastrointestinal bleeding. No post mortem was performed. □□The reporter considered the reaction to be serious for the following reasons: life-threatening, involved or prolonged inpatient hospitalisation. □□ □No further information is available.□

| | | | | |
|---|---|---|---|---|
| Safety Report # 0401GBR00096 | Transmit Date 20040126 | | **Additional Documents** | |
| | Rec'd Date 2004011 | | | |
| Full Report # GB-MERCK-0401GBR00096 | Receipt Date 20040113 | | Fulfill Expedite Criteria Y | |
| DB ID # 223533 | Company # GB-MERCK-0401GBR00096 | | | |
| Source Country GB | Serious? Y | | Death? Y | |
| Dosage: 25 | Lifethreatening? N | | Hosp? N | |
| Dosage Group 25 | Disabling? N | | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | gastric ulcer perforated | | 20031229 | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20031223 | VIOXX | rofecoxib |
| 2 | 20031223 | VIOXX | rofecoxib |
| 3 | 20000505 | | bendroflumethiazide |
| 4 | 20010515 | | furosemide |
| 4 | 20010515 | | amiloride hydrochloride |

## Summary

Information has been received from an agency concerning an 89 year old female with oedema, a non-smoker with blood pressure of 129/82 mmHg on 22-SEP-2003 (normal range not reported) who on 23-DEC-2003 was placed on therapy with rofecoxib, tablet, 25 mg for the treatment of arthralgia and immobililty (excluding paralysis) (total daily dose not reported). Concomitant therapy included bendroflumethiazide and amiloride hydrochloride (+) furosemide (CO-AMILOFRUSE). On an unknown date the patient experienced a perforated gastric ulcer. On 29-DEC-2003, the patient died. The cause of death was gastric ulcer perforation.□□The reporter considered the reaction to be serious for the following reason: patient died.□□
□□
□□
No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20040122 | **Additional Documents** | |
| **Safety Report #** 0401GBR00100 | **Rec'd Date** 2004011 | | |
| **Full Report #** GB-MERCK-0401GBR00100 | **Receipt Date** 20040114 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 223534 | **Company #** GB-MERCK-0401GBR00100 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** N | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Faeces discoloured | black stools | 2003 | | 6 | |
| Gastrointestinal perforation | gastrointestinal perforation | 2003 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 2002 | VIOXX | rofecoxib |
| 2 | | | [therapy unspecified] |
| 3 | 2003 | | iron (unspecified) |

### Summary

Information has been received from a physician via a company representative concerning an approximately 80 year old female with a history of gastrointestinal perforation who in approximately December 2002 was placed on therapy with rofecoxib, tablet, 25 mg for the treatment of very painful ulcerations of the lower leg (total daily dose and duration not reported). Concomitant therapy included a proton pump inhibitor (not further specified) and iron tablets (not further specified). In approximately January 2003 the patient experienced black stools (which co-incided with the start of iron tablets) and two days later, 4 weeks after the start of rofecoxib therapy, the patient died. The cause of death was gastrointestinal perforation. The physician felt that it was unknown if the gastrointestinal perforation was related to therapy with rofecoxib.□ □□□□ Additional information has been requested.

| | | | | | |
|---|---|---|---|---|---|
| | **Transmit Date** 20040206 | **Additional Documents** | | | |
| **Safety Report #** 0401NOR00020 | **Rec'd Date** 2004012 | | | | |
| **Full Report #** NO-MERCK-0401NOR00020 | **Receipt Date** 20040126 | **Fulfill Expedite Criteria** Y | | | |
| **DB ID #** 223644 | **Company #** NO-MERCK-0401NOR00020 | | | | |
| **Source Country** NO | **Serious?** Y | **Death?** Y | | | |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** N | | | |
| **Dosage Group** 25 | **Disabling?** N | | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20031231 | Haemoglobin | g/dl | 8.9 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Cardiogenic shock | cardogenic shock | 20040103 | | 5 | |
| Gastric ulcer | ulcus ventriculi | 200312 | | 5 | |
| Haematemesis | hematemesis | 20031231 | | 5 | |
| Melaena | melena | 20031231 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | | ranitidine hydrochloride |
| 3 | | | allopurinol |
| 4 | | | magnesium oxide |
| 4 | | | aspirin |

## Summary

Information has been received from a physician via an agency concerning a 92 year old male with pneumonia, coxarthrosis, polycythaemia, gouty arthritis and ulcus ventriculi ( since 1993) who was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day (duration and indication not reported). Concomitant therapy included ranitidine HCl (ZANTAC), allopurinol (ZYLORIC) and aspirin (+) magnesium oxide (ALBYL-E). □On 31-DEC-2003 the patient experienced melena and hematemesis. Ulcus ventriculi was diagnosed after a gastroscopy was performed. Helicobacter pylori test was positive and hemoglobin was on 31-DEC-2003 measured to 8,9 g/dl. On 03-JAN-2004 the patient had a cardiogenic shock which resulted in death. The cause of death was melaena, cardiogenic shock, haematemesis and ulcus ventriculi. The reporter felt that melena, cardogenic shock, hematemesis and ulcus ventriculi were possibly related to related to therapy with rofecoxib and aspirin (+) magnesium oxide. □□The report has been evaluated by the Norwegian Agency which commented: Both the drug treatment and the incidence of helicobacter pylori could have contributed to the development of ulcus ventriculi. Further could both the abdominal bleeding and the pneumonia have contributed to the cardiogenic shock. With this complex situation the relationship between use of rofecoxib and aspirin (+) magnesium oxide and the side effects is classified as possibly realted to therapy with rofecoxib and aspirin (+) magnesium oxide.□□ □ No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20040319 | **Additional Documents** | |
| **Safety Report #** 0403GBR00097 | **Rec'd Date** 2004030 | | |
| **Full Report #** GB-MERCK-0403GBR00097 | **Receipt Date** 20040309 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 225197 | **Company #** GB-MERCK-0403GBR00097 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 25 | **Lifethreatening?** N | **Hosp?** Y | |
| **Dosage Group** 25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Chest pain | chest pain | 20030930 | | 3 | |
| Gastric ulcer | stomach ulcer | | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal bleed | 20031002 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20030916 | VIOXX | rofecoxib |
| 2 | 200305 | | propoxyphene hydrochloride |
| 2 | 200305 | | acetaminophen |
| 3 | 200305 | | tramadol hydrochloride |
| 4 | 200305 | | amlodipine besylate |
| 5 | 20030917 | | ranitidine |
| 6 | | | aspirin |

## Summary

Information has been received from an agency concerning a 51 year old male hypertension who on 16-SEP-2003 was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of back pain. Concomitant therapy included acetaminophen/propoxyphene hydrochloride (CO-PROXAMOL), tramadol hydrochloride, amlodipine besylate and ranitidine. On 30-SEP-2003 the patient was admitted to hospital with chest pain and was given heparin therapy. On 02-OCT-2003 the patient experienced a gastrointestinal bleed. Therapy with rofecoxib was discontinued on that same date. Subsequently the patient died. An autopsy was performed and confirmed that the patient had died from a gastrointestinal bleed from undiagnosed stomach ulcers. The agency report stated "Patient may have also been taking over the counter aspirin".□□ The reporter considered the reaction to be serious for the following reason: patient died.□□□□ No further information is available.

| | | | |
|---|---|---|---|
| | **Transmit Date** 20040422 | **Additional Documents** | |
| **Safety Report #** 0404GBR00111 | **Rec'd Date** 2004041 | | |
| **Full Report #** GB-MERCK-0404GBR00111 | **Receipt Date** 20040414 | **Fulfill Expedite Criteria** Y | |
| **DB ID #** 225993 | **Company #** GB-MERCK-0404GBR00111 | | |
| **Source Country** GB | **Serious?** Y | **Death?** Y | |
| **Dosage:** 1 | **Lifethreatening?** Y | **Hosp?** Y | |
| **Dosage Group** <25 | **Disabling?** N | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforated | 20030801 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20021021 | VIOXX | rofecoxib |
| 2 | 19990104 | | amlodipine besylate |
| 3 | 19990205 | | bisoprolol fumarate |
| 4 | 19990901 | | albuterol |
| 5 | 20001206 | | ibuprofen |
| 6 | 20010728 | | fosinopril sodium |

## Summary

Information has been received from an agency concerning an 83 year old hospitalised male (reason for hospitalisation not specified) with no history of gastric problems, who on 21-OCT-2002 was placed on therapy with rofecoxib, 1 tablet, once a day for the treatment of gout (dose not reported). Concomitant therapy included amlodipine besylate, bisoprolol fumarate, albuterol (SALBUTAMOL), ibuprofen and fosinopril sodium. On 01-AUG-2003 the patient experienced perforated duodenal ulcer with prolonged hospitalisation. The agency report stated "Admitted with severe upper abdominal pain". On 01-AUG-2003 the patient died. The cause of death was duodenal ulcer perforation. No post mortem was performed.□□The reporter considered the reaction to be serious for the following reason: patient died, prolonged inpatient hospitalisation, life threatening, medically significant - death. □□No further information is available.□□

**Safety Report #** 0404USA01681

**Full Report #** US-MERCK-0404USA01681

**DB ID #**   226317

**Source Country** US

**Dosage:**   50

**Dosage Group** 50

**Transmit Date** 20040427   **Additional Documents**

**Rec'd Date** 2004041

**Receipt Date** 20040416   **Fulfill Expedite Criteria** Y

**Company #** US-MERCK-0404USA01681

**Serious?** Y   **Death?** Y

**Lifethreatening?** Y   **Hosp?** Y

**Disabling?** Y

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal bleed | | | 5 | |
| Respiratory distress | respiratory distress brought o | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | VIOXX | rofecoxib |

## Summary

Information has been received from a physician concerning a 92 year old male who was placed on therapy with rofecoxib, 50 mg tablet, 50 mg, once a day for the treatment of severe back pain and spinal stenosis "of some sort". The patient had tried a variety of analgesics before starting rofecoxib. After taking rofecoxib for 6 to 8 months, the patient developed a gastrointestinal (GI) bleed and was admitted to the hospital. The patient died in the hospital of respiratory distress brought on by the GI bleed. The causes of death were GI bleeding and respiratory distress. No further details were provided.□□Gastrointestinal bleed and respiratory distress were considered to be immediately life-threatening and disabling by the physician.□□Additional information has been requested.

| | | | |
|---|---|---|---|
| **Safety Report #** 0404USA01681 | **Transmit Date** 20040524 | **Additional Documents** | |
| **Full Report #** US-MERCK-0404USA01681 | **Rec'd Date** 2004041 | | |
| **DB ID #** 226318 | **Receipt Date** 20040513 | **Fulfill Expedite Criteria** Y | |
| **Source Country** US | **Company #** US-MERCK-0404USA01681 | | |
| **Dosage:** 50 | **Serious?** Y | **Death?** Y | |
| **Dosage Group** 50 | **Lifethreatening?** Y | **Hosp?** Y | |
| | **Disabling?** Y | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Drug ineffective | no relief | 2003 | | 6 | |
| Gastrointestinal haemorrhage | gastrointestinal bleed | 20040126 | | 5 | |
| Respiratory failure | complicated by respiratory f | 20040126 | | 5 | |
| Spinal column stenosis | low back pain/radicular sym | 200309 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200309 | VIOXX | rofecoxib |
| 2 | 2003 | VIOXX | rofecoxib |
| 3 | 200309 | VIOXX | rofecoxib |
| 4 | 2003 | VIOXX | rofecoxib |
| 5 | | TYLENOL | acetaminophen |
| 6 | | NORVASC | amlodipine besylate |
| 7 | | HYZAAR | losartan potassium |
| 7 | | HYZAAR | hydrochlorothiazide |
| 8 | | DARVON | propoxyphene hydrochloride |

## Summary

Information has been received from a physician concerning an 89 year old white male with pain, hypertension, coronary artery disease, asthma, arthritis and osteoporosis and a history of myocardial infarction (July 1995) who presented to a pain center in July 2003 with severe back pain status post vertebroplasty for spinal stenosis and lumbar muscle spasm. He was sleepy from propoxyphene HCl (DARVON), took acetaminophen (TYLENOL), returned to the clinic and started pool therapy with marginal response. Trigger point injections were also done. In approximately July 2003, the patient was placed on therapy with rofecoxib, tablet, 25 mg, once a day for the treatment of severe low back pain and spinal stenosis. Concomitant therapy included acetaminophen (TYLENOL), amlodipine besylate (NORVASC), losartan potassium-HCTZ (MSD) and propoxyphene HCl (DARVON). He had no relief from rofecoxib 25 mg daily and the dose was increased to 50 mg daily in late September 2003. He still had low back pain and developed radicular symptoms. On 26-JAN-2004 the patient was hospitalized with a gastrointestinal (GI) bleed, developed respiratory distress/failure and fatigue, and was intubated. On 22-FEB-2004, the patient died from a GI bleed complicated by respiratory failure. The causes of death were GI bleed and respiratory failure. No further details were provided.□□Gastrointestinal bleed and respiratory failure were considered to be immediately life-threatening, disabling, and other important medical events by the physician. Additional information has been requested.

| | |
|---|---|
| **Safety Report #** 0405USA00560 | **Transmit Date** |
| | **Rec'd Date** 2004050 |
| **Full Report #** US-MERCK-0405USA00560 | **Receipt Date** 20040506 |
| **DB ID #** 226958 | **Company #** US-MERCK-0405USA00560 |
| **Source Country** US | **Serious?** Y |
| **Dosage:** | **Lifethreatening?** |
| **Dosage Group** Unknown | **Disabling?** |

**Additional Documents**

**Fulfill Expedite Criteria** N

**Death?** Y

**Hosp?** Y

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | | | 5 | |
| Haematemesis | hematemesis | | | 5 | |
| Malaise | malaise | | | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | VIOXX | rofecoxib |
| 2 | | celecoxib |
| 3 | ZOLOFT | sertraline hydrochloride |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A 97 year old male patient treated with rofecoxib and sertraline hcl and celecoxib and experienced gastrointestinal hemorrhage, hematemesis and malaise. The listing indicated that one or more of the events required hospitalization and resulted in death. No further information is available.☐☐This was originally reported by a consumer through another company manufacturer report # 2004004824. ☐☐ ☐☐☐☐

| | | |
|---|---|---|
| | **Transmit Date** 20040716 | **Additional Documents** |
| **Safety Report #** 0407GBR00120 | **Rec'd Date** 2004071 | |
| **Full Report #** GB-MERCK-0407GBR00120 | **Receipt Date** 20040712 | **Fulfill Expedite Criteria** Y |
| **DB ID #** 228383 | **Company #** GB-MERCK-0407GBR00120 | |
| **Source Country** GB | **Serious?** Y | **Death?** Y |
| **Dosage:** 12.5 | **Lifethreatening?** Y | **Hosp?** Y |
| **Dosage Group** <25 | **Disabling?** Y | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer perforation | duodenal ulcer perforated | 20040618 | 20040624 | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | 20000802   VIOXX | rofecoxib |
| 10 | 20011116 | doxazosin mesylate |
| 2 | 20040524 | betamethasone |
| 3 | 19980302 | propoxyphene hydrochloride |
| 3 | 19980302 | acetaminophen |
| 4 | 20010926 | aspirin |
| 5 | | bendroflumethiazide |
| 6 | 20040423 | simvastatin |
| 7 | 20040521 | digoxin |
| 8 | 20040521 | warfarin |
| 9 | 20010926 | perindopril |

## Summary

Information has been received from an agency concerning a 74 year old female with atrial fibrillation and hypertension and a history of cerebrovascular accident who on 02-AUG-2000 was placed on therapy with rofecoxib, tablet, 1, once a day for the treatment of osteoarthritis. Concomitant therapy included betamethasone, acetaminophen/propoxyphene hydrochloride (CO-PROXAMOL), aspirin, bendroflumethiazide, simvastatin (manufacturer unknown), digoxin, warfarin, perindopril and doxazosin mesylate. On 18-JUN-2004 the patient experienced a perforated duodenal ulcer and was hospitalized. On 24-JUN-2004 the patient died. The cause of death was duodenal ulcer perforation. A post-mortem was not carried out. □□The reporter considered the reaction to be serious for the following reasons: patient died, life-threatening, hospitalisation, disability and medically significant. □□No further information is available.

| | |
|---|---|
| | **Transmit Date**      **Additional Documents** |
| **Safety Report #** 0407USA00262 | **Rec'd Date** 2004063 |
| **Full Report #** US-MERCK-0407USA00262 | **Receipt Date** 20040630    **Fulfill Expedite Criteria** N |
| **DB ID #**     228568 | **Company #** US-MERCK-0407USA00262 |
| **Source Country** US | **Serious?** Y       **Death?** Y |
| **Dosage:** | **Lifethreatening?**      **Hosp?** |
| **Dosage Group** Unknown | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Bile duct stone | bile duct stone | | | 5 | |
| Biliary abscess | biliary abscess | | | 5 | |
| Blood creatinine increased | blood creatinine increased | | | 5 | |
| Blood glucose increased | blood glucose increased | | | 5 | |
| Blood potassium increased | blood potassium increased | | | 5 | |
| Blood urea increased | blood urea increased | | | 5 | |
| Cholangitis acute | cholangitis acute | | | 5 | |
| Haematocrit decreased | haematocrit decreased | | | 5 | |
| Haemoglobin decreased | hemoglobin decreased | | | 5 | |
| Intra-abdominal haemorrhage | intra-abdominal haemorrhag | | | 5 | |
| Liver abscess | liver abscess | | | 5 | |
| Medication error | medication error | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 2 | | OXYCONTIN | oxycodone hydrochloride |
| 3 | | ALTACE | ramipril |
| 4 | | BUMEX | bumetanide |
| 5 | | FLOMAX (morniflu | morniflumate |
| 6 | | COUMADIN | warfarin sodium |
| 7 | | TYLENOL WITH C | codeine phosphate |
| 7 | | TYLENOL WITH C | acetaminophen |
| 8 | | CARDIZEM | diltiazem hydrochloride |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. An 80 year old male patient treated with rofecoxib and oxycodone HCl and ramipril and bumetanide and momiflumate and warfarin sodium and acetaminophen/codeine phosphate and diltiazem hydrochloride experienced bile duct stone, biliary abscess, blood creatinine increased, blood glucose increased, blood potassium increased, blood urea increased, cholangitis acute, haematocrit decreased, hemoglobin decreased, intra-abdominal haemorrhage, liver abscess and medication error. The listing indicated that one or more of the events resulted in death.□□This was originally reported by an unspecified health professional through another unspecified company (Manufacturers Report #KII-2002-0010294). □□Additional information is not expected. This report was filed with the FDA. The ISR number is 4368272-X.

**Transmit Date** 20040920     **Additional Documents**

**Safety Report #** 0408GBR00052

**Rec'd Date** 2004080

**Full Report #** GB-MERCK-0408GBR00052

**Receipt Date** 20040913     **Fulfill Expedite Criteria** Y

**DB ID #**     229085     **Company #** GB-MERCK-0408GBR00052

**Source Country** GB     **Serious?** Y     **Death?** Y

**Dosage:**     12.5     **Lifethreatening?** N     **Hosp?** N

**Dosage Group** <25     **Disabling?** N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | duodenal ulcer haemorrhage | 2004 | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 20030821 | VIOXX | rofecoxib |
| 2 | | | aspirin |
| 3 | | | paroxetine |
| 4 | | | haloperidol |
| 5 | | | temazepam |
| 6 | | | dihydrocodeine bitartrate |
| 6 | | | acetaminophen |
| 7 | | | ibuprofen |

## Summary

Information has been received from an agency concerning a 79 year old alcoholic female with depression and dementia who on 21-AUG-2003 was placed on therapy with rofecoxib, 12.5 mg tablet, 12.5 mg for the treatment of arthralgia (total daily dose and duration not reported). Concomitant therapy included aspirin, paroxetine, haloperidol, temazepam, acetaminophen (+) dihydrocodeine bitartrate (CO-DYDRAMOL) and ibuprofen. In approximately July 2004 the patient experienced a duodenal ulcer haemorrhage and on 26-JUL-2004 the patient died. The cause of death was reported as duodenal ulcer haemorrhage. The agency report stated "fatal gastrointestinal bleed from duodenal ulcer." A post mortem was performed death was due to 1. Gastrointestinal haemorrhage 2. Peptic ulcer in the first part of the duodenum. The action taken with rofecoxib was unknown. Follow-up information received from the agency indicated that the reported adverse event and cause of death was duodenal ulcer haemorrhage and not gastrointestinal bleed and duodenal ulcer as previously reported.□□The reporter considered the reaction to be serious for the following reason: patient died. □□No further information is available.□□□

| | | | | |
|---|---|---|---|---|
| | **Transmit Date** 20041001 | **Additional Documents** | | |
| **Safety Report #** 0409NOR00021 | **Rec'd Date** 2004092 | | | |
| **Full Report #** NO-MERCK-0409NOR00021 | **Receipt Date** 20040922 | **Fulfill Expedite Criteria** Y | | |
| **DB ID #**      229789 | **Company #** NO-MERCK-0409NOR00021 | | | |
| **Source Country** NO | **Serious?** Y | **Death?** Y | | |
| **Dosage:**      25 | **Lifethreatening?** N | **Hosp?** N | | |
| **Dosage Group** 25 | **Disabling?** N | | | |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|---|---|---|---|---|---|
| 20040829 | Haemoglobin | | 12.9 | | |
| 20040830 | Haemoglobin | | 6.9 | | |

| Preferred Term | Verbatim Term | Start | End | Ontcom | Drug Related |
|---|---|---|---|---|---|
| Duodenal ulcer haemorrhage | duodenal ulcer haemorrhage | 20040829 | | 5 | |
| Haematemesis | hematemesis | 20040829 | | 6 | |
| Melaena | melena | 20040829 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 200404 | VIOXX | rofecoxib |
| 2 | | | acetaminophen |
| 3 | | | clonazepam |
| 4 | | | dipyrone |
| 5 | | | dipyrone |
| 6 | | | estriol |
| 7 | | | oxazepam |
| 8 | | | cimetidine |

## Summary

Information has been received from a physician via an agency concerning a 99 year old female with pain in hip and hormonal
imbalance who in April 2004, was placed on therapy with rofecoxib, 25 mg tablet, 25 mg, once a day for the treatment of
pain in hip (duration not reported). Concomitant therapy included acetaminophen (PANODIL), clonazepam (RIVOTRIL),
dipyrone (PARALGIN), estriol (OVESTERIN), oxazepam (SOBRIL) and cimetidine (CIMAL). In 2004 the patient died (date
not reported). The cause of death was duodenal ulcer haemorrhage.☐☐The patient had a femur fracture and underwent an
operation in april, 2004.☐☐The reporter felt that duodenal ulcer haemorrhage, melena and hematemesis were possibly related
to therapy with rofecoxib.☐☐No further information is available.

| | | **Transmit Date** | **Additional Documents** |
|---|---|---|---|
| **Safety Report #** 0409USA00859 | | **Rec'd Date** 2004090 | |
| **Full Report #** US-MERCK-0409USA00859 | | **Receipt Date** 20040907 | **Fulfill Expedite Criteria** N |
| **DB ID #** 229931 | | **Company #** US-MERCK-0409USA00859 | |
| **Source Country** US | | **Serious?** Y | **Death?** Y |
| **Dosage:** 25 | | **Lifethreatening?** | **Hosp?** |
| **Dosage Group** 25 | | **Disabling?** | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Encephalopathy | encephalopathy | | | 5 | |
| Gastrointestinal haemorrhage | gastrointestinal hemorrhage | | | 5 | |
| Post procedural haemorrhage | post procedural hemorrhage | | | 5 | |
| Postoperative constipation | postoperative constipation | | | 5 | |
| Postoperative fever | postoperative fever | | | 5 | |
| Postoperative ileus | postoperative ileus | | | 5 | |
| Shock haemorrhagic | shock hemorrhagic | | | 5 | |
| Upper gastrointestinal haemorrhage | upper gastrointestinal hemor | | | 5 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | | VIOXX | rofecoxib |
| 10 | | ZOCOR | simvastatin |
| 11 | | LEXAPRO | escitalopram oxalate |
| 12 | | | cefazolin |
| 13 | | PROZAC | fluoxetine hydrochloride |
| 14 | | | colchicine |
| 2 | | ZYPREXA | olanzapine |
| 3 | | ELAVIL | amitriptyline hydrochloride |
| 4 | | KLONOPIN | clonazepam |
| 5 | | DEPAKOTE | divalproex sodium |
| 6 | | ACTOS | pioglitazone hydrochloride |
| 7 | | VASOTEC | enalapril maleate |
| 8 | | LASIX (furosemide) | furosemide |
| 9 | | FLOMAX (morniflu | momiflumate |

## Summary

This report was identified from a line listing obtained on request by the Company from the FDA under the Freedom of Information Act. A 55 year old male patient treated with rofecoxib experienced gastrointestinal hemorrhage, post procedural hemorrhage, encephalopathy, postoperative constipation, postoperative fever, postoperative ileus, shock hemorrhagic and upper gastrointestinal hemorrhage. The listing indicated that one or more of the events resulted in death. No further information is available. □□The original reporting source was not provided.

Safety Report # 99080130

Full Report # US-MERCK-99080130

DB ID #  236549

Source Country US

Dosage:  25

Dosage Group 25

Transmit Date 19990812

Rec'd Date 1999080

Receipt Date 19990802

Company # US-MERCK-99080130

Serious? Y

Lifethreatening? Y

Disabling? N

Additional Documents

Fulfill Expedite Criteria Y

Death? Y

Hosp? N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastric ulcer perforation | perforated gastric ulcer | 199907 | | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19990716 | VIOXX | rofecoxib |
| 2 | | TYLENOL | acetaminophen |

## Summary

Information has been received concerning an 87 year old Caucasian female who developed perforating gastric ulcer, and subsequently died, while on therapy with rofecoxib. □□On 16-JUL-1999, the patient was placed on therapy with rofecoxib, tablet, 25 mg, for the treatment of sciatica (total daily dose unknown). Concomitant therapy included acetaminophen (Tylenol). A physician reported that on 20-JUL-1999, the patient died from a perforated gastric ulcer. Additional information has been requested.

Safety Report # 99081303

Full Report # US-MERCK-99081303

DB ID #       236951

Source Country US

Dosage:

Dosage Group Unknown

Transmit Date 19990825      **Additional Documents**

Rec'd Date 1999081

Receipt Date 19990817      **Fulfill Expedite Criteria** Y

Company # US-MERCK-99081303

Serious? Y            Death? Y

Lifethreatening? Y        Hosp? Y

Disabling? N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | death of unknown cause | | | 5 | |
| Gastrointestinal haemorrhage | acute gastrointestinal bleed | | | 6 | |

### DRUG I   STARTED DRUG PRODUCT   ACTIVE SUBSTANCE

| 1 | | VIOXX | rofecoxib |
|---|---|---|---|

### Summary

Information has been received concerning a male patient who developed gastrointestinal bleeding while on therapy with rofecoxib and subsequently died.☐☐The patient had renal disorder and a peg tube. The patient was placed on therapy with rofecoxib, tablet for the treatment of back pain (duration and total daily dose unknown). The physician reported that the patient was admitted to the hospital, from a nursing home, because he developed acute gastrointestinal bleeding. Subsequently the patient died. The cause of death was unknown. ☐☐ Additional information has been requested.

Safety Report # 99089456

Full Report # PE-MERCK-99089456

    DB ID #      237901

Source Country PE

Dosage:      50

Dosage Group 50

Transmit Date 19990922    Additional Documents

Rec'd Date 1999081

Receipt Date 19990816    Fulfill Expedite Criteria Y

Company # PE-MERCK-99089456

Serious? Y        Death? Y

Lifethreatening? N    Hosp? N

Disabling? N

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Gastrointestinal haemorrhage | gi hemorrhage,acute | 19990815 | | 5 | |

| DRUG I | STARTED DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|
| 1 | 19990507 | blinded therapy |
| 2 | 19990507 | blinded therapy |
| 3 | 19990503 | prednisone |

## Summary

Information has been received concerning a 57 year old male with left ventricular hypertrophy who entered a double-blind,randomized,stratified,parallel-group study to asses the incidence of PUBs during chronic treatment with mk-966 or naproxen in patients with rheumatoid arthritis: international cohort. On 07-May-1999, patient was allocated to receive either mk-0966, tablet 50 mg, daily or placebo and naproxen, tablet 500 mg, twice a day or placebo for the treatment of arthritis rheumatoid. Concomitant therapy included prednisone. On 14-AUG-1999 study therapy was discontinued. On 15-AUG-1999 investigator was contacted by the patient's relative to inform the patient was found dead. The investigator confirmed the death at patient's home and also the evidences of hemorrhage previous the death were found. The patient's relative refused to authorize the necropsy procedure. The cause of death was recorded as acute hemorrhage. The reporting physician felt that acute gastrointestinal hemorrhage was possibly related to study therapy. Additional information is not expected.This is a corrected report. The adverse event term was changed from hemorrhage to gastrointestinal bleeding and the narrative was amended.This is a follow-up report to a seven day phone call that was previously sent to the NDA but not the IND.

| | |
|---|---|
| **Safety Report #** 99090595 | **Transmit Date** 19990916   **Additional Documents** |
| **Full Report #** US-MERCK-99090595 | **Rec'd Date** 1999090 |
| **DB ID #**    238250 | **Receipt Date** 19990902   **Fulfill Expedite Criteria** Y |
| **Source Country** US | **Company #** US-MERCK-99090595 |
| **Dosage:** | **Serious?** Y        **Death?** Y |
| **Dosage Group** Unknown | **Lifethreatening?** Y        **Hosp?** Y |
| | **Disabling?** Y |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 19990901 | Haematocrit | | 18 | | |
| 19990901 | Platelet count | | 25,000 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Gastric cancer | stomach cancer | 199909 | | 5 | |
| Gastric ulcer | gastric ulcer | 19990901 | 19990901 | 3 | |
| Gastrointestinal haemorrhage | upper GI bleed | 19990901 | 19990901 | 5 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 19990813 | VIOXX | rofecoxib |
| 2 | | PERCOCET | oxycodone hydrochloride |
| 2 | | PERCOCET | acetaminophen |

## Summary

Information has been received concerning a 56 year old disabled Black female who developed a gastric ulcer, gastrointestinal bleeding and gastric cancer and subsequently died while on rofecoxib therapy.□□The patient is disabled and has chronic osteoarthritis. On 13-Aug-1999 she was placed on therapy with rofecoxib, tablet, 25 mg for the treatment of back pain (total daily dose unknown). Concomitant therapy included acetaminophen/oxycodone hydrochloride (Percocet). Rofecoxib therapy was discontinued on 30-Aug-1999 (reason unspecified). On 01-SEP-1999 the patient was hospitalized with an upper gastrointestinal bleed. Upon admission platelets were 25,000 and hematocrit 18. An endoscopy revealed a gastric ulcer. Biopsy of the ulcer was negative for cancer but the physician noted "it looked like cancer". The patient was treated with unspecified prescription therapy on 01-Sep-1999. Subsequently the patient died. Cause of death was gastrointestinal bleed. The physician reported that an autopsy was performed and there was a question of cancer. The reporting physician felt that the gastrointestinal bleed and ulcer were disabling and life-threatening.□□In follow-up the reporting physician stated that an autopsy revealed the cause of death was stomach cancer.□□Additional information has been requested.

| | |
|---|---|
| **Safety Report #** 99090982 | **Transmit Date** 19990927    **Additional Documents** |
| **Full Report #** US-MERCK-99090982 | **Rec'd Date** 1999091 |
| **DB ID #**    238378 | **Receipt Date** 19990914    **Fulfill Expedite Criteria** Y |
| **Source Country** US | **Company #** US-MERCK-99090982 |
| **Dosage:** | **Serious?** Y    **Death?** Y |
| **Dosage Group** Unknown | **Lifethreatening?**    **Hosp?** |
| | **Disabling?** |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|---|---|---|---|---|---|
| Death | death | 1999 | | 5 | |
| Gastrointestinal haemorrhage | GI bleed | 1999 | | 6 | |

| DRUG I | STARTED | DRUG PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 1999 | VIOXX | rofecoxib |

## Summary

Information has been received concerning a patient who developed a gastrointestinal bleed, and subsequently died, while on therapy with rofecoxib. □□In approximately 1999, the patient was placed on therapy with rofecoxib, tablet, for the treatment of osteoarthritis (duration and total daily dose unknown). A physician reported that the patient subsequently developed a gastrointestinal bleed and died (not further specified). □□Additional information has been requested.

| | |
|---|---|
| **Safety Report #** 99101575 | **Transmit Date** 19991129   **Additional Documents** |
| **Full Report #** US-MERCK-99101575 | **Rec'd Date** 1999080 |
| **DB ID #**      240242 | **Receipt Date** 19991116   **Fulfill Expedite Criteria** Y |
| **Source Country** US | **Company #** US-MERCK-99101575 |
| **Dosage:**      12.5 | **Serious?** Y        **Death?** Y |
| **Dosage Group** <25 | **Lifethreatening?** Y      **Hosp?** Y |
| | **Disabling?** Y |

| Date | Test | Test Unit | Result | L Norm | H Norm |
|------|------|-----------|--------|--------|--------|
| 19991015 | Faecal occult blood | | negative | | |
| 19991015 | Investigation | | 18 | | |

| Preferred Term | Verbatim Term | Start | End | Outcom | Drug Related |
|----------------|---------------|-------|-----|--------|--------------|
| Gastric ulcer perforation | perforated gastric ulcer | 199910 | | 5 | |
| Hyponatraemia | hyponatremic | 199909 | | 6 | |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|--------|--------------|---------|------------------|
| 1 | 1999 | VIOXX | rofecoxib |
| 2 | 1999 | VIOXX | rofecoxib |
| 3 | | | gastrointestinal preparations ( |
| 4 | | SENOKOT (senna) | senna |
| 5 | | IMDUR | isosorbide-5-mononitrate |

## Summary

Information has been received concerning a 93 year old Caucasian male patient who developed hyponatremia and a perforated gastric ulcer and subsequently died while on therapy with rofecoxib.□□The patient has penicillin and other unspecified allergies, no prior history of gastrointestinal bleeding or ulcers, and a history of a herniorrhaphy, elevated prostate-specific antigen with a nodular prostate, hiatal hernia, venous stasis with edema, tobacco use, angina pectoris, and corneal opacities. In approximately July 1999, the patient was placed on therapy with rofecoxib, tablet, 12.5 mg, twice a day, for the treatment of osteoarthritis and pain (duration unknown). Concomitant therapy included unspecified laxatives, senna (Senokot), and isosorbide-5-mononitrate (Imdur). Prior therapy included unspecified ulcer prophylaxis. A physician reported that in September 1999, the patient developed increasing constipation, and on approximately 15-SEP-1999, the patient was hospitalized with complaints of ataxia and weakness, and had also experienced a fall with head injuries but "sustained no internal injuries." The patient was diagnosed with hyponatremia which was felt to be related to laxative use. The patient subsequently continued to have trouble with his bowels. On the morning of 15-OCT-1999, the patient had a bowel movement, and then began to develop excruciating and unrelenting lower abdominal pain, without any nausea, vomiting, fever, or chills, but had profound weakness. On that date, the patient presented to the physician's office complaining of abdominal pain, and the patient's physical examination revealed the following: he was acutely distressed, his weight had decreased two to three pounds in the past couple of days, blood pressure of 170/80, pulse rate of 86, dyspnea on exertion, respirations of 18, abdomen was slightly distended in the lower region and tympanitic, excruciating pain to percussion or palpation in both the right lower and left lower quadrants but greater in the right lower quadrant with some early rebound tenderness, no pyrosis or melena, and hemoccult negative. On that day, the patient was admitted to the hospital, and an abdominal series revealed a large amount of free intraperitoneal air consistent with a ruptured viscus. The patient was diagnosed with a perforated gastric ulcer. On 16-OCT-1999, the patient had surgery for repair of a perforated gastric ulcer. In follow-up, the physician stated that the patient was hospitalized with abdominal pain after being on rofecoxib for less than three months, and was hospitalized with a ruptured ulcer which was surgically explored, and who subsequently died of complications from surgery. The reporting physician felt that the perforated gastric ulcer was life threatening, disabling, and serious due to Other Medical Event, and that the perforated gastric ulcer and postoperative complications were the cause of death. Additional information is not expected.□□

| Cardiac arrest | cardiac arrest | 19990721 | 6 |
| Death | unknown cause of death | 19990722 | 5 |
| Duodenal ulcer perforation | perforated duodenal ulcer | 19990721 | 6 |
| Respiratory distress | respiratory distress with met | 19990721 | 6 |
| Septic shock | septic shock | 19990721 | 6 |

| DRUG I | STARTED DRUG | PRODUCT | ACTIVE SUBSTANCE |
|---|---|---|---|
| 1 | 19990716 | VIOXX | rofecoxib |
| 2 | | TYLENOL | acetaminophen |
| 3 | 19990716 | PROCTOCORT | hydrocortisone |

## Summary

Information has been received concerning an 87 year old Caucasian female patient who developed a perforating duodenal ulcer, septic shock, renal insufficiency, and respiratory distress and died while on therapy with rofecoxib.☐☐The patient is obese and has arthritis, hypertension not requiring medication, and diverticular disease well-controlled with dietary measures such as avoiding seeds. She has a history of a fall and a right elbow fracture with manipulation under anesthesia, motor vehicle accident, paroxysmal atrial tachycardia, Candida proctitis, and a spastic colon, but was reported by her son to be in good health. She also had a history of intolerance to NSAID's (upset stomach) and therefore her arthritic pain was managed in the past with acetaminophen (Tylenol). The patient had no history of alcohol or tobacco use, diabetes, prior heart disease, or peptic ulcer disease. She has constipation and allergies to sulfa, penicillin, and tetracycline. The patient complained that acetaminophen did not provide much relief for her arthritis symptoms and on 16-JUL-1999 her physician placed her on therapy with rofecoxib, tablet PO, 25 mg daily, for the treatment of sciatica. Concomitant therapy included hydrocortisone (Proctocort) for constipation and acetaminophen (Tylenol). A physician reported that on 21-JUL-1999, approximately four to five days following the start of therapy, the patient was hospitalized with acute abdominal pain. Laboratory values included WBC= 26,000 and hemoglobin= 13.8, and a chest X-ray revealed free air under the diaphragm. The patient was acidotic and hypoxic, requiring intubation and ventilation. She was taken to the operating room for emergency laparotomy due to the laboratory findings and peritoneal symptoms. A perforating anterior duodenal ulcer was found and oversewn with three sutures. The patient returned to the intensive care unit where she died within 24 hours (cause of death unknown). The reporter felt that the patient's perforated duodenal ulcer was life-threatening. Two other patients were reported to have had gastrointestinal complications while on therapy with rofecoxib (WAES#'s 99120399 and 99120400). ☐☐Follow-up information was received from the patient's medical records. On 16-JUL-1999 the patient was seen in the physician's office with complaints of sciatic pain and constipation. Upon examination the patient had no numbness, weakness, or fever, and her blod pressure was 160/72. She was given a prescription for 7 tablets of rofecoxib, 25 mg, for the treatment of sciatica and (Protocort) suppository for the treatment of constipation. At 10:00 on 21-JUL-1999 the patient was brought to the emergency department with weakness, diaphoresis, and decreased blood pressure. Upon admission the patient's blood pressure was 100/30, her heart rate was 119, and her respiratory rate was 40. Arterial oxygen percent saturation (SAO2) on room air was 91%. The patient was alert and oriented to time, place, and person and was treated with an IV fluid bolus. Arterial blood gas at 10:55 revealed a pH of 7.30, PCO2= 29 mmHg, PO2= 54 mmHg, HCO3= 14 mEq/L, and saturation= 89%. By 11:18 the patient was moist and cool with a shallow respiration rate of 44, blood pressure of 75/29, and a pulse of 101. The patient was intubated and placed on mechanical ventilation with a TV 800, 100% FIO2, and a rate of 14. Arterial blood gas post-intubation on 60% FIO2 revealed a pH of 7.32, PCO2= 27, PO2= 80, and HCO3= 14. Laboratory test results at 10:47 included: segmented neutrophils= 12%; blood band neutrophils= 72%; lymphocytes= 5%; WBC= 26,460; RBC= 4,420,000; hemoglobin= 13.8 g/dl; platelets= 444,000; hematocrit= 42.5%; sodium= 142 mmol/L; magnesium= 2.6 mg/dl; potassium= 5.4 mmol/L; chloride= 102 mmol/L; bicarbonate= 13; blood urea/ BUN= 47 mg/dl (the patient had a pre-existing prenatal azotemia); creatinine= 2.0 mg/dl; anion gap= 27; creatine kinase= 619 U/L; CPK MB= 5.5 (positive); and serum troponin I= 0.3 ng/ml. A urinalysis was significant for a slightly cloudy appearance, with trace blood, rare bacteria, and urine protein= 100 mg/dl. An electrocardiogram disclosed sinus tachycardia, with Q waves in leads 3 and 4F and non-specific repolarization changes. A blood culture isolated staphylococcus aureus. At 11:38 the patient was started on dopamine IV drip, 5 mcg/kg/min, and titrated up to 40 mcg/kg/min by 12:45. At 12:45 the patient's vitals were blood pressure= 80/40, heart rate= 130, and respiratory rate= 14. The patient was admitted to the CCU with an impression of sepsis, hypotension, acute respiratory distress with metabolic acidosis, and rule out acute myocardial infarction. Upon physical examination by the attending physician, the patient's abdomen was distended and tympanic. Bowel sounds were absent. There was tenderness in both lower quadrants, with no guarding or rebound noted. The patient's extremities were without edema, but there was mottling of the dital extremities throughout. A differential diagnosis included septic versus cardiogenic shock with a serious to grave prognosis. The patient underwent a pulmonary consultation at which time she was intubated with no apparent respiratory distress. At the time of the examination she was awake but appeared lethargic and poorly responsive. While she did have her eyes open she did not follow commands. The patient was afebrile with a pulse of 100, and a blood pressure from 78/28 to 132/55. Breath sounds revealed a few scant basilar rales with no wheezing noted. Her lung fields were otherwise clear. The patient's abdomen was distended, but soft, with diffuse tenderness and significant grimacing noted. The patient was diaphoretic. A portable chest X-ray performed at 17:00 showed good endotracheal tube position with some mild bibasilar atelectasis and free air under the hemidiaphragm suspicious for bowel perforation. At this time a marked left shift was noted on the patient's differential white count smear, a follow-up troponin I test was negative, also suggesting a non-cardiac etiology, and a follow-up creatine kinase test= 1232 U/L. An echocardiogram revealed good left ventricle function. The patient was started on intravenous antibiotics including ceftriaxone sodium (Rocephin) and azteotram (Azactam). The pulmonologist's impression was sepsis with associated acidosis, and noted the only other significant abnormal finding other than her white blood cell count with a left shift was abdominal pain. A consultation by a general surgeon was obtained. Upon examination, the patient had no abdominal masses and the area of maximal tenderness

was difficult to identify well because the patient did not respond to any commands or vocalization. The tenderness seemed to be located more toward the lower part of the abdomen. The impression was sepsis, perforated viscus, and a possible perforated peptic ulcer. The patient's physician noted that she was at very high risk for expiration despite any treatment options. Although surgery was of extremely high risk, it provided the patient's best chance of survival, though poor at best. The patient's family indicated that they wished to proceed with a laparotomy. The patient's pre-operation vitals included: blood pressure= 96/48, pulse= 100, temperature= 97 degrees F, and respiratory rate= 22. A right femoral arterial line and central venous catheter were inserted. On 21-JUL-1999 the patient underwent an exploratory laparotomy with a pre-operation diagnosis of a perforated viscus. During surgery a perforated duodenal ulcer was repaired using a Graham patch (omental patch) technique. The procedure revealed a perforation along the anterior surface of the duodenum with two liters of dark grayish fluid within the peritoneal cavity. A wound culture of the peritoneal fluid revealed moderate enterococcus faecalis, and light growth of escherichia coli, staphylococcus aureus, candida albicans, and streptococcus viridans group. It was noted that the patient was unstable throughout the operation. At 21:55 the patient was transported to the recovery room. She was unresponsive and cyanotic. Treatment included dopamine drip at 20 mcg/kg, epinephrine drip at 6 mcg, and a fluid bolus. The patient's blood pressure was undetectable by cuff but obtained by Doppler. Her blood pressure upon transfer to the PACU was approximately 80/30, her heart rate 60, and her respiratory rate 13. Arterial oxygen saturation was unattainable. Ventilator settings were TV 800, rate 13, and FIO2 100%. At 23:10 cardiac arrest and a code was initiated with CPR, epinephrine, atropine, bicarbonate, and sodium. Epinephrine and dopamine grips were wide open. By 24:00 the patient exhibited little improvement, a decreasing heart rate, and increasing abdominal girth. The code was terminated and at 00:11 AM on 22-JUL-1999 and the patient was pronounced dead. The exact cause of death was not provided. No further information is available.☐☐☐☐