# *EXHIBIT 3*
# *PART 3*

MK-0966 Prot. No. 088/089
VIGOR

-243-

## 10. DISCUSSION

This trial in over 8000 patients with rheumatoid arthritis supports the programmatic hypothesis that specifically inhibiting COX-2 with rofecoxib will not produce the same gastrointestinal toxicity seen when both COX-1 and COX-2 are inhibited by non-selective NSAIDs. The results demonstrated that the risk of developing a clinically significant upper GI adverse event (gastroduodenal perforation, symptomatic ulcer, gastric outlet obstruction or upper GI bleed [PUBs]) or a more severe complicated PUB was significantly lower with the COX-2 selective inhibitor rofecoxib than with nonselective cyclooxygenase inhibitor (NSAID) comparator, naproxen. In addition, this study confirmed reports from the literature which suggest that both upper and lower gastrointestinal bleeds are increased in patients who take nonselective NSAIDs.

Rofecoxib, 50 mg once daily displayed similar efficacy to naproxen 500 mg twice daily in the treatment of rheumatoid arthritis as assessed by all measurements: discontinuations due to lack of efficacy; patient and global assessment of disease status; and modified Health Assessment Questionnaire.

Rofecoxib was generally well tolerated. The overall safety profile of rofecoxib displayed in this study was similar to that demonstrated in the Phase III OA studies. Of note there was a decreased incidence of serious platelet associated thrombotic cardiovascular events (particularly myocardial infarctions) demonstrated in the naproxen compared to the rofecoxib treatment group. The aggregate of rofecoxib data from clinical trials to date suggest that the reduced incidence of these events in patients treated with naproxen is likely the result of the cardioprotective effects of naproxen, a potent inhibitor of platelet aggregation. An extensive review of rofecoxib clinical trials databases and postmarketing surveillance does not suggest that rofecoxib causes an increased rate of serious thrombotic cardiovascular events compared with placebo [2.1.6].

### GI Endpoints

Rofecoxib demonstrated an improved gastrointestinal safety profile compared to naproxen in all GI safety endpoints at twice the maximum dose approved for chronic use and 2 times the anticipated dose for rheumatoid arthritis. The risk reduction ranged from 54 to 62%. The risk of developing a confirmed upper-GI PUB was significantly lower in the group treated with rofecoxib than in the group treated with naproxen (relative risk 0.46; 95% CI: 0.33, 0.64; p≤0.001), satisfying the primary hypothesis of this study. The incidence of PUBs in patients taking naproxen was 4.49 per 100 patient-years, which is consistent with the previous reports of the incidence of PUBs in patients taking NSAIDs [1.1.11]. The risk of developing a

MRK-AFV0451716

MK-0966 Prot. No. 088/089
VIGOR

-244-

## 10.  DISCUSSION (CONT.)

more severe complicated PUB was also significantly lower in the group treated with
rofecoxib than in the group treated with naproxen (relative risk 0.43; 95% CI: 0.24,
0.78: p=0.005).

The benefit with rofecoxib, as compared to naproxen, was apparent as early as
4 weeks, and was increased over the entire treatment period. This study only
required a minimum of a 3-day washout period for prior NSAIDs. Therefore, it is
likely that some of the events detected in the first 4 weeks of the study were GI
events which could have been attributed to prior NSAID use. This especially applies
to events in the first few days after the initiation of study therapy.

Previous literature documents that gastric ulcers are more common in association
with NSAIDs than duodenal ulcers [1.1.22; 1.1.23].  In this study, reductions in
gastric ulcers and GI bleeding in the rofecoxib versus naproxen group were most
pronounced. Reductions in duodenal ulcers in the rofecoxib compared to the
naproxen group were also demonstrated although to a lesser degree than gastric
ulcers. This is likely due to the differential role of *H. pylori* in the development of
duodenal ulcers as described subsequently.

The risk of developing a confirmed or unconfirmed PUB was also significantly
lower in the group treated with rofecoxib than in the group treated with naproxen.
All investigator-reported PUBs (i.e., confirmed plus unconfirmed) provides
information that is pertinent to clinical practice, where rigorous, prespecified
diagnostic criteria are not always applied.  The incidence of both confirmed plus
unconfirmed PUBs  and confirmed plus unconfirmed complicated PUBs was
significantly lower in the group treated with rofecoxib compared to those on
naproxen.  The overall relative risk for rofecoxib versus naproxen was 0.44 (95%
confidence interval: 0.32, 0.60; p<000.1) and 0.40 (95% confidence interval (0.23 to
0.71; p=0.002) for PUBs and complicated PUBs, respectively.

The risk of developing a GI bleed anywhere in the digestive tract was significantly
lower in the group treated with rofecoxib than in the group treated with naproxen
relative risk 0.38; 95% CI:  0.25, 0.57: p<0.001.  Although NSAID use has most
commonly been associated with upper GI complications, some reports suggest that
lower GI tract complications are also increased [1.1.13; 1.1.21].  The risk of bleeding
from sites in the upper GI tract was reduced by 64% and from sites beyond the
duodenum the risk was reduced by 55% with rofecoxib compared to naproxen. The
results of the any GI bleed analysis confirm the clinical relevance of the special
studies (intestinal permeability [1.2.9; 1.2.27], red blood cell loss studies [1.2.10]),
which indicated that rofecoxib does not damage the GI mucosa, whereas NSAIDs
consistently produce significant mucosal damage.

/MK-0966/CSR/RC2680.DOC  APPROVED                                    20-Jun-2000

MRK-AFV0451717

MK-0966 Prot. No. 088/089
VIGOR

-245-

## 10. DISCUSSION (CONT.)

The robust nature of the risk reduction estimates for GI events is strongly supported by other secondary analyses. The per-protocol analysis which eliminated patients with substantive protocol violations demonstrated relative risk reductions of 58 and 61% respectively for confirmed PUBs and confirmed complicated PUBs. A predefined analysis excluding patients with confounding etiologies for the development of an upper GI event (such as the use of nonprotocol NSAIDs) demonstrated risk reductions of 58 and 64% for confirmed PUBs and confirmed complicated PUBs, respectively. Analyses which included events occurring up to 45 days after the last dose of study therapy and up to the actual termination of the study (for patients who prematurely discontinued) demonstrated risk reductions of 53 to 62% for rofecoxib compared to naproxen.

The combined population included high-risk patients with a history of PUB, age 65 or older, and use of systemic corticosteroids at baseline. Subgroup analyses were performed to assess the effect of age, gender, history of PUB, site location, use of systemic steroids at baseline, H. pylori serology status and past history of cardiovascular disease. Age 65 or older, prior history of PUB, and use of systemic steroids at baseline, were positive risk factors, as has been reported previously [1.1.11; 1.1.14; 1.1.15]. Even in these high-risk patient populations the advantage of rofecoxib over naproxen was maintained.

Treatment with rofecoxib significantly reduced the incidence of PUBs regardless of H. pylori infection. However, a significant treatment-by-subgroup interaction was demonstrated with H pylori (p=0.043); the relative risk for PUBs for rofecoxib versus naproxen was 0.32 in H pylori negative patients and 0.62 in H. pylori positive patients. This interaction is not unexpected since Helicobacter pylori infection is an independent risk factor for the development of ulcers, especially duodenal ulcers [1.1.32]. It would be expected that patients who had serologic evidence of an H. pylori infection would be at risk for the development of a PUB regardless of study therapy, while H. pylori negative patients would not have this background incidence. Interestingly, the reduction in gastric ulcers between the 2 treatment groups was similar regardless of H. pylori serology status. The difference in duodenal ulcers in the 2 treatment groups was only apparent in patients who were H. pylori negative, likely reflecting the causal role of H. pylori in the development of duodenal ulcers.

The results of this study support and extend the results of the combined PUB analysis in patients with osteoarthritis. The combined analysis showed a decreased incidence of PUBs in OA patients treated with rofecoxib compared to the combined NSAID comparator group [1.2.4; 2.1.9]. Remarkably the reduction in PUBs in the rofecoxib group compared to the combined NSAID comparator group demonstrated in the combined analysis was 55% [1.2.4; 2.1.9] compared to 54% in this study. The

MRK-AFV0451718

Case 2:05-md-01657-EEF-DEK   Document 37349-7   Filed 03/16/10   Page 5 of 61
Case 2:05-md-01657-EEF-DEK   Document 35764-29   Filed 03/01/10   Page 5 of 21

265

MK-0966 Prot. No. 088/089
VIGOR

-246-

## 10. DISCUSSION (CONT.)

consistency of these results is especially notable given the very different patient populations (OA versus RA) and the extensive use of corticosteroids in this study versus the lack of corticosteroid use in the patients in the combined OA analysis.

The reduction in PUBs demonstrated in this study and the combined analysis in osteoarthritis is also consistent with previous endoscopic studies [1.2.7; 1.2.8; 1.2.19; 2.1.3] which showed that rofecoxib 25 mg daily and 50 mg daily was associated with significantly fewer gastroduodenal ulcers and erosions than NSAIDs. In the endoscopy studies the relative risk reduction in ulcers with rofecoxib 50 mg daily as compared to a non-selective NSAID (ibuprofen 800 mg t.i.d.) at 6 months was 71% [1.2.8; 1.2.19]. The relative risk reduction at 6 months in this study was similar: 58 and 67% respectively for confirmed PUBs and confirmed complicated PUBs. Endoscopy studies can therefore be considered a reliable surrogate for the assessment of clinical GI outcomes for COX-2 selective inhibitors with a similar or greater degree of selectivity compared with rofecoxib.

### Efficacy

Rofecoxib and naproxen demonstrated similar efficacy in the treatment of rheumatoid arthritis. Discontinuations due to lack of efficacy were low and similar between treatment groups (6.3 and 6.5% in the rofecoxib and naproxen groups, respectively). Despite the lack of a prolonged NSAID washout period or formal flare criteria for study entry, both rofecoxib and naproxen showed similar improvements from baseline in the patient and investigator assessment of disease status and the modified health assessment questionnaire. Thus the improved GI safety of rofecoxib was demonstrated at equally efficacious doses. The dose of rofecoxib (50 mg once daily) studied in this trial is 2 times the currently approved dose for chronic administration. Fifty milligrams is 2 to 4 times the dose used for the treatment of osteoarthritis and is likely to be 2 times the dose for the treatment of rheumatoid arthritis. Data to date suggest that 25 and 50 mg of rofecoxib have similar efficacy in the treatment of rheumatoid arthritis [1.2.1], and both had similar efficacy to naproxen 1000 mg per day [2.2.1; 2.2.2]. Thus the gastrointestinal safety of rofecoxib was studied at a dose which is likely to be above the therapeutic dose range for chronic administration.

### General Safety

Rofecoxib was generally well tolerated. The overall safety profile of rofecoxib demonstrated in this study was similar to that demonstrated in the Phase III OA studies. Of note was the decreased incidence of serious platelet associated thrombotic cardiovascular events (particularly myocardial infarctions) demonstrated in the naproxen compared to the rofecoxib treatment group. A thorough

/MK-0966/CSR/RC2680.DOC  APPROVED

20-Jan-2000

MRK-AFV0451719

MK-0966 Prot. No. 088/089
VIGOR

-247-

## 10. DISCUSSION (CONT.)

examination of these adverse experiences is provided in [2.1.6]. The aggregate of data suggests that the observed difference between the treatment groups was not due to an adverse effect of rofecoxib but due to the cardioprotective effect of naproxen through its inhibition of platelet function by inhibiting COX-1. The increased incidence of epistaxis and ecchymoses in the naproxen compared with the rofecoxib treatment group provides further evidence of naproxen's ability to inhibit platelet function.

The incidence of clinical and laboratory adverse experiences was similar between treatment groups. The incidence of serious adverse experiences was significantly greater in the rofecoxib treatment group compared to naproxen. Specifically the incidence of serious cardiovascular adverse experiences was lower in the naproxen compared to the rofecoxib treatment group largely as a result of differences in platelet related thrombotic events however, the incidence of serious digestive system adverse experiences was higher in the naproxen treatment group compared to rofecoxib. There was no significant difference in drug-related adverse experiences or discontinuations to clinical or laboratory adverse experiences. The remaining safety discussion will focus on 2 specific areas: renal/vascular effects and gastrointestinal adverse experiences.

### Adverse Experience and Laboratory Manifestations of Renal/Vascular Effects

Both COX-1 and COX-2 are constitutively expressed in the human kidney. Fluid retention, edema formation, increased blood pressure, and decreased glomerular filtration rate are well-characterized, mechanism-based consequences of therapy with nonselective COX-1/COX-2 inhibitors (NSAIDs) [1.1.24 to 1.1.26].

Prior clinical pharmacology studies as well as the Phase III OA database demonstrated that the renal effects of rofecoxib were similar to nonselective COX-1/COX-2 inhibitors. Within the clinical dose range for chronic use, the incidence of edema, hypertension, and elevations in serum creatinine were similar to standard doses of NSAIDs. Fifty mg rofecoxib, which is above the therapeutic dose range for osteoarthritis, displayed higher rates of edema and hypertension than 12.5 and 25 mg.

The crude rate of edema and hypertension adverse experiences on rofecoxib 50 mg daily in this study were similar or lower to that seen with the 50-mg dose in the Phase III OA 6-month studies. This is particularly meaningful since the mean duration of exposure in the Phase III OA 6-month studies (4.7 months) was shorter than VIGOR (8.0 months). In general these adverse experiences were mild to moderate and led to discontinuation in less than 1% of patients. Adverse experiences of congestive heart failure occurred rarely (0.5 versus 0.2% on rofecoxib versus naproxen, respectively) and the difference was not statistically significant.

MRK-AFV0451720

MK-0966 Prot. No. 088/089
VIGOR

-248-

## 10. DISCUSSION (CONT.)

Most edema-related adverse experiences appeared to be of minor importance. Analyses of discontinuations due to edema-related adverse experiences was prespecified as the way to assess the meaningful clinical impact of these adverse experiences. Discontinuations due to edema occurred rarely (0.6 and 0.3% of patients on rofecoxib and naproxen, respectively). This numerical increase did not reach statistical significance. In addition, less than 1/3 of patients with edema-related adverse experiences required a change in medication and approximately 1/3 resolved while on treatment without a change in medication. Although the incidence of edema-related adverse experiences was higher on rofecoxib compared to naproxen, qualitatively the adverse experiences appeared similar.

Analyses of discontinuations due to hypertension-related adverse experiences was prespecified as the way to most meaningfully assess the clinical impact of these adverse experiences. Discontinuations due to hypertension-related adverse experiences occurred rarely (0.7% and 0.1% of patients on rofecoxib and naproxen, respectively) but were significantly more common in the rofecoxib treatment group. Serious hypertensive adverse experiences were rare (10 and 1 on rofecoxib and naproxen, respectively). No patient experienced malignant hypertension or hypertension related end organ damage while receiving rofecoxib.

As has been previously noted edema and hypertension adverse experiences were noted to be dose related in the Phase III OA studies. The rofecoxib dose used in this study (50 mg once daily) is 2 to 4 times the dose for the treatment of osteoarthritis and is anticipated to be 2 times the dose for the treatment of rheumatoid arthritis. When comparisons are made between rofecoxib and naproxen for such dose-related adverse experiences it is important to note that the dose of naproxen used in this study is the most commonly used dose for the treatment for rheumatoid arthritis and not the maximum dose. Therefore, rates of adverse experiences that are related to inhibition of Cox-2 in the kidney are expected to be higher with 50 mg rofecoxib versus 1000 mg naproxen.

Adverse experiences related to measures of renal GFR were extremely rare and similar between treatment groups. Only 8 and 7 patients, respectively, discontinued due to a renal-related adverse experience. There were 1 and 4 patients on rofecoxib and naproxen, respectively, who had serious renal-related adverse experiences and only 2 of these (both on naproxen) were considered drug related. No patient experienced irreversible renal damage or injury.

/MK-0966/CSR/RC2680.DOC  APPROVED                                      20-Jun-2000

MRK-AFV0451721

MK-0966 Prot. No. 088/089
VIGOR

-249-

## 10. DISCUSSION (CONT.)

### Discontinuations for GI AEs

Symptoms referable to the GI tract are common among patients taking NSAIDs, as well as in the general population. In the published literature, GI symptoms associated with NSAIDs use have generally not correlated well with mucosal injury [1.1.18; 1.1.19]. However, in patients using NSAIDs, symptoms may lead to clinical evaluations, use of concomitant gastroprotective agents, decreased compliance, or discontinuation of therapy. Symptoms severe enough to cause discontinuation are clearly clinically important, and therefore represent a "hard" endpoint. The magnitude of the problem is highlighted by the fact that the 5 most common adverse experiences (aside from gastric ulcer) leading to discontinuation from this study were symptoms referable to the GI tract. The evaluation of GI symptoms was not an objective of this study. However, a predefined analysis of discontinuations for any adverse experience mapping to the digestive tract including abdominal pain demonstrated a statistically significant reduction (29%) in the rofecoxib versus the naproxen treatment group. In a post-hoc analysis when patients who had a confirmed or unconfirmed PUB were removed from the analysis, the numerical difference between the treatment groups persisted implying that discontinuations due to GI symptoms were also reduced in the rofecoxib group. This result confirms the result of a similar analysis done in the Phase III OA combined analyses [2.1.9]. Specific GI symptoms leading to discontinuation more frequently on naproxen included: abdominal pain, abdominal distention, epigastric discomfort, and constipation. There were no specific GI symptoms which lead to more discontinuations in the rofecoxib treatment group. As noted above the 5 most common reasons (aside from gastric ulcer) for discontinuation from the study were symptoms referable to the GI tract (dyspepsia, abdominal pain, epigastric discomfort, nausea, and heartburn). The total number of patients who discontinued due to any of these 5 upper GI symptoms was 142 (3.5%) in the rofecoxib and 196 (4.9%) in the naproxen group (95% CI of difference, -2.3, -0.5%).

## 11. OVERALL EFFICACY AND SAFETY CONCLUSIONS

1. Rofecoxib, a highly selective inhibitor of COX-2, significantly reduced the risk of developing a PUB (gastroduodenal perforations, symptomatic ulcers, gastric outlet obstructions or upper GI bleeding) and a complicated PUB compared to naproxen. Secondary endpoint and subgroup analyses provided confirmation of these results.

2. Rofecoxib, a highly selective inhibitor of COX-2, significantly reduced the risk of developing a GI bleed anywhere in the GI tract compared to naproxen.

/MK-0966/CSR/RC2680.DOC  APPROVED                                    20-Jun-2000

MRK-AFV0451722

MK-0966 Prot. No. 088/089
VIGOR

-250-

## 11. OVERALL EFFICACY AND SAFETY CONCLUSIONS (CONT.)

3. Rofecoxib, administered at a chronic dose of 50 mg daily, is overall safe and well tolerated by rheumatoid arthritis patients. The safety profile appears similar to that demonstrated in the Phase III OA trials.

4. Rofecoxib, administered at a chronic dose of 50 mg daily, provided similar efficacy for the treatment of rheumatoid arthritis compared with naproxen 1000 mg.

5. Therapy with naproxen was associated in the VIGOR study with a reduction in the incidence of thrombotic cardiovascular serious adverse experiences relative to therapy with rofecoxib likely due to the potent antiplatelet properties of naproxen and the absence of antiplatelet properties of rofecoxib.

Case 2:05-md-01657-EEF-DEK   Document 37349-3   Filed 03/16/10   Page 10 of 68
Case 2:05-md-01657-EEF-DEK   Document 35764-29   Filed 03/01/10   Page 10 of 21

270

MK-0966 Prot. No. 088/089
VIGOR

-251-

## 12. KEY SUPPORTIVE INFORMATION

### 12.1 Demographics by Study Region

Table 12.1-1

Summary of Patient Characteristics at Baseline (Continuous Variables)
Study Region—U.S.

| Treatment Group | N | Mean (SD) | | Median | Range | | |
|---|---|---|---|---|---|---|---|
| **Age (Years)** | | | | | | | |
| Rofecoxib | 1748 | 59.8 | (9.6) | 59.0 | 34.0 | to | 88.0 |
| Naproxen | 1750 | 60.1 | (9.7) | 59.5 | 37.0 | to | 89.0 |
| Total | 3498 | 60.0 | (9.7) | 59.0 | 34.0 | to | 89.0 |
| **Weight (kg)** | | | | | | | |
| Rofecoxib | 1747 | 78.9 | (19.5) | 76.7 | 32.9 | to | 193.2 |
| Naproxen | 1749 | 78.3 | (18.4) | 76.0 | 36.7 | to | 150.6 |
| Total | 3496 | 78.6 | (19.0) | 76.2 | 32.9 | to | 193.2 |
| **Height (cm)** | | | | | | | |
| Rofecoxib | 1731 | 165.6 | (9.6) | 165.1 | 129.5 | to | 203.2 |
| Naproxen | 1733 | 165.8 | (9.3) | 165.1 | 127.0 | to | 195.6 |
| Total | 3464 | 165.7 | (9.5) | 165.1 | 127.0 | to | 203.2 |
| **Duration of Rheumatoid Arthritis (Years)** | | | | | | | |
| Rofecoxib | 1747 | 11.0 | (9.9) | 8.0 | 0.0 | to | 60.0 |
| Naproxen | 1748 | 11.3 | (10.1) | 8.0 | 0.0 | to | 61.0 |
| Total | 3495 | 11.1 | (10.0) | 8.0 | 0.0 | to | 61.0 |

Data Source: [4.6; 4.10]

MK-0966 Prot. No. 088/089
VIGOR

-252-

## 12.1 Demographics by Study Region (Cont.)

Table 12.1-2

Summary of Patient Characteristics at Baseline (Categorical Variables)
Study Region—U.S.

| Baseline Demographics | Rofecoxib (N=1748) | | Naproxen (N=1750) | | Total (N=3498) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| **Gender** | | | | | | |
| Female | 1306 | (74.7) | 1294 | (73.9) | 2600 | (74.3) |
| Male | 442 | (25.3) | 456 | (26.1) | 898 | (25.7) |
| **Ethnic Group** | | | | | | |
| White | 1513 | (86.6) | 1505 | (86.0) | 3018 | (86.3) |
| Black | 148 | (8.5) | 147 | (8.4) | 295 | (8.4) |
| Asian | 25 | (1.4) | 13 | (0.7) | 38 | (1.1) |
| Hispanic | 50 | (2.9) | 71 | (4.1) | 121 | (3.5) |
| Multi-racial | 4 | (0.2) | 7 | (0.4) | 11 | (0.3) |
| Other | 8 | (0.5) | 7 | (0.4) | 15 | (0.4) |
| **Age Group** | | | | | | |
| <40 | 7 | (0.4) | 8 | (0.5) | 15 | (0.4) |
| 40 to 54 | 542 | (31.0) | 524 | (29.9) | 1066 | (30.5) |
| 55 to 64 | 650 | (37.2) | 641 | (36.6) | 1291 | (36.9) |
| 65 to 74 | 417 | (23.9) | 440 | (25.1) | 857 | (24.5) |
| 75+ | 132 | (7.6) | 137 | (7.8) | 269 | (7.7) |
| **Prior History of PUBs** | | | | | | |
| Yes | 145 | (8.3) | 152 | (8.7) | 297 | (8.5) |
| No | 1603 | (91.7) | 1598 | (91.3) | 3201 | (91.5) |
| **ARA Status** | | | | | | |
| I | 411 | (23.5) | 376 | (21.5) | 787 | (22.5) |
| II | 912 | (52.2) | 955 | (54.6) | 1867 | (53.4) |
| III | 389 | (22.3) | 387 | (22.1) | 776 | (22.2) |
| IV | 36 | (2.1) | 32 | (1.8) | 68 | (1.9) |

MRK-AFV0451725

MK-0966 Prot. No. 088/089
VIGOR

-253-

## 12.1 Demographics by Study Region (Cont.)

Table 12.1-2 (Cont.)

Summary of Patient Characteristics at Baseline (Categorical Variables)
Study Region—U.S.

| Baseline Demographics | Rofecoxib (N=1748) | | Naproxen (N=1750) | | Total (N=3498) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| **Treatment for Rheumatoid Arthritis at Study Entry** | | | | | | |
| Corticosteroids | 821 | (47.0) | 830 | (47.4) | 1651 | (47.2) |
| Methotrexate | 905 | (51.8) | 914 | (52.2) | 1819 | (52.0) |
| Other DMARDs[†] | 776 | (44.4) | 770 | (44.0) | 1546 | (44.2) |
| **History of Cardiac Disease** | | | | | | |
| Yes | 861 | (49.3) | 820 | (46.9) | 1681 | (48.1) |
| No | 887 | (50.7) | 930 | (53.1) | 1817 | (51.9) |
| **Smoking Status** | | | | | | |
| Unknown | 1 | (0.1) | 0 | (0.0) | 1 | (0.0) |
| Never Smoked | 724 | (41.4) | 735 | (42.0) | 1459 | (41.7) |
| Ex-Smoker | 670 | (38.3) | 655 | (37.4) | 1325 | (37.9) |
| Current Smoker | 353 | (20.2) | 360 | (20.6) | 713 | (20.4) |
| **No. Cigarettes/24 Hours** | | | | | | |
| <11/day | 122 | (34.6) | 141 | (39.2) | 263 | (36.9) |
| 11 to 20/day | 151 | (42.8) | 137 | (38.1) | 288 | (40.4) |
| >20/day | 80 | (22.7) | 82 | (22.8) | 162 | (22.7) |
| **Number of Alcoholic Drinks per Week** | | | | | | |
| Unknown | 0 | (0.0) | 1 | (0.1) | 1 | (0.0) |
| None | 1237 | (70.8) | 1201 | (68.6) | 2438 | (69.7) |
| 1 to 4 | 410 | (23.5) | 435 | (24.9) | 845 | (24.2) |
| 5 to 7 | 57 | (3.3) | 52 | (3.0) | 109 | (3.1) |
| 8 to 10 | 26 | (1.5) | 38 | (2.2) | 64 | (1.8) |
| >10 | 18 | (1.0) | 23 | (1.3) | 41 | (1.2) |

MK-0966 Prot. No. 088/089
VIGOR

-254-

### 12.1 Demographics by Study Region (Cont.)

Table 12.1-2 (Cont.)

Summary of Patient Characteristics at Baseline (Categorical Variables)
Study Region—U.S.

| Baseline Demographics | Rofecoxib (N=1748) | | Naproxen (N=1750) | | Total (N=3498) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| *Helicobacter Pylori* (Cutpoint of 100 for Negative Values)[‡] | | | | | | |
| Unknown/Missing | 20 | (1.1) | 24 | (1.4) | 44 | (1.3) |
| Negative | 1222 | (69.9) | 1242 | (71.0) | 2464 | (70.4) |
| Positive | 506 | (28.9) | 484 | (27.7) | 990 | (28.3) |

[†] DMARDs=Disease Modifying Anti-Rheumatoid Drugs (excluding corticosteroids and methotrexate).
[‡] Serology was measured by the HM-CAP method. Values ≤100 were considered negative.
Data Source: [4.4; 4.5; 4.6; 4.9; 4.10; 4.13; 4.15]

MRK-AFV0451727

MK-0966 Prot. No. 088/089
VIGOR

-255-

## 12.1 Demographics by Study Region (Cont.)

Table 12.1-3

Summary of Patient Characteristics at Baseline (Continuous Variables)
Study Region—Multinational

| Treatment Group | N | Mean (SD) | | Median | Range | | |
|---|---|---|---|---|---|---|---|
| **Age (years)** | | | | | | | |
| Rofecoxib | 2299 | 56.7 | (9.2) | 56.0 | 39.0 | to | 86.0 |
| Naproxen | 2279 | 56.8 | (9.2) | 56.0 | 39.0 | to | 87.0 |
| Total | 4578 | 56.8 | (9.2) | 56.0 | 39.0 | to | 87.0 |
| **Weight (kg)** | | | | | | | |
| Rofecoxib | 2298 | 67.1 | (14.1) | 65.5 | 31.0 | to | 140.0 |
| Naproxen | 2278 | 67.0 | (13.9) | 65.5 | 35.0 | to | 143.0 |
| Total | 4576 | 67.1 | (14.0) | 65.5 | 31.0 | to | 143.0 |
| **Height (cm)** | | | | | | | |
| Rofecoxib | 2295 | 159.0 | (9.8) | 158.0 | 115.0 | to | 197.0 |
| Naproxen | 2277 | 158.7 | (9.5) | 158.0 | 126.0 | to | 194.0 |
| Total | 4572 | 158.9 | (9.6) | 158.0 | 115.0 | to | 197.0 |
| **Duration of Rheumatoid Arthritis (years)** | | | | | | | |
| Rofecoxib | 2296 | 10.8 | (9.3) | 8.0 | 0.0 | to | 69.0 |
| Naproxen | 2276 | 10.2 | (8.7) | 8.0 | 0.0 | to | 54.0 |
| Total | 4572 | 10.5 | (9.0) | 8.0 | 0.0 | to | 69.0 |

Data Source: [4.6; 4.10]

MRK-AFV0451728

Case 2:05-md-01657-EEF-DEK   Document 37349-3   Filed 03/16/10   Page 15 of 68
Case 2:05-md-01657-EEF-DEK   Document 36764-29   Filed 03/01/10   Page 15 of 21

275

MK-0966 Prot. No. 088/089
VIGOR

-256-

12.1 **Demographics by Study Region** (Cont.)

Table 12.1-4

Summary of Patient Characteristics at Baseline (Categorical Variables)
Study Region—Multinational

| Baseline Demographics | Rofecoxib (N=2299) | | Naproxen (N=2279) | | Total (N=4578) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| **Gender** | | | | | | |
| Female | 1917 | (83.4) | 1921 | (84.3) | 3838 | (83.8) |
| Male | 382 | (16.6) | 358 | (15.7) | 740 | (16.2) |
| **Ethnic Group** | | | | | | |
| White | 1248 | (54.3) | 1245 | (54.6) | 2493 | (54.5) |
| Black | 59 | (2.6) | 55 | (2.4) | 114 | (2.5) |
| Asian | 76 | (3.3) | 72 | (3.2) | 148 | (3.2) |
| Hispanic | 451 | (19.6) | 445 | (19.5) | 896 | (19.6) |
| Multi-racial | 460 | (20.0) | 459 | (20.1) | 919 | (20.1) |
| Other | 5 | (0.2) | 3 | (0.1) | 8 | (0.2) |
| **Age Group** | | | | | | |
| <40 | 3 | (0.1) | 3 | (0.1) | 6 | (0.1) |
| 40 to 54 | 979 | (42.6) | 1003 | (44.0) | 1982 | (43.3) |
| 55 to 64 | 869 | (37.8) | 780 | (34.2) | 1649 | (36.0) |
| 65 to 74 | 383 | (16.7) | 417 | (18.3) | 800 | (17.5) |
| 75+ | 65 | (2.8) | 76 | (3.3) | 141 | (3.1) |
| **Prior History of PUBs** | | | | | | |
| Yes | 169 | (7.4) | 164 | (7.2) | 333 | (7.3) |
| No | 2130 | (92.6) | 2115 | (92.8) | 4245 | (92.7) |
| **ARA Status** | | | | | | |
| I | 470 | (20.4) | 454 | (19.9) | 924 | (20.2) |
| II | 1248 | (54.3) | 1244 | (54.6) | 2492 | (54.4) |
| III | 539 | (23.4) | 545 | (23.9) | 1084 | (23.7) |
| IV | 42 | (1.8) | 36 | (1.6) | 78 | (1.7) |
| **Treatment for Rheumatoid Arthritis at Study Entry** | | | | | | |
| Corticosteroids | 1439 | (62.6) | 1433 | (62.9) | 2872 | (62.7) |
| Methotrexate | 1358 | (59.1) | 1355 | (59.5) | 2713 | (59.3) |
| Other DMARDs[†] | 1071 | (46.6) | 1056 | (46.3) | 2127 | (46.5) |

/MK-0966/CSR/RC2688.DOC  APPROVED

20-Jan-2000

MRK-AFV0451729

Case 2:05-md-01657-EEF-DEK   Document 37849-3   Filed 03/16/10   Page 16 of 68
Case 2:05-md-01657-EEF-DEK   Document 35764-29   Filed 03/01/10   Page 16 of 21

276

MK-0966 Prot. No. 088/089
VIGOR

-257-

## 12.1 Demographics by Study Region (Cont.)

Table 12.1-4 (Cont.)

Summary of Patient Characteristics at Baseline (Categorical Variables)
Study Region—Multinational

| Baseline Demographics | Rofecoxib (N=2299) | | Naproxen (N=2279) | | Total (N=4578) | |
|---|---|---|---|---|---|---|
| | n | (%) | n | (%) | n | (%) |
| **History of Cardiac Disease** | | | | | | |
| Yes | 1023 | (44.5) | 1018 | (44.7) | 2041 | (44.6) |
| No | 1276 | (55.5) | 1261 | (55.3) | 2537 | (55.4) |
| **Smoking Status** | | | | | | |
| Never Smoked | 1404 | (61.1) | 1415 | (62.1) | 2819 | (61.6) |
| Ex-Smoker | 458 | (19.9) | 445 | (19.5) | 903 | (19.7) |
| Current Smoker | 437 | (19.0) | 419 | (18.4) | 856 | (18.7) |
| **No. Cigarettes/24 Hours** | | | | | | |
| <11/day | 282 | (64.5) | 268 | (64.0) | 550 | (64.3) |
| 11 to 20/day | 120 | (27.5) | 115 | (27.4) | 235 | (27.5) |
| >20/day | 35 | (8.0) | 36 | (8.6) | 71 | (8.3) |
| **Number of Alcoholic Drinks per Week** | | | | | | |
| None | 1757 | (76.4) | 1783 | (78.2) | 3540 | (77.3) |
| 1 to 4 | 456 | (19.8) | 429 | (18.8) | 885 | (19.3) |
| 5 to 7 | 44 | (1.9) | 36 | (1.6) | 80 | (1.7) |
| 8 to 10 | 28 | (1.2) | 18 | (0.8) | 46 | (1.0) |
| >10 | 14 | (0.6) | 13 | (0.6) | 27 | (0.6) |
| ***Helicobacter Pylori* (Cutpoint of 100 for Negative Values)[‡]** | | | | | | |
| Unknown/Missing | 43 | (1.9) | 33 | (1.4) | 76 | (1.7) |
| Negative | 1022 | (44.5) | 1018 | (44.7) | 2040 | (44.6) |
| Positive | 1234 | (53.7) | 1228 | (53.9) | 2462 | (53.8) |

[†] DMARDs=Disease Modifying Anti-Rheumatoid Drugs (excluding corticosteroids and methotrexate).
[‡] Serology was measured by the HM-CAP method. Values ≤ 100 were considered negative.
Data Source: [4.4; 4.5; 4.6; 4.9; 4.10; 4.13; 4.15]

MRK-AFV0451730

Case 2:05-md-01657-EEF-DEK Document 37849-3 Filed 03/16/10 Page 17 of 68
Case 2:05-md-01657-EEF-DEK Document 35764-29 Filed 03/01/10 Page 17 of 21

277

MK-0966 Prot. No. 088/089
VIGOR

-258-

## 12.2 Primary Endpoint—Confirmed PUBs Using Secondary Model Approach

Table 12.2-1

Analysis of Confirmed PUBs (Secondary Approach)
Model Includes Prior History of PUBS and Study Region
All-Patients-Randomized

| | Rofecoxib (N=4047) | Naproxen (N=4029) |
|---|---|---|
| Patients with events | 56 | 121 |
| Patient-years at risk | 2697 | 2694 |
| Rate[†] | 2.08 | 4.49 |
| Cumulative incidence[‡] | 1.80 | 3.87 |
| **Relative Risk[§]** | | |
| Estimate | 0.47 | |
| 95.44% CI | (0.34, 0.64) | |
| p-Value | <0.001 | |

[†] Per 100 patient-years at risk.
[‡] At end of study but while at least 500 patients are at risk in each treatment group.
[§] Of rofecoxib to naproxen from Cox model stratified by prior history of PUBs and study region.
Note: Cumulative incidence is from the survival analysis, it may not equal (number patients with events/N) x 100.
Proportional hazard assumption was met: p-value=0.411.
Treatment-by-PUB history not significant: p-value=0.891.
Treatment-by-study region not significant: p-value=0.690.
Data Source: [4.6; 4.15]

MRK-AFV0451731

Case 2:05-md-01657-EEF-DEK   Document 37849-3   Filed 03/16/10   Page 18 of 68
Case 2:05-md-01657-EEF-DEK   Document 35764-29   Filed 03/01/10   Page 18 of 21

278

MK-0966 Prot. No. 088/089
VIGOR

-259-

## 12.3 Subgroup Analyses

Table 12.3-1

Confirmed PUBs
Analysis of Treatment by Prior History of PUBs Interaction
All-Patients-Randomized

| | No Prior History of PUBs | | Prior History of PUBs | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 3733 | 3713 | 314 | 316 |
| Patients with events | 43 | 92 | 13 | 29 |
| Patient-years at risk | 2504 | 2505 | 194 | 189 |
| Rate[†] | 1.72 | 3.67 | 6.72 | 15.33 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.47 | | 0.44 | |
| 95% CI | (0.33, 0.67) | | (0.23, 0.85) | |
| **Model Effects:  Prior History vs. No Prior History (Combined Treatments)[§]** | | | | |
| Estimate | 4.05 | | | |
| 95% CI | (2.87, 5.73) | | | |
| **Model Effects:  Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.874 | | | |

[†] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.
Data Source:  [4.15]

MRK-AFV0451732

Case 2:05-md-01657-EEF-DEK  Document 37349-3  Filed 03/16/10  Page 19 of 68
Case 2:05-md-01657-EEF-DEK  Document 36764-29  Filed 03/01/10  Page 19 of 21

279

MK-0966 Prot. No. 088/089
VIGOR

-260-

### 12.3 Subgroup Analyses (Cont.)

Table 12.3-2

Confirmed PUBs
Analysis of Treatment by Study Region Interaction
All-Patients-Randomized

| | U.S. | | Non-U.S. | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 1748 | 1750 | 2299 | 2279 |
| Patients with events | 18 | 42 | 38 | 79 |
| Patient-years at risk | 1096 | 1093 | 1601 | 1601 |
| Rate[†] | 1.64 | 3.84 | 2.37 | 4.93 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.43 | | 0.48 | |
| 95% CI | (0.25, 0.74) | | (0.33, 0.71) | |
| **Model Effects:  Non-U.S. vs. U.S. (Combined Treatments)[§]** | | | | |
| Estimate | 1.35 | | | |
| 95% CI | (0.98, 1.84) | | | |
| **Model Effects:  Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.731 | | | |

[†] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.
Data Source: [4.6; 4.15]

/MK-0966/CSR/RC2688.DOC  APPROVED                    20-Jun-2000

MRK-AFV0451733

MK-0966 Prot. No. 088/089
VIGOR

-261-

12.3 <u>Subgroup Analyses</u> (Cont.)

Table 12.3-3

Confirmed PUBs
Analysis of Treatment by Age Group Interaction
All-Patients-Randomized

| | Non-Elderly (<65 Years) | | Elderly (≥65 Years) | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 3050 | 2959 | 997 | 1070 |
| Patients with events | 34 | 64 | 22 | 57 |
| Patient-years at risk | 2076 | 2034 | 622 | 660 |
| Rate[†] | 1.64 | 3.15 | 3.54 | 8.63 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.52 | | 0.41 | |
| 95% CI | (0.34, 0.79) | | (0.25, 0.67) | |
| **Model Effects: Elderly vs. Non-Elderly (Combined Treatments)[§]** | | | | |
| Estimate | 2.53 | | | |
| 95% CI | (1.88, 3.40) | | | |
| **Model Effects: Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.466 | | | |

[†] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.
Data Source: [4.6; 4.15]

MRK-AFV0451734

MK-0966 Prot. No. 088/089
VIGOR

-262-

## 12.3 Subgroup Analyses (Cont.)

Table 12.3-4

Confirmed PUBs
Analysis of Treatment by Race Interaction
All-Patients-Randomized

| | White | | Non-white | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 2761 | 2750 | 1286 | 1279 |
| Patients with events | 40 | 76 | 16 | 45 |
| Patient-years at risk | 1793 | 1802 | 905 | 892 |
| Rate[†] | 2.23 | 4.22 | 1.77 | 5.04 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.53 | | 0.35 | |
| 95% CI | (0.36, 0.78) | | (0.20, 0.62) | |
| **Model Effects: Non-white vs. White (Combined Treatments)[§]** | | | | |
| Estimate | 1.06 | | | |
| 95% CI | (0.78, 1.45) | | | |
| **Model Effects: Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.243 | | | |

[†]   Per 100 patient-years at risk.
[‡]   Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§]   Cox model includes treatment and subgroup main effect.
Data Source: [4.6; 4.15]

MRK-AFV0451735



29818243

Mar  1 2010
9:49PM

# Exhibit 8
# Part 10

MK-0966 Prot. No. 088/089
VIGOR

-263-

12.3 Subgroup Analyses (Cont.)

Table 12.3-5

Confirmed PUBs
Analysis of Treatment by Gender Interaction
All-Patients-Randomized

| | Female | | Male | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 3223 | 3215 | 824 | 814 |
| Patients with events | 45 | 98 | 11 | 23 |
| Patient-years at risk | 2149 | 2139 | 549 | 555 |
| Rate[†] | 2.09 | 4.58 | 2.01 | 4.14 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.46 | | 0.48 | |
| 95% CI | (0.32, 0.65) | | (0.24, 0.99) | |
| **Model Effects: Male vs. Female (Combined Treatments)[§]** | | | | |
| Estimate | 0.92 | | | |
| 95% CI | (0.63, 1.34) | | | |
| **Model Effects: Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.892 | | | |

[†] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.
Data Source: [4.6; 4.15]

MRK-AFV0451736

MK-0966 Prot. No. 088/089
VIGOR

-264-

### 12.3 Subgroup Analyses (Cont.)

Table 12.3-6

Confirmed PUBs
Analysis of Treatment by Baseline Steroid Use Interaction
All-Patients-Randomized

| | No Baseline Steroid Use | | Baseline Steroid Use | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 1803 | 1776 | 2244 | 2253 |
| Patients with events | 24 | 35 | 32 | 86 |
| Patient-years at risk | 1184 | 1178 | 1513 | 1516 |
| Rate[†] | 2.03 | 2.97 | 2.11 | 5.67 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.68 | | 0.37 | |
| 95% CI | (0.41, 1.15) | | (0.25, 0.56) | |
| **Model Effects: Baseline Steroid Use vs. No Baseline Steroid Use (Combined Treatments)[§]** | | | | |
| Estimate | 1.56 | | | |
| 95% CI | (1.14, 2.14) | | | |
| **Model Effects: Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.073 | | | |

[†] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.
Data Source: [4.5; 4.15]

20-Jun-2000

MRK-AFV0451737

MK-0966 Prot. No. 088/089
VIGOR

-265-

### 12.3  Subgroup Analyses (Cont.)

Table 12.3-7

Confirmed PUBs
Analysis of Treatment by H. Pylori[1] Interaction
All-Patients-Randomized

| | Negative H. Pylori | | Positive H. Pylori | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 2244 | 2260 | 1740 | 1712 |
| Patients with events | 21 | 67 | 34 | 54 |
| Patient-years at risk | 1470 | 1486 | 1186 | 1170 |
| Rate[†] | 1.43 | 4.51 | 2.87 | 4.62 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.32 | | 0.62 | |
| 95% CI | (0.19, 0.52) | | (0.40, 0.95) | |
| **Model Effects:  Positive vs. Negative H. Pylori (Combined Treatments)[§]** | | | | |
| Estimate | 1.27 | | | |
| 95% CI | (0.94, 1.70) | | | |
| **Model Effects:  Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.043 | | | |

[1] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.
[†] Serology was measured by the HM-CAP method. Values ≤100 were considered negative.
Data Source: [4.9; 4.15]

MRK-AFV0451738

MK-0966 Prot. No. 088/089
VIGOR

-266-

## 12.3 Subgroup Analyses (Cont.)

Table 12.3-8

Confirmed PUBs
Analysis of Treatment by ASCVD History
All-Patients-Randomized

| | No History ASCVD | | ASCVD History | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 3809 | 3813 | 238 | 216 |
| Patients with events | 55 | 114 | 1 | 7 |
| Patient-years at risk | 2550 | 2555 | 148 | 139 |
| Rate[†] | 2.16 | 4.46 | 0.68 | 5.04 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.48 | | 0.13 | |
| 95% CI | (0.35, 0.67) | | (0.02, 1.09) | |
| **Model Effects: ASCVD History vs. No ASCVD History (Combined Treatments)[§]** | | | | |
| Estimate | 0.85 | | | |
| 95% CI | (0.42, 1.73) | | | |
| **Model Effects:  Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.235 | | | |

[†] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.
Data Source: [4.10; 4.15]

MRK-AFV0451739

MK-0966 Prot. No. 088/089
VIGOR

-267-

### 12.3 Subgroup Analyses (Cont.)

Table 12.3-9

Confirmed PUBs
Analysis of Treatment by Indication for Aspirin Use—FDA Rules
All-Patients-Randomized

| | Not Indicated for Cardioprotective Aspirin—FDA Rules | | Indicated for Cardioprotective Aspirin—FDA Rules | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| **N** | 3877 | 3878 | 170 | 151 |
| **Patients with events** | 55 | 116 | 1 | 5 |
| **Patient-years at risk** | 2592 | 2592 | 106 | 102 |
| **Rate[†]** | 2.12 | 4.47 | 0.95 | 4.91 |
| **Relative Risk[‡]** | | | | |
| **Estimate** | 0.47 | | 0.19 | |
| **95% CI** | (0.34, 0.65) | | (0.02, 1.64) | |
| **Model Effects: Indicated for Cardioprotective Aspirin vs. Not (Combined Treatments)[§]** | | | | |
| **Estimate** | 0.88 | | | |
| **95% CI** | (0.39, 1.99) | | | |
| **Model Effects: Treatment by Subgroup Interaction[‡]** | | | | |
| **p-Value** | 0.412 | | | |

[†] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.

Data Source: [4.10; 4.15]

MRK-AFV0451740

MK-0966 Prot. No. 088/089
VIGOR

-268-

## 12.3  Subgroup Analyses (Cont.)

Table 12.3-10

Confirmed PUBs
Analysis of Treatment by Baseline NSAID Use Interaction
All-Patients-Randomized

| | No Baseline NSAID Use | | Baseline NSAID Use | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 703 | 688 | 3344 | 3341 |
| Patients with events | 14 | 33 | 42 | 88 |
| Patient-years at risk | 455 | 435 | 2242 | 2260 |
| Rate[†] | 3.07 | 7.59 | 1.87 | 3.89 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.41 | | 0.48 | |
| 95% CI | (0.22, 0.76) | | (0.33, 0.69) | |
| **Model Effects:  Baseline NSAID Use vs. No Baseline NSAID Use (Combined Treatments)[§]** | | | | |
| Estimate | 0.54 | | | |
| 95% CI | (0.39, 0.76) | | | |
| **Model Effects:  Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.645 | | | |

[†] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.

Data Source:  [4.5; 4.15]

20-Jun-2000

MRK-AFV0451741

MK-0966 Prot. No. 088/089
VIGOR

-269-

### 12.3 Subgroup Analyses (Cont.)

Table 12.3-11

Confirmed Complicated PUBs
Analysis of Treatment by Study Region Interaction
All-Patients-Randomized

| | U.S. | | Non-U.S. | |
|---|---|---|---|---|
| | Rofecoxib | Naproxen | Rofecoxib | Naproxen |
| N | 1748 | 1750 | 2299 | 2279 |
| Patients with events | 10 | 21 | 6 | 16 |
| Patient-years at risk | 1096 | 1094 | 1603 | 1604 |
| Rate[†] | 0.91 | 1.92 | 0.37 | 1.00 |
| **Relative Risk[‡]** | | | | |
| Estimate | 0.48 | | 0.38 | |
| 95% CI | (0.22, 1.01) | | (0.15, 0.96) | |
| **Model Effects:  Baseline NSAID Use vs. No Baseline NSAID Use (Combined Treatments)[§]** | | | | |
| Estimate | 0.49 | | | |
| 95% CI | (0.28, 0.84) | | | |
| **Model Effects:  Treatment by Subgroup Interaction[‡]** | | | | |
| p-Value | 0.700 | | | |

[†] Per 100 patient-years at risk.
[‡] Cox model includes treatment, subgroup, and treatment by subgroup interaction.
[§] Cox model includes treatment and subgroup main effect.

Data Source: [4.6; 4.15]

/MK-0966/CSR/RC2688.DOC  APPROVED                                    20-Jun-2000

MRK-AFV0451742

MK-0966 Prot. No. 088/089
VIGOR

-270-

### 12.4 Secondary Diagnoses

Table 12.4-1

Number (%) of Patients With Specific Secondary Diagnoses
(Incidence ≥1.0% in One or More Treatment Groups) by Body System

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| Patients with one or more secondary diagnoses | 3906 | (96.5) | 3893 | (96.6) |
| Patients with no secondary diagnosis | 141 | (3.5) | 136 | (3.4) |
| **Body As A Whole/Site Unspecified** | **699** | **(17.3)** | **696** | **(17.3)** |
| Asthenia/Fatigue | 34 | (0.8) | 40 | (1.0) |
| Endoscopy | 74 | (1.8) | 83 | (2.1) |
| Hemiorrhaphy | 68 | (1.7) | 47 | (1.2) |
| Lower Extremity Edema | 84 | (2.1) | 85 | (2.1) |
| Upper Respiratory Infection | 55 | (1.4) | 47 | (1.2) |
| **Cardiovascular System** | **1884** | **(46.6)** | **1838** | **(45.6)** |
| Arrhythmia | 34 | (0.8) | 48 | (1.2) |
| Hypertension | 1192 | (29.5) | 1146 | (28.4) |
| Ischemic Heart Disease | 39 | (1.0) | 41 | (1.0) |
| Palpitation | 34 | (0.8) | 41 | (1.0) |
| Sinus Bradycardia | 64 | (1.6) | 56 | (1.4) |
| Varicose Vein | 93 | (2.3) | 80 | (2.0) |
| Varicosity | 57 | (1.4) | 55 | (1.4) |
| **Digestive System** | **1623** | **(40.1)** | **1718** | **(42.6)** |
| Acid Reflux | 54 | (1.3) | 52 | (1.3) |
| Appendectomy | 208 | (5.1) | 239 | (5.9) |
| Colonoscopy | 67 | (1.7) | 71 | (1.8) |
| Constipation | 78 | (1.9) | 108 | (2.7) |
| Diarrhea | 44 | (1.1) | 55 | (1.4) |
| Duodenal Ulcer | 85 | (2.1) | 99 | (2.5) |
| Dyspepsia | 242 | (6.0) | 242 | (6.0) |

/MK-0966/CSR/RC2688.DOC APPROVED

20-Jun-2000

MRK-AFV0451743

290

MK-0966 Prot. No. 088/089
VIGOR

-271-

### 12.4 Secondary Diagnoses (Cont.)

Table 12.4-1 (Cont.)

Number (%) of Patients With Specific Secondary Diagnoses
(Incidence ≥1.0% in One or More Treatment Groups) by Body System

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| Epigastric Discomfort | 123 | (3.0) | 130 | (3.2) |
| Gastric Ulcer | 138 | (3.4) | 122 | (3.0) |
| Gastritis | 219 | (5.4) | 224 | (5.6) |
| Gastroesophageal Reflux Disease | 55 | (1.4) | 62 | (1.5) |
| Gastrointestinal Endoscopy | 46 | (1.1) | 57 | (1.4) |
| Gastroscopy | 74 | (1.8) | 68 | (1.7) |
| Gi Series X-Ray | 40 | (1.0) | 50 | (1.2) |
| Heartburn | 193 | (4.8) | 186 | (4.6) |
| Hemorrhoidectomy | 40 | (1.0) | 39 | (1.0) |
| Hemorrhoids | 168 | (4.2) | 168 | (4.2) |
| Hiatal Hernia | 96 | (2.4) | 119 | (3.0) |
| Irritable Bowel Syndrome | 47 | (1.2) | 65 | (1.6) |
| Nausea | 50 | (1.2) | 44 | (1.1) |
| Peptic Ulcer | 43 | (1.1) | 48 | (1.2) |
| **Endocrine System** | **626** | **(15.5)** | **668** | **(16.6)** |
| Diabetes Mellitus | 181 | (4.5) | 186 | (4.6) |
| Goiter | 49 | (1.2) | 53 | (1.3) |
| Hypothyroidism | 307 | (7.6) | 310 | (7.7) |
| Type 2 Diabetes Mellitus | 43 | (1.1) | 47 | (1.2) |
| **Eyes, Ears, Nose, And Throat** | **925** | **(22.9)** | **936** | **(23.2)** |
| Allergic Rhinitis | 123 | (3.0) | 106 | (2.6) |
| Cataract | 135 | (3.3) | 140 | (3.5) |
| Dry Eyes | 42 | (1.0) | 42 | (1.0) |
| Glaucoma | 59 | (1.5) | 70 | (1.7) |
| Hearing Loss | 69 | (1.7) | 73 | (1.8) |
| Lenticular Surgery | 50 | (1.2) | 42 | (1.0) |
| Myopia | 51 | (1.3) | 54 | (1.3) |
| Sinusitis | 141 | (3.5) | 162 | (4.0) |
| Tinnitus | 49 | (1.2) | 42 | (1.0) |
| Tonsillectomy/Adenoidectomy | 38 | (0.9) | 52 | (1.3) |

20-Jun-2000

MRK-AFV0451744

MK-0966 Prot. No. 088/089
VIGOR

-272-

## 12.4 Secondary Diagnoses (Cont.)

Table 12.4-1 (Cont.)

Number (%) of Patients With Specific Secondary Diagnoses
(Incidence ≥1.0% in One or More Treatment Groups) by Body System

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Hemic And Lymphatic System** | 526 | (13.0) | 464 | (11.5) |
| Anemia | 365 | (9.0) | 302 | (7.5) |
| Anemia Of Chronic Inflammation | 36 | (0.9) | 44 | (1.1) |
| Hepatobiliary System | 444 | (11.0) | 461 | (11.4) |
| Cholecystectomy | 313 | (7.7) | 323 | (8.0) |
| Cholelithiasis | 58 | (1.4) | 57 | (1.4) |
| **Immune System** | 1096 | (27.1) | 1159 | (28.8) |
| Allergy | 76 | (1.9) | 64 | (1.6) |
| Drug Allergy | 952 | (23.5) | 1028 | (25.5) |
| Nonspecific Allergy | 110 | (2.7) | 115 | (2.9) |
| **Metabolism And Nutrition** | 543 | (13.4) | 489 | (12.1) |
| Hypercholesterolemia | 227 | (5.6) | 200 | (5.0) |
| Hyperlipidemia | 99 | (2.4) | 78 | (1.9) |
| Obesity | 129 | (3.2) | 124 | (3.1) |
| **Musculoskeletal System** | 1701 | (42.0) | 1781 | (44.2) |
| Back Pain | 93 | (2.3) | 102 | (2.5) |
| Bursitis | 69 | (1.7) | 37 | (0.9) |
| Fibromyalgia | 94 | (2.3) | 102 | (2.5) |
| Hip Surgery | 58 | (1.4) | 62 | (1.5) |
| Knee Surgery | 93 | (2.3) | 87 | (2.2) |
| Osteoarthritis | 331 | (8.2) | 352 | (8.7) |
| Osteopenia | 131 | (3.2) | 137 | (3.4) |
| Osteoporosis | 647 | (16.0) | 690 | (17.1) |
| Sicca Syndrome | 184 | (4.5) | 203 | (5.0) |
| Spondylosis | 95 | (2.3) | 126 | (3.1) |

/MK-0966/CSR/RC2688.DOC  APPROVED                                    20-Jun-2000

MRK-AFV0451745

Case 2:05-md-01657-EEF-DEK Document 37849-7 Filed 03/16/10 Page 33 of 68
Case 2:05-md-01657-EEF-DEK Document 35764-30 Filed 03/01/10 Page 32 of 61

292

MK-0966 Prot. No. 088/089
VIGOR

-273-

## 12.4 Secondary Diagnoses (Cont.)

Table 12.4-1 (Cont.)

Number (%) of Patients With Specific Secondary Diagnoses
(Incidence ≥1.0% in One or More Treatment Groups) by Body System

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Nervous System** | **853** | **(21.1)** | **811** | **(20.1)** |
| Headache | 227 | (5.6) | 189 | (4.7) |
| Insomnia | 245 | (6.1) | 245 | (6.1) |
| Median Nerve Neuropathy | 124 | (3.1) | 122 | (3.0) |
| Migraine | 102 | (2.5) | 100 | (2.5) |
| Sleep Disorder | 41 | (1.0) | 31 | (0.8) |
| Vertigo | 40 | (1.0) | 38 | (0.9) |
| **Psychiatric Disorder** | **439** | **(10.8)** | **438** | **(10.9)** |
| Anxiety Disorder | 112 | (2.8) | 116 | (2.9) |
| Depression | 48 | (1.2) | 47 | (1.2) |
| Depressive Disorder | 258 | (6.4) | 262 | (6.5) |
| **Respiratory System** | **593** | **(14.7)** | **556** | **(13.8)** |
| Asthma | 178 | (4.4) | 134 | (3.3) |
| Bronchitis | 106 | (2.6) | 98 | (2.4) |
| Chronic Obstructive Pulmonary Disease | 71 | (1.8) | 68 | (1.7) |
| Dyspnea | 40 | (1.0) | 39 | (1.0) |
| Pneumonia | 72 | (1.8) | 84 | (2.1) |
| **Skin And Skin Appendages** | **553** | **(13.7)** | **559** | **(13.9)** |
| Eczematous Dermatitis | 39 | (1.0) | 33 | (0.8) |
| Herpes Zoster | 54 | (1.3) | 68 | (1.7) |
| Psoriasis Vulgaris | 39 | (1.0) | 51 | (1.3) |
| Rash | 72 | (1.8) | 68 | (1.7) |
| **Urogenital System** | **3103** | **(76.7)** | **3101** | **(77.0)** |
| Benign Prostatic Hyperplasia | 42 | (1.0) | 24 | (0.6) |
| Hematuria | 51 | (1.3) | 51 | (1.3) |

293

MK-0966 Prot. No. 088/089
VIGOR

-274-

### 12.4 Secondary Diagnoses (Cont.)

Table 12.4-1 (Cont.)

Number (%) of Patients With Specific Secondary Diagnoses
(Incidence ≥1.0% in One or More Treatment Groups) by Body System

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Urogenital System (Cont.)** | **3103** | **(76.7)** | **3101** | **(77.0)** |
| Hysterectomy | 668 | (16.5) | 624 | (15.5) |
| Postmenopause | 2511 | (62.0) | 2557 | (63.5) |
| Tubal Ligation | 222 | (5.5) | 213 | (5.3) |
| Urinary Incontinence | 56 | (1.4) | 35 | (0.9) |
| Urinary Tract Infection | 220 | (5.4) | 235 | (5.8) |
| Urolithiasis | 79 | (2.0) | 67 | (1.7) |

Although a patient may have had two or more secondary diagnoses, the patient is counted only
once within a category.  The same patient may appear in different categories.
Data Source:  [4.10]

MRK-AFV0451747

MK-0966 Prot. No. 088/089
VIGOR

-275-

### 12.4 Secondary Diagnoses (Cont.)

Table 12.4-2

Number (%) of Patients With Secondary Diagnoses of Clinical Upper GI Events (PUBs)
(Gastroduodenal Perforation, Obstruction, Ulcer, and Upper Gastrointestinal Bleed)
Study Region—U.S.

| | Rofecoxib (N=1748) | Naproxen (N=1750) | Total (N=3498) |
|---|---|---|---|
| **Prior History of Clinical Upper GI Event (PUB) (Total)** | **145 (8.3)** | **152 (8.7)** | **297 (8.5)** |
| **Gastroduodenal Ulcer** | **138 (7.9)** | **147 (8.4)** | **285 (8.2)** |
| Gastric Ulcer | 82 (4.7) | 90 (5.1) | 172 (4.9) |
| Duodenal Ulcer | 41 (2.4) | 35 (2.0) | 76 (2.2) |
| Peptic Ulcer[†] | 17 (1.0) | 24 (1.4) | 41 (1.2) |
| Associated Perforation | 14 (0.8) | 14 (0.8) | 28 (0.8) |
| Associated Obstruction | 2 (0.1) | 4 (0.2) | 6 (0.2) |
| **Upper GI Bleed** | **43 (2.5)** | **32 (1.8)** | **75 (2.1)** |

[†] Exact location unknown.
Patients may appear in more than one row but are counted only once in each relevant row.
Data Source: [4.6; 4.15]

MRK-AFV0451748

Case 2:05-md-01657-EEF-DEK   Document 37879-7   Filed 03/16/10   Page 36 of 68
Case 2:05-md-01657-EEF-DEK   Document 35764-30   Filed 03/01/10   Page 35 of 21

295

MK-0966 Prot. No. 088/089
VIGOR

-276-

12.4 Secondary Diagnoses (Cont.)

Table 12.4-3

Number (%) of Patients With Secondary Diagnoses of Clinical Upper GI Events (PUBs)
(Gastroduodenal Perforation, Obstruction, Ulcer, and Upper Gastrointestinal Bleed)
Study Region—Multinational

| | Rofecoxib (N=2299) | Naproxen (N=2279) | Total (N=4578) |
|---|---|---|---|
| **Prior History of Clinical Upper GI Event (PUB) (Total)** | **169 (7.4)** | **164 (7.2)** | **333 (7.3)** |
| **Gastroduodenal Ulcer** | **149 (6.5)** | **142 (6.2)** | **291 (6.4)** |
| Gastric Ulcer | 81 (3.5) | 67 (2.9) | 148 (3.2) |
| Duodenal Ulcer | 63 (2.7) | 75 (3.3) | 138 (3.0) |
| Peptic Ulcer[1] | 12 (0.5) | 13 (0.6) | 25 (0.6) |
| Associated Perforation | 4 (0.2) | 3 (0.1) | 7 (0.2) |
| Associated Obstruction | 0 (0.0) | 2 (0.1) | 2 (0.0) |
| **Upper GI Bleed** | **48 (2.1)** | **61 (2.7)** | **109 (2.4)** |

[1]  Exact location unknown.
Patients may appear in more than one row but are counted only once in each relevant row.
Data Source:  [4.6; 4.15]

MRK-AFV0451749

Case 2:05-md-01657-EEF-DEK   Document 37349-7   Filed 03/16/10   Page 37 of 68
Case 2:05-md-01657-EEF-DEK   Document 35764-30   Filed 03/01/10   Page 76 of 21

296

MK-0966 Prot. No. 088/089
VIGOR

-277-

## 12.5 Prior Therapies

Table 12.5-1

Number (%) of Patients With Specific Prior Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| Patients with one or more prior therapies | 4041 | (99.9) | 4024 | (99.9) |
| Patients with no prior therapy | 6 | (0.1) | 5 | (0.1) |
| **Alimentary Tract And Metabolism** | | | | |
| *Antacid, Drug For Treatment Of Peptic Ulcer And Flatulence* | 869 | (21.5) | 870 | (21.6) |
| Aluminum Hydroxide (+) Dimethicone (+) Magnesium Hydroxide (+) Silicon Dioxide | 42 | (1.0) | 62 | (1.5) |
| Calcium Carbonate | 424 | (10.5) | 419 | (10.4) |
| Cimetidine | 38 | (0.9) | 50 | (1.2) |
| Famotidine | 95 | (2.3) | 89 | (2.2) |
| Ranitidine | 126 | (3.1) | 99 | (2.5) |
| Ranitidine Hydrochloride | 123 | (3.0) | 104 | (2.6) |
| *Antispasmodic And Anticholinergic Agent And Propulsive* | 47 | (1.2) | 48 | (1.2) |
| *Laxative* | 49 | (1.2) | 47 | (1.2) |
| *Inflammatory/Anti-infective Agent* | 450 | (11.1) | 439 | (10.9) |
| Sulfasalazine | 444 | (11.0) | 424 | (10.5) |
| *Drug Used In Diabetes* | 174 | (4.3) | 165 | (4.1) |
| Glyburide | 66 | (1.6) | 66 | (1.6) |
| *Vitamin* | 400 | (9.9) | 402 | (10.0) |
| Vitamin D | 100 | (2.5) | 108 | (2.7) |
| Vitamin D{3} | 52 | (1.3) | 50 | (1.2) |
| Vitamin E | 52 | (1.3) | 60 | (1.5) |
| Vitamins | 58 | (1.4) | 74 | (1.8) |
| *Mineral Supplement* | 273 | (6.7) | 284 | (7.0) |
| Calcium Supplement (Composition Unspecified) | 157 | (3.9) | 160 | (4.0) |
| Potassium Chloride | 42 | (1.0) | 42 | (1.0) |

/MK-0966/CSR/RC2688.DOC  APPROVED

20-Jun-2000

MRK-AFV0451750

MK-0966 Prot. No. 088/089
VIGOR

-278-

## 12.5 Prior Therapies (Cont.)

Table 12.5-1 (Cont.)

Number (%) of Patients With Specific Prior Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Blood And Blood Forming Organs** | | | | |
| *Antianemic Preparation* | 1131 | (27.9) | 1115 | (27.7) |
| Ferrous Sulfate | 58 | (1.4) | 40 | (1.0) |
| Folic Acid | 1064 | (26.3) | 1062 | (26.4) |
| **Cardiovascular System** | | | | |
| *Cardiac Therapy* | 87 | (2.1) | 97 | (2.4) |
| *Antihypertensive* | 95 | (2.3) | 76 | (1.9) |
| *Diuretic* | 423 | (10.5) | 430 | (10.7) |
| Furosemide | 66 | (1.6) | 77 | (1.9) |
| Hydrochlorothiazide | 174 | (4.3) | 160 | (4.0) |
| Hydrochlorothiazide (+) Triamterene | 82 | (2.0) | 78 | (1.9) |
| *Beta Blocking Agent* | 330 | (8.2) | 336 | (8.3) |
| Atenolol | 129 | (3.2) | 139 | (3.4) |
| Metoprolol Tartrate | 40 | (1.0) | 34 | (0.8) |
| *Calcium Channel Blocker* | 338 | (8.4) | 316 | (7.8) |
| Amlodipine Benzenesulfonate | 47 | (1.2) | 54 | (1.3) |
| Nifedipine | 110 | (2.7) | 86 | (2.1) |
| Verapamil Hydrochloride | 39 | (1.0) | 33 | (0.8) |
| *Angiotensin System* | 476 | (11.8) | 441 | (10.9) |
| Captopril | 81 | (2.0) | 66 | (1.6) |
| Enalapril Maleate | 106 | (2.6) | 101 | (2.5) |
| Lisinopril | 76 | (1.9) | 67 | (1.7) |
| *Serum Lipid Reducing Agent* | 182 | (4.5) | 156 | (3.9) |
| Atorvastatin Calcium | 43 | (1.1) | 34 | (0.8) |
| Simvastatin | 44 | (1.1) | 39 | (1.0) |

20-Jun-2000

MRK-AFV0451751

Case 2:05-md-01657-EEF-DEK   Document 37849-7   Filed 03/16/10   Page 39 of 68
Case 2:05-md-01657-EEF-DEK   Document 35764-30   Filed 03/01/10   Page 38 of 21

298

MK-0966 Prot. No. 088/089
VIGOR

-279-

## 12.5 Prior Therapies (Cont.)

Table 12.5-1 (Cont.)

Number (%) of Patients With Specific Prior Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Genitourinary System And Sex Hormones** | | | | |
| ***Sex Hormone And Modulator Of The Genital System*** | **834** | **(20.6)** | **817** | **(20.3)** |
| Conjugated Estrogenic Hormones | 377 | (9.3) | 360 | (8.9) |
| Conjugated Estrogenic Hormones (+) Medroxyprogesterone 17-Acetate | 108 | (2.7) | 116 | (2.9) |
| Estradiol | 135 | (3.3) | 136 | (3.4) |
| Estrogenic Preparations (Composition Unspecified) | 54 | (1.3) | 42 | (1.0) |
| Medroxyprogesterone | 58 | (1.4) | 53 | (1.3) |
| Medroxyprogesterone 17-Acetate | 73 | (1.8) | 65 | (1.6) |
| ***Urological*** | **54** | **(1.3)** | **42** | **(1.0)** |
| **Systemic Hormonal Preparations, Excluding Sex Hormones** | | | | |
| ***Corticosteroid For Systemic Use*** | **2360** | **(58.3)** | **2367** | **(58.7)** |
| Betamethasone | 51 | (1.3) | 41 | (1.0) |
| Deflazacort | 79 | (2.0) | 111 | (2.8) |
| Methylprednisolone | 113 | (2.8) | 107 | (2.7) |
| Prednisolone | 196 | (4.8) | 193 | (4.8) |
| Prednisone | 1856 | (45.9) | 1852 | (46.0) |
| ***Thyroid Therapy*** | **321** | **(7.9)** | **335** | **(8.3)** |
| L-Thyroxine | 43 | (1.1) | 46 | (1.1) |
| Levothyroxine Sodium | 223 | (5.5) | 235 | (5.8) |
| ***Calcium Homeostasis*** | **61** | **(1.5)** | **69** | **(1.7)** |
| **Infectives For Systemic Use** | | | | |
| ***Antibiotic For Systemic Use*** | **202** | **(5.0)** | **218** | **(5.4)** |

MK-0966 Prot. No. 088/089
VIGOR

-280-

## 12.5 Prior Therapies (Cont.)

### Table 12.5-1 (Cont.)

Number (%) of Patients With Specific Prior Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Antineoplastic And Immunomodulating Agents** | | | | |
| *Antineoplastic Agent* | 2291 | (56.6) | 2288 | (56.8) |
| Methotrexate | 2271 | (56.1) | 2263 | (56.2) |
| *Endocrine Therapy* | 35 | (0.9) | 40 | (1.0) |
| *Immunosuppressive Agent* | 218 | (5.4) | 244 | (6.1) |
| Azathioprine | 106 | (2.6) | 101 | (2.5) |
| Leflunomide | 103 | (2.5) | 139 | (3.4) |
| **Musculoskeletal System** | | | | |
| *Inflammatory And Antirheumatic Product* | 3309 | (81.8) | 3334 | (82.8) |
| Auranofin | 39 | (1.0) | 61 | (1.5) |
| Aurothioglucose | 47 | (1.2) | 49 | (1.2) |
| Celecoxib | 166 | (4.1) | 187 | (4.6) |
| Diclofenac | 93 | (2.3) | 100 | (2.5) |
| Diclofenac Sodium | 523 | (12.9) | 549 | (13.6) |
| Etanercept | 63 | (1.6) | 56 | (1.4) |
| Etodolac | 114 | (2.8) | 122 | (3.0) |
| Gold Sodium Thiomalate | 85 | (2.1) | 87 | (2.2) |
| Ibuprofen | 388 | (9.6) | 387 | (9.6) |
| Indomethacin | 177 | (4.4) | 195 | (4.8) |
| Injectable Gold Preparations (Composition Unspecified) | 39 | (1.0) | 37 | (0.9) |
| Ketoprofen | 152 | (3.8) | 159 | (3.9) |
| Meloxicam | 133 | (3.3) | 130 | (3.2) |
| Nabumetone | 192 | (4.7) | 168 | (4.2) |
| Naproxen | 688 | (17.0) | 669 | (16.6) |
| Naproxen Sodium Salt | 71 | (1.8) | 81 | (2.0) |
| Oxaprozin | 104 | (2.6) | 95 | (2.4) |
| Piroxicam | 267 | (6.6) | 244 | (6.1) |
| Sulindac | 130 | (3.2) | 125 | (3.1) |

/MK-0966/CSR/RC2688.DOC  APPROVED

20-Jun-2000

MRK-AFV0451753

Case 2:05-md-01657-EEF-DEK   Document 37849-3   Filed 03/16/10   Page 41 of 68
Case 2:05-md-01657-EEF-DEK   Document 35764-30   Filed 03/01/10   Page 20 of 21

300

MK-0966 Prot. No. 088/089
VIGOR

-281-

## 12.5 Prior Therapies (Cont.)

Table 12.5-1 (Cont.)

Number (%) of Patients With Specific Prior Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Musculoskeletal System (Cont.)** | | | | |
| *Muscle Relaxant* | 89 | (2.2) | 92 | (2.3) |
| *Drug For Treatment Of Bone Diseases* | 300 | (7.4) | 304 | (7.5) |
| Alendronate Sodium | 256 | (6.3) | 254 | (6.3) |
| **Nervous System** | | | | |
| *Analgesic* | 1445 | (35.7) | 1468 | (36.4) |
| Acetaminophen | 869 | (21.5) | 891 | (22.1) |
| Acetaminophen (+) Codeine Phosphate | 92 | (2.3) | 106 | (2.6) |
| Acetaminophen (+) Hydrocodone Bitartrate | 58 | (1.4) | 79 | (2.0) |
| Acetaminophen (+) Propoxyphene Napsylate Monohydrate | 160 | (4.0) | 185 | (4.6) |
| Aspirin | 101 | (2.5) | 93 | (2.3) |
| Tramadol Hydrochloride | 63 | (1.6) | 59 | (1.5) |
| *Antiepileptic* | 53 | (1.3) | 54 | (1.3) |
| *Psycholeptic* | 282 | (7.0) | 249 | (6.2) |
| Alprazolam | 44 | (1.1) | 46 | (1.1) |
| *Psychoanaleptic* | 353 | (8.7) | 387 | (9.6) |
| Amitriptyline | 85 | (2.1) | 75 | (1.9) |
| Fluoxetine Hydrochloride | 47 | (1.2) | 51 | (1.3) |
| Sertraline Hydrochloride | 26 | (0.6) | 40 | (1.0) |
| **Antiparasitic Products, Insecticides, And Repellents** | | | | |
| *Antiprotozoal* | 1107 | (27.4) | 1054 | (26.2) |
| Chloroquine | 360 | (8.9) | 356 | (8.8) |
| Chloroquine Diphosphate | 49 | (1.2) | 33 | (0.8) |
| Hydroxychloroquine | 364 | (9.0) | 326 | (8.1) |
| Hydroxychloroquine Sulfate | 326 | (8.1) | 335 | (8.3) |

/MK-0966/CSR/RC2688.DOC  APPROVED

20-Jun-2000

MRK-AFV0451754

MK-0966 Prot. No. 088/089
VIGOR

-282-

## 12.5 Prior Therapies (Cont.)

### Table 12.5-1 (Cont.)

Number (%) of Patients With Specific Prior Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Respiratory System** | | | | |
| *Nasal Preparation* | 61 | (1.5) | 40 | (1.0) |
| *Asthmatic* | 167 | (4.1) | 151 | (3.7) |
| Albuterol | 60 | (1.5) | 54 | (1.3) |
| *Cough And Cold Preparation* | 71 | (1.8) | 82 | (2.0) |
| *Antihistamine For Systemic Use* | 54 | (1.3) | 76 | (1.9) |
| *Antihistamine, Route Unspecified* | 52 | (1.3) | 56 | (1.4) |
| **Sensory Organs** | | | | |
| *Ophthalmological* | 84 | (2.1) | 103 | (2.6) |
| Dextran 70 (+) Hydroxypropyl Methylcellulose | 31 | (0.8) | 39 | (1.0) |
| **Various** | | | | |
| *All Other Therapeutic Products, Including Homeopathic And Herbal Preparations And Composition Unspecified* | 71 | (1.8) | 68 | (1.7) |

Although a patient may have had two or more prior therapies, the patient is counted only once within a category. The same patient may appear in different categories.
Data Source: [4.5]

MRK-AFV0451755



29818243

Mar  1 2010
9:49PM

# Exhibit 8
# Part 11

302

MK-0966 Prot. No. 088/089
VIGOR

-283-

**12.5  Prior Therapies (Cont.)**

Table 12.5-2

Types of Prior Drug Therapies
Study Region—U.S.

| Drug Therapies | Rofecoxib (N=1748) | Naproxen (N=1750) | Total (N=3498) |
|---|---|---|---|
| NSAID use for any reason | 1384 (79.2) | 1402 (80.1) | 2786 (79.6) |
| NSAID use for RA | 1352 (77.3) | 1367 (78.1) | 2719 (77.7) |
| **GI Co-Medications** | **151 (8.6)** | **149 (8.5)** | **300 (8.6)** |
| Cimetidine | 16 (0.9) | 18 (1.0) | 34 (1.0) |
| Famotidine | 33 (1.9) | 25 (2.0) | 58 (1.7) |
| Lansoprazole | 7 (0.4) | 9 (0.5) | 16 (0.5) |
| Misoprostol | 12 (0.7) | 6 (0.3) | 18 (0.5) |
| Nizatidine | 4 (0.2) | 5 (0.3) | 9 (0.3) |
| Omeprazole | 19 (1.1) | 24 (1.4) | 43 (1.2) |
| Ranitidine | 15 (0.9) | 16 (0.9) | 31 (0.9) |
| Ranitidine Hydrochloride | 30 (1.7) | 23 (1.3) | 53 (1.5) |
| Sulcralfate | 1 (0.1) | 0 (0.0) | 1 (0.0) |
| Diclofenac Sodium (+) Misoprostol | 22 (1.3) | 15 (0.9) | 37 (1.1) |

Patients may appear in more than one row but are counted only once in each relevant row.
Data Source: [4.5; 4.6]

MRK-AFV0451756

MK-0966 Prot. No. 088/089
VIGOR

-284-

## 12.5 Prior Therapies (Cont.)

Table 12.5-3

Types of Prior Drug Therapies
Study Region—Multinational

| Drug Therapies | Rofecoxib (N=2299) | Naproxen (N=2279) | Total (N=4578) |
|---|---|---|---|
| NSAID use for any reason | 1937 (84.3) | 1929 (84.6) | 3866 (84.4) |
| NSAID use for RA | 1932 (84.0) | 1927 (84.6) | 3859 (84.3) |
| **GI Co-Medications** | **317 (13.8)** | **278 (12.2)** | **595 (13.0)** |
| Cimetidine | 22 (1.0) | 32 (1.4) | 54 (1.2) |
| Famotidine | 62 (2.7) | 54 (2.4) | 116 (2.5) |
| Lansoprazole | 1 (0.0) | 0 (0.0) | 1 (0.0) |
| Misoprostol | 8 (0.3) | 6 (0.3) | 14 (0.3) |
| Nizatidine | 4 (0.2) | 3 (0.1) | 7 (0.2) |
| Omeprazole | 9 (0.4) | 7 (0.3) | 16 (0.3) |
| Pantoprazole Sodium Salt | 1 (0.0) | 0 (0.0) | 1 (0.0) |
| Ranitidine | 111 (4.8) | 83 (3.6) | 194 (4.2) |
| Ranitidine Hydrochloride | 93 (4.0) | 81 (3.6) | 174 (3.8) |
| Sulcralfate | 2 (0.1) | 0 (0.0) | 2 (0.0) |
| Diclofenac Sodium (+) Misoprostol | 9 (0.4) | 13 (0.6) | 22 (0.5) |

Patients may appear in more than one row but are counted only once in each relevant row.
Data Source: [4.5; 4.6]

20-Jan-2000

MRK-AFV0451757

MK-0966 Prot. No. 088/089
VIGOR

-285-

## 12.6  Concomitant Therapies

Table 12.6-1

Number (%) of Patients With Specific Concomitant Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| Patients with one or more prior therapies | 4017 | (99.3) | 4008 | (99.5) |
| Patients with no prior therapy | 30 | (0.7) | 21 | (0.5) |
| **Alimentary Tract And Metabolism** | | | | |
| *Antacid, Drug For Treatment Of Peptic Ulcer And Flatulence* | 1277 | (31.6) | 1387 | (34.4) |
| Aluminum Hydroxide | 105 | (2.6) | 110 | (2.7) |
| Aluminum Hydroxide (+) Dimethicone (+) Magnesium Hydroxide (+) Silicon Dioxide | 115 | (2.8) | 147 | (3.6) |
| Aluminum Hydroxide (+) Magnesium Hydroxide | 44 | (1.1) | 72 | (1.8) |
| Calcium Carbonate | 511 | (12.6) | 511 | (12.7) |
| Cimetidine | 52 | (1.3) | 64 | (1.6) |
| Famotidine | 169 | (4.2) | 195 | (4.8) |
| Lansoprazole | 46 | (1.1) | 72 | (1.8) |
| Omeprazole | 112 | (2.8) | 169 | (4.2) |
| Ranitidine | 198 | (4.9) | 190 | (4.7) |
| Ranitidine Hydrochloride | 202 | (5.0) | 234 | (5.8) |
| *Antispasmodic And Anticholinergic Agent And Propulsive* | 151 | (3.7) | 187 | (4.6) |
| Metoclopramide | 36 | (0.9) | 49 | (1.2) |
| *Laxative* | 97 | (2.4) | 104 | (2.6) |
| *Inflammatory/Anti-infective Agent* | 517 | (12.8) | 513 | (12.7) |
| Sulfasalazine | 460 | (11.4) | 459 | (11.4) |
| *Drug Used In Diabetes* | 187 | (4.6) | 183 | (4.5) |
| Glipizide | 40 | (1.0) | 35 | (0.9) |
| Glyburide | 71 | (1.8) | 73 | (1.8) |
| Metformin Hydrochloride | 42 | (1.0) | 42 | (1.0) |
| *Vitamin* | 464 | (11.5) | 459 | (11.4) |
| Vitamin D | 110 | (2.7) | 116 | (2.9) |
| Vitamin D{3} | 54 | (1.3) | 55 | (1.4) |

MRK-AFV0451758

Case 2:05-md-01657-EEF-DEK   Document 35769-7   Filed 03/16/10   Page 47 of 68
Case 2:05-md-01657-EEF-DEK   Document 35764-31   Filed 03/01/10   Page 5 of 26

305

MK-0966 Prot. No. 088/089
VIGOR

-286-

## 12.6 Concomitant Therapies (Cont.)

Table 12.6-1 (Cont.)

Number (%) of Patients With Specific Concomitant Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Alimentary Tract And Metabolism (Cont.)** | | | | |
| Vitamin E | 63 | (1.6) | 64 | (1.6) |
| Vitamins | 73 | (1.8) | 83 | (2.1) |
| *Mineral Supplement* | 336 | (8.3) | 348 | (8.6) |
| Calcium Supplement (Composition Unspecified) | 169 | (4.2) | 175 | (4.3) |
| Potassium Chloride | 66 | (1.6) | 65 | (1.6) |
| **Blood And Blood Forming Organs** | | | | |
| *Antithrombotic Agent* | 106 | (2.6) | 72 | (1.8) |
| *Antianemic Preparation* | 1258 | (31.1) | 1235 | (30.7) |
| Ferrous Sulfate | 77 | (1.9) | 61 | (1.5) |
| Folic Acid | 1164 | (28.8) | 1149 | (28.5) |
| **Cardiovascular System** | | | | |
| *Cardiac Therapy* | 154 | (3.8) | 137 | (3.4) |
| Digoxin | 40 | (1.0) | 44 | (1.1) |
| Nitroglycerin | 60 | (1.5) | 35 | (0.9) |
| *Antihypertensive* | 119 | (2.9) | 85 | (2.1) |
| *Diuretic* | 624 | (15.4) | 540 | (13.4) |
| Furosemide | 144 | (3.6) | 129 | (3.2) |
| Hydrochlorothiazide | 255 | (6.3) | 205 | (5.1) |
| Hydrochlorothiazide (+) Triamterene | 116 | (2.9) | 99 | (2.5) |
| *Beta Blocking Agent* | 429 | (10.6) | 389 | (9.7) |
| Atenolol | 162 | (4.0) | 162 | (4.0) |
| Metoprolol Tartrate | 70 | (1.7) | 46 | (1.1) |
| *Calcium Channel Blocker* | 440 | (10.9) | 371 | (9.2) |
| Amlodipine | 36 | (0.9) | 47 | (1.2) |
| Amlodipine Benzenesulfonate | 72 | (1.8) | 64 | (1.6) |
| Diltiazem D-Cis Form Hydrochloride | 38 | (0.9) | 40 | (1.0) |
| Nifedipine | 143 | (3.5) | 106 | (2.6) |

/MK-0966/CSR/RC2688.DOC   APPROVED

20-Jun-2000

MRK-AFV0451759

MK-0966 Prot. No. 088/089
VIGOR

-287-

12.6  Concomitant Therapies (Cont.)

Table 12.6-1 (Cont.)

Number (%) of Patients With Specific Concomitant Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Cardiovascular System (Cont.)** | | | | |
| Verapamil | 40 | (1.0) | 29 | (0.7) |
| Verapamil Hydrochloride | 49 | (1.2) | 36 | (0.9) |
| *Angiotensin System* | 647 | (16.0) | 525 | (13.0) |
| Captopril | 112 | (2.8) | 81 | (2.0) |
| Enalapril | 40 | (1.0) | 27 | (0.7) |
| Enalapril Maleate | 150 | (3.7) | 125 | (3.1) |
| Lisinopril | 93 | (2.3) | 79 | (2.0) |
| *Serum Lipid Reducing Agent* | 215 | (5.3) | 179 | (4.4) |
| Atorvastatin Calcium | 58 | (1.4) | 39 | (1.0) |
| Pravastatin Sodium | 40 | (1.0) | 37 | (0.9) |
| Simvastatin | 52 | (1.3) | 46 | (1.1) |
| **Dermatologicals** | | | | |
| *Corticosteroid, Dermatological Preparation* | 60 | (1.5) | 63 | (1.6) |
| **Genitourinary System And Sex Hormones** | | | | |
| *Sex Hormone And Modulator Of The Genital System* | 899 | (22.2) | 863 | (21.4) |
| Conjugated Estrogenic Hormones | 395 | (9.8) | 381 | (9.5) |
| Conjugated Estrogenic Hormones (+) Medroxyprogesterone 17-Acetate | 123 | (3.0) | 127 | (3.2) |
| Estradiol | 146 | (3.6) | 143 | (3.5) |
| Estradiol (+) Norethindrone Acetate | 39 | (1.0) | 30 | (0.7) |
| Estrogenic Preparations (Composition Unspecified) | 62 | (1.5) | 48 | (1.2) |
| Medroxyprogesterone | 62 | (1.5) | 63 | (1.6) |
| Medroxyprogesterone 17-Acetate | 78 | (1.9) | 73 | (1.8) |
| *Urological* | 105 | (2.6) | 91 | (2.3) |

/MK-0966/CSR/RC2688.DOC  APPROVED

20-Jun-2000

MK-0966 Prot. No. 088/089
VIGOR

-288-

### 12.6  Concomitant Therapies (Cont.)

Table 12.6-1 (Cont.)

Number (%) of Patients With Specific Concomitant Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Systemic Hormonal Preparations, Excluding Sex Hormones** | | | | |
| *Corticosteroid For Systemic Use* | 2736 | (67.6) | 2700 | (67.0) |
| Betamethasone | 141 | (3.5) | 134 | (3.3) |
| Deflazacort | 82 | (2.0) | 121 | (3.0) |
| Dexamethasone | 59 | (1.5) | 41 | (1.0) |
| Hydrocortisone | 49 | (1.2) | 24 | (0.6) |
| Methylprednisolone | 244 | (6.0) | 226 | (5.6) |
| Methylprednisolone 21-Acetate | 135 | (3.3) | 108 | (2.7) |
| Prednisolone | 232 | (5.7) | 217 | (5.4) |
| Prednisone | 2005 | (49.5) | 1979 | (49.1) |
| Triamcinolone | 146 | (3.6) | 147 | (3.6) |
| Triamcinolone Acetonide | 108 | (2.7) | 110 | (2.7) |
| Triamcinolone Hexacetonide | 87 | (2.1) | 81 | (2.0) |
| *Thyroid Therapy* | 332 | (8.2) | 349 | (8.7) |
| L-Thyroxine | 46 | (1.1) | 52 | (1.3) |
| Levothyroxine Sodium | 228 | (5.6) | 245 | (6.1) |
| Thyroxine | 36 | (0.9) | 39 | (1.0) |
| *Calcium Homeostasis* | 67 | (1.7) | 92 | (2.3) |
| Calcitonin | 27 | (0.7) | 49 | (1.2) |
| Calcitonin, Salmon Synthetic | 40 | (1.0) | 43 | (1.1) |
| **Infectives For Systemic Use** | | | | |
| *Antibiotic For Systemic Use* | 940 | (23.2) | 952 | (23.6) |
| Amoxicillin | 156 | (3.9) | 147 | (3.6) |
| Amoxicillin Trihydrate (+) Clavulanate Potassium | 41 | (1.0) | 38 | (0.9) |
| Azithromycin | 80 | (2.0) | 75 | (1.9) |
| Cephalexin | 80 | (2.0) | 53 | (1.3) |
| Ciprofloxacin | 95 | (2.3) | 82 | (2.0) |
| Ciprofloxacin Monohydrochloride Monohydrate | 37 | (0.9) | 46 | (1.1) |
| Clarithromycin | 56 | (1.4) | 79 | (2.0) |

MRK-AFV0451761

MK-0966 Prot. No. 088/089
VIGOR

-289-

## 12.6 Concomitant Therapies (Cont.)

Table 12.6-1 (Cont.)

Number (%) of Patients With Specific Concomitant Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Infectives For Systemic Use (Cont.)** | | | | |
| Doxycycline | 50 | (1.2) | 54 | (1.3) |
| Metronidazole | 38 | (0.9) | 56 | (1.4) |
| Norfloxacin | 25 | (0.6) | 39 | (1.0) |
| Ofloxacin S-( - )-Form | 56 | (1.4) | 58 | (1.4) |
| Sulfamethoxazole (+) Trimethoprim | 85 | (2.1) | 83 | (2.1) |
| *Antimycotic For Systemic Use* | 49 | (1.2) | 39 | (1.0) |
| *Antiviral For Systemic Use* | 30 | (0.7) | 39 | (1.0) |
| *Vaccine* | 76 | (1.9) | 74 | (1.8) |
| Influenza Virus Vaccine | 57 | (1.4) | 66 | (1.6) |
| **Antineoplastic And Immunomodulating Agents** | | | | |
| *Antineoplastic Agent* | 2402 | (59.4) | 2402 | (59.6) |
| Methotrexate | 2378 | (58.8) | 2380 | (59.1) |
| *Endocrine Therapy* | 52 | (1.3) | 48 | (1.2) |
| Raloxifene | 40 | (1.0) | 32 | (0.8) |
| *Immunosuppressive Agent* | 292 | (7.2) | 317 | (7.9) |
| Azathioprine | 119 | (2.9) | 110 | (2.7) |
| Leflunomide | 168 | (4.2) | 202 | (5.0) |
| **Musculoskeletal System** | | | | |
| *Inflammatory And Antirheumatic Product* | 717 | (17.7) | 713 | (17.7) |
| Auranofin | 40 | (1.0) | 61 | (1.5) |
| Aurothioglucose | 48 | (1.2) | 50 | (1.2) |
| Celecoxib | 71 | (1.8) | 64 | (1.6) |
| Diclofenac Sodium | 46 | (1.1) | 52 | (1.3) |
| Etanercept | 97 | (2.4) | 86 | (2.1) |
| Gold Sodium Thiomalate | 96 | (2.4) | 88 | (2.2) |
| Ibuprofen | 37 | (0.9) | 40 | (1.0) |
| Injectable Gold Preparations (Composition Unspecified) | 43 | (1.1) | 38 | (0.9) |

/MK-0966/CSR/RC2688.DOC APPROVED

20-Jun-2000

MRK-AFV0451762

MK-0966 Prot. No. 088/089
VIGOR

-290-

## 12.6 Concomitant Therapies (Cont.)

### Table 12.6-1 (Cont.)

Number (%) of Patients With Specific Concomitant Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Musculoskeletal System (Cont.)** | | | | |
| Naproxen | 48 | (1.2) | 41 | (1.0) |
| Rofecoxib | 42 | (1.0) | 41 | (1.0) |
| *Muscle Relaxant* | 142 | (3.5) | 157 | (3.9) |
| Cyclobenzaprine Hydrochloride | 36 | (0.9) | 51 | (1.3) |
| *Drug For Treatment Of Bone Diseases* | 339 | (8.4) | 340 | (8.4) |
| Alendronate Sodium | 290 | (7.2) | 285 | (7.1) |
| Etidronic Acid Disodium Salt | 27 | (0.7) | 39 | (1.0) |
| **Nervous System** | | | | |
| *Anesthetic* | 145 | (3.6) | 134 | (3.3) |
| Lidocaine | 106 | (2.6) | 89 | (2.2) |
| *Analgesic* | 1768 | (43.7) | 1728 | (42.9) |
| Acetaminophen | 1100 | (27.2) | 1080 | (26.8) |
| Acetaminophen (+) Codeine Phosphate | 156 | (3.9) | 156 | (3.9) |
| Acetaminophen (+) Hydrocodone Bitartrate | 107 | (2.6) | 120 | (3.0) |
| Acetaminophen (+) Oxycodone Hydrochloride | 64 | (1.6) | 45 | (1.1) |
| Acetaminophen (+) Propoxyphene Napsylate Monohydrate | 227 | (5.6) | 236 | (5.9) |
| Aspirin | 98 | (2.4) | 43 | (1.1) |
| Dipyrone | 47 | (1.2) | 47 | (1.2) |
| Tramadol | 54 | (1.3) | 55 | (1.4) |
| Tramadol Hydrochloride | 92 | (2.3) | 102 | (2.5) |
| *Antiepileptic* | 74 | (1.8) | 74 | (1.8) |
| *Psycholeptic* | 451 | (11.1) | 393 | (9.8) |
| Alprazolam | 70 | (1.7) | 63 | (1.6) |
| Diazepam | 48 | (1.2) | 57 | (1.4) |
| Lorazepam | 40 | (1.0) | 35 | (0.9) |
| Zolpidem Tartrate | 55 | (1.4) | 37 | (0.9) |

20-Jun-2000

MRK-AFV0451763

Case 2:05-md-01657-EEF-DEK  Document 37849-3  Filed 03/16/10  Page 52 of 68
Case 2:05-md-01657-EEF-DEK  Document 36764-31  Filed 03/01/10  Page 70 of 86

310

MK-0966 Prot. No. 088/089
VIGOR

-291-

## 12.6 Concomitant Therapies (Cont.)

Table 12.6-1 (Cont.)

Number (%) of Patients With Specific Concomitant Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Nervous System (Cont.)** | | | | |
| *Psychoanaleptic* | 449 | (11.1) | 470 | (11.7) |
| Amitriptyline | 104 | (2.6) | 95 | (2.4) |
| Amitriptyline Hydrochloride | 45 | (1.1) | 35 | (0.9) |
| Fluoxetine Hydrochloride | 59 | (1.5) | 59 | (1.5) |
| Sertraline Hydrochloride | 38 | (0.9) | 54 | (1.3) |
| **Antiparasitic Products, Insecticides, And Repellents** | | | | |
| *Antiprotozoal* | 1167 | (28.8) | 1101 | (27.3) |
| Chloroquine | 376 | (9.3) | 365 | (9.1) |
| Chloroquine Diphosphate | 50 | (1.2) | 37 | (0.9) |
| Hydroxychloroquine | 381 | (9.4) | 343 | (8.5) |
| Hydroxychloroquine Sulfate | 349 | (8.6) | 350 | (8.7) |
| **Respiratory System** | | | | |
| *Nasal Preparation* | 116 | (2.9) | 122 | (3.0) |
| *Asthmatic* | 260 | (6.4) | 227 | (5.6) |
| Albuterol | 100 | (2.5) | 83 | (2.1) |
| Beclomethasone Dipropionate | 43 | (1.1) | 34 | (0.8) |
| Fluticasone Propionate | 46 | (1.1) | 46 | (1.1) |
| *Cough And Cold Preparation* | 242 | (6.0) | 248 | (6.2) |
| Guaifenesin | 46 | (1.1) | 37 | (0.9) |
| *Antihistamine For Systemic Use* | 236 | (5.8) | 212 | (5.3) |
| Diphenhydramine Hydrochloride | 43 | (1.1) | 46 | (1.1) |
| *Antihistamine, Route Unspecified* | 133 | (3.3) | 123 | (3.1) |
| Loratadine | 71 | (1.8) | 67 | (1.7) |

MRK-AFV0451764

MK-0966 Prot. No. 088/089
VIGOR

-292-

## 12.6 Concomitant Therapies (Cont.)

### Table 12.6-1 (Cont.)

Number (%) of Patients With Specific Concomitant Therapies
(Incidence ≥1.0% in One or More Treatment Groups) by Drug Category

| | Rofecoxib 50 mg (N=4047) | | Naproxen 1000 mg (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| **Sensory Organs** | | | | |
| *Ophthalmological* | 122 | (3.0) | 145 | (3.6) |
| Dextran 70 (+) Hydroxypropyl Methylcellulose | 34 | (0.8) | 44 | (1.1) |
| **Various** | | | | |
| *All Other Therapeutic Products, Including Homeopathic And Herbal Preparations And Composition Unspecified* | 101 | (2.5) | 102 | (2.5) |

Although a patient may have had two or more concomitant therapies, the patient is counted only once within a category. The same patient may appear in different categories.
Data Source: [4.5]

MRK-AFV0451765

## 13. LIST OF APPENDICES

| Appendix | Application Starting Page |
|---|---|
| **CATEGORY 1:**    **PUBLICATIONS/PREPUBLICATION MANUSCRIPTS** | |
| 1.1    **Publications/Prepublication Manuscripts Specifically About Rofecoxib** | |
| 1.1.1    Fries JF. NSAID gastropathy: the second most deadly rheumatic disease? Epidemiology and risk appraisal. J Rheumatol 1991; 18(Suppl 28):6-10. | 331 |
| 1.1.2    Seibert K, Zhang Y, Leahy K, et al. Pharmacological and biochemical demonstration of the role of cyclooxygenase 2 in inflammation and pain. Proc Natl Acad Sci U.S.A. 1994; 91:12013-7. | 336 |
| 1.1.3    Vane JR, Bottling RM. New insights into the mode of action of anti-inflammatory drugs. Inflamm Res 1995;44:1-10. | 341 |
| 1.1.4    Botting J. COX-2: Selective Inhibitors in Clinical Trials. DN&P 1996;9(2):123-8. | 351 |
| 1.1.5    Masferrer JL, Zweifel BS, Manning PT, et al. Selective inhibition of inducible cyclooxygenase 2 in vivo is antiinflamatory and nonulcerogenic. Proc Natl Acad Sci U.S.A. 1994;91:3228-32. | 357 |
| 1.1.6    Lee SH, Soyoola E, Chanmugam P, et al. Selective expression of mitogen-inducible cyclooxygenase in macrophages stimulated with lipopolysaccharide. J Biol Chem 1992; 267(36):25934-8. | 362 |
| 1.1.7    Vane JR. Inhibition of prostaglandin synthesis as a mechanism of action for aspirin-like drugs. Nature New Biology 1971;231:232-5. | 367 |
| 1.1.8    Battistini B, Botting R, Bakhle YS. COX-1 and COX-2: toward the development of more selective NSAIDs. DN&P 1994;7(8):501-12. | 371 |
| 1.1.9    Langman MJS, Weil J, Wainwright P, et al. Risk of bleeding peptic ulcer associated with individual non-steroidal anti-inflammatory drugs. Lancet 1994;343(0):1075-8. | 383 |

MRK-AFV0451766

## 13. LIST OF APPENDICES (CONT.)

|  | Appendix | Application Starting Page |
|---|---|---|
| 1.1.10 | Weil J, Langman MJS, Wainwright P, et al. Peptic ulcer bleeding: accessory risk factors and interactions with non-steroidal anti-inflammatory drugs. Gut 2000;46:27-31. | 387 |
| 1.1.11 | Silverstein FE, Graham DY, Senior JR, et al. Misoprostol reduces serious gastrointestinal complications in patients with rheumatoid arthritis receiving nonsteroidal anti-inflammatory drugs. Ann Intern Med 1995;123(4):241-9. | 392 |
| 1.1.12 | Hochberg MC, Chang RW, Dwosh I, Lindsey S, Pincus T, Wolfe F. The American College of Rheumatology 1991 revised criteria for the classification of global functional status in rheumatoid arthritis. Arthritis Rheum 1992:35:498-502. | 401 |
| 1.1.13 | Wilcox CM, Clark WS. Association of nonsteroidal antiinflammatory drugs with outcome in upper and lower gastrointestinal bleeding. Dig Dis Sci 1997;42(5):985-9. | 406 |
| 1.1.14 | Singh G, Ramey DR. NSAID induced gastrointestinal complications: the ARAMIS perspective - 1997. J Rheumatol 1998;25(Suppl 51):8-16. | 411 |
| 1.1.15 | Singh G, Triadafilopoulos G. Epidemiology of nsaid induced gastrointestinal complications. J Rheumatol 1999;26(suppl 26):18-24. | 420 |
| 1.1.16 | Murray MD, Brater DC. Renal toxicity of the nonsteroidal anti-inflammatory drugs. Annu Rev Pharmacol Toxicol 1993;32:435-65. | 427 |
| 1.1.17 | Palmer BF. Renal complications associated with use of nonsteroidal anti-inflammatory agents. J Investig Med 1995;43(6):516-33. | 458 |
| 1.1.18 | Larkai EN, Smith JL, Lidsky MD, Graham DY. Gastroduodenal mucosa and dyspeptic symptoms in arthritic patients during chronic nonsteroidal anti-inflammatory drug use. Am J Gastroenterol 1987;82(11):1153-8. | 476 |
| 1.1.19 | Armstrong CP, Blower AL. Non-steroidal anti-inflammatory drugs and life threatening complications of peptic ulceration. Gut 1987;28:527-32. | 482 |

MRK-AFV0451767

# 13. LIST OF APPENDICES (CONT.)

| Appendix | | Application Starting Page |
|---|---|---|
| 1.1.20 | Patterson R, Bello AE, Lefkowith J. Immunologic tolerability profile of celecoxib. Clin Ther 1999;21(12):2065-79. | 488 |
| 1.1.21 | Langman MJS, Morgan L, Worrall A. Use of anti-inflammatory drugs by patients admitted with small or large bowel perforations and haemorrage. BMJ 1985;290:347-9. | 503 |
| 1.1.22 | Graham DY, White RH, Moreland LW, et al. Duodenal and gastric ulcer prevention with misoprostol in arthritis patients taking NSAIDs. Ann Intern Med 1993;119(4):257-62. | 506 |
| 1.1.23 | Silverstein FE. Improving the gastrointestinal safety of NSAIDs: the development of misoprostol—from hypothesis to clinical practice. Dig Dis Sci 1998;43(3):447-58. | 512 |
| 1.1.24 | Bennett WM, Henrich WL, Stoff JS. The renal effects of nonsteroidal anti-inflammatory drugs: summary and recommendations. Am J Kidney Disease 1996;28(1, Suppl 1):S56-S62. | 524 |
| 1.1.25 | de Leeuw PW. Nonsteroidal anti-inflammatory drugs and hypertension: the risks in perspective. Drugs 1996;51(2):179-87. | 531 |
| 1.1.26 | Kömhoff M, Gröne H-J, Klein T, Seyberth HW, Nüsing RM. Localization of cyclooxygenase-1 and -2 in adult and fetal human kidney: implication for renal function. Am J Physiol 1997;272:F460-F468. | 540 |
| 1.1.27 | Drug Facts and Comparisons. St. Louis: Facts and Comparisons, 1997:1387-95. | 549 |
| 1.1.28 | Physicians' Desk Reference. ECOTRIN® enteric-coated aspirin antiarthritic, antiplatelet [Package Insert]. 53 ed.Montvale (NJ): Medical Economics Company, Inc., 1999:3011-3. | 560 |
| 1.1.29 | The RISC Group. Risk of myocardial infarction and death during treatment with low dose aspirin and intravenous heparin in men with unstable coronary artery disease. Lancet 1990;336:827-30. | 565 |
| 1.1.30 | Antiplatelet Trialists' Collaboration. Collaborative overview of randomised trials of antiplatelet therapy-I: prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients. BMJ 1994;308:81-106. | 569 |

MRK-AFV0451768

315

# 13. LIST OF APPENDICES (CONT.)

| Appendix | | Application Starting Page |
|---|---|---|
| 1.1.31 | Juul-Möller S, Edvardsson N, Jahnmatz B. Double-blind trial of aspirin in primary prevention of myocardial infarction in patients with stabel chronic angina pectoris. Lancet 1992;340:1421-5. | 595 |
| 1.1.32 | In: Feldman M, Scharschmidt BF, Sleisenger MH, eds. Sleisenger and Fordtran's gastrointestinal and liver disease: pathophysiology/diagnosis/ management. 6th ed. Philadelphia: W. B. Saunders Company, 1998:622-4. | 600 |
| 1.1.33 | Livesey JR, Watson MG, Kelly PJ, Kesteven PJ. Do patients with epistaxis have drug-induced platelet dysfunction? Clin Otolaryngol 1995;20:407-10. | 605 |
| 1.1.34 | Tay HL, McMahon AD, Evans JMM, MacDonald TM. Aspirin, nonsteroidal anti-inflammatory drugs, and epistaxis: a regional record linkage case control study. Ann Otol Rhinol Laryngol 1998;107:671-4. | 609 |
| 1.2 | **Publications/Prepublication Manuscripts Not Specifically About Rofecoxib** | |
| 1.2.1 | Schnitzer TJ, et al. The Safety Profile, Tolerability, and Effective Dose Range of Rofecoxib in the Treatment of Rheumatoid Arthritis. Clinical Therapeutics 1999;21:10, 1688-1702. | 617 |
| 1.2.2 | Chan C-C, Prasit P, Riendeau D. Preclinical biological profile of rofecoxib (vioxx tm, mk-0966):a potent, orally active and highly selective cox-2 inhibitor. Mediators of Inflammation 1999;(s132-s133). | 632 |
| 1.2.3 | Cannon G, Caldwell JR, Holt P, et al. Rofecoxib, a specific inhibitor of cyclooxygenase 2, with clinical efficacy comparable with that of diclofenac sodium: Results of a One-Year, Randomized, Clinical Trial in Patients with Osteoarthritis of the Knee and Hip. Arthritis Rheum 2000;43(in press). | 633 |
| 1.2.4 | Langman MJ, Jensen DM, Watson DJ, et al. Adverse upper gastrointestinal effects of rofecoxib compared with NSAIDS. JAMA 1999;282(20):1929-33. | 643 |
| 1.2.5 | Depre M, Ehrich E, De Lepeleire I, et al. Demonstration of specific Cox-2 inhibition by MK-0966 (VIOXX) in humans with supratherapeutic doses. [Abstract]. Arthritis Rheum 1996;39(9):S81. | 648 |

MRK-AFV0451769

MK-0966, Reference P088C                                     **316**

## 13. LIST OF APPENDICES (CONT.)

|  | Appendix | Application Starting Page |
|---|---|---|
| 1.2.6 | Lanza FL, Rack MF, Simon TJ, et al. Specific inhibition of cyclooxygenase-2 with MK–0966 is associated with less gastroduodenal damage that either aspirin or ibuprofen. Aliment Pharmacol Ther 1999;13:761-7. | 649 |
| 1.2.7 | Hawkey C, Laine L, Mortensen E, et al. Treatment of osteoarthritis with rofecoxib, a cyclooxygenase-2 (COX-2) specific inhibitor, was associated with a lower incidence of gastroduodenal ulcers compared to ibuprofen and was comparable to placebo treatment. Proc Eur League against Rheum 14th Congress 1999;207. | 656 |
| 1.2.8 | Hawkey C, Laine L, Simon T, et al. Comparison of the effect of rofecoxib (a cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis: a randomized, double-blind, placebo-controlled trial. Arthritis Rheum 2000;43(2):370-7. | 657 |
| 1.2.9 | Bjarnason I, Sigthorsson G, Crane R, et al. Cox-2 specific inhibition with mk 0966 25 or 50 mg q.d does not increase intestinal permeability. A controlled study with placebo (PBO) and indomethacin 50mg t.i.d. The American Journal of Gastroenterology 1999. | 665 |
| 1.2.10 | Hunt R, Bowen B, James C, et al. Cox-2 Specific inhibition with MK–0966 25 of 50 mg Q.D. over 4 weeks does not increase fecal blood loss: A controlled study with placebo and ibuprofen 800mg T.I.D. [Abstract]. The American Journal of Gastroenterology 1998;93(9):247. | 666 |
| 1.2.11 | Day R, Morrison B, Luza A, et al. A randomized trial of the efficacy and tolerability of rofecoxib, a COX-2 inhibitor, versus ibuprofen in patients with osteoarthritis. Arch Intern Med 2000;in press(in press):in press-in press. | 667 |
| 1.2.12 | Ehrich E, Dallob A, Van Hecken A, et al. Demonstration of selective COX-2 inhibition by MK–966 in humans [Abstract]. Arthritis Rheum 1996;39(9, Suppl):S81. | 703 |
| 1.2.13 | Tables of specific clinical adverse experiences (0%) for all study groups (6-week and 6-month OA studies, OA dose ranging [Protocols 010 and 029], clinical pharmacology, analgesia, 1-year OA studies and 6 month to 86 week OA studies, 1998. | 704 |

MRK-AFV0451770

## <u>13. LIST OF APPENDICES</u> (CONT.)

| | Appendix | Application Starting Page |
|---|---|---|
| 1.2.14 | Ehrich E, Schnitzer T, McIlwain H, et al. MK–966, a highly selective COX-2 inhibitor, is effective in the treatment of osteoarthritis in a 6-week pilot study [Abstract]. Osteoarthritis Cartilage 1997;5(Suppl A):66. | 914 |
| 1.2.15 | Ehrich E, Schnitzer T, Kivitz A, et al. MK–966, A highly selective Cox-2 inhibitor, was effective in the treatment of osteoarthritis (OA) of the knee and hip in a 6-week placebo controlled study. National Scientific Meeting; 1997. 9, Suppl ed, 1997:S85. | 915 |
| 1.2.16 | Ehrich E, Schnitzer T, Weaver A, et al. Treatment with MK–966 (VIOXX), A specific cox-2 inhibitor resulted in clinical improvement in osteoarthritis (OA) of the knee and Hip, That was sustained over six months. [Abstract]. Arthritis Rheum 1999. | 916 |
| 1.2.17 | Day R, Luza A, Casteneda O, et al. Rofecoxib, A cox-2 specific inhibitor (C-2SI), had clincial efficacy comparable to ibuprofen in the treatment of knee and hip osteoarthritis (OA) in a 6-week controlled clinical trial. [Abstract]. Annals Rheumatic Diseases 1999;860. | 917 |
| 1.2.18 | Acevedo E, Romanowicz A, VanderHeijde D, et al. Rofecoxib, A Cox-2 specific inhibitor (C-2SI), had clinical efficacy comparable to diclofenac in the treatment of knee and hip osteoarthritis (OA) in a one-year controlled clinical trial. [Abstract]. XIV European League Against Rheumatism Congress; 0 AD;1999:206. | 918 |
| 1.2.19 | Laine L, Harper S, Simon T, et al. A randomized trial comparing the effect of rofecoxib, a cyclooxygenase 2 specific inhibitor, with that of Ibuprofen on the gastroduodenal mucosa of patients with osteoarthritis. Gastroenterology 1999;117:776-83. | 919 |
| 1.2.20 | Truitt K, Ettinger W, Schnitzer T, et al. Rofecoxib, A cox-2 specific inhibitor, has clinical efficacy and overall safety in treating osteoarthritis patients aged 80 years and older. [Abstract]. Annals Rheumatic Diseases XIV European League Against Rheumatism Congress, 1999:859. | 927 |
| 1.2.21 | Chan C-C, Boyce S, Brideau C, et al. Rofecoxib [Vioxx, MK–0966; 4-(4'-methylsulfonylphenyl)-3-phenyl-2-(5H)-furanone]: a potent and orally active cyclooxygenase-2 inhibitor. Pharma-cological and biochemical profiles. J Pharmacol Exp Ther 1999;290(2):551-60. | 928 |

MRK-AFV0451771

## 13.  LIST OF APPENDICES  (CONT.)

| Appendix | | Application Starting Page |
|---|---|---|
| 1.2.22 | Ehrich EW, Dallob A, De Lepeleire I, et al. Characterization of rofecoxib as a cyclooxygenase-2 isoform inhibitor and demonstration of analgesia in the dental pain model. Clin Pharmacol Ther 1999;65(3):336-47. | 938 |
| 1.2.23 | Schwartz JI, Van Hecken A, De Lepeleire I, et al. Comparative inhibitory activity of rofecoxib (MK-0966, VIOXX™), meloxicam, diclofenac, ibuprofen and naproxen on COX-2 vs COX-1 in healthy female volunteers [Abstract]. XIV European League Against Rheumatism Congress, 1999 June 11; Glasgow, Scotland 1999. | 950 |
| 1.2.24 | Van Hecken A, Depré M, Wynants K, et al. Inhibitory activity of rofecoxib (VIOXX™), meloxicam, diclofenac, ibuprofen and naproxen on COX-2 vs COX-1 in healthy female volunteers [Abstract]. VII World Conference on Clinical Pharmacology and Therapeutics, 2000 July 15; Florence, Italy 2000. | 951 |
| 1.2.25 | Cryer B, Gottesdiener K, Gertz B, Hsieh P, Dallob A, Feldman M. Effects of a novel cyclooxygenase (COX-2) inhibitor on gastric mucosal prostaglandin (PG) synthesis in healthy humans (Abstract). Gastroenterology 1996;91(9):1907. | 952 |
| 1.2.26 | Wight, NJ, Garlick N, Calder N, et al. Evidence that the COX-2 specific inhibitor rofecoxib at 50 mg spares gastric mucosal prostaglandin synthesis in humans (Abstract). Gastroenterology 2000;118 (4. suppl 2, Part 1):A253. | 953 |
| 1.2.27 | Sigthorsson G, Crane R, Simon T, et al. COX-2 inhibition with rofecoxib does not increase intestinal permeability in healthy subjects: a double-blind, crossover study comparing rofecoxib with placebo and indomethacin. Gut 2000 (in press). | 954 |
| 1.2.28 | Ehrich EW, Schnitzer TJ, McIlwain H, et al. Effect of specific COX-2 inhibition in osteoarthritis of the knee: a 6 week double blind, placebo controlled pilot study of rofecoxib. J Rheumatol 1999;26(11):2438-47. | 978 |
| 1.2.29 | Morrison BW, Daniels SE, Kotey P, Cantu N, Seidenberg B. Rofecoxib, a specific cyclooxygenase-2 inhibitor, in primary dysmenorrhea: a randomized controlled trial. Obstet Gynecol 1999;94(4):504-8. | 988 |

MRK-AFV0451772

## 13. LIST OF APPENDICES (CONT.)

| | Appendix | Application Starting Page |
|---|---|---|
| 1.2.30 | Morrison BW, Christensen S, Yuan W, Brown J, Amlani S, Seidenberg B. Analgesic efficacy of the cyclooxygenase-2-specific inhibitor rofecoxib in post-dental surgery pain: a randomized, controlled trial. Clin Ther 1999;21(6):943-53. | 993 |
| **CATEGORY 2:** | **REPORTS** | |
| **2.1** | **MRL Reports** | |
| 2.1.1 | A Double-Blind, Placebo-Controlled Study to Assess the Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients With Rheumatoid Arthritis (Protocol 017) – Synopsis | 1007 |
| 2.1.2 | A Placebo- and Active Comparator-Controlled, Parallel-Group, 6-Week, Double-Blind Study Conducted Under In-House Blinding Conditions, to Assess the Safety and Efficacy of MK–0966 Versus Ibuprofen in Patients With Osteoarthritis of the Knee or Hip (Protocol 033-02) – Synopsis | 1011 |
| 2.1.3 | A Combined Analysis of Two Identically Designed Multicenter, Double-Blind, Randomized, Parallel Group, Active and Placebo-Controlled Studies to Determine the Incidence of Gastroduodenal Ulceration After 12 Weeks of Treatment with MK–0966, Ibuprofen or Placebo with a 12-Week Continuation Period (Protocol 044/045) – Synopsis | 1016 |
| 2.1.4 | A Randomized, Placebo and Active-Comparator-Controlled Trail of the Effect of 50, 100, and 200 mg of MK–0966 as a 12.5% Formulation in the Treatment of Postoperative Dental Pain (Protocol 071) – Synopsis | 1021 |
| 2.1.5 | A Randomized, Placebo- and Active-Comparator-Controlled Trial of the Effect of 50 mg of MK–0966 in the Treatment of Primary Dysmenorrhea (Protocol 055) – Synopsis | 1025 |
| 2.1.6 | Cardiovascular Events Analysis | 1029 |
| 2.1.7 | A Phase III Study of the Effect of MK–0966 in the Treatment of Postorthopedic Surgical Pain (Protocol 072) – Synopsis | 1145 |

MRK-AFV0451773

MK-0966, Reference P088C                                    **320**

## 13.  LIST OF APPENDICES  (CONT.)

| Appendix | | Application Starting Page |
|---|---|---|
| 2.1.8 | A Double-Blind, Randomized, Placebo-Controlled, Parallel-Group Study to Assess the Effect of MK–0966 on the Anti-Platelet Effects of Low-Dose Aspirin in Health Volunteers (Protocol 063) – Synopsis | 1149 |
| 2.1.9 | MRL Clinical Study Report (Synopsis), Multicenter Study: MK–0966 Phase III Gastrointestinal Clinical Event Monitoring Plan and Case Review Committee Procedures (Protocol 069) - Synopsis. | 1151 |
| 2.2 | **Statistical Analyses** | |
| 2.2.1 | Preliminary Efficacy Data from Protocol 068, Part II | 1156 |
| 2.2.2 | Preliminary Safety Data from Protocol 068, Part II | 1170 |
| 2.2.3 | VIGOR Interim Endpoint Safety Report as of September 2, 1999 | 1185 |
| 2.2.4 | VIGOR Interim Non-Endpoint Safety Report as of October 7, 1999 | 1300 |
| 2.2.5 | VIGOR Interim Non-Endpoint Safety Report as of December 1, 1999 | 1410 |
| 2.2.6 | Preliminary Analysis of Methotrexate in Human Plasma (MK–0966 # 101-00) | 1469 |
| 2.3 | **VIOXX™ (Rofecoxib Tablets and Oral Suspension): 1999.** | 1480 |
| 2.4 | **Memo to Erb D From Daniels B:  History of Allergy to Sulfonamides, 2000.** | 1485 |
| **CATEGORY 3:** | **STUDY DOCUMENTS** | |
| 3.1 | **Audit Information Sheet** | 1490 |
| 3.2 | **Protocol and Protocol Amendments(s) – Including Sample Consent Form** | |
| 3.2.1 | Protocols and Protocol Amendments | 1492 |
| 3.2.2 | Summary of Protocol Revisions | 1737 |
| 3.3 | **Sample Case Report Forms** | |
| 3.3.1 | Protocol 088 Case Report Forms | 1742 |
| 3.3.2 | Protocol 089 Case Report Forms | 1846 |

MRK-AFV0451774

MK-0966, Reference P088C                                    **321**

## 13. LIST OF APPENDICES (CONT.)

| | **Appendix** | **Application Starting Page** |
|---|---|---|
| 3.4 | **Lists of Primary Investigators and Study Numbers, Committee Members** | |
| 3.4.1 | Investigators – U.S. | 1945 |
| 3.4.2 | Investigators – Multinational | 1969 |
| 3.4.3 | Steering Committee Members | 1989 |
| 3.4.4 | Executive Committee Members | 1990 |
| 3.5 | **Data Analysis Plan** | |
| 3.5.1 | VIGOR Data Analysis Plan | 1992 |
| 3.5.2 | VIGOR Data Analysis Plan Amendment Memo | 2077 |
| 3.6 | **Curriculum Vitae of Primary Investigators and Committee Members** | |
| 3.6.1 | Investigators — U.S. | 2080 |
| 3.6.2 | Investigators — Multinational | 2446 |
| 3.6.3 | Case Review Committee Members | 2656 |
| 3.7 | **Computer-Generated Allocation Schedule** | 2662 |
| 3.8 | **Physician/Patient/Subsidiary Educational Materials** | |
| 3.8.1 | Operations Manual – U.S. | 2730 |
| 3.8.2 | Operations Manual – Multinational | 2805 |
| 3.8.3 | Evaluation of Laboratory Values by Covance Monitors for MK–0966 Protocol 088 | 2879 |
| 3.8.4 | Evaluation of Laboratory Values by Merck Subsidiary Monitors for MK–0966 Protocol 089 | 2890 |
| 3.8.5 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Clinically Significant Upper-GI Events in Clinical Trials of COX-2 Specific Inhibitors | 2901 |
| 3.9 | **Meeting Minutes** | |
| 3.9.1 | Interim Analysis of VIGOR – Unblinded Minutes (10/4/1999) | 2937 |
| 3.9.2 | Interim Non-Endpoint Safety Analysis of VIGOR – Unblinded Minutes (11/18/1999) | 2939 |

MRK-AFV0451775

MK-0966, Reference P088C                                            **322**

## 13. LIST OF APPENDICES (CONT.)

|  | Appendix | Application Starting Page |
|---|---|---|
| 3.9.3 | Cardiovascular Safety Analysis of VIGOR–Unblinded Minutes (12/22/1999) | 2947 |
| **3.10** | **Anatomical Therapeutic Chemical (ATC) Classification** | 2954 |
| **3.11** | **Author's Signature Page** | 3143 |
| **CATEGORY 4:** | **DATA** | |
| **4.1** | **Patients Excluded From Per-Protocol Analysis** | 3146 |
| **4.2** | **PUB Events Censored in Sensitivity Analysis for PUBs with Confounding Etiologies** | 3151 |
| **4.3** | **Clinical, Laboratory, and Other Adverse Experiences** | * |
| **4.4** | **Alcohol Use** | * |
| **4.5** | **Prior and Concomitant Therapy** | * |
| **4.6** | **Demographics** | * |
| **4.7** | **Patient Disposition** | * |
| **4.8** | **Drug Exposure** | ** |
| **4.9** | **Laboratory Datasets** | |
| 4.9.1 | Laboratory – Chemistry | * |
| 4.9.2 | Laboratory – Hematology | * |
| 4.9.3 | Laboratory – Other | * |
| 4.9.4 | Laboratory – Urine | * |
| **4.10** | **Medical History** | * |
| **4.11** | **Physical Examination** | * |
| **4.12** | **Procedures** | * |
| **4.13** | **Tobacco Use** | * |
| **4.14** | **Vital Signs** | * |
| **4.15** | **Protocol Specific Datasets** | |
| 4.15.1 | ARA Diagnostic Criteria for Rheumatoid Arthritis | * |
| 4.15.2 | History of Ulcer or Upper Gastrointestinal Bleeding | * |
| 4.15.3 | ARA Functional Class | * |

* Refer to Case Report Tabulations

MRK-AFV0451776

## 13. LIST OF APPENDICES (CONT.)

| Appendix | | Application Starting Page |
|---|---|---|
| 4.15.4 | Global Assessment (Patient and Investigator's) | * |
| 4.15.5 | Final Adjudication Listing | 3165 |
| 4.15.6 | Modified Health Assessment Questionnaire | * |
| **4.16** | **Specific Supportive Safety Data** | |
| 4.16.1 | Analysis of Laboratory Predefined Limits of Change Not Associated with Prespecified Adverse Experiences (Intention-to-Treat Approach) | 3181 |
| 4.16.2 | Patients Whose Treatment Was Prematurely Unblinded | 3183 |
| 4.16.3 | Laboratory Values for Patient 7721 | 3184 |
| **4.17** | **Specific Clinical Adverse Experiences (Incidence ≥0%)** | |
| 4.17.1 | Number (%) of Patients with Specific Clinical Adverse Experiences (Incidence ≥0% in One or More Treatment Groups) By Body System | 3186 |
| 4.17.2 | Number (%) of Patients with Specific Clinical Adverse Experiences (Incidence ≥0% in One or More Treatment Groups) By Body System Discontinued | 3211 |
| 4.17.3 | Number (%) of Patients with Specific Clinical Adverse Experiences (Incidence ≥0% in One or More Treatment Groups) By Body System Drug Related | 3219 |
| 4.17.4 | Number (%) of Patients with Specific Clinical Adverse Experiences (Incidence ≥0% in One or More Treatment Groups) By Body System Serious | 3229 |
| **4.18** | **Specific Laboratory Adverse Experiences** | |
| 4.18.1 | Number (%) of Patients with Specific Laboratory Adverse Experiences by Laboratory Test Category | 3239 |
| 4.18.2 | Number (%) of Patients with Specific Laboratory Adverse Experiences by Laboratory Test Category Discontinued | 3243 |
| 4.18.3 | Number (%) of Patients with Specific Laboratory Adverse Experiences by Laboratory Test Category Drug Related | 3244 |
| 4.18.4 | Number (%) of Patients with Specific Laboratory Adverse Experiences by Laboratory Test Category Serious | 3247 |

---

* Refer to Case Report Tabulations

MRK-AFV0451777

MK-0966, Reference P088C 324

## 13. LIST OF APPENDICES (CONT.)

| Appendix | | Application Starting Page |
|---|---|---|
| 4.19 | Non-Randomized Patients | |
| 4.19.1 | Baseline Patient Characteristics for Non-Randomized Patients | 3249 |
| 4.19.2 | Summary of Patients Not Randomized into the Study | 3250 |
| 4.20 | Patient Narratives – WAES Database | |
| 4.20.1 | Patient Narratives for Deaths | 3255 |
| 4.20.2 | Patient Narratives Excluding Deaths | 3298 |
| 4.21 | Clinical/Laboratory Adverse Experience Summaries in Methotrexate Users | |
| 4.21.1 | Clinical Adverse Experience Summary – Methotrexate Users | 4205 |
| 4.21.2 | Clinical Adverse Experience Summary – Non-Methotrexate Users | 4206 |
| 4.21.3 | Laboratory Adverse Experience Summary – Methotrexate Users | 4207 |
| 4.21.4 | Laboratory Adverse Experience Summary – Non-Methotrexate Users | 4208 |
| 4.22 | Specific Clinical/Laboratory Adverse Experiences in Methotrexate Users | |
| 4.22.1 | Number (%) of Patients with Specific Clinical Adverse Experiences – (Methotrexate Users) Adverse Experiences by Body System | 4210 |
| 4.22.2 | Number (%) of Patients with Specific Clinical Adverse Experiences – (Non-Methotrexate Users) Adverse Experiences by Body System | 4244 |
| 4.22.3 | Number (%) of Patients with Specific Clinical Adverse Experiences – (Methotrexate Users) Adverse Experiences by Body System – Drug Related | 4274 |
| 4.22.4 | Number (%) of Patients with Specific Clinical Adverse Experiences – (Non-Methotrexate Users) Adverse Experiences by Body System – Drug Related | 4286 |
| 4.22.5 | Number (%) of Patients with Specific Laboratory Adverse Experiences – (Methotrexate Users) Laboratory Adverse Experiences by Laboratory Test Category | 4297 |

MRK-AFV0451778

MK-0966, Reference P088C                                        **325**

## 13. LIST OF APPENDICES (CONT.)

|                  | Appendix                                                                                                                               | Application Starting Page |
| ---------------- | -------------------------------------------------------------------------------------------------------------------------------------- | ------------------------- |
| 4.22.6           | Number (%) of Patient with Specific Laboratory Adverse Experiences – (Non-Methotrexate Users) Laboratory Adverse Experiences by Laboratory Test Category | 4302                      |

MRK-AFV0451779

Case 2:05-md-01657-EEF-DEK   Document 35764-31   Filed 03/01/10   Page 26 of 26