# TAB 1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Anstice, David, 3/18/05, 4/12/05, 5/20/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/18/05 Deposition** |
| 236 | 10 | 237 | 2 | |
| 693 | 11 | 693 | 18 | |
| 709 | 23 | 710 | 10 | |
| | | | | **4/12/05 Deposition** |
| 1047 | 19 | 1048 | 4 | |
| 1048 | 9 | 1048 | 10 | |
| 1048 | 12 | 1048 | 14 | |
| 1048 | 16 | 1048 | 20 | |
| 1048 | 22 | 1049 | 7 | |
| 1049 | 11 | 1050 | 5 | |
| 1166 | 20 | 1170 | 3 | |
| 1173 | 12 | 1173 | 13 | |
| 1173 | 20 | 1174 | 9 | |
| 1174 | 19 | 1175 | 3 | |
| 1175 | 23 | 1176 | 18 | |
| | | | | **5/20/05 Deposition** |
| 1472 | 23 | 1473 | 15 | |
| 1637 | 1 | 1637 | 25 | |

1

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Avorn, MD, Jerome, 6/29/06, 6/30/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **6/29/06 Deposition** <br> **None** |
| | | | | **6/30/06 Deposition** |
| 473 | 24 | 474 | 5 | |
| 476 | 2 | 476 | 7 | |
| 477 | 19 | 478 | 2 | |
| 549 | 9 | 549 | 19 | |
| 550 | 6 | 550 | 22 | |
| 635 | 24 | 636 | 11 | |
| 637 | 14 | 637 | 21 | |
| 637 | 23 | 638 | 8 | |
| 640 | 24 | 641 | 8 | |
| 641 | 10 | 642 | 3 | |
| 680 | 15 | 680 | 17 | |
| 681 | 1 | 681 | 7 | |
| 690 | 15 | 690 | 20 | |
| 691 | 6 | 691 | 8 | |
| 691 | 10 | 691 | 11 | |
| 692 | 15 | 692 | 20 | |
| 693 | 3 | 694 | 15 | |
| 695 | 2 | 696 | 2 | |
| 696 | 6 | 697 | 21 | |
| 974 | 21 | 974 | 23 | |
| 975 | 6 | 975 | 8 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **2/25/05 Deposition** <br> **None** |
| | | | | **3/11/05 Deposition** <br> **None** |
| | | | | **9/30/05 Deposition** |
| 19 | 1 | 19 | 22 | |
| 19 | 24 | 20 | 24 | |
| 21 | 4 | 21 | 17 | |
| 27 | 8 | 27 | 13 | |
| 27 | 16 | 27 | 22 | |
| 76 | 1 | 76 | 8 | |
| 79 | 17 | 80 | 3 | |
| 256 | 5 | 256 | 13 | |
| 256 | 23 | 257 | 1 | |
| 257 | 7 | 257 | 10 | |
| 258 | 14 | 258 | 18 | |
| 258 | 21 | 259 | 2 | |
| 259 | 5 | 259 | 13 | |
| 263 | 23 | 264 | 8 | |
| 275 | 23 | 276 | 2 | |
| 276 | 5 | 276 | 18 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Biglane, Gina, 10/28/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 10 | 9 | 10 | 10 | |
| 12 | 24 | 13 | 1 | |
| 15 | 2 | 15 | 8 | |
| 16 | 20 | 17 | 19 | |
| 18 | 5 | 18 | 16 | |
| 46 | 24 | 46 | 25 | |
| 53 | 11 | 54 | 6 | |
| 54 | 12 | 54 | 12 | |
| 54 | 16 | 54 | 19 | |
| 61 | 18 | 61 | 23 | |
| 62 | 3 | 63 | 5 | |
| 81 | 17 | 81 | 24 | |
| 85 | 9 | 85 | 14 | |
| 87 | 13 | 88 | 4 | |
| 119 | 16 | 119 | 17 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Bold, Thomas, 3/11/05, 7/29/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/11/05 Deposition** |
| 48 | 16 | 48 | 23 | |
| 108 | 12 | 108 | 14 | |
| 108 | 16 | 108 | 18 | |
| 179 | 24 | 183 | 4 | |
| 187 | 1 | 188 | 7 | |
| 189 | 22 | 190 | 6 | |
| | | | | **7/29/05 Deposition** |
| 245 | 24 | 246 | 11 | |
| 259 | 23 | 260 | 8 | |
| 278 | 10 | 278 | 14 | |
| 278 | 16 | 279 | 1 | |
| 285 | 7 | 286 | 13 | |
| 287 | 11 | 287 | 21 | |
| 293 | 20 | 295 | 7 | |
| 349 | 8 | 349 | 17 | |
| 354 | 6 | 354 | 14 | |
| 354 | 16 | 354 | 20 | |
| 356 | 2 | 356 | 2 | |
| 356 | 4 | 356 | 23 | |
| 392 | 6 | 392 | 10 | |
| 392 | 12 | 392 | 20 | |
| 421 | 14 | 422 | 13 | |
| 422 | 15 | 422 | 16 | |
| 435 | 16 | 435 | 21 | |
| 435 | 23 | 436 | 24 | |
| 437 | 1 | 437 | 10 | |
| 440 | 1 | 440 | 3 | |
| 440 | 5 | 441 | 3 | |
| 441 | 5 | 441 | 22 | |
| 484 | 14 | 486 | 6 | |
| 486 | 9 | 486 | 20 | |
| 486 | 22 | 486 | 24 | |
| 487 | 1 | 487 | 3 | |
| 487 | 5 | 487 | 8 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Cannell, Tom, 12/15/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 18 | 6 | 18 | 12 | |
| 32 | 21 | 32 | 23 | |
| 32 | 25 | 33 | 18 | |
| 54 | 19 | 54 | 25 | |
| 55 | 2 | 55 | 18 | |
| 55 | 20 | 55 | 22 | |
| 62 | 8 | 62 | 13 | |
| 65 | 17 | 65 | 25 | |
| 237 | 22 | 238 | 1 | |
| 238 | 18 | 239 | 11 | |
| 241 | 13 | 243 | 22 | |
| 244 | 12 | 244 | 18 | |
| 248 | 4 | 248 | 6 | |
| 248 | 9 | 248 | 10 | |
| 248 | 12 | 248 | 14 | |
| 252 | 3 | 252 | 25 | |
| 271 | 5 | 271 | 6 | |
| 271 | 10 | 271 | 10 | |
| 271 | 12 | 271 | 17 | |
| 271 | 20 | 271 | 21 | |
| 271 | 23 | 271 | 25 | |
| 272 | 4 | 272 | 6 | |
| 272 | 9 | 272 | 14 | |

6

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Canuscio, Carolyn, 10/8/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 52 | 22 | 53 | 1 | |
| 53 | 5 | 53 | 13 | |
| 97 | 2 | 97 | 16 | |
| 97 | 20 | 98 | 13 | |
| 168 | 18 | 169 | 6 | |
| 169 | 13 | 171 | 18 | |

7

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Carroll, Martin, 10/27/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 17 | 17 | 17 | 20 | |
| 17 | 22 | 17 | 24 | |
| 31 | 7 | 32 | 5 | |
| 32 | 11 | 32 | 14 | |
| 34 | 20 | 35 | 3 | |
| 36 | 11 | 36 | 18 | |
| 98 | 20 | 99 | 2 | |

8

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Castille, Charles, 12/10/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 9 | 25 | 10 | 1 | |
| 10 | 20 | 10 | 22 | |
| 13 | 2 | 13 | 7 | |
| 14 | 7 | 14 | 9 | |
| 16 | 2 | 16 | 7 | |
| 16 | 11 | 17 | 8 | |
| 18 | 1 | 18 | 2 | |
| 18 | 14 | 18 | 17 | |
| 19 | 4 | 19 | 10 | |
| 19 | 11 | 19 | 11 | |
| 19 | 20 | 19 | 24 | |
| 20 | 25 | 21 | 3 | |
| 21 | 24 | 22 | 2 | |
| 32 | 20 | 33 | 7 | |
| 33 | 25 | 34 | 14 | |
| 37 | 4 | 38 | 4 | |
| 38 | 15 | 38 | 17 | |
| 38 | 22 | 38 | 23 | |
| 49 | 6 | 49 | 7 | |
| 52 | 15 | 52 | 18 | |
| 56 | 25 | 57 | 3 | |
| 63 | 13 | 64 | 10 | |
| 64 | 16 | 64 | 18 | |
| 64 | 22 | 64 | 23 | |
| 67 | 22 | 68 | 1 | |
| 68 | 11 | 68 | 14 | |
| 97 | 21 | 97 | 25 | |
| 98 | 13 | 98 | 25 | |
| 101 | 16 | 102 | 15 | |
| 102 | 22 | 103 | 2 | |
| 108 | 9 | 108 | 17 | |
| 108 | 24 | 108 | 24 | |

9

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Curfman, MD, Gregory, 11/21/05, 1/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **11/21/05 Deposition** |
| 23 | 2 | 24 | 12 | |
| 190 | 15 | 191 | 4 | |
| 191 | 13 | 191 | 21 | |
| 191 | 23 | 192 | 10 | |
| 192 | 18 | 193 | 2 | |
| 193 | 14 | 195 | 9 | |
| 195 | 12 | 196 | 10 | |
| 196 | 17 | 197 | 17 | |
| 198 | 24 | 200 | 6 | |
| 204 | 7 | 206 | 10 | |
| 219 | 7 | 219 | 16 | |
| 221 | 3 | 221 | 10 | |
| 221 | 17 | 224 | 24 | |
| 225 | 11 | 225 | 22 | |
| 226 | 23 | 229 | 5 | |
| 236 | 22 | 237 | 22 | |
| 240 | 5 | 241 | 24 | |
| 242 | 11 | 243 | 4 | |
| 244 | 3 | 244 | 16 | |
| 245 | 4 | 245 | 12 | |
| 267 | 15 | 269 | 16 | |
| 269 | 19 | 270 | 6 | |
| 270 | 8 | 270 | 14 | |
| 270 | 20 | 271 | 17 | |
| 287 | 11 | 287 | 14 | |
| 287 | 16 | 287 | 16 | |
| | | | | **1/24/06 Deposition** |
| 18 | 21 | 19 | 4 | |
| 20 | 8 | 21 | 7 | |
| 21 | 20 | 21 | 24 | |
| 22 | 21 | 22 | 21 | |
| 23 | 23 | 24 | 19 | |
| 26 | 23 | 27 | 3 | |
| 27 | 14 | 27 | 24 | |
| 28 | 23 | 30 | 1 | |
| 30 | 23 | 31 | 23 | |
| 32 | 23 | 33 | 3 | |
| 33 | 10 | 35 | 1 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Curfman, MD, Gregory, 11/21/05, 1/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 35 | 11 | 35 | 18 | |
| 36 | 19 | 36 | 23 | |
| 37 | 22 | 38 | 6 | |
| 38 | 12 | 39 | 5 | |
| 40 | 1 | 40 | 6 | |
| 40 | 13 | 40 | 16 | |
| 42 | 17 | 42 | 22 | |
| 43 | 22 | 44 | 3 | |
| 44 | 9 | 45 | 3 | |
| 45 | 6 | 45 | 9 | |
| 45 | 11 | 46 | 18 | |
| 46 | 21 | 47 | 6 | |
| 47 | 11 | 48 | 1 | |
| 48 | 24 | 49 | 2 | |
| 49 | 7 | 49 | 11 | |
| 49 | 13 | 49 | 23 | |
| 50 | 10 | 50 | 14 | |
| 50 | 23 | 50 | 24 | |
| 51 | 6 | 51 | 10 | |
| 51 | 13 | 51 | 17 | |
| 51 | 20 | 52 | 9 | |
| 53 | 8 | 53 | 8 | |
| 54 | 17 | 55 | 1 | |
| 55 | 3 | 55 | 17 | |
| 55 | 20 | 55 | 21 | |
| 55 | 23 | 56 | 3 | |
| 56 | 13 | 56 | 24 | |
| 57 | 2 | 58 | 14 | |
| 58 | 17 | 59 | 9 | |
| 59 | 23 | 60 | 4 | |
| 60 | 15 | 60 | 20 | |
| 61 | 20 | 62 | 2 | |
| 62 | 5 | 62 | 7 | |
| 62 | 15 | 62 | 16 | |
| 62 | 19 | 64 | 10 | |
| 65 | 9 | 65 | 10 | |
| 65 | 13 | 65 | 20 | |
| 66 | 20 | 67 | 18 | |
| 68 | 14 | 69 | 8 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Curfman, MD, Gregory, 11/21/05, 1/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 71 | 11 | 72 | 17 | |
| 73 | 2 | 73 | 20 | |
| 74 | 3 | 75 | 9 | |
| 75 | 15 | 75 | 15 | |
| 76 | 1 | 76 | 11 | |
| 76 | 16 | 76 | 21 | |
| 77 | 1 | 77 | 17 | |
| 78 | 1 | 78 | 6 | |
| 80 | 17 | 80 | 19 | |
| 81 | 7 | 81 | 10 | |
| 81 | 15 | 81 | 16 | |
| 82 | 15 | 83 | 7 | |
| 83 | 11 | 83 | 15 | |
| 83 | 22 | 84 | 2 | |
| 84 | 6 | 84 | 6 | |
| 84 | 14 | 84 | 14 | |
| 84 | 18 | 84 | 22 | |
| 84 | 24 | 85 | 18 | |
| 87 | 6 | 88 | 2 | |
| 88 | 4 | 88 | 5 | |
| 88 | 7 | 89 | 16 | |
| 89 | 20 | 90 | 15 | |
| 90 | 19 | 90 | 22 | |
| 90 | 24 | 92 | 5 | |
| 92 | 8 | 92 | 11 | |
| 92 | 13 | 92 | 21 | |
| 93 | 13 | 93 | 14 | |
| 93 | 16 | 94 | 1 | |
| 94 | 5 | 95 | 4 | |
| 96 | 4 | 96 | 8 | |
| 96 | 11 | 96 | 19 | |
| 96 | 24 | 97 | 8 | |
| 97 | 10 | 97 | 14 | |
| 97 | 16 | 98 | 1 | |
| 98 | 3 | 98 | 18 | |
| 99 | 16 | 100 | 15 | |
| 100 | 20 | 101 | 5 | |
| 101 | 14 | 101 | 20 | |
| 101 | 22 | 101 | 24 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Curfman, MD, Gregory, 11/21/05, 1/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 102 | 2 | 102 | 4 | |
| 102 | 9 | 102 | 11 | |
| 102 | 13 | 102 | 16 | |
| 102 | 24 | 103 | 13 | |
| 103 | 15 | 104 | 1 | |
| 104 | 10 | 104 | 16 | |
| 108 | 2 | 108 | 23 | |
| 110 | 9 | 110 | 14 | |
| 111 | 8 | 112 | 10 | |
| 112 | 13 | 113 | 11 | |
| 114 | 4 | 114 | 5 | |
| 114 | 14 | 114 | 16 | |
| 114 | 22 | 115 | 4 | |
| 115 | 8 | 115 | 21 | |
| 116 | 12 | 116 | 18 | |
| 117 | 13 | 117 | 14 | |
| 117 | 17 | 118 | 6 | |
| 119 | 16 | 120 | 6 | |
| 121 | 6 | 122 | 8 | |
| 122 | 22 | 123 | 1 | |
| 123 | 16 | 123 | 24 | |
| 125 | 15 | 125 | 24 | |
| 126 | 11 | 127 | 1 | |
| 127 | 17 | 127 | 19 | |
| 129 | 16 | 129 | 21 | |
| 131 | 10 | 131 | 14 | |
| 131 | 19 | 132 | 1 | |
| 132 | 3 | 132 | 18 | |
| 133 | 2 | 133 | 15 | |
| 133 | 23 | 134 | 19 | |
| 134 | 21 | 135 | 16 | |
| 136 | 6 | 136 | 14 | |
| 137 | 7 | 137 | 13 | |
| 138 | 5 | 139 | 5 | |
| 139 | 8 | 139 | 11 | |
| 139 | 13 | 140 | 10 | |
| 141 | 6 | 142 | 21 | |
| 143 | 6 | 143 | 6 | |
| 143 | 11 | 143 | 21 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Curfman, MD, Gregory, 11/21/05, 1/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 144 | 8 | 144 | 16 | |
| 146 | 4 | 146 | 12 | |
| 147 | 7 | 147 | 24 | |
| 150 | 20 | 151 | 16 | |
| 151 | 24 | 152 | 1 | |
| 152 | 4 | 152 | 16 | |
| 153 | 2 | 154 | 17 | |
| 154 | 22 | 154 | 22 | |
| 156 | 2 | 157 | 15 | |
| 157 | 19 | 158 | 20 | |
| 159 | 2 | 159 | 3 | |
| 159 | 5 | 159 | 16 | |
| 159 | 19 | 159 | 24 | |
| 160 | 18 | 160 | 19 | |
| 161 | 10 | 161 | 12 | |
| 161 | 23 | 161 | 23 | |
| 162 | 7 | 162 | 9 | |
| 162 | 13 | 162 | 20 | |
| 162 | 24 | 163 | 5 | |
| 163 | 20 | 164 | 9 | |
| 165 | 2 | 165 | 5 | |
| 166 | 16 | 166 | 24 | |
| 170 | 2 | 170 | 16 | |
| 171 | 14 | 171 | 23 | |
| 172 | 2 | 172 | 16 | |
| 172 | 22 | 173 | 9 | |
| 173 | 12 | 174 | 1 | |
| 174 | 3 | 174 | 7 | |
| 174 | 12 | 174 | 13 | |
| 175 | 1 | 175 | 6 | |
| 175 | 9 | 175 | 22 | |
| 176 | 16 | 177 | 1 | |
| 177 | 10 | 177 | 24 | |
| 179 | 22 | 180 | 4 | |
| 180 | 8 | 180 | 10 | |
| 183 | 2 | 183 | 18 | |
| 185 | 5 | 185 | 12 | |
| 185 | 17 | 185 | 19 | |
| 192 | 10 | 193 | 12 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Curfman, MD, Gregory, 11/21/05, 1/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 194 | 3 | 194 | 7 | |
| 194 | 10 | 194 | 20 | |
| 194 | 23 | 195 | 4 | |
| 195 | 6 | 195 | 23 | |
| 196 | 22 | 197 | 3 | |
| 197 | 6 | 197 | 6 | |
| 201 | 18 | 201 | 24 | |
| 202 | 3 | 202 | 4 | |
| 204 | 9 | 205 | 4 | |
| 205 | 15 | 206 | 4 | |
| 206 | 9 | 206 | 17 | |
| 207 | 3 | 207 | 10 | |
| 209 | 2 | 209 | 3 | |
| 211 | 19 | 212 | 6 | |
| 214 | 1 | 214 | 3 | |
| 214 | 6 | 214 | 8 | |
| 217 | 5 | 218 | 11 | |
| 219 | 18 | 219 | 24 | |
| 221 | 10 | 221 | 15 | |
| 221 | 18 | 221 | 19 | |
| 222 | 3 | 223 | 6 | |
| 223 | 9 | 223 | 17 | |
| 224 | 19 | 224 | 22 | |
| 225 | 18 | 226 | 19 | |
| 236 | 14 | 236 | 19 | |
| 237 | 4 | 237 | 11 | |
| 239 | 15 | 239 | 21 | |
| 240 | 14 | 240 | 23 | |
| 241 | 10 | 242 | 13 | |
| 242 | 17 | 242 | 23 | |
| 325 | 19 | 326 | 17 | |
| 326 | 22 | 327 | 16 | |

15

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Davis, Michael, 2/5/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 28 | 10 | 28 | 17 | |
| 31 | 5 | 31 | 13 | |
| 38 | 15 | 38 | 20 | |
| 38 | 23 | 39 | 4 | |
| 40 | 13 | 41 | 1 | |
| 43 | 2 | 43 | 15 | |
| 50 | 13 | 50 | 15 | |
| 50 | 19 | 51 | 6 | |
| 61 | 1 | 61 | 6 | |
| 73 | 21 | 74 | 6 | |
| 104 | 19 | 105 | 7 | |
| 123 | 7 | 123 | 12 | |
| 132 | 10 | 132 | 14 | |
| 143 | 2 | 143 | 5 | |
| 150 | 19 | 151 | 10 | |
| 156 | 2 | 156 | 6 | |
| 157 | 4 | 157 | 10 | |
| 164 | 12 | 164 | 17 | |
| 185 | 6 | 185 | 12 | |
| 197 | 6 | 197 | 19 | |
| 201 | 22 | 206 | 22 | |

16

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Demopoulos, Laura, 2/13/06, 5/25/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **2/13/06 Deposition** |
| 16 | 16 | 16 | 20 | |
| 28 | 1 | 28 | 4 | |
| 29 | 2 | 29 | 5 | |
| 31 | 19 | 31 | 24 | |
| 32 | 4 | 32 | 13 | |
| | | | | **5/25/06 Deposition** |
| 452 | 3 | 461 | 15 | |
| 463 | 8 | 464 | 8 | |
| 464 | 12 | 464 | 13 | |
| 464 | 15 | 471 | 7 | |
| 471 | 12 | 474 | 20 | |
| 475 | 18 | 476 | 20 | |
| 476 | 22 | 478 | 15 | |
| 478 | 20 | 479 | 6 | |
| 479 | 8 | 480 | 13 | |
| 480 | 21 | 481 | 5 | |
| 481 | 10 | 481 | 10 | |
| 481 | 15 | 483 | 7 | |
| 483 | 9 | 483 | 11 | |
| 483 | 16 | 483 | 25 | |
| 487 | 14 | 487 | 14 | |
| 487 | 19 | 488 | 14 | |
| 488 | 16 | 489 | 3 | |
| 489 | 5 | 490 | 4 | |
| 490 | 18 | 491 | 4 | |
| 491 | 10 | 491 | 23 | |
| 492 | 1 | 493 | 12 | |
| 493 | 14 | 497 | 5 | |
| 497 | 7 | 497 | 16 | |
| 497 | 19 | 498 | 12 | |
| 498 | 15 | 498 | 15 | |
| 498 | 18 | 501 | 20 | |
| 502 | 4 | 503 | 9 | |
| 503 | 11 | 503 | 11 | |
| 503 | 20 | 504 | 17 | |
| 504 | 21 | 505 | 25 | |
| 506 | 2 | 508 | 12 | |
| 508 | 14 | 509 | 17 | |
| 509 | 21 | 510 | 5 | |

17

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Demopoulos, Laura, 2/13/06, 5/25/06 Deposition

| 510 | 7 | 510 | 14 | |
|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objection |
| 510 | 16 | 511 | 4 | |
| 511 | 6 | 512 | 1 | |
| 512 | 5 | 512 | 10 | |
| 512 | 14 | 513 | 16 | |
| 513 | 18 | 513 | 19 | |
| 513 | 23 | 514 | 11 | |
| 514 | 15 | 515 | 1 | |

18

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Dixon, Wendy, 1/19/05, 1/20/05, 2/18/05, 8/5/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **1/19/05 Deposition** |
| 21 | 5 | 21 | 20 | |
| 64 | 12 | 64 | 14 | |
| 64 | 24 | 65 | 4 | |
| 72 | 22 | 72 | 24 | |
| 73 | 5 | 73 | 10 | |
| 101 | 20 | 101 | 23 | |
| 104 | 10 | 104 | 11 | |
| 104 | 14 | 104 | 25 | |
| | | | | **1/20/05 Deposition** |
| 420 | 10 | 420 | 25 | |
| | | | | **2/18/05 Deposition** |
| 529 | 22 | 530 | 6 | |
| 568 | 23 | 569 | 7 | |
| 569 | 10 | 569 | 20 | |
| | | | | **8/5/05 Deposition**<br>**None** |

19

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Edwards, Kerry, 12/17/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 41 | 9 | 41 | 13 | |
| 104 | 22 | 105 | 2 | |
| 115 | 15 | 116 | 13 | |
| 125 | 1 | 125 | 1 | |
| 128 | 19 | 129 | 4 | |
| 133 | 4 | 133 | 10 | |
| 174 | 17 | 174 | 22 | |
| 176 | 13 | 176 | 15 | |
| 213 | 17 | 214 | 1 | |
| 214 | 5 | 215 | 2 | |
| 251 | 23 | 252 | 12 | |
| 285 | 12 | 285 | 15 | |
| 290 | 20 | 291 | 13 | |
| 291 | 19 | 292 | 10 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Epstein, Stephen, 5/30/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 134 | 4 | 134 | 9 | |
| 137 | 1 | 137 | 11 | |
| 138 | 3 | 138 | 10 | |
| 138 | 13 | 139 | 18 | |
| 140 | 18 | 141 | 13 | |
| 141 | 14 | 141 | 16 | |
| 141 | 19 | 142 | 19 | |
| 142 | 22 | 143 | 3 | |
| 143 | 17 | 143 | 24 | |
| 144 | 12 | 144 | 14 | |
| 144 | 17 | 144 | 17 | |
| 144 | 22 | 145 | 5 | |
| 145 | 8 | 145 | 8 | |
| 145 | 19 | 146 | 2 | |
| 146 | 3 | 146 | 8 | |
| 148 | 6 | 150 | 11 | |
| 150 | 16 | 151 | 13 | |
| 151 | 14 | 152 | 16 | |
| 152 | 20 | 153 | 17 | |
| 155 | 8 | 156 | 1 | |
| 156 | 2 | 159 | 2 | |
| 160 | 16 | 160 | 21 | |
| 161 | 3 | 161 | 3 | |
| 161 | 16 | 161 | 21 | |
| 161 | 24 | 162 | 1 | |
| 162 | 11 | 162 | 20 | |
| 165 | 2 | 168 | 12 | |
| 170 | 19 | 173 | 5 | |
| 173 | 16 | 173 | 20 | |
| 174 | 7 | 174 | 24 | |
| 175 | 1 | 175 | 7 | |
| 175 | 19 | 176 | 2 | |
| 176 | 5 | 176 | 11 | |
| 176 | 13 | 176 | 16 | |
| 177 | 8 | 178 | 12 | |
| 179 | 9 | 179 | 24 | |
| 180 | 3 | 181 | 7 | |
| 182 | 3 | 182 | 15 | |
| 183 | 10 | 184 | 21 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Epstein, Stephen, 5/30/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 186 | 3 | 187 | 3 | |
| 187 | 16 | 189 | 9 | |
| 190 | 6 | 190 | 12 | |
| 190 | 22 | 191 | 6 | |
| 191 | 19 | 191 | 24 | |
| 192 | 1 | 193 | 8 | |
| 193 | 11 | 193 | 16 | |
| 193 | 22 | 194 | 7 | |
| 194 | 9 | 194 | 19 | |
| 194 | 22 | 196 | 6 | |
| 196 | 18 | 197 | 2 | |
| 197 | 8 | 197 | 10 | |
| 199 | 3 | 199 | 19 | |
| 200 | 13 | 200 | 14 | |
| 201 | 3 | 203 | 11 | |
| 203 | 17 | 203 | 18 | |
| 203 | 20 | 205 | 24 | |
| 206 | 20 | 207 | 1 | |
| 207 | 17 | 208 | 6 | |
| 208 | 7 | 208 | 15 | |
| 210 | 8 | 213 | 12 | |
| 213 | 16 | 213 | 24 | |
| 214 | 1 | 214 | 6 | |
| 214 | 9 | 214 | 11 | |
| 216 | 6 | 216 | 10 | |
| 216 | 22 | 218 | 6 | |
| 218 | 10 | 219 | 6 | |
| 219 | 13 | 222 | 1 | |
| 223 | 15 | 224 | 2 | |
| 226 | 7 | 226 | 23 | |
| 227 | 17 | 228 | 6 | |
| 229 | 3 | 229 | 15 | |
| 230 | 3 | 230 | 11 | |
| 231 | 15 | 231 | 19 | |
| 232 | 5 | 232 | 14 | |
| 234 | 21 | 236 | 21 | |
| 237 | 4 | 237 | 8 | |
| 243 | 19 | 245 | 14 | |
| 245 | 23 | 248 | 16 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Epstein, Stephen, 5/30/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 249 | 4 | 249 | 9 | |
| 249 | 12 | 249 | 13 | |
| 249 | 15 | 249 | 19 | |
| 251 | 23 | 252 | 10 | |
| 253 | 1 | 255 | 3 | |
| 255 | 9 | 255 | 21 | |
| 255 | 24 | 256 | 7 | |
| 256 | 16 | 258 | 12 | |
| 258 | 23 | 260 | 17 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Fevurly, John, 11/12/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 17 | 1 | 17 | 2 | |
| 36 | 15 | 36 | 20 | |
| 41 | 1 | 41 | 4 | |
| 46 | 13 | 46 | 17 | |
| 50 | 2 | 50 | 6 | |
| 52 | 16 | 52 | 23 | |
| 60 | 4 | 60 | 6 | |
| 62 | 1 | 62 | 5 | |
| 74 | 7 | 74 | 11 | |
| 75 | 3 | 75 | 18 | |
| 77 | 5 | 77 | 8 | |
| 80 | 18 | 80 | 20 | |
| 87 | 5 | 87 | 6 | |
| 90 | 6 | 90 | 16 | |
| 91 | 21 | 92 | 1 | |
| 94 | 7 | 94 | 9 | |
| 94 | 12 | 94 | 14 | |
| 98 | 23 | 98 | 25 | |
| 103 | 21 | 104 | 3 | |
| 104 | 7 | 107 | 25 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Gertz, Barry, 8/27/03, 8/15/05, 8/16/05, 9/1/05, 9/28/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **8/27/03 Deposition** |
| 26 | 3 | 26 | 3 | |
| 42 | 2 | 42 | 2 | |
| 63 | 21 | 64 | 3 | |
| | | | | **8/15/05 Deposition** |
| 53 | 2 | 53 | 9 | |
| 53 | 17 | 54 | 14 | |
| 71 | 14 | 71 | 15 | |
| 85 | 18 | 86 | 1 | |
| 118 | 22 | 119 | 5 | |
| 140 | 8 | 140 | 13 | |
| 149 | 24 | 150 | 6 | |
| 150 | 11 | 151 | 8 | |
| 156 | 7 | 156 | 24 | |
| 158 | 3 | 158 | 11 | |
| 165 | 12 | 165 | 18 | |
| 183 | 12 | 183 | 22 | |
| 193 | 20 | 194 | 7 | |
| 196 | 10 | 196 | 17 | |
| 196 | 21 | 197 | 1 | |
| 197 | 9 | 197 | 11 | |
| 207 | 6 | 207 | 9 | |
| 254 | 3 | 254 | 5 | |
| 254 | 9 | 255 | 2 | |
| 299 | 6 | 299 | 10 | |
| | | | | **8/16/05 Deposition** |
| 362 | 6 | 362 | 15 | |
| 495 | 8 | 495 | 21 | |
| 496 | 3 | 496 | 6 | |
| 525 | 18 | 525 | 22 | |
| 525 | 25 | 526 | 4 | |
| 583 | 7 | 583 | 24 | |
| 584 | 1 | 584 | 2 | |
| 632 | 22 | 633 | 2 | |
| | | | | **9/28/05 Deposition** |
| 1045 | 21 | 1046 | 15 | |
| 1066 | 2 | 1066 | 17 | |
| 1091 | 12 | 1091 | 19 | |
| 1201 | 24 | 1202 | 14 | |
| 1267 | 17 | 1267 | 23 | |
| 1268 | 15 | 1268 | 18 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Gertz, Barry, 8/27/03, 8/15/05, 8/16/05, 9/1/05, 9/28/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 1268 | 20 | 1268 | 20 | |
| 1269 | 4 | 1272 | 23 | |
| 1272 | 25 | 1276 | 8 | |
| 1276 | 12 | 1276 | 21 | |
| 1276 | 24 | 1278 | 6 | |
| 1278 | 10 | 1279 | 9 | |
| 1279 | 12 | 1281 | 2 | |
| 1281 | 5 | 1282 | 18 | |
| 1282 | 22 | 1283 | 18 | |
| 1283 | 21 | 1284 | 6 | |
| 1284 | 9 | 1287 | 14 | |
| 1287 | 16 | 1287 | 23 | |
| 1288 | 2 | 1288 | 16 | |
| 1288 | 19 | 1290 | 1 | |
| 1290 | 5 | 1292 | 9 | |
| 1292 | 11 | 1295 | 14 | |
| 1295 | 17 | 1298 | 3 | |
| 1298 | 11 | 1299 | 3 | |
| 1299 | 6 | 1299 | 12 | |
| 1299 | 16 | 1302 | 13 | |
| 1302 | 16 | 1303 | 18 | |
| 1303 | 21 | 1304 | 18 | |
| 1304 | 20 | 1306 | 2 | |
| 1306 | 5 | 1306 | 11 | |
| 1306 | 14 | 1306 | 21 | |
| 1306 | 25 | 1307 | 25 | |
| 1308 | 3 | 1310 | 14 | |
| 1310 | 17 | 1315 | 2 | |
| 1315 | 5 | 1315 | 11 | |
| 1315 | 14 | 1316 | 10 | |
| 1317 | 6 | 1318 | 5 | |
| 1318 | 25 | 1320 | 14 | |
| 1321 | 1 | 1321 | 12 | |
| 1321 | 14 | 1322 | 5 | |
| 1325 | 9 | 1325 | 11 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/24/05 Deposition** |
| 80 | 2 | 80 | 6 | |
| 80 | 9 | 80 | 15 | |
| 180 | 1 | 181 | 3 | |
| 182 | 20 | 183 | 10 | |
| 198 | 11 | 198 | 13 | |
| 287 | 11 | 287 | 19 | |
| 295 | 11 | 297 | 8 | |
| 311 | 24 | 312 | 5 | |
| 312 | 7 | 312 | 16 | |
| 322 | 13 | 322 | 23 | |
| 354 | 17 | 354 | 19 | |
| 355 | 4 | 355 | 15 | |
| | | | | **4/11/05 Deposition** |
| 462 | 23 | 463 | 7 | |
| 478 | 6 | 478 | 12 | |
| 478 | 14 | 478 | 19 | |
| 506 | 8 | 506 | 19 | |
| 543 | 20 | 543 | 23 | |
| 604 | 21 | 605 | 6 | |
| 605 | 9 | 605 | 12 | |
| 606 | 2 | 606 | 3 | |
| 606 | 6 | 606 | 14 | |
| 606 | 20 | 606 | 20 | |
| 606 | 23 | 607 | 6 | |
| 641 | 7 | 641 | 12 | |
| 645 | 13 | 645 | 14 | |
| 645 | 18 | 645 | 23 | |
| 694 | 4 | 694 | 23 | |
| 733 | 8 | 733 | 8 | |
| 733 | 11 | 733 | 12 | |
| 733 | 18 | 733 | 22 | |
| 733 | 25 | 734 | 15 | |
| 734 | 18 | 734 | 22 | |
| | | | | **4/18/05 Deposition** |
| 21 | 17 | 21 | 22 | |
| 31 | 23 | 32 | 4 | |
| 43 | 24 | 44 | 16 | |
| | | | | **6/17/05 Deposition** |
| 877 | 17 | 878 | 23 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| 879 | 25 | 880 | 5 | |
|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objection |
| 880 | 7 | 880 | 17 | |
| 880 | 21 | 881 | 10 | |
| 881 | 12 | 882 | 14 | |
| 882 | 18 | 883 | 19 | |
| 883 | 23 | 884 | 11 | |
| 914 | 9 | 914 | 12 | |
| 915 | 11 | 915 | 21 | |
| 915 | 25 | 916 | 2 | |
| 916 | 4 | 916 | 12 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Goldberg, MD, Allan, 11/5/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 19 | 4 | 19 | 15 | |
| 20 | 3 | 20 | 14 | |
| 20 | 18 | 20 | 24 | |
| 24 | 6 | 24 | 15 | |
| 25 | 24 | 27 | 4 | |
| 27 | 10 | 27 | 22 | |
| 30 | 20 | 32 | 18 | |
| 33 | 10 | 33 | 18 | |
| 36 | 8 | 36 | 16 | |
| 40 | 6 | 40 | 13 | |
| 47 | 1 | 47 | 24 | |
| 48 | 21 | 49 | 1 | |
| 51 | 6 | 51 | 9 | |
| 51 | 12 | 52 | 5 | |
| 55 | 4 | 55 | 14 | |
| 55 | 17 | 57 | 19 | |
| 74 | 22 | 75 | 3 | |
| 75 | 14 | 76 | 5 | |
| 104 | 18 | 105 | 3 | |
| 116 | 6 | 117 | 9 | |
| 140 | 10 | 140 | 17 | |
| 142 | 14 | 142 | 18 | |
| 174 | 1 | 174 | 6 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Graham, David, 5/9/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 40 | 3 | 40 | 11 | |
| 77 | 24 | 78 | 8 | |
| 78 | 13 | 79 | 10 | |
| 129 | 14 | 129 | 22 | |
| 179 | 7 | 179 | 13 | |
| 227 | 8 | 227 | 13 | |
| 228 | 16 | 228 | 21 | |
| 251 | 14 | 253 | 5 | |
| 253 | 18 | 254 | 8 | |
| 254 | 15 | 258 | 7 | |
| 258 | 20 | 263 | 21 | |
| 267 | 2 | 267 | 19 | |
| 267 | 20 | 267 | 24 | |
| 268 | 8 | 270 | 3 | |
| 270 | 23 | 272 | 19 | |
| 274 | 1 | 275 | 10 | |
| 276 | 12 | 276 | 19 | |
| 277 | 6 | 277 | 19 | |
| 287 | 24 | 288 | 9 | |
| 290 | 16 | 291 | 6 | |
| 291 | 23 | 292 | 20 | |
| 293 | 3 | 294 | 4 | |
| 294 | 5 | 294 | 11 | |
| 294 | 18 | 295 | 19 | |
| 295 | 24 | 296 | 13 | |
| 298 | 5 | 299 | 5 | |
| 300 | 18 | 305 | 6 | |
| 305 | 10 | 305 | 16 | |
| 305 | 19 | 306 | 11 | |
| 306 | 14 | 308 | 6 | |
| 308 | 10 | 308 | 18 | |
| 308 | 21 | 311 | 5 | |
| 312 | 2 | 313 | 9 | |
| 313 | 14 | 313 | 22 | |
| 315 | 4 | 319 | 7 | |
| 320 | 22 | 326 | 9 | |
| 326 | 17 | 328 | 20 | |
| 329 | 4 | 329 | 5 | |
| 330 | 4 | 333 | 6 | |
| 337 | 6 | 337 | 20 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Graham, David, 5/9/06 Deposition

| 338 | 3 | 339 | 23 | |
|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objection |
| 340 | 14 | 345 | 16 | |
| 353 | 2 | 353 | 18 | |
| 361 | 23 | 363 | 2 | |
| 367 | 19 | 368 | 15 | |
| 368 | 17 | 369 | 1 | |
| 369 | 11 | 369 | 20 | |
| 370 | 14 | 374 | 21 | |
| 375 | 5 | 387 | 13 | |
| 388 | 14 | 388 | 23 | |
| 389 | 2 | 391 | 10 | |
| 391 | 18 | 400 | 18 | |
| 402 | 20 | 404 | 24 at (range.) | |
| 405 | 19 | 406 | 15 | |
| 407 | 19 | 408 | 3 | |
| 410 | 1 | 411 | 6 | |
| 411 | 24 | 413 | 2 | |
| 413 | 20 | 414 | 21 | |
| 415 | 6 | 415 | 17 | |
| 416 | 5 | 416 | 18 | |
| 417 | 23 | 418 | 4 | |
| 418 | 7 | 419 | 2 | |
| 419 | 8 | 420 | 3 | |
| 420 | 11 | 420 | 13 | |
| 421 | 5 | 422 | 11 | |
| 424 | 17 | 424 | 24 | |
| 426 | 12 | 427 | 15 | |
| 428 | 8 | 428 | 19 at (correct.) | |
| 430 | 12 | 432 | 6 | |
| 432 | 22 | 433 | 1 | |
| 434 | 11 | 437 | 10 | |
| 440 | 20 | 440 | 2 | |
| 441 | 7 | 442 | 2 | |
| 442 | 15 | 448 | 1 | |
| 449 | 14 | 449 | 21 | |
| 450 | 16 | 453 | 17 | |
| 454 | 22 | 455 | 5 | |
| 455 | 14 | 457 | 19 | |

31

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Graham, David, 5/9/06 Deposition

| 458 | 17 | 459 | 22 | |
|-----|----|-----|----|-|

32

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Kaiser, MD, Fran 1/29/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 7 | 6 | 7 | 11 | |
| 10 | 19 | 11 | 22 | |
| 16 | 2 | 16 | 18 | |
| 23 | 12 | 23 | 18 | |
| 23 | 22 | 24 | 11 | |
| 30 | 18 | 30 | 21 | |
| 31 | 2 | 31 | 6 | |
| 32 | 15 | 32 | 20 | |
| 36 | 7 | 36 | 17 | |
| 44 | 19 | 45 | 7 | |
| 75 | 11 | 76 | 14 | |
| 76 | 20 | 76 | 20 | |
| 76 | 22 | 77 | 6 | |
| 83 | 15 | 83 | 21 | |
| 84 | 2 | 84 | 5 | |
| 92 | 14 | 92 | 17 | |
| 92 | 20 | 92 | 20 | |
| 97 | 6 | 97 | 10 | |
| 97 | 15 | 97 | 17 | |
| 97 | 20 | 97 | 22 | |
| 98 | 8 | 98 | 11 | |
| 112 | 18 | 112 | 22 | |
| 117 | 7 | 117 | 7 | |
| 117 | 12 | 117 | 19 | |
| 117 | 23 | 118 | 4 | |
| 122 | 4 | 122 | 9 | |
| 128 | 18 | 128 | 19 | |
| 128 | 21 | 129 | 1 | |
| 129 | 7 | 129 | 8 | |
| 130 | 13 | 130 | 13 | |
| 138 | 14 | 138 | 16 | |
| 139 | 21 | 140 | 2 | |
| 143 | 10 | 143 | 10 | |
| 170 | 24 | 170 | 24 | |
| 177 | 7 | 177 | 9 | |
| 177 | 12 | 178 | 1 | |
| 179 | 23 | 180 | 20 | |
| 183 | 10 | 183 | 23 | |
| 189 | 7 | 189 | 9 | |
| 189 | 13 | 189 | 19 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Kaiser, MD, Fran 1/29/10 Deposition

| 189<br>Begin<br>Page | 22<br>Begin<br>Line | 189<br>End<br>Page | 22<br>End<br>Line | Objection |
|---|---|---|---|---|
| 190 | 3 | 190 | 12 | |
| 191 | 2 | 191 | 6 | |
| 212 | 2 | 213 | 12 | |
| 213 | 18 | 213 | 21 | |
| 214 | 9 | 215 | 1 | |
| 216 | 5 | 217 | 24 | |
| 218 | 7 | 222 | 10 | |
| 222 | 14 (At I) | 224 | 7 | |
| 224 | 12 | 225 | 4 | |
| 225 | 12 | 230 | 4 | |
| 230 | 8 | 231 | 18 | |
| 231 | 19 | 232 | 10 | |
| 232 | 11 | 234 | 4 | |
| 234 | 5 | 236 | 15 | |
| 237 | 5 | 238 | 1 | |
| 240 | 4 | 240 | 12 | |
| 241 | 3 | 244 | 15 | |
| 245 | 4 | 245 | 23 | |

34

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Krahe, Marilyn 2/9/06, 2/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **2/9/06 Deposition** |
| 193 | 1 | 193 | 5 | |
| 193 | 8 | 193 | 17 | |
| 195 | 16 | 195 | 21 | |
| 195 | 25 | 196 | 7 | |
| 201 | 6 | 201 | 8 | |
| 201 | 10 | 202 | 2 | |
| 202 | 14 | 202 | 20 | |
| 205 | 21 | 205 | 24 | |
| 206 | 2 | 206 | 8 | |
| 225 | 9 | 225 | 10 | |
| 227 | 6 | 227 | 13 | |
| 227 | 17 | 227 | 18 | |
| | | | | **2/24/06 Deposition** |
| 300 | 12 | 300 | 17 | |
| 307 | 5 | 307 | 11 | |
| 316 | 4 | 316 | 5 | |
| 316 | 9 | 316 | 15 | |
| 318 | 6 | 318 | 7 | |
| 318 | 10 | 318 | 12 | |
| 320 | 19 | 320 | 20 | |
| 320 | 23 | 321 | 10 | |
| 322 | 16 | 322 | 17 | |
| 322 | 20 | 322 | 24 | |
| 323 | 1 | 323 | 2 | |
| 325 | 13 | 325 | 15 | |
| 325 | 18 | 325 | 23 | |
| 326 | 2 | 326 | 4 | |
| 326 | 7 | 326 | 9 | |
| 326 | 11 | 326 | 12 | |
| 326 | 15 | 326 | 24 | |
| 327 | 1 | 327 | 1 | |
| 327 | 4 | 328 | 5 | |
| 328 | 8 | 329 | 14 | |
| 336 | 11 | 336 | 15 | |
| 336 | 18 | 336 | 24 | |
| 339 | 21 | 339 | 24 | |
| 342 | 13 | 342 | 15 | |
| 342 | 23 | 344 | 15 | |
| 344 | 19 | 345 | 4 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Krahe, Marilyn 2/9/06, 2/24/06 Deposition

| 355 | 3 | 355 | 7 | |
|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Objection |
| 365 | 12 | 365 | 19 | |
| 365 | 22 | 366 | 5 | |
| 366 | 9 | 366 | 12 | |
| 366 | 15 | 367 | 15 | |
| 391 | 10 | 391 | 10 | |
| 391 | 13 | 392 | 2 | |
| 455 | 18 | 455 | 23 | |
| 456 | 2 | 456 | 17 | |
| 471 | 4 | 471 | 4 | |
| 471 | 12 | 471 | 21 | |
| 472 | 19 | 472 | 21 | |
| 477 | 3 | 477 | 9 | |
| 477 | 14 | 477 | 19 | |
| 485 | 18 | 485 | 21 | |
| 485 | 24 | 486 | 10 | |
| 506 | 9 | 506 | 13 | |
| 506 | 16 | 507 | 13 | |
| 510 | 19 | 510 | 24 | |
| 511 | 3 | 511 | 7 | |
| 512 | 7 | 512 | 14 | |
| 512 | 17 | 512 | 20 | |
| 512 | 22 | 512 | 24 | |
| 513 | 1 | 513 | 1 | |
| 513 | 4 | 513 | 8 | |
| 513 | 12 | 513 | 15 | |
| 513 | 18 | 513 | 21 | |
| 526 | 2 | 526 | 6 | |
| 526 | 16 | 527 | 2 | |
| 528 | 20 | 529 | 3 | |
| 529 | 6 | 529 | 13 | |
| 530 | 12 | 530 | 12 | |
| 530 | 17 | 530 | 20 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Laine, Loren, 2/2/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 11 | 1 | 11 | 6 | |
| 62 | 17 | 63 | 12 | |
| 97 | 3 | 97 | 4 | |
| 97 | 7 | 97 | 9 | |
| 103 | 19 | 104 | 14 | |
| 105 | 6 | 105 | 20 | |
| 121 | 1 | 121 | 4 | |
| 122 | 4 | 122 | 8 | |
| 200 | 5 | 200 | 9 | |
| 202 | 9 | 202 | 16 | |
| 203 | 2 | 203 | 22 | |
| 210 | 16 | 211 | 7 | |
| 211 | 21 | 212 | 18 | |
| 212 | 22 | 213 | 1 | |
| 213 | 6 | 213 | 9 | |
| 214 | 21 | 216 | 8 | |
| 216 | 10 | 216 | 19 | |
| 222 | 2 | 222 | 18 | |
| 222 | 21 | 224 | 7 | |
| 224 | 9 | 225 | 6 | |
| 225 | 8 | 225 | 12 | |
| 225 | 21 | 228 | 17 | |
| 229 | 4 | 229 | 10 | |
| 229 | 14 | 231 | 12 | |
| 231 | 18 | 232 | 17 | |
| 232 | 19 | 232 | 22 | |
| 232 | 25 | 233 | 9 | |
| 265 | 11 | 265 | 13 | |
| 265 | 17 | 265 | 23 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Lambert, Warren, 12/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 21 | 15 | 22 | 19 | |
| 31 | 16 | 31 | 16 | |
| 31 | 20 | 31 | 23 | |
| 32 | 15 | 32 | 17 | |
| 33 | 20 | 34 | 3 | |
| 45 | 1 | 45 | 11 | |
| 66 | 23 | 67 | 2 | |
| 73 | 19 | 73 | 22 | |
| 138 | 16 | 138 | 21 | |
| 235 | 13 | 235 | 21 | |
| 240 | 13 | 240 | 17 | |
| 256 | 23 | 257 | 8 | |
| 288 | 16 | 288 | 16 | |
| 292 | 12 | 292 | 15 | |
| 311 | 23 | 312 | 11 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
LePore, Wendy, 10/26/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 10 | 3 | 10 | 5 | |
| 10 | 10 | 11 | 13 | |
| 21 | 5 | 21 | 15 | |
| 23 | 8 | 23 | 20 | |
| 33 | 10 | 34 | 16 | |
| 36 | 8 | 36 | 12 | |
| 39 | 10 | 40 | 12 | |
| 85 | 13 | 86 | 5 | |
| 101 | 4 | 101 | 6 | |
| 147 | 1 | 147 | 13 | |
| 161 | 20 (at "[W]ould") | 163 | 17 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
McKines, Charlotte, 4/20/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 29 | 11 | 31 | 9 | |
| 46 | 11 | 46 | 15 | |
| 69 | 17 | 69 | 21 | |
| 82 | 13 | 82 | 16 | |
| 197 | 7 | 197 | 10 | |
| 198 | 23 | 199 | 9 | |
| 213 | 16 | 214 | 1 | |
| 282 | 24 | 283 | 2 | |
| 343 | 15 | 343 | 17 | |
| 343 | 19 | 343 | 22 | |
| 344 | 2 | 344 | 8 | |
| 351 | 12 | 351 | 14 | |
| 362 | 16 | 362 | 16 | |
| 362 | 19 | 363 | 9 | |
| 373 | 5 | 373 | 6 | |
| 377 | 1 | 377 | 1 | |
| 380 | 16 | 380 | 22 | |
| 381 | 1 | 381 | 13 | |
| 417 | 3 | 418 | 5 | |
| 418 | 12 | 418 | 12 | |
| 419 | 16 | 421 | 15 | |
| 422 | 2 | 422 | 5 | |
| 422 | 21 | 424 | 4 | |
| 424 | 7 | 424 | 19 | |
| 427 | 9 | 427 | 12 | |
| 427 | 14 | 428 | 2 | |
| 428 | 4 | 428 | 4 | |
| 428 | 6 | 428 | 6 | |
| 428 | 8 | 428 | 10 | |
| 428 | 12 | 428 | 15 | |
| 429 | 9 | 429 | 21 | |
| 429 | 23 | 430 | 15 | |
| 430 | 17 | 431 | 11 | |
| 431 | 13 | 433 | 1 | |
| 433 | 4 | 433 | 22 | |
| 433 | 24 | 435 | 18 | |
| 435 | 20 | 437 | 4 | |
| 437 | 6 | 437 | 12 | |
| 440 | 4 | 440 | 6 | |
| 440 | 8 | 440 | 17 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
McKines, Charlotte, 4/20/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 443 | 15 | 446 | 4 | |
| 446 | 8 | 446 | 15 | |
| 446 | 17 | 447 | 9 | |
| 448 | 17 | 448 | 19 | |
| 448 | 22 | 450 | 2 | |
| 453 | 4 | 453 | 5 | |
| 453 | 7 | 453 | 7 | |
| 455 | 22 | 455 | 24 | |
| 456 | 2 | 458 | 12 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Musliner, Tom, 11/05/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 10 | 20 | 11 | 14 | |
| 14 | 18 | 15 | 16 | |
| 34 | 15 | 34 | 23 | |
| 39 | 4 | 39 | 7 | |
| 39 | 11 | 39 | 12 | |
| 39 | 14 | 39 | 23 | |
| 76 | 22 | 76 | 22 | |
| 76 | 24 | 77 | 14 | |
| 87 | 13 | 88 | 19 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Nies, Alan, 3/2/05, 4/1/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/2/05 Deposition** |
| 73 | 11 | 73 | 15 | |
| 211 | 2 | 212 | 2 | |
| 221 | 25 | 222 | 23 | |
| 277 | 23 | 279 | 3 | |
| 290 | 11 | 290 | 24 | |
| 337 | 12 | 337 | 19 | |
| 337 | 22 | 338 | 10 | |
| 338 | 25 | 340 | 13 | |
| | | | | **4/1/05 Deposition** |
| 488 | 15 | 489 | 16 | |
| 523 | 21 | 523 | 24 | |
| 601 | 20 | 601 | 23 | |
| 601 | 25 | 602 | 4 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Ogle, Mary, 12/16/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 31 | 24 | 32 | 14 | |
| 37 | 9 | 39 | 2 | |
| 50 | 19 | 51 | 3 | |
| 65 | 18 | 66 | 1 | |
| 66 | 16 | 67 | 2 | |
| 68 | 16 | 68 | 20 | |
| 69 | 16 | 71 | 17 | |
| 82 | 3 | 82 | 7 | |
| 85 | 16 | 85 | 23 | |
| 92 | 6 | 92 | 17 | |
| 168 | 9 | 168 | 17 | |
| 180 | 2 | 180 | 6 | |
| 180 | 15 | 180 | 17 | |
| 234 | 17 | 234 | 22 | |
| 243 | 1 | 243 | 5 | |
| 248 | 22 | 249 | 1 | |
| 249 | 4 | 249 | 4 | |
| 249 | 6 | 249 | 9 | |
| 249 | 12 | 249 | 13 | |
| 350 | 4 | 351 | 22 | |
| 352 | 1 | 352 | 10 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Reicin, Alise, 3/2/05, 3/23/05, 5/27/05, 8/19/05, 9/20/06, 9/21/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/2/05 Deposition** |
| 29 | 3 | 29 | 10 | |
| 35 | 10 | 35 | 21 | |
| 36 | 21 | 37 | 10 | |
| 37 | 17 | 38 | 10 | |
| 81 | 18 | 81 | 21 | |
| 88 | 8 | 88 | 15 | |
| 92 | 20 | 94 | 5 | |
| 106 | 4 | 106 | 15 | |
| 110 | 6 | 110 | 13 | |
| 110 | 23 | 111 | 11 | |
| 148 | 4 | 148 | 22 | |
| 149 | 14 | 150 | 19 | |
| 157 | 12 | 157 | 25 | |
| 158 | 21 | 160 | 19 | |
| 165 | 20 | 165 | 21 | |
| 178 | 5 | 180 | 6 | |
| 258 | 13 | 258 | 21 | |
| 284 | 19 | 285 | 6 | |
| | | | | **3/23/05 Deposition** |
| 311 | 21 | 314 | 16 | |
| 315 | 2 | 316 | 3 | |
| 318 | 22 | 319 | 21 | |
| 330 | 21 | 331 | 11 | |
| 334 | 13 | 334 | 24 | |
| 335 | 6 | 335 | 8 | |
| 429 | 24 | 430 | 16 | |
| 437 | 17 | 437 | 21 | |
| 460 | 20 | 461 | 9 | |
| 478 | 16 | 479 | 8 | |
| 481 | 1 | 481 | 18 | |
| 492 | 18 | 493 | 5 | |
| 493 | 10 | 493 | 22 | |
| 512 | 2 | 512 | 5 | |
| 512 | 7 | 512 | 16 | |
| 552 | 18 | 553 | 8 | |
| 553 | 12 | 553 | 20 | |
| 554 | 7 | 554 | 13 | |
| 555 | 6 | 555 | 18 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Reicin, Alise, 3/2/05, 3/23/05, 5/27/05, 8/19/05, 9/20/06, 9/21/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 555 | 24 | 556 | 16 | |
| 564 | 21 | 565 | 3 | |
| 579 | 6 | 579 | 17 | |
| 584 | 22 | 584 | 23 | |
| 599 | 8 | 599 | 11 | |
| 602 | 6 | 602 | 10 | |
| 607 | 21 | 608 | 1 | |
| | | | | **5/27/05 Deposition** |
| 22 | 1 | 23 | 20 | |
| 25 | 5 | 25 | 8 | |
| 26 | 10 | 26 | 16 | |
| 65 | 13 | 65 | 22 | |
| 166 | 11 | 166 | 22 | |
| 181 | 3 | 181 | 16 | |
| | | | | **8/19/05 Deposition** |
| 629 | 12 | 629 | 16 | |
| 634 | 22 | 634 | 23 | |
| 635 | 1 | 636 | 2 | |
| 638 | 7 | 638 | 22 | |
| 641 | 16 | 642 | 4 | |
| 727 | 5 | 727 | 8 | |
| 729 | 15 | 730 | 2 | |
| 739 | 20 | 740 | 7 | |
| 744 | 4 | 744 | 12 | |
| 769 | 22 | 770 | 4 | |
| 806 | 12 | 806 | 22 | |
| 806 | 25 | 807 | 4 | |
| 823 | 2 | 823 | 3 | |
| 823 | 7 | 823 | 14 | |
| 832 | 18 | 832 | 20 | |
| 845 | 16 | 845 | 16 | |
| 851 | 14 | 851 | 23 | |
| | | | | **9/20/06 Deposition** |
| 2175 | 21 | 2303 | 6 | |
| | | | | **9/21/06 Deposition** |
| 2307 | 13 | 2315 | 20 | |
| 2507 | 11 | 2523 | 8 | |

46

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Santanello, Nancy, 8/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 8 | 12 | 8 | 12 | |
| 14 | 1 | 14 | 25 | |
| 17 | 10 | 17 | 10 | |
| 17 | 17 | 17 | 17 | |
| 18 | 3 | 18 | 13 | |
| 21 | 13 | 21 | 15 | |
| 21 | 22 | 22 | 6 | |
| 22 | 14 | 22 | 20 | |
| 24 | 11 | 24 | 12 | |
| 25 | 8 | 25 | 10 | |
| 25 | 18 | 26 | 1 | |
| 26 | 8 | 26 | 8 | |
| 29 | 4 | 29 | 5 | |
| 29 | 11 | 29 | 11 | |
| 29 | 13 | 29 | 16 | |
| 29 | 23 | 29 | 25 | |
| 30 | 7 | 30 | 7 | |
| 31 | 1 | 31 | 3 | |
| 31 | 11 | 31 | 11 | |
| 32 | 19 | 32 | 19 | |
| 34 | 2 | 34 | 3 | |
| 34 | 15 | 34 | 18 | |
| 35 | 3 | 35 | 6 | |
| 35 | 21 | 35 | 25 | |
| 36 | 21 | 36 | 23 | |
| 37 | 5 | 37 | 9 | |
| 37 | 21 | 37 | 25 | |
| 39 | 2 | 39 | 2 | |
| 39 | 10 | 39 | 15 | |
| 43 | 13 | 43 | 16 | |
| 43 | 20 | 43 | 20 | |
| 43 | 23 | 44 | 7 | |
| 52 | 23 | 53 | 24 | |
| 53 | 20 | 53 | 21 | |
| 54 | 21 | 54 | 24 | |
| 55 | 7 | 55 | 14 | |
| 56 | 15 | 56 | 20 | |
| 58 | 20 | 58 | 22 | |
| 60 | 3 | 60 | 7 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Santanello, Nancy, 8/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 60 | 22 | 60 | 24 | |
| 65 | 7 | 65 | 9 | |
| 67 | 2 | 37 | 3 | |
| 67 | 5 | 67 | 7 | |
| 67 | 22 | 68 | 1 | |
| 68 | 15 | 68 | 16 | |
| 70 | 3 | 70 | 3 | |
| 70 | 20 | 70 | 21 | |
| 71 | 2 | 71 | 3 | |
| 71 | 17 | 71 | 25 | |
| 72 | 21 | 72 | 23 | |
| 73 | 5 | 73 | 6 | |
| 76 | 9 | 76 | 10 | |
| 77 | 14 | 78 | 5 | |
| 79 | 22 | 79 | 24 | |
| 82 | 5 | 82 | 23 | |
| 83 | 24 | 83 | 25 | |
| 85 | 4 | 85 | 4 | |
| 86 | 18 | 86 | 18 | |
| 87 | 22 | 87 | 5 | |
| 88 | 18 | 88 | 22 | |
| 89 | 2 | 89 | 7 | |
| 89 | 11 | 89 | 17 | |
| 91 | 18 | 91 | 18 | |
| 91 | 24 | 91 | 24 | |
| 92 | 15 | 92 | 17 | |
| 96 | 5 | 96 | 12 | |
| 97 | 10 | 98 | 1 | |
| 99 | 19 | 100 | 3 | |
| 101 | 12 | 101 | 12 | |
| 101 | 24 | 101 | 25 | |
| 106 | 3 | 106 | 5 | |
| 106 | 11 | 106 | 11 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **1/30/03 Deposition**<br>**None** |
| | | | | **3/22/05 Deposition**<br>**None** |
| | | | | **4/29/05 Deposition** |
| 143 | 15 | 144 | 7 | |
| 144 | 24 | 145 | 3 | |
| 149 | 14 | 149 | 18 | |
| 149 | 20 | 149 | 23 | |
| 151 | 1 | 151 | 3 | |
| 151 | 6 | 151 | 8 | |
| 238 | 9 | 238 | 18 | |
| 240 | 21 | 241 | 5 | |
| 248 | 16 | 248 | 18 | |
| 248 | 20 | 248 | 23 | |
| 357 | 18 | 357 | 20 | |
| 357 | 23 | 358 | 8 | |
| 366 | 13 | 366 | 19 | |
| | | | | **5/17/05 Deposition** |
| 561 | 22 | 561 | 25 | |
| | | | | **6/1/05 Deposition** |
| 823 | 11 | 823 | 14 | |
| 826 | 14 | 826 | 17 | |
| 826 | 20 | 828 | 6 | |
| 828 | 10 | 828 | 21 | |
| 829 | 7 | 829 | 14 | |
| 839 | 14 | 839 | 19 | |
| 839 | 21 | 839 | 23 | |
| 841 | 2 | 841 | 22 | |
| 841 | 25 | 842 | 23 | |
| 843 | 2 | 844 | 8 | |
| 844 | 10 | 844 | 25 | |
| 845 | 4 | 846 | 14 | |
| 850 | 15 | 851 | 2 | |
| 851 | 4 | 851 | 7 | |
| 851 | 9 | 851 | 21 | |
| 854 | 11 | 854 | 13 | |
| 854 | 17 | 854 | 18 | |
| 854 | 20 | 855 | 8 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 858 | 17 | 859 | 10 | |
| 859 | 15 | 860 | 6 | |
| 863 | 7 | 868 | 23 | |
| 868 | 25 | 870 | 25 | |
| 871 | 16 | 871 | 25 | |
| 873 | 4 | 873 | 16 | |
| 873 | 19 | 873 | 19 | |
| 873 | 21 | 874 | 10 | |
| 874 | 23 | 876 | 8 | |
| 876 | 13 | 876 | 15 | |
| 879 | 25 | 881 | 10 | |
| 881 | 25 | 882 | 21 | |
| 883 | 3 | 833 | 18 | |
| 883 | 22 | 884 | 19 | |
| 901 | 8 | 903 | 13 | |
| 903 | 16 | 904 | 13 | |
| 904 | 17 | 904 | 23 | |
| 907 | 17 | 909 | 9 | |
| 909 | 12 | 910 | 8 | |
| 910 | 13 | 910 | 21 | |
| 910 | 24 | 913 | 10 | |
| 913 | 24 | 914 | 6 | |
| 918 | 16 | 919 | 1 | |
| 919 | 2 | 919 | 4 | |
| 919 | 7 | 919 | 18 | |
| 919 | 20 | 919 | 21 | |
| 923 | 10 | 923 | 15 | |
| 923 | 17 | 924 | 6 | |
| 924 | 22 | 927 | 15 | |
| 927 | 19 | 927 | 23 | |
| 927 | 25 | 929 | 2 | |
| 929 | 4 | 929 | 5 | |
| 929 | 7 | 929 | 10 | |
| 931 | 14 | 931 | 25 | |
| 932 | 2 | 932 | 2 | |
| 932 | 4 | 932 | 11 | |
| 934 | 20 | 937 | 1 | |
| 937 | 4 | 937 | 13 | |
| 937 | 15 | 938 | 17 | |

50

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 939 | 16 | 940 | 10 | |
| 940 | 12 | 940 | 12 | |
| 940 | 14 | 940 | 15 | |
| 940 | 18 | 940 | 21 | |
| 941 | 5 | 941 | 7 | |
| 941 | 10 | 941 | 14 | |
| 94 | 12 | 944 | 18 | |
| 944 | 22 | 945 | 8 | |
| 945 | 12 | 945 | 14 | |
| 946 | 2 | 946 | 7 | |
| 946 | 9 | 946 | 13 | |
| 952 | 13 | 957 | 11 | |
| 957 | 16 | 957 | 18 | |
| 957 | 20 | 957 | 23 | |
| 957 | 25 | 958 | 21 | |
| 959 | 2 | 959 | 20 | |
| 959 | 22 | 960 | 3 | |
| 960 | 5 | 960 | 14 | |
| 960 | 18 | 960 | 20 | |
| 960 | 22 | 961 | 2 | |
| 961 | 4 | 962 | 1 | |
| 962 | 3 | 962 | 10 | |
| 962 | 12 | 962 | 25 | |
| 964 | 19 | 964 | 21 | |
| 965 | 7 | 965 | 8 | |
| 965 | 12 | 965 | 18 | |
| 966 | 4 | 966 | 10 | |
| 966 | 13 | 966 | 13 | |
| 966 | 15 | 967 | 7 | |
| 967 | 17 | 968 | 19 | |
| 968 | 23 | 969 | 7 | |
| 969 | 9 | 969 | 11 | |
| 969 | 14 | 969 | 21 | |
| 972 | 1 | 972 | 10 | |
| 972 | 12 | 972 | 12 | |
| 972 | 16 | 972 | 17 | |
| 972 | 20 | 973 | 9 | |
| 973 | 25 | 974 | 6 | |
| 977 | 10 | 977 | 12 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 978 | 20 | 980 | 6 | |
| 980 | 10 | 981 | 6 | |
| | | | | **8/16/05 Deposition** |
| 1138 | 9 | 1138 | 10 | |
| 1251 | 9 | 1251 | 12 | |

52

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Seidenberg, Beth, 10/7/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 58 | 15 | 58 | 21 | |
| 71 | 16 | 71 | 22 | |
| 110 | 1 | 110 | 15 | |
| 309 | 18 | 310 | 6 | |
| 314 | 1 | 314 | 12 | |
| 322 | 5 (at "you were…") | 322 | 8 | |
| 323 | 1 | 323 | 6 | |
| 340 | 10 | 340 | 14 | |
| 340 | 17 | 340 | 24 | |
| 367 | 20 | 370 | 15 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Shapiro, Deborah, 1/25/05, 2/14/05, 6/29/05, 6/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **1/25/05 Deposition** |
| 71 | 22 | 72 | 16 | |
| 77 | 14 | 77 | 20 | |
| 101 | 25 | 102 | 5 | |
| 184 | 25 | 185 | 11 | |
| 226 | 25 | 227 | 12 | |
| 230 | 4 | 230 | 6 | |
| 230 | 9 | 230 | 20 | |
| 235 | 16 | 235 | 23 | |
| 236 | 6 | 236 | 7 | |
| 236 | 9 | 236 | 11 | |
| 236 | 13 | 236 | 17 | |
| 243 | 20 | 243 | 25 | |
| 244 | 3 | 244 | 16 | |
| 252 | 11 | 253 | 1 | |
| 299 | 1 | 299 | 6 | |
| 299 | 9 | 299 | 21 | |
| 307 | 19 | 308 | 12 | |
| 319 | 1 | 319 | 25 | |
| 326 | 18 | 326 | 22 | |
| | | | | **2/14/05 Deposition** |
| 395 | 3 | 395 | 5 | |
| 426 | 7 | 426 | 13 | |
| 455 | 10 | 455 | 23 | |
| 457 | 13 | 457 | 18 | |
| 459 | 15 | 459 | 17 | |
| 481 | 13 | 481 | 17 | |
| 485 | 13 | 486 | 1 | |
| 487 | 8 | 487 | 12 | |
| 488 | 2 | 488 | 9 | |
| 578 | 5 | 578 | 6 | |
| | | | | **6/29/05 Deposition** |
| 646 | 22 | 646 | 24 | |
| 649 | 24 | 650 | 11 | |
| 653 | 19 | 654 | 6 | |
| 655 | 13 | 655 | 14 | |
| 655 | 18 | 656 | 4 | |
| 656 | 10 | 656 | 14 | |
| 656 | 16 | 656 | 20 | |
| 656 | 22 | 658 | 9 | |
| 659 | 1 | 659 | 10 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Shapiro, Deborah, 1/25/05, 2/14/05, 6/29/05, 6/30/05 Deposition

| 660 | 20 | 660 | 20 | |
| 678 | 8 | 678 | 17 | |
| 730 | 24 | 731 | 1 | |
| 746 | 4 | 746 | 15 | |
| 805 | 4 | 805 | 9 | |
| | | | | **6/30/05 Deposition** |
| 875 | 5 | 885 | 15 | |
| 885 | 19 | 890 | 19 | |
| 890 | 22 | 892 | 22 | |
| 892 | 25 | 894 | 10 | |
| 894 | 14 | 895 | 14 | |
| 895 | 18 | 896 | 2 | |
| 896 | 6 | 898 | 10 | |
| 898 | 13 | 899 | 2 | |
| 899 | 5 | 900 | 6 | |
| 900 | 10 | 904 | 8 | |
| 904 | 12 | 906 | 6 | |
| 906 | 9 | 915 | 16 | |
| 915 | 19 | 915 | 25 | |
| 916 | 6 | 920 | 20 | |
| 920 | 23 | 932 | 13 | |
| 932 | 17 | 933 | 22 | |
| 934 | 2 | 935 | 9 | |
| 935 | 18 | 946 | 25 | |
| 947 | 12 | 949 | 23 | |
| 950 | 2 | 950 | 16 | |
| 950 | 19 | 951 | 14 | |
| 951 | 18 | 957 | 5 | |
| 962 | 20 | 964 | 3 | |

55

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Schechter, Adam, 9/13/02, 9/23/03, 12/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **9/13/02 Deposition** |
| 6 | 7 | 6 | 7 | |
| 9 | 12 | 9 | 16 | |
| 26 | 15 | 27 | 1 | |
| 32 | 12 | 32 | 19 | |
| 32 | 24 | 33 | 2 | |
| 36 | 11 | 36 | 18 | |
| 38 | 2 | 38 | 9 | |
| 38 | 12 | 38 | 16 | |
| 169 | 20 | 169 | 24 | |
| 170 | 6 | 170 | 10 | |
| | | | | **9/23/03 Deposition** |
| 34 | 10 | 34 | 11 | |
| | | | | **12/10/04 Deposition** |
| 20 | 15 | 20 | 22 | |
| 105 | 7 | 106 | 1 | |

56

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Shearer, Stephen, 11/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 43 | 23 | 45 | 3 | |
| 57 | 12 | 57 | 14 | |
| 57 | 20 | 57 | 21 | |
| 61 | 16 | 61 | 24 | |
| 88 | 13 | 88 | 16 | |
| 90 | 12 | 91 | 1 | |
| 97 | 10 | 98 | 8 | |
| 105 | 20 | 106 | 3 | |
| 114 | 13 | 114 | 17 | |
| 123 | 18 | 123 | 21 | |
| 124 | 17 | 124 | 19 | |
| 139 | 19 | 139 | 21 | |
| 139 | 24 | 140 | 1 | |
| 143 | 3 | 143 | 8 | |
| 144 | 7 | 144 | 17 | |
| 145 | 1 | 145 | 14 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Sherwood, Louis, 9/30/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 22 | 13 | 22 | 18 | |
| 24 | 5 | 24 | 9 | |
| 91 | 13 | 91 | 23 | |
| 93 | 2 | 93 | 15 | |
| 175 | 21 | 176 | 1 | |
| 176 | 4 | 177 | 17 | |
| 606 | 12 | 610 | 2 | |
| 610 | 9 | 610 | 11 | |
| 610 | 13 | 612 | 114 | |
| 612 | 22 | 613 | 16 | |

Contingent Designation #1:  If the Court overrules Merck's objection to the relevance of any questioning of Dr. Sherwood regarding the propriety of Merck issuing press releases or rebuttal articles in the scientific literature in response to the scientific debate surrounding the results of the VIGOR study, Merck would offer the following counter-designation regarding that issue, most of which is simply a complete answer that plaintiff's designations did not include.

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 353 | 1 | 353 | 23 | |

Contingent Designation #2:  If the Court overrules Merck's objection to the relevance of any questioning of Dr. Sherwood regarding the so-called "Fries letter" and/or the nature of Merck's interactions with or alleged intimidation of doctors and researchers outside the state of Louisiana, Merck would offer the following counter-designation regarding those issues.

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 412 | 5 | 412 | 16 | |
| 446 | 9 | 447 | 11 | |
| 448 | 17 | 448 | 22 | |
| 481 | 18 | 481 | 22 | |
| 615 | 5 | 615 | 9 | |
| 615 | 12 | 615 | 17 | |
| 615 | 19 | 616 | 9 | |
| 616 | 12 | 617 | 23 | |
| 617 | 25 | 618 | 25 | |
| 619 | 3 | 620 | 13 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Silverman, Robert, 11/19/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 13 | 8 | 13 | 15 | |
| 13 | 25 | 15 | 22 | |
| 18 | 15 | 18 | 15 | |
| 18 | 22 | 19 | 13 | |
| 23 | 13 | 23 | 13 | |
| 23 | 16 | 23 | 19 | |
| 29 | 23 | 31 | 4 | |
| 37 | 1 | 37 | 3 | |
| 37 | 13 | 37 | 13 | |
| 38 | 9 | 38 | 13 | |
| 39 | 3 | 39 | 4 | |
| 39 | 7 | 39 | 8 | |
| 40 | 24 | 41 | 3 | |
| 48 | 12 | 48 | 20 | |
| 49 | 25 | 49 | 4 | |
| 51 | 6 | 51 | 10 | |
| 65 | 16 | 65 | 19 | |
| 66 | 6 | 66 | 13 | |
| 70 | 9 | 70 | 10 | |
| 87 | 18 | 87 | 19 | |
| 87 | 21 | 87 | 23 | |
| 116 | 8 | 118 | 4 | |
| 119 | 16 | 119 | 25 | |
| 121 | 7 | 121 | 12 | |
| 124 | 18 | 124 | 23 | |
| 125 | 11 | 126 | 17 | |
| 126 | 21 | 127 | 11 | |
| 143 | 7 | 143 | 25 | |
| 149 | 2 | 149 | 16 | |
| 151 | 7 | 152 | 19 | |
| 161 | 10 | 161 | 22 | |
| 164 | 5 | 164 | 8 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Simon, Thomas, 1/5/05, 1/19/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **1/5/05 Deposition** |
| 21 | 15 | 21 | 16 | |
| 22 | 1 | 22 | 20 | |
| 27 | 3 | 27 | 12 | |
| 42 | 4 | 42 | 22 | |
| 43 | 21 | 44 | 3 | |
| 45 | 22 | 46 | 1 | |
| 46 | 7 | 46 | 12 | |
| 56 | 10 | 56 | 16 | |
| 60 | 2 | 60 | 6 | |
| 60 | 18 | 60 | 20 | |
| 123 | 8 | 123 | 10 | |
| 128 | 11 | 128 | 11 | |
| 142 | 8 | 142 | 11 | |
| 145 | 19 | 145 | 24 | |
| 149 | 12 | 149 | 15 | |
| 151 | 4 | 151 | 5 | |
| 151 | 9 | 151 | 12 | |
| 151 | 25 | 151 | 4 | |
| 154 | 7 | 154 | 12 | |
| 159 | 8 | 159 | 11 | |
| 159 | 22 | 159 | 23 | |
| 162 | 3 | 162 | 5 | |
| 162 | 15 | 162 | 21 | |
| 162 | 23 | 162 | 25 | |
| 164 | 12 | 164 | 14 | |
| 171 | 12 | 171 | 23 | |
| 177 | 11 | 177 | 12 | |
| 181 | 17 | 181 | 25 | |
| 182 | 8 | 182 | 9 | |
| 193 | 12 | 193 | 18 | |
| 209 | 5 | 209 | 18 | |
| 210 | 2 | 210 | 8 | |
| 212 | 23 | 212 | 23 | |
| 220 | 15 | 220 | 20 | |
| 235 | 1 | 235 | 1 | |
| 238 | 10 | 238 | 18 | |
| 238 | 24 | 238 | 25 | |
| 241 | 12 | 241 | 15 | |
| 243 | 23 | 244 | 3 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Simon, Thomas, 1/5/05, 1/19/05 Deposition

| | | | | 1/19/05 Deposition |
|---|---|---|---|---|
| 262 | 1 | 262 | 9 | |
| 269 | 11 | 269 | 12 | |
| 270 | 7 | 270 | 8 | |
| 272 | 1 | 272 | 3 | |
| 275 | 7 | 275 | 9 | |
| 275 | 22 | 276 | 4 | |
| 279 | 12 | 279 | 18 | |
| 280 | 23 | 280 | 23 | |
| 304 | 7 | 305 | 2 | |
| 306 | 8 | 306 | 19 | |
| 307 | 15 | 307 | 17 | |
| 311 | 1 | 311 | 4 | |
| 317 | 16 | 317 | 22 | |
| 319 | 3 | 319 | 4 | |
| 321 | 8 | 321 | 11 | |
| 328 | 16 | 328 | 21 | |
| 335 | 18 | 336 | 3 | |
| 343 | 22 | 344 | 7 | |
| 347 | 16 | 347 | 20 | |
| 352 | 17 | 353 | 18 | |
| 354 | 17 | 354 | 21 | |
| 365 | 4 | 366 | 15 | |
| 366 | 22 | 367 | 19 | |
| 367 | 25 | 369 | 8 | |
| 369 | 14 | 370 | 8 | |
| 370 | 18 | 371 | 12 | |
| 371 | 15 | 373 | 1 | |
| 396 | 15 | 397 | 1 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Mary Terrebonne, 11/9/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 21 | 4 | 21 | 6 | |
| 51 | 1 | 51 | 4 | |
| 76 | 4 | 76 | 10 | |
| 200 | 25 | 201 | 7 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Topol, Eric, 11/22/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 316 | 5 | 316 | 6 | |
| 316 | 17 | 317 | 3 | |
| 317 | 23 | 319 | 9 | |
| 322 | 19 | 323 | 3 | |
| 323 | 12 | 325 | 17 | |
| 327 | 17 | 328 | 10 | |
| 329 | 1 | 329 | 9 | |
| 330 | 7 | 331 | 1 | |
| 338 | 22 | 339 | 24 | |
| 342 | 13 | 343 | 22 | |
| 344 | 11 | 345 | 5 | |
| 350 | 22 | 350 | 24 | |
| 352 | 6 | 352 | 7 | |
| 352 | 10 | 352 | 20 | |
| 353 | 4 | 353 | 12 | |
| 357 | 13 | 357 | 24 | |
| 363 | 13 | 363 | 19 | |
| 364 | 14 | 364 | 19 | |
| 366 | 1 | 367 | 2 | |
| 367 | 23 | 368 | 18 | |
| 370 | 2 | 371 | 5 | |
| 376 | 7 | 377 | 6 | |
| 377 | 9 | 378 | 12 | |
| 378 | 19 | 380 | 10 | |
| 382 | 17 | 383 | 16 | |
| 383 | 22 | 384 | 14 | |
| 385 | 3 | 385 | 11 | |
| 386 | 4 | 386 | 21 | |
| 386 | 24 | 387 | 11 | |
| 394 | 15 | 394 | 22 | |
| 401 | 19 | 402 | 11 | |
| 402 | 23 | 404 | 19 | |
| 404 | 24 | 405 | 19 | |
| 405 | 22 | 406 | 7 | |
| 413 | 3 | 413 | 14 | |
| 414 | 5 | 415 | 12 | |
| 415 | 16 | 416 | 4 | |
| 416 | 21 | 417 | 2 | |
| 418 | 6 | 419 | 3 | |
| 419 | 11 | 420 | 2 | |

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Topol, Eric, 11/22/05 Deposition

| 420 | 5 | 421 | 6 | |
|-----|-----|-----|-----|-----|
| Begin Page | Begin Line | End Page | End Line | Objection |
| 421 | 11 | 421 | 19 | |
| 422 | 8 | 422 | 15 | |
| 426 | 20 | 426 | 23 | |
| 427 | 2 | 427 | 6 | |
| 428 | 18 | 428 | 23 | |
| 429 | 11 | 430 | 12 | |
| 434 | 9 | 434 | 19 | |
| 435 | 7 | 438 | 4 | |
| 439 | 2 | 441 | 5 | |
| 442 | 3 | 443 | 12 | |
| 448 | 7 | 449 | 15 | |
| 461 | 3 | 461 | 7 | |
| 464 | 17 | 465 | 15 | |
| 468 | 19 | 473 | 3 | |
| 474 | 1 | 474 | 5 | |
| 475 | 22 | 476 | 9 | |
| 478 | 9 | 478 | 23 | |
| 481 | 18 | 482 | 3 | |
| 484 | 19 | 486 | 6 | |
| 487 | 15 | 489 | 9 | |
| 489 | 21 | 489 | 21 | |
| 490 | 3 | 492 | 1 | |
| 492 | 5 | 493 | 15 | |
| 504 | 20 | 505 | 18 | |
| 506 | 14 | 507 | 7 | |
| 507 | 10 | 508 | 21 | |
| 509 | 6 | 511 | 2 | |
| 538 | 24 | 539 | 20 | |
| 541 | 8 | 541 | 21 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Turner, Holly Jacques, 10/22/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 5 | 14 | 5 | 15 | |
| 10 | 3 | 10 | 14 | |
| 12 | 1 | 12 | 2 | |
| 12 | 11 | 12 | 17 | |
| 14 | 5 | 14 | 7 | |
| 16 | 13 | 16 | 25 | |
| 17 | 23 | 18 | 1 | |
| 30 | 19 | 31 | 1 | |
| 32 | 25 | 33 | 15 | |
| 34 | 12 | 34 | 12 | |
| 38 | 16 | 38 | 18 | |
| 41 | 6 | 41 | 6 | |
| 44 | 9 | 44 | 13 | |
| 47 | 25 | 48 | 3 | |
| 55 | 16 | 55 | 19 | |
| 82 | 6 | 82 | 9 | |
| 115 | 14 | 115 | 22 | |
| 118 | 25 | 119 | 2 | |
| 123 | 24 | 123 | 24 | |
| 131 | 24 | 132 | 6 | |
| 136 | 23 | 137 | 2 | |
| 137 | 16 | 137 | 20 | |
| 138 | 10 | 138 | 23 | |
| 141 | 24 | 142 | 6 | |
| 149 | 10 | 149 | 11 | |
| 150 | 16 | 150 | 20 | |
| 155 | 1 | 155 | 2 | |
| 159 | 6 | 159 | 7 | |
| 159 | 9 | 159 | 9 | |
| 183 | 3 | 183 | 4 | |
| 183 | 7 | 183 | 15 | |
| 187 | 18 | 188 | 15 | |
| 190 | 11 | 191 | 1 | |
| 193 | 4 | 193 | 12 | |
| 194 | 2 | 195 | 20 | |
| 196 | 8 | 196 | 19 | |
| 196 | 21 | 197 | 7 | |
| 197 | 19 | 198 | 2 | |
| 198 | 5 | 198 | 13 | |

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Watson, Doug, 2/9/05

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 29 | 24 | 30 | 10 | |
| 31 | 9 | 32 | 1 | |
| 32 | 24 | 33 | 7 | |
| 36 | 12 | 36 | 17 | |
| 67 | 17 | 67 | 19 | |
| 67 | 23 | 68 | 17 | |
| 205 | 10 | 206 | 2 | |
| 276 | 14 | 277 | 13 | |
| 280 | 18 | 280 | 19 | |
| 292 | 10 | 293 | 15 | |
| 296 | 22 | 297 | 16 | |
| 309 | 1 | 309 | 6 | |
| 310 | 20 | 311 | 21 | |
| 312 | 21 | 313 | 10 | |
| 313 | 14 | 313 | 16 | |
| 314 | 7 | 314 | 18 | |
| 316 | 13 | 316 | 23 | |
| 317 | 23 | 318 | 7 | |
| 318 | 9 | 318 | 13 | |
| 318 | 17 | 318 | 18 | |
| 321 | 24 | 322 | 4 | |
| 330 | 7 | 330 | 8 | |
| 331 | 6 | 331 | 12 | |
| 341 | 15 | 342 | 2 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Welch, Douglas, 10/30/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 9 | 20 | 10 | 6 | |
| 10 | 16 | 14 | 3 | |
| 16 | 1 | 16 | 3 | |
| 16 | 9 | 16 | 16 | |
| 22 | 18 | 22 | 20 | |
| 23 | 2 | 23 | 6 | |
| 23 | 10 | 23 | 11 | |
| 23 | 16 | 23 | 18 | |
| 25 | 20 | 25 | 20 | |
| 26 | 6 | 26 | 25 | |
| 30 | 21 | 31 | 8 | |
| 32 | 4 | 32 | 14 | |
| 46 | 13 | 46 | 14 | |
| 52 | 3 | 52 | 6 | |
| 55 | 3 | 55 | 13 | |
| 56 | 11 | 56 | 16 | |
| 56 | 19 | 57 | 5 | |
| 60 | 2 | 60 | 3 | |
| 63 | 15 | 63 | 21 | |
| 64 | 23 | 65 | 1 | |
| 68 | 15 | 68 | 15 | |
| 69 | 10 | 69 | 13 | |
| 69 | 16 | 69 | 23 | |
| 71 | 5 | 71 | 5 | |
| 72 | 5 | 72 | 8 | |
| 74 | 14 | 74 | 22 | |
| 80 | 7 | 80 | 18 | |
| 92 | 23 | 92 | 23 | |
| 94 | 10 | 94 | 23 | |
| 97 | 3 | 97 | 15 | |
| 98 | 2 | 98 | 2 | |
| 98 | 7 | 98 | 18 | |
| 99 | 13 | 99 | 13 | |
| 107 | 8 | 107 | 16 | |
| 110 | 4 | 110 | 4 | |
| 116 | 18 | 116 | 20 | |
| 117 | 21 | 117 | 23 | |
| 118 | 15 | 118 | 19 | |

67

LA AG v. Merck
Defendant's Counters to Plaintiff's Affirmatives
Welch, Douglas, 10/30/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 119 | 1 | 119 | 11 | |
| 120 | 10 | 120 | 20 | |
| 122 | 25 | 123 | 9 | |

68

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Weiner, Jan, 8/10/05, 8/11/05, 8/12/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 107 | 22 | 107 | 25 | |
| 108 | 2 | 108 | 5 | |
| 156 | 5 | 156 | 10 | |
| 156 | 12 | 156 | 17 | |
| | | | | **8/11/05 Deposition** |
| 432 | 3 | 432 | 7 | |
| 432 | 9 | 432 | 12 | |
| | | | | **8/12/05 Deposition** |
| 523 | 13 | 524 | 22 | |
| 525 | 5 | 525 | 13 | |
| 527 | 7 | 527 | 15 | |
| 532 | 5 | 533 | 23 | |
| 538 | 13 | 540 | 6 | |
| 541 | 11 | 542 | 15 | |
| 548 | 25 | 549 | 19 | |
| 553 | 15 | 554 | 3 | |

69

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Wendt, Melwyn, 12/14/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 13 | 16 | 14 | 15 | |
| 17 | 16 | 17 | 20 | |
| 21 | 1 | 21 | 2 | |
| 21 | 6 | 21 | 9 | |
| 23 | 25 | 24 | 13 | |
| 24 | 15 | 24 | 23 | |
| 27 | 14 | 27 | 15 | |
| 27 | 20 | 28 | 1 | |
| 28 | 6 | 28 | 6 | |
| 32 | 24 | 33 | 3 | |
| 34 | 7 | 34 | 11 | |
| 34 | 18 | 35 | 6 | |
| 37 | 14 | 37 | 17 | |
| 37 | 23 | 38 | 5 | |
| 38 | 14 | 39 | 2 | |
| 40 | 14 | 40 | 24 | |
| 41 | 25 | 42 | 2 | |
| 42 | 13 | 42 | 15 | |
| 43 | 3 | 43 | 11 | |
| 45 | 9 | 45 | 13 | |
| 45 | 21 | 45 | 24 | |
| 46 | 1 | 46 | 2 | |
| 47 | 1 | 47 | 1 | |
| 47 | 9 | 47 | 11 | |
| 48 | 3 | 48 | 3 | |
| 49 | 1 | 49 | 15 | |
| 50 | 1 | 50 | 11 | |
| 50 | 24 | 51 | 2 | |
| 52 | 3 | 52 | 4 | |
| 54 | 21 | 54 | 23 | |
| 56 | 11 | 56 | 14 | |
| 57 | 3 | 57 | 16 | |
| 58 | 2 | 58 | 12 | |
| 59 | 25 | 60 | 6 | |
| 60 | 12 | 60 | 23 | |
| 61 | 18 | 61 | 23 | |
| 62 | 1 | 62 | 7 | |
| 62 | 23 | 62 | 23 | |
| 69 | 6 | 69 | 9 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Wendt, Melwyn, 12/14/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 73 | 22 | 73 | 25 | |
| 76 | 15 | 76 | 25 | |
| 77 | 13 | 77 | 14 | |
| 77 | 19 | 77 | 21 | |
| 77 | 23 | 77 | 25 | |
| 78 | 4 | 78 | 4 | |
| 78 | 6 | 78 | 12 | |
| 78 | 14 | 79 | 12 | |
| 79 | 19 | 80 | 19 | |
| 81 | 1 | 81 | 20 | |
| 81 | 24 | 82 | 14 | |
| 82 | 20 | 82 | 24 | |
| 83 | 3 | 83 | 3 | |
| 83 | 5 | 83 | 7 | |
| 83 | 20 | 83 | 23 | |
| 84 | 1 | 84 | 4 | |
| 84 | 12 | 84 | 23 | |
| 85 | 2 | 85 | 3 | |
| 85 | 20 | 86 | 2 | |
| 86 | 9 | 86 | 16 | |
| 86 | 20 | 86 | 20 | |
| 88 | 18 | 89 | 20 | |
| 92 | 13 | 92 | 21 | |
| 93 | 7 | 93 | 7 | |
| 94 | 5 | 95 | 4 | |
| 95 | 11 | 96 | 24 | |
| 97 | 14 | 98 | 14 | |
| 99 | 21 | 99 | 23 | |
| 100 | 2 | 100 | 12 | |
| 100 | 18 | 101 | 3 | |
| 102 | 4 | 102 | 7 | |
| 102 | 15 | 102 | 25 | |
| 121 | 16 | 121 | 21 | |
| 127 | 15 | 129 | 25 | |
| 130 | 4 | 130 | 5 | |
| 130 | 9 | 131 | 1 | |
| 131 | 5 | 131 | 15 | |
| 131 | 20 | 131 | 24 | |
| 132 | 3 | 132 | 4 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Wendt, Melwyn, 12/14/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 132 | 6 | 132 | 9 | |
| 132 | 13 | 132 | 14 | |
| 133 | 4 | 133 | 9 | |
| 133 | 20 | 134 | 4 | |
| 134 | 8 | 134 | 9 | |
| 135 | 13 | 135 | 18 | |
| 135 | 22 | 135 | 22 | |
| 137 | 15 | 137 | 23 | |
| 138 | 2 | 139 | 17 | |
| 139 | 22 | 140 | 5 | |
| 142 | 18 | 143 | 16 | |
| 144 | 9 | 144 | 20 | |
| 147 | 6 | 147 | 20 | |
| 149 | 16 | 149 | 16 | |
| 149 | 24 | 151 | 6 | |
| 151 | 10 | 151 | 21 | |
| 152 | 6 | 152 | 9 | |
| 152 | 14 | 152 | 14 | |
| 154 | 16 | 154 | 18 | |
| 154 | 22 | 154 | 22 | |
| 154 | 24 | 155 | 3 | |
| 157 | 14 | 158 | 15 | |
| 159 | 6 | 159 | 9 | |
| 160 | 9 | 160 | 22 | |
| 161 | 1 | 161 | 11 | |
| 161 | 15 | 162 | 1 | |
| 162 | 18 | 162 | 18 | |
| 165 | 1 | 165 | 8 | |
| 168 | 4 | 168 | 7 | |
| 168 | 11 | 169 | 10 | |
| 172 | 20 | 172 | 23 | |
| 173 | 4 | 173 | 4 | |
| 173 | 8 | 173 | 11 | |
| 173 | 15 | 173 | 15 | |
| 177 | 23 | 178 | 9 | |
| 180 | 12 | 180 | 16 | |
| 180 | 20 | 180 | 21 | |
| 181 | 7 | 181 | 13 | |
| 189 | 25 | 190 | 3 | |

1011879v.1

LA AG v. Merck
Defendant's Counters to Plaintiffs' Affirmatives
Wendt, Melwyn, 12/14/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 192 | 1 | 192 | 3 | |
| 192 | 9 | 192 | 11 | |
| 192 | 18 | 193 | 6 | |
| 194 | 3 | 194 | 5 | |
| 194 | 9 | 194 | 19 | |
| 198 | 13 | 198 | 24 | |
| 199 | 3 | 199 | 9 | |
| 199 | 20 | 200 | 3 | |

1011879v.1