# TAB 1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Anstice, David, 3/18/05, 4/12/05, 5/20/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/18/05 Deposition** |
| 693 | 2 | 693 | 7 | Vague; mischaracterizes the record |
| 701 | 15 | 701 | 18 | Mischaracterizes the record |
| 704 | 21 | 705 | 4 | Foundation; calls for speculation; compound |
| 705 | 6 | 705 | 13 | Foundation; calls for speculation; compound |
| 705 | 17 | 705 | 1 | Assumes facts not in evidence; calls for speculation; mischaracterizes the record; 602; 401; 402 |
| 706 | 3 | 706 | 3 | Assumes facts not in evidence; calls for speculation; mischaracterizes the record; 602; 401; 402 |
| 706 | 5 | 706 | 15 | Assumes facts not in evidence; calls for speculation; mischaracterizes the record; 602; 401; 402 |
| 706 | 16 | 706 | 18 | Mischaracterizes the record; vague |
| 706 | 22 | 707 | 16 | Lawyer argument; 602, 401, 402; mischaracterizes the record |
| 710 | 14 | 711 | 1 | Form; compound; 611 |
| 712 | 1 | 712 | 3 | Foundation; lack of personal knowledge |
| 712 | 5 | 712 | 10 | 611; form |
| 714 | 25 | 715 | 2 | 401; 402 |
| 715 | 4 | 715 | 9 | 401; 402 |
| 715 | 15 | 716 | 2 | 401; 402 |
| 719 | 14 | 719 | 23 | 401; 402 |
| 756 | 5 | 756 | 8 | Foundation; calls for speculation – see 755:15-20; 401; 402 |
| 756 | 14 | 757 | 2 | 401; 402; foundation; calls for speculation |
| 757 | 7 | 757 | 20 | 401; 402 |
| 759 | 5 | 759 | 11 | 401; 402 |
| 760 | 4 | 760 | 12 | 401; 402; foundation; calls for speculation |
| 760 | 21 | 764 | 11 | 401; 402; foundation; calls for speculation – see 765:7-10, 767:25-768:13; see MIL #15 |
| 764 | 13 | 765 | 2 | 401; 402; foundation; calls for speculation – see 765:7-10, 767:25-768:13; see MIL #15 |
| 766 | 1 | 766 | 5 | 401; 402; foundation; calls for speculation – see 765:7-10, 767:25-768:13; see MIL #15 |
| 766 | 7 | 766 | 13 | 401; 402; foundation; calls for speculation – see 765:7-10, 767:25-768:13; see MIL #15 |
| 766 | 15 | 766 | 25 | 401; 402; foundation; calls for speculation – see 765:7-10, 767:25-768:13; see MIL #15 |

1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Anstice, David, 3/18/05, 4/12/05, 5/20/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 767 | 1 | 767 | 11 | 401; 402; foundation; calls for speculation – see 765:7-10, 767:25-768:13; see MIL #15 |
| 767 | 14 | 767 | 23 | 401; 402; foundation; calls for speculation – see 765:7-10, 767:25-768:13; see MIL #15 |
| | | | | **4/12/05 Deposition**<br>**None** |
| | | | | **5/20/05 Deposition** |
| 1478 | 11 | 1478 | 15 | 401; 402; *See* MIL #3 |
| 1498 | 8 | 1499 | 21 | 401; 402; foundation; calls for speculation, see MIL #3 |
| 1499 | 24 | 1500 | 16 | 401; 402; foundation; calls for speculation, see MIL #3 |
| 1502 | 1 | 1502 | 18 | 401; 402; see MIL #3 |
| 1503 | 5 | 1503 | 7 | 401; 402; foundation; calls for speculation; mischaracterizes the record; see MIL #3 |
| 1503 | 9 | 1504 | 6 | 401; 402; foundation; calls for speculation; mischaracterizes the record; see MIL #3 |
| 1504 | 18 | 1504 | 20 | Colloquy |
| 1504 | 21 | 1505 | 11 | Foundation; lack of personal knowledge; witness was in Marketing, not Research or Regulatory – see 1637:1-25 |
| 1507 | 4 | 1508 | 13 | Foundation; lack of personal knowledge; witness was in Marketing, not Research or Regulatory – see 1637:1-25 |
| 1508 | 15 | 1509 | 6 | Foundation |
| 1509 | 8 | 1509 | 13 | Foundation |
| 1509 | 15 | 1509 | 24 | Foundation |
| 1509 | 25 | 1510 | 5 | 401; 402; see MIL #3 |
| 1510 | 6 | 1510 | 13 | Foundation; lack of personal knowledge; witness was in Marketing, not Regulatory – see 1637:1-25 |
| 1510 | 14 | 1511 | 12 | 401; 402 – Vioxx not considered for PDL until after VIGOR label; calls for speculation; See MIL #3 |
| 1511 | 14 | 1511 | 21 | 401; 402 – Vioxx not considered for PDL until after VIGOR label; calls for speculation; See MIL #3 |
| 1511 | 23 | 1512 | 3 | Foundation; calls for speculation |
| 1512 | 4 | 1512 | 7 | 401; 402; lack of personal knowledge |

2

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Anstice, David, 3/18/05, 4/12/05, 5/20/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 1512 | 9 | 1512 | 17 | 401; 402; lack of personal knowledge |
| 1512 | 19 | 1512 | 21 | 401; 402; lack of personal knowledge |
| 1513 | 12 | 1513 | 22 | Foundation; lack of personal knowledge |
| 1597 | 11 | 1597 | 23 | 401; 402 |
| 1597 | 25 | 1599 | 3 | 401; 402 |
| 1599 | 4 | 1599 | 6 | Calls for speculation; 401; 402 |
| 1599 | 8 | 1599 | 8 | Calls for speculation; 401; 402 |
| 1599 | 10 | 1599 | 17 | Calls for speculation; 401; 402 |
| 1599 | 18 | 1599 | 20 | 401; 402 |
| 1599 | 22 | 1599 | 24 | 401; 402 |
| 1600 | 9 | 1600 | 14 | 401; 402 |

3

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Avorn, MD, Jerome, 6/29/06, 6/30/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | For reasons stated in Merck's Daubert Motion, Dr. Avorn is not qualified to offer much of what follows |
| | | | | **6/29/06 Deposition** |
| 66 | 12 | 67 | 9 | 401, 402 |
| 67 | 10 | 68 | 19 | 401, 402 (sustained in Smith) |
| 107 | 21 | 108 | 13 | Cumulative |
| 110 | 1 | 110 | 3 | Cumulative of other experts; not qualified to offer opinions of FDA "views" |
| 117 | 5 | 117 | 9 | Speculation as to why manufacturers of naproxen could or could not make that claim |
| 130 | 14 | 130 | 20 | Leading |
| 131 | 2 | 131 | 19 | Narrative & non-responsive |
| 133 | 9 | 133 | 16 | Speculative as to how physicians interpret VIGOR |
| 137 | 4 | 137 | 12 | Beyond witness's expertise |
| 137 | 17 | 138 | 16 | Beyond witness's expertise |
| 154 | 20 | 155 | 3 | Hearsay |
| 155 | 8 | 157 | 24 | Hearsay |
| 194 | 17 | 194 | 20 | Speculation; No foundation |
| 194 | 24 | 195 | 13 | Speculation; No foundation |
| 200 | 1 | 200 | 4 | Non-responsive |
| 233 | 10 | 233 | 21 | Court struck in Smith |
| 241 | 2 | 241 | 6 | Court struck in Smith |
| 244 | 12 (And) | 244 | 14 (name) | Court struck in Smith |
| 247 | 7 | 247 | 15 | Speculation |
| 248 | 1 | 248 | 7 | Question with no answer |
| 294 | 21 | 296 | 6 | Cumulative with Dr. Curfman testimony; cumulative opinion on Naproxen with Drs. Graham, Topol and Curfman |
| 297 | 11 | 299 | 5 | Cumulative with Dr. Curfman testimony; cumulative opinion on Naproxen with Drs. Graham, Topol and Curfman |
| 348 | 13 | 349 | 12 | Non-responsive speech |
| 398 | 11 | 398 | 16 | Foundation; no personal knowledge; question without answer |
| 399 | 19 | 399 | 19 | Answer to different question than proceeding |
| 402 | 11 | 402 | 13 | Lack of foundation; witness has no expertise with financial forecasts (sustained in Mason) |
| 403 | 3 | 403 | 13 | Lack of foundation; witness has no expertise |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Avorn, MD, Jerome, 6/29/06, 6/30/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | with financial forecasts (sustained in Mason) |
| 404 | 8 | 404 | 11 | Lack of foundation; witness has no expertise with financial forecasts (sustained in Mason) |
| 404 | 15 | 405 | 2 | Lack of foundation; witness has no expertise with financial forecasts (sustained in Mason) |
| 423 | 21 | 425 | 9 | Foundation; speculation; improper opinion on state of mind |
| | | | | **6/30/06 Deposition** |
| 685 | 12 | 686 | 10 | Non-responsive; no question pending (sustained on Smith) |
| 686 | 13 | 687 | 3 | Non-responsive; no question pending (sustained on Smith) |
| 711 | 20 | 712 | 13 | Non-responsive speech, witness not qualified to opine what Merck "agrees" to; inaccurate testimony about Merck (sustained in Smith) |
| 764 | 13 | 765 | 1 | Non-responsive; witness has no personal knowledge of Dr. Cannuscio's position-see 765:5-9 |
| 831 | 3 | 831 | 11 | Irrelevant |
| 857 | 15 | 857 | 17 | Leading |
| 887 | 14 | 887 | 20 | Question without answer |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **2/25/05 Deposition** |
| | | | | General Objection:  401 & 402-Witness stopped working with Vioxx in late 2001. During this entire period, Louisiana had an unrestricted open formulary. |
| 21 | 11 | 21 | 22 | 401, 402 |
| 23 | 3 | 23 | 4 | 401, 402; Argumentative |
| 23 | 7 | 23 | 10 | 401, 402; Argumentative |
| 26 | 8 | 26 | 12 | Irrelevant |
| 28 | 11 | 28 | 15 | Irrelevant |
| 29 | 11 | 29 | 12 | Argumentative and sarcastic; 401 & 402 not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; No foundation laid for document |
| 29 | 23 | 29 | 25 | Argumentative and sarcastic; 401 & 402 not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; No foundation laid for document |
| 30 | 1 | 30 | 6 | Argumentative and sarcastic; 401 & 402 not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; No foundation laid for document |
| 30 | 9 | 30 | 14 | Argumentative and sarcastic; 401 & 402 not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; No foundation laid for document |
| 30 | 15 | 30 | 22 | Argumentative and sarcastic; 401 & 402 not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; No foundation laid for document |
| 30 | 25 | 31 | 3 | Argumentative and sarcastic; 401 & 402 not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; No foundation laid for document |
| 31 | 16 | 31 | 22 | Asking questions about newspaper article- Hearsay, foundation, calls for speculation, 401 & 402-not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 32 | 13 | 33 | 1 | Asking questions about newspaper article- Hearsay, foundation, calls for speculation, |

6

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | 401 & 402-not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 33 | 3 | 33 | 18 | Asking questions about newspaper article-Hearsay, foundation, calls for speculation, 401 & 402-not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 34 | 19 | 35 | 19 | Asking questions about newspaper article-Hearsay, foundation, calls for speculation, 401 & 402-not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 36 | 1 | 36 | 3 | Asking questions about newspaper article-Hearsay, foundation, calls for speculation, 401 & 402-not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 36 | 5 | 36 | 22 | Asking questions about newspaper article-Hearsay, foundation, calls for speculation, 401 & 402-not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 39 | 12 | 39 | 16 | 401, 402, 801 & 802 |
| 41 | 22 | 41 | 24 | 401, 402, 801 & 802 |
| 41 | 25 | 41 | 25 | Colloquy |
| 42 | 2 | 42 | 19 | Foundation; speculation, 401, 402, 801 & 802 |
| 42 | 21 | 42 | 22 | Foundation; speculation, 401, 402, 801 & 802 |
| 44 | 3 | 44 | 11 | Foundation; speculation, 401, 402, 801 & 802 |
| 44 | 13 | 44 | 14 | Foundation; speculation, 401, 402, 801 & 802 |
| 45 | 1 | 45 | 9 | Foundation; speculation, 401, 402, 801 & 802 |
| 46 | 16 | 47 | 6 | Colloquy |
| 47 | 24 | 48 | 11 | Foundation, see 47:24-48:2; speculation; documents re: Dr. Singh are irrelevant to our case; 801 & 802 |
| 48 | 16 | 48 | 17 | Strike out |
| 48 | 22 | 48 | 23 | Colloquy |
| 49 | 22 | 50 | 2 | Documents re Dr. Singh are irrelevant to our case; 801 & 802 |
| 52 | 14 | 52 | 19 | Foundation; speculation; 401, 402, 801 & 802 |
| 52 | 22 | 53 | 10 | Documents are irrelevant to State of Louisiana (DHH); P&T Committee, or Louisiana DUR; 801 & 802 |
| 53 | 23 | 54 | 1 | Documents are irrelevant to State of Louisiana (DHH); P&T Committee, or |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Louisiana DUR; 801 & 802 |
| 54 | 4 | 54 | 5 | Documents are irrelevant to State of Louisiana (DHH); P&T Committee, or Louisiana DUR; 801 & 802 |
| 54 | 15 | 54 | 20 | Documents are irrelevant to State of Louisiana (DHH); P&T Committee, or Louisiana DUR; 801 & 802 |
| 54 | 23 | 54 | 24 | Documents are irrelevant to State of Louisiana (DHH); P&T Committee, or Louisiana DUR; 801 & 802 |
| 55 | 1 | 55 | 3 | Documents are irrelevant to State of Louisiana (DHH); P&T Committee, or Louisiana DUR; 801 & 802 |
| 56 | 16 | 57 | 6 | Documents are irrelevant to State of Louisiana (DHH); P&T Committee, or Louisiana DUR; 801 & 802 |
| 57 | 8 | 58 | 6 | Documents are irrelevant to State of Louisiana (DHH); P&T Committee, or Louisiana DUR; 801 & 802 |
| 60 | 1 | 60 | 2 | Documents are irrelevant to State of Louisiana (DHH); P&T Committee, or Louisiana DUR; 801 & 802 |
| 60 | 3 | 60 | 18 | See MIL #7; 401, 402, 801 & 802 |
| 61 | 15 | 61 | 22 | Colloquy |
| 62 | 4 | 62 | 24 | 401, 402, Dr. Singh is not relevant to State of Louisiana (DHH); P&T Committee, or Louisiana DUR; 801 & 802 |
| 63 | 7 | 63 | 24 | See MIL #7; 401, 402, 801 & 802 |
| 64 | 9 | 64 | 19 | See MIL #7; 401, 402, 801 & 802 |
| 65 | 4 | 66 | 1 | See MIL #7; 401, 402, 801 & 802 |
| 66 | 6 | 66 | 11 | See MIL #7; 401, 402, 801 & 802 |
| 68 | 13 | 69 | 4 | 401, 402; Irrelevant to State of Louisiana (DHH), P&T  Committee, or Louisiana DUR |
| 121 | 11 | 121 | 15 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 124 | 2 | 125 | 6 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 125 | 17 | 125 | 25 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 126 | 17 | 126 | 18 | 401, 402; Not relevant to State of Louisiana |

8

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | (DHH), P&T Committee, or Louisiana DUR |
| 126 | 22 | 126 | 23 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 132 | 18 | 132 | 21 | Colloquy; lawyer comment; sarcastic |
| 133 | 5 | 134 | 3 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation; calls for speculation, see 137:6-138:4 |
| 134 | 13 | 134 | 19 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation; calls for speculation, see 137:6-138:4 |
| 134 | 24 | 134 | 25 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation; calls for speculation, see 137:6-138:4 |
| 135 | 3 | 135 | 20 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation; calls for speculation, see 137:6-138:4 |
| 137 | 6 | 137 | 21 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation; calls for speculation, see 137:6-138:4 |
| 137 | 25 | 138 | 6 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation; calls for speculation, see 137:6-138:4 |
| 138 | 9 | 138 | 9 | 401, 402; Not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation; calls for speculation, see 137:6-138:4 |
| 156 | 3 | 156 | 11 | 401, 402; foundation; calls for speculation; hearsay |
| 157 | 5 | 158 | 2 | 401, 402; foundation; calls for speculation; hearsay |
| 161 | 6 | 162 | 7 | 401, 402; foundation; calls for speculation; hearsay |
| 167 | 22 | 168 | 13 | Foundation; calls for speculation; 401, 402; not relevant to State of Louisiana (DHH), P&T |

9

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Committee or Louisiana DUR; 801 & 802 |
| 168 | 14 | 138 | 16 | Question without answer |
| 168 | 20 | 169 | 4 | Foundation; calls for speculation; 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; 801 & 802 |
| 169 | 5 | 169 | 22 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 169 | 24 | 170 | 15 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 171 | 14 | 172 | 5 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 178 | 3 | 178 | 6 | Argumentative; sarcastic; 401 & 402 |
| 178 | 8 | 179 | 3 | Argumentative; sarcastic; 401 & 402 |
| 180 | 25 | 181 | 12 | See MIL #7; 401, 402; foundation; calls for speculation; 801, 802 |
| 181 | 16 | 182 | 16 | See MIL #7; 401, 402; foundation; calls for speculation; 801, 802 |
| 182 | 19 | 182 | 19 | See MIL #7; 401, 402; foundation; calls for speculation; 801, 802 |
| 182 | 23 | 182 | 25 | See MIL #7; 401, 402; foundation; calls for speculation; 801, 802 |
| 184 | 5 | 184 | 22 | See MIL #7; 401, 402; foundation; calls for speculation; 801, 802 |
| 184 | 24 | 185 | 1 | See MIL #7; 401, 402; foundation; calls for speculation; 801, 802 |
| 199 | 22 | 199 | 23 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 202 | 7 | 203 | 16 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 203 | 19 | 203 | 22 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 205 | 7 | 206 | 1 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21- |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | 23 |
| 206 | 23 | 207 | 2 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 207 | 9 | 207 | 12 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 208 | 12 | 209 | 15 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 209 | 17 | 209 | 20 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 210 | 11 | 210 | 19 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 213 | 20 | 214 | 16 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 214 | 20 | 214 | 23 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 218 | 16 | 219 | 4 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 219 | 7 | 219 | 10 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23 |
| 221 | 17 | 221 | 24 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21- |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | 23; calls for speculation |
| 225 | 14 | 225 | 20 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23; calls for speculation |
| 226 | 7 | 226 | 9 | 401, 402; not relevant to State of Louisiana (DHH), P&T Committee or Louisiana DUR; foundation, hearsay-see 209:17-20; 214:21-23; calls for speculation |
| 228 | 15 | 228 | 18 | Calls for speculation |
| 228 | 23 | 229 | 2 | Argumentative; sarcastic |
| 229 | 5 | 229 | 5 | Argumentative; sarcastic |
| 259 | 17 | 259 | 19 | 401, 402; sarcastic |
| 260 | 2 | 260 | 9 | 401, 402; argumentative; sarcastic |
| 260 | 17 | 260 | 18 | 401, 402; argumentative, sarcastic |
| 261 | 8 | 261 | 11 | 401, 402; sarcastic & argumentative |
| 262 | 5 | 262 | 10 | 401, 402; sarcastic & argumentative |
| 263 | 1 | 263 | 3 | 401, 402; sarcastic & argumentative |
| 263 | 5 | 263 | 6 | 401, 402; sarcastic & argumentative; 'Taken out of context |
| 263 | 12 | 263 | 25 | 401, 402; sarcastic & argumentative |
| 264 | 3 | 264 | 3 | 401, 402; sarcastic & argumentative |
| | | | | **3/11/05 Deposition** None |
| | | | | **9/30/05 Deposition** |
| | | | | General Objection:  The Court will recall that Plaintiff's counsel was sarcastic intimidating, argumentative and unprofessional throughout this deposition.  Merck objects to these designations in their entirety. |
| 22 | 24 | 23 | 3 | Calls for speculation; foundation |
| 23 | 10 | 23 | 23 | Foundation; calls for speculation.  Witness is not a physician – see 30:17-19 |
| 30 | 15 | 30 | 16 | Colloquy |
| 38 | 18 | 39 | 6 | Repetitive |
| 55 | 1 | 55 | 7 | Question without answer or compound |
| 57 | 1 | 57 | 8 | Compound |
| 70 | 17 | 72 | 10 | Foundation; speculation – see 71:3-5 – Witness has never seen this document before |
| 72 | 13 | 74 | 1 | Foundation; speculation – see 71:3-5 – |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Witness has never seen this document before |
| 81 | 9 | 83 | 5 | Foundation – see 81:14-16; hearsay |
| 131 | 16 | 132 | 11 | Foundation; hearsay |
| 234 | 18 | 238 | 8 | See MIL #7; 401, 402; foundation; speculation |
| 238 | 12 | 240 | 21 | See MIL #7; 401, 402; foundation; speculation |
| 240 | 24 | 242 | 16 | See MIL #7; 401, 402; foundation; speculation |
| 243 | 1 | 243 | 4 | See MIL #7; 401, 402; foundation; speculation |
| 243 | 8 | 248 | 4 | 401; 403; 801; 802; the Fries letter is irrelevant and prejudicial, and is also hearsay. Other questions regarding alleged efforts to discredit or neutralize doctors are similarly irrelevant and prejudicial.  Also, this designation is full of argumentative, sarcastic questions and lawyer speeches (see, e.g., 243:24-244:12) |
| 248 | 5 | 249 | 2 | 401, 402 – Irrelevant to State of Louisiana (DHH), P&T Committee and Louisiana DUR |
| 249 | 5 | 249 | 10 | 401, 402 – Irrelevant to State of Louisiana (DHH), P&T Committee and Louisiana DUR |
| 249 | 13 | 249 | 18 | 401, 402 – Irrelevant to State of Louisiana (DHH), P&T Committee and Louisiana DUR |
| 249 | 19 | 250 | 7 | 401, 402 – Irrelevant to State of Louisiana (DHH), P&T Committee and Louisiana DUR, See MIL #7 |
| 251 | 12 | 251 | 15 | Compound; sarcastic; argumentative |
| 266 | 3 | 266 | 7 | 401, 402 – Irrelevant to State of Louisiana (DHH), P&T Committee and Louisiana DUR, sarcastic and argumentative; hearsay; foundation – see 275:23-276:18 |
| 266 | 10 | 267 | 16 | 401, 402 – Irrelevant to State of Louisiana (DHH), P&T Committee and Louisiana DUR, sarcastic and argumentative; hearsay; foundation – see 275:23-276:18 |
| 268 | 17 | 268 | 22 | 401, 402 – Irrelevant to State of Louisiana (DHH), P&T Committee and Louisiana DUR, sarcastic and argumentative; hearsay; |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Baumgartner, Susan, 2/25/05, 3/11/05, 9/30/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | foundation – see 275:23-276:18 |
| 269 | 7 | 269 | 9 | 401, 402 – Irrelevant to State of Louisiana (DHH), P&T Committee and Louisiana DUR, sarcastic and argumentative; hearsay; foundation – see 275:23-276:18 |
| 269 | 10 | 270 | 5 | 401, 402 – Irrelevant to State of Louisiana (DHH), P&T Committee and Louisiana DUR, sarcastic and argumentative; hearsay; foundation – see 275:23-276:18 |
| 271 | 4 | 271 | 18 | Lawyer speeches; compound; argumentative & sarcastic |
| 273 | 6 | 273 | 9 | Argumentative & sarcastic |
| 274 | 3 | 274 | 7 | Question without answer; argumentative; sarcastic |
| 274 | 11 | 274 | 20 | Sarcastic; argumentative |
| 274 | 21 | 275 | 7 | Sarcastic; argumentative; compound |
| 275 | 10 | 275 | 10 | Sarcastic; argumentative; compound |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Bearden, Ben 10/12/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 42 | 16 | 43 | 5 | 401, 402 see MIL 4 |
| 79 | 19 | 79 | 21 | Attorney side bar |
| 99 | 19 | 100 | 7 | 401, 403 |
| 185 | 22 | 186 | 1 | Fragment of answer with no question designated |
| 203 | 12 | 203 | 14 | Remove attorney objection |

15

LA AG v. Merck
Defendant's Objections to Plaintiffs' Counter Designations
Bearden, Ben 10/12/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 46 | 22 | 47 | 17 | |
| 62 | 11 | 62 | 20 | |
| 86 | 13 | 87 | 5 | |
| 89 | 13 | 90 | 8 | |
| 120 | 2 | 120 | 15 | |
| 131 | 4 | 131 | 15 | Completeness include 131:16-23 |
| 135 | 14 | 136 | 3 | Completeness include 136:4-8 |
| 142 | 21 | 143 | 4 | |
| 191 | 18 | 192 | 23 | Completeness include192:24-193:4 |
| 196 | 5 | 196 | 15 | |
| 240 | 17 | 241 | 3 | |

16

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Biglane, Gina, 10/28/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 116 | 11 | 116 | 20 | Irrelevant |
| 117 | 18 | 117 | 20 | Assumes facts not in evidence |
| 118 | 8 | 118 | 19 | Speculative, lacks personal knowledge, vague/ambiguous, overbroad |
| 119 | 5 | 119 | 15 | Speculative, vague/ambiguous, overbroad |
| 119 | 20 | 120 | 17 | Irrelevant, vague/ambiguous, overbroad |
| 120 | 14 | 120 | 17 | Speculative |
| 120 | 21 | 121 | 21 | Overbroad, vague/ambiguous, lacks personal knowledge |
| 121 | 23 | 122 | 16 | Overbroad, vague/ambiguous, lacks personal knowledge, speculative |
| 122 | 23 | 123 | 8 | Lacks personal knowledge, hearsay |
| 123 | 9 | 123 | 12 | Vague/ambiguous, overbroad, lacks personal knowledge, speculative |

17

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Blake Mary Elizabeth, 11/29/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 60 | 12 | 60 | 16 | Speculation; argumentative |
| 60 | 19 | 60 | 22 | Speculation; argumentative |

18

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Bold, Thomas, 3/11/05, 7/29/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Witness was not identified on Plaintiff's Witness List, therefore Merck objects to Plaintiff's designations in their entirety. |
| | | | | **3/11/05 Deposition** |
| 49 | 5 | 49 | 14 | 602; never reviewed this article (48:16-23) |
| 92 | 20 | 95 | 7 | 401 |
| 95 | 9 | 96 | 8 | 401 |
| 98 | 8 | 99 | 13 | 602; witness never read this article before |
| 166 | 24 | 167 | 7 | 602 |
| 167 | 14 | 167 | 18 | 602 |
| 167 | 20 | 170 | 4 | 602 |
| 184 | 7 | 186 | 7 | 602; 401 |
| 186 | 16 | 186 | 24 | 602; 401 |
| | | | | **7/29/05 Deposition** |
| 284 | 8 | 284 | 14 | 602; calls for speculation |
| 284 | 16 | 284 | 23 | 602; calls for speculation |
| 284 | 25 | 285 | 5 | 602; calls for speculation |
| 335 | 9 | 337 | 3 | 401 |
| 346 | 10 | 348 | 25 | 401 |
| 352 | 7 | 352 | 10 | 401; hearsay |
| 353 | 22 | 354 | 5 | 401; hearsay |
| 355 | 14 | 355 | 22 | 401; hearsay |
| 355 | 24 | 355 | 25 | 401; hearsay |
| 381 | 20 | 382 | 2 | 401 |
| 382 | 12 | 382 | 13 | 401 |
| 382 | 22 | 383 | 3 | 401 |
| 384 | 5 | 384 | 20 | 401 |
| 385 | 8 | 385 | 16 | 401 |
| 386 | 2 | 387 | 8 | 401 |
| 389 | 19 | 389 | 22 | 401 |
| 390 | 9 | 391 | 15 | 701 |
| 391 | 25 | 392 | 5 | 701 |
| 396 | 5 | 397 | 10 | 401 |
| 421 | 6 | 421 | 13 | 401 |
| 423 | 10 | 423 | 13 | 401; 602; hearsay; 901 |
| 424 | 11 | 424 | 17 | 401 |
| 424 | 19 | 425 | 7 | 401 |
| 425 | 9 | 429 | 10 | 401 |
| 425 | 12 | 426 | 5 | 401; 602; hearsay; 901 |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Bold, Thomas, 3/11/05, 7/29/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 429 | 18 | 430 | 10 | 401; hearsay |
| 430 | 12 | 430 | 20 | 401; hearsay |
| 432 | 8 | 432 | 17 | No question designated; 401 |
| 441 | 24 | 442 | 3 | 601; 701; hearsay |
| 442 | 7 | 442 | 11 | 601; 701; hearsay |
| 442 | 13 | 442 | 18 | 601; 701; hearsay |
| 448 | 16 | 450 | 20 | 401; 601; hearsay |
| 450 | 23 | 453 | 16 | 401; 601; hearsay |
| 453 | 18 | 453 | 22 | 401; 601; hearsay |
| 460 | 5 | 460 | 16 | 901; incomplete document |
| 461 | 3 | 461 | 5 | No answer designated |
| 463 | 25 | 464 | 21 | Hearsay; 901; 401 |
| 465 | 6 | 465 | 19 | Hearsay; 901; 401 |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Cannell, Tom, 12/15/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 60 | 14 | 60 | 24 | Argumentative |
| 61 | 1 | 61 | 2 | Argumentative |
| 62 | 4 | 62 | 4 | Argumentative |
| 62 | 6 | 62 | 6 | Argumentative |
| 65 | 10 | 65 | 16 | Foundation<br>See 65:17-25 |

21

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Cannuscio, Carolyn, 10/8/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 64 | 7 | 64 | 11 | Ambiguous; 602 |
| 64 | 16 | 64 | 20 | Ambiguous; 602 |
| 64 | 22 | 65 | 2 | 402; 602 |
| 65 | 10 | 66 | 18 | 402; 602 |
| 66 | 20 | 66 | 21 | 402; 602 |
| 67 | 1 | 67 | 2 | 402; 602 |
| 76 | 23 | 77 | 19 | 602; lacks personal knowledge about Graham 2004 study |
| 77 | 24 | 79 | 13 | 602; lacks personal knowledge about Graham 2004 study |
| 83 | 20 | 84 | 3 | Assumes facts not in evidence |
| 87 | 9 | 87 | 13 | 402; vague as to which studies and as to timeframe; 602 – calls for speculation; 702 |
| 87 | 17 | 87 | 21 | 402; vague as to which studies and as to timeframe; 602 – calls for speculation; 702 |
| 103 | 3 | 103 | 8 | 602; 402 |
| 103 | 13 | 103 | 15 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL |
| 103 | 19 | 104 | 5 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL |
| 108 | 3 | 109 | 12 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL |
| 109 | 15 | 109 | 24 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL |
| 110 | 4 | 110 | 14 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Cannuscio, Carolyn, 10/8/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | the PDL |
| 110 | 15 | 110 | 16 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL; 602 |
| 110 | 20 | 111 | 2 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL; 602 |
| 111 | 4 | 111 | 10 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL |
| 111 | 14 | 112 | 12 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL |
| 112 | 18 | 112 | 24 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL |
| 113 | 15 | 114 | 15 | 402 (no probative value in LA AG action); lacks foundation that DHH or P&T Committee ever considered authorship issues or Solomon 2004 in deciding to include Vioxx on the PDL |
| 115 | 6 | 115 | 12 | No answer |
| 116 | 3 | 116 | 11 | 402 (no probative value in LA AG action) |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Carroll, Martin, 10/27/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 44 | 5 | 44 | 9 | Calls for speculation, overbroad |
| 44 | 15 | 44 | 19 | Lacks personal knowledge |
| 44 | 23 | 45 | 7 | Lacks personal knowledge |
| 99 | 19 | 100 | 5 | Lacks personal knowledge |
| 100 | 19 | 100 | 24 | Calls for speculation |
| 101 | 1 | 101 | 1 | Speculative, lacks personal knowledge |
| 101 | 2 | 101 | 5 | Calls for hearsay |
| 102 | 17 | 102 | 23 | Assumes facts not in evidence, overbroad |
| 103 | 2 | 103 | 7 | Speculative |
| 103 | 19 | 108 | 11 | Lacks foundation, Lacks personal knowledge |
| 108 | 14 | 108 | 17 | Lacks of personal knowledge |
| 108 | 18 | 108 | 20 | Speculative |
| 108 | 21 | 109 | 4 | Lacks foundation, lacks personal knowledge |
| 109 | 14 | 112 | 4 | Lacks personal knowledge, lacks foundation |
| 110 | 2 | 110 | 4 | Speculation |
| 111 | 12 | 111 | 16 | Speculation |
| 111 | 17 | 111 | 21 | Misstates the evidence |
| 112 | 7 | 112 | 21 | Lacks foundation, lacks personal knowledge |
| 112 | 19 | 112 | 20 | Fragment, no answer |
| 113 | 6 | 113 | 15 | Lacks foundation |
| 113 | 16 | 113 | 24 | Vague/ambiguous, compound, repetitive |
| 114 | 8 | 114 | 11 | Hearsay, lacks personal knowledge |
| 114 | 12 | 114 | 21 | Hearsay, lacks personal knowledge |
| 120 | 9 | 120 | 12 | Lacks foundation, lacks personal knowledge |
| 120 | 13 | 120 | 14 | no answer |
| 121 | 3 | 123 | 21 | Lacks foundation |
| 122 | 10 | 122 | 13 | Compound |
| 122 | 16 | 122 | 21 | Compound |
| 125 | 5 | 125 | 6 | Speculative |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Carroll, Martin, 10/27/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 125 | 15 | 126 | 5 | Lacks personal knowledge, speculative |
| 126 | 21 | 127 | 2 | Lacks personal knowledge |
| 127 | 22 | 127 | 24 | Lacks personal knowledge |
| 128 | 8 | 128 | 12 | Compound, calls for speculation |
| 128 | 12 | 128 | 19 | Lacks personal knowledge, speculative |
| 128 | 20 | 129 | 2 | Compound |
| 129 | 10 | 129 | 16 | Lacks personal knowledge |
| 130 | 3 | 130 | 8 | Compound |
| 130 | 8 | 130 | 12 | Lacks personal knowledge |
| 130 | 24 | 132 | 4 | Lacks foundation, lacks personal knowledge |
| 132 | 21 | 132 | 23 | Lacks personal knowledge |
| 133 | 3 | 133 | 19 | Lacks foundation, lacks personal knowledge |
| 134 | 7 | 143 | 9 | Lacks personal knowledge |
| 134 | 17 | 135 | 11 | Lacks personal knowledge |
| 136 | 4 | 136 | 13 | Lacks foundation, lacks personal knowledge |
| 136 | 16 | 136 | 17 | Lacks foundation, lacks personal knowledge |
| 136 | 20 | 136 | 22 | Lacks personal knowledge, speculative |
| 136 | 23 | 137 | 14 | Lacks foundation, lacks personal knowledge |
| 137 | 10 | 137 | 14 | Speculative |
| 137 | 15 | 137 | 18 | Compound |
| 137 | 17 | 137 | 19 | Calls for speculation, irrelevant, overbroad, misstates the evidence |
| 138 | 8 | 138 | 15 | Speculative |
| 138 | 19 | 138 | 24 | Repetitive |
| 142 | 22 | 142 | 23 | Argumentative, repetitive |
| 143 | 1 | 143 | 3 | Misstates testimony, overbroad, irrelevant |
| 143 | 4 | 143 | 16 | Lacks personal knowledge, irrelevant |
| 170 | 23 | 171 | 6 | Question omitted, irrelevant |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Carroll, Martin, 10/27/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 171 | 9 | 172 | 5 | Lacks foundation, misstates testimony |
| 172 | 8 | 172 | 9 | Speculative, nonresponsive |
| 174 | 3 | 174 | 12 | Lacks foundation, lacks personal knowledge |
| 174 | 13 | 174 | 19 | Vague/ambiguous, leading |
| 174 | 22 | 175 | 1 | Speculative, lacks personal knowledge |
| 175 | 3 | 175 | 7 | Leading, vague/ambiguous |
| 175 | 9 | 175 | 14 | Lacks personal knowledge |
| 175 | 20 | 175 | 22 | Speculative, lacks personal knowledge |
| 175 | 23 | 176 | 9 | Speculative, lacks personal knowledge |
| 176 | 11 | 176 | 14 | Calls for speculation, overbroad |
| 176 | 19 | 176 | 23 | Hearsay, lacks personal knowledge |
| 176 | 24 | 177 | 9 | Compound, overbroad, speculative, misstates the evidence, assumes facts not in evidence |
| 177 | 12 | 177 | 19 | Lacks personal knowledge |
| 179 | 9 | 179 | 17 | Misstates the evidence, assumes facts not in evidence, leading, overbroad, attorney testimony |
| 180 | 3 | 180 | 13 | Harassment, misstates the evidence, compound, leading, overbroad, attorney testimony |
| 180 | 23 | 181 | 8 | Overbroad, lacks personal knowledge, attorney testimony |
| 182 | 19 | 182 | 16 | Misstates the evidence, overbroad, attorney testimony |
| 183 | 3 | 183 | 11 | Compound, harassing, overbroad |
| 183 | 14 | 183 | 20 | Speculative |
| 192 | 13 | 192 | 22 | Lacks foundation |
| 192 | 19 | 192 | 22 | Misstates evidence, leading |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Carroll, Martin, 10/27/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 193 | 16 | 193 | 23 | Leading, overbroad, assumed facts not in evidence |
| 194 | 3 | 194 | 9 | Lacks personal knowledge, speculative |
| 194 | 17 | 195 | 4 | Lacks foundation |
| 194 | 23 | 195 | 4 | Compound, overbroad, mischaracterizes the evidence |
| 195 | 8 | 196 | 19 | Lacks foundation |
| 195 | 8 | 195 | 14 | Repetitive, harassing |
| 195 | 16 | 195 | 17 | Repetitive |
| 196 | 2 | 196 | 7 | Speculative |
| 196 | 8 | 196 | 8 | Speculative, lacks personal knowledge |
| 196 | 14 | 196 | 19 | Leading, calls for speculation |
| 197 | 7 | 197 | 18 | Lacks personal knowledge |
| 197 | 19 | 197 | 23 | Calls for speculation |
| 197 | 24 | 198 | 3 | Speculative, lacks personal knowledge |
| 198 | 4 | 198 | 7 | Irrelevant, answer omitted |
| 197 | 7 | 198 | 7 | Lacks foundation |
| 199 | 16 | 200 | 1 | Lacks foundation |
| 199 | 7 | 199 | 15 | Repetitive |
| 199 | 19 | 199 | 20 | Overbroad |
| 199 | 21 | 199 | 23 | Speculative |
| 199 | 24 | 200 | 1 | overbroad, calls for speculation |
| 200 | 4 | 200 | 4 | Speculative |
| 200 | 7 | 200 | 10 | Misstates the evidence |
| 200 | 17 | 200 | 19 | Overbroad, calls for speculation |
| 200 | 20 | 200 | 20 | Speculative |
| 200 | 21 | 200 | 23 | Calls for speculation |
| 201 | 1 | 201 | 4 | Mischaracterizes the evidence |
| 201 | 19 | 201 | 21 | Repetitive |
| 295 | 12 | 295 | 22 | Lacks personal knowledge |
| 297 | 9 | 297 | 10 | Calls for speculation |
| 298 | 7 | 298 | 11 | Fragment (no answer) |
| 297 | 1 | 198 | 11 | Lacks personal knowledge |

27

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Carroll, Martin, 10/27/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 298 | 21 | 300 | 5 | Lacks personal knowledge |
| 299 | 4 | 299 | 7 | Calls for speculation |
| 299 | 10 | 299 | 24 | Speculative |
| 300 | 3 | 300 | 5 | Repetitive |
| 300 | 8 | 301 | 7 | Lacks personal knowledge |
| 300 | 8 | 300 | 9 | Irrelevant |
| 300 | 18 | 300 | 22 | Speculative |
| 301 | 11 | 303 | 12 | Lacks personal knowledge |
| 301 | 1 | 301 | 7 | Leading, overbroad |
| 302 | 6 | 302 | 9 | Irrelevant |
| 303 | 4 | 303 | 12 | Repetitive, misstates testimony |
| 418 | 15 | 418 | 18 | Overbroad |
| 418 | 15 | 418 | 21 | Speculative |
| 420 | 10 | 420 | 16 | Speculative |
| 420 | 21 | 421 | 3 | Calls for hearsay |
| 421 | 7 | 421 | 15 | Speculative, lacks personal knowledge |
| 421 | 17 | 422 | 2 | Overbroad, speculative, lacks personal knowledge |
| 422 | 3 | 423 | 1 | Irrelevant, prejudicial, lacks foundation |
| 424 | 24 | 426 | 5 | Irrelevant, lacks personal foundation |
| 426 | 11 | 426 | 13 | Irrelevant, lacks personal knowledge |
| 426 | 23 | 427 | 24 | Irrelevant, lacks personal knowledge, overbroad, lacks foundation |
| 428 | 17 | 429 | 5 | Irrelevant, lacks personal knowledge, sustained in *Barnett V. Merck* |
| 429 | 3 | 429 | 5 | Irrelevant, harassing, sidebar, sustained in *Barnett V. Merck* |
| 429 | 9 | 429 | 13 | Irrelevant, calls for speculation, sustained in *Barnett V. Merck* |
| 429 | 17 | 429 | 22 | Irrelevant, lacks personal knowledge, speculative, sustained in *Barnett V. Merck* |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Carroll, Martin, 10/27/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 430 | 24 | 431 | 2 | Irrelevant |
| 431 | 4 | 431 | 9 | Irrelevant, speculative, lacks personal knowledge |
| 431 | 9 | 431 | 9 | Fragment (No answer) |
| 436 | 8 | 436 | 17 | Misstates the evidence, lawyer's testimony, compound |
| 436 | 20 | 436 | 24 | Lacks personal knowledge |
| 437 | 10 | 437 | 15 | Compound, vague/ambiguous |
| 438 | 2 | 438 | 4 | Speculative |
| 438 | 24 | 439 | 13 | Irrelevant |
| 445 | 1 | 445 | 6 | Lacks foundation |
| 445 | 10 | 446 | 8 | Overbroad, irrelevant |
| 446 | 17 | 447 | 5 | Overbroad, irrelevant |
| 448 | 14 | 449 | 6 | Overbroad, irrelevant |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Castille, Charles, 12/10/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 105 | 24 | 105 | 25 | Remove attorney objection |
| 106 | 6 | 106 | 7 | Remove attorney objection |
| 106 | 14 | 106 | 15 | Remove attorney objection |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Curfman, MD, Gregory, 11/21/05, 1/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **11/21/05 Deposition** |
| 26 | 3 | 26 | 15 | 611; leading |
| 26 | 17 | 27 | 11 | 611; leading |
| 61 | 18 | 62 | 4 | Leading |
| 67 | 9 | 67 | 14 | Leading |
| 67 | 15 | 67 | 18 | Leading |
| 74 | 22 | 74 | 23 | Leading |
| 75 | 24 | 77 | 12 | Foundation: Internal Merck document that the witness has never seen |
| 77 | 17 | 77 | 20 | Foundation; lack of personal knowledge |
| 89 | 7 | 89 | 10 | Asked and answered as previously designated at 26:3-7; leading; speculation; foundation; 602 |
| 90 | 16 | 90 | 23 | Leading; speculation; foundation; 602 (sustained in Mason) |
| 113 | 4 | 113 | 5 | Speculation; foundation; no personal knowledge |
| 113 | 7 | 113 | 17 | Speculation; foundation; no personal knowledge |
| 141 | 20 | 142 | 5 | Reviewer comments are hearsay. The Court denied Merck's request to discover the identify of these reviewers from NEJM and to present their views without affording Merck the opportunity to cross-examine them prejudices Merck — see 19:3-7 |
| 148 | 19 | 148 | 20 | Foundation; lack of personal knowledge; calls for expert testimony |
| 148 | 23 | 149 | 14 | Foundation; lack of personal knowledge; calls for expert testimony |
| 157 | 12 | 158 | 5 | Non-responsive after "That's correct." |
| 169 | 8 | 169 | 9 | Calls for speculation |
| 169 | 11 | 169 | 11 | Calls for speculation |
| 181 | 16 | 181 | 20 | No foundation — see 181:16-19; using witness as a prop to read document he has no personal knowledge of |
| 181 | 23 | 182 | 13 | No foundation — see 181:16-19; using witness as a prop to read document he has no personal knowledge of |
| | | | | **1/24/06 Deposition** |
| 69 | 10 | 69 | 24 | Non-responsive after "No" |

31

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Curfman, MD, Gregory, 11/21/05, 1/24/06 Deposition

| 178 | 2 | 179 | 3 | Foundation, witness has no personal knowledge of this document — see 11/21/05 Curfman Dep at 181:16-19 |
|-----|-----|-----|-----|-----|
| 188 | 16 | 190 | 10 | Non-responsive |
| 191 | 1 (At "and) | 191 | 7 | Non-responsive |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Davis, Michael, 2/5/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 12 | 7 | 12 | 9 | Irrelevant |
| 15 | 4 | 15 | 21 | Irrelevant |
| 15 | 22 | 16 | 2 | Irrelevant, calls for speculation |
| 21 | 8 | 21 | 18 | Calls for speculation, lack of foundation |
| 23 | 10 | 24 | 3 | Vague/ambiguous |
| 24 | 5 | 25 | 8 | Speculation |
| 29 | 3 | 29 | 21 | Calls for speculation, lack of foundation, vague/ambiguous |
| 32 | 18 | 33 | 3 | Calls for speculation, no personal knowledge |
| 33 | 12 | 33 | 18 | No personal knowledge, calls for speculation, overbroad |
| 48 | 18 | 49 | 9 | Calls for speculation |
| 51 | 8 | 51 | 21 | Calls for speculation, no personal knowledge |
| 55 | 19 | 56 | 12 | Calls for speculation |
| 66 | 9 | 66 | 17 | No personal knowledge |
| 69 | 4 | 69 | 6 | Calls for speculation, no personal knowledge |
| 69 | 7 | 70 | 10 | Calls for speculation |
| 70 | 12 | 70 | 21 | Lack of foundation, calls for speculation, vague/ambiguous |
| 78 | 19 | 80 | 6 | Misstates document, assumes facts not in evidence, vague/ambiguous |
| 82 | 6 | 82 | 12 | Calls for speculation, no personal knowledge |
| 82 | 13 | 82 | 23 | Calls for speculation, no personal knowledge |
| 87 | 1 | 87 | 18 | Irrelevant |
| 89 | 17 | 90 | 5 | Calls for speculation, no personal knowledge |
| 93 | 1 | 93 | 21 | Calls for speculation, no personal knowledge, lack of foundation |
| 100 | 10 | 101 | 4 | No personal knowledge |
| 109 | 2 | 109 | 19 | Lack of foundation, no |

33

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Davis, Michael, 2/5/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | personal knowledge |
| 113 | 16 | 113 | 24 | No personal knowledge |
| 116 | 21 | 117 | 18 | Calls for speculation, no personal knowledge |
| 118 | 10 | 119 | 12 | No personal knowledge, calls for speculation |
| 124 | 2 | 125 | 8 | Calls for speculation, lack of foundation |
| 126 | 5 | 126 | 24 | No personal knowledge, lack of foundation |
| 129 | 4 | 129 | 15 | Lack of foundation, no personal knowledge, calls for speculation |
| 132 | 15 | 133 | 7 | Lack of foundation, no personal knowledge |
| 136 | 24 | 137 | 17 | Lack of foundation, no personal knowledge, calls for speculation |
| 137 | 23 | 138 | 6 | Relevance |
| 145 | 24 | 146 | 14 | No foundation, calls for speculation |
| 159 | 11 | 159 | 23 | Calls for speculation, no personal knowledge |
| 160 | 1 | 160 | 13 | Calls for speculation, no personal knowledge, lack of foundation |
| 168 | 8 | 168 | 23 | Calls for speculation, no personal knowledge |
| 171 | 3 | 171 | 9 | Lack of foundation |
| 171 | 10 | 172 | 4 | Calls for speculation, no personal knowledge |
| 176 | 23 | 177 | 7 | Calls for speculation, no personal knowledge |
| 177 | 17 | 178 | 5 | Calls for speculation, no personal knowledge |
| 180 | 17 | 181 | 15 | No personal knowledge |
| 181 | 20 | 182 | 6 | Calls for speculation |
| 182 | 8 | 182 | 19 | No personal knowledge, speculation |
| 197 | 21 | 198 | 2 | Lack of foundation, calls for |

34

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Davis, Michael, 2/5/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
|  |  |  |  | speculation |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Demopoulos, Laura, 2/13/06, 5/25/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **2/13/06 Deposition** **None** |
| | | | | **5/25/06 Deposition** |
| 31 | 12 | 31 | 18 | Argumentative |
| 104 | 3 | 105 | 20 | Argumentative; cumulative |

36

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Dixon, Wendy, 1/19/05, 1/20/05, 2/18/05, 8/5/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **1/19/05 Deposition** |
| 148 | 10 | 148 | 20 | Calls for speculation; lack of foundation |
| 150 | 5 | 150 | 11 | Lack of foundation; calls for speculation (sustained in Barnett) |
| 150 | 14 | 151 | 4 | Lack of foundation; calls for speculation (sustained in Barnett) |
| 152 | 25 | 153 | 13 | Lack of foundation; lack of personal knowledge |
| 153 | 17 | 153 | 20 | Lack of foundation; lack of personal knowledge |
| 239 | 23 | 240 | 8 | Foundation; lack of personal knowledge |
| 240 | 9 | 240 | 14 | 402; irrelevant |
| 240 | 18 | 240 | 21 | 402; irrelevant |
| 240 | 22 | 240 | 25 | Argumentative; speculative; 403 (sustained in Barnett) |
| 241 | 3 | 241 | 8 | Argumentative; speculative; 403 (sustained in Barnett) |
| 242 | 4 | 242 | 7 | Argumentative |
| 243 | 5 | 243 | 8 | Question without answer; foundation; argumentative |
| 243 | 13 | 243 | 17 | Calls for speculation; foundation; witness testifies that she doesn't understand the question – see 245:3-7 – plaintiff's counsel agrees – see 245:8-9 |
| 247 | 1 | 247 | 4 | Argumentative; 401, 403 (sustained in Barnett); foundation – see 246:19-22 & 248:8-16 |
| 247 | 7 | 247 | 14 | Argumentative; 401, 403 (sustained in Barnett); foundation – see 246:19-22 & 248:8-16 |
| 251 | 5 | 251 | 6 | Speculation; foundation |
| 251 | 9 | 251 | 10 | Speculation; foundation |
| 251 | 12 | 251 | 14 | Question without answer (sustained in Barnett) |
| 251 | 18 | 251 | 20 | Speculation; foundation |
| 252 | 13 | 252 | 15 | Speculation; foundation |
| 253 | 13 | 253 | 15 | Foundation; speculation, 403 (sustained in Barnett) |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Dixon, Wendy, 1/19/05, 1/20/05, 2/18/05, 8/5/05 Deposition

| 253 | 20 | 254 | 2 | Foundation; speculation, 403 (sustained in Barnett) |
|---|---|---|---|---|
| | | | | **1/20/05 Deposition** |
| 416 | 4 | 417 | 7 | Irrelevant (sustained in Barnett) |
| 417 | 12 | 418 | 2 | Irrelevant; foundation |
| 418 | 10 | 418 | 19 | Foundation, 401, 402 |
| 418 | 22 | 418 | 24 | Speculation; foundation (sustained in Barnett) |
| 419 | 2 | 419 | 5 | Speculation; foundation (sustained in Barnett) |
| 419 | 13 | 419 | 17 | Foundation; 401, 402; question without answer |
| 423 | 25 | 424 | 3 | 401 & 402 |
| | | | | **2/18/05 Deposition**<br>**None** |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Edwards, Kerry, 12/17/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 6 | 16 | 6 | 19 | 401 |
| 7 | 4 | 7 | 12 | 401 |
| 54 | 18 | 54 | 19 | Remove objection |
| 171 | 12 | 171 | 19 | Attorney side bar |
| 180 | 17 | 180 | 23 | Lack of foundation (see 182:2-15) |
| 181 | 3 | 181 | 5 | Lack of foundation (see 182:2-15) |
| 289 | 4 | 289 | 22 | Hearsay |
| 290 | 2 | 290 | 8 | Hearsay |
| 290 | 11 | 290 | 13 | Hearsay |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Epstein, Stephen, 5/30/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 30 | 14 | 30 | 19 | 602 |
| 31 | 7 | 31 | 12 | 602 |
| 33 | 10 | 33 | 19 | 602 |
| 69 | 12 | 69 | 23 | 401 |
| 70 | 10 | 70 | 14 | 401 |
| 75 | 16 | 76 | 22 | 401 |
| 80 | 2 | 83 | 3 | 401 |
| 120 | 13 | 120 | 20 | Leading; compound |
| 120 | 23 | 120 | 23 | Leading; compound |
| 125 | 17 | 125 | 22 | Leading; 602 |
| 126 | 1 | 126 | 2 | Leading; 602 |
| 263 | 23 | 264 | 2 | 401; leading |
| 264 | 5 | 264 | 7 | 401; leading |
| 264 | 20 | 265 | 18 | 401 |
| 266 | 11 | 267 | 18 | 602; 401; assumes facts not in evidence |
| 267 | 21 | 267 | 22 | 602; 401; assumes facts not in evidence |
| 290 | 13 | 290 | 16 | 602; lacks personal knowledge |
| 291 | 3 | 291 | 8 | 602; lacks personal knowledge |
| 291 | 15 | 291 | 22 | 602; lacks personal knowledge |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Fevurly, John, 11/12/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 3 | 8 | 5 | 1 | Lack of foundation, not testimony |
| 11 | 23 | 11 | 25 | Lack of foundation |
| 12 | 12 | 12 | 16 | Calls for speculation, no personal knowledge |
| 13 | 24 | 14 | 7 | Lack of foundation |
| 14 | 8 | 14 | 12 | Lack of foundation, ambiguous |
| 15 | 13 | 16 | 4 | Calls for speculation, vague/ambiguous |
| 23 | 1 | 23 | 8 | No personal knowledge, lack of foundation, calls for speculation, vague/ambiguous |
| 29 | 15 | 29 | 23 | Lack of foundation |
| 30 | 13 | 30 | 19 | Vague/ambiguous |
| 31 | 20 | 30 | 23 | Irrelevant |
| 32 | 19 | 32 | 21 | Irrelevant |
| 34 | 21 | 37 | 7 | Lack of foundation |
| 37 | 13 | 37 | 18 | Irrelevant, lack of foundation, question without answer |
| 38 | 22 | 39 | 17 | Rule 802, no personal knowledge |
| 40 | 1 | 40 | 7 | Rule 802, no personal knowledge |
| 46 | 9 | 46 | 12 | Calls for speculation |
| 47 | 1 | 47 | 9 | No answer given, no testimony |
| 50 | 15 | 50 | 25 | no personal knowledge, Rule 802 |
| 51 | 4 | 51 | 8 | No personal knowledge |
| 52 | 2 | 52 | 5 | No personal knowledge |
| 52 | 6 | 52 | 15 | Lack of foundation, calls for speculation, irrelevant |
| 55 | 3 | 55 | 6 | No personal knowledge |
| 56 | 4 | 56 | 18 | Improper testimony by lawyer |
| 66 | 8 | 66 | 15 | Calls for speculation, no personal knowledge |
| 69 | 22 | 70 | 15 | Calls for speculation, lack of foundation, no personal knowledge |

41

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Fevurly, John, 11/12/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 76 | 9 | 77 | 4 | Calls for speculation, no personal knowledge |
| 85 | 4 | 85 | 8 | Calls for speculation, no personal knowledge, assumes facts not in evidence |
| 85 | 21 | 86 | 1 | Calls for speculation |
| 93 | 24 | 94 | 6 | Calls for speculation, no personal knowledge |
| 102 | 19 | 102 | 25 | Lack of foundation, no personal knowledge |
| 103 | 1 | 103 | 18 | Lack of foundation, no personal knowledge |

42

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Gertz, Barry, 8/27/03, 8/15/05, 8/16/05, 9/1/05, 9/28/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **8/27/03 Deposition** |
| 44 | 23 | 45 | 5 | Vague/ambiguous |
| 47 | 24 | 48 | 20 | Vague/ambiguous |
| 61 | 16 | 62 | 11 | Vague/ambiguous |
| 73 | 7 | 74 | 9 | Lack of foundation |
| 77 | 2 | 78 | 2 | Lacks of foundation, calls for speculation, vague/ambiguous |
| 78 | 3 | 79 | 12 | Vague/ambiguous |
| 96 | 9 | 96 | 13 | Vague/ambiguous |
| 133 | 6 | 133 | 19 | Lack of foundation |
| 169 | 4 | 169 | 14 | Lack of foundation |
| 170 | 23 | 172 | 14 | Lack of foundation |
| | | | | **8/15/05 Deposition** |
| 36 | 9 | 36 | 22 | Argumentative, irrelevant |
| 46 | 17 | 46 | 21 | Incomplete designation (witness not allowed to complete his answer) |
| 81 | 13 | 81 | 14 | Incomplete designation (not a full question and no answer) |
| 119 | 6 | 119 | 14 | Incomplete designation (partial answer without a question) |
| 140 | 4 | 140 | 7 | Incomplete designation (partial answer) |
| 149 | 20 | 149 | 23 | Incomplete designation (partial answer) |
| 193 | 11 | 193 | 19 | Incomplete designation (partial answer) |
| 196 | 7 | 196 | 9 | Incomplete designation (partial answer) |
| 197 | 5 | 197 | 8 | Incomplete designation (partial answer) |
| 207 | 1 | 207 | 5 | Incomplete designation (partial answer) |
| 216 | 18 | 217 | 13 | Lack of foundation, vague/ambiguous |
| 218 | 1 | 218 | 7 | Lack of foundation, vague/ambiguous |
| 253 | 17 | 254 | 2 | Incomplete designation (partial answer) |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Gertz, Barry, 8/27/03, 8/15/05, 8/16/05, 9/1/05, 9/28/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 281 | 20 | 282 | 17 | Misstates the witness' prior testimony |
| 291 | 1 | 291 | 21 | Vague/ambiguous |
| 291 | 22 | 293 | 4 | Argumentative, irrelevant |
| 299 | 1 | 299 | 5 | Incomplete designation (partial answer) |
| 323 | 11 | 323 | 14 | Incomplete designation (partial question and witness not allowed to complete his answer) |
| 332 | 19 | 333 | 7 | Lack of foundation |
| | | | | **8/16/05 Deposition** |
| 361 | 24 | 362 | 5 | Incomplete designation (partial answer) |
| 480 | 24 | 481 | 20 | Lack of foundation |
| 484 | 18 | 485 | 24 | Misstates the witness' prior testimony, lack of foundation |
| 495 | 22 | 496 | 2 | Incomplete designation (partial answer) |
| 497 | 12 | 497 | 18 | Vague/ambiguous |
| 525 | 9 | 525 | 17 | Incomplete designation (partial answer) |
| 527 | 16 | 527 | 22 | Lack of foundation, question without an answer |
| 535 | 21 | 536 | 6 | Argumentative, lack of foundation |
| 587 | 14 | 598 | 5 | Relevance (no nexus between Merck allegedly conducted "seeding trials" and this case, lack of foundation |
| 598 | 6 | 613 | 9 | Relevance (no nexus between alleged involvement of Merck marketing personnel with scientific journal manuscripts and this case) |
| 600 | 5 | 600 | 18 | Vague/ambiguous |
| 600 | 22 | 601 | 11 | Vague/ambiguous |
| 603 | 6 | 603 | 14 | Lack of foundation |
| 613 | 10 | 622 | 9 | Relevant, lack of personal knowledge (plaintiff's counsel |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Gertz, Barry, 8/27/03, 8/15/05, 8/16/05, 9/1/05, 9/28/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | is simply reading the deposition from another witness into record and asking the witness to comment on it) |
| 627 | 3 | 628 | 15 | Vague/ambiguous, lack of foundation |
| 632 | 15 | 632 | 21 | Incomplete designation (partial answer) |
| | | | | **9/1/05 Deposition** |
| 867 | 24 | 868 | 7 | Misstates the witness' prior testimony, lack of foundation |
| 868 | 13 | 868 | 24 | Misstates the witness' prior testimony, lack of foundation |
| 876 | 19 | 890 | 1 | Relevance (no nexus between this case and Merck allegedly conducted "seeding trials" and/or alleged involvement of Merck marketing personnel with study design and result presentation), lack of foundation |
| 879 | 23 | 880 | 2 | Relevance |
| 883 | 1 | 883 | 14 | Compound |
| 954 | 3 | 971 | 4 | Relevance (no nexus between this case and the timing or method of Merck press release regarding proposed CV outcomes study and alleged effect on stock price) |
| 1013 | 10 | 1013 | 13 | Incomplete designation (no answer); vague/ambiguous |
| 1015 | 14 | 1016 | 4 | Vague/ambiguous (plaintiff's counsel agrees it was a poor question and was not understood), lack of foundation |
| 1018 | 19 | 1019 | 3 | Incomplete designation (no answer), lack of foundation |
| 1020 | 4 | 1020 | 16 | Lack of foundation, sidebar |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Gertz, Barry, 8/27/03, 8/15/05, 8/16/05, 9/1/05, 9/28/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 1022 | 4 | 1022 | 12 | Misstates the document |
| | | | | **9/28/05 Deposition** |
| 1068 | 22 | 1069 | 6 | Lack of foundation |
| 1091 | 7 | 1091 | 19 | Incomplete designation (no answer) |
| 1092 | 10 | 1092 | 22 | Lack of foundation |
| 1094 | 2 | 1094 | 10 | Lack of foundation |
| 1103 | 20 | 1104 | 6 | Lack of foundation |
| 1113 | 23 | 1114 | 5 | Vague and ambiguous, no answer given, question rephrased below |
| 1119 | 5 | 1121 | 8 | Vague/ambiguous, calls for legal conclusions |
| 1131 | 25 | 1132 | 10 | Lack of foundation |
| 1133 | 4 | 1133 | 14 | Lack of foundation |
| 1153 | 1 | 1153 | 3 | Incomplete designation (no question) |
| 1188 | 9 | 1188 | 19 | Lack of foundation, lack of personal knowledge |
| 1217 | 3 | 1217 | 11 | Argumentative, lack of foundation |
| 1337 | 18 | 1338 | 6 | Argumentative, lack of foundation |
| 1340 | 19 | 1341 | 2 | Vague/ambiguous, lack of foundation |
| 1342 | 24 | 1343 | 5 | Vague/ambiguous, lack of foundation |
| 1344 | 4 | 1350 | 16 | Relevance (no nexus between this case and the decision regarding what journal Merck should publish the results of Protocol 078) |
| 1344 | 10 | 1344 | 19 | Argumentative, lack of foundation |
| 1366 | 7 | 1366 | 14 | Argumentative, lack of foundation |
| 1367 | 19 | 1368 | 5 | Misstates the witness' prior testimony; Lack of foundation |
| 1368 | 6 | 1379 | 19 | Relevance (no nexus between this case and the information provided to study |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Gertz, Barry, 8/27/03, 8/15/05, 8/16/05, 9/1/05, 9/28/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | patients and/or investigators (outside of Louisiana) in clinical trials) |
| 1371 | 9 | 1371 | 16 | Argumentative; Lack of foundation |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/24/05 Deposition** |
| 21 | 16 | 21 | 17 | 401; 402; See MIL #8 (granted in part) |
| 22 | 1 | 22 | 14 | 401; 402; See MIL #8 (granted in part) |
| 23 | 8 | 23 | 12 | 401; 402; See MIL #8 (granted in part) |
| 23 | 13 | 23 | 25 | 401; 402 |
| 24 | 1 | 24 | 7 | 401; 402; See MIL #8 (granted in part) |
| 47 | 17 | 47 | 23 | 401; 401; 602 – No foundation – Mr. Gilmartin is not on the email and says he has never seen the email before - see 51:14-16 (sustained in Barnett) |
| 49 | 6 | 49 | 7 | 401; 401; 602 – No foundation – Mr. Gilmartin is not on the email and says he has never seen the email before - see 51:14-16 (sustained in Barnett) |
| 49 | 21 | 50 | 22 | 401; 401; 602 – No foundation – Mr. Gilmartin is not on the email and says he has never seen the email before - see 51:14-16 (sustained in Barnett) |
| 51 | 14 | 51 | 20 | 401; 401; 602 – No foundation – Mr. Gilmartin is not on the email and says he has never seen the email before - see 51:14-16 (sustained in Barnett) |
| 52 | 18 | 52 | 25 | 801; 802 – *Wall Street Journal* article is hearsay and it is being read into the record and discussed (sustained in Barnett) |
| 58 | 11 | 58 | 16 | 801; 802 – *Wall Street Journal* article is hearsay and it is being read into the record and discussed (sustained in Barnett) |
| 59 | 9 | 60 | 1 | 801; 802 – *Wall Street Journal* article is hearsay and it is being read into the record and discussed (sustained in Barnett) |
| 60 | 4 | 60 | 8 | 801; 802 – *Wall Street Journal* article is hearsay and it is being read into the record and discussed (sustained in Barnett) |
| 66 | 24 | 67 | 8 | 401; 402; 602; Mr. Gilmartin never saw this email before, he has no personal knowledge (sustained in Barnett) |
| 79 | 1 | 79 | 3 | MIL #8 (granted in part) ; 401; 402 |
| 79 | 20 | 80 | 1 | MIL #8 (granted in part); 401; 402 |
| 82 | 17 | 83 | 8 | MIL #8 (granted in part), 401,402 (sustained in Barnett) |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 83 | 11 | 83 | 14 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 83 | 20 | 83 | 24 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 90 | 16 | 90 | 25 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 91 | 21 | 92 | 1 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 94 | 14 | 94 | 17 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 94 | 21 | 94 | 23 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 110 | 13 | 110 | 17 | 401; 402; MIL #8 (granted in part) |
| 114 | 15 | 114 | 17 | 801; 802 (sustained in Barnett) |
| 169 | 1 | 169 | 14 | 401; 402; Speculation |
| 170 | 16 | 170 | 20 | 401; 402; Irrelevant and entirely prejudicial. Also speculative and hypothetical.  Gilmartin is no longer the CEO of Merck (sustained in Barnett) |
| 187 | 24 | 188 | 4 | Calls for speculation; no foundation laid (sustained in Barnett) |
| 188 | 9 | 188 | 18 | Calls for speculation; no foundation laid (sustained in Barnett) |
| 189 | 2 | 189 | 7 | Incomplete; must include 189:9-190:22 for completeness (sustained in Barnett) |
| 192 | 4 | 192 | 21 | 602; no foundation; Witness name not on the document; no evidence he ever saw it. (sustained in Barnett) |
| 192 | 25 | 193 | 6 | 602; no foundation; Witness name not on the document; no evidence he ever saw it. (sustained in Barnett) |
| 193 | 12 | 193 | 14 | 602; no foundation; Witness name not on the document; no evidence he ever saw it. (sustained in Barnett) |
| 193 | 18 | 193 | 20 | 602; no foundation; Witness name not on the document; no evidence he ever saw it. (sustained in Barnett) |
| 195 | 1 | 196 | 2 | 602; no foundation; no evidence he ever saw the document (sustained in Barnett) |
| 202 | 21 | 203 | 1 | 602; no foundation or personal knowledge; 801; 802; hearsay (sustained in Barnett) |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 203 | 4 | 203 | 5 | 602; no foundation or personal knowledge; 801; 802; hearsay (sustained in Barnett) |
| 207 | 21 | 207 | 24 | 602; no foundation or personal knowledge; 801; 802; hearsay (sustained in Barnett) |
| 208 | 1 | 208 | 2 | 602; no foundation or personal knowledge; 801; 802; hearsay (sustained in Barnett) |
| 220 | 23 | 222 | 4 | 602; no foundation or personal knowledge; (sustained in Barnett) |
| 223 | 3 | 223 | 8 | 602; no foundation or personal knowledge; (sustained in Barnett) |
| 226 | 7 | 226 | 12 | Calls for speculation |
| 229 | 20 | 230 | 1 | Calls for speculation |
| 230 | 5 | 230 | 13 | Calls for speculation |
| 244 | 5 | 244 | 9 | 602; no foundation or personal knowledge; 801; 802; hearsay (sustained in Barnett) |
| 244 | 24 | 245 | 2 | 602; no foundation or personal knowledge; 801; 802; hearsay (sustained in Barnett) |
| 245 | 6 | 245 | 7 | 602; no foundation or personal knowledge; 801; 802; hearsay (sustained in Barnett) |
| 245 | 15 | 245 | 19 | 602; no foundation or personal knowledge; 801; 802; hearsay (sustained in Barnett) |
| 245 | 21 | 245 | 22 | 602; no foundation or personal knowledge; 801; 802; hearsay (sustained in Barnett) |
| 246 | 20 | 246 | 24 | 602; no foundation; no personal knowledge; 801; 802; hearsay (sustained in Barnett) |
| 247 | 25 | 248 | 19 | 602; no foundation; no personal knowledge; no evidence witness has ever seen the document before (sustained in Barnett) |
| 248 | 23 | 248 | 25 | 602; no foundation; no personal knowledge; no evidence witness has ever seen the document before (sustained in Barnett) |
| 249 | 7 | 249 | 10 | 602; no foundation; no personal knowledge; no evidence witness has ever seen the document before (sustained in Barnett) |
| 249 | 22 | 250 | 6 | 602; no foundation; no personal knowledge; no evidence witness has ever seen the document before (sustained in Barnett) |
| 279 | 10 | 279 | 22 | 602; no foundation; no personal knowledge (sustained in Barnett) |
| 280 | 15 | 280 | 21 | 602; no foundation; no personal knowledge (sustained in Barnett) |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 281 | 23 | 282 | 4 | 602; no foundation; no personal knowledge (sustained in Barnett) |
| 282 | 14 | 282 | 25 | 602; no foundation; no personal knowledge (sustained in Barnett) |
| 286 | 22 | 286 | 25 | Incomplete, leaves out the answer at 287:2 (sustained in Barnett) |
| 288 | 8 | 288 | 12 | Calls for speculation |
| 290 | 7 | 290 | 9 | 801; 802; hearsay |
| 290 | 11 | 290 | 14 | 801; 802; hearsay |
| 291 | 1 | 291 | 5 | 801; 802; hearsay |
| 292 | 9 | 293 | 1 | 602; no foundation; no personal knowledge (sustained in Barnett) |
| 293 | 5 | 293 | 14 | 602; no foundation; no personal knowledge (sustained in Barnett) |
| 293 | 25 | 293 | 25 | 602; no foundation; no personal knowledge (sustained in Barnett) |
| 297 | 9 | 297 | 14 | Incomplete – cutoff his answer; must include 297:15-298:2 (sustained in Barnett) |
| 300 | 7 | 300 | 9 | 602; no foundation; no personal knowledge; witness says at 300:13 that he does not recognize the document (sustained in Barnett) |
| 300 | 14 | 301 | 19 | 602; no foundation; no personal knowledge; witness says at 300:13 that he does not recognize the document (sustained in Barnett) |
| 308 | 17 | 308 | 21 | 602; no personal knowledge; no foundation |
| 310 | 10 | 310 | 20 | 602; no foundation; no personal knowledge; asking him about emails he had never seen before and about events the witness is not aware of (sustained in Barnett) |
| 310 | 22 | 310 | 23 | 602; no foundation; no personal knowledge; asking him about emails he had never seen before and about events the witness is not aware of (sustained in Barnett) |
| 311 | 13 | 311 | 23 | 602; no foundation; no personal knowledge; asking him about emails he had never seen before and about events the witness is not aware of (sustained in Barnett) |
| 319 | 18 | 320 | 23 | 602; no foundation; no personal knowledge; asking him about emails he had never seen |

51

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | (sustained in Barnett) |
| 320 | 25 | 321 | 5 | 602; no foundation; no personal knowledge; asking him about emails he had never seen (sustained in Barnett) |
| 321 | 22 | 322 | 4 | 602; no foundation; no personal knowledge; referring to the email the witness has not seen |
| 322 | 7 | 322 | 11 | 602; no foundation; no personal knowledge; referring to the email the witness has not seen |
| 350 | 15 | 350 | 24 | 602; no foundation; no personal knowledge; see 352:6-7; 801; 802 – already reading from a document that is hearsay (sustained in Barnett) |
| 351 | 3 | 352 | 5 | 602; no foundation; no personal knowledge; see 352:6-7; 801; 802 – already reading from a document that is hearsay (sustained in Barnett) |
| 353 | 10 | 354 | 16 | 602; no foundation; no personal knowledge; see 352:6-7; 801; 802 – already reading from a document that is hearsay (sustained in Barnett) |
| 357 | 22 | 358 | 4 | 401; 402; MIL #8 (granted in part) |
| 365 | 2 | 365 | 6 | 602 – discussing email that witness has no personal knowledge (sustained in Barnett) |
| 365 | 23 | 366 | 7 | Incomplete without 366:22-367:19 (sustained in Barnett) |
| 366 | 10 | 366 | 12 | Incomplete without 366:22-367:19 (sustained in Barnett) |
| 369 | 8 | 369 | 10 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before (sustained in Barnett) |
| 369 | 17 | 369 | 19 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before (sustained in Barnett) |
| 369 | 21 | 370 | 16 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before (sustained in Barnett) |
| 385 | 24 | 385 | 25 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before (sustained in Barnett) |

52

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 386 | 8 | 386 | 12 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before (sustained in Barnett) |
| 386 | 17 | 386 | 24 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before; 801; 802 – also the email contains hearsay (sustained in Barnett) |
| 387 | 13 | 388 | 1 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before; 801; 802 – also the email contains hearsay (sustained in Barnett) |
| 388 | 18 | 388 | 23 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before; 801; 802 – also the email contains hearsay (sustained in Barnett) |
| 390 | 3 | 390 | 16 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before; 801; 802 – also the email contains hearsay (sustained in Barnett) |
| 390 | 19 | 390 | 20 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before; 801; 802 – also the email contains hearsay (sustained in Barnett) |
| 390 | 22 | 390 | 25 | 602 – no foundation, no personal knowledge, no evidence witness has ever seen email before; 801; 802 – also the email contains hearsay (sustained in Barnett) |
| 391 | 5 | 391 | 8 | 602 – no foundation, no personal knowledge (sustained in Barnett) |
| 392 | 8 | 392 | 11 | 602 – no foundation, no personal knowledge (sustained in Barnett) |
| 393 | 11 | 394 | 3 | 602 – no foundation for this study – no evidence the witness ever saw it; 801; 802 – also incomplete as Mr. Gilmartin's answer was cut off.  If this section is played, must include 394:4-5 (sustained in Barnett) |
|  |  |  |  | **4/11/05 Deposition** |
| 424 | 15 | 424 | 19 | 401, 402, MIL #8 (granted in part) |
| 425 | 6 | 425 | 9 | 401, 402, MIL #8 (granted in part) |
| 426 | 8 | 426 | 14 | 401; 402; 403 – irrelevant & prejudicial, especially during compensatory phase |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | (sustained in Barnett) |
| 426 | 16 | 426 | 19 | 401; 402; 403 – irrelevant & prejudicial, especially during compensatory phase (sustained in Barnett) |
| 452 | 8 | 452 | 9 | 602 – no foundation, no personal knowledge, no evidence Mr. Gilmartin has ever seen this before.  Lawyer just reading email into the record.  Also contains hearsay; 801; 802 (sustained in Barnett) |
| 453 | 18 | 453 | 20 | 602 – no foundation, no personal knowledge, no evidence Mr. Gilmartin has ever seen this before.  Lawyer just reading email into the record.  Also contains hearsay; 801; 802 (sustained in Barnett) |
| 454 | 11 | 454 | 15 | 602 – no foundation, no personal knowledge, no evidence Mr. Gilmartin has ever seen this before.  Lawyer just reading email into the record.  Also contains hearsay; 801; 802 (sustained in Barnett) |
| 455 | 13 | 455 | 23 | 602 – no foundation, no personal knowledge, no evidence Mr. Gilmartin has ever seen this before.  Lawyer just reading email into the record.  Also contains hearsay; 801; 802 (sustained in Barnett) |
| 456 | 9 | 456 | 13 | 602 – no foundation, no personal knowledge, no evidence Mr. Gilmartin has ever seen this before.  Lawyer just reading email into the record.  Also contains hearsay; 801; 802 (sustained in Barnett) |
| 456 | 17 | 456 | 20 | 602 – no foundation, no personal knowledge, no evidence Mr. Gilmartin has ever seen this before.  Lawyer just reading email into the record.  Also contains hearsay; 801; 802 (sustained in Barnett) |
| 459 | 15 | 459 | 20 | 401; 402; irrelevant because that was not the conclusion Merck came to |
| 461 | 11 | 461 | 11 | Incomplete, cuts off answer – should include 461:12 |
| 461 | 17 | 461 | 17 | Incomplete, cuts off answer, must include 461:18-19 (sustained in Barnett) |
| 479 | 18 | 479 | 22 | 801; 802; hearsay (sustained in Barnett) |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 479 | 24 | 480 | 4 | 801; 802; hearsay (sustained in Barnett) |
| 483 | 20 | 483 | 23 | 401; 402; MIL #8 (granted in part) |
| 485 | 1 | 485 | 5 | Incomplete without 485:14-18, 485:22, 485:25-486:6 (sustained in Barnett) |
| 485 | 7 | 485 | 13 | Incomplete without 485:14-18, 485:22, 485:25-486:6 (sustained in Barnett) |
| 491 | 12 | 491 | 23 | Incomplete and should include 491:24-492:9 (completeness objection) (sustained in Barnett) |
| 501 | 24 | 502 | 6 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's email; 401; 402 (sustained in Barnett) |
| 503 | 5 | 503 | 21 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's email; 401; 402 (sustained in Barnett) |
| 504 | 4 | 504 | 24 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's email; 401; 402 (sustained in Barnett) |
| 505 | 13 | 505 | 20 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's email; 401; 402 (sustained in Barnett) |
| 505 | 23 | 506 | 7 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's email; 401; 402 (sustained in Barnett) |
| 506 | 25 | 507 | 3 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's email; 401; 402 (sustained in Barnett); foundation; see 507:13-14 |
| 507 | 18 | 507 | 21 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's email; 401; 402 (sustained in Barnett) |
| 508 | 3 | 508 | 13 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | email; 401; 402 (sustained in Barnett) |
| 508 | 15 | 508 | 22 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's email; 401; 402 (sustained in Barnett) |
| 509 | 2 | 509 | 5 | 602 – no foundation, no personal knowledge of Dr. Holt, or the allegations relating to him. Also, no personal knowledge of Dr. Patrono's email; 401; 402; (sustained in Barnett).  Also incomplete if this testimony is allowed. Completeness 508:23-509:1 |
| 529 | 1 | 529 | 7 | 602; no personal knowledge, no foundation, no evidence witness has seen this before; Also 401; 402, see also MIL #7 (sustained in Barnett) |
| 529 | 14 | 529 | 20 | 602; no personal knowledge, no foundation, no evidence witness has seen this before; Also 401; 402, see also MIL #7 (sustained in Barnett) |
| 533 | 8 | 533 | 12 | 602; no personal knowledge, no foundation, no evidence witness has seen this before; Also 401; 402, see also MIL #7 (sustained in Barnett) |
| 533 | 14 | 534 | 2 | 602; no personal knowledge, no foundation, no evidence witness has seen this before; Also 401; 402, see also MIL #7 (sustained in Barnett) |
| 534 | 25 | 535 | 5 | 602; no personal knowledge, no foundation, no evidence witness has seen this before; Also 401; 402, see also MIL #7 (sustained in Barnett) |
| 540 | 2 | 540 | 4 | 602; no personal knowledge, no foundation, no evidence witness has seen this before; Also 401; 402, see also MIL #7 (sustained in Barnett) |
| 540 | 6 | 540 | 11 | 602; no personal knowledge, no foundation, no evidence witness has seen this before; Also 401; 402, see also MIL #7 (sustained in Barnett) |
| 540 | 19 | 540 | 24 | 602 – no foundation, no personal knowledge. Witness has never seen document before |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 541 | 11 | 542 | 1 | 602 – no foundation, no personal knowledge. Witness has never seen document before and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 542 | 9 | 542 | 11 | 602 – no foundation, no personal knowledge. Witness has never seen document before and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 542 | 13 | 543 | 7 | 602 – no foundation, no personal knowledge. Witness has never seen document before and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 543 | 12 | 543 | 14 | 602 – no foundation, no personal knowledge. Witness has never seen document before and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 543 | 16 | 543 | 18 | 602 – no foundation, no personal knowledge. Witness has never seen document before and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 543 | 23 | 544 | 6 | 602 – no foundation, no personal knowledge. Witness has never seen document before and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 546 | 3 | 546 | 8 | 602 – no foundation, no personal knowledge. Witness has never seen document before and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 546 | 10 | 546 | 16 | 602 – no foundation, no personal knowledge. Witness has never seen document before and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 547 | 3 | 547 | 7 | 602 – no foundation, no personal knowledge. Witness has never seen document before and is not aware of its contents; 401; 402 (sustained in Barnett) |
| 548 | 4 | 548 | 6 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge |

57

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | only from litigation) and is not aware of its contents; 401; 402 |
| 548 | 12 | 548 | 14 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation); 401; 402 |
| 552 | 11 | 552 | 17 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 554 | 12 | 554 | 20 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 554 | 22 | 555 | 4 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 558 | 16 | 559 | 15 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 560 | 15 | 560 | 18 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 560 | 20 | 560 | 24 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 561 | 20 | 562 | 3 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation) and is not aware of its contents; 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 564 | 10 | 565 | 1 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 565 | 3 | 565 | 17 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 571 | 17 | 571 | 23 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge |

59

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 571 | 25 | 572 | 25 | 602 – no foundation, no personal knowledge. Witness has never seen document before the litigation, see 549:15-17, 557:1-4 (knowledge only from litigation); 401; 402; Also, if the Court determines to allow this testimony, it is currently incomplete - should include 552:18-553:2, 553:9-554:5, 560:7-14, 557:1-8, 557:10-14 |
| 575 | 2 | 575 | 11 | Hearsay |
| 575 | 12 | 575 | 14 | Argumentative, assumes facts not in evidence |
| 602 | 25 | 603 | 9 | 602 – no foundation, no personal knowledge, no evidence this witness ever saw this. Lawyer just reading a document witness has never seen before; 401; 402 (sustained in Barnett) |
| 603 | 24 | 604 | 20 | 602 – no foundation, no personal knowledge, no evidence this witness ever saw this. Lawyer just reading a document witness has never seen before; 401; 402 (sustained in Barnett) |
| 609 | 6 | 609 | 16 | 602 – no foundation, no personal knowledge, no evidence this witness ever saw this. Lawyer just reading a document witness has never seen before; 401; 402 (sustained in Barnett) |
| 610 | 2 | 610 | 4 | 602 – no foundation, no personal knowledge, no evidence this witness ever saw this. Lawyer just reading a document witness has never seen before; 401; 402 (sustained in Barnett) |
| 617 | 7 | 617 | 10 | Calls for speculation – see 617:13-15 |
| 617 | 13 | 617 | 15 | Calls for speculation – see 617:13-15 |
| 618 | 10 | 618 | 15 | Calls for speculation – see 617:13-15 |
| 618 | 17 | 618 | 20 | Calls for speculation – see 617:13-15 |
| 620 | 8 | 620 | 13 | Calls for speculation |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 620 | 16 | 620 | 20 | Calls for speculation |
| 620 | 23 | 621 | 8 | Calls for speculation |
| 629 | 2 | 629 | 4 | 602 – no foundation, no personal knowledge, witness had not seen email; see MIL #5 |
| 629 | 22 | 629 | 25 | 602 – no foundation, no personal knowledge, witness had not seen email; see MIL #5 |
| 631 | 5 | 631 | 11 | 602 – no foundation, no personal knowledge, witness had not seen email; see MIL #5 |
| 631 | 24 | 632 | 10 | 602 – no foundation, no personal knowledge, witness had not seen email; see MIL #5 |
| 632 | 12 | 632 | 15 | 602 – no foundation, no personal knowledge, witness had not seen email; see MIL #5 |
| 633 | 9 | 633 | 12 | 602 – foundation; 401; 402; calls for speculation, assumes facts not in evidence, see MIL #5 |
| 633 | 15 | 634 | 2 | 602 – foundation; 401; 402; calls for speculation, assumes facts not in evidence, see MIL #5 |
| 635 | 6 | 635 | 10 | 602; 401; 402, no personal knowledge, witness had not seen email before, see MIL #5 |
| 635 | 13 | 635 | 23 | 602, no personal knowledge, witness had not seen email before, see MIL #5 |
| 636 | 17 | 637 | 7 | 602; 401; 402, no personal knowledge, witness had not seen email before, see MIL #5 |
| 637 | 24 | 638 | 2 | 602; 401; 402, no personal knowledge, witness had not seen email before, see MIL #5 |
| 638 | 12 | 638 | 14 | 602; 401; 402, no personal knowledge, witness had not seen email before, see MIL #5 |
| 638 | 16 | 638 | 22 | 602; 401; 402, no personal knowledge, witness had not seen email before, see MIL #5 |
| 639 | 1 | 639 | 4 | 602; 401; 402, no personal knowledge, witness had not seen email before, see MIL #5 |
| 639 | 8 | 639 | 13 | 602; 401; 402, no personal knowledge, witness had not seen email before, see MIL #5 |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 640 | 20 | 640 | 24 | 401; 402; MIL #5; 602 – no foundation, no personal knowledge, witness had not seen email before |
| 642 | 4 | 643 | 2 | 401; 402; MIL #5; 602 – no foundation, no personal knowledge, witness had not seen email before |
| 644 | 10 | 644 | 12 | 401; 402; MIL #5; 602 – no foundation, no personal knowledge, witness had not seen email before |
| 644 | 15 | 644 | 20 | 401; 402; MIL #5; 602 – no foundation, no personal knowledge, witness had not seen email before |
| 644 | 23 | 645 | 6 | 401; 402; MIL #5; 602 – no foundation, no personal knowledge, witness had not seen email before |
| 645 | 9 | 645 | 11 | 401; 402; MIL #5; 602 – no foundation, no personal knowledge, witness had not seen email before |
| 645 | 25 | 646 | 3 | 401; 402; MIL #5; 602 – no foundation, no personal knowledge, witness had not seen email before |
| 646 | 11 | 646 | 17 | 401; 402 – Vioxx was considered for PDL after VIGOR label changed – see MIL #5 |
| 648 | 21 | 649 | 24 | 401; 402 – Vioxx was considered for PDL after VIGOR label changed – see MIL #5 |
| 651 | 5 | 651 | 9 | Calls for speculation; see MIL #5; 602 – no foundation (sustained in Barnett) |
| 651 | 12 | 651 | 16 | Calls for speculation; see MIL #5; 602 – no foundation (sustained in Barnett) |
| 652 | 13 | 652 | 15 | 401, 402, see MIL #5 |
| 652 | 18 | 652 | 20 | 401, 402, see MIL #5 |
| 652 | 22 | 652 | 23 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 653 | 1 | 653 | 6 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 655 | 1 | 655 | 2 | 401; 402; see MIL #5 |
| 655 | 5 | 655 | 11 | 401; 402; see MIL #5 |
| 655 | 20 | 655 | 21 | 401; 402; see MIL #5; 602 – no foundation, no personal knowledge, witness has never seen email before (sustained in Barnett) |
| 656 | 3 | 657 | 7 | 401; 402; see MIL #5; 602 – no foundation, |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | no personal knowledge, witness has never seen email before (sustained in Barnett) |
| 658 | 8 | 658 | 14 | 401; 402; see MIL #5 |
| 658 | 17 | 658 | 17 | Incomplete, add 658:18 (sustained in Barnett) |
| 682 | 5 | 682 | 7 | Incomplete, cuts off answer; should include 682:12-15 (sustained in Barnett) |
| 682 | 10 | 682 | 11 | Incomplete, cuts off answer; should include 682:12-15 (sustained in Barnett) |
| 697 | 10 | 697 | 12 | Incomplete, cuts off answer; should include 697:13-17 (sustained in Barnett) |
| 697 | 18 | 697 | 19 | 602 – no foundation, no personal knowledge, witness did not receive email |
| 698 | 4 | 698 | 9 | 602 – no foundation, no personal knowledge, witness did not receive email |
| 698 | 18 | 699 | 5 | 602 – no foundation, no personal knowledge, witness did not receive email |
| 699 | 8 | 699 | 15 | 602 – no foundation, no personal knowledge, witness did not receive email |
| 699 | 18 | 699 | 22 | 602 – no foundation, no personal knowledge, witness did not receive email |
| 732 | 1 | 733 | 7 | No personal knowledge, witness is used as a prop to read the document – see 733:8, 733:11-12, 733:18-22, 733:25 – 734:15, 734:18-22 |
| 735 | 13 | 736 | 6 | No personal knowledge, witness is used as a prop to read the document – see 733:8, 733:11-12, 733:18-22, 733:25 – 734:15, 734:18-22 |
| 743 | 17 | 743 | 19 | 602 – no foundation, no personal knowledge of this email (sustained in Barnett) |
| 744 | 15 | 744 | 18 | 602 – no foundation, no personal knowledge of this email (sustained in Barnett) |
| 744 | 25 | 746 | 4 | 602 – no foundation, no personal knowledge of this email (sustained in Barnett) |
| 746 | 7 | 746 | 21 | 602 – no foundation, no personal knowledge of this email (sustained in Barnett) |
| 748 | 17 | 748 | 21 | 602 – no foundation, no personal knowledge of this email (sustained in Barnett) |
| 748 | 24 | 749 | 12 | 602 – no foundation, no personal knowledge of this email.  If the Court decides to allow this testimony, 750:5-6 should be included for |

63

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | completeness. (sustained in Barnett) |
| | | | | **4/18/05 Deposition** |
| 19 | 7 | 20 | 6 | 401; 402 |
| 20 | 12 | 20 | 15 | 401; 402; To the extent the Court allows this testimony, must include 20:20-21 (sustained in Barnett) |
| 20 | 18 | 20 | 19 | 401; 402; To the extent the Court allows this testimony, must include 20:20-21 (sustained in Barnett) |
| 20 | 23 | 20 | 24 | 401; 402; To the extent the Court allows this testimony, must include 20:20-21 (sustained in Barnett) |
| 21 | 3 | 21 | 4 | 401; 402; To the extent the Court allows this testimony, must include 20:20-21 (sustained in Barnett) |
| 21 | 6 | 21 | 9 | 401; 402; hearsay; see MIL #7; Foundation – see 23:16-22 |
| 21 | 12 | 21 | 15 | 401; 402; hearsay; see MIL #7; Foundation – see 23:16-22 |
| 23 | 7 | 23 | 22 | Incomplete – must include 23:23-24:9 (sustained in Barnett) |
| 24 | 23 | 25 | 4 | Irrelevant, argumentative.  If Court includes, designate 25:7-9, 13 for completeness (sustained in Barnett) |
| 25 | 10 | 25 | 12 | Irrelevant, argumentative.  If Court includes, designate 25:7-9, 13 for completeness (sustained in Barnett) |
| 26 | 4 | 26 | 12 | 401; 402 |
| 30 | 9 | 30 | 18 | 401; 402 |
| 31 | 11 | 31 | 13 | Foundation; lack of personal knowledge 38:8-39:4 |
| 31 | 16 | 31 | 21 | Foundation; lack of personal knowledge 38:8-39:4; incomplete and must include 30:19-31:5 (sustained in Barnett) |
| 35 | 9 | 35 | 15 | Foundation; lack of personal knowledge 38:8-39:4; incomplete, cuts off answer, must include 35:16-21 (sustained in Barnett) |
| 41 | 11 | 41 | 15 | Incomplete, cuts off answer, must include 41:19-42:20 (sustained in Barnett) |
| 41 | 18 | 41 | 18 | Incomplete, cuts off answer, must include 41:19-42:20 (sustained in Barnett) |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 487 | 16 | 487 | 24 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 488 | 17 | 489 | 8 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 489 | 22 | 489 | 24 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 490 | 3 | 490 | 7 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| 490 | 20 | 490 | 23 | MIL #8 (granted in part); 401, 402 (sustained in Barnett) |
| | | | | **6/17/05 Deposition**<br>**None** |

65

LA AG v. Merck
Defendant's Objections to Plaintiffs' Counter Designations
Gilmartin, Raymond, 3/24/05, 4/11/05, 4/18/05, 6/17/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/24/05 deposition** |
| 189 | 9 | 190 | 22 | 190:6-7 - Colloquy |
| | | | | **4/11/05 deposition** |
| 461 | 11 | 461 | 12 | |
| 480 | 4 | 480 | 23 | 483:20-23 - 801; 802; hearsay (sustained in Barnett); 401; 402; MIL #8 (granted in part) |
| 485 | 14 | 485 | 19 | Calls for speculation |
| 485 | 22 | 485 | 22 | Calls for speculation; completeness include 486:8-12 and 486:15-21 |
| 485 | 25 | 486 | 6 | Calls for speculation; completeness include 486:8-12 and 486:15-21 |
| 491 | 24 | 492 | 9 | 491:24-492:3 - compound objection preserved; 492:5-9 - Colloquy |
| 682 | 10 | 682 | 15 | |
| | | | | **4/18/05 deposition** |
| 20 | 18 | 20 | 21 | 401; 402 |

66

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Goldberg, MD, Allan, 11/5/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 14 | 8 | 15 | 17 | 401; 602 (lacks foundation) |
| 117 | 21 | 118 | 6 | 401; 602 |
| 119 | 1 | 119 | 4 | 401; 602 |
| 119 | 7 | 119 | 12 | 401; 602 |
| 141 | 12 | 141 | 21 | 602 |
| 141 | 24 | 142 | 12 | 602 |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Graham, David, 5/9/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 36 | 19 | 37 | 7 | 401; 402; see MIL #1 |
| 37 | 8 | 37 | 17 | 401; 402; see MIL #1 |
| 37 | 18 | 38 | 1 | See MIL #1 |
| 42 | 17 | 42 | 18 | Question without answer |
| 62 | 7 | 62 | 16 | 401; 402 |
| 62 | 23 | 63 | 7 | 401; 402 |
| 63 | 15 | 63 | 22 | 401; 402 |
| 65 | 14 | 66 | 6 | See MIL #1 |
| 70 | 11 | 70 | 14 | 401; 402; 403 – waste of time (sustained in Barnett & Mason on 401 & 403 grounds) |
| 73 | 23 | 74 | 9 | See MIL #1 |
| 76 | 5 | 76 | 7 | Answer without question; see MIL #1 |
| 82 | 23 | 82 | 24 | Leading |
| 83 | 2 | 83 | 2 | Leading (sustained in Barnett) |
| 83 | 4 | 83 | 9 | Leading; objection preserved |
| 83 | 13 | 83 | 21 | Leading; objection preserved |
| 83 | 22 | 84 | 10 | See MIL #1 |
| 94 | 19 | 94 | 23 | Answer without question (if designated, question is leading) |
| 95 | 1 | 95 | 3 | 401; 402 |
| 95 | 6 | 95 | 7 | 401; 402 |
| 95 | 18 | 97 | 17 | See MIL #1 |
| 110 | 22 | 114 | 16 | See MIL #1; narrative |
| 115 | 10 | 117 | 18 | See MIL #1; narrative |
| 118 | 18 | 119 | 23 | 401; 402 – factually inaccurate |
| 136 | 1 | 136 | 4 | See MIL #1 |
| 137 | 16 | 137 | 23 | See MIL #1 |
| 141 | 5 | 141 | 6 | Leading; objection preserved |
| 143 | 3 | 143 | 10 | 401; 402; see MIL #10 |
| 143 | 16 | 143 | 18 | 401; 402; see MIL #10 |
| 143 | 20 | 144 | 9 | 401; 402; see MIL #10 |
| 152 | 21 | 153 | 10 | 401; 402; see MIL #10 |
| 171 | 20 | 171 | 23 | See MIL #1; question without answer |
| 172 | 3 | 172 | 3 | Calls for speculation |
| 175 | 7 | 175 | 21 | See MIL #1 |
| 178 | 8 | 178 | 11 | 401, 402, see MIL #5; leading (sustained in Barnett) |
| 178 | 14 | 178 | 21 | 401, 402, see MIL #5 |
| 186 | 16 | 186 | 17 | Inflammatory and improper question (sustained in Barnett) |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Graham, David, 5/9/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 195 | 9 | 195 | 23 | See MIL #10 |
| 463 | 2 | 463 | 13 | See MIL #10; asked and answered (sustained in Smith as asked and answered) |
| 463 | 16 | 463 | 18 | See MIL #10; asked and answered (sustained in Smith as asked and answered) |
| 509 | 13 | 511 | 6 | Outside the scope of redirect (sustained in Barnett); see MIL #5; 401; 402 – Vioxx was not considered for Louisiana PDL until after VIGOR label |
| 517 | 21 | 518 | 14 | Beyond the scope of the order allowing the deposition to take place (Graham specifically states that he just learned this for the first time) (sustained in Barnett) |
| 561 | 21 | 561 | 22 | Beyond the scope of cross-examination; hearsay (sustained in Barnett) |
| 562 | 11 | 562 | 18 | Beyond the scope of cross-examination; hearsay (sustained in Barnett) |
| 563 | 2 | 563 | 13 | Beyond the scope of cross-examination; hearsay (sustained in Barnett) |
| 564 | 12 | 564 | 12 | Beyond the scope of cross-examination; hearsay (sustained in Barnett) |
| 564 | 15 | 564 | 18 | Beyond the scope of cross-examination; hearsay (sustained in Barnett) |

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Hood, David, 2/8/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 37 | 12 | 38 | 8 | Completeness include 38:9-14;  38:20-39:2 |
| 39 | 4 | 39 | 11 | |
| 39 | 17 | 39 | 23 | |
| 40 | 4 | 40 | 7 | Completeness include 40:8-13 |
| 41 | 6 | 41 | 10 | |
| 41 | 14 | 41 | 18 | |
| 48 | 8 | 48 | 13 | 401; 402 – See MIL #4 |
| 53 | 23 | 54 | 7 | |
| 65 | 24 | 66 | 5 | Completeness include 65:17-23 |
| 69 | 17 | 70 | 3 | Completeness include 69:1-6; 69:10-15 |
| 70 | 17 | 71 | 5 | |
| 95 | 21 | 96 | 17 | |
| 114 | 2 | 114 | 8 | |
| 116 | 8 | 116 | 13 | |
| 123 | 17 | 123 | 21 | |
| 124 | 1 | 124 | 2 | |
| 124 | 14 | 125 | 5 | Completeness include 125:6-9 |
| 164 | 6 | 164 | 8 | |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Jerman, Jo Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Mr. Jerman's testimony is irrelevant because Mr. Jerman did not have responsibility for sales of Vioxx in Louisiana.  Instead, he was VP of the Southeast Business group.  The State of Louisiana falls within the South Central Business Group at Merck. |
| 104 | 13 | 105 | 23 | 402; see MIL #3 |
| 106 | 7 | 106 | 12 | 402; see MIL #3 |
| 106 | 19 | 106 | 24 | 402; see MIL #3 |
| 109 | 5 | 109 | 11 | 402; see MIL #3 |
| 109 | 14 | 109 | 14 | 402; see MIL #3 |
| 285 | 12 | 286 | 2 | 602; no personal knowledge/foundation regarding exhibit (288:24-289:5) |
| 286 | 14 | 287 | 11 | 602; no personal knowledge/foundation regarding exhibit (288:24-289:5) |
| 291 | 16 | 292 | 3 | 602; hearsay |
| 294 | 2 | 294 | 9 | 402; hearsay; vague as to timeframe |
| 344 | 4 | 345 | 8 | MIL #8 (granted in part); 401, 402 |
| 347 | 13 | 348 | 3 | 401, 402, see MIL #3; no foundation; 602; calls for speculation |
| 348 | 9 | 348 | 21 | 401, 402, see MIL #3; no foundation; 602; calls for speculation |
| 348 | 22 | 349 | 6 | 401, 402, see MIL #3 |

71

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Kaiser, MD, Fran 1/29/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 17 | 20 | 18 | 7 | 602 |
| 19 | 10 | 19 | 20 | 602 |
| 19 | 22 | 20 | 2 | 602 |
| 20 | 24 | 21 | 2 | Lawyer objection |
| 30 | 14 | 30 | 16 | 401 |
| 30 | 22 | 31 | 1 | 401; incomplete answer |
| 31 | 7 | 31 | 11 | 401 |
| 32 | 7 | 32 | 14 | 401; incomplete designation |
| 34 | 20 | 34 | 24 | 602 |
| 35 | 15 | 35 | 19 | 602 |
| 35 | 22 | 35 | 24 | 602 |
| 36 | 3 | 36 | 6 | 602 |
| 36 | 20 | 37 | 13 | 602 |
| 38 | 16 | 38 | 22 | 602 |
| 39 | 1 | 39 | 5 | 602; 701 |
| 39 | 9 | 40 | 7 | 602; 701 |
| 40 | 12 | 40 | 12 | 602; 701 |
| 41 | 8 | 41 | 19 | 602; 701 |
| 41 | 22 | 41 | 24 | Incomplete |
| 42 | 5 | 42 | 10 | 602; No answer designation |
| 42 | 23 | 43 | 8 | 602 |
| 43 | 24 | 44 | 18 | 602 |
| 53 | 21 | 54 | 4 | 602 |
| 54 | 7 | 54 | 9 | 602 |
| 56 | 7 | 56 | 15 | 602 |
| 56 | 17 | 56 | 22 | 602 |
| 61 | 14 | 61 | 16 | 602 |
| 70 | 15 | 70 | 21 | 401; see MIL #6 |
| 70 | 24 | 71 | 1 | Incomplete answer |
| 71 | 17 | 72 | 18 | 401; see MIL #6 |
| 72 | 22 | 72 | 23 | 401; see MIL #6 |
| 73 | 1 | 73 | 5 | 401; see MIL #6 |
| 73 | 19 | 74 | 1 | 401; see MIL #6 |
| 74 | 6 | 74 | 6 | 401; see MIL #6 |
| 87 | 21 | 88 | 2 | Assumes facts not in evidence; 401; 701; 602 |
| 88 | 5 | 88 | 5 | Assumes facts not in evidence; 401; 701; 602 |
| 96 | 17 | 97 | 5 | 401; see MIL #4 |
| 97 | 23 | 98 | 1 | Same; no answer designation |
| 98 | 14 | 98 | 19 | 401; see MIL #4 |
| 105 | 17 | 105 | 17 | 602 |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Kaiser, MD, Fran 1/29/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 105 | 19 | 105 | 21 | 602 |
| 105 | 23 | 106 | 2 | 602; see MIL #6 |
| 106 | 6 | 106 | 18 | 602; see MIL #6 |
| 107 | 14 | 107 | 24 | 602; see MIL #6 |
| 108 | 17 | 108 | 20 | 602; see MIL #6 |
| 108 | 23 | 109 | 1 | 602 |
| 109 | 6 | 109 | 9 | 602 |
| 111 | 13 | 112 | 7 | 602 |
| 112 | 23 | 113 | 3 | 602 |
| 118 | 7 | 118 | 8 | 602 |
| 118 | 11 | 118 | 17 | 602 |
| 120 | 7 | 120 | 11 | 602 |
| 121 | 18 | 122 | 1 | 602; no answer designation |
| 124 | 3 | 124 | 6 | 602 |
| 124 | 12 | 124 | 24 | 401 |
| 125 | 24 | 126 | 2 | 401 |
| 130 | 9 | 130 | 10 | No answer designation |
| 131 | 5 | 131 | 8 | 602 |
| 134 | 10 | 134 | 19 | 602 |
| 135 | 15 | 135 | 17 | 602 |
| 138 | 19 | 135 | 23 | 602 |
| 136 | 18 | 136 | 22 | 602 |
| 137 | 23 | 137 | 24 | 602 |
| 138 | 3 | 138 | 4 | 602 |
| 139 | 3 | 139 | 5 | 602 |
| 139 | 7 | 139 | 8 | 602 |
| 143 | 4 | 143 | 9 | Incomplete answer |
| 143 | 14 | 143 | 18 | 602 |
| 144 | 11 | 144 | 14 | 602 |
| 144 | 23 | 146 | 5 | 602 |
| 146 | 13 | 146 | 17 | 602 |
| 147 | 7 | 148 | 2 | 602 |
| 148 | 5 | 148 | 13 | 602 |
| 148 | 24 | 149 | 5 | 602; see MIL #3 |
| 149 | 7 | 149 | 14 | 602; see MIL #3 |
| 152 | 14 | 152 | 17 | 602 |
| 153 | 11 | 154 | 1 | 602 |
| 154 | 4 | 154 | 8 | 602 |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Kaiser, MD, Fran 1/29/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 154 | 22 | 155 | 2 | 602 |
| 155 | 8 | 156 | 1 | 602 |
| 156 | 7 | 158 | 21 | 602 |
| 158 | 23 | 159 | 5 | 602 |
| 159 | 7 | 159 | 19 | 602 |
| 159 | 22 | 160 | 5 | 602 |
| 163 | 11 | 163 | 13 | No question designation |
| 164 | 7 | 164 | 11 | 602 |
| 164 | 15 | 165 | 24 | 602 |
| 166 | 6 | 166 | 16 | 602 |
| 166 | 18 | 167 | 4 | 602 |
| 167 | 7 | 167 | 11 | 602 |
| 168 | 19 | 168 | 20 | 602 |
| 168 | 22 | 169 | 10 | 602 |
| 169 | 12 | 169 | 16 | 602 |
| 169 | 20 | 170 | 22 | 602; Question without answer |
| 170 | 23 | 170 | 23 | Question without answer |
| 173 | 14 | 175 | 20 | 602 |
| 178 | 21 | 179 | 1 | 602 |
| 179 | 4 | 179 | 12 | 602 |
| 179 | 15 | 179 | 22 | 602 |
| 182 | 18 | 182 | 24 | 602 |
| 183 | 9 | 183 | 9 | 602 |
| 197 | 10 | 197 | 13 | 602 |
| 199 | 3 | 199 | 7 | Question withdrawn |
| 199 | 8 | 200 | 6 | 401 |
| 200 | 15 | 201 | 20 | 401 |
| 202 | 15 | 202 | 18 | 401 |
| 202 | 21 | 202 | 22 | 401 |
| 202 | 24 | 203 | 4 | 401 |

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Kim, Peter S., 3/15/05, 3/16/05, 4/8/05, 6/8/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/15/05 Deposition** |
| 24 | 20 | 26 | 8 | 24:20-21 - Colloquy;<br>24:22-25:20 - 401; 402;<br>Completeness includes 23:18-24:8;<br>25:21-26:8 - MIL#8 (granted in part); 401; 402 |
| 28 | 23 | 30 | 25 | 28:23-29:2 - 401; 402<br>29:8-10 - 401; 402; Calls for speculation;<br>29:13-17 - 401; 402; calls for speculation;<br>29:25-30:6 - 401; 402; calls for speculation<br>30:7-25 - 401; 402 |
| 38 | 18 | 41 | 16 | 38:22-39:1 - Lack of personal knowledge; calls for speculation; witness is in research arm of Merck;<br>39:2 - Colloquy;<br>39:3-39:16 - Lack of personal knowledge; calls for speculation; witness is in research arm of Merck;<br>39:17-19 - 401; 402; calls for speculation;<br>39:20 - colloquy;<br>39:24-40:3 - 401; 402; calls for speculation;<br>40:4 - colloquy;<br>40:11-13 - 401; 402; calls for speculation;<br>40:16-17 - Colloquy;<br>40:18-24 - 401; 402; calls for speculation;<br>40:25 - Colloquy;<br>41:1-12 - 401; 402; calls for speculation;<br>41:13-14 - 401; 402; calls for speculation; foundation;<br>41:15 - Colloquy;<br>41:18-42:25 - 401; 402;<br>43:1- Colloquy;<br>43:3-22 - 401; 402;<br>43:23-44:2 Calls for speculation, mischaracterizes the record; 401; 402;<br>44:3 - Colloquy;<br>44:7-23 - Calls for speculation, mischaracterizes the record; 401; 402;<br>44:24 - Colloquy<br>44:25-45:15 - Calls for speculation, mischaracterizes the record; 401; 402; |

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Kim, Peter S., 3/15/05, 3/16/05, 4/8/05, 6/8/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | 45:16-17 Colloquy;<br>45:19-45:25 - Calls for speculation, mischaracterizes the record; 401; 402; Asked and answered;<br>46:1-2 - Colloquy;<br>46:10-19 - 401; 402; calls for speculation, mischaracterizes the record;<br>46:24-47:3 - 401; 402; calls for speculation, mischaracterizes the record;<br>47:4 - Colloquy |
| 41 | 18 | 47 | 7 | |
| 62 | 8 | 64 | 25 | 62:8-11 - 401; 402; calls for speculation, the witness is in Merck's Research arm;<br>62:12 - Colloquy;<br>63:2-4 - Calls for speculation; foundation;<br>63:5-64:25 - 401; 402; See MIL #5 |
| 69 | 13 | 77 | 4 | 69:13-70:12 - 401; 402; See MIL #5; Completeness includes 981:9-17; 981:19-29; 982:2-6;<br>70:13-16 - 401; 402; calls for speculation;<br>70:17 - Colloquy;<br>70:22-75:3 - 401; 402; See MIL #5;<br>73:11-15- Argumentative;<br>73:16; 73:21-22; 75:21;76:1-2 - Colloquy |
| 84 | 17 | 90 | 22 | 84:17-87:13 - Foundation; calls for speculation, witness works in Merck's Research arm; 401; 402;<br>87:14-16 - Mischaracterizes the warning letter;<br>87:17 - Colloquy;<br>402-87:18-89:7 - Foundation; calls for speculation, witness works in Merck's Research arm; 401;<br>Completeness includes 90:23-92:22 |
| 170 | 10 | 173 | 1 | 172:5-7 - Struck by questioner |
| 174 | 5 | 179 | 7 | 174:5-8 - 401; 402; Completeness  includes 173:2-174:1,<br>174:9-13 - 401; 402; calls for speculation;<br>174:14-177:16 -401; 402, post-withdrawal activities irrelevant to State of Louisiana Medicaid; |

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Kim, Peter S., 3/15/05, 3/16/05, 4/8/05, 6/8/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | 176:19-23  - Foundation; calls for speculation;<br>177:5-11 - Foundation; Calls for speculation;<br>177:17-179:7 - 407; 401; 402, similar testimony re: draft post-withdrawal label was excluded by MIC in Smith case |
| 180 | 10 | 183 | 17 | 407; 401; 402, similar testimony re: draft post-withdrawal label was excluded by MIC in Smith case; If allowed, completeness includes 184:19-24 |
| | | | | **3/16/05 Deposition** |
| 323 | 18 | 325 | 19 | 324:11-24 - 401; 402 |
| 330 | 9 | 330 | 24 | Lack of personal knowledge; foundation – see 331:1-16 |
| 331 | 9 | 331 | 16 | Foundation; lack of personal knowledge |
| 331 | 21 | 332 | 3 | Foundation; lack of personal knowledge |
| 333 | 5 | 333 | 5 | Foundation; lack of personal knowledge |
| 334 | 3 | 334 | 8 | Foundation; lack of personal knowledge |
| 334 | 15 | 335 | 1 | Foundation; lack of personal knowledge |
| 335 | 11 | 335 | 18 | Foundation; lack of personal knowledge |
| 335 | 25 | 336 | 1 | Answer without question & question improper because it lacks personal knowledge |
| 338 | 14 | 339 | 1 | |
| 339 | 10 | 340 | 1 | Completeness includes 984:3-6; 984:9-18; 984:15-23; 985:4-5; 985:7-15 |
| 340 | 2 | 340 | 4 | Completeness includes 984:3-6; 984:9-18; 984:15-23; 985:4-5; 985:7-15 |
| 341 | 18 | 343 | 11 | 341:18-342:25 - Lack of personal knowledge; foundation, see 341:18-342:2, 343:12-14 |
| 343 | 15 | 343 | 17 | |
| 344 | 14 | 345 | 16 | |
| 348 | 6 | 348 | 17 | 348:12 - Colloquy |
| 349 | 23 | 350 | 10 | 401; 402-Relevant comparison is to other drugs on PDL, not placebo |
| 350 | 24 | 351 | 20 | 401; 402-Relevant comparison is to other drugs on PDL, not placebo |
| 361 | 1 | 363 | 19 | 362:1-17 - Lack of personal knowledge; foundation;<br>371:18 - Colloquy; |

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Kim, Peter S., 3/15/05, 3/16/05, 4/8/05, 6/8/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
|  |  |  |  | 362:19-363:3 - Lack of personal knowledge; foundation; 363:4 - Colloquy; 363:5-17 - Lack of personal knowledge; foundation 363:18 - Colloquy; 363:19 - Lack of personal knowledge; foundation |
| 363 | 21 | 364 | 10 |  |
| 591 | 9 | 591 | 17 | Hearsay, using witness to read a document that is based on a newspaper article-further author of e-mail has no personal knowledge; foundation |
| 593 | 1 | 594 | 19 | Hearsay, using witness to read a document that is based on a newspaper article-further author of e-mail has no personal knowledge; foundation; 594:2-9 - Also lack of personal knowledge |
|  |  |  |  | **4/8/05 Deposition** |
| 640 | 10 | 640 | 21 | 401; 402 |
| 642 | 15 | 642 | 17 |  |
| 644 | 3 | 644 | 8 |  |
| 644 | 22 | 645 | 9 | 644:22-24 - Calls for speculation; 644:25-645:9 - Incomplete answer, should include 645:10-646:20 |
| 646 | 21 | 647 | 10 | 646:21-647:4 - Hearsay; Completeness include 647:11-15 |
| 647 | 16 | 648 | 22 |  |
| 651 | 15 | 651 | 21 | Lack of personal knowledge; foundation; speculation, see 651:22-23; 401; 402, does not consider Louisiana supplemental & Medicaid rebates; If allowed, completeness include 651:22-23 |
| 657 | 20 | 658 | 11 | Hearsay, this is from an editorial & does not represent peer-reviewed analysis; If allowed, completeness include 655:20-656:8; 658-21-659:20 |
| 661 | 7 | 662 | 5 |  |
| 662 | 13 | 663 | 3 | Hearsay, this is from a response & not a peer-reviewed article, further using witness to read another's opinion |

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Kim, Peter S., 3/15/05, 3/16/05, 4/8/05, 6/8/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 664 | 9 | 665 | 14 | 654:9-16 - Hearsay, this is from a response & not a peer-reviewed article, further using witness to read another's opinion;<br>664:22-665:4 - Calls for speculation; foundation;<br>665:9-14 - Lack of personal knowledge; calls for speculation |
| 674 | 12 | 677 | 20 | 675:6-7 - Vague |
| 705 | 13 | 706 | 19 | 705:13-25 - Lack of personal knowledge; foundation, see 704:7-11, 705:4-8, 710:20-22 |
| 708 | 14 | 710 | 19 | 708:14-710:11 - Lack of personal knowledge; foundation, see 704:7-11, 705:4-8, 710:20-22;<br>710:15-17 - calls for speculation; lack of personal knowledge; foundation, see 704:7-11, 705:4-8, 710:20-22 |
| 713 | 25 | 716 | 14 | 713:25-714:4, 714:9-715:3 Lack of personal knowledge; foundation, see 704:7-11, 705:4-8, 710:20-22;<br>714:5 - Colloquy;<br>calls for speculation; lack of personal knowledge; foundation, see 704:7-11, 705:4-8, 710:20-22;<br>715:4-6; 715:23-25, calls for speculation; |
| 737 | 3 | 740 | 12 | 738:16-739:25 - 401; 402; hearsay from newspaper opinion letter; if allowed completeness includes 740:13-24 |
| 742 | 15 | 743 | 13 | 401; 402; hearsay, this is an opinion letter & was not peer reviewed |
| 743 | 21 | 743 | 25 | |
| 744 | 20 | 747 | 15 | 401; 402; hearsay, this is an opinion letter & was not peer reviewed; if allowed, completeness 982:8-25; 983:1-9; 983:13; 983:15-25; 984:1 |
| 747 | 24 | 748 | 14 | 401; 402; hearsay, this is an opinion letter & was not peer reviewed; if allowed, completeness includes748:8-14<br>748:7 - Colloquy; |
| 749 | 5 | 750 | 5 | 401; 402; hearsay, this is an opinion letter & was not peer reviewed; calls for speculation; |

79

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Kim, Peter S., 3/15/05, 3/16/05, 4/8/05, 6/8/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | if allowed, completeness 750:10-17 |
| 750 | 18 | 751 | 8 | 401; 402; hearsay, this is an opinion letter & was not peer reviewed; calls for speculation, see 751:10-16; 751:6 - colloquy |
| 753 | 5 | 755 | 24 | 753:5-9 - Hearsay; 754:10-14 - calls for speculation; foundation; 754:22-755:7 - calls for speculation; foundation; 755:12-24 - hearsay, this was an opinion letter & was not peer reviewed |
| 756 | 9 | 758 | 12 | 756:9-757:1 - Hearsay, this was an opinion letter & was not peer reviewed; calls for speculation; 757:19-758:12 - Hearsay, this was an opinion letter & was not peer reviewed; calls for speculation |
| 758 | 24 | 761 | 3 | Completeness include 985:17-986:10-759:4-19; 759:11-19 - calls for speculation; 759:21-760:4 - lawyer argument; 760:14-761:3 - calls for speculation; if allowed, completeness 761:4-13; if Topol letter allowed, completeness 761:4-23 |
| 762 | 22 | 765 | 16 | 764:3-5, 764:13-15 - Calls for speculation; 764:16-17 - colloquy; 764:25-765:13 - calls for speculation |
| 794 | 4 | 794 | 22 | 794:17-22 - Completeness include 794:23-795:20 |
| 825 | 11 | 831 | 3 | Completeness include 979:10-18; 979:21-980:10; 980:12-981:1, 981:5-8 |
| | | | | **6/8/05 Deposition** |
| 915 | 24 | 916 | 7 | |
| 994 | 10 | 997 | 9 | 994:10-22 - 401; 402 |
| 1003 | 25 | 1012 | 23 | 1006:5-6 - Colloquy; 1008:9-11 - Mischaracterizes the record & witness's previous testimony |
| 1017 | 16 | 1018 | 5 | |
| 1035 | 21 | 1040 | 14 | |
| 1071 | 8 | 1086 | 3 | 1071:14 - 1086:3 407; 401; 402; the Court has previously excluded similar testimony |

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Kim, Peter S., 3/15/05, 3/16/05, 4/8/05, 6/8/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | related to the post-withdrawal draft label as a MIL in the Smith case<br>1072:16; 1082:12-13; 1084:10-22; 1085:14 - colloquy; |
| 1086 | 19 | 1090 | 14 | 407; 401; 402; the Court has previously excluded similar testimony related to the post-withdrawal draft label as a MIL in the Smith case |
| 1091 | 8 | 1092 | 14 | 1091:16-1092:14- 407; 401; 402; the Court has previously excluded similar testimony related to the post-withdrawal draft label as a MIL in the Smith case, if allowed, completeness include1090:15-1091:7, 1091:8-12; |
| 1095 | 14 | 1100 | 7 | 407; 401; 402; the Court has previously excluded similar testimony related to the post-withdrawal draft label as a MIL in the Smith case;<br>1098:17-20 - lack of personal knowledge; calls for speculation; |
| 1106 | 19 | 1113 | 1 | 1108:24-1113:1 - 401; 402; see MIL #11; 1109:17-1110:7, 1111:1-1112:4 - hearsay |
| 1121 | 19 | 1122 | 24 | 1122:5 - Colloquy |
| 1125 | 3 | 1125 | 7 | Completeness include 1123:23-1124:4, 1124:8-1124:10, 1124:13-14, 1124:16-25 |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Krahe, Marilyn 2/9/06, 2/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | 401; 402:  Witness' position is in Merck's West Coast Marking organization.  There is no evidence she was involved in Sales in Louisiana (see 31:6-32:22; 177:20-178:3) |
| | | | | **2/9/06 Deposition** |
| 180 | 1 | 180 | 3 | 401; 402; argumentative |
| 187 | 2 | 187 | 4 | Foundation; speculative; irrelevant (sustained in Barnett) |
| 187 | 8 | 187 | 15 | Foundation; speculative; irrelevant (sustained in Barnett) |
| 192 | 10 | 192 | 13 | Foundation; lack of personal knowledge (see 193:8-17) |
| 192 | 16 | 192 | 23 | Foundation; lack of personal knowledge (see 193:8-17) |
| 195 | 6 | 195 | 15 | Foundation (see 195:16-196:7) |
| 198 | 4 | 198 | 7 | Fragment does not contain answer (sustained in Barnett) |
| 206 | 14 | 206 | 17 | Fragment does not contain answer (sustained in Barnett) |
| 208 | 5 | 208 | 12 | 401; 402; not relevant to the State of Louisiana (DHH), the P&T Committee or Louisiana DUR |
| 208 | 24 | 209 | 22 | 401; 402; not relevant to the State of Louisiana (DHH), the P&T Committee or Louisiana DUR |
| 211 | 18 | 211 | 19 | Question without answer |
| 220 | 22 | 220 | 24 | Colloquy |
| 224 | 3 | 224 | 10 | 401; 402; Foundation; lack of personal knowledge |
| 224 | 14 | 224 | 18 | 401; 402; Foundation; lack of personal knowledge |
| 224 | 22 | 224 | 25 | 401; 402; Foundation; lack of personal knowledge |
| 225 | 1 | 225 | 5 | 401; 402; Question without answer; incomplete hypothetical; lack of personal knowledge; foundation |
| 225 | 11 | 225 | 16 | Foundation; lack of personal knowledge; 901; 406 |
| 225 | 20 | 226 | 1 | Foundation; lack of personal knowledge; 901; 406 |
| | | | | **2/24/06 Deposition** |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Krahe, Marilyn 2/9/06, 2/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 306 | 16 | 307 | 1 | Foundation; lack of personal knowledge (see 307:5-11) |
| 307 | 14 | 308 | 4 | Foundation; lack of personal knowledge (see 307:5-11) |
| 315 | 14 | 315 | 19 | Hearsay (sustained in Barnett) |
| 316 | 16 | 316 | 20 | Foundation; lack of knowledge; 602 (sustained in Barnett) |
| 316 | 24 | 317 | 1 | Foundation; lack of knowledge; 602 (sustained in Barnett) |
| 317 | 21 | 318 | 5 | Vague; witness asking questions (sustained in Barnett) |
| 318 | 15 | 318 | 16 | Foundation; lack of knowledge (sustained in Barnett) |
| 319 | 2 | 319 | 3 | Foundation; assumes facts not in evidence (sustained in Barnett) |
| 331 | 5 | 331 | 9 | Hearsay; mischaracterizes document (sustained in Barnett) |
| 331 | 12 | 331 | 13 | Hearsay; mischaracterizes document (sustained in Barnett) |
| 334 | 5 | 334 | 13 | Hearsay; foundation-using witness as a prop to read document selectively into the record (see 336:11-24) |
| 334 | 19 | 335 | 15 | Hearsay; foundation-using witness as a prop to read document selectively into the record (see 336:11-24) |
| 335 | 22 | 336 | 6 | Hearsay; foundation-using witness as a prop to read document selectively into the record (see 336:11-24) |
| 352 | 19 | 353 | 7 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 353 | 23 | 354 | 13 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 354 | 16 | 354 | 23 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 355 | 15 | 356 | 3 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 356 | 8 | 356 | 10 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 356 | 15 | 356 | 20 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 358 | 2 | 358 | 4 | Hearsay; foundation; lack of knowledge |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Krahe, Marilyn 2/9/06, 2/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | (sustained in Barnett) |
| 358 | 11 | 358 | 15 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 359 | 13 | 360 | 17 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 360 | 24 | 361 | 3 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 361 | 6 | 361 | 11 | Hearsay; foundation; lack of knowledge; includes marking of exhibit (sustained in Barnett) |
| 381 | 7 | 381 | 8 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 382 | 2 | 384 | 13 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 385 | 2 | 385 | 17 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 390 | 23 | 391 | 3 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 392 | 13 | 392 | 16 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 392 | 19 | 393 | 15 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 393 | 18 | 393 | 24 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 394 | 3 | 394 | 4 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 394 | 9 | 394 | 13 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 394 | 17 | 394 | 24 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 395 | 3 | 395 | 6 | No foundation laid; hearsay-witness is a prop for reading document (see 391:10-12) |
| 404 | 24 | 405 | 11 | Foundation – see 409:12-16 |
| 405 | 14 | 405 | 21 | Foundation – see 409:12-16 |
| 461 | 3 | 461 | 10 | 401; 402; hearsay |
| 461 | 13 | 461 | 24 | 401; 402; hearsay |
| 463 | 14 | 463 | 15 | Form objection; preserved |
| 466 | 6 | 467 | 3 | Hearsay - see 468:23-469:12 |
| 474 | 15 | 475 | 5 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Krahe, Marilyn 2/9/06, 2/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 475 | 9 | 475 | 15 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 478 | 10 | 478 | 14 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 478 | 15 | 478 | 19 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR; Question without answer; struck by examiner (see 479:9-10) |
| 480 | 14 | 480 | 18 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR; Answer without question (see 479:9-10) |
| 480 | 19 | 480 | 23 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 481 | 19 | 482 | 4 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 482 | 11 | 482 | 12 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 482 | 19 | 483 | 2 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 483 | 5 | 483 | 18 | See MIL #3; no foundation – see 477:3-19; hearsay; 401; 402:  No evidence CV Card |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Krahe, Marilyn 2/9/06, 2/24/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | was used with State of Louisiana (DHH), P&T Committee or Louisiana DUR |
| 487 | 23 | 488 | 5 | Hearsay; foundation; speculation |
| 500 | 24 | 501 | 1 | Hearsay; foundation; irrelevant; prejudicial; mischaracterizes evidence; speculation (sustained in Barnett) |
| 501 | 4 | 501 | 7 | Hearsay; foundation; irrelevant; prejudicial; mischaracterizes evidence; speculation (sustained in Barnett) |
| 515 | 3 | 515 | 8 | Mischaracterizes evidence; foundation; lack of knowledge (sustained in Barnett) |
| 515 | 11 | 515 | 14 | Hearsay; foundation; lack of knowledge (sustained in Barnett) |
| 516 | 19 | 517 | 3 | Hearsay; mischaracterizes evidence; foundation; lack of knowledge (sustained in Barnett) |
| 517 | 19 | 518 | 6 | Hearsay; mischaracterizes evidence; foundation; lack of knowledge (sustained in Barnett) |
| 520 | 9 | 520 | 11 | Calls for speculation; foundation; witness is in Sales and is not in a position to judge what the totality of the data is |
| 520 | 15 | 520 | 24 | Calls for speculation; foundation; witness is in Sales and is not in a position to judge what the totality of the data is |
| 529 | 23 | 530 | 2 | Foundation – see 527:14-17 |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Laine, Loren, 2/2/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 47 | 19 | 47 | 20 | Lack of foundation |
| 47 | 23 | 47 | 25 | Lack of foundation |
| 49 | 14 | 50 | 25 | Lack of foundation |
| 51 | 2 | 51 | 4 | Lack of foundation |
| 51 | 8 | 51 | 25 | Lack of foundation |
| 52 | 5 | 52 | 10 | Lack of foundation |
| 53 | 1 | 53 | 9 | Lack of foundation |
| 53 | 21 | 53 | 23 | Lack of foundation |
| 54 | 1 | 54 | 4 | Lack of foundation |
| 54 | 5 | 54 | 8 | Lack of foundation; question without answer |
| 54 | 25 | 55 | 13 | Lack of foundation |
| 55 | 16 | 55 | 23 | Lack of foundation |
| 55 | 25 | 56 | 11 | Lack of foundation |
| 56 | 13 | 56 | 18 | Leading; lack of foundation |
| 56 | 21 | 56 | 22 | Leading; lack of foundation |
| 61 | 20 | 61 | 24 | Attorney testifying |
| 64 | 20 | 64 | 24 | Lack of foundation |
| 65 | 3 | 65 | 6 | Lack of foundation |
| 67 | 8 | 67 | 14 | Lack of foundation |
| 67 | 18 | 67 | 22 | Lack of foundation |
| 67 | 25 | 67 | 25 | Lack of foundation |
| 71 | 7 | 71 | 9 | Leading; question without answer |
| 72 | 25 | 73 | 3 | Leading |
| 73 | 7 | 73 | 14 | Leading |
| 73 | 18 | 73 | 24 | Leading |
| 74 | 18 | 74 | 23 | Leading |
| 75 | 2 | 75 | 10 | Leading |
| 76 | 7 | 76 | 11 | Leading |
| 76 | 15 | 76 | 21 | Leading |
| 78 | 20 | 78 | 23 | Leading |
| 78 | 25 | 79 | 3 | Leading |
| 79 | 5 | 79 | 10 | Leading |
| 79 | 12 | 79 | 13 | Leading |
| 80 | 14 | 80 | 16 | Leading |
| 80 | 20 | 80 | 23 | Leading |
| 83 | 9 | 83 | 12 | Question without answer |
| 86 | 23 | 87 | 16 | Lack of foundation |
| 88 | 10 | 88 | 11 | Leading |
| 88 | 14 | 88 | 19 | Leading |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Laine, Loren, 2/2/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 88 | 23 | 89 | 3 | Leading |
| 89 | 6 | 89 | 6 | Leading |
| 89 | 12 | 90 | 12 | Lack of foundation |
| 90 | 15 | 90 | 15 | Lack of foundation |
| 101 | 12 | 101 | 19 | Lack of foundation |
| 120 | 7 | 120 | 11 | Lack of foundation |
| 120 | 14 | 120 | 25 | Lack of foundation |
| 121 | 5 | 121 | 6 | Lack of foundation |
| 122 | 9 | 122 | 15 | Lack of foundation; speculation |
| 122 | 19 | 123 | 5 | Lack of foundation; speculation |
| 131 | 13 | 131 | 14 | Lack of foundation |
| 131 | 18 | 131 | 20 | Lack of foundation |
| 132 | 4 | 132 | 12 | Lack of foundation |
| 132 | 13 | 132 | 17 | Lack of foundation; leading |
| 132 | 24 | 133 | 1 | Lack of foundation; leading |
| 141 | 3 | 141 | 9 | Lack of foundation; leading |
| 238 | 14 | 238 | 16 | Lack of foundation; leading |
| 238 | 20 | 238 | 22 | Lack of foundation; leading |
| 239 | 6 | 239 | 9 | Lack of foundation; leading |
| 239 | 12 | 239 | 14 | Lack of foundation; leading |
| 240 | 6 | 241 | 1 | Lack of foundation |
| 241 | 6 | 241 | 8 | Lack of foundation |
| 241 | 10 | 241 | 13 | Lack of foundation |
| 241 | 16 | 241 | 17 | Lack of foundation |
| 243 | 6 | 243 | 7 | Leading |
| 243 | 10 | 243 | 12 | Leading |
| 243 | 13 | 243 | 25 | Lack of foundation |
| 244 | 4 | 244 | 4 | Lack of foundation |
| 244 | 13 | 244 | 16 | Lack of foundation |
| 244 | 20 | 244 | 24 | Lack of foundation |
| 245 | 2 | 245 | 10 | Lack of foundation |
| 245 | 18 | 245 | 20 | Lack of foundation |
| 245 | 25 | 246 | 4 | Lack of foundation |
| 247 | 14 | 247 | 23 | Lack of foundation |
| 248 | 1 | 248 | 2 | Lack of foundation |
| 252 | 25 | 253 | 4 | Lack of foundation |
| 253 | 7 | 253 | 9 | Lack of foundation |
| 256 | 15 | 256 | 18 | Leading; speculation |
| 256 | 24 | 257 | 4 | Leading; speculation |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Laine, Loren, 2/2/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 257 | 14 | 257 | 21 | Leading |
| 257 | 25 | 258 | 5 | Leading |
| 262 | 23 | 263 | 4 | Beyond scope of cross; lack of foundation; speculation |
| 264 | 12 | 264 | 13 | Beyond scope of cross; lack of foundation; speculation |
| 264 | 17 | 264 | 20 | Beyond scope of cross; lack of foundation; speculation |
| 264 | 24 | 265 | 3 | Beyond scope of cross; lack of foundation; speculation |
| 265 | 7 | 265 | 10 | Beyond scope of cross; lack of foundation; speculation |
| 272 | 22 | 273 | 6 | Leading |
| 273 | 10 | 273 | 14 | Leading |
| 274 | 7 | 274 | 9 | Leading |
| 274 | 12 | 274 | 19 | Leading |
| 275 | 19 | 275 | 23 | Leading |
| 276 | 2 | 276 | 14 | Leading |
| 276 | 18 | 276 | 21 | Leading |
| 277 | 15 | 277 | 17 | Beyond the scope of cross |
| 277 | 20 | 277 | 20 | Beyond the scope of cross |
| 277 | 24 | 278 | 4 | Beyond the scope of cross |
| 278 | 7 | 278 | 8 | Beyond the scope of cross |
| 279 | 7 | 279 | 8 | Beyond the scope of cross |
| 279 | 12 | 279 | 23 | Beyond the scope of cross |
| 280 | 1 | 280 | 7 | Beyond the scope of cross |
| 280 | 10 | 280 | 11 | Beyond the scope of cross |
| 281 | 12 | 282 | 4 | Beyond the scope of cross |
| 282 | 7 | 282 | 12 | Beyond the scope of cross |
| 282 | 15 | 283 | 4 | Beyond the scope of cross |
| 284 | 4 | 284 | 20 | Lack of foundation |
| 284 | 25 | 285 | 1 | Lack of foundation |
| 285 | 4 | 285 | 14 | Lack of foundation |
| 285 | 16 | 285 | 19 | Lack of foundation |
| 285 | 23 | 286 | 8 | Lack of foundation |
| 286 | 11 | 286 | 16 | Lack of foundation |
| 286 | 19 | 287 | 7 | Lack of foundation |
| 287 | 11 | 287 | 15 | Lack of foundation |
| 287 | 19 | 288 | 1 | Lack of foundation |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Laine, Loren, 2/2/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 288 | 3 | 288 | 5 | Lack of foundation |
| 288 | 9 | 288 | 11 | Lack of foundation |
| 288 | 12 | 288 | 18 | Beyond the scope of cross; lack of foundation |
| 288 | 21 | 289 | 2 | Beyond the scope of cross; lack of foundation |
| 289 | 6 | 289 | 10 | Beyond the scope of cross; lack of foundation |
| 289 | 14 | 289 | 18 | Beyond the scope of cross; lack of foundation |
| 289 | 22 | 289 | 25 | Beyond the scope of cross; lack of foundation |
| 290 | 2 | 290 | 3 | Beyond the scope of cross; lack of foundation |
| 290 | 6 | 290 | 8 | Beyond the scope of cross; lack of foundation |
| 290 | 12 | 290 | 17 | Beyond the scope of cross; lack of foundation |
| 290 | 20 | 291 | 2 | Lack of foundation; leading; beyond the scope of cross |
| 291 | 6 | 291 | 8 | Lack of foundation; leading; beyond the scope of cross |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Lambert, Warren, 12/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 9 | 12 | 10 | 1 | Irrelevant |
| 10 | 5 | 10 | 13 | Irrelevant |
| 11 | 12 | 11 | 22 | Irrelevant |
| 12 | 3 | 12 | 9 | Irrelevant |
| 12 | 24 | 13 | 1 | Irrelevant |
| 13 | 3 | 13 | 6 | Irrelevant |
| 15 | 14 | 15 | 16 | Irrelevant |
| 15 | 18 | 15 | 18 | Irrelevant |
| 15 | 21 | 15 | 21 | Irrelevant |
| 15 | 23 | 16 | 2 | Irrelevant |
| 16 | 5 | 16 | 5 | Irrelevant |
| 24 | 1 | 24 | 8 | Lack of foundation, assumes facts not in evidence, vague/ambiguous |
| 24 | 11 | 24 | 14 | Lack of foundation, assumes facts not in evidence, vague/ambiguous |
| 24 | 16 | 24 | 22 | No personal knowledge |
| 40 | 5 | 40 | 13 | Calls for speculation, no personal knowledge |
| 40 | 16 | 40 | 18 | Calls for speculation, no personal knowledge |
| 40 | 20 | 41 | 2 | Calls for speculation, no personal knowledge, lack of foundation |
| 41 | 5 | 41 | 11 | Calls for speculation, no personal knowledge, lack of foundation |
| 54 | 9 | 54 | 11 | Calls for speculation, overbroad |
| 54 | 15 | 54 | 19 | Calls for speculation, overbroad |
| 54 | 21 | 55 | 2 | Calls for speculation, assumes facts not in evidence, vague/ambiguous |
| 55 | 5 | 55 | 12 | Calls for speculation, assumes facts not in evidence, vague/ambiguous |
| 59 | 8 | 59 | 16 | Irrelevant, misstates prior testimony |
| 59 | 19 | 59 | 21 | Irrelevant, misstates prior |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Lambert, Warren, 12/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | testimony |
| 63 | 9 | 63 | 18 | Vague/ambiguous |
| 63 | 21 | 63 | 23 | Vague/ambiguous |
| 64 | 1 | 64 | 10 | Lack of foundation, vague/ambiguous, no personal knowledge |
| 64 | 12 | 64 | 24 | Lack of foundation, vague/ambiguous, no personal knowledge |
| 65 | 1 | 65 | 7 | Assumes facts not in evidence, calls for speculation |
| 65 | 11 | 65 | 15 | Assumes facts not in evidence, calls for speculation |
| 65 | 17 | 65 | 19 | Calls for speculation, assumes facts not in evidence |
| 65 | 22 | 65 | 22 | Calls for speculation, assumes facts not in evidence |
| 66 | 1 | 66 | 11 | Assumes facts not in evidence, no personal knowledge |
| 68 | 15 | 68 | 23 | Calls for speculation, no personal knowledge, vague/ambiguous |
| 69 | 2 | 69 | 15 | Assumes facts not in evidence, calls for speculation, no personal knowledge |
| 69 | 18 | 69 | 24 | Assumes facts not in evidence, calls for speculation, no personal knowledge |
| 70 | 7 | 70 | 14 | No speculation, lack of foundation, no personal knowledge |
| 70 | 17 | 70 | 21 | No speculation, lack of foundation, no personal knowledge |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Lambert, Warren, 12/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 72 | 1 | 72 | 16 | Irrelevant |
| 74 | 21 | 74 | 24 | No personal knowledge |
| 78 | 19 | 78 | 23 | Calls for speculation, lack of foundation, vague/ambiguous |
| 79 | 2 | 79 | 11 | Calls for speculation, lack of foundation, vague/ambiguous |
| 79 | 13 | 79 | 19 | Calls for speculation, lack of foundation |
| 79 | 20 | 79 | 23 | No personal knowledge |
| 80 | 2 | 80 | 9 | No personal knowledge |
| 80 | 11 | 80 | 16 | No personal knowledge, lack of foundation |
| 82 | 3 | 82 | 7 | Lack of foundation, calls for speculation, no personal knowledge |
| 82 | 11 | 82 | 14 | Lack of foundation, calls for speculation, no personal knowledge |
| 82 | 16 | 82 | 20 | Calls for speculation, no personal knowledge |
| 82 | 23 | 83 | 3 | Calls for speculation, no personal knowledge |
| 84 | 4 | 84 | 9 | No personal knowledge |
| 84 | 12 | 84 | 17 | Calls for speculation, no personal knowledge |
| 84 | 12 | 84 | 17 | Calls for speculation, no personal knowledge |
| 84 | 21 | 84 | 22 | Calls for speculation, no personal knowledge |
| 85 | 1 | 85 | 3 | Calls for speculation, no personal knowledge |
| 85 | 9 | 85 | 17 | No personal knowledge |
| 85 | 18 | 86 | 2 | No personal knowledge, lack of foundation |
| 86 | 10 | 87 | 7 | No personal knowledge |
| 87 | 10 | 87 | 13 | No personal knowledge |
| 88 | 7 | 90 | 6 | Calls for speculation |
| 90 | 9 | 90 | 14 | Calls for speculation |
| 90 | 15 | 90 | 19 | Calls for speculation, vague, overbroad |
| 91 | 1 | 91 | 3 | Calls for speculation, vague, |

93

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Lambert, Warren, 12/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | overbroad |
| 94 | 1 | 94 | 18 | No personal knowledge |
| 94 | 21 | 94 | 5 | No personal knowledge |
| 94 | 14 | 94 | 18 | Overbroad |
| 94 | 21 | 95 | 5 | Overbroad |
| 95 | 3 | 95 | 5 | No personal knowledge, calls for speculation |
| 95 | 9 | 95 | 10 | No personal knowledge, calls for speculation |
| 96 | 1 | 97 | 6 | No personal knowledge, calls for speculation, lack of foundation |
| 98 | 3 | 98 | 9 | Calls for speculation, no personal knowledge |
| 98 | 12 | 98 | 13 | Calls for speculation, no personal knowledge |
| 99 | 9 | 99 | 24 | No personal knowledge |
| 100 | 15 | 100 | 22 | Lack of foundation, no personal knowledge, calls for speculation |
| 102 | 2 | 102 | 6 | Lack of foundation, no personal knowledge, calls for speculation |
| 102 | 9 | 102 | 10 | Lack of foundation, no personal knowledge, calls for speculation |
| 102 | 12 | 102 | 18 | no personal knowledge, calls for speculation |
| 102 | 21 | 102 | 21 | no personal knowledge, calls for speculation |
| 103 | 20 | 103 | 24 | Lack of foundation, calls for speculation, assumes facts not in evidence |
| 104 | 3 | 104 | 7 | Lack of foundation, calls for speculation, assumes facts not in evidence |
| 104 | 8 | 104 | 15 | Calls for speculation, lack of foundation |
| 104 | 20 | 105 | 3 | Calls for speculation, no personal knowledge |
| 105 | 6 | 105 | 8 | Calls for speculation, no |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Lambert, Warren, 12/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | personal knowledge |
| 106 | 10 | 106 | 16 | No personal knowledge |
| 106 | 17 | 106 | 20 | Calls for speculation |
| 106 | 23 | 106 | 24 | Calls for speculation |
| 107 | 3 | 107 | 4 | Calls for speculation, lack of foundation, no personal knowledge |
| 107 | 15 | 107 | 16 | Calls for speculation, lack of foundation, no personal knowledge |
| 108 | 3 | 108 | 6 | Vague/ambiguous |
| 108 | 9 | 108 | 10 | Vague/ambiguous |
| 108 | 12 | 108 | 19 | No personal knowledge |
| 108 | 22 | 108 | 23 | No personal knowledge |
| 113 | 11 | 113 | 16 | Lack of foundation, no evidence |
| 113 | 19 | 113 | 24 | Lack of foundation, no evidence |
| 119 | 11 | 120 | 21 | Irrelevant |
| 122 | 12 | 123 | 17 | No personal knowledge |
| 123 | 15 | 123 | 17 | Calls for speculation |
| 123 | 20 | 123 | 21 | No personal knowledge, calls for speculation |
| 127 | 10 | 127 | 14 | Calls for speculation, no personal knowledge |
| 127 | 17 | 127 | 18 | Calls for speculation, no personal knowledge |
| 129 | 3 | 129 | 22 | no personal knowledge |
| 130 | 3 | 130 | 22 | No personal knowledge, calls for speculation |
| 132 | 16 | 132 | 19 | Calls for speculation |
| 132 | 22 | 132 | 23 | Calls for speculation |
| 133 | 10 | 133 | 18 | Calls for speculation, no personal knowledge |
| 140 | 24 | 141 | 24 | No personal knowledge |
| 142 | 17 | 142 | 21 | Calls for speculation |
| 146 | 6 | 146 | 9 | Calls for speculation |
| 146 | 12 | 146 | 12 | Calls for speculation |
| 150 | 3 | 150 | 9 | Calls for speculation, lack of foundation |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Lambert, Warren, 12/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 150 | 12 | 150 | 13 | Calls for speculation, lack of foundation |
| 150 | 21 | 151 | 2 | No personal knowledge, lack of foundation |
| 151 | 6 | 151 | 7 | No personal knowledge, lack of foundation |
| 154 | 2 | 154 | 10 | Lack of personal knowledge, irrelevant |
| 158 | 16 | 158 | 20 | Calls for speculation |
| 159 | 6 | 159 | 8 | Calls for speculation |
| 159 | 10 | 159 | 12 | Calls for speculation, overbroad |
| 159 | 15 | 159 | 18 | Calls for speculation, overbroad |
| 160 | 20 | 161 | 8 | Lack of speculation, overbroad |
| 161 | 11 | 161 | 17 | Lack of speculation, overbroad |
| 164 | 1 | 164 | 6 | Assumes facts not in evidence |
| 164 | 9 | 164 | 12 | Assumes facts not in evidence |
| 165 | 5 | 165 | 11 | Calls for speculation |
| 182 | 6 | 182 | 11 | Calls for speculation, lack of foundation, overbroad |
| 182 | 14 | 182 | 15 | Calls for speculation, lack of foundation, overbroad |
| 184 | 1 | 185 | 24 | Lack of personal knowledge |
| 186 | 1 | 186 | 12 | Overbroad, vague/ambiguous |
| 186 | 15 | 186 | 15 | Overbroad, vague/ambiguous |
| 188 | 4 | 188 | 6 | Calls for speculation |
| 188 | 9 | 188 | 10 | Calls for speculation |
| 200 | 10 | 200 | 14 | Calls for speculation |
| 200 | 17 | 201 | 20 | Calls for speculation |
| 207 | 1 | 208 | 2 | No personal knowledge |
| 210 | 23 | 211 | 3 | Lack of foundation, assumes facts not in evidence |
| 201 | 6 | 301 | 9 | Lack of foundation, assumes facts not in evidence |
| 212 | 9 | 212 | 20 | No personal knowledge, overbroad, vague/ambiguous |

96

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Lambert, Warren, 12/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 212 | 23 | 212 | 24 | No personal knowledge, overbroad, vague/ambiguous |
| 217 | 13 | 217 | 20 | Calls for speculation, assumers facts not in evidence |
| 217 | 23 | 217 | 24 | Calls for speculation, assumers facts not in evidence |
| 218 | 2 | 218 | 9 | Overbroad, calls for speculation |
| 218 | 13 | 218 | 16 | Overbroad, calls for speculation |
| 219 | 11 | 221 | 10 | Irrelevant |
| 226 | 2 | 226 | 6 | Vague/ambiguous, overbroad |
| 226 | 9 | 226 | 20 | Vague/ambiguous, overbroad |
| 226 | 23 | 227 | 3 | Vague/ambiguous, overbroad |
| 229 | 6 | 229 | 12 | Calls for speculation, lack of foundation |
| 229 | 15 | 229 | 15 | Calls for speculation, lack of foundation |
| 230 | 2 | 230 | 6 | Lack of foundation |
| 230 | 9 | 230 | 10 | Lack of foundation |
| 231 | 11 | 232 | 4 | Irrelevant |
| 232 | 7 | 233 | 2 | Irrelevant |
| 234 | 3 | 234 | 8 | Overbroad |
| 234 | 24 | 235 | 3 | Overbroad |
| 246 | 9 | 247 | 10 | Irrelevant |
| 249 | 24 | 251 | 18 | Irrelevant, no personal knowledge, lack of foundation |
| 254 | 1 | 254 | 7 | Lack of foundation, calls for speculation |
| 264 | 19 | 264 | 22 | Calls for speculation |
| 265 | 13 | 265 | 15 | Calls for speculation |
| 269 | 4 | 269 | 11 | Calls for speculation, overbroad, vague/ambiguous |
| 269 | 14 | 269 | 15 | Calls for speculation, overbroad, vague/ambiguous |
| 278 | 24 | 279 | 5 | Calls for speculation, lack of foundation, assumes facts not in evidence |
| 279 | 8 | 279 | 21 | Calls for speculation, lack of |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Lambert, Warren, 12/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | foundation, assumes facts not in evidence |
| 280 | 1 | 281 | 12 | No personal knowledge, calls for speculation |
| 282 | 1 | 283 | 13 | Irrelevant |
| 283 | 16 | 283 | 19 | Irrelevant |
| 283 | 21 | 283 | 24 | Irrelevant |
| 284 | 1 | 284 | 3 | Irrelevant, overbroad, calls for speculation |
| 284 | 6 | 284 | 8 | Irrelevant |
| 292 | 19 | 292 | 20 | Calls for speculation, no question-just an answer |
| 294 | 20 | 295 | 3 | Calls for speculation, lack of foundation |
| 295 | 9 | 296 | 3 | Calls for speculation, lack of foundation |
| 296 | 22 | 297 | 1 | Calls for speculation |
| 297 | 5 | 297 | 6 | Calls for speculation |
| 298 | 1 | 301 | 11 | No personal knowledge |
| 306 | 3 | 306 | 14 | Calls for speculation |
| 306 | 16 | 306 | 21 | Calls for speculation, assumes facts not in evidence |
| 306 | 24 | 307 | 6 | Calls for speculation, assumes facts not in evidence |
| 308 | 16 | 308 | 19 | Irrelevant |
| 310 | 14 | 310 | 17 | Calls for speculation, overbroad |
| 310 | 21 | 310 | 24 | Calls for speculation, overbroad |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
LePore, Wendy, 10/26/09 Deposition

General Objection:  Merck objects to Plaintiff's proposed designation of Ms. Lepore's testimony in its entirety as irrelevant and inadmissible under Federal Rules of Evidence 401 and 402.  Ms. Lepore stated multiple times in her deposition that she had no dealings with the Medicaid program in the State of Louisiana, the Louisiana Department of Health and Hospitals, the Louisiana Preferred Drug List, the Louisiana P&T Committee, or Provider Synergies; nor did she supervise anyone who did.  Her responsibilities were for states other than Louisiana.  Moreover, Plaintiff has designated testimony from Michael Davis, who held the identical position as Ms. Lepore (Customer Manager) for the State of Louisiana.  Thus, to the extent any of Ms. Lepore's testimony would be considered probative of any issue in this case, it would be cumulative of Mr. Davis' testimony and therefore inadmissible under Federal Rule of Evidence 403.

To the extent any of Ms. Lepore's testimony is admitted into evidence, Merck offers the following specific objections to Plaintiff's proposed designations.

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 6 | 21 | 6 | 23 | Designation should begin on line 21 with "It's . . ." |
| 7 | 5 | 7 | 5 | Designation should begin on line 5 with "[W]hat is your . . ." |
| 24 | 12 | 24 | 22 | Compound, vague/ambiguous |
| 25 | 13 | 26 | 20 | Compound, vague/ambiguous |
| 27 | 4 | 27 | 6 | Sidebar, no question offered to the witness |
| 29 | 21 | 29 | 24 | Vague/ambiguous |
| 30 | 6 | 30 | 15 | Vague/ambiguous |
| 46 | 20 | 46 | 20 | Designation should begin on line 20 with "[W]hat did . . ." |
| 54 | 1 | 54 | 1 | Designation should begin on line 1 with "We've . . " |
| 54 | 20 | 54 | 21 | Vague/ambiguous |
| 54 | 24 | 55 | 9 | Vague/ambiguous |
| 56 | 2 | 56 | 4 | Calls for speculation |
| 56 | 7 | 56 | 10 | Calls for speculation |
| 56 | 12 | 56 | 18 | Vague/ambiguous |
| 56 | 21 | 56 | 23 | Vague/ambiguous |
| 110 | 17 | 110 | 17 | Designation should begin on |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
LePore, Wendy, 10/26/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | line 17 with "[L]et me ask . . ." |
| 114 | 22 | 115 | 6 | Vague/ambiguous |
| 115 | 9 | 115 | 12 | Vague/ambiguous |
| 117 | 8 | 117 | 11 | Relevance, lack of foundation (the witness simply identifies the document with no further testimony offered regarding its content) |
| 117 | 19 | 117 | 23 | Relevance, lack of foundation (the witness simply identifies the document with no further testimony offered regarding its content) |
| 125 | 8 | 125 | 11 | Relevance, lack of foundation (the witness simply identifies the document with no further testimony offered regarding its content) |
| 125 | 17 | 125 | 22 | Relevance, lack of foundation (the witness simply identifies the document with no further testimony offered regarding its content) |
| 140 | 15 | 140 | 17 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |
| 140 | 21 | 140 | 23 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |
| 141 | 1 | 141 | 19 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
LePore, Wendy, 10/26/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|------------|-----------|----------|----------|-----------|
| 142 | 5 | 142 | 17 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |
| 142 | 22 | 143 | 15 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |

101

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
McKines, Charlotte, 4/20/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 16 | 6 | 17 | 1 | Relevance |
| 17 | 17 | 18 | 16 | Relevance (no nexus between this case and McKines's stock ownership) |
| 42 | 2 | 42 | 5 | Asked and answered, Speculation; Incomplete designation (no question) |
| 43 | 3 | 43 | 6 | Asked and answered; Speculation |
| 65 | 1 | 65 | 10 | Incomplete designation (partial answer) |
| 66 | 21 | 67 | 2 | Relevance; Assumes facts not in evidence |
| 71 | 11 | 72 | 20 | No foundation; Assumes facts not in evidence. |
| 73 | 4 | 74 | 16 | No foundation; Assumes facts not in evidence; No personal knowledge |
| 75 | 20 | 76 | 21 | Assumes facts not in evidence; misstates witness' prior testimony |
| 79 | 3 | 79 | 4 | Lack of personal knowledge |
| 79 | 9 | 79 | 22 | Lack of foundation |
| 82 | 18 | 83 | 6 | Mischaracterizes testimony; no personal knowledge |
| 84 | 16 | 87 | 4 | No personal knowledge; relevance; hearsay; argumentatitve |
| 87 | 12 | 88 | 11 | Hearsay (third-party financial analyst's report on Merck); Relevance; Argumentative; Compound question |
| 88 | 14 | 88 | 22 | Hearsay (third-party financial analyst's report on Merck); Relevance; Lack of foundation (claim regarding "spinning of information) |
| 90 | 2 | 90 | 24 | Hearsay (third-party financial analyst's report on Merck); Relevance; Lack of foundation (claim regarding |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
McKines, Charlotte, 4/20/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | "spinning of information); No personal knowledge |
| 93 | 19 | 94 | 5 | Hearsay; Relevance |
| 94 | 6 | 94 | 24 | Hearsay; Argumentative; Sustained in *Barnett v. Merck* |
| 95 | 3 | 95 | 5 | Hearsay; Argumentative; Sustained in *Barnett v. Merck* |
| 95 | 7 | 96 | 1 | Hearsay; Argumentative; Sustained in *Barnett v. Merck* |
| 96 | 11 | 97 | 8 | Argumentative; Relevance; Hearsay, Sustained in *Barnett v. Merck* |
| 97 | 17 | 98 | 3 | Argumentative; Relevance; Hearsay, Sustained in *Barnett v. Merck* |
| 98 | 6 | 98 | 7 | Argumentative; Relevance; Hearsay, Sustained in *Barnett v. Merck* |
| 98 | 18 | 98 | 24 | Argumentative; Relevance; Hearsay, Sustained in *Barnett v. Merck* |
| 99 | 3 | 99 | 11 | Argumentative; Relevance; Hearsay, Sustained in *Barnett v. Merck* |
| 105 | 21 | 106 | 10 | Hearsay; Relevance |
| 106 | 11 | 107 | 14 | Hearsay; Relevance |
| 118 | 7 | 118 | 15 | Relevance (no nexus between launch of Vioxx in San Francisco and this case) |
| 119 | 21 | 119 | 24 | Prejudice; Optional completeness; Relevance |
| 141 | 12 | 141 | 16 | Lack of foundation (comment about spinning); Misstates the witness' prior testimony; Relevance |
| 146 | 19 | 147 | 13 | Hearsay (third-party financial analyst's report on Merck); Relevance, Sustained in *Barnett v. Merck* |
| 149 | 3 | 149 | 6 | Hearsay (third-party financial analyst's report on Merck); |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
McKines, Charlotte, 4/20/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Relevance; No personal knowledge, Sustained in *Barnett v. Merck* |
| 149 | 9 | 149 | 11 | Hearsay (third-party financial analyst's report on Merck); Relevance, Sustained in *Barnett v. Merck* |
| 149 | 13 | 150 | 2 | Hearsay (third-party financial analyst's report on Merck); Relevance |
| 150 | 3 | 151 | 22 | Hearsay (third-party financial analyst's report on Merck); Relevance |
| 172 | 23 | 173 | 23 | Assumes facts not in evidence |
| 201 | 19 | 201 | 22 | Attorney Testimony |
| 202 | 8 | 202 | 21 | Lack of foundation; Relevance |
| 203 | 9 | 203 | 14 | Argumentative; Assumes facts not in evidence |
| 204 | 15 | 204 | 21 | Incomplete designation (no question) |
| 205 | 22 | 206 | 2 | Relevance |
| 233 | 15 | 233 | 18 | Lack of foundation; Speculation; Assumes facts not in evidence |
| 233 | 21 | 234 | 14 | No personal knowledge |
| 239 | 23 | 242 | 22 | Relevance; Lack of foundation; Argumentative |
| 240 | 16 | 241 | 3 | Speculation; Assumes facts not in evidence |
| 242 | 3 | 242 | 13 | Relevance (memo on neutralization has no relevance to the doctors who treated Mr. Barnett); lack of foundation/argumentative (comments about "extra cash," "spying") |
| 243 | 13 | 243 | 19 | Assumes facts not in evidence; No foundation |
| 252 | 21 | 254 | 20 | Relevance; Hearsay |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
McKines, Charlotte, 4/20/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 255 | 14 | 255 | 20 | Hearsay (Fries letter); Relevance; Cumulative and highly prejudicial, Sustained in *Barnett v. Merck* |
| 256 | 23 | 257 | 5 | Hearsay (Fries letter); Relevance; Cumulative and highly prejudicial, Sustained in *Barnett v. Merck* |
| 277 | 22 | 278 | 1 | Relevance; Hearsay (neutralize spreadsheet has no relevance to the doctors who treated Mr. Barnett); lack of foundation/ mischaracterizes evidence (claim that Dr. Whelton thought "Vioxx was bad") |
| 280 | 7 | 280 | 17 | Relevance |
| 280 | 21 | 281 | 15 | Relevance |
| 292 | 22 | 293 | 9 | Relevance (neutralize spreadsheet has no relevance to the doctors who treated Mr. Barnett); Argumentative |
| 296 | 14 | 297 | 5 | Lack of foundation/argumentative (analogizing Merck to payola music scandal); Sustained in *Barnett v. Merck* |
| 297 | 9 | 298 | 3 | Lack of foundation/argumentative (analogizing Merck to payola music scandal) |
| 298 | 11 | 298 | 17 | Relevance |
| 298 | 19 | 299 | 10 | Relevance; Hearsay (email re: neutralize has no relevance to the doctors who treated Mr. Barnett); Incomplete designation (no question) |
| 300 | 5 | 300 | 22 | Relevance; Hearsay (email re: neutralize has no |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
McKines, Charlotte, 4/20/06 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | relevance to the doctors who treated Mr. Barnett); Incomplete designation (no question); Sustained in *Barnett v. Merck* |
| 300 | 23 | 301 | 16 | Relevance; Hearsay (email re: neutralize has no relevance to the doctors who treated Mr. Barnett); foundation, Sustained in *Barnett v. Merck* |
| 309 | 22 | 311 | 11 | Relevance (profit plan irrelevant in compensatory phase); Argumentative; Sustained in *Barnett v. Merck* |
| 311 | 14 | 311 | 17 | Incomplete designation (no question); Sustained in *Barnett v. Merck* |
| 323 | 22 | 325 | 19 | Relevance |
| 335 | 23 | 336 | 15 | Lack of foundation; Argumentative (characterization of payment as a bribe); Sustained in *Barnett v. Merck* |
| 339 | 14 | 341 | 16 | Lack of foundation; Relevance |
| 364 | 15 | 365 | 21 | Relevance (profit plan irrelevant in compensatory phase); Hearsay; Sustained in *Barnett v. Merck* |
| 366 | 1 | 367 | 10 | Relevance (profit plan irrelevant in compensatory phase); Hearsay; Sustained in *Barnett v. Merck* |
| 382 | 11 | 382 | 15 | Incomplete designation (no answer); Sustained in *Barnett v. Merck* |
| 385 | 23 | 389 | 10 | Relevance (no nexus between patients dialogue with their physicians and this case) |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
McKines, Charlotte, 4/20/06 Deposition

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Musliner, Tom, 11/05/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 33 | 11 | 34 | 14 | Mischaracterizes evidence, Misstates prior testimony |
| 38 | 18 | 38 | 23 | Mischaracterizes evidence |
| 76 | 23 | 76 | 23 | Incomplete |
| 81 | 1 | 81 | 10 | Asked and answered |
| 85 | 22 | 86 | 14 | Compound, Vague/ ambiguous |
| 87 | 2 | 87 | 11 | Mischaracterizes evidence, Misstates prior testimony |
| 88 | 20 | 89 | 24 | Mischaracterizes evidence, Misstates prior testimony, Compound, Vague / ambiguous |
| 128 | 11 | 129 | 2 | Mischaracterizes testimony, Asked and answered |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Nies, Alan, 3/2/05, 4/1/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/2/05 Deposition** |
| 40 | 23 | 41 | 5 | Examiner testifying; no foundation |
| 243 | 1 | 243 | 11 | 401, 403 |
| 267 | 14 | 268 | 13 | No foundation; hearsay |
| 284 | 2 | 284 | 11 | Examiner testifying; no foundation; misleading |
| 284 | 14 | 285 | 11 | Examiner testifying; no foundation; misleading |
| 285 | 19 | 285 | 22 | Irrelevant; hearsay (warning letter) |
| 286 | 12 | 289 | 2 | Irrelevant; hearsay (warning letter) |
| 291 | 7 | 293 | 11 | No foundation; calls for speculation |
| 304 | 9 | 306 | 8 | Hearsay |
| | | | | **4/1/05 Deposition** |
| 530 | 19 | 530 | 22 | Question without answer |
| 555 | 3 | 555 | 7 | Question without answer |
| 564 | 18 | 564 | 22 | Hearsay |
| 564 | 25 | 565 | 1 | Hearsay |
| 565 | 3 | 565 | 7 | Hearsay |
| 565 | 11 | 565 | 16 | Hearsay |

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Alan Nies, 4/1/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 498 | 15 | 499 | 3 | |
| 499 | 5 | 501 | 20 | 501:13-20; 501:22-23 - Argumentative; 401; 402 |
| 501 | 22 | 502 | 6 | |
| 502 | 20 | 505 | 7 | 503:17-504:2 -- Argumentative; 401; 402; If allowed, completeness includes 428:17-19; 428:22-429:15; 429:17-430:14; 430:19-23; 504:7-15; 505:8-13; 505:15-17; 505:19-506:18 |
| 512 | 10 | 512 | 25 | |
| 513 | 5 | 515 | 5 | 514:21-515:5 - Calls for speculation; foundation |
| 515 | 7 | 517 | 4 | 515:7-10; 516:8-13 - Calls for speculation; foundation <br> 517:1-4 - Lawyer testimony |
| 517 | 6 | 517 | 7 | |
| 517 | 11 | 517 | 24 | |
| 518 | 1 | 519 | 11 | 518:14-22 - Calls for speculation; foundation |
| 520 | 5 | 521 | 17 | |
| 521 | 19 | 521 | 20 | Completeness include 521:22-522:1 |
| 529 | 18 | 530 | 7 | |
| 555 | 12 | 556 | 21 | |
| 556 | 23 | 556 | 25 | |
| 562 | 8 | 562 | 12 | Completeness include 562:13-15; 562:17; 562:19-24 |
| 564 | 4 | 564 | 12 | Mischaracterizes the press release |
| 565 | 11 | 565 | 16 | Mischaracterizes the exhibit; Completeness include 566:5-9 |
| 572 | 21 | 574 | 1 | 571:21-573:11 - 407; 401; 402; 573:16-574:1 Speculative; lack of personal knowledge; Completeness include 574:3 |
| 575 | 8 | 577 | 15 | 576:2-577:3 - 401; 402; speculative; 577:11-15 question without answer; completeness include 577:19-578:5 |
| 577 | 17 | 577 | 17 | |
| 578 | 19 | 580 | 1 | 579:24-580:1 - Calls for speculation; foundation; lack of personal knowledge- |
| 580 | 6 | 580 | 9 | |

LA AG v. Merck
Defendant's Objections to Plaintiff's Counter Designations
Alan Nies, 4/1/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 587 | 3 | 588 | 7 | 587:13-588:3 - 401; 402<br>588:4-7 - 401, 402; MIL #8 (granted in part) |
| 593 | 7 | 595 | 18 | 594:7-10; 594:18-595:18 - Speculation; foundation; lack of personal knowledge; Completeness include 595:21; 595:24-25; 595:16-18 - 401;402 |
| 596 | 1 | 597 | 1 | 596:7-14; 401; 402;<br>596:24-597:1 - 401; 402; calls for speculation; foundation |
| 597 | 6 | 597 | 13 | 597:6-9 - 401; 402; calls for speculation; foundation |
| 598 | 6 | 599 | 6 | |
| 599 | 8 | 599 | 12 | Completeness includes 601:20-23; 601:25-602:4 |
| 603 | 17 | 605 | 19 | Completeness includes 605:20-22; 605:24 |
| 606 | 1 | 606 | 25 | |
| 607 | 13 | 617 | 13 | 607:13-612:25; 613:3-615:2 - 401; 402; appropriate comparison for PDL is not placebo, but other drugs on the PDL |
| 617 | 23 | 619 | 8 | |
| 620 | 1 | 620 | 7 | |
| 623 | 16 | 626 | 15 | Completeness includes 621:13-622:13 |
| 631 | 20 | 632 | 5 | |
| 632 | 15 | 633 | 3 | 401; 402; This study was never done. Completeness includes 633:4-9 |
| 634 | 14 | 635 | 25 | 401; 402 |
| 639 | 6 | 639 | 14 | 401; 402 |
| 640 | 7 | 640 | 19 | 401; 402 |
| 640 | 22 | 641 | 6 | 401; 402 |
| 641 | 8 | 641 | 9 | 401; 402 |
| 642 | 19 | 643 | 7 | |
| 646 | 3 | 646 | 19 | |
| 647 | 25 | 648 | 3 | |
| 648 | 20 | 649 | 2 | |

111

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Ogle, Mary, 12/16/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 9 | 7 | 9 | 18 | 401 |
| 9 | 20 | 9 | 20 | 401 |
| 9 | 22 | 10 | 18 | 401 |
| 12 | 9 | 12 | 10 | 401 |
| 73 | 17 | 74 | 15 | Lack of foundation |
| 74 | 22 | 75 | 11 | Lack of foundation |
| 75 | 16 | 75 | 16 | Lack of foundation |
| 86 | 10 | 86 | 13 | Lack of foundation |
| 96 | 10 | 97 | 13 | Lack of foundation |
| 98 | 17 | 98 | 21 | Lack of foundation |
| 98 | 24 | 99 | 5 | Lack of foundation |
| 99 | 7 | 99 | 21 | Lack of foundation |
| 103 | 10 | 103 | 13 | Argumentative; lack of foundation |
| 103 | 20 | 103 | 24 | Argumentative; lack of foundation |
| 104 | 8 | 104 | 12 | Argumentative; lack of foundation |
| 104 | 14 | 104 | 19 | Argumentative; Lack of foundation |
| 116 | 5 | 116 | 16 (up to role) | Lack of foundation |
| 136 | 10 | 136 | 12 | Lack of foundation |
| 136 | 19 | 137 | 6 | Lack of foundation |
| 137 | 9 | 137 | 10 | Lack of foundation |
| 137 | 12 | 137 | 13 | Lack of foundation |
| 138 | 6 | 138 | 9 | Lack of foundation; speculation |
| 138 | 12 | 138 | 13 | Lack of foundation; speculation |
| 138 | 15 | 138 | 16 | Lack of foundation; speculation |
| 138 | 19 | 138 | 20 | Lack of foundation; speculation |
| 138 | 22 | 139 | 5 | Lack of foundation; speculation |
| 139 | 9 | 139 | 12 | Lack of foundation; speculation |
| 139 | 15 | 139 | 17 | Lack of foundation; speculation |
| 163 | 22 | 164 | 13 | 401 |
| 171 | 4 | 171 | 9 | Speculation |
| 211 | 21 | 211 | 22 | Lack of foundation |
| 211 | 24 | 214 | 20 | Lack of foundation |
| 215 | 8 | 217 | 4 | Lack of foundation |
| 217 | 10 | 217 | 15 | Lack of foundation |
| 217 | 18 | 217 | 19 | Lack of foundation |
| 217 | 21 | 217 | 24 | Lack of foundation |
| 279 | 23 | 280 | 3 | Lack of foundation; speculation |
| 280 | 6 | 280 | 6 | Lack of foundation; speculation |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Ogle, Mary, 12/16/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 280 | 8 | 280 | 23 | Lack of foundation; speculation |
| 281 | 2 | 281 | 2 | Lack of foundation; speculation |
| 283 | 16 | 283 | 21 | Lack of foundation; speculation |
| 283 | 24 | 284 | 3 | Lack of foundation; speculation |
| 284 | 5 | 284 | 7 | Lack of foundation; speculation |
| 284 | 10 | 284 | 11 | Lack of foundation; speculation |
| 284 | 13 | 284 | 16 | Lack of foundation; speculation |
| 284 | 20 | 285 | 3 | Lack of foundation; speculation |
| 285 | 6 | 285 | 7 | Lack of foundation; speculation |
| 285 | 9 | 285 | 12 | Lack of foundation; speculation |
| 285 | 15 | 285 | 15 | Lack of foundation; speculation |
| 285 | 20 | 285 | 22 | Lack of foundation; speculation |
| 286 | 1 | 286 | 1 | Lack of foundation; speculation |
| 286 | 3 | 286 | 12 | Lack of foundation; speculation |
| 286 | 15 | 286 | 18 | Lack of foundation; speculation |
| 286 | 20 | 286 | 21 | Lack of foundation; speculation |
| 286 | 22 | 287 | 3 | Argumentative |
| 287 | 15 | 287 | 16 | Argumentative |
| 292 | 2 | 292 | 5 | Speculation |
| 292 | 8 | 292 | 11 | Speculation |
| 309 | 15 | 309 | 18 | Lack of foundation; speculation |
| 309 | 21 | 309 | 22 | Lack of foundation; speculation |
| 317 | 11 | 317 | 17 | Argumentative |
| 317 | 21 | 318 | 6 | Argumentative |
| 318 | 9 | 318 | 11 | Argumentative |
| 318 | 13 | 318 | 14 | Argumentative |
| 318 | 17 | 318 | 20 | Argumentative |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Reicin, Alise, 3/2/05, 3/23/05, 5/27/05, 8/19/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **3/2/05 Deposition** |
| 94 | 12 | 94 | 14 | 401; 403 |
| 101 | 6 | 101 | 17 | 401; 403 |
| 264 | 7 | 266 | 15 | Lack of foundation |
| 266 | 19 | 267 | 17 | Lack of foundation |
| | | | | **3/23/05 Deposition** |
| 354 | 4 | 354 | 7 | Lack of foundation |
| 354 | 10 | 354 | 13 | Lack of foundation |
| 383 | 14 | 384 | 9 | Lack of foundation; hearsay |
| 385 | 3 | 388 | 7 | Lack of foundation; hearsay |
| 389 | 21 | 390 | 15 | Lack of foundation |
| 396 | 19 | 397 | 3 | Argumentative |
| 397 | 5 | 397 | 21 | Argumentative |
| 491 | 6 | 491 | 16 | Argumentative |
| 505 | 15 | 505 | 19 | Argumentative |
| 505 | 21 | 506 | 1 | Argumentative |
| 506 | 4 | 506 | 11 | Argumentative |
| 506 | 14 | 507 | 6 | Argumentative |
| 533 | 10 | 533 | 12 | Side bar |
| 533 | 25 | 534 | 3 | Argumentative |
| 534 | 11 | 534 | 13 | Argumentative |
| 542 | 3 | 542 | 5 | Argumentative |
| 596 | 18 | 597 | 11 | Lack of foundation |
| 601 | 8 | 601 | 11 | Side bar; question withdrawn |
| | | | | **5/27/05 Deposition** |
| 18 | 1 | 18 | 7 | Attorney giving a speech |
| 23 | 21 | 24 | 8 | Argumentative |
| 70 | 17 | 70 | 24 | Argumentative |
| 71 | 3 | 71 | 7 | Argumentative |
| 105 | 14 | 106 | 24 | 401;403 |
| 166 | 2 | 166 | 10 | Argumentative |
| | | | | **8/19/05 Deposition** |
| 623 | 18 | 623 | 25 | 401; 403 |
| 624 | 3 | 624 | 5 | 401; 403 |
| 684 | 5 | 684 | 9 | Argumentative |
| 692 | 15 | 692 | 16 | Attorney side bar |
| 754 | 19 | 754 | 21 | Argumentative |
| 754 | 23 | 755 | 1 | Argumentative |
| 755 | 12 | 755 | 15 | Argumentative |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Reicin, Alise, 3/2/05, 3/23/05, 5/27/05, 8/19/05 Deposition

| 773 | 12 | 773 | 14 | Argumentative |
|---|---|---|---|---|
| 773 | 17 | 773 | 17 | Argumentative |
| 773 | 19 | 773 | 20 | Argumentative |
| 801 | 22 | 801 | 24 | Question without answer |
| 802 | 25 | 803 | 2 | Argumentative |
| 803 | 4 | 803 | 8 | Argumentative |
| 803 | 10 | 803 | 11 | Argumentative |
| 803 | 13 | 803 | 18 | Argumentative; 401; 403 |
| 803 | 20 | 804 | 4 | Argumentative; 401; 403 |
| 804 | 6 | 804 | 10 | Argumentative; 401; 403 |
| 805 | 7 | 805 | 7 | Side bar |
| 805 | 11 | 806 | 3 | Lack of foundation |
| 806 | 7 | 806 | 10 | Lack of foundation |
| 812 | 5 | 812 | 5 | Question without answer; argumentative |
| 829 | 4 | 829 | 8 | Attorney making a speech; side bar |
| 830 | 18 | 831 | 2 | Lack of foundation |
| 835 | 5 | 835 | 8 | Attorney speech; side bar |
| 835 | 18 | 836 | 16 | Lack of foundation |
| 838 | 20 | 839 | 11 | Lack of foundation |
| 839 | 13 | 839 | 18 | Lack of foundation |
| 839 | 22 | 839 | 23 | Lack of foundation |
| 843 | 6 | 843 | 8 | Assumes facts not in evidence; speculation |
| 843 | 10 | 843 | 16 | Assumes facts not in evidence; speculation |
| 843 | 20 | 843 | 22 | Assumes facts not in evidence; speculation |

115

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Santanello, Nancy, 8/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 7 | 20 | 7 | 22 | Incomplete question, no answer |
| 8 | 13 | 8 | 17 | Incomplete question |
| 11 | 22 | 11 | 23 | Incomplete question |
| 12 | 7 | 12 | 7 | Incomplete question, no answer |
| 13 | 5 | 13 | 5 | Incomplete answer |
| 13 | 18 | 13 | 18 | Colloquy |
| 15 | 1 | 15 | 3 | Incomplete, no question |
| 17 | 7 | 17 | 9 | Incomplete answer |
| 17 | 16 | 17 | 16 | Incomplete answer |
| 18 | 2 | 18 | 2 | Incomplete answer, missing question |
| 19 | 15 | 19 | 23 | Relevance |
| 20 | 22 | 20 | 23 | Incomplete, no answer |
| 21 | 9 | 21 | 11 | Incomplete question |
| 21 | 12 | 21 | 12 | Incomplete question, no answer |
| 21 | 21 | 21 | 21 | Incomplete question, no answer |
| 22 | 24 | 22 | 24 | Incomplete question, no answer |
| 24 | 13 | 24 | 13 | Incomplete question |
| 25 | 12 | 25 | 17 | No question designated, part of answer missing |
| 26 | 7 | 26 | 7 | Incomplete answer |
| 29 | 1 | 29 | 3 | Incomplete answer, no question |
| 29 | 10 | 29 | 10 | Incomplete answer |
| 29 | 17 | 29 | 17 | Incomplete answer |
| 29 | 22 | 29 | 22 | Incomplete answer |
| 30 | 8 | 30 | 8 | Incomplete question |
| 30 | 22 | 30 | 25 | Incomplete answer |
| 31 | 9 | 31 | 10 | Incomplete answer |
| 32 | 5 | 32 | 6 | incomplete question, no answer |
| 32 | 13 | 32 | 16 | Incomplete question |
| 32 | 18 | 32 | 18 | No answer |
| 34 | 1 | 34 | 1 | incomplete question, no answer |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Santanello, Nancy, 8/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 34 | 14 | 34 | 15 | Incomplete question |
| 35 | 1 | 35 | 2 | Incomplete question, no answer |
| 35 | 9 | 35 | 20 | Incomplete answer, mischaracterizes evidence |
| 36 | 1 | 36 | 8 | Incomplete question, asks and answered, mischaracterizes evidence |
| 36 | 24 | 37 | 4 | Incomplete answer, no question, mischaracterizes evidence |
| 37 | 10 | 37 | 20 | Incomplete answer, no question, mischaracterizes evidence |
| 39 | 3 | 39 | 4 | Incomplete answer |
| 39 | 8 | 39 | 9 | No answer |
| 42 | 21 | 42 | 22 | No question |
| 43 | 9 | 43 | 12 | Incomplete answer |
| 52 | 22 | 52 | 22 | Incomplete answer |
| 53 | 25 | 54 | 1 | No question |
| 54 | 25 | 55 | 6 | Incomplete answer, no question, incomplete answer |
| 56 | 7 | 56 | 14 | Incomplete question, no answer |
| 58 | 23 | 59 | 1 | Incomplete question |
| 59 | 9 | 59 | 21 | Colloquy |
| 59 | 25 | 60 | 2 | Missing answer |
| 60 | 25 | 61 | 3 | Part of question missing |
| 62 | 8 | 62 | 13 | Mischaracterizes evidence |
| 65 | 10 | 65 | 13 | Incomplete question |
| 67 | 8 | 67 | 14 | Incomplete answer, no question |
| 67 | 15 | 68 | 7 | Incomplete answer, mischaracterizes evidence |
| 68 | 8 | 68 | 14 | Incomplete answer, mischaracterizes evidence |
| 69 | 22 | 70 | 2 | lack of foundation, no personal knowledge, speculation |
| 71 | 4 | 71 | 4 | Incomplete question |
| 71 | 6 | 71 | 15 | compound, vague, |

117

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Santanello, Nancy, 8/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | ambiguous |
| 72 | 24 | 72 | 24 | Incomplete question |
| 76 | 11 | 76 | 11 | Incomplete question |
| 78 | 6 | 78 | 12 | Incomplete answer, no question, speculation |
| 79 | 7 | 79 | 18 | Speculation |
| 79 | 20 | 79 | 21 | incomplete answer |
| 82 | 2 | 82 | 4 | Incomplete answer |
| 83 | 18 | 83 | 23 | Speculation, lack of personal knowledge |
| 85 | 5 | 85 | 5 | Incomplete question |
| 86 | 19 | 86 | 20 | Incomplete question |
| 88 | 6 | 88 | 7 | Incomplete answer, no question |
| 88 | 23 | 89 | 1 | Incomplete answer, no question |
| 89 | 8 | 89 | 10 | Same as above |
| 89 | 18 | 89 | 18 | No question |
| 91 | 19 | 91 | 20 | Incomplete |
| 91 | 25 | 92 | 7 | Incomplete question |
| 92 | 18 | 93 | 2 | Incomplete question |
| 93 | 12 | 93 | 21 | Mischaracterizes evidence |
| 94 | 6 | 95 | 1 | Mischarecterizes evidence, misstated prior testimony |
| 96 | 1 | 96 | 4 | Incomplete answer |
| 98 | 2 | 98 | 6 | Mischaracterizes evidence, document |
| 99 | 18 | 99 | 18 | Incomplete answer |
| 100 | 13 | 100 | 25 | Colloquy |
| 101 | 11 | 101 | 11 | Incomplete answer |
| 102 | 1 | 102 | 7 | Incomplete question |
| 106 | 6 | 106 | 6 | Incomplete question |
| 106 | 8 | 106 | 10 | No answer |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **1/30/03 Deposition** |
| 102 | 17 | 102 | 22 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 104 | 2 | 106 | 3 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 107 | 3 | 107 | 10 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 107 | 16 | 108 | 10 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 109 | 6 | 109 | 19 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 109 | 20 | 109 | 21 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 109 | 22 | 110 | 9 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 110 | 22 | 111 | 2 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | (see 105:12-24) |
| 111 | 9 | 113 | 7 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 113 | 8 | 113 | 20 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 113 | 22 | 114 | 11 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 114 | 14 | 115 | 7 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 115 | 10 | 116 | 3 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 116 | 8 | 117 | 21 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 118 | 2 | 118 | 14 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 118 | 20 | 119 | 4 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Foundation; lack of personal knowledge (see 105:12-24) |
| 119 | 11 | 119 | 20 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 119 | 24 | 121 | 17 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 121 | 24 | 122 | 4 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 125 | 1 | 125 | 10 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 126 | 8 | 126 | 15 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 126 | 16 | 126 | 18 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 126 | 23 | 127 | 1 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 127 | 11 | 127 | 18 | 401; 402 – no evidence the State of Louisiana |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 127 | 22 | 128 | 19 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 129 | 3 | 129 | 19 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 130 | 6 | 130 | 10 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 130 | 16 | 131 | 12 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 131 | 15 | 132 | 2 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 132 | 6 | 132 | 7 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 133 | 1 | 133 | 8 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | (see 105:12-24) |
| 133 | 10 | 134 | 23 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| 134 | 25 | 135 | 2 | 401; 402 – no evidence the State of Louisiana (DHH), the P&T Committee or Louisiana DHR relied on – or even saw – the Merck manual. Foundation; lack of personal knowledge (see 105:12-24) |
| | | | | **3/22/05 Deposition** |
| 47 | 13 | 48 | 2 | 401; 402 – not relevant to decisions of State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 49 | 1 | 49 | 10 | 401; 402 – not relevant to decisions of State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 52 | 2 | 52 | 21 | 401; 402 – not relevant to decisions of State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 58 | 17 | 58 | 24 | 401; 402 – not relevant to decisions of State of Louisiana (DHH), P&T Committee, or Louisiana DUR |
| 146 | 2 | 146 | 5 | Mischaracterizes evidence |
| 268 | 13 | 267 | 17 | Question without answer |
| 269 | 1 | 269 | 1 | Answer is to a different question |
| | | | | **4/29/05 Deposition** |
| 10 | 14 | 10 | 16 | 401; 402; MIL #8 (granted in part) |
| 27 | 14 | 27 | 17 | 401; 402; MIL #8 (granted in part) |
| 28 | 24 | 29 | 2 | 401; 402; MIL #8 (granted in part) |
| 29 | 4 | 29 | 6 | 401; 402; MIL #8 (granted in part) |
| 29 | 13 | 29 | 16 | 401; 402; MIL #8 (granted in part) |
| 29 | 18 | 30 | 4 | 401; 402; MIL #8 (granted in part) |
| 32 | 13 | 33 | 20 | 401; 402; MIL #8 (granted in part) |
| 33 | 24 | 33 | 25 | 401; 402; MIL #8 (granted in part) |
| 34 | 8 | 34 | 17 | 401; 402; MIL #8 (granted in part) |
| 98 | 6 | 98 | 10 | 401; 402 |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 99 | 22 | 100 | 13 | 401; 402 |
| 112 | 22 | 112 | 24 | 401; 402 |
| 113 | 1 | 113 | 13 | 401; 402 |
| 115 | 12 | 115 | 16 | 401; 402 |
| 115 | 17 | 116 | 11 | 401; 402 |
| 117 | 18 | 118 | 3 | 401; 402 |
| 118 | 6 | 118 | 9 | 401; 402 |
| 118 | 11 | 118 | 18 | 401; 402 |
| 118 | 21 | 118 | 22 | 401; 402 |
| 118 | 24 | 119 | 1 | 401; 402 |
| 209 | 19 | 209 | 24 | Calls for speculation |
| 235 | 23 | 236 | 1 | Foundation; calls for speculation |
| 236 | 3 | 236 | 8 | Foundation; calls for speculation |
| 236 | 18 | 236 | 24 | Foundation; calls for speculation |
| 236 | 25 | 237 | 3 | Foundation; calls for speculation |
| 243 | 22 | 244 | 14 | 401; 402 – PDL first considered Vioxx after introduction of the VIGOR label |
| 244 | 16 | 244 | 17 | 401; 402 – PDL first considered Vioxx after introduction of the VIGOR label |
| 244 | 19 | 244 | 25 | 401; 402 – PDL first considered Vioxx after introduction of the VIGOR label |
| 245 | 4 | 245 | 7 | 401; 402 – PDL first considered Vioxx after introduction of the VIGOR label |
| 245 | 9 | 245 | 10 | 401; 402 – PDL first considered Vioxx after introduction of the VIGOR label |
| 296 | 25 | 297 | 19 | Foundation - no evidence witness ever saw this letter between Drs. Patrono & Braunwald before |
| 298 | 24 | 299 | 11 | Foundation - no evidence witness ever saw this letter between Drs. Patrono & Braunwald before |
| 300 | 12 | 301 | 10 | Foundation - no evidence witness ever saw this letter between Drs. Patrono & Braunwald before |
| 315 | 11 | 315 | 24 | 401; 402 – Louisiana Medicaid was required to reimburse Vioxx once it met FDA prerequisite |
| 322 | 6 | 325 | 17 | 401; 402 – Testimony re: pre-2002 labeling negotiations is irrelevant as COX-2s were |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | considered for PDL post VIGOR label; See MIL #5 |
| 326 | 7 | 326 | 10 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 326 | 12 | 326 | 16 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 331 | 12 | 331 | 18 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 332 | 9 | 332 | 25 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 333 | 11 | 334 | 12 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 334 | 20 | 334 | 24 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 335 | 1 | 335 | 4 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 335 | 12 | 335 | 15 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 335 | 18 | 335 | 25 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 336 | 1 | 336 | 8 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 340 | 24 | 341 | 5 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 341 | 17 | 341 | 20 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 341 | 21 | 342 | 5 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 343 | 1 | 343 | 11 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 353 | 12 | 353 | 25 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 354 | 14 | 354 | 19 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 354 | 21 | 355 | 5 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 355 | 6 | 355 | 8 | 401; 402 – Louisiana Medicaid was required to reimburse Vioxx once FDA prerequisite was met |
| 355 | 10 | 355 | 13 | 401; 402 – Louisiana Medicaid was required to reimburse Vioxx once FDA prerequisite was met |

126

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 355 | 16 | 355 | 19 | 401; 402 – Louisiana Medicaid was required to reimburse Vioxx once FDA prerequisite was met |
| 355 | 23 | 356 | 10 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 357 | 4 | 357 | 17 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 360 | 22 | 361 | 4 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 361 | 14 | 362 | 12 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 362 | 13 | 363 | 2 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 363 | 4 | 363 | 18 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 364 | 12 | 365 | 12 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 365 | 14 | 365 | 22 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 366 | 3 | 366 | 9 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | MIL #5 |
| 366 | 11 | 366 | 13 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 371 | 15 | 371 | 23 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 372 | 18 | 373 | 3 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 373 | 12 | 374 | 2 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 376 | 10 | 376 | 15 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| 381 | 11 | 382 | 2 | 401; 402 – Testimony re:  pre-2002 labeling negotiations is irrelevant as COX-2s were considered for PDL post VIGOR label; See MIL #5 |
| | | | | **5/17/05 Deposition** |
| 471 | 1 | 472 | 11 | Foundation – witness does not recall seeing this document (see 472:15-24) |
| 473 | 22 | 474 | 16 | Foundation – witness does not recall seeing this document (see 472:15-24) |
| 474 | 19 | 474 | 19 | Foundation – witness does not recall seeing this document (see 472:15-24) |
| 475 | 12 | 476 | 13 | Foundation – witness does not recall seeing this document (see 472:15-24) |
| 476 | 18 | 477 | 5 | Foundation – witness does not recall seeing this document (see 472:15-24) |
| 477 | 7 | 477 | 18 | Foundation – witness does not recall seeing this document (see 472:15-24) |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 478 | 21 | 478 | 25 | Foundation – witness does not recall seeing this document (see 472:15-24) |
| 553 | 4 | 553 | 5 | MIL #11 |
| 553 | 21 | 556 | 14 | MIL #11 |
| 557 | 7 | 558 | 2 | MIL #11 |
| 558 | 9 | 558 | 22 | MIL #11 |
| 560 | 25 | 561 | 13 | MIL #11 |
| 561 | 18 | 561 | 20 | MIL #11 |
| 562 | 21 | 562 | 25 | MIL #11 |
| 563 | 2 | 563 | 13 | MIL #11 |
| 563 | 16 | 564 | 2 | MIL #11 |
| 564 | 4 | 565 | 4 | MIL #11 |
| 565 | 6 | 565 | 10 | MIL #11 |
| 565 | 15 | 565 | 17 | MIL #11 |
| 565 | 19 | 565 | 20 | MIL #11 |
| 574 | 13 | 574 | 15 | Speculation |
| 574 | 18 | 574 | 23 | Speculation |
| 600 | 18 | 601 | 18 | 401; 402 – no evidence cardiovascular card was used with State of Louisiana (DHH), P&T Committee members and Louisiana DUR |
| 601 | 20 | 601 | 25 | 401; 402 – no evidence cardiovascular card was used with State of Louisiana (DHH), P&T Committee members and Louisiana DUR |
| 632 | 16 | 632 | 20 | 401; 402 – no evidence cardiovascular card was used with State of Louisiana (DHH), P&T Committee members and Louisiana DUR; foundation; lack of personal knowledge (see 602:20-603:5) |
| 632 | 22 | 633 | 5 | 401; 402 – no evidence cardiovascular card was used with State of Louisiana (DHH), P&T Committee members and Louisiana DUR; foundation; lack of personal knowledge (see 602:20-603:5) |
| 702 | 21 | 703 | 9 | 401; 402 – P&T Committee voted on Vioxx for PDL post April 2002 VIGOR label (see MIL #5) |
| 703 | 22 | 704 | 1 | 401; 402 – P&T Committee voted on Vioxx for PDL post April 2002 VIGOR label (see MIL #5) |
| 704 | 6 | 704 | 9 | 401; 402 – P&T Committee voted on Vioxx for |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | PDL post April 2002 VIGOR label (see MIL #5) |
| 704 | 17 | 704 | 18 | 401; 402 – Testimony re:  pre-2002 labeling negotiations are irrelevant as COX-2s were considered for PDL post-VIGOR label (see MIL #5) |
| 704 | 25 | 705 | 13 | 401; 402 – Testimony re:  pre-2002 labeling negotiations are irrelevant as COX-2s were considered for PDL post-VIGOR label (see MIL #5) |
| 705 | 16 | 705 | 19 | 401; 402 – Testimony re:  pre-2002 labeling negotiations are irrelevant as COX-2s were considered for PDL post-VIGOR label (see MIL #5) |
| 767 | 13 | 767 | 24 | 401; 402 – Testimony re:  pre-2002 labeling negotiations are irrelevant as COX-2s were considered for PDL post-VIGOR label (see MIL #5) |
| 768 | 2 | 768 | 5 | 401; 402 – Testimony re:  pre-2002 labeling negotiations are irrelevant as COX-2s were considered for PDL post-VIGOR label (see MIL #5) |
| 768 | 7 | 768 | 14 | 401; 402 – Testimony re:  pre-2002 labeling negotiations are irrelevant as COX-2s were considered for PDL post-VIGOR label (see MIL #5) |
| 768 | 16 | 768 | 16 | 401; 402 – Testimony re:  pre-2002 labeling negotiations are irrelevant as COX-2s were considered for PDL post-VIGOR label (see MIL #5) |
| | | | | **6/1/05 Deposition** **None** |
| | | | | **8/16/05 Deposition** |
| 1249 | 18 | 1249 | 21 | Misleading; foundation; lack of personal knowledge (see 1247:22-1248:3) (sustained in Mason) |
| 1266 | 25 | 1267 | 9 | Foundation; lack of personal knowledge (see 1261:23-25, 1262:7-9) |
| 1267 | 12 | 1267 | 17 | Foundation; lack of personal knowledge (see 1261:23-25, 1262:7-9) |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Scolnick, MD, Edward, 1/30/03, 3/22/05, 4/29/05, 5/17/05, 6/1/05, 8/16/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 1267 | 19 | 1268 | 1 | Foundation; lack of personal knowledge (see 1261:23-25, 1262:7-9) |
| 1268 | 4 | 1268 | 15 | Foundation; lack of personal knowledge (see 1261:23-25, 1262:7-9) |
| 1268 | 17 | 1269 | 12 | Foundation; lack of personal knowledge (see 1261:23-25, 1262:7-9) |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Seidenberg, Beth, 10/7/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 34 | 1 | 34 | 3 | Attorney testimony: speculative |
| 34 | 13 | 34 | 15 | Compound |
| 35 | 7 | 35 | 13 | Irrelevant |
| 35 | 17 | 35 | 19 | Leading, vague/ambiguous |
| 36 | 2 | 36 | 5 | Speculative, irrelevant, vague/ambiguous |
| 37 | 4 | 37 | 5 | Calls for speculation, vague/ambiguous |
| 37 | 11 | 38 | 6 | Speculative, irrelevant, vague/ambiguous |
| 38 | 8 | 38 | 14 | Repetitive, speculative, irrelevant, vague/ambiguous |
| 38 | 23 | 39 | 3 | Vague/ambiguous |
| 40 | 3 | 40 | 20 | Lacks personal knowledge, speculative, irrelevant, repetitive |
| 41 | 10 | 41 | 17 | Sidebar |
| 43 | 2 | 43 | 5 | Assumes facts not in evidence |
| 52 | 11 | 53 | 16 | Vague/ambiguous, overbroad, irrelevant |
| 53 | 18 | 54 | 12 | Lacks personal knowledge, speculative, overbroad, vague/ambiguous |
| 54 | 14 | 54 | 20 | Irrelevant, compound, leading, vague/ambiguous, overbroad |
| 54 | 21 | 56 | 2 | Vague/ambiguous, overbroad, speculative, irrelevant |
| 64 | 21 | 65 | 4 | Compound |
| 66 | 24 | 67 | 9 | Compound, overbroad, vague/ambiguous |
| 67 | 14 | 67 | 17 | Irrelevant, sidebar |
| 68 | 2 | 68 | 5 | Vague/ ambiguous |
| 70 | 3 | 70 | 7 | Lacks personal knowledge, speculative |
| 75 | 20 | 75 | 23 | Irrelevant, overbroad, lacks personal knowledge |
| 75 | 24 | 76 | 18 | Overbroad, lacks personal |

132

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Seidenberg, Beth, 10/7/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | knowledge, speculative, irrelevant, prejudicial |
| 85 | 8 | 85 | 18 | Lacks personal knowledge, overbroad, leading, irrelevant |
| 85 | 21 | 85 | 22 | Lacks personal knowledge, overbroad, leading, irrelevant |
| 86 | 16 | 86 | 18 | Fragment, lacks personal knowledge |
| 90 | 14 | 90 | 16 | Vague/ambiguous, lacks personal knowledge, overbroad |
| 90 | 19 | 90 | 21 | Vague/ambiguous, lacks personal knowledge, overbroad |
| 91 | 12 | 91 | 16 | Overbroad, irrelevant |
| 98 | 6 | 101 | 15 | Irrelevant, lacks foundation, vague/ambiguous |
| 103 | 8 | 103 | 10 | Lacks foundation |
| 103 | 20 | 103 | 22 | Lacks foundation |
| 104 | 4 | 104 | 15 | Lacks foundation, irrelevant, lacks personal knowledge |
| 108 | 1 | 108 | 7 | Lacks personal knowledge, vague/ambiguous, assumes facts not in evidence |
| 108 | 16 | 108 | 23 | Lacks personal knowledge, speculative |
| 109 | 13 | 109 | 20 | Lacks foundation |
| 111 | 13 | 111 | 14 | Lacks foundation |
| 114 | 15 | 114 | 22 | Overbroad, vague/ambiguous |
| 115 | 9 | 115 | 11 | Fragment |
| 115 | 16 | 115 | 24 | Calls for speculation, misstates the testimony, lacks foundation, lacks personal knowledge |
| 116 | 14 | 116 | 19 | Calls for speculation, assumes facts not in evidence |
| 118 | 8 | 118 | 9 | misstates the evidence |
| 118 | 17 | 118 | 18 | Attorney testimony, speculative |
| 121 | 3 | 121 | 21 | Vague/ambiguous, |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Seidenberg, Beth, 10/7/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | speculative, lacks personal knowledge, mischaracterizes the document |
| 122 | 1 | 122 | 9 | Lacks foundation, lacks personal knowledge |
| 122 | 10 | 122 | 23 | lacks foundation |
| 123 | 6 | 123 | 10 | Sidebar |
| 124 | 15 | 125 | 7 | Lacks foundation |
| 125 | 22 | 126 | 15 | Lacks foundation, lacks personal knowledge |
| 152 | 8 | 152 | 13 | Leading, mischaracterizes the evidence, vague/ambiguous |
| 153 | 14 | 153 | 22 | Repetitive, mischaracterizes the document |
| 154 | 2 | 154 | 7 | Vague/ambiguous |
| 155 | 12 | 157 | 7 | Lacks personal knowledge, vague/ambiguous, irrelevant |
| 157 | 8 | 157 | 11 | Overbroad, irrelevant |
| 157 | 12 | 158 | 2 | Lacks personal knowledge, overbroad, irrelevant, repetitive |
| 159 | 22 | 160 | 2 | Compound, vague/ambiguous |
| 169 | 16 | 169 | 20 | Speculative |
| 171 | 24 | 172 | 5 | Speculative |
| 172 | 20 | 172 | 24 | Irrelevant |
| 173 | 1 | 173 | 19 | Irrelevant |
| 174 | 8 | 174 | 11 | Vague/ambiguous, mischaracterizes the document |
| 175 | 20 | 176 | 2 | Lacks personal knowledge, irrelevant |
| 176 | 3 | 177 | 4 | Mischaracterizes the document, misstates the evidence |
| 177 | 19 | 178 | 11 | Lacks personal knowledge, speculative |
| 178 | 14 | 178 | 19 | Speculative, overbroad, vague/ambiguous |
| 179 | 9 | 182 | 24 | Mischaracterizes the document, misstates the |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Seidenberg, Beth, 10/7/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | testimony, lacks personal knowledge, prejudicial, repetitive, leading, irrelevant |
| 184 | 17 | 186 | 20 | Overbroad |
| 185 | 8 | 185 | 17 | Calls for speculation, vague/ambiguous |
| 186 | 21 | 187 | 9 | Lacks personal knowledge, irrelevant |
| 187 | 10 | 188 | 1 | Overbroad, leading |
| 188 | 15 | 189 | 4 | Speculative, overbroad |
| 210 | 11 | 210 | 14 | Mischaracterizes the evidence |
| 211 | 18 | 211 | 23 | Lacks personal knowledge, speculative |
| 212 | 5 | 212 | 6 | Lacks personal knowledge, speculative |
| 215 | 1 | 215 | 11 | Lacks personal knowledge |
| 279 | 24 | 280 | 5 | Lacks personal knowledge |
| 280 | 14 | 282 | 5 | Lacks foundation, lacks personal knowledge |
| 282 | 11 | 282 | 19 | Lacks personal knowledge, lacks foundation |
| 285 | 7 | 285 | 11 | Calls for speculation, lacks personal knowledge, irrelevant |
| 285 | 21 | 287 | 5 | Lacks personal knowledge |
| 287 | 21 | 288 | 15 | Lacks personal knowledge, irrelevant |
| 290 | 18 | 292 | 2 | Lacks personal knowledge |
| 295 | 21 | 296 | 3 | Lacks personal knowledge |
| 296 | 8 | 296 | 9 | Lacks personal knowledge |
| 302 | 14 | 302 | 16 | Misstates the evidence |
| 302 | 20 | 303 | 8 | Lacks personal knowledge |
| 303 | 11 | 303 | 14 | Assumes facts not in evidence, vague/ambiguous |
| 303 | 19 | 303 | 21 | Lacks personal knowledge |
| 305 | 17 | 305 | 20 | leading, vague/ambiguous, assumes facts not in evidence |
| 306 | 4 | 306 | 24 | Lacks personal knowledge, speculative |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Seidenberg, Beth, 10/7/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 307 | 9 | 307 | 18 | speculative, irrelevant |
| 309 | 14 | 309 | 15 | Mischaracterizes the document |
| 310 | 7 | 310 | 10 | Speculative, lacks personal knowledge, calls for hearsay |
| 310 | 14 | 311 | 5 | Lacks personal knowledge, speculative, overbroad |
| 311 | 9 | 311 | 13 | Speculative, lacks personal knowledge |
| 313 | 18 | 313 | 24 | Lacks personal knowledge, irrelevant |
| 314 | 18 | 314 | 23 | Attorney testimony, lacks foundation |
| 315 | 2 | 316 | 16 | Lacks personal knowledge |
| 318 | 9 | 318 | 13 | Vague/ambiguous, overbroad, lacks personal knowledge |
| 318 | 14 | 319 | 5 | Speculative, lacks personal knowledge, irrelevant |
| 342 | 5 | 342 | 9 | Attorney testimony |
| 342 | 13 | 344 | 7 | Lacks personal knowledge, calls for speculation |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Shapiro, Deborah, 10/22/02, 4/29/04, 1/25/05, 2/14/05, 6/29/05 Deposition

General Objection:  Merck objects to Plaintiff's proposed designation of Dr. Shapiro's testimony in its entirety as irrelevant and inadmissible under Federal Rules of Evidence 401 and 402.  Dr. Shapiro is a biostatistician at Merck who served as the unblinded statistician for the VIGOR study.  She also conducted a pooled analysis of some of the Vioxx data.  None of these activities relate to the claims made by the State of Louisiana in this matter.  Therefore, Dr. Shapiro's testimony is irrelevant to this case.

To the extent any of Dr. Shapiro's testimony is admitted into evidence, Merck offers the following specific objections to Plaintiff's proposed designations.

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **10/22/02 Deposition** |
| 202 | 14 | 203 | 19 | Mischaracterizes evidence, mischaracterizes prior testimony |
| 204 | 3 | 204 | 17 | Compound, vague/ambiguous, mischaracterizes prior testimony |
| | | | | **4/29/04 Deposition** |
| 273 | 1 | 275 | 1 | Relevance, 403 |
| 273 | 1 | 273 | 3 | Fragment of answer, no question designated |
| 274 | 2 | 274 | 3 | Errata sheet modifies punctuation and capitalization in answer |
| 274 | 18 | 275 | 1 | Colloquy |
| | | | | **1/25/05 Deposition** |
| 14 | 9 | 14 | 20 | Sidebar |
| 18 | 8 | 19 | 13 | Relevance |
| 65 | 15 | 66 | 11 | Misstates prior testimony, assumes facts not in evidence |
| 68 | 2 | 68 | 11 | Misstates prior testimony, assumes facts not in evidence |
| 70 | 3 | 70 | 11 | Misstates facts |
| 73 | 6 | 73 | 21 | Misstates facts |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Shapiro, Deborah, 10/22/02, 4/29/04, 1/25/05, 2/14/05, 6/29/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 99 | 11 | 101 | 24 | No foundation |
| 107 | 14 | 108 | 10 | No foundation, speculation |
| 108 | 11 | 109 | 2 | Relevance |
| 114 | 22 | 119 | 11 | No foundation |
| 115 | 14 | 115 | 16 | Sidebar |
| 116 | 18 | 117 | 2 | Colloquy |
| 119 | 12 | 119 | 20 | Misstates prior testimony, question with no answer |
| 120 | 2 | 120 | 17 | Misstates prior testimony, misstates facts |
| 120 | 25 | 121 | 7 | Misstates prior testimony |
| 157 | 2 | 157 | 22 | Speculation |
| 159 | 20 | 160 | 10 | Misstates facts |
| 162 | 23 | 163 | 5 | Speculation |
| 171 | 9 | 171 | 15 | Colloquy |
| 175 | 6 | 175 | 22 | Speculation |
| 223 | 22 | 223 | 23 | Colloquy |
| 224 | 4 | 224 | 11 | Ambiguous/vague |
| 241 | 19 | 241 | 25 | Speculation, ambiguous/vague |
| 242 | 2 | 242 | 5 | Speculation, ambiguous/vague |
| 243 | 9 | 243 | 14 | Speculation |
| 270 | 22 | 271 | 9 | No foundation, misstates facts |
| 276 | 18 | 277 | 1 | Ambiguous/vague, speculation |
| 292 | 22 | 293 | 3 | Assumes facts not in evidence, misstates facts |
| 295 | 13 | 295 | 21 | Speculation |
| 296 | 8 | 296 | 14 | Speculation |
| 296 | 16 | 297 | 1 | Speculation |
| 297 | 8 | 297 | 19 | Speculation |
| 298 | 5 | 298 | 20 | Speculation |
| 309 | 21 | 309 | 22 | Colloquy |
| 320 | 15 | 320 | 18 | Speculation |
| 325 | 25 | 326 | 10 | Speculation |
| 326 | 12 | 326 | 17 | Fragment-- only portion of answer designated |
| | | | | **2/14/05 Deposition** |
| 381 | 10 | 381 | 17 | Speculation |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Shapiro, Deborah, 10/22/02, 4/29/04, 1/25/05, 2/14/05, 6/29/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 382 | 6 | 382 | 10 | Speculation |
| 394 | 19 | 394 | 24 | Misstates document |
| 395 | 6 | 395 | 7 | Fragment of answer |
| 423 | 5 | 423 | 13 | No foundation, speculation |
| 425 | 6 | 425 | 13 | Speculation |
| 427 | 1 | 427 | 4 | Speculation |
| 457 | 6 | 457 | 12 | Relevance |
| 459 | 1 | 459 | 14 | Relevance, fragment of answer |
| 481 | 3 | 481 | 12 | Speculation |
| 491 | 24 | 492 | 3 | Speculation |
| 507 | 8 | 507 | 8 | Colloquy |
| 548 | 1 | 548 | 7 | Speculation |
| 548 | 16 | 548 | 16 | Colloquy |
| 577 | 19 | 517 | 24 | Speculation |
| 578 | 1 | 578 | 4 | Fragment |
| | | | | **6/29/05 Deposition** |
| 625 | 5 | 635 | 12 | No personal knowledge |
| 637 | 15 | 637 | 19 | Mischaracterizes testimony |
| 638 | 11 | 638 | 12 | Sidebar |
| 638 | 18 | 638 | 19 | Sidebar, harassment |
| 638 | 24 | 639 | 1 | Sidebar |
| 644 | 18 | 645 | 3 | Asked and answered |
| 645 | 17 | 646 | 2 | Mischaracterizes evidence, assumes facts not in evidence, hypothetical |
| 646 | 4 | 646 | 5 | Sidebar, harassment |
| 658 | 19 | 658 | 17 | Asked and answered |
| 672 | 23 | 673 | 1 | Lack of personal knowledge |
| 679 | 16 | 679 | 19 | Confusing, completeness - omits prior question |
| 727 | 7 | 727 | 14 | Lack of personal knowledge, speculation |
| 746 | 20 | 747 | 1 | No personal knowledge, speculation |
| 747 | 13 | 747 | 20 | Asked and answered |
| 747 | 25 | 748 | 12 | Speculation |
| 749 | 16 | 750 | 2 | Assumes facts not in evidence, lack of personal knowledge |
| 750 | 19 | 751 | 1 | Speculation, |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Shapiro, Deborah, 10/22/02, 4/29/04, 1/25/05, 2/14/05, 6/29/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Vague/ambiguous |
| 754 | 24 | 755 | 10 | Sidebar, argumentative |
| 755 | 10 | 755 | 20 | Mischaracterizes document, mischaracterizes evidence |
| 755 | 25 | 756 | 4 | Sidebar |
| 757 | 9 | 757 | 10 | Argumentative |
| 757 | 11 | 757 | 22 | Speculative, compound |
| 757 | 23 | 758 | 18 | Lack of personal knowledge, speculation |
| 764 | 14 | 766 | 25 | Lack of personal knowledge, hearsay within hearsay, irrelevant |
| 767 | 1 | 767 | 5 | Mischaracterizes evidence, argumentative |
| 767 | 6 | 767 | 8 | Assumes facts not in evidence |
| 767 | 9 | 767 | 15 | Speculations, lack of personal knowledge |
| 767 | 16 | 768 | 15 | Argumentative, mischaracterizes evidence, assumes facts not in evidence, irrelevant |
| 768 | 16 | 768 | 25 | Argumentative, irrelevant |
| 771 | 21 | 772 | 3 | Mischaracterizes evidence, argumentative, assumes facts not in evidence |
| 772 | 5 | 772 | 9 | Mischaracterizes evidence, assumes facts not in evidence |
| 772 | 11 | 772 | 16 | Mischaracterizes evidence, assumes facts not in evidence |
| 772 | 29 | 773 | 1 | Lack of personal knowledge, speculation |
| 773 | 2 | 773 | 24 | Mischaracterizes evidence, assumes facts not in evidence |
| 774 | 1 | 774 | 11 | Lack of personal knowledge, argumentative |
| 803 | 14 | 803 | 21 | Lack of personal knowledge |
| 807 | 17 | 808 | 19 | Lack of personal knowledge, no foundation |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Shapiro, Deborah, 10/22/02, 4/29/04, 1/25/05, 2/14/05, 6/29/05 Deposition

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Schechter, Adam, 9/13/02, 9/23/03, 12/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **9/13/02 Deposition** |
| 7 | 6 | 7 | 15 | Speculative, irrelevant |
| 7 | 22 | 8 | 8 | Irrelevant |
| 55 | 5 | 55 | 14 | Lacks foundation, irrelevant |
| 56 | 12 | 56 | 18 | Lacks foundation, irrelevant |
| 80 | 2 | 80 | 20 | Irrelevant, lacks foundation, prejudicial |
| 187 | 17 | 188 | 23 | Lacks foundation, speculative, lacks personal knowledge |
| 188 | 24 | 189 | 15 | Speculative, irrelevant |
| 189 | 16 | 190 | 4 | Speculative |
| 190 | 4 | 190 | 12 | Assumes facts not in evidence, speculative |
| 190 | 13 | 190 | 16 | Assumes facts not in evidence |
| 191 | 23 | 192 | 10 | Assumes facts not in evidence, irrelevant, speculative |
| 192 | 14 | 193 | 5 | Misstates testimony, lacks foundation, assumes facts not in evidence, irrelevant |
| 193 | 7 | 193 | 16 | Irrelevant |
| 193 | 17 | 194 | 11 | Irrelevant, speculative |
| 194 | 12 | 195 | 5 | Irrelevant, lacks personal knowledge |
| 203 | 11 | 203 | 16 | Assumes facts not in evidence, irrelevant, speculative |
| 203 | 17 | 203 | 22 | Lacks personal knowledge |
| | | | | **9/23/03 Deposition** |
| 8 | 4 | 8 | 11 | Irrelevant |
| 18 | 1 | 18 | 11 | Lacks foundation, irrelevant |
| 21 | 8 | 21 | 20 | Irrelevant |
| 27 | 13 | 28 | 9 | Lacks foundation, irrelevant |
| 32 | 23 | 32 | 24 | Irrelevant, not answered |
| 33 | 23 | 34 | 9 | Lacks foundation, irrelevant |
| 136 | 4 | 136 | 4 | Irrelevant |
| 136 | 6 | 136 | 15 | Lacks foundation, irrelevant |
| 192 | 23 | 193 | 18 | Lacks foundation, irrelevant |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Schechter, Adam, 9/13/02, 9/23/03, 12/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **12/10/04 Deposition** |
| 13 | 13 | 13 | 16 | Irrelevant |
| 15 | 7 | 15 | 9 | Irrelevant, lacks foundation |
| 15 | 9 | 17 | 2 | Irrelevant, lacks foundation, speculative |
| 34 | 22 | 35 | 5 | Irrelevant |
| 35 | 22 | 37 | 5 | Irrelevant, overbroad |
| 37 | 6 | 37 | 8 | Calls for speculation |
| 37 | 11 | 37 | 17 | Speculative, lacks personal knowledge |
| 53 | 24 | 54 | 1 | Irrelevant |
| 54 | 22 | 62 | 19 | Lacks foundation, lacks personal knowledge |
| 60 | 24 | 62 | 15 | Irrelevant, speculative |
| 82 | 5 | 86 | 13 | Lacks foundation, lacks personal knowledge |
| 85 | 17 | 86 | 13 | Speculative |
| 101 | 12 | 105 | 6 | Lacks personal knowledge |
| 103 | 2 | 103 | 8 | Speculative |
| 107 | 7 | 107 | 19 | Lacks foundation, irrelevant |
| 107 | 19 | 136 | 6 | Irrelevant |
| 108 | 14 | 108 | 19 | Lacks personal knowledge |
| 111 | 6 | 111 | 25 | Lacks foundation, lacks personal knowledge |
| 112 | 23 | 113 | 2 | Lacks personal knowledge |
| 113 | 9 | 113 | 16 | Lacks personal knowledge |
| 113 | 24 | 115 | 12 | Lacks personal knowledge |
| 116 | 2 | 127 | 23 | Lacks foundation, lacks personal knowledge |
| 118 | 6 | 118 | 24 | Speculative |
| 128 | 1 | 136 | 6 | Lacks foundation |
| 129 | 9 | 136 | 6 | Lacks personal knowledge |
| 132 | 25 | 133 | 13 | Hearsay, speculative |
| 138 | 7 | 139 | 15 | Irrelevant |
| 139 | 16 | 141 | 18 | Speculative, lacks foundation |
| 143 | 3 | 143 | 5 | Lacks personal knowledge |
| 143 | 12 | 143 | 22 | Lacks personal knowledge |
| 144 | 17 | 146 | 10 | Lacks personal knowledge |
| 145 | 2 | 145 | 10 | Hearsay |
| 147 | 3 | 147 | 12 | Lacks personal knowledge |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Schechter, Adam, 9/13/02, 9/23/03, 12/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 147 | 13 | 147 | 22 | Irrelevant |
| 147 | 24 | 147 | 25 | Hearsay |
| 148 | 9 | 150 | 23 | Speculative, lacks foundation, assumes facts not in evidence |
| 155 | 1 | 155 | 19 | Lacks foundation, lacks personal knowledge, assumes facts not in evidence |
| 158 | 16 | 161 | 7 | Speculative, lacks personal knowledge |
| 209 | 12 | 209 | 21 | Lacks personal knowledge, irrelevant |
| 210 | 14 | 213 | 15 | Lacks personal knowledge, irrelevant |
| 213 | 17 | 214 | 6 | Irrelevant, lacks foundation |
| 217 | 1 | 217 | 19 | Irrelevant |
| 217 | 20 | 217 | 24 | Calls for speculation |
| 218 | 4 | 218 | 20 | Speculative, lacks personal knowledge |
| 218 | 21 | 220 | 10 | Lacks personal knowledge |
| 220 | 24 | 221 | 7 | Speculative, lacks personal knowledge |
| 221 | 20 | 222 | 13 | Speculative, lacks personal knowledge |
| 222 | 20 | 223 | 23 | Speculative, lacks personal knowledge |
| 223 | 1 | 223 | 13 | Hearsay |
| 223 | 24 | 224 | 25 | Lacks personal knowledge |
| 225 | 2 | 225 | 6 | Irrelevant |
| 260 | 10 | 260 | 13 | Speculative |
| 260 | 15 | 267 | 10 | Lacks foundation |
| 262 | 12 | 262 | 13 | Assumes facts not in evidence, misstates contents of the exhibit |
| 262 | 14 | 262 | 17 | Hearsay, lacks personal knowledge |
| 263 | 11 | 263 | 20 | Irrelevant |
| 263 | 24 | 264 | 1 | Assumes facts not in evidence, misstates contents of the exhibit |

144

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Schechter, Adam, 9/13/02, 9/23/03, 12/10/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 262 | 12 | 266 | 15 | Irrelevant, overbroad, vague/ambiguous |
| 266 | 20 | 267 | 10 | Lacks personal knowledge |
| 267 | 3 | 267 | 5 | Hearsay |
| 268 | 18 | 269 | 1 | Misstates contents of the exhibit |
| 269 | 9 | 269 | 21 | Speculative, lacks personal knowledge |
| 269 | 22 | 270 | 24 | Lacks personal knowledge |
| 271 | 5 | 271 | 19 | Lacks personal knowledge |
| 273 | 6 | 273 | 12 | Lacks personal knowledge, assumes facts not in evidence |
| 274 | 13 | 274 | 20 | Overbroad, vague/ambiguous |
| 274 | 21 | 280 | 1 | Overbroad, vague/ambiguous, irrelevant, lacks personal knowledge |
| 280 | 3 | 283 | 7 | Lacks personal knowledge, lacks foundation |
| 283 | 8 | 283 | 25 | Irrelevant |
| 284 | 1 | 284 | 7 | Overbroad, speculative |
| 284 | 8 | 286 | 8 | Irrelevant |
| 286 | 5 | 287 | 1 | Lacks personal knowledge, speculation |
| 287 | 3 | 287 | 17 | Lacks foundation |
| 287 | 14 | 288 | 4 | Speculative, lacks personal knowledge, overbroad |
| 288 | 19 | 289 | 24 | Lacks personal knowledge, speculative |
| 289 | 25 | 290 | 11 | Irrelevant, overbroad |
| 290 | 12 | 290 | 19 | Lacks personal knowledge |
| 290 | 24 | 291 | 18 | Speculative, calls for a legal conclusion, overbroad, vague/ambiguous |
| 292 | 2 | 292 | 19 | Lacks personal knowledge |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Shearer, Stephen, 11/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 15 | 11 | 16 | 1 | Irrelevant |
| 16 | 19 | 17 | 16 | Irrelevant |
| 17 | 14 | 17 | 16 | Vague/ambiguous, leading |
| 17 | 23 | 18 | 18 | Irrelevant, lacks personal knowledge |
| 20 | 1 | 20 | 12 | Irrelevant, speculative |
| 20 | 10 | 20 | 12 | Lacks personal knowledge |
| 24 | 15 | 24 | 21 | Irrelevant |
| 24 | 20 | 24 | 21 | Stricken |
| 24 | 23 | 25 | 1 | Irrelevant, ambiguous/vague |
| 25 | 4 | 26 | 8 | Irrelevant, ambiguous/vague |
| 35 | 3 | 35 | 16 | Irrelevant, ambiguous/vague |
| 35 | 19 | 35 | 23 | Question omitted, overbroad, irrelevant |
| 38 | 1 | 38 | 7 | Vague/ambiguous, overbroad |
| 38 | 10 | 38 | 23 | Overbroad |
| 38 | 14 | 38 | 20 | Assumes facts not in evidence |
| 41 | 13 | 41 | 19 | Speculative, irrelevant, lacks personal knowledge |
| 41 | 23 | 42 | 5 | Calls for speculation, irrelevant |
| 42 | 8 | 42 | 11 | Speculative, irrelevant |
| 42 | 13 | 42 | 20 | Irrelevant, lacks personal knowledge |
| 52 | 9 | 52 | 10 | Vague/ambiguous |
| 53 | 17 | 54 | 7 | Speculative, lacks personal knowledge |
| 54 | 17 | 54 | 23 | Ambiguous/vague, overbroad |
| 55 | 2 | 55 | 8 | Ambiguous/vague, overbroad |
| 57 | 22 | 57 | 24 | Overbroad, calls for speculation |
| 58 | 3 | 58 | 6 | Lacks personal knowledge, speculative |
| 58 | 8 | 58 | 12 | Overbroad, speculative |
| 59 | 13 | 60 | 9 | Lacks foundation, overbroad, asked and answered |
| 61 | 2 | 61 | 15 | Irrelevant, overbroad, lacks foundation |
| 62 | 1 | 62 | 17 | Speculative, lacks personal |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Shearer, Stephen, 11/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | knowledge |
| 63 | 1 | 64 | 17 | Lacks foundation, lacks personal knowledge |
| 70 | 20 | 71 | 9 | Lacks foundation, lacks personal knowledge |
| 88 | 17 | 89 | 1 | Overbroad, speculative |
| 88 | 17 | 90 | 5 | Lacks foundation, speculative |
| 91 | 2 | 92 | 5 | Lacks foundation |
| 90 | 24 | 92 | 5 | Overbroad, vague/ambiguous |
| 95 | 9 | 95 | 10 | Lacks foundation |
| 95 | 20 | 96 | 4 | Lacks foundation |
| 96 | 20 | 97 | 9 | Lacks foundation |
| 99 | 18 | 99 | 22 | Calls for speculation |
| 100 | 1 | 100 | 11 | Speculative, lacks personal knowledge |
| 100 | 13 | 100 | 16 | Asked and answered |
| 100 | 22 | 101 | 1 | Speculative |
| 101 | 3 | 101 | 7 | Speculative |
| 101 | 8 | 101 | 16 | Asked and answered |
| 101 | 19 | 101 | 24 | Speculative |
| 102 | 2 | 102 | 5 | Speculative |
| 105 | 2 | 105 | 19 | Overbroad, speculative, vague/ambiguous |
| 108 | 18 | 109 | 1 | Speculative |
| 110 | 22 | 111 | 7 | Lacks personal knowledge |
| 111 | 8 | 111 | 12 | Assumes facts not in evidence, calls for speculation |
| 111 | 19 | 112 | 12 | Assumes facts not in evidence, speculative |
| 112 | 17 | 112 | 21 | Speculative, lacks personal knowledge |
| 115 | 12 | 117 | 11 | Lacks foundation, lacks personal knowledge |
| 117 | 6 | 117 | 11 | Overbroad, vague/ambiguous |
| 118 | 16 | 119 | 13 | Lacks foundation |
| 119 | 7 | 119 | 13 | Lacks personal knowledge, speculative |
| 122 | 22 | 123 | 17 | Lacks foundation |
| 123 | 10 | 123 | 12 | Irrelevant |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Shearer, Stephen, 11/18/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 123 | 13 | 123 | 17 | Lacks personal knowledge |
| 125 | 10 | 127 | 8 | Speculative, lacks foundation |
| 127 | 11 | 127 | 14 | Speculative, lacks personal knowledge, overbroad |
| 127 | 16 | 127 | 20 | Speculative, lacks personal knowledge, overbroad |
| 127 | 21 | 128 | 2 | Lacks foundation |
| 128 | 3 | 128 | 6 | Misstates contents of exhibit, lacks foundation |
| 128 | 15 | 128 | 18 | Vague/ambiguous, calls for speculation |
| 138 | 16 | 138 | 21 | Overbroad |
| 138 | 24 | 139 | 4 | Lacks personal knowledge |
| 139 | 6 | 139 | 11 | Misstates prior testimony, assumes facts not in evidence, overbroad, vague/ambiguous |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Sherwood, Louis, 9/30/04, 12/14/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 140 | 8 | 140 | 11 | Relevance, Sidebar.  Plaintiff's designation is nothing more than a question/statement that includes no response from the witness. |
| 140 | 16 | 140 | 19 | Relevance, unfair prejudice.  Plaintiff's have designated a request from the witness to consult with his attorney, which has no probative value to this issues in this case. |
| 164 | 14 | 164 | 24 | Relevance, Sidebar.  Plaintiff's designation is nothing more than the plaintiff's counsel reading from a document that includes no response from the witness. |
| 187 | 16 | 187 | 20 | Relevance, Lack of Personal Knowledge.  The witness is being asked about the withdrawal of Vioxx from the market (which occurred 2 years after the witness retired from the company) and its effect on Merck's stock price, which is not probative to any issue in this case. |
| 188 | 14 | 188 | 23 | Relevance, Lack of Personal Knowledge.  The witness is being asked about the withdrawal of Vioxx from the market (which occurred 2 years after the witness retired from the company) and its effect on Merck's stock price, which is not probative to any issue in this case. |
| 239 | 24 | 240 | 23 | Vague /Ambiguous in that the questions make no distinction among "traditional NSAIDs." |
| 591 | 12 | 592 | 13 | Relevance.  Plaintiffs' counsel is simply reading the document without asking any substantive questions of the witness. |
| 594 | 4 | 595 | 4 | Relevance.  Plaintiffs' counsel is simply reading the document without asking any substantive |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Sherwood, Louis, 9/30/04, 12/14/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | questions of the witness. |
| 595 | 24 | 596 | 15 | Relevance.  Plaintiffs' counsel is simply reading the document without asking any substantive questions of the witness. |
| 624 | 18 | 624 | 24 | Lack of personal knowledge.  The witness is being asked to interpret and comment on a study for which he has not seen the data because it was released two years after he retired. |
| 625 | 12 | 625 | 16 | Lack of personal knowledge.  The witness is being asked to interpret and comment on a study for which he has not seen the data because it was released two years after he retired. |
| General Objection #1:  Plaintiff's proposed designations for Dr. Sherwood include lengthy testimony regarding the manner in which Merck interacted with the scientific community regarding Vioxx, including letters and rebuttal articles sent to scientific journals like JAMA, Dear Doctor letters, press releases to the financial media, and/or interactions with particular doctors (outside of Louisiana).  Merck objects to all of this testimony under Federal Rules of Evidence 401, 402, and 403, as this testimony does not focus on the accuracy of the information disseminated (much less how, if at all, these interactions affected any prescribing decisions made by Louisiana doctors), but rather the manner of the interactions.  As such, this testimony has no relevance to any issue in dispute in this case.  To the extent there is any limited probative value, it is substantially outweighed by the danger of confusion of the issues and waste of the Court's time.  In addition to this general objection, Merck also makes the following objections to specific testimony designated by Plaintiff. | | | | |
| 295 | 4 | 362 | 11 | See general objection #1. |
| 296 | 10 | 297 | 4 | Argumentative, No foundation, and Lack of personal knowledge by the witness. |
| 303 | 16 | 301 | 11 | Argumentative, No foundation, and Lack of personal knowledge by the witness. |
| 301 | 12 | 310 | 19 | Vague / ambiguous as to "creating quite a stir." |
| 308 | 3 | 308 | 11 | Argumentative and no foundation. |
| 324 | 20 | 325 | 13 | Argumentative and no foundation. |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Sherwood, Louis, 9/30/04, 12/14/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 357 | 3 | 357 | 17 | Argumentative, No foundation, Lack of personal knowledge |
| General Objection #2:  The remainder of Plaintiff's proposed designations for Dr. Sherwood relates to Merck's interactions with particular doctors and researchers.  Most of the testimony relates to interactions with one particular doctor at Stanford University that culminated in a letter from Dr. James Fries, a professor of medicine at Stanford, to Raymond Gilmartin, Merck's CEO, which made unsubstantiated allegations regarding Merck's alleged "intimidation" of doctors at Stanford.  Merck objects to all of this testimony under Federal Rules of Evidence 401, 402, and 403, as these allegations have no nexus to the State of Louisiana and no relevance to any issue in dispute in this case.  To the extent there is any limited probative value, it is substantially outweighed by the danger of confusion of the issues and waste of the Court's time.  In addition to this general objection, Merck also makes the following objections to specific testimony designated by Plaintiff on this topic. | | | | |
| 372 | 6 | 578 | 3 | See general objection #2. |
| 374 | 8 | 374 | 22 | Hearsay |
| 375 | 13 | 376 | 7 | Argumentative, no foundation |
| 515 | 16 | 517 | 21 | Lack of personal knowledge; Calls for speculation |
| 518 | 2 | 518 | 13 | Argumentative, no foundation |
| 537 | 10 | 537 | 15 | No foundation |
| 552 | 8 | 552 | 25 | Argumentative |
| 573 | 18 | 574 | 15 | Argumentative, no foundation |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Silverman, Robert, 11/19/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 13 | 16 | 13 | 24 | Incomplete |
| 18 | 13 | 18 | 14 | Incomplete |
| 23 | 11 | 23 | 12 | Answer missing |
| 23 | 20 | 24 | 17 | Compound, vague/ambiguous |
| 29 | 12 | 29 | 14 | Question with no answer |
| 30 | 19 | 30 | 23 | Question with no answer |
| 32 | 9 | 32 | 17 | Compound |
| 32 | 23 | 33 | 12 | Asked and answered |
| 35 | 18 | 35 | 19 | Partial question |
| 37 | 4 | 37 | 11 | Only part of the question, compound, vague/ambiguous |
| 38 | 4 | 38 | 16 | Vague/ambiguous, no question |
| 38 | 22 | 38 | 25 | Question only, no answer, hypothetical |
| 41 | 23 | 42 | 13 | Mischaracterizes evidence |
| 50 | 20 | 51 | 5 | Vague/ambiguous, compound |
| 52 | 18 | 54 | 5 | Mischaracterizes evidence, vague/ambiguous |
| 58 | 1 | 58 | 18 | Compound, vague/ambiguous |
| 58 | 19 | 59 | 2 | Mischaracterizes evidence, document |
| 70 | 2 | 70 | 8 | Missing answer |
| 80 | 16 | 80 | 20 | Speculative, lack of foundation, no personal knowledge |
| 81 | 13 | 82 | 23 | Speculative, lack of foundation, no personal knowledge |
| 83 | 4 | 83 | 15 | Asked and answered |
| 84 | 14 | 84 | 21 | Speculation, lack of foundation |
| 85 | 14 | 85 | 18 | Speculation, lack of foundation |
| 85 | 19 | 85 | 25 | Speculation, lack of foundation |
| 86 | 11 | 86 | 13 | No answer |
| 121 | 4 | 121 | 5 | Missing answer |
| 132 | 24 | 133 | 21 | Asked and answered |
| 134 | 22 | 134 | 11 | Argumentative, |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Silverman, Robert, 11/19/04 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | mischaracterizes the testimony |
| 135 | 1 | 135 | 9 | compound, mischaracterizes evidence |
| 135 | 21 | 136 | 5 | Speculation, lacks foundation, mischaracterizes testimony of Patrono |
| 137 | 5 | 137 | 12 | Argumentative, mischaracterizes evidence |
| 137 | 13 | 137 | 25 | Argumentative, mischaracterizes evidence |
| 138 | 16 | 138 | 24 | Speculation |
| 139 | 4 | 139 | 13 | Compound, vague/ambiguous |
| 139 | 18 | 140 | 21 | Speculation, argumentative |
| 141 | 12 | 141 | 18 | Statement, argumentative |
| 141 | 20 | 141 | 23 | Lack of personal knowledge |
| 142 | 24 | 143 | 6 | Missing part of answer |
| 153 | 11 | 154 | 3 | Mischaracterizes evidence, compound |
| 154 | 7 | 154 | 12 | Vague/ambiguous |
| 154 | 13 | 154 | 23 | Vague/ambiguous |
| 154 | 24 | 155 | 7 | Lack of personal knowledge |
| 155 | 8 | 155 | 23 | Lack of personal knowledge |
| 157 | 10 | 157 | 20 | Speculation, lack of personal knowledge |
| 160 | 2 | 160 | 11 | Speculation, mischaracterizes evidence, hypothetical |
| 163 | 20 | 164 | 2 | Speculation |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Simon, Thomas, 1/5/05, 1/19/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | **1/5/05 Deposition** |
| 58 | 19 | 58 | 25 | Irrelevant, lack of personal knowledge |
| 124 | 9 | 124 | 18 | Irrelevant |
| 126 | 24 | 128 | 10 | Irrelevant |
| 134 | 13 | 134 | 20 | Incomplete, not answered, irrelevant |
| 139 | 21 | 140 | 22 | Lack of foundation, calls for speculation, irrelevant |
| 141 | 10 | 142 | 7 | Irrelevant |
| 147 | 2 | 147 | 8 | Irrelevant |
| 147 | 12 | 149 | 11 | Irrelevant |
| 152 | 5 | 153 | 35 | Irrelevant |
| 153 | 17 | 155 | 1 | Lack of personal knowledge |
| 156 | 11 | 159 | 6 | Irrelevant, lacks foundation |
| 159 | 12 | 159 | 21 | Lacks foundation, irrelevant |
| 160 | 16 | 160 | 23 | No personal knowledge |
| 161 | 16 | 162 | 2 | Lack of foundation, no personal knowledge |
| 162 | 11 | 162 | 14 | Irrelevant, calls for speculation |
| 163 | 1 | 163 | 11 | Lacks personal knowledge |
| 165 | 5 | 165 | 7 | Irrelevant |
| 165 | 14 | 166 | 19 | Calls for speculation, lack of personal knowledge, lack of foundation |
| 168 | 15 | 169 | 8 | Calls for speculation |
| 172 | 17 | 173 | 11 | Not answered, irrelevant |
| 175 | 4 | 176 | 4 | Document speaks for itself |
| 177 | 24 | 178 | 6 | No personal knowledge |
| 179 | 16 | 179 | 23 | Lacks personal knowledge |
| 182 | 21 | 182 | 24 | Calls for speculation, lack of foundation |
| 183 | 11 | 183 | 17 | Lacks foundation, irrelevant |
| 185 | 25 | 186 | 24 | Irrelevant, lacks personal knowledge |
| 192 | 6 | 192 | 18 | Irrelevant, no personal knowledge |
| 203 | 11 | 203 | 16 | Lack of personal knowledge |
| 204 | 11 | 204 | 15 | Irrelevant |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Simon, Thomas, 1/5/05, 1/19/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 204 | 22 | 205 | 9 | Irrelevant |
| 206 | 3 | 206 | 9 | Irrelevant |
| 207 | 17 | 208 | 10 | Irrelevant |
| 209 | 2 | 209 | 4 | Irrelevant |
| 209 | 19 | 209 | 22 | Irrelevant |
| 211 | 7 | 212 | 4 | Irrelevant |
| 228 | 7 | 228 | 10 | Lack of foundation, calls for speculation |
| 228 | 13 | 228 | 22 | Lack of foundation, calls for speculation |
| 230 | 23 | 231 | 7 | Lacks personal knowledge |
| 243 | 15 | 243 | 22 | Irrelevant |
| 244 | 4 | 244 | 18 | Irrelevant |
| 245 | 3 | 245 | 17 | Calls for speculation, lacks foundation |
| | | | | **1/19/05 Deposition** |
| 264 | 4 | 264 | 10 | Irrelevant, lacks personal knowledge |
| 270 | 9 | 270 | 25 | Lack of personal knowledge, no foundation, calls for speculation |
| 272 | 4 | 272 | 19 | No personal knowledge, Lacks foundation, did not write |
| 275 | 10 | 275 | 12 | Irrelevant, calls for speculation, lack of foundation |
| 281 | 10 | 281 | 13 | Lack of foundation, no personal knowledge |
| 282 | 15 | 282 | 22 | Lack of foundation, no personal knowledge |
| 282 | 1 | 283 | 3 | No personal knowledge |
| 288 | 11 | 288 | 25 | Irrelevant |
| 298 | 5 | 298 | 16 | No personal knowledge |
| 302 | 14 | 303 | 15 | Irrelevant |
| 305 | 3 | 306 | 7 | Irrelevant, lack of foundation |
| 306 | 25 | 307 | 4 | Irrelevant |
| 307 | 7 | 307 | 14 | Irrelevant |
| 308 | 21 | 309 | 7 | Irrelevant, lack of foundation, calls for speculation |
| 311 | 5 | 311 | 17 | Irrelevant, lack of foundation, |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Simon, Thomas, 1/5/05, 1/19/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | calls for speculation |
| 314 | 24 | 315 | 25 | Calls for speculation |
| 321 | 12 | 321 | 21 | Calls for speculation, no personal knowledge |
| 322 | 13 | 322 | 15 | Lack of foundation |
| 322 | 17 | 322 | 19 | Lack of foundation |
| 329 | 15 | 330 | 23 | Irrelevant |
| 345 | 22 | 346 | 12 | Calls for speculation, no personal knowledge |
| 350 | 4 | 350 | 25 | Calls for speculation, no personal knowledge |
| 351 | 15 | 351 | 24 | Irrelevant |
| 354 | 9 | 354 | 16 | Irrelevant |
| 354 | 22 | 355 | 2 | Irrelevant |
| 355 | 6 | 355 | 9 | Irrelevant |
| 357 | 15 | 358 | 10 | Lack of personal knowledge, calls for speculation, irrelevant |
| 358 | 13 | 358 | 17 | Lack of personal knowledge, calls for speculation, irrelevant |
| 359 | 21 | 360 | 2 | Irrelevant |
| 360 | 8 | 361 | 1 | Irrelevant, lacks personal knowledge |
| 361 | 10 | 362 | 8 | Irrelevant, lacks personal knowledge |
| 363 | 3 | 363 | 11 | Irrelevant, lacks personal knowledge |
| 384 | 9 | 384 | 13 | Calls for speculation |
| 384 | 21 | 384 | 22 | Calls for speculation |
| 389 | 10 | 390 | 3 | Calls for speculation |
| 392 | 20 | 393 | 19 | No personal knowledge |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Taylor, Valerie, 1/15/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 17 | 13 | 17 | 18 | Completeness- must include 17:19-17:23 |
| 80 | 14 | 80 | 22 | Completeness - include 80:23-81:2 |
| 104 | 8 | 104 | 13 | Calls for speculation, assumes facts in evidence |
| 104 | 15 | 104 | 20 | Calls for speculation, lacks foundation, no personal knowledge |
| 104 | 21 | 105 | 1 | Calls for speculation, assumes facts not in evidence, no personal knowledge |
| 107 | 18 | 107 | 25 | Calls for speculation, lacks foundation, vague/ambiguous, misstates facts |
| 113 | 1 | 113 | 8 | Vague/ambiguous, lacks foundation |
| 116 | 6 | 116 | 10 | Calls for speculation, assumes facts not in evidence |
| 116 | 15 | 116 | 16 | Calls for speculation, assumes facts not in evidence |
| 116 | 17 | 117 | 3 | Misstates prior testimony |
| 117 | 4 | 117 | 7 | Calls for speculation, assumes facts not in evidence |
| 117 | 12 | 117 | 14 | Calls for speculation, assumes facts not in evidence |
| 117 | 15 | 117 | 19 | Calls for speculation, vague/ambiguous, assumes facts not in evidence |
| 117 | 25 | 118 | 2 | Calls for speculation, vague/ambiguous, assumes facts not in evidence |
| 118 | 20 | 118 | 22 | Overbroad, vague/ambiguous |
| 118 | 25 | 119 | 1 | Overbroad, vague/ambiguous |
| 119 | 2 | 119 | 5 | Calls for speculation, assumes facts not in evidence |
| 119 | 11 | 119 | 13 | Calls for speculation, assumes facts not in evidence |

157

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Taylor, Valerie, 1/15/10 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 119 | 14 | 119 | 20 | Calls for speculation, assumes facts not in evidence, improper-hypothetical question |
| 120 | 7 | 120 | 7 | Calls for speculation, assumes facts not in evidence, improper-hypothetical |
| 120 | 11 | 120 | 15 | Calls for speculation, assumes facts not in evidence, improper-hypothetical |
| 123 | 17 | 123 | 20 | Calls for speculation, assumes facts not in evidence |
| 123 | 25 | 124 | 7 | Calls for speculation, assumes facts not in evidence |
| 124 | 8 | 124 | 9 | Vague/ambiguous, lacks foundation |
| 124 | 13 | 124 | 14 | Vague/ambiguous, lacks foundation |
| 124 | 15 | 125 | 23 | Vague/ambiguous, calls for speculation |
| 124 | 24 | 125 | 5 | Calls for speculation |
| 137 | 17 | 138 | 8 | Overbroad |
| 139 | 19 | 140 | 1 | Calls for speculation, asked/answered, misstates facts, assumes facts not in evidence |
| 140 | 7 | 140 | 12 | Calls for speculation, asked/answered, misstates facts, assumes facts not in evidence |
| 140 | 16 | 140 | 19 | Calls for speculation, assumes facts not in evidence |
| 140 | 24 | 140 | 25 | Calls for speculation, assumes facts not in evidence |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Taylor, Valerie, 1/15/10 Deposition

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Terrebonne, Mary, 11/9/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 24 | 13 | 24 | 16 | Question without answer |
| 43 | 3 | 43 | 4 | Question withdrawn |
| 82 | 1 | 82 | 6 | Lawyer colloquy |
| 152 | 19 | 152 | 20 | Lawyer objection |
| 166 | 16 | 166 | 17 | Question withdrawn |
| 166 | 18 | 166 | 22 | 602 |
| 167 | 11 | 167 | 15 | No question designated |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Counter Designations
Terrebonne, Mary, 11/9/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 51 | 15 | 51 | 20 | |
| 60 | 9 | 60 | 22 | Completeness includes 60:23-61:1 |
| 200 | 25 | 201 | 7 | |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Topol, Eric, 11/22/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Merck hereby incorporates MIL #15 |
| 45 | 16 | 45 | 20 | Hearsay |
| 46 | 23 | 47 | 6 | Hearsay |
| 50 | 1 | 51 | 1 | Hearsay; 602; 402; 403 |
| 52 | 2 | 52 | 4 | Hearsay; 602; 402; 403 |
| 52 | 7 | 52 | 9 | Hearsay; 602; 402; 403 |
| 52 | 11 | 52 | 17 | Hearsay; 602; 402; 403 |
| 52 | 20 | 52 | 21 | Hearsay; 602; 402; 403 |
| 53 | 23 | 54 | 14 | Hearsay |
| 54 | 20 | 54 | 23 | Hearsay |
| 55 | 6 | 55 | 9 | Hearsay |
| 72 | 13 | 72 | 19 | 602 |
| 72 | 22 | 73 | 16 | 602 |
| 90 | 5 | 90 | 11 | 602 – no personal knowledge of internal Merck documents |
| 90 | 21 | 90 | 24 | 602 – no personal knowledge of internal Merck documents |
| 91 | 3 | 91 | 14 | 602 – no personal knowledge of internal Merck documents |
| 92 | 18 | 92 | 24 | 602 – no personal knowledge of internal Merck documents |
| 93 | 3 | 93 | 23 | 602 – no personal knowledge of internal Merck documents |
| 94 | 2 | 94 | 5 | 602 – no personal knowledge of internal Merck documents |
| 99 | 16 | 100 | 6 | 602 – no personal knowledge of internal Merck documents |
| 101 | 18 | 101 | 21 | 602; 402 – no probative value in LA AG action |
| 101 | 24 | 102 | 17 | 602; 402 – no probative value in LA AG action |
| 106 | 14 | 107 | 12 | 602; 402; no personal knowledge of internal Merck documents |
| 107 | 15 | 108 | 10 | 602; 402; no personal knowledge of internal Merck documents |
| 108 | 13 | 108 | 14 | 602; 402; no personal knowledge of internal Merck documents |
| 108 | 17 | 108 | 18 | 602; 402; no personal knowledge of internal Merck documents |
| 110 | 20 | 110 | 20 | 602; 402; no personal knowledge of internal |

162

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Topol, Eric, 11/22/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Merck documents |
| 110 | 24 | 111 | 4 | 602; 402; no personal knowledge of internal Merck documents |
| 111 | 8 | 111 | 14 | 602; 402; no personal knowledge of internal Merck documents |
| 119 | 2 | 119 | 5 | Leading; 602; 702; lacks personal knowledge of what Merck "knew" |
| 119 | 9 | 119 | 19 | Leading; 602; 702; lacks personal knowledge of what Merck "knew" |
| 121 | 8 | 121 | 11 | Leading |
| 121 | 14 | 121 | 22 | Leading |
| 127 | 8 | 127 | 10 | 602 |
| 127 | 13 | 127 | 18 | 602 |
| 127 | 20 | 128 | 17 | 602 |
| 129 | 10 | 130 | 1 | 602; hearsay; non-responsive |
| 141 | 19 | 141 | 21 | Leading |
| 141 | 24 | 142 | 3 | Leading |
| 142 | 7 | 142 | 8 | Leading |
| 142 | 11 | 142 | 12 | Leading |
| 151 | 8 | 151 | 9 | 402; leading; no probative value in LA AG action; 602 (sustained in Smith) |
| 151 | 12 | 152 | 10 | 402; leading; no probative value in LA AG action; 602 (sustained in Smith) |
| 166 | 5 | 166 | 7 | 701; 702; witness admits he lacks expertise in labeling guidelines (542:9-15) |
| 166 | 10 | 166 | 21 | 701; 702; witness admits he lacks expertise in labeling guidelines (542:9-15) |
| 197 | 4 | 197 | 6 | 701; 702; witness admits he lacks expertise in labeling guidelines (542:9-15) |
| 197 | 8 | 197 | 20 | 701; 702; witness admits he lacks expertise in labeling guidelines (542:9-15) |
| 197 | 22 | 198 | 12 | 701; 702; witness admits he lacks expertise in labeling guidelines (542:9-15) |
| 204 | 16 | 205 | 7 | No question pending (sustained in Smith) |
| 214 | 7 | 214 | 14 | 402; Merck's interpretation of APPROVe is irrelevant given that Vioxx was off the market and off PDL in Louisiana by this time |
| 214 | 16 | 216 | 5 | 402; Merck's interpretation of APPROVe is irrelevant given that Vioxx was off the market and off PDL in Louisiana by this time |

163

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Topol, Eric, 11/22/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 221 | 22 | 222 | 3 | 402; 702; lacks personal knowledge under 602 |
| 222 | 9 | 223 | 24 | 402; 702; lacks personal knowledge under 602 |
| 224 | 22 | 225 | 18 | 402; 702; lacks personal knowledge under 602 (225:8-18 sustained in Smith) |
| 225 | 22 | 226 | 7 | 402; 702; lacks personal knowledge under 602 (225:8-18 sustained in Smith) |
| 226 | 8 | 226 | 11 | Hearsay |
| 226 | 14 | 227 | 13 | Hearsay |
| 227 | 22 | 228 | 11 | Hearsay |
| 228 | 13 | 228 | 17 | Hearsay |
| 228 | 19 | 229 | 2 | Hearsay |
| 229 | 4 | 229 | 9 | Hearsay |
| 241 | 8 | 242 | 3 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 242 | 5 | 242 | 8 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 242 | 10 | 243 | 1 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 243 | 3 | 243 | 10 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 243 | 14 | 243 | 16 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 243 | 19 | 244 | 7 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 244 | 11 | 244 | 12 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 244 | 14 | 246 | 3 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 246 | 5 | 246 | 18 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 247 | 4 | 247 | 19 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 248 | 1 | 248 | 17 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 248 | 20 | 249 | 2 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 249 | 7 | 249 | 10 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Topol, Eric, 11/22/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 265 | 6 | 266 | 6 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 266 | 13 | 266 | 22 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 272 | 19 | 273 | 12 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 273 | 20 | 274 | 2 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 274 | 4 | 274 | 7 | Hearsay (testimony based on phone calls, emails with Dr. Graham (sustained in Barnett) |
| 567 | 2 | 567 | 13 | 611 – leading (sustained in Barnett) |
| 567 | 15 | 567 | 20 | 611 – leading (sustained in Barnett) |
| 567 | 22 | 568 | 4 | 611 – leading (sustained in Barnett) |
| 568 | 6 | 568 | 19 | 611 – leading (sustained in Barnett) |
| 569 | 19 | 570 | 1 | 611 – leading (sustained in Barnett) |
| 570 | 3 | 570 | 14 | 611 – leading (sustained in Barnett) |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Turner, Holly Jacques, 10/22/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 25 | 5 | 25 | 8 | Relevance |
| 26 | 10 | 26 | 15 | Lack of foundation |
| 35 | 1 | 35 | 4 | Speculative, lack of foundation |
| 35 | 5 | 35 | 16 | Speculative |
| 37 | 19 | 37 | 25 | Overbroad, speculative |
| 39 | 15 | 39 | 19 | Lack of foundation |
| 41 | 6 | 41 | 11 | Speculative, overbroad |
| 43 | 5 | 43 | 8 | Speculative, overbroad |
| 45 | 20 | 45 | 25 | Relevance |
| 52 | 12 | 52 | 19 | Relevance, speculative |
| 52 | 22 | 53 | 4 | Speculative, lack of foundation |
| 60 | 6 | 60 | 15 | Relevance |
| 64 | 1 | 64 | 16 | Relevance |
| 67 | 5 | 67 | 25 | Speculative |
| 67 | 5 | 67 | 13 | Lack of foundation, no question |
| 72 | 19 | 72 | 21 | Lack of foundation, no question |
| 74 | 20 | 74 | 25 | No question |
| 75 | 12 | 75 | 20 | Speculative |
| 88 | 11 | 88 | 18 | Lack of foundation, lack of personal knowledge |
| 95 | 21 | 96 | 1 | Speculative, lack of personal knowledge |
| 97 | 12 | 97 | 23 | Lack of personal knowledge |
| 98 | 23 | 99 | 1 | Lack of foundation, speculative, assumes facts not in evidence, lack of personal knowledge |
| 100 | 6 | 100 | 18 | Lack of foundation, lack of personal knowledge, speculative |
| 102 | 16 | 102 | 20 | Relevance |
| 103 | 16 | 104 | 4 | Lack of personal knowledge |
| 113 | 1 | 113 | 7 | Speculative, lack of foundation, lack of personal knowledge, assumes facts not in evidence |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Turner, Holly Jacques, 10/22/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 117 | 23 | 118 | 1 | Lack of foundation |
| 119 | 12 | 119 | 15 | Speculative, lack of foundation |
| 123 | 2 | 123 | 9 | Lack of personal knowledge, speculative, lack of foundation |
| 123 | 13 | 123 | 23 | Lack of personal knowledge |
| 127 | 2 | 127 | 11 | Lack of foundation, speculative |
| 129 | 20 | 130 | 7 | Speculative, lack of personal knowledge |
| 140 | 22 | 141 | 18 | Lack of personal knowledge |
| 142 | 7 | 143 | 7 | Lack of personal knowledge, relevance |
| 144 | 1 | 144 | 22 | Lack of personal knowledge, relevance, speculative |
| 151 | 6 | 151 | 9 | No answer, relevance |
| 153 | 13 | 154 | 13 | Relevance, no answer |
| 155 | 3 | 155 | 6 | Relevance, lack of foundation |
| 158 | 24 | 158 | 25 | Relevance, lack of foundation, fragment (no question) |
| 160 | 3 | 160 | 20 | Speculative |
| 164 | 21 | 164 | 24 | Speculative, lack of foundation |
| 165 | 21 | 167 | 19 | Lack of foundation |
| 165 | 21 | 166 | 14 | Speculative |
| 166 | 8 | 166 | 14 | Lack of personal knowledge |
| 169 | 5 | 169 | 9 | Assumes facts not in evidence |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Watson, Doug, 2/9/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 2 | 4 | 2 | 4 | Relevance |
| 100 | 22 | 100 | 22 | Designation should begin on line 22 with "I don't…." |
| 107 | 17 | 107 | 19 | The preface to the question is argumentative.  Designation should begin on line 19 with "Is it correct…." |
| 108 | 19 | 108 | 24 | Vague / ambiguous |
| 109 | 3 | 109 | 5 | Vague / ambiguous |
| 240 | 12 | 240 | 20 | Calls for speculation and the witness has no personal knowledge of hypotheitcal market effects on Vioxx. |
| 240 | 24 | 241 | 11 | Calls for speculation and the witness has no personal knowledge of hypotheitcal market effects on Vioxx. |
| 241 | 14 | 241 | 18 | Calls for speculation and the witness has no personal knowledge of hypotheitcal market effects on Vioxx. |
| 251 | 9 | 251 | 15 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |
| 251 | 18 | 251 | 18 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |
| 253 | 3 | 253 | 8 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |
| 253 | 12 | 253 | 21 | Relevance, lack of |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Watson, Doug, 2/9/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |
| 254 | 1 | 254 | 16 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |
| 254 | 19 | 255 | 13 | Relevance, lack of foundation, and no personal knowledge.  The witness is being asked to testify about a document that she did not create and has never seen. |
| 281 | 15 | 281 | 16 | Relevance.  The designation presents an answer without a question. |
| 283 | 15 | 284 | 24 | Confusing, lack of foundation, and lacks personal knowledge.  The witness is testifying about a scientific journal article, but he later realizes and testifies that he was confusing another article by the same author and had not reviewed that article. |
| 285 | 2 | 285 | 5 | Confusing, lack of foundation, and lacks personal knowledge.  The witness is testifying about a scientific journal article, but he later realizes and testifies that he was confusing another article by the same author and had not reviewed that article. |
| 285 | 7 | 285 | 10 | Confusing, lack of foundation, and lacks personal |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Watson, Doug, 2/9/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | knowledge. The witness is testifying about a scientific journal article, but he later realizes and testifies that he was confusing another article by the same author and had not reviewed that article. |
| 285 | 13 | 285 | 20 | Confusing, lack of foundation, and lacks personal knowledge. The witness is testifying about a scientific journal article, but he later realizes and testifies that he was confusing another article by the same author and had not reviewed that article. |
| 308 | 22 | 308 | 24 | Argumentative and mischaracterizes the known facts. |
| 331 | 24 | 331 | 24 | Designation should begin on line 24 with "Right there…." |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Welch, Douglas, 10/30/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 15 | 13 | 15 | 21 | Lacks foundation |
| 15 | 13 | 15 | 17 | Irrelevant |
| 24 | 14 | 25 | 19 | Lacks foundation |
| 24 | 14 | 24 | 17 | Question omitted |
| 24 | 14 | 25 | 8 | Lacks personal knowledge |
| 25 | 15 | 25 | 19 | Answer omitted |
| 27 | 1 | 27 | 1 | Question omitted, lacks foundation |
| 28 | 12 | 28 | 18 | Vague/ambiguous |
| 27 | 1 | 30 | 17 | Irrelevant, overbroad |
| 29 | 25 | 30 | 17 | Vague/ambiguous |
| 31 | 9 | 31 | 17 | Lacks foundation, lacks personal knowledge |
| 34 | 4 | 35 | 18 | Lacks personal knowledge |
| 35 | 4 | 35 | 8 | Misstates testimony |
| 39 | 5 | 40 | 1 | Lacks foundation |
| 39 | 24 | 38 | 25 | Answer omitted |
| 43 | 19 | 43 | 24 | Irrelevant |
| 48 | 7 | 49 | 8 | Lacks foundation |
| 50 | 4 | 50 | 8 | Lacks foundation, assumes facts not in evidence |
| 51 | 2 | 52 | 2 | Lacks foundation, lacks personal knowledge |
| 51 | 6 | 51 | 23 | Speculative |
| 52 | 17 | 54 | 25 | Lacks personal knowledge, lacks foundation |
| 53 | 14 | 54 | 25 | Speculative, overbroad |
| 55 | 17 | 56 | 6 | Lacks foundation, speculative |
| 57 | 6 | 57 | 20 | Lacks foundation, lacks personal knowledge |
| 62 | 20 | 63 | 14 | Lacks foundation |
| 63 | 22 | 63 | 24 | Question omitted |
| 63 | 22 | 64 | 22 | Lacks foundation, lacks personal knowledge |
| 64 | 4 | 64 | 19 | Speculative |
| 66 | 24 | 67 | 2 | Lacks personal knowledge |
| 70 | 18 | 71 | 20 | Misstates testimony |
| 71 | 6 | 71 | 24 | Lacks personal knowledge |
| 72 | 14 | 73 | 8 | Lacks personal knowledge |

LA AG v. Merck
Defendant's Objections to Plaintiff's Affirmatives
Welch, Douglas, 10/30/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 78 | 6 | 79 | 5 | Lacks foundation, lacks personal knowledge, speculative |
| 78 | 14 | 79 | 5 | Vague/ambiguous |
| 80 | 19 | 81 | 3 | Lacks personal knowledge |
| 81 | 25 | 82 | 3 | Lacks foundation |
| 92 | 24 | 93 | 10 | Lacks foundation |
| 97 | 16 | 97 | 23 | Lacks foundation |
| 97 | 16 | 97 | 19 | Question omitted |
| 98 | 3 | 98 | 6 | Lacks foundation |
| 107 | 17 | 107 | 19 | Lacks foundation, irrelevant |
| 110 | 5 | 110 | 16 | Lacks foundation |
| 111 | 8 | 112 | 4 | Lacks foundation |
| 111 | 17 | 112 | 4 | Lacks personal knowledge, calls for speculation |
| 115 | 15 | 115 | 22 | Lacks foundation |
| 116 | 8 | 116 | 17 | Lacks foundation |
| 116 | 16 | 116 | 17 | Answer omitted |
| 117 | 24 | 118 | 2 | Lacks foundation |
| 119 | 12 | 119 | 25 | Lacks foundation, lacks personal knowledge |
| 120 | 1 | 120 | 7 | Lacks foundation, lacks personal knowledge |
| 120 | 21 | 120 | 24 | Lacks foundation |
| 121 | 11 | 121 | 19 | Lacks foundation, lacks personal knowledge |
| 123 | 10 | 123 | 24 | Lacks foundation, lacks personal knowledge |
| 123 | 16 | 123 | 24 | Speculative |

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Weiner, Jan, 8/10/05, 8/11/05, 8/12/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 79 | 18 | 79 | 21 | 602; lacks foundation |
| 79 | 23 | 80 | 1 | 602; lacks foundation |
| 81 | 1 | 81 | 4 | 602; hearsay |
| 148 | 16 | 148 | 23 | 602; calls for speculation; 402 – no link to decisions made by LA DHH or P&T Committee; document predates formation of P&T Committee in Louisiana |
| 148 | 25 | 149 | 2 | 602; calls for speculation; 402 – no link to decisions made by LA DHH or P&T Committee; document predates formation of P&T Committee in Louisiana |
| 149 | 12 | 149 | 18 | 402 |
| 149 | 19 | 149 | 21 | 602; lacks foundation |
| 149 | 23 | 150 | 3 | 602; lacks foundation |
| 150 | 5 | 150 | 8 | 602; calls for speculation |
| 150 | 10 | 150 | 13 | 602; calls for speculation |
| 155 | 9 | 155 | 21 | 402 – no link to decisions made by LA DHH to include Vioxx on PDL |
| | | | | **8/11/05 Deposition** |
| 292 | 23 | 293 | 1 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; no foundation that video was actually issued |
| 293 | 3 | 293 | 13 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; no foundation that video was actually issued |
| 293 | 22 | 293 | 22 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; no foundation that video was actually issued (see 293:23-294:15) |
| 296 | 23 | 296 | 25 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; no foundation that video was actually issued |
| 297 | 3 | 297 | 21 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; no foundation that video was actually issued |
| 297 | 24 | 298 | 5 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; no foundation that video was actually issued (see 298:18-299:2) |
| 299 | 4 | 299 | 7 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; |

173

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Weiner, Jan, 8/10/05, 8/11/05, 8/12/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | no foundation that video was actually issued |
| 299 | 9 | 299 | 11 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; no foundation that video was actually issued (see 299:13-20) |
| 299 | 22 | 299 | 25 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; no foundation that video was actually issued (see 300:1-5) |
| 300 | 6 | 300 | 7 | 402; hearsay; no link to decisions by DHH or P&T Committee to include Vioxx on the PDL; no foundation that video was actually issued |
| 301 | 12 | 301 | 15 | No answer designated |
| 301 | 19 | 302 | 1 | 602 |
| 302 | 5 | 302 | 8 | 402; hearsay; no foundation as to whether video release was ever issued; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 302 | 11 | 302 | 18 | 402; hearsay; no foundation as to whether video release was ever issued; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 302 | 20 | 303 | 10 | 402; hearsay; no foundation as to whether video release was ever issued; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 303 | 12 | 303 | 16 | 402; hearsay; no foundation as to whether video release was ever issued; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 304 | 7 | 304 | 9 | 402; hearsay; no foundation as to whether video release was ever issued; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 304 | 11 | 304 | 15 | 402; hearsay; no foundation as to whether video release was ever issued; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 304 | 17 | 304 | 20 | 402; hearsay; no foundation as to whether video release was ever issued; no link to DHH or P&T Committee decision to include |

1012242v.1

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Weiner, Jan, 8/10/05, 8/11/05, 8/12/05 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| | | | | Vioxx on PDL |
| 427 | 3 | 427 | 21 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 428 | 15 | 428 | 19 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 429 | 3 | 429 | 10 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 430 | 24 | 431 | 6 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 431 | 14 | 431 | 17 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 434 | 11 | 434 | 15 | 402; no link to DHH or P&T Committee decision to include Vioxx on PDL (see 434:16-435:10) |
| 436 | 17 | 436 | 21 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 436 | 23 | 437 | 2 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 437 | 5 | 437 | 6 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 444 | 1 | 444 | 4 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 444 | 7 | 444 | 12 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 444 | 14 | 444 | 15 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 444 | 17 | 444 | 18 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 446 | 9 | 446 | 11 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| 446 | 13 | 446 | 14 | 402;; no link to DHH or P&T Committee decision to include Vioxx on PDL |
| | | | | **8/12/05 Deposition** **None** |

175

LA AG v. Merck
Defendant's Objections to Plaintiffs' Affirmatives
Wendt, Melwyn, 12/17/09 Deposition

| Begin Page | Begin Line | End Page | End Line | Objection |
|---|---|---|---|---|
| 17 | 11 | 17 | 15 | No question designation |
| 20 | 23 | 20 | 25 | Incomplete answer |
| 34 | 12 | 34 | 14 | No question designation |
| 36 | 10 | 36 | 14 | Incomplete designation |
| 37 | 18 | 37 | 22 | Incomplete designation |
| 39 | 6 | 39 | 10 | No question designation |
| 39 | 13 | 39 | 19 | Incomplete answer designated |
| 40 | 8 | 40 | 13 | No question designation |
| 40 | 25 | 41 | 2 | No question designation |
| 41 | 19 | 41 | 24 | Incomplete designation |
| 42 | 16 | 42 | 20 | No question designation |
| 43 | 12 | 43 | 13 | No question designation |
| 46 | 3 | 46 | 10 | No question designation |
| 47 | 2 | 47 | 8 | Incomplete designation |
| 48 | 4 | 48 | 6 | No question designation |
| 49 | 22 | 49 | 25 | Incomplete designation |
| 51 | 3 | 51 | 5 | No question designation |
| 52 | 5 | 52 | 6 | No question designation |
| 54 | 24 | 55 | 25 | No question designation |
| 58 | 13 | 58 | 14 | No question designation |
| 86 | 3 | 86 | 4 | No question designation |
| 92 | 22 | 93 | 1 | No question designation |
| 117 | 13 | 117 | 14 | Colloquy |
| 117 | 20 | 117 | 22 | Colloquy |
| 118 | 11 | 118 | 21 | No question designation |
| 137 | 3 | 137 | 6 | MIL #2 |
| 142 | 5 | 142 | 9 | MIL #2 |
| 142 | 10 | 142 | 17 | Incomplete answer |
| 151 | 22 | 151 | 25 | Incomplete question |
| 164 | 9 | 164 | 11 | No question designation |
| 180 | 17 | 180 | 19 | Incomplete designation |
| 185 | 23 | 186 | 1 | 602; incomplete answer |
| 189 | 7 | 189 | 15 | Incomplete answer |
| 189 | 24 | 189 | 24 | Incomplete answer |

1012242v.1