# EXHIBIT B

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 1 | | | 27-Oct-94 | ICH Harmonized Tripartite Guideline: The Extent of Population Exposure to Assess Clinical Safety for Drugs Intended for Long-Term Treatment of Non-Life Threatening Conditions E1 |
| 2 | MRK-I8940000001 | MRK-I8940001902 | 16-Dec-94 | Letter from MRL to FDA re:  L-748,731 |
| 3 | MRK-AAF0000003 | MRK-AAF0000004 | 28-Dec-94 | Letter from FDA to MRL re: IND 46,894 |
| 4 | | | 01-Mar-95 | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions |
| 5 | MRK-AAU0000001 | MRK-AAU0000028 | 23-Oct-95 | Medical Affairs Procedures and Policies, Procedure 11: Clinical Study Blinding |
| 6 | MRK-AHW0000001 | MRK-AHW0000001 | 18-Dec-95 | Letter from Michael Heisler to Ray Gilmartin |
| 7 | MRK-I8940010074 | MRK-I8940010196 | 03-May-96 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) |
| 8 | MRK-I8940009984 | MRK-I8940010073 | 06-May-96 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment – New Protocol |
| 9 | MRK-I8940011851 | MRK-I8940011925 | 03-Jun-96 | Letter from MRL to FDA re: MK-0966: IND 46,894 (L-748,731) |
| 10 | MRK-I8940011772 | MRK-I8940011850 | 05-Jun-96 | Letter from MRL to FDA re: IND 46,894: MK-0966 Protocol Amendment – Change in Protocol |
| 11 | MRK-AAF0000239 | MRK-AAF0000241 | 11-Jun-96 | Fax from FDA to B. Goldmann |
| 12 | MRK-ABC0001578 | MRK-ABC0001599 | 02-Jul-96 | MK-966 - Phase III Osteoarthritis Clinical Development Strategy - Update 7/2/96 |
| 13 | MRK-AAB0024016 | MRK-AAB0024023 | 21-Nov-96 | Memorandum from T. Musliner to B. Friedman, et al. |
| 14 | MRK-ABF0000720 | MRK-ABF0000733 | 03-Dec-96 | MRL memorandum to MK-966 (COX-2) Project Team Members re: MK-966 (COX-2) Project Team Minutes - November 8, 1996 |
| 15 | MRK-I8940015949 | MRK-I8940015964 | 16-Jan-97 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) |
| 16 | MRK-I8940018452 | MRK-I8940018477 | 20-May-97 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) |
| 17 | MRK-I8940018908 | MRK-I8940018997 | 16-Jun-97 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment – New  Protocol |
| 18 | MRK-I8940020326 | MRK-I8940020393 | 22-Aug-97 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) Protocol Amendment - New Protocol |
| 19 | MRK-I8940021570 | MRK-I8940022275 | 13-Nov-97 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) |
| 20 | MRK-NJ0051354 | MRK-NJ0051367 | 17-Nov-97 | Project team meeting minutes |
| 21 | MRK-ABM0000873 | MRK-ABM0000873 | 19-Jan-98 | Memo from J. Schwartz and P. Wong to B. Gertz et. al re: Prolongation of the QTc Interval Evaluation |
| 22 | FDACDER 011048 | FDACDER 011049 | 11-Aug-04 | Harvey E-mail re cox-2 ispe poster |
| 23 | MRK-AAB0006056 | MRK-AAB0006079 | 02-Feb-98 | MRL Epidemiology Department Technical Report No. EPR7006.005.98 |
| 24 | MRK-I2690000020 | MRK-I2690000264 | 12-Feb-98 | Letter from MRL to FDA re: Original IND: MK-0966 (L-748, 731) |
| 25 | MRK-AAF0000640 | MRK-AAF0000642 | 20-Feb-98 | Letter from FDA to MRL re: IND 55,269 |
| 26 | MRK-AAC0019509 | MRK-AAC0019519 | 13-Apr-98 | Project Team Meeting Minutes |
| 27 | MRK-AEI0002734 | MRK-AEI0002746 | 01-May-98 | Programmatic Review -- VIOXX Program |
| 28 | | | 03-Jun-98 | The American Benefactor Letter |
| 29 | MRK-I8940025804 | MRK-I8940025813 | 04-Jun-98 | Letter from MRL to FDA re: IND 46,894: MK-0996 (L-748,731) |
| 30 | MRK-ABH0014141 | MRK-ABH0014192 | 08-Jun-98 | Minutes from May VIOXX Project Team |
| 31 | MRK-ABI0001204 | MRK-ABI0001204 | 22-Jun-98 | Email from Scolnick re: VIOXX strategy |
| 32 | MRK-I8940025887 | MRK-I8940025905 | 26-Jun-98 | Letter from MRL to FDA re: re: IND 46,894: MK-0996 (L-748,731) Protocol Amendment - Change in Protocol |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 33 | MRK-ABH0014235 | MRK-ABH0014244 | 20-Aug-98 | Email from L. Patino to D. Anstice et al. with Background Package for Review Prior to HHPAC Meeting 8/21 |
| 34 | MRK-ACD0082369 | MRK-ACD0082369 | 24-Aug-98 | Letter from Robert Silverman to Robert DeLap |
| 35 | MRK-I8940040476 | MRK-I8940040602 | 02-Sep-98 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) |
| 36 | MRK-AAD0026972 | MRK-AAD0027322 | 30-Sep-98 | Clinical Safety Report for Protocol 069 |
| 37 | MRK-AAC0041003 | MRK-AAC0041007 | 12-Oct-98 | E-mail from A. Nies to T. Baillie re: draft discussion 'Effect of Chronic Dosing of COX-2 Inhibitors on Prostanoid Excretion in Conscious Dogs'. |
| 38 | MRK-AAC0041008 | MRK-AAC0041011 | 22-Oct-98 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser |
| 39 | MRK-AHW0000003 | MRK-AHW0000003 | 26-Oct-98 | Letter from Gro Harlem Brundtland to Raymond Gilmartin |
| 40 | MRK-OS420124072 | MRK-OS420124403 | 26-Oct-98 | 'E. Clinical Safety' Vioxx Clinical Documentation |
| 41 | MRK-OS420124400 | MRK-OS420124403 | 26-Oct-98 | 2.3.3.4. Thromboembolic Cardiovascular Adverse Experiences |
| 42 | MRK-I8940042547 | MRK-I8940042549 | 30-Oct-98 | Fax from FDA to MRL |
| 43 | MRK-OS420000001 | MRK-OS420166451 | 23-Nov-98 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets |
| 44 | MRK-AAR0017417 | MRK-AAR0017461 | 01-Dec-98 | Policy Letter 128 |
| 45 | MRK-AAR0017511 | MRK-AAR0017534 | 01-Dec-98 | Policy Letter 140 |
| 46 | MRK-AAR0017330 | MRK-AAR0017345 | 01-Dec-98 | Policy Letter No. 110 |
| 47 | MRK-AAR0017392 | MRK-AAR0017410 | 01-Dec-98 | Policy Letter No. 118 |
| 48 | MRK-I2690000736 | MRK-I2690000881 | 10-Dec-98 | Letter from MRL to FDA re: IND# 55,269: MK-0966 Protocol Amendment – New Protocol |
| 49 | MRK-I8940042985 | MRK-I8940043013 | 16-Dec-98 | Minutes: FDA/Merck Research Laboratories VIOXX G.I. Outcomes Meeting |
| 50 | MRK-I8940042881 | MRK-I8940042984 | 16-Dec-98 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib, MK-0966) Protocol Amendment – New Protocol |
| 51 | MRK-ABC0031705 | MRK-ABC0031717 | 04-Nov-96 | Minutes from VIOXX Consultants Meeting to Discuss GI Clinical Outcomes Megatrial |
| 52 | MRK-AAR0000129 | MRK-AAR0000660 | 01-Jan-99 | Analgesic and Anti-Inflammatory Training Program |
| 53 | MRK-AAR0016467 | MRK-AAR0016579 | 01-Jan-99 | Rules of the Road |
| 54 | MRK-AAF0001136 | MRK-AAF0001138 | 11-Jan-99 | FDA facsimile to MRL |
| 55 | MRK-ABM0000911 | MRK-ABM0000911 | 26-Jan-99 | Memo from M. Lee to E. Ehrich and B. Daniels re: Effect of MK-0966 on QTc interval (Attachment 1) |
| 56 | MRK-ACK0014359 | MRK-ACK0014370 | 04-Feb-99 | Memo from E. Ehrich and J. Giuliano to B. Seidenberg et al. |
| 57 | MRK-AAU0000029 | MRK-AAU0000094 | 16-Feb-99 | Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety and Epidemiology" |
| 58 | MRK-AAA0800014 | MRK-AAA0800014 | 24-Oct-97 | Catella-Lawson Letter |
| 59 | MRK-AAC0013130 | MRK-AAC0013132 | 08-Mar-99 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by / COX-2 inhibitors |
| 60 | MRK-ABC0006396 | MRK-ABC0006404 | 08-Mar-99 | Memo to Denis Riendeau et al. re: 'Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF 1a in anesthetized dogs treated with Celecoxib' |
| 61 | MRK-99420005094 | MRK-99420010778 | 23-Mar-99 | Letter from MRL to FDA re: NDA 21-042: VIOXX Tablets NDA 21-052: VIOXX Oral Suspension (Rofecoxib) Safety Update Report |
| 62 | MRK-I8940046217 | MRK-I8940046311 | 23-Mar-99 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 63 | MRK-CAI420045705; MRK-OS420047066 | MRK-CAI420046233; MRK-OS420047250 | 24-Feb-98 | Reference P010, MRL Clinical Study Report, Multicenter Study |
| 64 | MRK-ACD0055835 | MRK-ACD0055839 | 31-Mar-99 | Letter from Robert Silverman to Robert DeLapp re: NDA 21-042 |
| 65 | MRK-AAP0000649 | MRK-AAP0000788 | 20-Apr-99 | Arthritis Advisory Committee meeting, Silverman's Slides |
| 66 | MRK-AFT0002227 | MRK-AFT0002430 | 20-Apr-99 | "NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999" |
| 67 | MRK-LBL0000027 | MRK-LBL0000030 | 20-May-99 | PI 9183800 |
| 68 | MRK-AAF0002010 | MRK-AAF0002029 | 07-May-99 | Fax from FDA to MRL |
| 69 | MRK-99420019261 | MRK-99420019308 | 10-May-99 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets, Response to FDA Request |
| 70 | MRK-ACD0004278 | MRK-ACD0004294 | 13-May-99 | Email from S. Cook to MRL Regulatory Liaison re: Draft |
| 71 | MRK-AAF0002054 | MRK-AAF0002077 | 15-May-99 | Fax from FDA to MRL |
| 72 | MRK-ACD0002571 | MRK-ACD0002612 | 19-May-99 | Email from MRL Regulatory Liaison - Domestic to Sandra Cook re: NDA 21-042: Label |
| 73 | MRK-99420021411 | MRK-99420021434 | 20-May-99 | Letter from FDA to MRL re: NDA 21-042 |
| 74 | MRK-AAF0006267 | MRK-AAF0006269 | 20-May-99 | Fax from MRL to FDA re: Press Materials for VIOXX |
| 75 | MRK-AFL0000899 | MRK-AFL0000903 | 22-Dec-99 | Memorandum from Weinblatt to Bjorkman et al. re: VIGOR |
| 76 | MRK-99420021435 | MRK-99420021449 | 26-May-99 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets |
| 77 | MRK-AEG0015642 | MRK-AEG0015644 | 07-Jun-99 | Memo from Denis Riendeau |
| 78 | MRK-99420021501 | MRK-99420021930 | 15-Jul-99 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application 50 mg Tablets |
| 79 | MRK-AAB0029224 | MRK-AAB0029273 | 30-Aug-99 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| 80 | MRK-LBL0000031 | MRK-LBL0000034 | 01-Sep-99 | PI 9183801 |
| 81 | MRK-I8940053887 | MRK-I8940053972 | 02-Sep-99 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment – Clinical, Data Analysis Plan for Protocol 088 |
| 82 | FDACDER 006056 | FDACDER 006058 | 12-Aug-04 | Hertz E-mail re cox-2 ispe poster |
| 83 | MRK-99420022188 | MRK-99420022933 | 17-Sep-99 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Refecoxib) |
| 84 | FDACDER 021810 | FDACDER 021811 | 26-Aug-04 | Villalba E-mail re "interesting reading" |
| 85 | MRK-AEH0010263 | MRK-AEH0010270 | 16-Mar-99 | Wong E-mail re rabbit aorta prostacyclin study |
| 86 | MRK-I8940054833 | MRK-I8940054990 | 22-Sep-99 | Letter from MRL to FDA re: IND 46,894 Protocol Amendment – Change in Protocol |
| 87 | MRK-99420022962 | MRK-99420023354 | 30-Sep-99 | Letter from MRL to FDA |
| 88 | MRK-99420023355 | MRK-99420023462 | 06-Oct-99 | NDA 21-042: Vioxx (rofecoxib tablets) Special Supplement - Changes Being Effected |
| 89 | MRK-AAR0008337 | MRK-AAR0008696 | 18-Oct-99 | Bulletin COX 00-079 Reference Binder for VIOXX |
| 90 | MRK-ABK0342879 | MRK-ABK0342948 | 31-Mar-99 | Atherosclerosis Consultants' Meeting |
| 91 | MRK-99420023527 | MRK-99420023528 | 28-Oct-99 | Letter from FDA to MRL re: NDA 21-042/S-003 |
| 92 | MRK-ACD0078935 | MRK-ACD0078939 | 28-Oct-99 | FDA Letter to MRL re sNDA -- May 26, 1999 |
| 93 | MRK-LBL0000035 | MRK-LBL0000038 | 01-May-00 | PI 9183802 |
| 94 | MRK-I2220000003 | MRK-I2220000268 | 05-Nov-99 | Letter from MRL to FDA re: Rofecoxib (L-748731; MK-0966) Initial Investigational New Drug Application |
| 95 | MRK-AAF0002436 | MRK-AAF0002438 | 17-Nov-99 | Letter from MRL to FDA re: IND 59,222 |
| 96 | MRK-I8940056348 | MRK-I8940056350 | 30-Nov-99 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 97 | MRK-I8940056345 | MRK-I8940056347 | 30-Nov-99 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Request for Pre-sNDA Meeting, Rheumatoid Arthritis |
| 98 | MRK-99420023576 | MRK-99420023583 | 14-Dec-99 | NDA 21-042: VIOXX (rofecoxib tablets), Final Printed Labeling for Approved Supplemental NDA S-001 |
| 99 | MRK-99420023584 | MRK-99420024838 | 17-Dec-99 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 100 | MRK-00420019103 | MRK-00420019109 | 01-Jan-00 | Physician's Desk Reference -- Reference 80 |
| 101 | | | 01-Jan-00 | PDR -- Genuine Bayer Professional Labeling |
| 102 | MRK-I8940047467 | MRK-I8940047629 | 11-May-99 | MRL submits Protocol Amendment to Protocol 088 |
| 103 | MRK-PRL0000069 | MRK-PRL0000071 | 21-May-99 | Press Release |
| 104 | MRK-I2690001556 | MRK-I2690001681 | 07-Feb-00 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment – New Protocol |
| 105 | MRK-AAF0002644 | MRK-AAF0002645 | 25-Feb-00 | Letter from FDA to MRL |
| 106 | MRK-LBL0000039 | MRK-LBL0000042 | 01-May-00 | PI 9183804 |
| 107 | MRK-ACI0008871 | MRK-ACI0008872 | 30-Jul-99 | Merck Response to 7/16/99 DDMAC Letter |
| 108 | MRK-I8940059581 | MRK-I8940059667 | 07-Mar-00 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Information Amendment |
| 109 | MRK-00420000382 | MRK-00420000414 | 08-Mar-00 | MRL letter to FDA re: NDA 21-042: VIOXX (Rofecoxib) Response to FDA Request for Information |
| 110 | MRK-00420000448 | MRK-00420000679 | 10-Mar-00 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Background Package for April 10, 2000 Pre-sNDA Meeting VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| 111 | MRK-00420018280 | MRK-00420018283 | 13-Mar-00 | Memo from Gruer to Reicin |
| 112 | MRK-AAF0002719 | MRK-AAF0002721 | 17-Mar-00 | Fax from FDA to MRL |
| 113 | MRK-00420000801 | MRK-00420002868 | 21-Mar-00 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 114 | MRK-ABH0017550 | MRK-ABH0017551 | 22-Mar-00 | E-mail from Reicin, Alise to Scolnick, Ed et al. |
| 115 | MRK-AAB0000512 | MRK-AAB0000513 | 18-Nov-99 | Memo from Weinblatt to Bjorkman et al. |
| 116 | MRK-I8940060171 | MRK-I8940060238 | 23-Mar-00 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application |
| 117 | MRK-ABH0017794 | MRK-ABH0017796 | 26-Mar-00 | Dear Investigator Letter |
| 118 | MRK-AAR0007265 | MRK-AAR0007288 | 27-Mar-00 | Bulletin COX 00-019 |
| 119 | MRK-PRL0000114 | MRK-PRL0000115 | 27-Mar-00 | Press release re prliminary results of GI outcomes study |
| 120 | MRK-I8940060167 | MRK-I8940060244 | 27-Mar-00 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) General Correspondence |
| 121 | MRK-00420002874 | MRK-00420003949 | 28-Mar-00 | Letter from MRL to FDA |
| 122 | MRK-ABK0290070 | MRK-ABK0290070 | 28-Mar-00 | Email from Alise Reicin to Alan Nies, Barry Gertz |
| 123 | MRK-LBL0000240 | MRK-LBL0000243 | 01-Oct-03 | PI 9556412 |
| 124 | MRK-00420003960 | MRK-00420003971 | 19-Apr-00 | NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Final Printed Labeling for Approved Supplemental NDAs |
| 125 | MRK-00420003972 | MRK-00420003973 | 21-Apr-00 | Fax from FDA to MRL |
| 126 | MRK-ADI0000959 | MRK-ADI0000962 | 27-Apr-00 | Randall Pierson, "Merck's Vioxx Seen Facing FDA Scrutiny on Heart Attacks" |
| 127 | MRK-ADX0021505 | MRK-ADX0021506 | 28-Apr-00 | 'Merck falls on safety concerns from Vioxx arthritis trial,', Reuters |
| 128 | MRK-ADX0021498 | MRK-ADX0021499 | 28-Apr-00 | Dow Jones article |
| 129 | MRK-ADX0021525 | MRK-ADX0021525 | 28-Apr-00 | CNBC transcript from 'Today's Business Early Edition' |
| 130 | MRK-ADX0021535 | MRK-ADX0021535 | 28-Apr-00 | CNBC transcript from 'Street Signs' |
| 131 | MRK-AAR0068150 | MRK-AAR0068151 | 01-May-00 | Bulletin for Vioxx New Obstacle Response COX 00-029 New Obstacle Response |
| 132 | MRK-ADX0021480 | MRK-ADX0021482 | 01-May-00 | 'Shares of Merck Sink on Worries Over Vioxx,' Wall Street Journal |
| 133 | MRK-ADO0000738 | MRK-ADO0000738 | 01-May-00 | FDA Webview |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 134 | MRK-AAB0009049 | MRK-AAB0009050 | 09-May-00 | Memo re:  MK-0966 Protocols -078 and -091 |
| 135 | MRK-I8940061593 | MRK-I8940061598 | 18-May-00 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information |
| 136 | MRK-AAD0019457 | MRK-AAD0019460 | 18-May-00 | Letter to Robert Utiger from Claire Bombardier |
| 137 | MRK-PRL0000124 | MRK-PRL0000127 | 24-May-00 | Press Release |
| 138 | MRK-AAC0023877 | MRK-AAC0023878 | 24-May-00 | A Report from Digestive Disease Week Congress |
| 139 | MRK-00420003977 | MRK-00420003984 | 25-May-00 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Request for Agency Response |
| 140 | MRK-I8940061854 | MRK-I8940061859 | 25-May-00 | Fax from FDA to MRL |
| 141 | MRK-I8940062034 | MRK-I8940062034 | 14-Jun-00 | Fax from FDA to MRL |
| 142 | MRK-BAR0139719 | MRK-BAR0139740 | 18-Jun-00 | Email from Dorothy Bolton re: Press Materials: EULAR Journalists Workshop |
| 143 | MRK-00420004000 | MRK-00420008014 | 19-Jun-00 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 144 | MRK-I2220000632 | MRK-I2220000786 | 23-Jun-00 | Letter from D. Erb to R. Pazdur re: IND 59,222: MK-0966 Protocol Amendment - Change in Protocol Protocol 122: Sporadic Adenomatous Polyp (SAP) Chemoprevention Study |
| 145 | MRK-00420008017 | MRK-00420019547 | 29-Jun-00 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| 146 | MRK-LBL0000047 | MRK-LBL0000050 | 01-Dec-00 | PI 9183806 |
| 147 | MRK-ACR0011080 | MRK-ACR0011084 | 15-Jul-00 | E-mail from Scolnick to Greene et al. |
| 148 | MRK-00420021830 | MRK-00420021831 | 03-Aug-00 | Letter from FDA to MRL re: NDA 21-042/S-007 |
| 149 | MRK-LBL0000258 | MRK-LBL0000261 | 01-Dec-03 | PI 9556413 |
| 150 | MRK-00420021832 | MRK-00420021835 | 07-Aug-00 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) |
| 151 | MRK-00420021930 | MRK-00420026365 | 19-Sep-00 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 152 | MRK-I8940063136 | MRK-I8940063238 | 28-Sep-00 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information |
| 153 | MRK-00420026367 | MRK-00420027806 | 28-Sep-00 | Letter from MRL to FDA |
| 154 | MRK-00420027807 | MRK-00420027814 | 29-Sep-00 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) Special Supplement |
| 155 | MRK-00420027869 | MRK-00420027981 | 13-Oct-00 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| 156 | MRK-I2690003180 | MRK-I2690003191 | 16-Nov-00 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol |
| 157 | MRK-00420028062 | MRK-00420028066 | 27-Nov-00 | Fax from FDA to MRL |
| 158 | MRK-AAR0016829 | MRK-AAR0016851 | 01-Dec-00 | Policy Letter 140 |
| 159 | MRK-AAR0012196 | MRK-AAR0012214 | 01-Dec-00 | Orientation and Welcome |
| 160 | MRK-OS420047245 | MRK-OS420047245 | 11-Dec-99 | Chart from Protocol 010 |
| 161 | MRK-00420033120 | MRK-00420033142 | 20-Dec-00 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| 162 | MRK-00420029716 | MRK-00420033063 | 20-Dec-00 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 163 | MRK-ACF0012016 | MRK-ACF0012077 | 21-Dec-00 | Barr Report on VIGOR CV Data |
| 164 | MRK-00420033153 | MRK-00420033163 | 21-Dec-00 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| 165 | MRK-I4190000001 | MRK-I4190000419 | 21-Dec-00 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): VIOXX (rofecoxib) - Treatment of Migraine |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 166 | MRK-AAF0003185 | MRK-AAF0003186 | 29-Dec-00 | Fax from FDA to MRL |
| 167 | MRK-AAR0028370 | MRK-AAR0028387 | 01-Jan-01 | Merck Culture, Leader's Guide |
| 168 | MRK-AAR0016692 | MRK-AAR0016704 | 01-Jan-01 | Policy Letter No. 110: Statement of Professional Responsibility of U.S. Human Health Professional Representatives |
| 169 | MRK-AAR0016737 | MRK-AAR0016747 | 01-Jan-01 | Policy Letter No. 118: Pharmaceutical Information to Physicians, Pharmacists, and Other Health Care Professional |
| 170 | MRK-AAR0019804 | MRK-AAR0019874 | 01-Jan-01 | Basic Training Orientation |
| 171 | MRK-AAR0016852 | MRK-AAR0016856 | 01-Jan-01 | Policy Letter 141 |
| 172 | MRK-AAR030548 | MRK-AAR030610 | 12-Oct-01 | District Implementation Meeting |
| 173 | MRK-I8940064922 | MRK-I8940065038 | 08-Jan-01 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information |
| 174 | MRK-I8940064858 | MRK-I8940064921 | 08-Jan-01 | Letter from R. Silverman to J. Bull re: IND 46,894: VIOXX (rofecoxib) Information Amendment – Clinical |
| 175 | MRK-I8940065088 | MRK-I8940065186 | 11-Jan-01 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) - General Correspondence |
| 176 | MRK-01420019493 | MRK-01420019499 | 12-Jan-01 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| 177 | MRK-01420019506 | MRK-01420019510 | 12-Jan-01 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| 178 | MRK-01420019520 | MRK-01420019527 | 17-Jan-01 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib) Request for Agency Meeting |
| 179 | MRK-NJ0293423 | MRK-NJ0293478 | 29-Jun-00 | FDA ACM Background Package |
| 180 | MRK-01420019618 | MRK-01420019655 | 19-Jan-01 | Letter from MRL to FDA Letter from MRL to FDA re: NDA 21-042/S-007 |
| 181 | MRK-01420019528 | MRK-01420019617 | 19-Jan-01 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| 182 | MRK-AFT0001740 | MRK-AFT0001745 | 26-Jan-01 | Memo from D. Shapiro to R. Silverman |
| 183 | MRK-AAF0003409 | MRK-AAF0003411 | 31-Jan-01 | Minutes to Pre-Advisory Cmte Meeting |
| 184 | MRK-ADO0003772 | MRK-ADO0003778 | 01-Feb-01 | DDMAC Warning Letter to Pharmacia |
| 185 | MRK-ABO0002821 | MRK-ABO0002824 | 02-Feb-01 | DDMAC Letter to McMillen |
| 186 | MRK-ACT0009918 | MRK-ACT0009918 | 04-Feb-01 | Email from Harry Guess to Rhodes, Watson, et al. |
| 187 | MRK-AAC0031952 | MRK-AAC0032196 | 08-Feb-01 | FDA Advisory Committee Hearing, Transcript |
| 188 | MRK-AAP0000001 | MRK-AAP0000136 | 08-Feb-01 | Merck Slide Show Presentation to FDA Advisory Committee |
| 189 | MRK-PRL0000170 | MRK-PRL0000172 | 08-Feb-01 | Press Release |
| 190 | MRK-01420031188 | MRK-01420031231 | 27-Feb-01 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) General Correspondence - Request for Meeting |
| 191 | MRK-01420031265 | MRK-01420031268 | 28-Feb-01 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 |
| 192 | MRK-N0520004437 | MRK-N0520004445 | 28-Feb-01 | Letter from MRL to FDA re: NDA 21-052: VIOXX (rofecoxib tablets) Supplemental New Drug Application Rheumatoid Arthritis |
| 193 | MRK-LBL0000051 | MRK-LBL0000054 | 01-Jul-01 | PI 9183807 |
| 194 | MRK-AAR0012290 | MRK-AAR0012309 | | Selling Clinics Leader's Guide |
| 195 | MRK-AAC0020867 | MRK-AAC0020877 | 04-Jul-00 | Fax from Bombardier to Reicin, Re: New England Journal of Medicine Manuscript |
| 196 | MRK-ACD0003158; MRK-N052006109 | MRK-ACD0003185;MRK-ACD0006163 | 02-Mar-01 | NDA 21-042/S007: VIOXX (rofecoxib tablets) - Amendment to Supplemental New Drug Application |
| 197 | MRK-I2690003347 | MRK-I2690003360 | 07-Mar-01 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 (L-748731) Protocol Amendment - Change in Protocol |
| 198 | MRK-AAF0003963 | MRK-AAF0003965 | 08-Mar-01 | Regulatory Liaison FDA Conversation Record |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 199 | MRK-01420090753 | MRK-01420090758 | 15-Mar-01 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| 200 | MRK-ADF0006157 | MRK-ADF0006167 | 20-Mar-01 | Animal Model of Thrombosis |
| 201 | MRK-01420090989 | MRK-01420093073 | 22-Mar-01 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 202 | MRK-01420093081 | MRK-01420094329 | 22-Mar-01 | Letter from MRL to FDA |
| 203 | MRK-01420094336 | MRK-014200098951 | 30-Mar-01 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| 204 | RICH00196 | RICH00197 | 01-Apr-01 | Celebrex DDMAC letter |
| 205 | MRK-AAF0003835 | MRK-AAF0003836 | 02-Apr-01 | Email from R. Silverman to S. Folkendt re: NDA 21-042/S-007 |
| 206 | MRK-01420098953 | MRK-01420098960 | 05-Apr-01 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Oral Suspension) Special Supplement – Changes Being Effected |
| 207 | MRK-01420099056 | MRK-01420099059 | 06-Apr-01 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 |
| 208 | MRK-01420099071 | MRK-01420099109 | 16-Apr-01 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| 209 | MRK-AAF0003926 | MRK-AAF0003927 | 30-Apr-01 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information |
| 210 | MRK-LBL0000055 | MRK-LBL0000058 | 01-May-01 | PI 9183808 |
| 211 | MRK-01420139549 | MRK-01420139554 | 16-May-01 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/ Request for FDA Comment |
| 212 | MRK-01420139568 | MRK-01420139569 | 18-May-01 | Fax from FDA to MRL |
| 213 | MRK-N0520006102 | MRK-N0520006163 | 21-May-01 | Letter from MRL to FDA re: NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| 214 | MRK-01420139576 | MRK-01420139593 | 25-May-01 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/Request for FDA Comment |
| 215 | MRK-AAB0004998 | MRK-AAB0005007 | 29-May-01 | Memo from D. Shapiro and S. Mukhopadhyay to R. Silverman and A. Reicin |
| 216 | MRK-I2690004499 | MRK-I2690004511 | 01-Jun-01 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol |
| 217 | MRK-I2690004512 | MRK-I2690004644 | 08-Jun-01 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol |
| 218 | MRK-AAF0004005 | MRK-AAF0004008 | 12-Jun-01 | Letter from MRL to FDA re: NDA 21-042/S-007 (Rofecoxib Tablets) Minutes to April 11, 2001 FDA/MRL Meeting |
| 219 | MRK-PRL0000202 | MRK-PRL0000204 | 13-Jun-01 | Merck Press Release |
| 220 | MRK-01420139624 | MRK-01420139845 | 14-Jun-01 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information |
| 221 | MRK-01420139856 | MRK-01420142171 | 19-Jun-01 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 222 | MRK-I7680000001 | MRK-I7680000270 | 20-Jun-01 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): Rofecoxib - Adjuvant Therapy for Patients with Prostate Cancer |
| 223 | MRK-AAF0004045 | MRK-AAF0004045 | 22-Jun-01 | Fax from FDA to MRL re. 21-042 S-007 Exclusion from SUR |
| 224 | MRK-I7680000271 | MRK-I7680000273 | 22-Jun-01 | Letter from FDA to MRL re: IND 62,768 |
| 225 | MRK-01420142209 | MRK-01420145815 | 27-Jun-01 | Letter from MRL to FDA re: NDA 21-042/S-012: VIOXX (Rofecoxib Tablets) Safety Update Report Rheumatoid Arthritis |
| 226 | MRK-AAR0029230 | MRK-AAR0029265 | 01-Jul-01 | Training module for sales reps (revised) |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 227 | MRK-LBL0000059 | MRK-LBL0000062 | 01-Dec-01 | PI 9183809 |
| 228 | MRK-AAF0004093 | MRK-AAF0004093 | 05-Jul-01 | Fax from FDA to MRL re: NDA21-042/s007 Advantage, FDA April 6, 2001 Approvable letter |
| 229 | MRK-AAF0004157 | MRK-AAF0004159 | 06-Jul-01 | Teleconference between R. Silverman and L. Goldkind re. 21-042/21-052 |
| 230 | MRK-01420145843 | MRK-01420154245 | 12-Jul-01 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) |
| 231 | MRK-01420159554 | MRK-01420159658 | 30-Jul-01 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 2) |
| 232 | MRK-01420159659 | MRK-01420159686 | 03-Aug-01 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 3) |
| 233 | MRK-AAF0004145 | MRK-AAF0004146 | 08-Aug-01 | Fax from FDA to MRL re: NDA 21-042 Clinical Information Request |
| 234 | MRK-01420159781 | MRK-01420162347 | 19-Sep-01 | Letter from MRL to FDA re: NDA 21-042: Tablets VIOXX (rofecoxib) |
| 235 | MRK-01420162364 | MRK-01420163562 | 01-Oct-01 | Letter from MRL to FDA |
| 236 | MRK-AAF0007803 | MRK-AAF0007853 | 01-Oct-01 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 |
| 237 | MRK-01420163595 | MRK-01420163604 | 02-Oct-01 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected |
| 238 | MRK-ADM0024906 | MRK-ADM0024912 | 03-Oct-01 | E-mail from A. Moan to S. Kornowski and S. Nichtberger |
| 239 | MRK-01420163606 | MRK-01420163615 | 03-Oct-01 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 240 | MRK-01420163634 | MRK-01420163645 | 08-Oct-01 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information |
| 241 | MRK-AAF0004389 | MRK-AAF0004410 | 15-Oct-01 | Email from Barbara Gould to Robert Silverman re: VIOXX Draft Label |
| 242 | MRK-01420163678 | MRK-01420163695 | 05-Nov-01 | Letter from MRL to FDA re NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information |
| 243 | MRK-01420163696 | MRK-01420163805 | 06-Nov-01 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| 244 | MRK-AAD0111414 | MRK-AAD0111414 | 07-Nov-01 | Email from E. Scolnick to A. Reicin |
| 245 | MRK-ABG0000024 | MRK-ABG0000025 | 23-Jan-01 | Letter from Gilmartin to Fries |
| 246 | MRK-AAF0004696 | MRK-AAF0004725 | 16-Nov-01 | Email from Robert E. Silverman (MRL) to B. Gould re: NDA 21-042/S-007: information relevant to VIGOR label negotiations |
| 247 | MRK-ADM0092006 | MRK-ADM0092009 | 28-Nov-01 | Email from S. Duffy-Cyr to B. Biehn et al.: Newsedge-web.com summary |
| 248 | MRK-ABH0002230 | MRK-ABH0002231 | 28-Nov-01 | COX-2 Conference Call |
| 249 | MRK-01420167105 | MRK-01420167173 | 05-Dec-01 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application |
| 250 | MRK-ABI0007170 | MRK-ABI0007173 | 23-Jan-01 | Memo from L. Sherwood to D. Anstice re: Academic Interactions |
| 251 | MRK-N0520007792 | MRK-N0520007830 | 20-Dec-01 | Letter from MRL to FDA re: NDA 21-052: Oral Suspension Vioxx (Rofecoxib) |
| 252 | MRK-AAF0005093 | MRK-AAF0005097 | 21-Dec-01 | Fax from FDA to MRL re: NDA 21-042/S-012 AE Letter |
| 253 | MRK-AAF0005071 | MRK-AAF0005092 | 21-Dec-01 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 Draft Label Proposal |
| 254 | MRK-AAR0020540 | MRK-AAR0020566 | 01-Jan-02 | Our Values and Standards: The Basis of Our Success |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 255 | MRK-02420000006 | MRK-02420000083 | 07-Jan-02 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Amendment to Supplemental New Drug Application (Revised Proposed Label) |
| 256 | MRK-N0520007910 | MRK-N0520007913 | 11-Jan-02 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 AE Letter |
| 257 | MRK-02420000100 | MRK-02420000195 | 21-Jan-02 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) General Correspondence (Rofecoxib and Cardiovascular Events) |
| 258 | MRK-ABI0007291 | MRK-ABI0007292 | 28-Jan-01 | Emails re: Dr. Singh (VISN 22 Follow up) |
| 259 | MRK-AAF0005350 | MRK-AAF0005369 | 29-Jan-02 | Fax from FDA to MRL re: NDA 21-042/S-007, 012 & NDA 21-042/S-004, 007 Proposed Label |
| 260 | MRK-02420000216 | MRK-02420000266 | 05-Feb-02 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| 261 | MRK-02420000239 | MRK-02420000298 | 19-Feb-02 | Letter from R. Silverman to L. Simon re: NDA 21-042/S-007: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| 262 | MRK-AAF0005515 | MRK-AAF0005515 | 19-Feb-02 | FDA Request for Information |
| 263 | MRK-AAF0005536 | MRK-AAF0005538 | 20-Feb-02 | E-mail from Robert E. Silverman to B. Gould re: VIGOR label negations proposals |
| 264 | MRK-ABI0007169 | MRK-ABI0007169 | 16-Feb-01 | Letter from Anstice to Fries |
| 265 | MRK-ACD0024047 | MRK-ACD0024106 | 25-Feb-02 | E-mail from R Silverman to B Gould re: NDA 21-042/ S-007 |
| 266 | MRK-02420000369 | MRK-02420000384 | 25-Feb-02 | MRL Response to FDA Request for Information |
| 267 | MRK-AAU0000133 | MRK-AAU0000172 | 01-Mar-02 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 |
| 268 | | | 12-Mar-02 | Memo to file -- NDA 21-042/s007 (rofecoxib) |
| 269 | MRK-AFN0106618 | MRK-AFN0106685 | 15-Mar-05 | APPROVe Trial Cardiovasular Safety Report |
| 270 | | | 31-Jul-03 | Amicus Curiae Brief of the United States of America in Support of Defendants/Respondents SmithKline Beecham Consumer Healthcase LP, et al. in Dowhal v. SmithKline Beecham |
| 271 | MRK-AAR0020669 | MRK-AAR0020676 | 27-Mar-02 | Our Values and Standards in Action, USHH Field Sales Version, Scenarios and Responses |
| 272 | MRK-LBL0000067 | MRK-LBL0000070 | 01-Jun-02 | PI 9183811 |
| 273 | MRK-LBL0000063 | MRK-LBL0000066 | 11-Apr-02 | PI 9183810 |
| 274 | MRK-02420002560 | MRK-02420002620 | 03-Apr-02 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment |
| 275 | MRK-AAF0008019 | MRK-AAF0008095 | 08-Apr-02 | Letter from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) Tablets; NDA 21-052 VIOXX (rofecoxib) Oral Suspension |
| 276 | MRK-02420002635 | MRK-02420002687 | 10-Apr-02 | NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment (Complete Response) |
| 277 | MRK-AAF0005922 | MRK-AAF0005942 | 11-Apr-02 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 |
| 278 | MRK-AAR0021560 | MRK-AAR0021721 | 11-Apr-02 | Bulletin COX 02-029 |
| 279 | MRK-AAF0008099 | MRK-AAF0008101 | 11-Apr-02 | Letter from T. Casola of Merck to FDA |
| 280 | MRK-AAU0000095 | MRK-AAU0000132 | 15-Apr-02 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting for Clinical Studies and Marketing Programs" |
| 281 | MRK-AAR0021884 | MRK-AAR0021895 | 18-Apr-02 | Bulletin COX 02-038 |
| 282 | MRK-AAR0021896 | MRK-AAR0021909 | 18-Apr-02 | Bulletin COX 02-039 |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 283 | MRK-02420002709 | MRK-02420002719 | 22-Apr-02 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Final Printed Labeling For Approved Supplemental NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 |
| 284 | MRK-02420002720 | MRK-02420002829 | 23-Apr-02 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected |
| 285 | MRK-S0420000029 | MRK-S0420000074 | 22-May-02 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) |
| 286 | MRK-S0420026226 | MRK-S0420028657 | 19-Jun-02 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 287 | MRK-ADJ0042906 | MRK-ADJ0042909 | 25-Jun-02 | Press Release |
| 288 | MRK-I2690005334 | MRK-I2690005969 | 22-Jul-02 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 |
| 289 | | | 19-Sep-02 | Amicus Brief for the United States in Support of the Defendant-Appellee and Cross-Appellant, and in Favor of Reversal of the District Court's Order Denying Partial Summary Judgment to Defendant-Appellee and Cross-Appellant in Motus v. Pfizer, Inc. |
| 290 | MRK-S0420028658 | MRK-S0420029918 | 25-Sep-02 | Letter from L. Hostelley to P. Seligman |
| 291 | MRK-I8940074879 | MRK-I8940075347 | 10-Oct-02 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment |
| 292 | MRK-I8940075376 | MRK-I8940075383 | 21-Nov-02 | Letter from N. Braunstein to L. Simon re: IND 55,269: VIOXX (Rofecoxib) General Correspondence |
| 293 | MRK-I8940075522 | MRK-I8940075530 | 17-Jan-03 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence |
| 294 | MRK-I7680000773 | MRK-I7680000791 | 30-Jan-03 | Letter from P. Huang to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment – New Protocol |
| 295 | MRK-SO420017406 | MRK-SO420017450 | 18-Feb-03 | Letter from MRL to FDA re: NDA 21-042: VIOXX Rofecoxib Tablets NDA 21-052: VIOXX Rofecoxib Oral Suspension Response to Information Request |
| 296 | MRK-I7680001065 | MRK-I7680001206 | 25-Mar-03 | Letter from N. Braunstein to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment – Change in Protocol |
| 297 | MRK-S0420029919 | MRK-S0420030916 | 16-Apr-03 | Letter from L. Hostelley to P. Seligman |
| 298 | MRK-I8940076901 | MRK-I8940076922 | 29-May-03 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) New Epidemiologic Studies on MI Risk with Rofecoxib |
| 299 | MRK-01420030380 | MRK-01420030383 | 16-Feb-01 | MRL Response to FDA Request for Information MRL responds to 02/14/01 FDA request for information. 2 |
| 300 | MRK-S0420017519 | MRK-S0420017608 | 17-Jun-03 | NDA 21-042: VIOXX (Rofecoxib Tablet) NDA 21-052: VIOXX (Rofecoxib Oral Suspension) Supplement – Changes Being Effected |
| 301 | MRK-I2220004378 | MRK-I2220004453 | 27-Jun-03 | Letter from MRL to FDA re: IND 59,222: Rofecoxib (MK-0966) Protocol Amendment - Change in Protocol |
| 302 | MRK-S0420018154 | MRK-S0420024028 | 18-Jul-03 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| 303 | MRK-I8940077717 | MRK-I8940077883 | 25-Jul-03 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment - New Protocol |
| 304 | MRK-AAF0014936 | MRK-AAF0014955 | 06-Aug-03 | Letter from FDA to MRL re: NDA 21-042/S-018 & NDA 21-052/S-012 |
| 305 | MRK-ADC0031643 | MRK-ADC0031643 | 12-Aug-03 | Email from C. Cannuscio to D. Watson et al. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 306 | MRK-S0420024270 | MRK-S0420024280 | 20-Aug-03 | NDA 21-042/S-018: VIOXX Rofecoxib Tablet NDA 21-052/S-012: VIOXX Rofecoxib Oral Suspension Final Printed Labeling for Approved NDA 21-042/S-018 |
| 307 | MRK-AAC0129304 | MRK-AAC0129306 | 25-Aug-03 | Email from C. Cannuscio to A. Schecter et al re: NEJM reviewer comments on Solomon paper.doc |
| 308 | MRK-ABI0007195 | MRK-ABI0007195 | 23-Feb-01 | E-mail from Anstice to Gilmartin |
| 309 | MRK-S0420030917 | MRK-S0420032315 | 23-Sep-03 | Letter from MRL to P. Seligman |
| 310 | MRK-ADC0003251 | MRK-ADC0003257 | 01-Oct-03 | Fax from D. Solomon to C. Cannuscio |
| 311 | MRK-I8940078826 | MRK-I8940078829 | 11-Nov-03 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Amendment to Request for Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) |
| 312 | MRK-ABI0007187 | MRK-ABI0007187 | 22-Mar-01 | Letter from R. Gilmartin to J. Fries |
| 313 | MRK-AAF0015091 | MRK-AAF0015096 | 05-Dec-03 | sNDA -- NDA 21-052: VIOXX |
| 314 | MRK-I2690007514 | MRK-I2690008935 | 17-Dec-03 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information |
| 315 | MRK-AAB0000821 | MRK-AAB0000822 | 10-Nov-00 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda |
| 316 | MRK-LBL0000244 | MRK-LBL0000247 | 01-Feb-04 | PI 9556414 |
| 317 | MRK-LBL0000248 | MRK-LBL0000251 | 01-Mar-04 | PI 9556415 |
| 318 | MRK-LBL0000252 | MRK-LBL0000255 | 01-Mar-04 | PI 9556416 |
| 319 | MRK-I8940080062 | MRK-I8940080133 | 22-Mar-04 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical |
| 320 | MRK-S0420042249 | MRK-S0420043175 | 25-Mar-04 | Letter from MRL to P. Seligman |
| 321 | MRK-AAF0015434 | MRK-AAF0015436 | 26-Mar-04 | Letter from FDA to Merck |
| 322 | MRK-N0520018572 | MRK-N0520018621 | 30-Mar-04 | sNDA 21-052 (rofecoxib oral suspension) |
| 323 | MRK-ADI0010978 | MRK-ADI0010985 | 20-Aug-01 | Email regarding Media coverage of Vioxx, including quotes from Garrett Fitzgerald in Barron's article |
| 324 | MRK-AAF0017139 | MRK-AAF0017168 | 19-Aug-04 | Letter from FDA to MRL re: NDA 21-042 |
| 325 | MRK-AGO0007435 | MRK-AGO0007535 | 01-Sep-04 | Quan Safety Update for APPROVe |
| 326 | MRK-AFF0000212 | MRK-AFF0000215 | 30-Sep-04 | VIOXX Timeline |
| 327 | MRK-AFF0000202 | MRK-AFF0000203 | 30-Sep-04 | FDA Press Release |
| 328 | MRK-AAR0020233; MRK-ACI0012982 | MRK-AAR0020234; MRK-ACI0012984 | 01-Oct-01 | Reminder Bulletins re: Appropriate Conduct as to Speakers and VIGOR |
| 329 | MRK-AFF0000053 | MRK-AFF0000055 | 30-Sep-04 | Dear Healthcare Provider Letter re: Merck Announce Voluntary Worldwide Withdrawal of VIOXX |
| 330 | MRK-S0420049485 | MRK-S0420050344 | 04-Oct-04 | Letter from MRL to P. Seligman |
| 331 | MRK-AAF0017698 | MRK-AAF0017699 | 12-Oct-04 | Letter from Diane Louie, MD to Brian Harvey, MD re: IND 46,894 |
| 332 | MRK-AFF0000179 | MRK-AFF0000201 | 18-Oct-04 | Slides: Preliminary Cardiovascular Safety Data from the APPROVe Study |
| 333 | MRK-ABY0185401 | MRK-ABY0185411 | 01-Jan-05 | Braunstein's "Cox-2 FDA Advisory Committee Meeting 2005" |
| 334 | MRK-S0420050740 | MRK-S0420050920 | 24-Jan-05 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Advisory Committee Background Package (Revised) |
| 335 | MRK-I8940081443 | MRK-I8940095877 | 03-Feb-05 | Letter from MRL to FDA re: IND 46,894 VIOXX: General Correspondence |
| 336 | | | 01-Mar-05 | U.S. Department of Health and Human Services: Guidance for Industry: Premarketing Assessment |
| 337 | Public | Public | 06-Dec-01 | N Engl J Med, Vol. 345, No. 23 Letters |
| 338 | | | 06-Apr-05 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 |
| 339 | MRK-AAX0002759 | MRK-AAX0002759 | 20-Dec-99 | Letter from Weinblatt to Reicin |
| 340 | | | 07-Apr-05 | FDA Public Health Advisory |
| 341 | | | 15-Jun-05 | FDA Release re COX-2 and non-selective NSAIDs |
| 342 | | | 15-Jun-05 | FDA -- New CV Language for NSAIDs |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 343 | MRK-AFH0092246 | MRK-AFH0092321 | 28-Jul-05 | Merck, Cardiac Event Documentation Inventory, Allocation No. 10385 |
| 344 | MRK-I8940096388 | MRK-I8940096445 | 22-Aug-05 | Merck, Letter from P. Huang to B. Rappaport re Information Amendment – Clinical, and attachment |
| 345 | MRK-I8940096446 | MRK-I8940100730 | 07-Sep-05 | Clinical Study Report (CSR) Protocol 201 |
| 346 | MRK-ADW0042083 | MRK-ADW0042083 | 07-Feb-02 | Email from R. Griffing to A. Schechter, et al. |
| 347 | MRK-AHW0000004 | MRK-AHW0000004 | | Certificate of Appreciation |
| 348 | MRK-GAR0001724 | MRK-GAR0001743 | 01-Dec-99 | Appendix to SOP |
| 349 | | | 09-Jun-05 | Report of the Expert Advisory Panel on the Safety of Cox-2 Selective Non-steroidal Anti-Inflammatory Drugs (NSAIDS) |
| 350 | MRK-AAD0089564 | MRK-AAD0089618 | 25-Feb-97 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population |
| 351 | | | 16-Feb-05 | Transcript of Joint Meeting of the FDA Advisory Committees |
| 352 | MRK-AEH0009025 | MRK-AEH0009093 | 10-Jul-98 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 |
| 353 | MRK-AFX0019242; MRK-00420029550 | MRK-AFX0019402; MRK-00420029550 | 04-Jan-01 | Letter from MRL to FDA re: NDA 21-042 /S-007: VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure |
| 354 | | | 08-Feb-01 | FDA -- CDER -- AAC Draft Questions |
| 355 | | | 20-Apr-99 | Transcript of Arthritis Advisory Committee Meeting |
| 356 | OATES 001412 | OATES 001415 | 30-Oct-00 | Prostaglandins Consultants Meeting |
| 357 | MRK-ABA0009274 | MRK-ABA0009274 | 20-Apr-01 | Email re Follow up to meeting |
| 358 | TOP1PRO0000285 | TOP1PRO0000311 | 20-Jun-01 | Email re: COX-2 manuscript |
| 359 | MRK-AAF0007894 | MRK-AAF0007895 | 02-Jan-02 | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets. |
| 360 | | | 18-Dec-04 | 12/18/04 Interim Review |
| 361 | MRK-AAX0002761 | MRK-AAX0002766 | 07-Feb-00 | Letter from Reicin to Weinblatt |
| 362 | MRK-AAX0002768 | MRK-AAX0002850 | 02-Mar-00 | Statistical Data Analysis Plan |
| 363 | MRK-ABC0022825 | MRK-ABC0022878 | 27-Apr-00 | Board of Advisors -- Alan S. Nies, MD |
| 364 | MRK-ABX0002367 | MRK-ABX0002404 | 01-Feb-01 | Targum Memo to Cook re: Review of Cardiovascular Safety Database |
| 365 | Public | Public | 11-Sep-05 | Questions and Answers - FDA Regulatory Actions for the COX-2 Selective and Non-Selective Non-Steroidal Anti-inflammatory drugs (NSAIDs) |
| 366 | MRK-NJ0189508 | MRK-NJ0189509 | 28-Mar-00 | Emails re: Carlo Patrono on VIGOR |
| 367 | MRK-ADS0000216 | MRK-ADS0000233 | 11-Apr-02 | Vioxx Label Change - Question and Answers |
| 368 | MRK-AHR0009546 | MRK-AHR0009546 | 27-Oct-97 | Memo re P023 Data |
| 369 | MRK-AAC0100438 | MRK-AAC0100438 | 12-Apr-02 | Schechter E-mail |
| 370 | MRK-00420014017 | MRK-00420014261 | 03-Sep-99 | MK-0966 - Protocol / Amendment No. 088-04 |
| 371 | MRK-00420013554 | MRK-00420013669 | 21-Jun-00 | MK-0966, Reference 088C, Appendix 2.1.6 |
| 372 | MRK-ACI0013233 | MRK-ACI0013246 | 19-Nov-01 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets |
| 373 | MRK-ABA0003235 | MRK-ABA0003244 | 02-May-01 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation |
| 374 | MRK-ABA0011062 | MRK-ABA0011062 | 30-Aug-01 | Email re: Revisions in 6 month data |
| 375 | MRK-ADG0008180 | MRK-ADG0008180 | 16-Apr-02 | Letter from Laura Governale to Thomas Casola |
| 376 | TOP1PRO0000279 | TOP1PRO0000279 | 22-Jun-01 | Email re: Follow up |
| 377 | EJT000323 | EJT000324 | 16-Oct-01 | Letter from Temple to Letters Editor JAMA |
| 378 | 2000 NEMJ 000001 | 2000 NEMJ 000016 | 18-May-00 | Letter from Bombadier to Utiger with signature pages |
| 379 | MRK-AAB0109378 | MRK-AAB0109411 | 01-May-00 | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (a dual Cox-1/Cox-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial |
| 380 | 2000 NEMJ 000025; 2000 NEMJ 000134 | 2000 NEMJ 000027; 2000 NEMJ 000138 | 30-Jun-00 | Letter from Kaplan to Bombardier |
| 381 | 2000 NEMJ 000005 | 2000 NEMJ 000017 | | Author Signature Sheets |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 382 | 2000 NEMJ 000001 | 2000 NEMJ 000002 | 18-May-00 | Letter from Bombadier to Utiger |
| 383 | 2000 NEMJ 000018 | 2000 NEMJ 000018 | 23-Jun-00 | Letter from Steinbrook to Bombardier |
| 384 | 2000 NEMJ 000022 | 2000 NEMJ 000024 | 27-Jun-00 | Fax from Bombardier to Steinbrook re Manuscript No. 00-1401 |
| 385 | MRK-ABC0015053 | MRK-ABC0015372 | 16-Sep-98 | Clinical Study Report MK-0966 |
| 386 | MRK-AAD0016862 | MRK-AAD0016904 | 01-Mar-99 | VIGOR closeout guidelines |
| 387 | MRK-AAF0006282 | MRK-AAF0006282 | 20-May-99 | Letter from MRL to DDMAC: re: NDA 21-042 VIOXX (Rofecoxib) |
| 388 | MRK-AFT0011206 | MRK-AFT0011214 | 10-Jan-00 | Memo from K. Grosser to B. Seidenberg et al., "VIOXX - VIGOR Management Planning Meeting Agenda" with attachments |
| 389 | MRK-AAB0059566; MRK-AAB0033543 | MRK-AAB0059567; MRK-AAB0033543 | 24-Jan-00 | Email chain from Capizzi to Reicin et al., "RE: Clean File: VIGOR adjudicated CV events analysis procedures" |
| 390 | MRK-AAD0017670 | MRK-AAD0017671 | 28-Jan-00 | Letter from Reicin to Chubick |
| 391 | MRK-AAD0017031 | MRK-AAD0017031 | 28-Jan-00 | Letter from Reicin to Bombardier |
| 392 | MRK-AAD0017032 | MRK-AAD0017032 | 28-Jan-00 | Letter from Reicin to Laine |
| 393 | MRK-AAD0017030 | MRK-AAD0017030 | 28-Jan-00 | Letter from Reicin to Brooks |
| 394 | MRK-AAD0017029 | MRK-AAD0017029 | 28-Jan-00 | Letter from Reicin to Burgos Vargas |
| 395 | MRK-AAD0017028 | MRK-AAD0017028 | 28-Jan-00 | Letter from Reicin to Davis |
| 396 | MRK-AAD0017034 | MRK-AAD0017034 | 28-Jan-00 | Letter from Reicin to Day |
| 397 | MRK-AAD0017027 | MRK-AAD0017027 | 28-Jan-00 | Letter from Reicin to Ferraz |
| 398 | MRK-AAD0017026 | MRK-AAD0017026 | 28-Jan-00 | Letter from Reicin to Hawkey |
| 399 | MRK-AAD0017025 | MRK-AAD0017025 | 28-Jan-00 | Letter from Reicin to Hochberg |
| 400 | MRK-AAD0017033 | MRK-AAD0017033 | 28-Jan-00 | Letter from Reicin to Kvien |
| 401 | MRK-AAD0017024 | MRK-AAD0017024 | 28-Jan-00 | Letter from Reicin to Schnitzer |
| 402 | MRK-AAD0017023 | MRK-AAD0017023 | 28-Jan-00 | Letter from Reicin to Weaver |
| 403 | MRK-AAD0017413 | MRK-AAD0017413 | 04-Feb-00 | Letter from Reicin to Weinblatt |
| 404 | MRK-AFV0041128 | MRK-AFV0041131 | 07-Jun-02 | Telecon Minutes |
| 405 | MRK-AFH0069026 | MRK-AFH0069093 | 27-Apr-00 | WAES Report for Patient 1657 |
| 406 | MRK-AFH0067907 | MRK-AFH0067946 | 15-May-00 | WAES Report for Patient 1997 |
| 407 | MRK-AFH0067825 | MRK-AFH0067860 | 15-May-00 | WAES Report for Patient 3895 |
| 408 | MRK-AFH0067740 | MRK-AFH0067774 | 15-May-00 | WAES Report for Patient 2214 |
| 409 | MRK-AAB0000518 | MRK-AAB0000518 | 24-Jan-00 | Letter from Weinblatt to Reicin |
| 410 | MRK-AFH0073296 | MRK-AFH0073324 | 22-May-00 | WAES Report for Patient 7670 |
| 411 | MRK-00420016832 | MRK-00420016849 | 15-Jun-00 | Clinical Study Report to Protocol 090 |
| 412 | MRK-PRL0000128 | MRK-PRL0000130 | 22-Jun-00 | Press Release - Merck Confirms Renal Safety Profile of VIOXX |
| 413 | MRK-00420015705 | MRK-00420015709 | 29-Jun-00 | Appendix 4.16 to MK-0966, Reference P088C submission to the FDA |
| 414 | KP 002153 | KP 002153 | 25-May-04 | Graham email re: analysis of cox2 data |
| 415 | MRK-ABH0018247 | MRK-ABH0018250 | 13-Jul-00 | Memo from N. Braunstein to E. Scolnick and R. Perlmutter et al. re: Potential thrombotic AEs with VIOXX use in patients with APS |
| 416 | MRK-ABS0361865; MRK-ABS0361902 | MRK-ABS0361866; MRK-ABS0361911 | 17-Jul-00 | Letter from Claire Bombardier to Marshall Kaplan |
| 417 | MRK-ABC0024527 | MRK-ABC0024532 | 01-Aug-00 | Memo from Alice Reicin to Alan Nies |
| 418 | MRK-AAD0017914 | MRK-AAD0017915 | 15-Aug-00 | Fax from Robert Steinbrook to Claire Bombardier re: revision request |
| 419 | MRK-AAD0019399 | MRK-AAD0019402 | 22-Aug-00 | Letter from Claire Bombardier to Robert Steinbrook |
| 420 | MRK-AAD0019455 | MRK-AAD0019455 | 28-Aug-00 | Fax from Robert Steinbrook to Claire Bombardier re: revision request |
| 421 | MRK-AAD019447 | MRK-AAD019450 | 30-Aug-00 | Letter from Claire Bombardier to Robert Steinbrook re: additional changes to manuscript |
| 422 | MRK-AAB0009735 | MRK-AAB0009735 | 13-Sep-00 | Letter from Pat Lamy to Claire Bombardier |
| 423 | MRK-AAB0009730 | MRK-AAB0009731 | 13-Sep-00 | Letter from Jeffrey Drazen of New England Journal of Medicine to Claire Bombardier |
| 424 | MRK-AAD0407350; MRK-AAD0407351 | MRK-AAD0407412 | 12-Oct-00 | Fax from Vickie Cullmann of Institute for Work & Health to Alise Reicin and Claire Bombardier |
| 425 | MRK-AAD0407351 | MRK-AAD0407412 | 17-Oct-00 | Fax from Alise Reicin and Loren Laine to Sandra McLain at NEJM with agreed upon text for the VIGOR manuscript |
| 426 | FDACDER 006048 | FDACDER 006049 | 11-Aug-04 | Seligman E-mail re cox-2 ispe poster |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 427 | DG 0000107 | DG 0000127 | 17-Feb-05 | Review of Epidemiologic Studies on Cardiovascular Risk with Selected NSAIDs |
| 428 | MRK-01420019409 | MRK-01420019410 | 02-Jan-01 | Fax from Sandra Folkendt to Robert Silverman re: requests from reviewers of NDA 21-042/S-007 |
| 429 | MRK-01420019513 | MRK-01420019515 | 15-Jan-01 | Letter from Silverman to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| 430 | FRI0000011 | FRI0000014 | 02-Feb-01 | Fax from Judy Rechsteiner to Lee Simon re: "Per your email request of Jan 31" |
| 431 | MRK-JAI0005629 | MRK-JAI0005630 | 03-Apr-01 | Email from P. Saddier to K. Beck et al. |
| 432 | MRK-JAI0005668 | MRK-JAI0005669 | 05-Apr-01 | Summary of 4/5/01 Teleconference on Deaths in MK-0966 Alzheimer's and MCI studies |
| 433 | MRK-AFF0000052 | MRK-AFF0000052 | 30-Sep-04 | Dear VIOXX Patient Letter re: Merck Voluntarily Withdraws VIOXX |
| 434 | TOP1PRO0000282 | TOP1PRO0000283 | 30-Apr-01 | Email re COX-2 Inhibitors in ACS |
| 435 | MRK-AJA0057350 | MRK-AJA0057353 | 02-May-01 | WAES Report for Patient 9191 |
| 436 | MRK-AAZ0001594 | MRK-AAZ0001594 | 03-May-01 | Email re COX-2 Inhibitors in ACS |
| 437 | MRK-ABI0003228 | MRK-ABI0003230 | 22-May-01 | Press Release |
| 438 | Public | Public | 30-Sep-04 | FDA/Vioxx Questions & Answers |
| 439 | FITZG-002256 | FITZG-002256 | 08-Oct-04 | FitzGerald E-mail |
| 440 | MRK-AHD0007600 | MRK-AHD0007607 | 18-Nov-04 | Statement of Sandra Kweder, M.D. |
| 441 | MRK-PRL0000214 | MRK-PRL0000217 | 21-Aug-01 | Press Release - Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 442 | MRK-PUBLIC0000047 | MRK-PUBLIC0000151 | 18-Nov-04 | Testimony of Sandra Kweder, to Senate Finance Committee |
| 443 | FDACDER 023063 | FDACDER 023065 | 30-Nov-04 | Email from L. Villalba to L. Lemley, Re: Barton Vioxx related 7. FW: Comment on Topol's way to look at the data. |
| 444 | | | 15-Oct-01 | Health & Fitness, "Easing Arthritis: Are controversial new drugs worth the risk", Ferraro |
| 445 | MRK-01420167265 | MRK-01420167267 | 18-Dec-01 | Letter from MRL to FDA re NDA 21-042 / S-007 (Vioxx Rofecoxib) tablets Response to FDA request for information |
| 446 | MRK-AAF0007896 | MRK-AAF0007930 | 04-Dec-01 | Fax from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) tablets |
| 447 | | | 05-May-06 | Letter re: MDL-1657 Vioxx Product Liability Litigation |
| 448 | | | 06-May-06 | Dagastino E-mail re "Part I" |
| 449 | MRK-AFF0000095 | MRK-AFF0000098 | 23-Jan-02 | APPROVe ESMB Meeting Minutes |
| 450 | MRK-AAF0006077 | MRK-AAF0006079 | 08-Feb-02 | Telecon Minutes |
| 451 | MRK-AAF0006080 | MRK-AAF0006082 | 07-Mar-02 | Telecon Minutes re: Labeling Negotiations |
| 452 | MRK-AAF0006083 | MRK-AAF0006093 | 20-Mar-02 | Telecon Minutes re: Labeling Negotiations |
| 453 | MRK-P0011429 | MRK-P0011439 | 01-Apr-02 | Dear Healthcare Professional Letter |
| 454 | MRK-AIQ0006887 | MRK-AIQ0006887 | 11-Apr-02 | Letter from T. Mills to E. Topol |
| 455 | MRK-AFF0000100 | MRK- AFF0000101 | 16-May-02 | APPROVe ESMB Meeting Minutes |
| 456 | MRK-ABH0026550 | MRK-ABH0026584 | | VIOXX:  A Scientific Review |
| 457 | MRK-P0001442 | MRK-P0001447 | 25-Oct-02 | Renal Card |
| 458 | MRK-AAD0120092 | MRK-AAD0120129 | | Abstract |
| 459 | MRK-AAF0012706 | MRK-AAF0012711 | 10-Sep-03 | Fax from FDA to MRL re: IND 46,894 Vioxx Protocol 302 Telecon Minutes |
| 460 | MRK-ACM0005290 | MRK-ACM0005340 | 10-Nov-03 | Memo from Joshua Chen to Hester Visser, et al. Re: Combined Safety Analysis Report |
| 461 | MRK-I8940078422 | MRK-I8940078473 | 17-Oct-03 | Letter from MRL to FDA re: IND 46, 894: VIOXX (rofecoxib) Request for Type A Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) |
| 462 | MRK-I8940079570 | MRK-I8940079624 | 30-Dec-03 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) |
| 463 | MRK-AAF0015464 | MRK-AAF0015466 | 26-Mar-04 | Letter from FDA to MRL re: IND 61,419 |
| 464 | MRK-N0520018911 | MRK-N0520018916 | 15-Sep-04 | NDA 21-052/S-023: VIOXX (Rofecoxib Oral Suspension) |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 465 | MRK-ACM0003471 | MRK-ACM0003472 | 01-Oct-04 | E-mail from P. Honig to K. Horgan re: RE: APPROVe steering committee member feedback |
| 466 | FDACDER 018433 | FDACDER 018435 | 05-Oct-04 | E-mail from J. Jenkins |
| 467 | FDACDER 021878 | FDACDER 021878 | 07-Oct-04 | E-mail from B. Harvey to S. Hertz, et al. Re: FW: Number of AE's Associated with NSAIDs |
| 468 | FDACDER 018888 | FDACDER 018889 | 15-Oct-04 | E-mail from L. Villalba to S. Kweder |
| 469 | | | | Patient Assistance Program |
| 470 | EJT 000191 | EJT 000191 | 25-Oct-04 | Email from Goormastic to Topol re: help on stats. |
| 471 | FDACDER 022462 | FDACDER 022470 | 29-Oct-04 | Memo from Anne Trontell, M.D. M.P.H. to Paul Seligman, M.D. M.P.H. Re: Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias |
| 472 | FDACDER 019132 | FDACDER 019133 | 01-Nov-04 | E-mail from S. Kweder |
| 473 | FDACDER 019098 | FDACDER 019101 | 04-Nov-04 | E-mail from S. Hertz |
| 474 | FDACDER 023057 | FDACDER 023058 | 08-Nov-04 | E-mail from L. Villalba to L. Lemley and J. Woodcock |
| 475 | EJT000190 | EJT000190 | 12-Nov-04 | Email from Goormastic to Topol re: one other comparison. |
| 476 | MRK-AAI0000236 | MRK-AAI0000237 | | Increasing Worldwide Access |
| 477 | | | 08-Feb-01 | Arthritis Advisory Committee minutes excerpt |
| 478 | MRK-GAR0700086 | MRK-GAR0700106 | | Texas State Board of Medical Examiners, Fall 2000 Newsletter |
| 479 | MRK-00420018274 | MRK-00420018279 | 24-Mar-00 | Memo to RIBL from D. Watson:  Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) |
| 480 | MRK-LBL0000011 | MRK-LBL0000012 | | PPI 9183905 |
| 481 | | | | Naproxen label |
| 482 | MRK-AFV0062199 | MRK-AFV0062221 | 28-Sep-04 | Vioxx CV Update - Interim Data from Approve Study through 8/16/04 |
| 483 | MRK-LBL0000043 | MRK-LBL0000046 | 20-Jul-00 | PI 9183805 |
| 484 | | | 06-Jan-00 | The New England Journal of Medicine Information for Authors |
| 485 | | | | Uniform Requirements for manuscripts submitted to biomedical journals |
| 486 | | | 18-May-00 | Comparison of Rofecoxib, a Highly Selective-Inhibitor of Cox-2 Manuscript |
| 487 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | 20-Aug-00 | Manuscript No. 00-1401 A Double-blind Comparison of Rofecoxib and Naproxen on the incidence of clinically important upper gastrointestinal events: the VIGOR trial |
| 488 | | | | Floppy Disk |
| 489 | 2000 NEJM 000235 | 2000 NEJM 000282 | 06-May-00 | VIGOR Manuscript |
| 490 | | | | Patient Assistance Program - Uninsured |
| 491 | 2000 NEMJ 000028 | 2000 NEMJ 000038 | 17-Jul-00 | Manuscript No. 00-1401 |
| 492 | 2000 NEMJ 000051 | 2000 NEMJ 000053 | 11-Sep-00 | Manuscript No. 00-1401 - Authors Bombardier et al. |
| 493 | 2000 NEMJ 000054 | 2000 NEMJ 000055 | 13-Sep-00 | Letter from Jeffrey Drazen of New England Journal of Medicine to Claire Bombardier re: article acceptance |
| 494 | 2000 NEJM 000056 | 2000 NEJM 000056 | 13-Sep-00 | Letter re: manuscript Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis |
| 495 | MRK-ACG0000355 | MRK-ACG0000355 | 17-Mar-00 | Memo from Regulatory Document Services to Capizzi re: DAP |
| 496 | MRK-ACG0000356 | MRK-ACG0000363 | 03-Mar-00 | Data Analysis Plan (DAP) Approval Form |
| 497 | MRK-ACV0001489 | MRK-ACV0001490 | 03-Mar-00 | Email from Deneen to Hostelley re: VIGOR DAP Amendment |
| 498 | MRK-ABK0040103 | MRK-ABK0040243 | 10-Nov-00 | Consultant Meeting - Reicin Slides |
| 499 | MRK-AAB0003864 | MRK-AAB0003971 | 20-Jun-00 | VIGOR - Clinical and Statistical Documentation |
| 500 | | | | |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 501 | | | | Jouven, X, et al., 'Predicting sudden death in the population:  the Paris Prospective I,' Circulation. 99:1978-1983 |
| 502 | | | | Warnes, C.A., et al., 'Sudden Coronary Death: comparison of Patients with to Those Without Coronary Thrombus at Necropsy,' Am J Cardiol, 1984; 54:1206-1211 |
| 503 | | | | Goldstein, S., et al., 'Predictive survival model for resusitated victems of out-of-hospital cardiac arrest with coronary heart disease,' Circulation, 71, No.5, 873-880, 1985. |
| 504 | | | | Hackett, D., et al., 'Pre-existing coronary stenoses in patients with first mycardial infarction are note necssarily severe,', European Heart Journal.  1988 9:1317-1323. |
| 505 | | | | Davies, M. J., et al., 'Factors influencing the presence or absence of acute coronary artery thrombi in sudden ischaemic death,' European Heart Journal, (1989) 10, 203 208 |
| 506 | MRK-AHO0056305 | MRK-AHO0056308 | | "Effects of Non-Steroidal Anti-Inflammatory Drugs on In Vivo Synthesis of Thromboxane and Prostacyclin in Humans', Advances in Prostaglandin, Thromboxane, and Leukotriene Res., 1990, vol. 21:153-156 |
| 507 | | | | Braunwald, E. Heart Disease, A Textbook of Cardiovascular Medicine |
| 508 | | | | Farb, A., et al., 'Sudden Coronary Death - Frequency of Active Coronary Lesions, Inactive Coronary Lesions and Myocardial Infarction,' Circulation, 1995;92:1701-1709. |
| 509 | | | | Gordis, L, Epidemiology.  1996. |
| 510 | | | | Farb, A., et al., "Coronary Plaque Erosion Without Rupture Into a Lipid Core, A Frequent Cause of Coronary Thrombosis in Sudden Coronary Death," Circulation, 1996;93:1354-1363. |
| 511 | | | | Mann, J. M., et al., "Vulnerable Plaque – Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries," Circulation, 1996;94:928-931. |
| 512 | MRK-ABS0145598 | MRK-ABS0145606 | | Singh and Ramey, NSAID-Induced Gastrointestinal Complications:  the ARAMIS Perspective - 1997, The J. of Rheumatology, 1998, vol. 25, Suppl. 51:8-16 |
| 513 | | | | de Vreede-Swagemakers, APM, et al, "Circumstances and causes of out-of-hospital cardiac arrest in sudden death survivors," Heart 1998: 79:356-361. |
| 514 | | | | Lanza, F., et al., "Specific inhibition of cyclooxygenase-2 with MK-0966 is associated with less gastroduodenal damage that either aspirin or ibuprofen", 1999 Blackwell Science Ltd., Aliment Pharmacol Ther 13, 761-767. |
| 515 | | | | Effects of nabumetone compared with naproxen on platelet aggregation in patients with rheumatoid arthritis,  Ann Rheum Dis 1999;58:257-259. |
| 516 | | | | Brandt, Kenneth D. "Diagnosis and Nonsurgical Management of Osteoarthritis, Second Edition." Professional Publications. 2000. |
| 517 | | | | Virmani, R, et al., "Sudden cardiac death," Cardiovascular Pathology, 10 (2001) 211-218. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 518 | | | | Singh, G., et al. 'SUCCESS Trial: Celecoxib vs Common NSAIDS.', J. of Rheumatology Vol. 28(Suppl. 6.3), at 6 (2001). |
| 519 | | | 09-Aug-01 | A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database by Sean Zhao, et al.  Clinical Therapeutics/Vol. 23, Pg. 1478-1491 |
| 520 | | | | Kelly's Textbook of Rheumatology, Sixth Edition. WB Saunders and Co., 2001. |
| 521 | | | | Primer on the Rheumatic Diseases, 12th Edition. Arthritis Foundation Publication. |
| 522 | | | | Stephen E. Kimmel, et al., "Parenteral Ketorolac and Risk of Myocardial Infarction," Pharmacoepidemiology and Drug Safety, 2002,(11):113-119. |
| 523 | MRK-AHO0068601 | MRK-AHO0068607 | | Leese, P; Talwalker, S; Kent, J; Recker, D. Valdecoxib does not Impair Platelet Function. American Journal of Emergency Medicine. 2002; 20: 275-28 |
| 524 | | | | De Sutter, J. et al., "Prevention of Sudden Death in Patients With Coronary Artery Disease: Do Lipid-Lowering Drugs Play a Role?" Prev Cardiol. 5(4):177-182, 2002. |
| 525 | | | | Esch, Tobias, and George B. Stefano, Gregory L. Fricchione, Herbert Benson. "Stress in cardiovascular diseases." Med Sci Monit, 2002; 8(5): RA93-101. |
| 526 | | | | Laine, L., et al., "Dyspepsia in NSAID Users," Seminars in Arthritis and Rheumatism Vol. 32(3Suppl.), at 25-32 (2002). |
| 527 | MRK-ADB0039011 | MRK-ADB0039016 | | Bannwarth, B; Treves, R; Euller-Ziegler, L; Rolland, D; Ravaud, P; Dougados, M. Adverse Events Associated with Rofecoxib Therapy –Results of a Large Study in Community Derived Osteoarthritis Patients. Drug Safety. 2003;26:49-54. |
| 528 | | | | Silver, M., Gotlieb, A., Schoen, F., "Cardiovascular Pathology", 3rd Edition, Churchill Livingstone, 2003. |
| 529 | | | 30-Mar-04 | Marta L. Capone, et al. "Relationship Between 80% ("Therapeutic") Inhibition of COX-2 and Inhibition of COX-1, " Int'l J. of Immunopathology and Pharmacology, Vol. 16 (Suppl. 2), at 49-58 (2003) |
| 530 | | | 02-Jul-03 | E. Estevez-Collantes, et al. "Improved Control of Osteoarthristis Pain and Self-Reported Health Status in Non-Reponsers to Celecoxib Switched to Rofecoxib: Results of PAVIA, an Open-Label Post Marketing Survery in Spain" Current Medical Research and Opini |
| 531 | | | | Heckbert, S, et al., "Comparison of Self-Report, Hospital Discharge Codes, and Adjudication of Cardiovascular Events in the Women's Health Initiative," Am. J. of Epidemiology, 2004; 160:1152-1158. |
| 532 | | | | Chan, F.K.L., et al., "Review Article: Prevention of Non-steroidal Anti-Inflammatory Drug Gastrointestinal Complications - Review and Recommendations Based on Risk Assessment," Aliment Pharmacol Ther 2004;19:1051-1061. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 533 | | | 21-Aug-04 | Schnitzer, T.J., et al. 'TARGET Trial: Safety of Lumericoxib vs. Naproxen and Ibuprofen.' Lancet Vol. 364, at 665-74. |
| 534 | MRK-AFV0395118 | MRK-AFV0395124 | | Tikiz, Canan, Utuk, Ozan, Bayturan, Ozur, Bayindir, Petek, Ekmekei, Cenk, Tikiz, Hakan, 'Selective COX-2 Inhibition with Different Doses of Rofecoxib Does Not Impair Endothelial Function in Patients with Coronary Artery Disease, Acta Medica Okayama, 2005 |
| 535 | | | | Kelley's Textbook of Rheumatology.  Edited by Harris, E., et al. 2005 (7th ed.). |
| 536 | | | | Kelly's Textbook of Rheumatology, Seventh Edition. WB Saunders and Co., 2005. |
| 537 | | | 10-Sep-73 | Friedman, M., et al., "Instantaneous and Sudden Deaths – Clinical and Pathological Differentiation in Coronary Artery Disease," JAMA Sept. 10, 1973, Vol 225, No. 11. |
| 538 | | | | Baum, R., et al., 'Survival after Resuscitation from Out-of-Hospital Ventricular Fibrillation,' Circulation, Volume 50, December 1974. |
| 539 | | | 14-Apr-75 | George E. Ehrlich, "Oseoarthritis Beginning with Inflammation, " J. of the Am. Medical Assoc. (JAMA) Vol. 232(2), at 157 (April 14, 1975) |
| 540 | | | | Lie, J.T., et al.,  Pathology of the Myocardium and the Conduction System in Sudden Coronary Death," Circulation. Vols. 51 and 52, December 1975. |
| 541 | | | | Cobb, L., et al., "Resuscitation From Out-of-Hospital Ventricular Fibrillation: 4 Years follow-up," Circulation, Vols. 51 and 52, December 1975. |
| 542 | | | 01-Apr-81 | Smith and Lefer Article: 'Stabilization of cardiac lysomal and cellular membranes in protection of ischemic myocardium due to coronary occlusion-Efficacy of the Nonsteroidal Anti-Inflammatory Agent, Naproxen.  American Heart Journal April 1981. |
| 543 | | | 31-May-84 | Davies, M. J., et al., "Thrombosis and Acute Coronary-Artery Lesions in Sudden Cardiac Ischemic Death," N Engl J Med 1984; 310:1137-40. |
| 544 | MRK-ABK0441489 | MRK-ABK0441500 | 30-Jan-88 | Antiplatelet Trialists' Collaboration, 'Secondary prevention of vascular disease by prolonged antiplatelet treatment' |
| 545 | | | | Little, WC, et al., "Can Coronary Angiography Predict the Site of a Subsequent Myocardial Infarction in Patients with Mild-to-Moderate Coronary Artery Disease," Circulation.  1988 78(5):1157-1166. |
| 546 | | | 01-Mar-89 | K. Green, et al., Pronounced Reduction of in vivo Prostacyclin Synthesis in Humans by Acetaminophen, Prostaglandins, Mar. 1989, vol. 37:311-315 |
| 547 | MRK-ABY0014115 | MRK-ABY0014134 | 01-Jan-92 | Wiseman, 'Indobufen:  A review of its Pharmacodynamic and Pharmacokinetic properties and therapeutic efficacy in Cerebral, Peripheral and Coronary Vascular Disease' |
| 548 | MRK-AGV0092146 | MRK-AGV0092152 | 01-Jan-93 | Brochier "Evaluation of Flurbiprofen for Prevention of Reinfarction and Reocclusion after Successful Thrombolysis or Angioplasty in Acute Myocardial Infarction" |
| 549 | MRK-AGV0007923 | MRK-AGV0007925 | 01-Jan-93 | G. Fornaro, 'Indobufen in the Prevention of Thromboembolic Complications in patients with Heart Disease' |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 550 | | | | Fornes, P., et al., "Sudden Out-of-Hospital Coronary Death in Patients With No Previous Cardiac History. An Analysis of 221 Patients Studied at Autopsy," Journal of Forensic Sciences, Vol. 38, No. 5, Sept. 1993, pp. 1084-1091. |
| 551 | MRK-AFK0176603 | MRK-AFK0176686 | 08-Jan-94 | Antiplatelet Trialists' Collaboration, 'Collaborative overview of randomised trials of antiplatelet therapy prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients' |
| 552 | | | 01-Mar-94 | Guccione, A.A., et al. "The Effects of Specific Medical Conditions on the Functional Limitations of Elders in the Framingham Study." Am. J. Public Health Vol. 84(3), at 351-8. |
| 553 | | | 01-Apr-94 | Rajah et al., 'Effects of anti platelet therapy with indobufen or aspirin-dipyridamole on graft patency one year after coronary artery bypass grafting' |
| 554 | | | | Corrao, S., et al., :  "Cardiac Involvement in Rheumatoid Arthritis:  Evidence of Silent Heart Disease,"  European Heart Journal, Vol. 16(2), at 253-56 (Feb. 1995) |
| 555 | | | | Hochberg, M.C., et al. "The Contribution of Osteoarthritis to Disability: Preliminary Data from the Women's Health and Aging Study." J. of Rheumatology, Supp. Vol. 43, at 16-18. |
| 556 | | | 01-Jun-95 | Philbin, E.F., et al. "Cardiovascular Fitness and Health in Patients with end-Stage Osteoarthritis.' Arthritis & Rheumatism Vol. 38(6), at 799-805. |
| 557 | | | | Philbin, E.F., et al. "Osteoarthritis as a Determinant of an Adverse Coronary Heart Disease Risk Profile." J. of Cardiovascular Risk Vol. 3(6), at 529-33 (Dec. 1996). |
| 558 | | | 03-Apr-97 | Ridker PM et al., 'Inflammation, aspirin, and the risk of cardiovascular disease in apparently healthy men' |
| 559 | | | 24-Aug-97 | Wolfe, F., et al. 'The C-Reactive Protein But Not Erythrocyte Sedimentation Rate is Associated with Clinical Severity in Patients with Osteoarthritis of the Knee or Hip.' J. of Rheumatology Vol. 24 (8), at 1486-8. |
| 560 | MRK-ABY0017695 | MRK-ABY0017700 | 01-Jan-98 | Cataldo et. al., "Indobufen compared with aspirin and dipyridamole on graft patency after coronary artery bypass surgery: results of a combined analysis" |
| 561 | | | 20-Jan-98 | Robert Carney, "Psychological Risk Factors for Cardiac Events:  Could There Be Just One?" Circulation, Vol. 97(2), at 128, 129 (January 20, 1998). |
| 562 | MRK-ABY0004421 | MRK-ABY0004428 | 27-Jul-98 | Singh, et al., "Recent Consideration in nonsteroidal Anti-Inflammatory Drug Gastropathy," The American Journal of Medicine.  1998 Jul. 27; 105(1B): 31S-38S. |
| 563 | MRK-AHN0019084 | MRK-AHN0019093 | 01-Nov-98 | Lanza FL, "A Guideline for the Treatment and Prevention of NSAID-Induced Ulcers," The American Journal of Gastroenterology.  1998 Nov. 1; 93(11):2037 - 36 |
| 564 | | | 01-Jan-99 | Shah, et al., "The In Vivo Assessment of Nimesulide Cyclooxygenase-2 Selectivity," British Society for Rheumatology.  1999; 38(1): 19-23. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 565 | MRK-00420019123 | MRK-00420019130 | 01-Jan-99 | Catella-Lawson, et al.: 'Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids' |
| 566 | | | | Crofford, Leslie J. and Kenneth L. Casey. 'Central Modulation of Pain Perception.' Rheumatic Disease Clinics of North America Vol. 25(1), at 1 (Feb. 1999). |
| 567 | | | | Huyser, Bruce A. and Jerry C. Parker. 'Negative Affect and Pain in Arthritis.' Rheumatic Disease Clinics of North America Vol. 25(1), at 105. |
| 568 | | | | Keefe, Francis J. and Valerie Bonk. 'Psychological Assessment of Pain in Patients Having Rheumatic Diseases.' Rheumatic Disease Clinics of North America Vol. 25(1), at 81. |
| 569 | | | | Moreland, Larry W., and E. William St. Clair. "The Use of Analgesics in the Management of Pain in Rheumatic Diseases." Rheumatic Disease Clinics of North America, Vol. 25(1), at 153. |
| 570 | | | 07-Apr-99 | Cobb, L., et al., "Influence of Cardiopulmonary Resuscitation Prior to Defibrillation in Patients With Out-of-Hospital Ventricular Fibrillation," JAMA 4/7/1999-Vol. 281, No. 13. |
| 571 | | | 01-May-99 | G. Fitzgerald, et al: "Effects of specific inhibition of cyclooxgenase-2 on sodium balance, Hemodynamics, and Vasoactive Eicosanoids", Journal of Pharmacology and Experimental Therapeutics article. |
| 572 | MRK-ABT0013898 | MRK-ABT0013909 | 17-Jun-99 | Wolfe, M., et al., 'Gastrointestinal Toxicity of Nonsteroidal Anti-Inflammatory Drugs,' NEJM |
| 573 | | | | Hamerman, David, et al. 'Emerging Evidence for Inflammation in Conditions Frequently Affecting Older Adults: Report of a Symposium.'J. Am. Geriatrics Society Vol. 47(8), at 1016-1025. |
| 574 | | | 01-Oct-99 | L. Laine, et al: "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2-Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients with Osteoarthritis." |
| 575 | | | 24-Nov-99 | Langman, M; Jensen, D; Watson, D; Harper, S; Zhao, P; Quan, H; Bolognese, J; Simon, T. 'Adverse Upper Gastrointestinal Effects of Rofecoxib Compared with NSAIDS' JAMA. 1999; 282: 1929-1933. |
| 576 | | | 01-Feb-00 | Hawkey, C; Laine, L, et al. "Comparison of the effect of rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis." |
| 577 | | | 01-Jan-00 | Crofford L et al., "Basic Biology and Clinical Application of Specific Cyclooxygenase-2 Inhibitors," Arthritis & Rheumatism.  2000 Jan. 1; 43(1): 4-13. |
| 578 | MRK-ADB0005782 | MRK-ADB0005791 | 02-Feb-00 | Leese et al., "Effects of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor, on Platelet Function in Healthy Adults" |
| 579 | | | 05-Jul-00 | Saito T et al., "Inhibition of Cyclooxygenase-2 Improves Cardiac Function in Myocardial Infarction," Biochemical and Biophysical Research Communications.  2000 June 1; 273: 772-775. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 580 | | | | Loeser, Richard F. 'Aging and the Etiopathogenesis and Treatment of Osteoarthritis.' Rheumatic Disease Clinics of North America Vol. 26(3), at 547. |
| 581 | | | | Percy, Lydia A. and Meika A. Fang. "Geropharmacology for the Rheumatologist." Rheumatic Disease Clinics of North America Vol. 26(3), at 433 (Aug. 2000). |
| 582 | | | | Sharif, M., et al.: 'Increased Serum C Reactive Protein May Reflect Events that Precede Radiographic Progression in Osteoarthritis of the Knee.' Annals of the Rheumatic Diseases Vol. 59(1), at 71-4. |
| 583 | | | 13-Sep-00 | Silverstein, F., et al., "Gastrointestinal Toxicity with Celecoxib vs. Nonsteroidal Anti-inflammatory Drugs for Osteoarthritis and Rheumatoid Arthritis," JAMA 2000 Sept. 13; 284(10):1247-1255. |
| 584 | | | | Conrozier, Thierry, et al. 'Serum Levels of YKL-40 and C Reactive Protein in Patients With Hip Osteoarthritis and Healthy Subjects: A Cross Sectional Study.' Annals of the Rheumatic Diseases Vol. 59, at 828-31. |
| 585 | MRK-ABK0477641 | MRK-ABK0477652 | 01-Oct-00 | Van Hecken et al. 'Comparative inhibitory activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen and Naproxen on COX-2 versus COX-1 in healthy volunteers |
| 586 | MRK-ACD0086310 | MRK-ACD0086318 | 23-Nov-00 | Bombardier, Laine, Reicin, et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis' |
| 587 | | | 01-Jul-01 | Fitzgerald, G, "Prostaglandins and their Percursors" The Journal of Clinical Investigation 2001: 108 (1):8-3 |
| 588 | | | 01-Jan-01 | FitzGerald, G; Cheng, Y; Austin, S. "Cox-2 inhibitors and the cardiovascular system." Clinical and Experimental Rheumatology. 2001; 19: S31-S36. |
| 589 | | | 01-Jan-01 | Garcia Rodriguez, L.  "The effect of NSAIDs on the risk of coronary heart disease: fusion of clinical pharmacology and pharmacoepidemiologic data." Clinical and Experimental Rheumatology.  2001; 19 (6 Suppl 25): S41-4. |
| 590 | MRK-ABY0005401 | MRK-ABY0005420 | 01-Jan-01 | Bhana and McClellen, "Indofufen: An update review of its use in the management of Atherothrombosis" ADIS Drug Evaluation 2001 Jan. 1 18(5): 369-388 |
| 591 | | | | Penninx, Brenda, et al. 'Depression and Cardiac Mortality: Results from a Community-Based Longitudinal Study.' Archives of General Psychiatry Vol. 58(3), at 221-27 (March 2001). |
| 592 | MRK-AAC0025747 | MRK-AAC0025752 | 13-Mar-01 | Pratico, et al., Acceleration of atherogenesis by Cox-1 dependent prostanoid formation in low density lipoprotein receptor knockout mice, PNAS, Mar. 13, 2001, vol. 98, no. 6:3358-3363 |
| 593 | | | 01-Apr-01 | Guedes, Claudie, et al. 'Cardiac Manifestations of Rheumatoid Arthritis: A Case-Control Transesophageal Echocardiography Study in 30 Patients.' Arthritis Care & Research Vol. 45(2), at 129-35 (April 2001). |
| 594 | | | | Ted R. Mikuls and Kenneth G. Saag, "Comorbidity in Rheumatoid Arthritis," Rhematic Disease Clinics of North America Vol. 27(2), at 283 (May 2001). |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 595 | | | 01-Jul-01 | Patrono, C. "Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs." J Clin Invest. 2001 Jul; 108(1):7-13. |
| 596 | | | 21-Aug-01 | Cipollone F et al., 'Overexpression of Functionally Coupled Cyclooxygenase-2 and Prostaglandin E Synthase in Symptomatic Atherosclerotic Plaques as a Basis of Prostaglandin E(2)-Dependent Plaque Instability' |
| 597 | MRK-AAD0203761 | MRK-AAD0203769 | 03-Oct-01 | Konstam, Weir et al. "Cardiovascular thrombotic events in controlled, clinical Trials of Rofecoxib' |
| 598 | MRK-AAC0000735 | MRK-AAC0000744 | 01-Nov-01 | Wong, et al., "Effects of COX-2 inhibitors on aortic prostacyclin production in cholesterol-fed rabbits," Atherosclerosis, 2001; 157:393-402 |
| 599 | MRK-ABK0308747 | MRK-ABK0308750 | 12-Nov-01 | Cardiovascular Safety of Cox-2 Inhibitors. The Medical Letter on Drugs and Therapeutics. 2001; 43: 99-100. |
| 600 | MRK-ABH0002262 | MRK-ABH0002266 | 30-Nov-01 | Funk, "Prostaglandins and Leukotrienes: Advances in Eicosand Bilogy," Science.  2001 Nov 30; 294: 1871-1875. |
| 601 | | | 20-Dec-01 | Catella-Lawson, et al., "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin," The New England Journal of Medicine.  2001 Dec 20; 345(25): 1809-1817. |
| 602 | | | | Abramson, S.B., et al. 'The Role of Nitric Oxide in Tissue Destruction.' Best Practice & Research in Clinical Rheumatology Vol. 15(5), at 831-45. |
| 603 | MRK-AHN0009572 | MRK-AHN0009577 | 04-Dec-01 | Ouellet, M; Riendeau, D; Percival, D. "A high level of cyclooxygenase-2 inhibitor selectivity is associated with a reduced interference of platelet cyclooxygenase-1 inactivation by aspirin." Proceedings of the National Academy of Sciences of the United |
| 604 | MRK-ABA0000545 | MRK-ABA0000548 | 11-Dec-01 | Verma, S, et al. Cyclooxygenase-2 blockade does not impair endothelial vasodilator function in healthy volunteers: randomized evaluation of rofecoxib versus naproxen on endothelium-dependent vasodilatation. Circulation.  2001;104:2879-2882 |
| 605 | MRK-ABK0322607 | MRK-ABK0322613 | 12-Dec-01 | Burnakis et al., Responses in JAMA to Mukherjee 2001 |
| 606 | | | 20-Dec-01 | Catella-Lawson, , F; Reilly, M; Kapoor, S; Cucchiara, A; DeMarco, S; Tournier, B; Vyas, S; FitzGerald, G. "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin". New England Journal of Medicine. 2001; 345: 1809-1817. |
| 607 | | | 01-Jan-02 | FitzGerald, G. "Cardiovascular pharmacology of nonselective nonsteroidal anti-inflammatory drugs and coxibs: clinical considerations." The American Journal of Cardiology. 2002; 89: 26D-32D. |
| 608 | | | 01-Jan-02 | Burleigh, M; Babaev, V; Oates, J; Harris, R; Gautam, S; Riendeau, D; Marnett, L; Morrow, J; Fazio, S; Linton, M. "Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice." Circulation. 2002; 105(15): 1816-1823. |
| 609 | | | 01-Jan-02 | DeMaria, A. "Relative Risk of Cardiovascular Events in Patients with Rheumatoid Arthritis." American Journal of Cardiology. 2002; 89: 33D-38D. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 610 | | | 27-May-02 | Dalen, J.  Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction (editorial). Archives of Internal Medicine. 2002;162: 1091-92. |
| 611 | | | 01-Jan-02 | Fendrick A, "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy" |
| 612 | | | 01-Jan-02 | Hawkey CJ, "Cyclooxygenase Inhibition: Between the Devil and the Deep Blue Sea" |
| 613 | MRK-ADB0017179 | MRK-ADB0017186 | 01-Jan-02 | Wolfe, et al., "Increase in Lifetime Adverse Drug Reactions, Service Utilization, and Disease Sevrity Among Patients Who Will Start COX-2 Specific Inhibitors: Quantitative Assessment of Channeling Bias and Confounding by Indication in 6689 Patients with |
| 614 | | | | Ersoy, Y., et al. "Serum Nitrate and Nitrite Levels in Patients with Rheumatoid Arthritis, Ankylosing Spondylitis, and Osteoarthritis." Annals of the Rheumatic Diseases Vol. 61(1), at 76-8. |
| 615 | | | | American Heart Association/American Stroke Association website, "Heart Disease and Stroke Statistics - 2006 Update" |
| 616 | MRK-AAB0013563 | MRK-AAB0013568 | 15-Jan-02 | Reicin, et al, Comparison of Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib versus Nonselective Nonsteroidal Anti-inflammatory Drugs Ibuprofen, Diclofenac and Nabumetone, The Am. J. of Cardiology, Jan. 15, 2002, |
| 617 | | | | Mahaffey, K, et al., "Misreporting of myocardial infarction endpoints:  Results of adjudication by a central clinical events committee in the PARAGON-B trial," Am. Heart.  J. Feb. 2002;143(2):242-248 |
| 618 | | | 27-Feb-02 | Geba, GP, and AL Weaver, A Polis, ME Dixon, TJ Schnitzer; Vioxx, Acetaminophen, Celecoxib Trial (VACT) Group. "Efficacy of rofecoxib, celecoxib, and acetaminophen in osteoarthritis of the knee: a randomized trial." JAMA. 2002 Feb 27; 287(8): 989. |
| 619 | MRK-AFO0098642 | MRK-AFO0098662 | 01-Mar-02 | Mukhopadhyay, "Thrombotic Cardiovascular Safety Update for VIOXX Placebo-Controlled Data."  2002 Mar |
| 620 | | | | Kimmel, Stephen E., et al. 'Parenteral Ketorolac and Risk of Myocardial Infarction.' Pharmacoepidemiology & Drug Safety Vol. 11(2), at 113-9. |
| 621 | MRK-ADC0000018 | MRK-ADC0000071 | 21-Mar-02 | Garret FitzGerald, "Nonsteroidal Anti-Inflammatory Drugs, Coxib, and Cardio-Renal Physiology: A Mechanism-Based Approach," The American Journal of Cardiology.  2002 Mar 21; 89(6A). |
| 622 | MRK-ABT0079063 | MRK-ABT0079068 | 27-May-02 | Watson,D; Rhodes,T; Cai, B; Guess, H. "Lower Risk of Thromboembolic Cardiovascular Events with Naproxen Among Patients with Rheumatoid Arthritis." Archives of Internal Medicine.2002;162:1105-1110. |
| 623 | MRK-ABA0041662 | MRK-ABA0041667 | 27-May-02 | Solomon et al., "Non-Steroidal Anti-Inflammatory Drug Use and Acute Myocardial Infarction," Archives of Internal Medicine. 2002 May 27; 162: 1099-1104 |
| 624 | MRK-ABS0386560 | MRK-ABS0386564 | 27-May-02 | Rahme et al., "Association Between Naproxen Use and Protection Against Acute Myocardial Infarction," Archives of Internal Medicine. 2002 May 27; 162: 1111-1115 |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 625 | | | 24-Jul-02 | Lamberg, Lynne. 'Mind-Body Medicine Explored at APA Meeting.' JAMA Vol. 288(4), at 435-39. |
| 626 | | | 01-Oct-02 | Linton M et al., 'Cyclooxygenase-2 and atherosclerosis' |
| 627 | | | 05-Oct-02 | Ray W, et al., 'COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease' |
| 628 | MRK-ABA0041612 | MRK-ABA0041614 | 05-Oct-02 | Ray, et al, Cox-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease, The Lancet, Oct. 5, 2002, vol. 360:1071-1073 |
| 629 | MRK-ADY0007253 | MRK-ADY0007268 | | Hochberg MC. 'Treatment of Rheumatoid Arthritis and Osteoarthritis with COX-2-Selective Inhibitors: a Managed Care Perspective', Am J Manag Care. 2002; 8(17 Suppl): S502-S517. |
| 630 | | | | Bacon, P.A., et al. 'Accelerated Atherogenesis in Autoimmune Rheumatic Diseases.' Autoimmunity Reviews Vol. 1(6), at 338-347. |
| 631 | | | | Grippo, A.J. and A.K. Johnson. 'Biological Mechanisms in the Relationship Between Depression and Heart Disease.'Neuroscience & Biobehavorial Reviews', Vol. 26(8), at 941-62. |
| 632 | | | 17-Dec-02 | Hawkey, C; Laine, L; Simon, T; Quan, H; Shingo, S; Evans, J. "Incidence of Gastroduodenal Ulcers in Patients with Rheumatoid Arthritis after 12 weeks of Rofecoxib, Naproxen, or Placebo: A Multicentre, Randomised, Double-Blind Study." Gut. 2003; 52:820-826 |
| 633 | | | 01-Jan-03 | Yuan Y et al., 'Assessment of the safety of selective cyclo-oxygenase-2 inhibitors: where are we in 2003' |
| 634 | MRK-AAD0195772 | MRK-AAD0195780 | 01-Jan-03 | Baigent/Patrono, "Selective Cyclooxygenase-2 Inhibitors, Aspirin, and Cardiovascular Disease" |
| 635 | | | 01-Sep-04 | Patrono C et al., "Platelet-Active Drugs: The Relationships Among Dose, Effectiveness, and Side Effects - The Seventh ACCP Conference on Antithrombotic and Thrombolytic Therapy" |
| 636 | | | | Baigent C, Patrono C, "Selective cyclooxygenase 2 inhibitors, aspirin, and cardiovascular disease: a reappraisal," Arthritis Rheum 2003 Jan;48(1):12-20. |
| 637 | | | | Wolfe, F., et al.,: 'Increase in Cardiovascular and Cerebrovascular Disease Prevalence in Rheumatoid Arthritis.' J. of Rheumatology Vol. 30(1), at 36-40. |
| 638 | | | 28-Jan-03 | Chenevard, E; Hurlimann, D; Bechir, M; Enseleit, F; Spieker, L; Hermann, M; Riesen, W; Gay, S; Gay, R; Neidhart M; Michel, B; Luscher, T; Noll, G; Ruschitzk, F. 'Selective COX-2 Inhibition Improves Endothelial Function in Coronary Artery Disease' |
| 639 | | | 01-Feb-03 | Laine, L; Connors, L; Reicin, A; Hawkey, C; Vargas, B; Schnitzer, T; Yu, Q; Bombardier, C. "Serious lower gastrointestinal clinical events with nonselective NSAID or coxib use." Gastroenterology. 2003;124:288-292. |
| 640 | | | 15-Feb-03 | MacDonald, T; Wei, L. "Effect of ibuprofen on cardioprotective effect of aspirin". The Lancet. 2003;361:573-574. |
| 641 | MRK-ABT0082313 | MRK-ABT0082315 | 15-Feb-03 | Fitzgerald, "Parsing on enigma: the pharmacodynamics of aspiring resistance," The Lancet.  2003 Feb 2; 361:542-44 |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 642 | MRK-ADM0114045 | MRK-ADM0114050 | 24-Feb-03 | Mamdani et al., "Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly," Arch Intern Med.  2003 Jan 2; 163:481-86. |
| 643 | MRK-ABT0081722 | MRK-ABT0081727 | 24-Feb-03 | Mamdani, M; Rochon, P; Juurlink, D; Anderson, J; Kopp, K; Naglie, G; Austin, P; Laupacis, A. Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly. Archives of Internal Medicine. 2003 |
| 644 | MRK-AAD0305055 | MRK-AAD0305078 | 25-Mar-03 | Cox-1 is the Major Isoform of Cyclooxygenase Co-localized with Prostacyclin Synthase in Normal Dog Aortic Endothelium/slides |
| 645 | KP 001521 | KB 001526 | 01-Aug-04 | Graham, et al., "Risk of Acute  Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and non-Selective NSAIDs" |
| 646 | MRK-AAA0087359 | MRK-AAA0087359 | 28-May-03 | Singer et al. "COX-1 is the Major isoform of cyclooxygenase co-localizing with prostacyclin synthase in normal dog aortic endothelium." |
| 647 | MRK-ADY0005464 | MRK-ADY0005468 | 01-Jun-03 | Tuleja, E; Mejza, F; Emiel, A; Szczeklik, A. Effects of cyclooxygenases inhibitors on  vasoactive prostanoids and thrombin generation at the site of microvascular injury in healthy men." Arteriosclerosis Thrombosis and Vascular Biology. 2003; 23: 1111-111 |
| 648 | | | | Tuleja, Ewa, et al. 'Effects of Cyclooxygenase -1 and -2 Inhibitors on the Balance of Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men.' Arteriosclerosis, Thrombosis, and Vascular Biology Vol. 23(6), at 111 |
| 649 | | | 30-Jun-03 | Watson, D.J., et al. "All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, or No Arthritis in the UK General Practice Research Database." J. of Rheumatology Vol. 30(6), at 1196-202. |
| 650 | | | 14-Nov-99 | Greenberg, H; Schwartz, J; Waldman, S; Veronese, L; Musser, B; Gertz, B. "Inhibition of Prostacyclin (PGI2) in Healthy Volunteers by Acetaminophen." (Abstract of Presentation). 1999; 0: 445. |
| 651 | | | 27-Jun-03 | Layton et al., "Comparison of the incidence rates of thromboembolic events reported for patients prescribed celecoxib and meloxicam in general practice in England using Prescriptoin-Event Monitoring (PEM) data," Rheumatology |
| 652 | | | | Scherrer, J.F., et al. 'A Twin Study of Depression Symptoms, Hypertension, and Heart Disease in Middle-Aged Men.' Psychosomatic Med. Vol. 65(4), at 548-57. |
| 653 | | | 01-Aug-03 | Katon, W.J. 'Clinical and Health Services Relationships Between Major Depression, Depressive Symptoms, and General Medical Illness.' Biological Psychiatry Vol. 54(3), at 216-26. |
| 654 | | | | Brooks, "Inflammation As an Important Feature of Osteoarthritis," Bulletin of the World Health Organization.  2003 Sep;81(9):689-690. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 655 | | | | Yuan, G., et al. "Expression of C5aR (CD88) of Synoviocytes Isolated from Patients with Rheumatoid Arthritis and Osteoarthritis." Chinese Medical Journal (English) Vol. 116(9), at 1408-12. |
| 656 | MRK-ADY0006153 | MRK-ADY0006166 | 01-Oct-03 | American Heart Journal - "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146 issue 4 |
| 657 | | | 07-Oct-03 | Lisse, J; Perlman, M; Johansson, G; Shoemaker, J; Schechtman, J; Skalky, C; Dixon, M; Polis, A; Mollen, A; Geba, G. "Gastrointestinal Tolerability & Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis." Annals of Internal of Med |
| 658 | | | 01-Oct-04 | Watson et al., "The Upper Gastrointestinal Safety of Rofecoxib vs. NSAIDs: An Updated Combined Analysis," Curr Med Res Opinion.  2004 Oct 1; 20(10):1539-48. |
| 659 | | | 12-Nov-03 | Lin, E.H., et al. "Effect of Improving Depression Care on Pain and Functional Outcomes Among Older Adults with Arthritis: A Randomized Controlled Trial." JAMA Vol. 290(18), at 2428, 2429. |
| 660 | | | 19-Nov-03 | Title L et al., "Effect of Cyclooxygenase-2 Inhibition with Rofecoxib on Endothelial Dysfunction  and Inflammatory Markers in Patients with Coronary Artery Disease,"  Journal of the American College of Cardiology.  2003, Nov. 10; 42(10): 1747-1753. |
| 661 | | | | So, A.K., et al. 'Arthritis is Linked to Local and Systemic Activation of Coagulation and Fibrinolysis Pathways.' J. of Thrombosis and Haemostasis Vol. 1(12), at 2510-15 (Dec. 2003). |
| 662 | | | 01-May-04 | Monakier D et al., "Rofecoxib, a COX-2 inhibitor lowers C-reactive protein and interleukin-6 levels in patients with acute coronary syndromes," Chest 2004;125:1610-1615 |
| 663 | | | 01-Jan-04 | Gross G et al., "Effect of COX-1/COX-2 Inhibition versus Selective COX-2 Inhibition on Coronary Vasodilator Responses to Arachidonic Acid and Acetylcholine.  Pharmacology," Pharmacology 2004; 71: 135-142 |
| 664 | | | 24-Aug-04 | Bogaty P et al., "Impact of Prolonged Cyclooxygenase-2 Inhibition on Inflammatory Markers and Endothelial Function in Patients with Ischemic Heart Disease and Raised C-Reactive Protein: A Randomized Placebo-Controlled Study," Circulation.  2004 Apr. 30; |
| 665 | MRK-ACD0112041 | MRK-ACD0112041 | 01-Jan-04 | Kimmel, et al., "Risk of Myocardial Infarction By Type of Cyclooxygensae-2 Inhibitor" [Abstract] |
| 666 | | | 01-Jan-04 | Gimeno V et al., "Gastrointestinal and cardiovascular characterization of users of valdecoxib and other cox-2 specific inhibitors," Pharmacoepidemiology and Drug Safety.  2004 Jan. 1; 13:S236 [Abstract] |
| 667 | | | 13-Jan-04 | Reines, SA, et al., "Rofecoxib: no effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study,"  Neurology.  2004 Jan. 13; 62: 66-71. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 668 | | | | Stürmer, T., et al. 'Severity and Extent of Osteoarthritis and Low Grade Systemic Inflammation As Assessed by High Sensitivity C Reactive Protein.' Annals Rheumatic Diseases Vol. 63(6), at 200-05. |
| 669 | MRK-AHN0006779 | MRK-AHN0006788 | | Cipollone F, et al., "Cyclooxygenase-2 expression and inhibition in atherothrombosis," Arterioscler Thromb Vasc Biol. 2004 Feb;24(2):246-55. |
| 670 | | | 17-Mar-04 | Kimmel SE, "The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin," Journal of the American College of Cardiology. 2004 Mar. 17; 43(6): 985-990 |
| 671 | MRK-YNG0459428 | MRK-YNG0459431 | 30-Mar-04 | Capone, M, et al. "Clinical Pharmacology of Platelet, Monocyte and Vascular Cyclooxygenase Inhibition by Naproxen and Low-Dose Aspirin in Healthy Subjects." |
| 672 | | | | Kadam, U.T., et al. 'Clinical Comorbidity in Patients with Osteoarthritis: A Case-Control Study of General Practice Consulters in England and Wales.' Annals of the Rheumatic Diseases, Vol. 63(4), at 408-14. |
| 673 | | | | Hrycaj, P.Z. 'Systemic Inflammation in Osteoarthritis.' Annals of the Rheumatic Diseases Vol. 63(6), at 750, 751. |
| 674 | MRK-ACO0069031 | MRK-ACO0069040 | 21-Aug-04 | Farkouh et al., "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial," The Lancet.  2004 Aug 21; 364: 675-684. |
| 675 | | | 01-Nov-98 | Patrono/FitzGerald survey "Platelet Active Drugs: The Relationship Among Dose, Effectiveness & Side Effects," CHEST. |
| 676 | | | | Chan, F.K., et al. "Celecoxib versus Miclofenac and Omeprazole in Reducing the Risk of Recurrent Ulcer Bleeding in Patients with Arthritis". New England Journal of Medicine. 2002; 347: 2104-2110. |
| 677 | | | | Unutzer, Jurgen, et al. 'Pharmacotherapy of Pain in Depressed Older Adults.' J. of Am. Geriatrics Society Vol. 52(11), at 1916-22. |
| 678 | | | 24-Jan-05 | Shaya et al., "Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects: An Observational Study of a Medicaid Population," Arch Intern Med.  2005 Jan 24;165:181-86 |
| 679 | | | 01-Jan-05 | Harrison-Woolrych et al., "Incidence of Thrombotic Cardiovascular Events in Patients Taking Celecoxib Compared with Those Taking Rofecoxib: Interim Results from the New Zealand Intensive Medicines Monitoring Programme," Drug Safety.  2005 Jan 1;28(5):435 |
| 680 | | | 01-Jan-05 | Straube et al., "Effect of Preoperative Cox-II-selective NSAIDs on Postoperative Outcomes: A systematic Review of Randomized Studies," 2005 Jan 1 |
| 681 | | | 19-Apr-05 | Capone et al., "Pharmacodynamic Interaction of Naproxen with Low-Dose Aspirin in Healthy Subjects," J Am Coll Cardiol.  2005;45:1295-1301 |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 682 | | | 01-Jan-05 | Justice et al., "Cardiovascular Risk and COX-2 Inhibition in Rheumatological Practice," Journal of Human Hypertension.  2004 Sep 23:10:1-5. |
| 683 | | | 01-Jan-05 | C.S. Bonnet and D.A. Walsh,: "Osteoarthritis, Angiogenesis and Inflammation," Rheumatology, Vol. 44(1), at 7-16. |
| 684 | | | 21-Jan-05 | Merck & Co., Inc., 'Rofecoxib: FDA Advisory Committee Background Information.' dated Jan. 21, 2005. |
| 685 | | | 24-Jan-05 | Shaya et al., "Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects: An Observational Study of a Medicaid Population," Arch Intern Med.  2005 Jan 24;165:181-86 |
| 686 | MRK-AFK0174550 | MRK-AFK0174560 | 15-Feb-05 | Bresalier et al., "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial," The New England Journal of Medicine. 2005 Feb 2;352:Bresalier-1-11 |
| 687 | | | 17-Feb-05 | Moride, Y., and T. Ducruet, JF Boivin, N. Moore, S. Perreault, S. Zhao. "Prescription channeling of COX-2 inhibitors and traditional nonselective nonsteroidal anti-inflammatory drugs: a population-based case-control study." Arthritis Res Ther. 2005; 7(2): |
| 688 | | | 02-Mar-05 | Thal LJ et al., "A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment" |
| 689 | MRK-AHC0002136 | MRK-AHC0002145 | 10-Mar-05 | Solomon, et al, "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" New England Journal of Medicine 2005 Mar 10;352 (10) Solomon 1-10 |
| 690 | | | | Garnero, P., et al.: "Cross-Sectional Association of 10 Molecular Markers of Bone, Cartilage, and Synovium with Disease Activity and Radiological Joint Damage in Patients with Hip Osteoarthritis: the ECHODIAH Cohort." J. of Rheumatology Vol. 32(4), at 697 |
| 691 | | | 01-Jan-90 | Tofler GH, Stone PH, Maclure M, Edelman E, Davis VG, Robertson T, Antman EM, Muller JE, and the MILIS Study Group. "Analysis of Possible Triggers of Acute Myocardial Infarction (The MILIS Study)" Am J Cardiol. 1990; 66(1): 22-27. |
| 692 | | | 30-Apr-05 | Emery P et al., Letter to the Editor of The Lancet |
| 693 | | | | L. Punzi, et al.: "Value of C reation Protein in the Assessment of Erosive Osteoarthritis of the Hand," Annals of the Rheumatic Diseaase Vol. 64(6), at 955-57 |
| 694 | | | 02-Jan-02 | Geba et al., "Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Osteoarthritis of the Knee: A Randomized Trial."  The Journal of the American Medical Association.  2002; 287: 64-71. |
| 695 | | | | Chang, DJ,et al. 'Comparison of the Analgesic Efficacy of Rofecoxib and Enteric-Coated Diclofenac Sodium in the Treatment of Postoperative Dental Pain.' Clincial Therapeutics. 2002; 24: 490-503. |
| 696 | | | | Schwartz et al. "Inhibition of Platelet Aggregation by Naproxen, Rofecoxib, Diclofenac, Ibuprofen and Meloxicam" [Abstract EULAR presentation] |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 697 | MRK-AAA0062488 | MRK-AAA0062497 | | Wong, E; Huang, J; Tagari, P; Riendeau, D. 'Effects of Cox-2 inhibitors on aortic prostacyclin production in cholesterol-fed rabbits.' Atherosclerosis. 2001; 157: 393-402. |
| 698 | | | | Friedlander, Y., et al., 'Family History as a risk factor for primary cardiac arrest,' Circulation. 1998;97:155-160. |
| 699 | | | 30-Apr-03 | MacDonald, TM, and SV Morant, JL Goldstein, TA Burke, D Pettitt. 'Channelling bias and the incidence of gastrointestinal haemorrhage in users of meloxicam, coxibs, and older, non-specific non-steroidal anti-inflammatory drugs.' Gut. 2003; 52: 1265-1270. |
| 700 | | | 10-Nov-04 | Maradit-Kremers, H., et al.  'Increased unrecognized coronary heart disease and sudden deaths in rheumatoid arthritis:  a population-based cohort study.'  Arth Rheum Vol 52(2):  402-11. |
| 701 | | | | del Rincon, I.D., et al. 'High Incidence of Cardiovascular Events in a Rheumatoid Arthritis Cohort Not Explained by Traditional Cardiac Risk Factors.'  Arthritis and Rheumatism, 2001 Dec.; vol. 44(12):2737-45. |
| 702 | | | 11-Mar-03 | Solomon D. H., et al., "Cardiovascular Morbidity and Mortality in Women Diagnosed With Rheumatoid Arthritis," Circulation. 2003:107:1303-1307.  Merck study. |
| 703 | | | | Schnitzer T., Weaver A., et al, 'Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Patient with Osteoarthritis of the Knee.  A Combined Analysis of the VACT Studies.", The Journal of Rheumatology 2005; 32:6, p.1093-1105 . |
| 704 | | | 01-Sep-96 | Mann, J.M., et al., "Vulnerable Plaque-Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries," Circulation.  1996; 94:928-931. |
| 705 | | | 01-Apr-96 | Farb, A, et al., Coronary Plaque Erosion Without Rupture Into A Lipid Core, Circulation, Vol. 93, No. 7, April 1, 1996. |
| 706 | | | | Hackett, D., et al., "Pre-existing Coronary Stenoses in Patients with First Myocardial Infarction are not Necessarily Severe," European Heart Journal. 1988;9:1317-1323. |
| 707 | MRK-ABS0080684 | MRK-ABS0080688 | 19-Feb-01 | Catella-Lawson, Crofford, 'Cyclooxygenase Inhibition and Thrombogenicity' |
| 708 | | | 25-Mar-03 | Cipollone et al., "Suppression of the Functionality Coupled Cyclooxygenase-2/Prostaglandin E Synthase as a Basis of Simvastatin-Dependent Plaque Stabilization in Humans," Circulation. 2003;107:1479-1485 |
| 709 | | | 12-May-04 | Cipollone, F et al., "A Polymorphism in the Cyclooxygenase 2 Gene as an Inherited Protective Factor Against Myocardial Infarction and Stroke", JAMA, Vol. 291, No. 18, 2221-2228 |
| 710 | | | 09-Jan-06 | Newby et al.  "Long-Term Adherence to Evidence-Based Secondary Prevention Therapies in Coronary Artery Disease," Circulation.  2006 Jan 9 (published online before print, oi:10.1161/CIRCULATIONAHA.105.505636) |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 711 | | | 01-Aug-01 | Mahaffey, K, et al., "Systematic Adjudication of myocardial infarction end-points in an international clinical trial" Current Controlled Trials in Cardiovascular Medicine Vol. 2 No. 4 August 2001 |
| 712 | | | 23-Jan-97 | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscrips Submitted to Biomedical Journals", Vol. 336 No. 4, 309-315 |
| 713 | | | 23-Nov-00 | Bombardier, Laine, Reicin, et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis', 1520-1528 |
| 714 | MRK-ABT0083796 | MRK-ABT0083802 | 01-Aug-01 | Mahaffey, et al., "Systematic Adjudication of Myocardial Infarction End-Points in an International Clinical Trial," Current Controlled Trials in Cardiovascular Medicine. 2001 Aug;2(4) |
| 715 | | | 21-Aug-04 | A cobix a day won't keep the doctor away |
| 716 | | | 05-Nov-01 | Stein, C.M., et al., "Educational Program for Nursing Home Physicians and Staff to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Nursing Home Residents - A Randomized Controlled Trial," Med Care. 2001; 39(5):436-445 |
| 717 | | | 05-Nov-01 | Ray, W.A., et al., "Educational Program for Physicians to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Community Dwelling Elderly Persons - A Randomized Controlled Trial," Med Care. 2001;39(5):425-435 |
| 718 | | | | Ilkhanoff et al., "Potential Limitations of Electronic Database Studies of Prescription Non-Aspirin Non-Steroidal Anti-Inflammatory Drugs (NANSAIDs) and Risk of Myocardial Infarction (MI)," Pharmacoloepidemiol Drug Saf. 2005;14:513-22 |
| 719 | MRK-ACO0144158 | MRK-ACO0144164 | 05-Feb-05 | D. Graham, et al., "Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study," The Lancet. 2005 February 2; 365: 1- |
| 720 | | | 01-Dec-05 | Lekakis et al., "Divergent Effects of Rofecoxib on Endothelial Function and Inflammmation in Acute Coronary Syndromes," Int J Cardiol.  2005 Dec |
| 721 | | | | Curfman, Morrisey, Drazen, "Expression of Concern Subdo J et al DNA Content as a Prognostic Marker in Patients with Oral Leukoplakia. N Engl J Med 2001 The Influence of Resection and Aneuploidy on Mortality in Oral Leukoplakia. N. Engl J Med 2004; 350-140 |
| 722 | | | 22-May-03 | Schiffl, "Expression of Concern -Daily Hemodialysis and the Outcome of Acute Renal Failure" N Engl J Med 2002 |
| 723 | | | 19-Apr-05 | Capone et al., "Pharmacodynamic Interaction of Naproxen With Low-Dose Aspirin in Healthy Subjects," Journal of the American College of Cardiology: 2005; 45: 1295-1301. |
| 724 | | | | Braunwald, Zipes, Libby, "Heart Disease" 6th Edition, p.892, 1001-1002, (color version) |
| 725 | | | 30-Mar-98 | Mechanism of Action of Nonsteroidal Anti-Inflammatory Drugs, The American Journal of Medicine, Vol. 104, (3A), 5S |
| 726 | | | 01-Feb-99 | Features Magazine:  Health & Science |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 727 | | | 01-Sep-02 | Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Final Report, September 2002 |
| 728 | MRK-AGT0018952 | MRK-AGT0018959 | 24-Feb-03 | White W, et al., "Cardiovascular Thrombotic Events in Arthritis Trials of the Cyclooxygenase-2 Inhibitor Celecoxib*" |
| 729 | | | | Seventh Report of the Joint National Committee on Prevention, Detection, Evaluation, and Treatment of High Blood Pressure |
| 730 | Public | Public | 24-Jan-05 | Brotman, "In Search of Fewer Independent Risk Factors," Arch Intern Med.  2005 Jan 24;165:138-45 |
| 731 | | | 01-Feb-06 | Weaver AL, Messner RP, Storms WW, Polis AB, Najarian DK, Petruschke RA, Geba GP, Tershakovec AM. "Treatment of Patients with Osteoarthritis with Rofecoxib Compared with Nabumetone" J Clin Rheumatol. 2006 Feb; 12: 17-25. |
| 732 | | | | Ray, et al., "COX-2 selective non-steroidal anti-inflammatory drugs and  cardiovascular disease," Pharmacology and Drug Safety 2003; 12: 67-70 |
| 733 | | | 15-Jul-03 | Griffin, et al., "High frequency  of use of rofecoxib at greater  than recommended doses: Cause for concern,"   Pharmacoepidemiology and Drug Safety 2004;  13: 339-343 |
| 734 | | | 01-Oct-02 | Levy et al 2002 ACR abstract |
| 735 | FDACDER 022550 | FDACDER 022550 | 01-Sep-04 | Campen, et al. "Risk of Acute Cardiac Events Among Patients Treated with Cyclooxygenase-2 Selective and Non-Selective-Nonsteroidal  Anti-Inflammatory Drugs Category: Osteoarthritis clinical aspects" American College of Rheumatology Abstract |
| 736 | | | 01-May-04 | Efficacy and Safety of Rofecoxib 12.5 mg Versus Nabumetone 1,000 mg in Patients with Osteoarthritis of the Knee: A Randomized Controlled Trial |
| 737 | | | | The New England Journal of Medicine:  Response to Expression of Concern Regarding VIGOR Study |
| 738 | | | 23-Nov-00 | This Week in the NEJM |
| 739 | | | 13-Apr-94 | Cohen, et al. "Prospective evaluation of a prostacyclin - sparing aspirin formulation and heparin/warfarin in aspirin users with unstable angina or non-Q wave myocardial infarction at rest." European Heart Journal. 1994; 15: 1196-1203. |
| 740 | | | 06-Mar-03 | Baron, et al. "A Randomized Trial of Aspirin to Prevent Colorectal Adenomas." The New England Journal of Medicine. 2003; 348: 891-899. |
| 741 | | | 13-Jun-05 | Burleigh, et al."Cyclooxygenase-2 promotes early atheroclerotic lesion formation in ApoE-deficient and C57BL/6 mice." Journal of Molecular and Cellular Cardiology. 2005; 39: 443-452. |
| 742 | | | | Jaffe, E; Weksler, B. "Recovery of Endothelial Cell Protacyclin Production after Inhibition by Low Doses of Aspirin." Journal of Clinical Investigation. 1979; 63: 532-535. |
| 743 | | | | Kehoe, W.; "COX-2 Inhibitors and Cardiovascular Risks," Pharmacist's Letter/Prescriber's Letter; Sept. 2001;17; Number 170915 |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 744 | | | | Pharmacist's Letter/Prescriber's Letter Publications. |
| 745 | | | 01-Dec-05 | Treatment Guidelines from The Medical Letter; "Drugs for Rheumatoid Arthritis," Vol. 3, Issue 40 |
| 746 | | | 01-Feb-04 | Treatment Guidelines from The Medical Letter, " Drugs for Peptic Ulcers," Vol. 2, Issue 18 |
| 747 | | | 29-Apr-02 | "Valdecoxib (Bextra) - A New COX-2 Inhibitor," Medical Letter, Vol. 44, W1129A |
| 748 | | | 29-May-00 | "Meloxicam (Mobic) for Osteoarthritis," Medical Letter, Vol. 42, W1079B. |
| 749 | | | 01-Jul-04 | Treatment Guidelines from The Medical Letter, "Drugs for Pain," Vol. 2, Issue 23. |
| 750 | | | 02-Aug-04 | "Do NSAIDs Interfere with the Cardioprotective Effects of Aspirin?" The Medical Letter, Vol. 46, Issue 1188. |
| 751 | | | 21-Aug-00 | "Drugs for Pain," The Medical Letter, Vol. 42, W1085A. |
| 752 | | | 01-Sep-04 | Treatment Guidelines from The Medical Letter, "Drugs for Migraine," Vol. 2, Issue 25. |
| 753 | | | | "What About Celebrex," The Medical Letter, Vol. 46, Issue 1194. |
| 754 | | | 08-Nov-04 | "COX-2 Alternatives and GI Protection," The Medical Letter, Vol. 46, Issue 1195. |
| 755 | | | 12-Nov-01 | "Cardiovasculao Safety of COX-2 Inhibitors," The Medical Letter, Vol. 43, Issue 1118. |
| 756 | | | | Candelario-Jalil E, et al.  Assessment of the relative contribution of COX-1 and Cox-2 isoforms to ischemia-induced oxidative damage and neurodegeneration following transient global cerebral ischemia. Journal of Neurochemistry, 2003; 86, 545-555. |
| 756 | | | | |
| 757 | | | | Smedman A, Vessby B, Basu S.  Isomer-specific effects of conjugated linoleic acid on lipid peroxidation in humans: regulation by alpha tocopherol and cyclo-oxygenase-2 inhibitor.  Clinical Science. (2004) 106, 67-73. |
| 758 | | | | Ciabattoni, G; Porreca, E; Di Febbo, C; Di Iorio, A; Paganelli, R; Bucciarelli, T; Pescara, L; Del Re, L; Giusti, C; Falco, A; Sau, A; Patrono, C; Davi, G. Determinants of platelet activation in Alzheimer's disease. Neurobiol Aging. 2007; 28: 336-342. |
| 759 | | | | Sanmuganathan, P; Ghahramani, P; Jackson, P; Wallis, EJ; Ramsy, L. Aspirin for primary prevention of coronary heart disease: safety and absolute benefit related to coronary risk derived from meta-analysis of randomised trials. Heart. 2001; 65: 265-271. |
| 760 | | | | Singh, G., et al.  Celecoxib Versus Naproxen and Diclofenac in Osteoarthritis Patients: SUCCESS-I Study. The American Journal of Medicine, 2006; 119:255-266. |
| 761 | | | | Hurst's The Heart; 11th edition. |
| 762 | | | | American Heart Association / American Stroke Association - Heart Disease and Stroke Statistics 2007 Update at a glance. |
| 763 | | | | National Cholesterol Education Program - Adult Treatment Panel III Report 2001. |
| 764 | | | 01-May-01 | Third Report on the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Executive Summary |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 765 | | | 21-May-03 | The Seventh Report of the Joint National Committee on Prevention, Detection, Evaluation, and Treatment of High Blood Pressure - The JNC 7 Report. |
| 766 | | | 01-Nov-97 | The Sixth Report of the Joint National Committee on Prevention, Detection, Evaluation, and Treatment of High Blood Pressure. |
| 767 | | | | Kolodgie, F; Virmani, R; Burke, A; Farb, A; Weber, D; Kutys, R; Finn, A; Gold H. Pathological Assesment of the Vulnerable Human Coronary Plaque. Heart. 2004; 90: 1385-1391 |
| 768 | | | | Awtry, E; Loscalzo, J. Aspirin. Circulation. 2000; 101: 1206-1218 |
| 769 | | | | Hawkey, C; Hawkey, G; Everitt, S; Skelly, M; Stack, W; Gray, D. Increased risk of myocardial infarction as first manifestation of ischaemic heart disease and nonselective nonsteroidal anti-inflammatory drugs. Br J Clin Pharmacol. 2006; 61(6): 730-737. |
| 770 | | | | James, M; Foreman, R; Burnett, J; Cleland, L. Inhibition of Human Endothelial Prostacyclin Synthesis by Different Aspirin Formulations. Aust. N.Z. J. Surg. 1991; 61: 849-852. |
| 771 | | | | Rahme, E., et al. Association between nonnaproxen NSAIDs, COX-2 inhibitors and hospitalization for acute myocardial infarcation among the elderly: a retrospective coher study.  Pharmacoepidemiology and Drug Safety |
| 772 | | | | Kasliwal, R; Layton, D; Harris, S; Wilton, L; Shakir, S. A Comparison of Reported Gastrointestinal and Thromboembolic Events Between Rofecoxib ad Celecoxib Using Observational Data. Drug Safety. 2005; 28(9): 803-816. |
| 773 | | | | Kearney, P, et al.,  Do selective cyclo-oxygenase-2 inhibitors and traditional non-steroidal anti-inflammatory drugs increase the risk of atherothrombosis? Meta-analysis of randomised trials," BMJ 2006; 332: 1302-1308. |
| 774 | | | 27-Jun-05 | Kuklinska, A, et al., Low dose rofecoxib, inflammation and prostacyclin synthesis in acute coronary syndromes. Roczniki Akademii Medycznej w Bialymstoku. 2005; 50: 339-342. |
| 775 | | | 05-Jan-99 | McAdam, B; Catella-Lawson, F; Mardini, I; Kapoor, S; Lawson, J; FitzGerald, G. Systemic Biosynthesis of Prostacyclin by Cyclooxygenase (Cox)-2: The Human Pharmacology of a Selective Inhibitor of Cox-2. PNAS. 1999; 96: 272-277 |
| 776 | | | | Schonbeck, U; Sukhova, G; Graber, P; Coulter, S; Libby, P. Augmented Expression of Cyclooxygenase-2 in Human Atherosclertic Lesions. Am J Pathol. 1999; 155: 1281-1291. |
| 777 | | | | Tsang, V; Jeremy, JY; Mikhailidis, DP; Walesby, RK; Wright, J; Dandona, P. Release of Prostacyclin from the Human Aorta. Cardiovasc Res. 1988; 22: 489-493. |
| 778 | | | | Van Doornum, S; McColl, G; Wicks, I. Accelerated Atherosclerosis An Extraarticular Feature of Rheumatoid Arthritis? Arthritis & Rheumatism. 2002; 46(4): 862-873. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 779 | | | | Weksler, B; Tack-Goldman, K; Subramanian, V; Gay, W. Cumulative inhibitory effect of low-dose aspirin on vascular prostacyclin and platelet thromboxane production on patients with atherosclerosis. Circulation. 1985; 71: 332-340. |
| 780 | | | | Widlansky M., et al., Short and Long Term COX-2 Inhibition Reverses Endothelial Dysfunction on Patients with Hypertension. Hypertension. 2003; 42: 310-315. |
| 781 | | | | Wilson, P; D'Agostino, R; Levy, D; Belanger, A; Silbershatz, H; Kannel, W. Prediction of Coronary Heart Disease Using Risk Factor Categories. Circulation. 1998; 97: 1837-1847. |
| 782 | | | | Yusuf, S., et al., on behalf of the INTERHEART Study Investigators. Effect of potentially modifiable risk factors associated with myocardial infarction in 52 countries (the INTERHEART study): case-control study. Lancet. 2004; 364: 937-952 |
| 783 | | | | Adelsberg, J., Et al., The Vioxx in prostate cancer prevention study: cardiovascular events observed in the rofecoxib 25 mg and placebo treatment groups. 2007; 23; 2063-2070. |
| 784 | | | | Flavahan, N. Balancing prostanoid activity in the human vascular system. Trends in Pharmacological Sciences. published online on 02-05-2007. |
| 785 | | | | Huang, W; Hsiao, F; Tsai, Y; Wen, Y; Shih, Y. Cardiovascular Events Associated with Long-Term Use of Celecoxib, Rofecoxib and Meloxicam in Taiwan: An Observational Study. Drug Safety. 2006; 29(3): 261-272. |
| 786 | | | | McAdam BF, Byrne D, Morrow JD, Oates JA. Contribution of cyclooxygenase-2 to elevated biosynthesis of thromboxane A2 and prostacyclin in cigarette smokers. Circulation. 2005; 112(7):1024-9. |
| 787 | | | | Rawson, N; Nourjah, P; Grosser, S; Graham, D. Factors Associated with Celecoxib and Rofecoxib Utilization. The Annals of Pharmacotherapy. 2005; 39:597-602. |
| 788 | | | | Braunwald, E. Heart Disease, A Textbook of Cardiovascular Medicine - 7th Edition |
| 789 | | | | Chenevard, E; Hurlimann, D; Bechir, M; Enseleit, F; Spieker, L; Hermann, M; Riesen, W; Gay, S; Gay, R; Neidhart M; Michel, B; Luscher, T; Noll, G; Ruschitzk, F. Selective COX-2 Inhibition Improves Endothelial Function in Coronary Artery Disease. |
| 790 | | | | Heeschen, C; Jang, J; Weis, M; Pathak, A; Kaji, S; Hu, R; Tsao, P; Johnson, F; Cooke, J. Nicotine stimulates angiogenesis and promotes tumor growth and atherosclerosis. Nature Medicine. 2001; 7833-7839. |
| 791 | | | | Kawka, D; Ouellet, M; Hetu, P; Singer, I; Riendeau. Double-label expression studies of prostacyclin synthase, thromboxane synthase and COX isoforms in normal aortic endothelium. Biochimica et Biophysica Acta. 2007; 1771: 45-54. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 792 | | | | Kerr, D; Dunn, J; Langman, M; Smith, J; Midgley, R; Stanley, A; Stokes, J; Julier, P; Iveson, C; Duvvuri, R; McConkey, C. Rofecoxib and Cardiovascular Adverse Events in Adjuvant Treatment of Colorectal Cancer. N Engl J Med. 2007; 357: 360-369 |
| 793 | | | | Supplementary Appendix to Kerr, D; Dunn, J; Langman, M; Smith, J; Midgley, R Rofecoxib and Cardiovascular Adverse Events in Adjuvant Treatment of Colorectal Cancer. N Engl J Med. 2007; 357: 360-369. |
| 794 | Reserved | | | |
| 795 | Reserved | | | |
| 796 | Reserved | | | |
| 797 | Reserved | | | |
| 798 | Reserved | | | |
| 799 | Reserved | | | |
| 800-899 | Reserved | | | |
| 900 | NEJM 000376 | NEJM 000376 | 08-Dec-05 | NEJM Statement on the Expression of Concern |
| 901 | NEJM 000040 | NEJM 000045 | 08-Dec-05 | Email re: Talking Points |
| 902 | NEJM 000880 | NEJM 000881 | 12-Dec-05 | Expression of Concern Key Points and Q&A |
| 903 | NEJM 000001 | NEJM 000001 | 08-Dec-05 | Email re Probable Early Release Tomorrow PM |
| 904 | NEJM 000661 | NEJM 000663 | 08-Dec-05 | Email re Vigor Editorial points from Merck |
| 905 | NEJM 000533 | NEJM 000533 | 08-Dec-05 | Email re "for talking points" |
| 906 | | | | International Committee of Medical Journal Editors, Uniform Requirements for Manuscripts Submitted to Biomedical Journals |
| 907 | NEJM000108 | NEJM000109 | 07-Dec-05 | Email re: NEJM Expression of Concern |
| 908 | NEJM000023 | NEJM000025 | 08-Dec-05 | Email re Release of Expression of Concern regarding the Vigor article |
| 909 | NEJM000107 | NEJM000107 | 08-Dec-05 | Email re NEJM Article re Expression of Concern |
| 910 | NEJM000011 | NEJM000014 | 12-Dec-05 | Email re NEJM Expression of Concern |
| 911 | NEJM000033 | NEJM000039 | 16-Jan-06 | Email re: responses to the NEJM expression of concern |
| 912 | 2000NEMJ000136 | 2000NEMJ000136 | | NEJM Memo re Suggestion for Transmittal to Authors |
| 913 | FDACDER 010352 | FDACDER 010353 | 03-Aug-04 | Trontell E-mail re Vioxx/Merck update Monday August 30 |
| 914 | NEJM001111 | NEJM001114 | 16-Jan-06 | Email re Submission of Response to Curfman et al |
| 915 | NEJM001093 | NEJM001097 | 11-Jul-05 | Email re Clinical Trials |
| 916 | NEJM000211 | NEJM000214 | 08-Jul-05 | Email re: VIGOR manuscript |
| 917 | FDACDER 022462 | FDACDER 022470 | 29-Oct-04 | Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias |
| 918 | FDACDER 022789 | FDACDER 022789 | 29-Oct-04 | Horton E-mail re need to talk |
| 919 | MRK-NJ0120246 | MRK-NJ0120247 | 21-Dec-99 | Changes to the Vigor Data Analysis Plan |
| 920 | MRK-NJ0071309 | MRK-NJ0071309 | 24-Jan-00 | Memo from Shapiro to Bjorkman re: Merck Management Requests |
| 921 | | | 15-Dec-05 | Open Letter from Merck |
| 922 | | | 08-Dec-05 | Merck & Co, Inc. Response to an Editorial Posted on the New England Journal of Medicine Web Site |
| 923 | NEJM 000849 | NEJM 000851 | 07-Dec-05 | Email from Cafasso re: Downloads for EOC |
| 924 | NEJM 000531 | NEJM 000531 | 07-Dec-05 | Email from Pederson re: Update on Expression of Concern |
| 925 | NEJM 000445 | NEJM 000445 | 03-Jan-06 | Email re: Washington Post editorial |
| 926 | NEJM 000539 | NEJM 000540 | 09-Dec-05 | Email re: Next Steps |
| 927 | NEJM 000303 | NEJM 000304 | 08-Dec-05 | Email re: Statement for the press |
| 928 | MRK-ABC0023052 | MRK-ABC0023544 | 28-Feb-00 | "Vigor Pre-Unblinding" Background Review Meeting |
| 929 | KP 001136 | KP 001138 | 14-Nov-04 | Graham E-mail re "Paper" |
| 930 | MRK-AKT0720077 | MRK-AKT0720080 | 28-Feb-01 | Letter re: Request for Information to Dr. Robinette |
| 931 | MRK-AKT0753835 | MRK-AKT0753838 | 28-Feb-01 | Letter re: Request for Information to Dr. Larsen |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 932 | MRK-AKT0736861 | MRK-AKT0736864 | 28-Feb-01 | Letter re: Request for Information to Dr. Bower |
| 933 | | | 08-Oct-02 | Letter re: Request for Information to Rosenbaum |
| 934 | MRK-AKT1418003 | MRK-AKT1418004 | 25-Mar-04 | Letter re: Request for Information to Tetrokalashvili |
| 935 | FDACDER 022247 | FDACDER 022249 | 15-Nov-04 | Graham E-mail re "response to Dr. Trontell's comments re: our COX-2 study" |
| 936 | EJT 000207 | EJT 000207 | 01-Nov-04 | Graham E-mail re 60 Minutes |
| 937 | FDACDER 022681 | FDACDER 022681 | 06-Oct-04 | Graham E-mail re COX-2 AMI study |
| 938 | FDACDER 005940 | FDACDER 005940 | | Incidence rate chart |
| 939 | MRK-ABC0023147 | MRK-ABC0023147 | 17-Feb-00 | Memo re: Vigor Pre-Unblinding |
| 940 | MRK-00420014517 | MRK-00420014603 | 15-Mar-00 | Statistical Data Analysis Plan - Amendment No. 1 |
| 941 | MRK-AFI0153487 | MRK-AFI0153501 | 11-Apr-01 | Email re: Market Research Report |
| 942 | KP 002315 | KP 002315 | 23-Oct-04 | Cheetham E-mail re Recoding Vioxx |
| 943 | FDACDER 022369 | FDACDER 022388 | 30-Sep-04 | Graham Memo re Risk of acute MI and SCD in patients treated with COX-2 selective and non-selective NSAIDs |
| 944 | | | 01-Nov-99 | Guidance for Industry - Changes to an Approved NDA or ANDA |
| 945 | Public | Public | 11-Apr-02 | VIOXX Label |
| 946 | FDACDER 022409 | FDACDER 022409 | 22-Oct-04 | Graham E-mail re cox-2 manuscript |
| 947 | KP 001133 | KP 001133X | 11-Nov-04 | Graham E-mail re revised cox-2 manuscript |
| 948 | MRK-ABC0006432 | MRK-ABC0006435 | 21-Feb-99 | Email from D. Riendeau to B. Gertz re: dog urinary study- preliminary |
| 949 | MRK-AAF0007803 | MRK-AAF0007810 | 01-Oct-01 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 |
| 950 | MRK-AHC0008096 | MRK-AHC0008096 | 06-Oct-04 | Baron E-mail re APPROVe Safety Paper |
| 951 | MRK-S0420050996 | MRK-S0420053185 | 06-Jun-05 | Submission of Protocol 122 CSR |
| 952 | FRI0000023 | FRI0000024 | 01-Feb-00 | Letter from Dr. Naides to Dr. Sherwood |
| 953 | M007701502 | M007701504 | 05-Jun-05 | Newspaper article from The Philadelphia Inquirer entitled, "Threats to Critics of Vioxx Alleged" |
| 954 | MRK-ABO0002861 | MRK-ABO000262 | 20-Oct-00 | E-mail from Dr. Harris to Louis Sherwood |
| 955 | FRI0000033 | FRI0000033 | | Letter from Dr. Louis Sherwood to Dr. James Fries re ACR meeting in Philadelphia |
| 956 | FRI0000015 | FRI0000015 | 29-Jan-01 | Telephone message re following up on letter |
| 957 | 2000 NEJM 000317 | 2000 NEJM 000318 | 19-Jul-01 | Letter re: recent letter to the editor |
| 958 | 2000 NEJM 000320 | 2000 NEJM 000324 | 20-Jun-01 | Letter to the NEJM Editor |
| 959 | Public | Public | 05-May-99 | Division of gastrointestinal and Coagulation Drug Products - Medical Officer's Consult Review |
| 960 | MRK-AAX0006209 | MRK-AAX0006210 | 11-Apr-02 | Press Release re FDA Approval |
| 961 | MRK-S0420051232 | MRK-S0420051330 | 15-Mar-05 | APPROVe Trial Cardiovascular Safety Report |
| 962 | MRK-ACD0078494 | MRK-ACD0078517 | 20-May-99 | Letter re NDA 21-052 |
| 963 | MRK-I8940075710;MRK-I8940075864 | MRK-I8940075712; MRK-I8940075874 | 13-Feb-03 | Annual IND report attaching CSR synopsis for P 112-01 |
| 964 | MRK-ARQ0006102 | MRK-ARQ0006103 | 01-Jun-06 | E-mail regarding update on NEJM and re-analysis |
| 965 | MRK-AFN0110062 | MRK-AFN0110063 | 30-May-06 | Letter to NEJM re Bresalier et al. |
| 966 | MRK-AAF0017702 | MRK-AAF0017703 | 05-May-00 | Form 2253 |
| 967 | MRK-SO420112195 | MRK-SO420112331 | 26-May-06 | Summary of tables re APPROVe study |
| 968 | MRK-AAR0021300 | MRK-AAR0021304 | 19-Nov-01 | Bulletin for VIOXX |
| 969 | MRK-NJ0209457 | MRK-NJ0209478 | 15-Oct-01 | Email re Vioxx draft label |
| 970 | | | 26-Jun-06 | An Open Letter from Merck |
| 971 | MRK-AIU0327775 | MRK-AIU0327778 | | Bresalier letter to NEJM |
| 972 | MRK-AFN0159297 | MRK-AFN0159299 | | Letter re APPROVe trial |
| 973 | MRK-AFN0110054 | MRK-AFN0110055 | 30-May-06 | Cover e-mail to 5/30/06 APPROVe letter |
| 974 | | | | Hamill Ad materials |
| 975 | NEJM 005070 | NEJM 005070 | 04-Dec-05 | Morrissey e-mail re: Expression of Concern |
| 976 | MRK-ABCT0000316 | MRK-ABCT0000316 | | Theory of Cox-2 Inhibitors |
| 977 | MRK-ABH0019975 | MRK-ABH0019975 | 05-Oct-01 | E-mail re: Update |
| 978 | | | 29-Jun-06 | Brigham and Women's Hospital  Health Information |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 979 | MRK-AAB0060594 | MRK-AAB0060595 | 22-Mar-00 | E-mail re: conference call |
| 980 | | | 24-Jan-06 | Federal Register Part II Department of Health and Human Services |
| 981 | MRK-AFV0044360 | MRK-AFV0044365 | 27-Dec-02 | Memo from L. Goldkind to N. Braustein re: IND 46,894. |
| 982 | MRK-I2220005574 | MRK-I2220005640 | 26-Jan-05 | Memo from P. Huang to J. Korvick re: IND 59,222: VIOXX (rofecoxib) General Correspondence |
| 983 | MRK-LBL0000013 | MRK-LBL0000014 | 01-Apr-02 | Patient Information about VIOXX |
| 984 | MRK-AAR0021509 | MRK-AAR0021555 | 11-Apr-02 | Bulletin for VIOXX:  Action Required: Label Change for Vioxx GI Outcomes Research Study and RA Indication No. COX 02-027 |
| 985 | | | 20-Apr-99 | Arthritis Advisory Committee Summary Minutes |
| 986 | MRK-CAAO0045905 | MRK-CAAO0045911 | 01-Jan-01 | Policy Letter No. 104A |
| 987 | | | | Reserved |
| 988 | MRK-I8940074879 | MRK-I8940074912 | 10-Oct-02 | IND 46,894: Vioxx (Rofecoxib) Request for Special Protocol Assessment |
| 989 | MRK-AAB0083231 | MRK-AAB0083307 | | Statistical Data Analysis Plan - A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo-Controlled Studies of Rofecoxib (Study 203) Prepared by Jennifer Ng and Jim Bolognese |
| 990 | MRK-SO420112140 | MRK-SO420112189 | 27-Jan-05 | Memo from Jennifer Ng and Hongwei Wang regarding Exploratory Analyses for Hazard Rates/Ratios for TCVSAE and APTC Events in APPROVe |
| 991 | | | | FDA's Mission Statement |
| 992 | MRK-02420002830 | MRK-02420002831 | 30-Apr-02 | Letter from Merck to FDA -- General Correspondence |
| 993 | MRK-PUBLIC0000156 | MRK-PUBLIC0000283 | 20-May-99 | FDA Medical Officer NDA Review of Vioxx |
| 994 | MRK-AGO0002147 | MRK-AGO0002147 | 23-Jul-97 | E-mail from Morrison to Quan |
| 995 | MRK-01420166374 | MRK-01420167054 | | Reference 083 |
| 996 | MRK-OS420032543 | MRK-OS420033288 | | Clinical Study Report (CSR) 061, Appendix 4.1.12 |
| 1000 | MRK-S0420050434 | MRK-SO420050436 | 06-Dec-04 | Fax from Barbara Gould to Phillip Huang |
| 1001 | MRK-AAF0008314 | MRK-AAF0008315 | 09-Jun-00 | Form 2253 for Vioxx Tablets: PI: 9183804, 03/2000 and PPI:  9183901, 03/2000 |
| 1002 | MRK-AAF0008455 | MRK-AAF0008455 | 27-Nov-01 | Form 2253 for Vioxx Tablets: PI:  9183808, 05/2001 and PPI: 9183903, 03/2001 |
| 1003 | MRK-AAF0008456 | MRK-AAF0008456 | 30-Nov-01 | Form 2253 for Vioxx Tablets: PI: 9183808, 05/2001 and PPI: 9183903, 03/2001 |
| 1004 | MRK-AAF0013303 | MRK-AAF0013304 | 09-Aug-02 | Form 2253 for Vioxx Tablets: PI: 9183811, 04/2002 and PPI: 9183906, 04/2002 |
| 1005 | MRK-AAF0013344 | MRK-AAF0013344 | 09-Jan-03 | Form 2253 for Vioxx Tablets: PI: 9183811, 04/2002 and PPI:  9183906, 04/2002 |
| 1006 | MRK-AAF0013353 | MRK-AAF0013353 | 29-Jan-03 | From 2253 for Vioxx Tablets: PI: 9183811, 04/2002 and PPI: 9183907, 09/2002 |
| 1007 | MRK-AAR0020289 | MRK-AAR0020294 | 11-Mar-02 | Bulletin:  Important Enhancements to the Merck Patient Assistance Program |
| 1008 | MRK-AAR0030166 | MRK-AAR0030169 | 20-May-99 | VIOXX PI Required Questions |
| 1009 | MRK-AHN0014370 | MRK-AHN0014374 | 18-Aug-03 | OBR - Specialty Basic Training Curriculum Calendar |
| 1010 | MRK-AAR0038361 | MRK-AAR0038578 | 01-Jun-02 | Arthritis and Analgesia Training Program:  Medical Background |
| 1011 | | | | The Cleveland Clinic Health Information Center - COX-2 Nonsteroidal Anti-Inflammatory Drugs (NSAIDs) 2007 |
| 1013 | MRK-AGT0007108 | MRK-AGT0007131 | 13-Oct-00 | Memo from Bolognses, Shapiro, Reicin, Barr, Watson, Ramey to Braustein, Erb, Gertz, Morrison, Oppenheimber, Silverman, Simpson |
| 1014 | | | 12-Apr-07 | Transcript of FDA press conference |
| 2001 | | | 1997 | La. Medicaid Annual Report |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2002 | | | 1998 | La. Medicaid Annual Report |
| 2003 | | | Aug-1998 | NSAID Brochure:  Can Your Arthritis Medicines be Harmful? |
| 2004 | | | Aug-1998 | NSAID Brochure:  Complications of NSAID Therapy |
| 2005 | | | 1999 | La. Medicaid Annual Report |
| 2006 | | | 1999 | Pharmaceutical Benefits Under State Medical Assistance Programs |
| 2007 | | | 18-Mar-1999 | DUR Minutes |
| 2008 | | | Apr-1999 | NSAID Brochure:  Can Your Arthritis Medicines be Harmful? |
| 2009 | | | Apr-1999 | NSAID Brochure:  Preventing Complications of NSAID Therapy |
| 2010 | | | 30-Jun-1999 | DUR Annual Report |
| 2011 | | | 30-Jun-1999 | DUR Annual Report |
| 2012 | | | 15-Jul-1999 | DUR Minutes |
| 2013 | | | 23-Sep-1999 | DUR Minutes |
| 2014 | | | 2000 | La. Medicaid Annual Report |
| 2015 | | | 2000 | La. Rev. Stat. Ann. § 46:153.3 (2000) |
| 2016 | | | 2000 | Pharmaceutical Benefits Under State Medical Assistance Programs |
| 2017 | | | 23-Mar-2000 | DUR Minutes |
| 2018 | | | 22-Jun-2000 | DUR Minutes |
| 2019 | | | 2-Nov-2000 | DUR Minutes |
| 2020 | | | 2001 | La. Medicaid Annual Report |
| 2021 | | | 2001 | Pharmaceutical Benefits Under State Medical Assistance Programs |
| 2022 | | | 25-Jan-2001 | DUR Minutes |
| 2023 | | | 9-May-2001 | La. Senate Comm. on Health and Welfare Minutes |
| 2024 | | | 24-May-2001 | DUR Minutes |
| 2025 | | | | Reserved |
| 2026 | | | | Reserved |
| 2027 | | | 30-Jun-2001 | DUR Annual Report |
| 2028 | LaAG-VIOXX-002889 | LaAG-VIOXX-002898 | 1-Jul-2001 | Agreement between La. DHH and ULM College of Pharmacy |
| 2029 | PSLA0339 | PSLA0346 | Jul-2001 | Provider Synergies Monograph |
| 2030 | | | | Reserved |
| 2031 | LaAG-VIOXX-002454 | LaAG-VIOXX-002457 | 8-Aug-2001 | PTC Minutes |
| 2032 | LaAG-VIOXX-002458 | LaAG-VIOXX-002518 | 8-Aug-2001 | PTC Transcript |
| 2033 | LaAG-VIOXX-002519 | LaAG-VIOXX-002534 | 5-Sep-2001 | PTC Minutes |
| 2034 | LaAG-VIOXX-002693 | LaAG-VIOXX-002694 | 26-Oct-2001 | Letter from C. Castille to Selected Drug Manufacturers |
| 2035 | LaAG-VIOXX-002446 | LaAG-VIOXX-002453 | 7-Nov-2001 | PTC Minutes |
| 2036 | LaAG-VIOXX-002535 | LaAG-VIOXX-002575 | 7-Nov-2001 | PTC Transcript |
| 2037 | | | 8-Nov-2001 | DUR Minutes |
| 2038 | | | 2002 | La. Medicaid Annual Report |
| 2039 | | | 2002 | La. Rev. Stat. Ann. § 46:153.3 (2002) |
| 2040 | | | 2002 | Pharmaceutical Benefits Under State Medical Assistance Programs |
| 2041 | LaAG-VIOXX-002687 | LaAG-VIOXX-002698 | 9-Jan-2002 | PTC Minutes |
| 2042 | LaAG-VIOXX-002577 | LaAG-VIOXX-002606 | 9-Jan-2002 | PTC Transcript |
| 2043 | PSLA0327 | PSLA0338 | Feb-2002 | Provider Synergies Monograph |
| 2044 | | | 6-Mar-2002 | PTC Minutes |
| 2045 | LaAG-VIOXX-002838 | LaAG-VIOXX-002865 | 19-Mar-2002 | Agreement between La. DHH and Provider Synergies |
| 2046 | | | 21-Mar-2002 | DUR Minutes |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2047 | VIOXX-LaAG-2009-008646 | VIOXX-LaAG-2009-008653 | Apr-2002 | Letter from MRL to Healthcare Professionals |
| 2048 | MRK-AGLAAB0000405 | | 8-Apr-2002 | Letter from B. Bearden to A. Fredrickson (USDHH) |
| 2049 | MRK-AKT2488596 | MRK-AKT2488602 | 19-Apr-2002 | PIR to Provider Synergies |
| 2050 | MRK-AKT2488624 | MRK-AKT2488633 | 19-Apr-2002 | PIR to Provider Synergies |
| 2051 | MRK-AKT2488657 | MRK-AKT2488671 | 19-Apr-2002 | PIR to Provider Synergies |
| 2052 | MRK-AKT2488695 | MRK-AKT2488696 | 19-Apr-2002 | PIR to Provider Synergies |
| 2053 | MRK-AKT2488765 | MRK-AKT2488766 | 19-Apr-2002 | PIR to Provider Synergies |
| 2054 | MRK-AKT2493881 | MRK-AKT2493881 | 19-Apr-2002 | PIR to Provider Synergies |
| 2055 | MRK-AKT2493891 | MRK-AKT2493900 | 19-Apr-2002 | PIR to Provider Synergies |
| 2056 | MRK-AKT2493935 | MRK-AKT2493939 | 19-Apr-2002 | PIR to Provider Synergies |
| 2057 | MRK-AKT2493940 | MRK-AKT2493941 | 19-Apr-2002 | PIR to Provider Synergies |
| 2058 | MRK-AKT2493942 | MRK-AKT2493956 | 19-Apr-2002 | PIR to Provider Synergies |
| 2059 | MRK-AKT2493965 | MRK-AKT2493989 | 19-Apr-2002 | PIR to Provider Synergies |
| 2060 | MRK-AKT2493990 | MRK-AKT2493998 | 19-Apr-2002 | PIR to Provider Synergies |
| 2061 | MRK-AKT2494016 | MRK-AKT2494017 | 19-Apr-2002 | PIR to Provider Synergies |
| 2062 | MRK-AKT2494110 | MRK-AKT2494122 | 19-Apr-2002 | PIR to Provider Synergies |
| 2063 | MRK-AKT2494123 | MRK-AKT2494146 | 19-Apr-2002 | PIR to Provider Synergies |
| 2064 | MRK-AKT2494149 | MRK-AKT2494152 | 19-Apr-2002 | PIR to Provider Synergies |
| 2065 | MRK-AKT2494153 | MRK-AKT2494156 | 19-Apr-2002 | PIR to Provider Synergies |
| 2066 | MRK-AKT2494197 | MRK-AKT2494204 | 19-Apr-2002 | PIR to Provider Synergies |
| 2067 | MRK-AKT2494232 | MRK-AKT2494243 | 19-Apr-2002 | PIR to Provider Synergies |
| 2068 | MRK-AGLAAB0000402 | MRK-AGLAAB0000404 | 25-Apr-2002 | Faxed letter from A. Fredrickson (USDHHS) to B. Bearden re: supplemental rebate approval |
| 2069 | PSLA 0682 | PSLA 0705 | 8-May-2002 | Presentation "Pharmaceutical and Therapeutics Committee Meeting" |
| 2070 | | | 8-May-2002 | PTC Minutes |
| 2071 | LaAG-VIOXX-002608 | LaAG-VIOXX-002668 | 8-May-2002 | PTC Transcript |
| 2072 | | | 9-May-2002 | La. Senate Comm. on Health and Welfare Minutes |
| 2073 | LaAG-VIOXX-002294 | LaAG-VIOXX-002304 | 24-May-2002 | Letter from B. Bearden to Prescribing Practitioners and Pharmacy Providers |
| 2074 | | | 29-May-2002 | DUR Minutes |
| 2075 | PSLA0347 | PSLA0359 | Jun-2002 | Provider Synergies Monograph |
| 2076 | | | 26-Jun-2002 | PTC Minutes |
| 2077 | | | 30-Jun-2002 | DUR Annual Report |
| 2078 | LaAG-VIOXX-002899 | LaAG-VIOXX-002916 | 1-Jul-2002 | Agreement between La. DHH and ULM College of Pharmacy |
| 2079 | PSLA0392 | PSLA0404 | Aug-2002 | Provider Synergies Monograph |
| 2080 | LaAG-VIOXX-003247 | LaAG-VIOXX-003255 | 8-Aug-2002 | PIR to Provider Synergies |
| 2081 | LaAG-VIOXX-003257 | LaAG-VIOXX-003288 | 8-Aug-2002 | PIR to Provider Synergies |
| 2082 | MRK-AKT2837839 | MRK-AKT2837840 | 8-Aug-2002 | PIR to Provider Synergies |
| 2083 | | | 4-Sep-2002 | PTC Minutes |
| 2084 | | | 13-Nov-2002 | DUR Minutes |
| 2085 | | | 11-Dec-2002 | PTC Minutes |
| 2086 | | | 2003 | La. Medicaid Annual Report |
| 2087 | | | 2003 | Pharmaceutical Benefits Under State Medical Assistance Programs |
| 2088 | LaAG-VIOXX-005630 | LaAG-VIOXX-005630 | Feb-2003 | Excutive Org. Chart for La. DHH |
| 2089 | LaAG-VIOXX-002699 | LaAG-VIOXX-002706 | 19-Feb-2003 | PTC Minutes |
| 2090 | LaAG-VIOXX-000312 | LaAG-VIOXX-000375 | 19-Feb-2003 | PTC Transcript |
| 2091 | LaAG-VIOXX-005714 | LaAG-VIOXX-005714 | 28-Feb-2003 | La. DHH Pharmacy Benefits Management Org. Chart |
| 2092 | PSLA0360 | PSLA0373 | Apr-2003 | Provider Synergies Monograph |
| 2093 | | | 16-Apr-2003 | DUR Minutes |
| 2094 | LaAG-VIOXX-002707 | LaAG-VIOXX-002719 | 21-May-2003 | PTC Minutes |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2095 | LaAG-VIOXX-000376 | LaAG-VIOXX-000459 | 21-May-2003 | PTC Transcript |
| 2096 | LaAG-VIOXX-000192 | LaAG-VIOXX-000199 | 10-Jun-2003 | Memo from M.J. Terrebonne to D. Hood re: P&T Committee May 21, 2003 Recommendations |
| 2097 | | | 30-Jun-2003 | DUR Annual Report |
| 2098 | LaAG-VIOXX-002917 | LaAG-VIOXX-002934 | 1-Jul-2003 | Agreement between La. DHH and ULM College of Pharmacy |
| 2099 | LaAG-VIOXX-003469 | LaAG-VIOXX-003485 | 11-Jul-2003 | Email from G. Stockstill to R. Broussard and others re: PDL |
| 2100 | LaAG-VIOXX-002333 | LaAG-VIOXX-002339 | 14-Jul-2003 | Letter from B. Bearden to Prescribing Practitioners and Pharmacy Providers |
| 2101 | LaAG-VIOXX-003212 | LaAG-VIOXX-003223 | 15-Jul-2003 | Letter from C. Chapman (Pfizer) to M.J. Terrebonne |
| 2102 | | | 30-Jul-2003 | DUR Minutes |
| 2103 | | | 13-Aug-2003 | PTC Minutes |
| 2104 | | | 13-Aug-2003 | PTC Transcript |
| 2105 | LaAG-VIOXX-003776 | LaAG-VIOXX-003785 | 5-Sep-2003 | Email from E. Myers to A. Ponti re: Arthritis P-3 Draft |
| 2106 | | | 29-Oct-2003 | DUR Minutes |
| 2107 | | | Nov-2003 | NSAID Brochure:  Risk of NSAID-Associated GI Complications |
| 2108 | | | Nov-2003 | NSAID Brochure:  Using NSAIDs Safely for Arthritis |
| 2109 | MRK-AKT3984706 | MRK-AKT3984712 | 21-Nov-2003 | PIR to Provider Synergies |
| 2110 | PSLA 1743 | PSLA 1743 | 1-Dec-2003 | Email from S. Liles (Provider Synergies) to V. Taylor and others at Provider Synergies re: Drug Information |
| 2111 | LaAG-VIOXX-002720 | LaAG-VIOXX-002760 | 17-Dec-2003 | PTC Minutes |
| 2112 | LaAG-VIOXX-000460 | LaAG-VIOXX-000536 | 17-Dec-2003 | PTC Transcript |
| 2113 | | | 2004 | La. Medicaid Annual Report |
| 2114 | | | 26-Jan-2004 | Summary of Retrospective DUR Criteria Proposals |
| 2115 | LaAG-VIOXX-003803 | LaAG-VIOXX-003810 | 13-Feb-2004 | Email from A. Ponti to M.J. Terrebonne and others re: updated brochure listing |
| 2116 | | | 2-Mar-2004 | DUR Minutes |
| 2117 | | | 18-Mar-2004 | Provider Synergies Report "Louisiana Medicaid PDL Program Overview & Results" |
| 2118 | PSLA0374 | PSLA0391 | 15-Apr-2004 | Provider Synergies Monograph |
| 2119 | | | 5-May-2004 | PTC Minutes |
| 2120 | LaAG-VIOXX-000537 | LaAG-VIOXX-000639 | 5-May-2004 | PTC Transcript |
| 2121 | LaAG-VIOXX-003153 | LaAG-VIOXX-003154 | 7-May-2004 | Pfizer PIR to Provider Synergies |
| 2122 | LaAG-VIOXX-000228 | LaAG-VIOXX-000235 | 12-May-2004 | Memo from M.J. Terrebonne to F. Cerise re: P&T Committee May 5, 2004 Recommendations |
| 2123 | LaAG-VIOXX-003290 | LaAG-VIOXX-003313 | 17-May-2004 | PIR to Provider Synergies |
| 2124 | MRK-MED0000653 | MRK-MED0000709 | 13-Jun-2004 | "Product Information" Presentation |
| 2125 | | | 30-Jun-2004 | DUR Annual Report |
| 2126 | | | 7-Jul-2004 | DUR Minutes |
| 2127 | LaAG-VIOXX-002775 | LaAG-VIOXX-002798 | 11-Aug-2004 | PTC Minutes |
| 2128 | LaAG-VIOXX-000640 | LaAG-VIOXX-000733 | 11-Aug-2004 | PTC Transcript |
| 2129 | LaAG-VIOXX-000236 | LaAG-VIOXX-000248 | 27-Aug-2004 | Memo from M.J. Terrebonne to F. Cerise re: P&T Committee August 11, 2004 Recommendations |
| 2130 | MRK-AKT1590625 | MRK-AKT1590630 | 10-Sep-2004 | PIR to Provider Synergies |
| 2131 | MRK-AKT1615344 | MRK-AKT1615351 | 15-Sep-2004 | PIR to Provider Synergies |
| 2132 | LaAG-VIOXX-002404 | LaAG-VIOXX-002420 | 17-Sep-2004 | Letter from B. Bearden to Prescribing Practitioners and Pharmacy Providers |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2133 | PSLA 1339 | PSLA 1339 | 30-Sep-2004 | Email from J. Griffith to S. Pratt (both of Provider Synergies) re: Vioxx removal from the market |
| 2134 | LaAG-VIOXX-003326 | LaAG-VIOXX-003348 | 30-Sep-2004 | Email from M.J. Terrebonne to A. Ponti and others re: voluntary withdrawal of Vioxx |
| 2135 | | | 16-Oct-2001 | Letter from D. Hood to Drug Manufacturers re: Act 395 of the 2001 Regular Legislative Session |
| 2136 | LaAG-VIOXX-003881 | LaAG-VIOXX-003883 | 20-Oct-2004 | Email from M. Massey to A. Ponti re: Brochure List |
| 2137 | PSLA 0001 | PSLA 0001 | 1-Oct-2004 | Email from J. Griffith to M.J. Terrebonne and H. Taylor re: financial impact of removing Vioxx from the PDL |
| 2138 | PSLA0466 | PSLA0479 | 4-Oct-2004 | Provider Synergies Monograph |
| 2139 | | | 20-Oct-2004 | DUR Minutes |
| 2140 | LaAG-VIOXX-002868 | LaAG-VIOXX-002888 | 1-Nov-2004 | Agreement between La. DHH and Provider Synergies |
| 2141 | | | 9-Dec-2004 | FDA Questions and Answers: Strengthened Warnings on Bextra |
| 2142 | LaAG-VIOXX-007034 | LaAG-VIOXX-007034 | 13-Dec-2004 | Email from M. Wendt to M. Dear re: Cox-2 Inhibitors / NSAID Use |
| 2143 | | | 17-Dec-2004 | FDA Statement on the Halting of a Clinical Trial of the Cox-2 Inhibitor Celebrex |
| 2144 | | | 2005 | La. Medicaid Annual Report |
| 2145 | | | 2005 | Pharmaceutical Benefits Under State Medical Assistance Programs |
| 2146 | | | 26-Jan-2005 | DUR Minutes |
| 2147 | | | | Reserved |
| 2148 | | | 9-Mar-2005 | PTC Minutes |
| 2149 | PSLA0450 | PSLA0465 | 31-Mar-2005 | Provider Synergies Monograph |
| 2150 | | | 7-Apr-2005 | Pfizer Press Release "New FDA Labeling for Pfizer's Celebrex and all other NSAIDs to Reflect Similar Cardiovascular Profile" |
| 2151 | LaAG-VIOXX-003662 | LaAG-VIOXX-003662 | 3-Mar-2005 | Email from D. Robichaux to R. Broussard re: Cox-2 data for Healthcare Pharmacy and proposed letter to the nursing homes |
| 2152 | | | 30-Jun-2005 | DUR Annual Report |
| 2153 | PSLA0420 | PSLA0433 | 11-Jul-2005 | Provider Synergies Monograph |
| 2154 | LaAG-VIOXX-002799 | LaAG-VIOXX-002837 | 17-Aug-2005 | PTC Minutes |
| 2155 | LaAG-VIOXX-000734 | LaAG-VIOXX-000819 | 17-Aug-2005 | PTC Transcript |
| 2156 | LaAG-VIOXX-000260 | LaAG-VIOXX-000273 | 26-Sep-2005 | Memo from M.J. Terrebonne to F. Cerise re: P&T Committee August 17, 2005 Recommendations |
| 2157 | | | 1-Nov-2005 | La. Medicaid PDL / PA |
| 2158 | | | 2006 | La. Medicaid Annual Report |
| 2159 | PSLA0405 | PSLA0419 | 6-Feb-2006 | Provider Synergies Monograph |
| 2160 | PSLA0434 | PSLA0449 | 27-Jun-2006 | Provider Synergies Monograph |
| 2161 | LaAG-VIOXX-000835 | LaAG-VIOXX-000954 | 9-Aug-2006 | PTC Transcript |
| 2162 | | | 2007 | La. Medicaid Annual Report |
| 2163 | | | 8-Aug-2007 | PTC Minutes |
| 2164 | | | 20-Sep-2007 | Letter from J. Phillips to prescribing practitioners re: PDL # 07-02 |
| 2165 | | | 1-Nov-2008 | La. Medicaid PDL / PA |
| 2166 | | | 13-Apr-2009 | Letter from M.J. Terrebonne to C. Courtney-Williams re: Request for Proposal for State Supplemental Rebate / PDL |
| 2167 | LaAG-VIOXX-002935 | LaAG-VIOXX-002952 | 7-Jul-2004 | Agreement between La. DHH and ULM College of Pharmacy |
| 2168 | LaAG-VIOXX-007201 | LaAG-VIOXX-007202 | 9-Jan-2005 | Email from F. Cerise to M.J. Terrebonne re: Cox-2s |
| 2169 | LaAG-VIOXX-000124 | LaAG-VIOXX-000127 | 21-May-2002 | Memo from M.J. Terrebonne to D. Hood re: P&T Committee May 8, 2002 Recommendations |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2170 | LaAG-VIOXX-002305 | LaAG-VIOXX-002313 | 16-Jul-2002 | Letter from B. Bearden to Prescribing Practitioners and Pharmacy Providers with attached PDL |
| 2171 | | | 1-Oct-2009 | La. Medicaid PDL / PA |
| 2172 | LaAG-VIOXX-002387 | LaAG-VIOXX-002403 | 14-Jun-2004 | Letter from B. Bearden to Pharmacy Provider with attached PDL |
| 2173 | | | | Reserved |
| 2174 | LaAG-VIOXX-003159 | LaAG-VIOXX-003183 | | Search results for NSAIDs literature |
| 2175 | LaAG-VIOXX-007196 | LaAG-VIOXX-007199 | | Cox-II Inhibitors PA and clinical pharmacology research |
| 2176 | LaAG-VIOXX-007062 | LaAG-VIOXX-007063 | | Questions re: PA for Cox-2s |
| 2177 | PSLA 1071 | PSLA 1071 | | Notes re: Response to Pfizer Letter to LAM re: Celebrex |
| 2178 | PSLA0531 | PSLA0536 | | Provider Synergies Monograph |
| 2179 | LaAG-VIOXX-003858 | LaAG-VIOXX-003871 | 7-Oct-2004 | Email from H. Taylor to L. Vinyard attaching PDL with removal of Vioxx |
| 2180 | LaAG-VIOXX-003113 | LaAG-VIOXX-003136 | | Search results for Cox-2 literature |
| 2181 | LaAG-VIOXX-003184 | LaAG-VIOXX-003206 | | Search results for NSAID literature |
| 2182 | | | | CV for David Curtis, M.D. |
| 2183 | | | | CV for Clement Eiswirth, Jr., M.D. |
| 2184 | | | | CV for Melvin Parnell, Jr., M.D. |
| 2185 | | | | CV for David Sales, M.D. |
| 2186 | | | | CV for David Silvers, M.D. |
| 2187 | | | | Attachment A of report for Jerry Wells, B.S. |
| 2188 | | | | CV for Steven Wiggins, Ph.D |
| 2189 | | | | Provider Synergies website materials:  Home |
| 2190 | | | | Provider Synergies website materials:  Medicaid services |
| 2191 | | | | Provider Synergies website materials:  PDL development, implementation and maintenance |
| 2192 | | | | Provider Synergies website materials:  Formulary management |
| 2193 | | | | Provider Synergies website materials:  overview |
| 2194 | | | | Provider Synergies website materials:  PDL management |
| 2195 | | | | Provider Synergies website materials:  company |
| 2196 | | | 18-Jan-2002 | FDA Annual Report |
| 2197 | MRK-EBES0031271 | MRK-EBES0031275 | 11-May-2002 | Memo from H. Jacques re: Summary of the PTC Hearing on 5-9-2002 |
| 2198 | LaAG-VIOXX-003349 | LaAG-VIOXX-003362 | 26-Sep-2003 | Email from H. Taylor to L. Martin attaching PDL |
| 2199 | LaAG-VIOXX-003363 | LaAG-VIOXX-003370 | 26-Aug-2002 | Email from T. Williams to M.J. Terrebonne and R. Broussard attaching PDL |
| 2200 | LaAG-VIOXX-003387 | LaAG-VIOXX-003402 | 18-Feb-2004 | Email from T. Williamsattaching PDL |
| 2201 | LaAG-VIOXX-002351 | LaAG-VIOXX-002369 | 12-Sep-2003 | Letter from B. Bearden to Pharmacy Provider with attached PDL |
| 2202 | | | 1-Apr-2004 | Nonsteroidal Anti-inflammatories (NSAIDs) Review, April 2004 |
| 2203 | | | 1-Apr-2004 | Nonsteroidal Anti-inflammatories (NSAIDs) Review, April 2004 |
| 2204 | | | 1-Apr-2003 | Nonsteroidal Anti-inflammatories (NSAIDs), April 2003 |
| 2205 | | | 11-Jul-2005 | Nonsteroidal Anti-inflammatory Drugs (NSAIDs) Review, July 11, 2005 |
| 2206 | | | 4-Oct-2004 | Nonsteroidal Anti-inflammatory Drugs (NSAIDs) Review, October 4, 2004 |
| 2207 | | | | Nonsteroidal Anti-inflammatory Drugs with Focus on Selective Cyclooxygenase (COX)-II Inhibitors |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2208 | | | 1-Feb-2002 | Selective Cyclooxygenase (COX)-2 Inhibitors, Feb. 2002 |
| 2209 | | | 1-Feb-2002 | Selective Cyclooxygenase (COX)-2 Inhibitors, Feb. 2002 |
| 2210 | | | | A Consumer Health Guide, "Understanding Ulcers, NSAIDs and GI Bleeding," American College of Gastroenterology (www.acg.gi.org). |
| 2211 | | | | American Gastroenterological Association, Connecting with Your Physician to Reduce NSAID Risks – A Patient Discussion Guide, www.gastro.org. |
| 2212 | | | | American Gastroenterological Association, Dictionary of Common Terms, www.gastro.org. |
| 2213 | | | | American Gastroenterological Association, Discussion Guide, www.gastro.org. |
| 2214 | | | | American Gastroenterological Association, NSAIDS and GI Risks, www.gastro.org. |
| 2215 | | | 5-Feb-2010 | Alternate Appendix 1 - Aggregate Louisiana Medicaid Expenditures Regressions |
| 2216 | | | | Reserved |
| 2217 | | | | FDA, Information for Health Care Professionals, Concomitant Use of Ibuprofen and Aspirin, New Information Dated 9/2006. |
| 2218 | | | | FDA, Concomitant Use of Ibuprofen and Aspirin: Potential for Attenuation of the Anti-Platelet Effect of Aspirin, Dated 9/8/2006. |
| 2219 | MRK-ABY0084294 | MRK-ABY0084361 | | MRL Memo from Qinfen Yu, Combined Analysis of PUBs in Vioxx Studies (except Vigor) – Final Update for the MK-vs-NSAIDs Comparison, Revised Draft, Dated 2/27/2003. |
| 2220 | | | | "FDA Requires Additional Labeling for Over-the-Counter Pain Relievers and Fever Reducers to Help Consumers Use Products Safely," U.S. Food and Drug Administration 2009 Apr 28 (http://www.fda.gov/bbs/topics/NEWS/2009/NEW02004.html). |
| 2221 | | | | Response to Question 6 |
| 2222 | | | | Catella-Lawson, F et al., "Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eisosanoids", Journal of Pharmacology and Experimental Therapeutics, 1999; 289:735-741 |
| 2223 | MRK-NJ0051533 | MRK-NJ0051534 | 24-Oct-97 | Memo from Nies to Getz, Morrison re Cox-2 |
| 2224 | MRK-ABC0002113 | MRK-ABC0002114 | 27-Oct-97 | Letter from Oates to Nies re MK966 |
| 2225 | MRK-NJ0272249 | MRK-NJ0272272 | 02-Feb-98 | MRL Epidemiology Department Technical Report No. EPR7006.005.98 |
| 2226 | MRK-NJ0162361 | MRK-NJ01623771 | 13-Apr-98 | Project Team Meeting Minutes |
| 2227 | MRK-NJ0089972 | MRK-NJ0090021 | 30-Aug-99 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| 2228 | | | 26-Oct-98 | 'E. Clinical Safety' Vioxx Clinical Documentation |
| 2229 | MRK-NJ0084764 | MRK-NJ0084771 | 21-Nov-96 | Memorandum from T. Musliner to B. Friedman, et al. |
| 2230 | | | 21-Nov-06 | Plaintiff's Responses to Defendant's First Set of Interrogatories |
| 2231 | | | 06-Jul-09 | Plaintiff's Responses to Defendant's Second Set of Interrogatories |
| 2232-2499 | | | | Reserved |
| 2501 | | | | Celebrex Label, 2000 |
| 2502 | | | | Celebrex Label, 2001 |
| 2503 | | | | Celebrex Label, 2002 |
| 2504 | | | | Celebrex Label, 2003 |
| 2505 | | | | Celebrex Label, 2004 |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2506 | | | | Celebrex Label, 2005 |
| 2507 | | | | Celebrex Label, 2006 |
| 2508 | | | | Bextra Label, 2003 |
| 2509 | | | | Bextra Label, 2004 |
| 2510 | | | | Bextra Label, 2005 |
| 2511 | | | | Anaprox Label, 2000 |
| 2512 | | | | Anaprox Label, 2001 |
| 2513 | | | | Anaprox Label, 2002 |
| 2514 | | | | Anaprox Label, 2003 |
| 2515 | | | | Anaprox Label, 2004 |
| 2516 | | | | Anaprox Label, 2005 |
| 2517 | | | | Anaprox Label, 2006 |
| 2518 | | | | Anaprox Label, September 2007 |
| 2519 | | | | Voltaren Label, 2000 |
| 2520 | | | | Voltaren Label, 2001 |
| 2521 | | | | Voltaren Label, 2002 |
| 2522 | | | | Voltaren Label, 2003 |
| 2523 | | | | Voltaren Label, 2004 |
| 2524 | | | | Voltaren Label, 2005 |
| 2525 | | | | Voltaren Label, 2006 |
| 2526 | | | | Voltaren Label, March 2009 |
| 2527 | | | | Motrin Label, 2000 |
| 2528 | | | | Motrin Label, 2001 |
| 2529 | | | | Motrin Label, 2002 |
| 2530 | | | | Motrin Label, 2003 |
| 2531 | | | | Motrin Label, 2004 |
| 2532 | | | | Motrin Label, 2005 |
| 2533 | | | | Motrin Label, 2006 |
| 2534 | | | | Motrin, Ibuprofen Tablets Label, USP, NDA 17-463/S-104, Pages 3-17 |
| 2535 | | | | Mobic Label, 2001 |
| 2536 | | | | Mobic Label, 2002 |
| 2537 | | | | Mobic Label, 2003 |
| 2538 | | | | Mobic Label, 2004 |
| 2539 | | | | Mobic Label, 2005 |
| 2540 | | | | Mobic Label, 2006 |
| 2541 | | | | Ponstel Label, 2000 |
| 2542 | | | | Ponstel Label, 2001 |
| 2543 | | | | Ponstel Label, 2002 |
| 2544 | | | | Ponstel Label, 2003 |
| 2545 | | | | Ponstel Label, 2004 |
| 2546 | | | | Ponstel Label, 2005 |
| 2547 | | | | Ponstel Label, 2006 |
| 2548 | MRK-S0420000969 | MRK-S0420001222 | | CSR for Study 136 |
| 2549 | MRK-00420012526 | MRK-00420016831 | | CSR for Study 088/89 (VIGOR) |
| 2550 | MRK-AAR0016827 | MRK-AAR0016828 | 1-Jan-2001 | Merck Policy Letter No. 136 |
| 2551 | MRK-AGLAAB0000166 | MRK-AGLAAB0000181 | | Merck Policy Letter No. 1 Presentation |
| 2552 | MRK-AAR0063170 | MRK-AAR0063190 | | Merck Policy Letter No. 1 |
| 2553 | | | 16-Mar-1998 | CDER Handbook |
| 2554-2599 | Reserved | | | |
| 2601 | | | | Arora G., et al., "Proton Pump Inhibitors for Gastro-duodenal Damage Related to NSAIDs or Aspirin: 12 Important Questions for Clinical Practice," Clinical Gastroenterology and Hepatology 2009; doi: 10.1016/j.cgh.2009.03.015. |
| 2602 | | | 24-Jun-1905 | Bensen W, Weaver A, Espinosa L. et al.. "Efficacy and safety of valdecoxib in treating the signs and symptoms of rheumatoid arthritis: a randomized, controlled comparison with placebo and naproxen.," Rheumatology. 2002;41:1008 16. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2603 | | | | Borman M.S., "Organ-Specific Warnings; Internal Analgesic, Antipyretic, and Antirheumatic Drug Products for Over-the-Counter Human Use; Final Monograph," Federal Register 2009 Apr 24; 74:81. |
| 2604 | | | | Cannon G., et al., "Rofecoxib, A Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclefenac Sodium," Arthritis & Rheumatism 2000; 43:978-987. |
| 2605 | | | | Chen L-C., et al., "Risk of Myocardial Infarction Associated with Selective COX-2 Inhibitors: Meta-Analysis of Randomised Controlled Trials," Pharmacoepidemiol and Drug Safety 2007; 16(7):762-72. |
| 2606 | | | | Chen L-C., et al., "Do Selective COX-2 Inhibitors Increase the Risk of Cerebrovascular Events? A Meta-analysis of Randomized Controlled Trials, " J of Clinical Pharmacy and Therapeutics 2006; 31:565-576. |
| 2607 | | | 19-Jun-1905 | Crofford LJ. "COX-1 and COX-2 tissue expression: Implications and Predictions," J Rheumatol. 1997;24(Suppl 49):15-19. |
| 2608 | | | 24-Jun-1905 | Daniels SE, Talwalker S, Torri S, et al.. "Valdecoxib, a cyclooxygenase-2 specific inhibitor, is effective in treating primary dysmenorrhea," Obstet Gynecol. 2002;100:350-8. |
| 2609 | | | | Day R., et al., "A randomized trial of the efficacy and tolerability of the COX-2 inhibitor rofecoxib vs. ibuprofen in patients with osteoarthritis. Rofecoxib/Ibuprofen Comparator Study Group." Arch Intern Med 2000; 160:1781-7. |
| 2610 | | | | Fischer M, et al., "Medicaid Prior-Authorization Programs and the Use of Cyclooxygenase-2 Inhibitors", NEJM, 2004; 351, 21:2187-2194 |
| 2611 | | | | Fishman P., et al., "Chronic care costs in manages care", Health Affairs, 1997; 16: 239-47 |
| 2612 | | | | Gabriel S.E., et al., "Risk for Serious Gastrointestinal Complications Related to Use of Nonsteroidal Anti-inflammatory Drugs. A Meta-Analysis." Ann Intern Med 1991; 115:787-96. |
| 2613 | | | | Garcia Rodriguez L.A., et al. "Risk of Upper Gastrointestinal Complications Among Users of Traditional NSAIDs and COXIBs in the General Population," Gastroenterology 2007; 132(2):498-506. |
| 2614 | | | | Geusens P., et al., "A Placebo and Active Comparator-Controlled Trial of Rofecoxib for the Treatment of Rheumatoid Arthritis," Scand J Rheumatol 2002; 31:230-8. |
| 2615 | | | | Graham DY, et al., "Ulcer Prevention in Long-term Users of Nonsteroidal Anti-inflammatory Drugs", Arch Intern Med. 2002; 162:169-175 |
| 2616 | | | | Halcox J., et al., "Endothelial Function Predicts Progression of Carotid Intima-Media Thickness", Circulation, 2009; 119:1005-1012. |
| 2617 | | | 21-Jun-1905 | Hawkey CJ. "COX 2 inhibitors," Lancet. 1999;353:307-312. |
| 2618 | | | | Hinz B, "Impact of naproxen sodium at over-the-counter doses on cyclooxygenase isoforms in human volunteers", International Journal of Clinical Pharmacology and Therapeutics, 2008; 180-186 |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2619 | | | | Hochberg, M, "Treatment of Rheumatoid Arthritis and Osteoarthritis With COX-2-Selective Inhibitors: A Managed Care Perspective", American Journal of Managed Care, 2002; S502-S517 |
| 2620 | | | | Hochberg, M. et al., Guidelines for medical management of osteoarthritis.  Part 1. Osteoarthritis of the hip.  Arthritis and Rheumatism, 1995, 38(11): p. 1535-40 |
| 2621 | | | | Hunt R.H., et al., "A Randomized Trial Measuring Fecal Blood Loss after Treatment with Rofecoxib, Ibuprofen, or Placebo in Healthy Subjects," Amer Journal of Medicine 2000; 109:201-206. |
| 2622 | | | | Katz N., et al., "Efficacy and Safety of Rofecoxib in Patients with Chronic Low Back Pain," Spine 2003; 28:851-859. |
| 2623 | | | 24-Jun-1905 | Kivitz A, Elsen G, Zhao WW, et al.. "Randomized, placebo-controlled trial comparing efficacy and safety of valdecoxib with naproxen in patients with osteoarthritis," J. Fam Pract. 2002;51:530-7. |
| 2624 | | | | Konstam letter to Editors of TheHeart.Org |
| 2625 | | | | Laine, L, et al., "Ulcer Formation With Low-Dose Enteric-Coated Aspirin and the Effect of COX-2 Selective Inhibition: A Double-Blind Trial", Gastroenterology, 2004; 127:395-402 |
| 2626 | | | 19-Jun-1905 | Lane NE. "Pain management in osteoarthritis: The role of COX•2 inhibitors." J Rheumatol. 1997;24(Suppl 49):20-24. |
| 2627 | | | | Lanza F., et al., "Guidelines for Prevention of NSAID-Related Ulcer Complications," Am J Gastroenterology 2009; 104:728-738. |
| 2628 | | | 21-Jun-1905 | Lipsky PE. "Specific COX-2 inhibitors in arthritis; oncology, and beyond: Where is the science headed?," J Rheumatol. 1999;26(Suppl 56):25-30. |
| 2629 | | | 24-Jun-1905 | Makarowski W, Zhao WW, Bevirt T, et al. "Efficacy and safety of the COX-2 specific inhibitor in the management of osteoarthritis of the hip: a randomized double-blind, placebo-controlled comparison with naproxen," Osteoarthritis Cartilage. 2002;10(4):290-6. |
| 2630 | | | 24-Jun-1905 | Malmstrom K. Fricke JR. Koley p. et al.. "A comparison of rofecoxib versus celecoxib in treating pain after dental surgery: a single center, randomized, double blind, placebo and active comparator controlled.  parallel group.  single dose study using the dental impaction pain model.," Clin. Ther.. 2002;24(10):1549-60. |
| 2631 | | | 21-Jun-1905 | Malmstrom K; Daniels S, Kotey P, et al. "Comparison of rofecoxib and celecoxib, two cyclooxygenase-2 inhibitors, in postoperative dental pain; a randomized, placebo- and active-comparator controlled clinical trial.," Clin Ther. 1999;21:1653-1663. |
| 2632 | | | | Mamdani M., et al., "Observational Study of Upper Gastrointestinal Haemorrhage in Elderly Patients Given Selective Cyclo-Oxygenase-2 Inhibitors or Conventional Non-Steroidal Anti-Inflammatory Drugs," BMJ 2002; 325:doi: 10.1136/bmj.325.7365.624 |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2633 | | | | Moore R.A, et al., "Cyclo-oxygenase-2 Selective Inhibitors and Nonsteroidal Anti-inflammatory Drugs:  Balancing Gastrointestinal and Cardiovascular Risk," BMC Musculoskelet Disord 2007; 8:73. |
| 2634 | | | | Moore, A, et al., "Evidence for Endoscopic Ulcers as Meaningful Surrogate Endpoint for Clinically Significant Upper Gastrointestinal Harm", Clinical Gastroenterology and Hepatology 2009: 7:1156-1163 |
| 2635 | | | 21-Jun-1905 | Morrison BW, Christensen S, Yuan W, et al., "Analgesic efficacy of the cyclooxygenase-2-specific inhibitor rofecoxib in post-dental surgery pain: a randomized, controlled trial," Clin Ther. . 1999;21:943-953. |
| 2636 | | | 21-Jun-1905 | Morrison BW, Daniels SE, Koley P. et al., "Rofecoxib, a specific cyclooxygenase-2 inhibitor, in primary dysmenorrhea; a randomized controlled trial," Obstet Gynecol. 1999;94:504-508. |
| 2637 | | | | Mukherjee D., et al., "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors," JAMA 2001 Aug; 286(8):954-9. |
| 2638 | | | 24-Jun-1905 | Myllykangas Luosujarvi R. Lu HS. Chen SI, et al. . "Comparison of low dose rofecoxib versus 1000 mg naproxen in patients with osteoarthritis.  Results of two randomized treatment trials of six weeks duration.," Scand J. Rheumatol. 2002;31(6):337-44. |
| 2639 | | | 19-Jun-1905 | Needleman P, Isakson PC. "The discovery and function of COX-2," J Rheumatol. 1997;24(Suppl 49):6-8. |
| 2640 | | | | Norgard B., et al. "COX-2-Selective Inhibitors and the Risk of Upper Gastrointestinal Bleeding in High-Risk Patients with Previous Gastrointestinal Diseases: A Population-Based Case-Control Study," Aliment Pharmacol Ther 2004; 19:817-825. |
| 2641 | | | | Ost M., et al., "Expression of mRNA for Phospholipase A2, Cyclooxygenases, and Lipoxygenases in Cultured Human Umbilical Vascular Endothelial and Smoth Muscle Cells and in Biopsies from Umbilical Arteries and Veins", J Vasc Res 1998; 35:150-155 |
| 2642 | | | 25-Jun-1905 | Pavelka K, Recker DP, Verburg KM.. "Valdecoxib is as effective as diclofenac in the management of rheumatoid arthritis with a lower incidence of gastroduodenal ulcers: results of a 26 week trial," Rheumatology. 2003;42(10):1207-15. |
| 2643 | | | | Ray W.A., et al., "Non-steroidal Anti-inflammatory Drugs and Risk of Serious Coronary Heart Disease: an Observational Cohort Study," Lancet 2002 Jan 12; 359(9301):118-23. |
| 2644 | | | | Rostom A., et al., "Gastrointestinal Safety of Cyclooxygenase-2 Inhibitors: A Cochrane Collaboration Systematic Review," Clin Gastroenterol Hepatol 2007 March 11; 5(7):1-16. |
| 2645 | | | | Saag K., et al., "Rofecoxib, a New Cyclooxygenase 2 Inhibitor, Shows Sustained Efficacy, Comparable with other Nonsteroidal Anti-inflammatory Drugs," Arch Fam Med 2000; 9:1124 1134. |

*Louisiana Attorney General v. Merck Co., Inc.*
Defendant's Trial Exhibit List

| Master DX Number | BeginBate | EndBate | ExDate | Title |
|---|---|---|---|---|
| 2646 | | | 21-Jun-1905 | Schnitzer TJ, Truitt K et al. "The Safety Profile, tolerability, and effective dose range of rofecoxib in the treatment of rheumatoid arthritis," Clin Ther. 1999;21:1688-702. |
| 2647 | | | | Singh G., et al., "A New Safety Warning: Decreased Gastroprotection is Associated with an Increase of Serious Ulcer Complications in Elderly Users of NSAIDs," Abstract 2007 Nov 8. |
| 2648 | | | | Solomon, D., et al., "The Relationship Between Selective COX-s Inhibitors and Acute Myocardial Infarction (Abstract), 2003 |
| 2649 | | | | Strom, B ed., "Study Designs Available for Pharmacoepidemiology Studies", Pharmacoepidemiology, 4th edition, Chapter 2 |
| 2650 | | | | Targownik L.E., "The Relative Efficacies of Gastroprotective Strategies in Chronic Users of Nonsteroidal Anti-inflammatory Drugs," Gastroenterology 2008; 134:937-944. |
| 2651 | | | | Taubes G.M., et al., "Epidemiology Faces Its Limits," Science 1995 Jul; 269:164-169. |
| 2652 | | | | Thomsen R.W., et al., "30-day Mortality After Peptic Ulcer Perforation Among Users of Newer Selective Cox-2 Inhibitors and Traditional NSAIDs: A Population-based Study." Am J Gastroenteol 2006; 101:2704-10. |
| 2653 | | | | Truitt K., et al., "A Multicenter, Randomized, Controlled Trial to Evaluate the Safety Profile, Tolerability, and Efficacy of Refecoxib in Advanced Elderly Patients with Osteoarthritis," Aging Clin Exp Res 2001; 13:112-121. |
| 2654 | | | | Van der Linden, M.W., "Cox-2 Inhibitors: Complex Association with Lower Risk of Hospitalization for Gastrointestinal Events Compared to Traditional NSAIDs Plus Proton Pump Inhibitors," Pharmacoepi and Drug Safety 2009. |
| 2655 | | | | Warner TD. Giuliano F, Vojnovic, et al. "Nonsteroidal drug selectivities for cyclo-oxygenase-1 rather than cyclo-oxygenase-2 are associated with human gastrointestinal toxicity:  A full in vitro analysis,"  Proc Natl Acad Sci 1999; 96:7563-7568. |
| 2656 | | | | Wong, P-S, et al., "A randomized, double-blind, placebo-controlled trial of a COX-2 inhibitor (Rofecoxib) in patients undergoing coronary artery bypass surgery, interactive Cardiovascular and Thoracic Surgery 5," 2006; 101-104 |