Bearden DA, PA, PC Merged on 04-05-10 With Cuts

Bearden DA, PA, PC Merged on 04-05-10 With Cuts

| Designation | Source | *Ben Bearden* | Tx Duration | Elapsed | Remains | Barcode |
|---|---|---|---|---|---|---|
| **10:10 -10:11** | Bearden 10/12/2009 | | 00:00:01 | 00:00:00 | 01:04:35 | V1000.1 |

| | 10:10 | Q:  Good morning, Mr. Bearden. |
| | 10:11 | A:  Good morning. |

**U. S. DISTRICT COURT**
EASTERN DISTRICT OF LOUISIANA

| **15:16 -16:1** | Bearden 10/12/2009 | | 00:00:20 | 00:00:01 | 01:04:35 | V1000.2 |

FILED  4-16-10

LORETTA G. WHYTE
CLERK

| | 15:16 | Q:  Is anyone compensating you for |
| | 15:17 | your time to appear today? |
| | 15:18 | A:  No. |
| | 15:19 | Q:  Am I correct, sir, that you're |
| | 15:20 | currently retired? |
| | 15:21 | A:  No, not really. I'm retired |
| | 15:22 | from the State. I'm doing consulting work |
| | 15:23 | and it's all Medicaid-related. I have |
| | 15:24 | three contracts that I work on on a fairly |
| | 16:1 | regular basis. |

| **17:2 -18:1** | Bearden 10/12/2009 | | 00:01:05 | 00:00:21 | 01:04:14 | V1000.3 |

| | 17:2 | Q:  Okay. When did you retire? |
| | 17:3 | A:  Officially, it was in June of |
| | 17:4 | — or no. May of '06, but I actually |
| | 17:5 | physically quit working at the last |
| | 17:6 | working day in December of '05. |
| | 17:7 | Q:  All right. |
| | 17:8 | A:  I went on extended leave. I |
| | 17:9 | had a lot of leave built up, so couldn't |
| | 17:10 | get paid for it, so I took it. |
| | 17:11 | Q:  What was your title when you — |
| | 17:12 | A:  State Medicaid director. |
| | 17:13 | Q:  Okay. Can you give us — trace |
| | 17:14 | through your educational background |
| | 17:15 | briefly, but if you can give us a sense of |
| | 17:16 | your — |
| | 17:17 | A:  Yeah. I finished — I have a |
| | 17:18 | B.A. from the University of Louisiana at |
| | 17:19 | Monroe, was a major in social studies with |
| | 17:20 | a minor in English and education. |
| | 17:21 | I wanted to coach and teach, and |
| | 17:22 | didn't realize until I finished college that |
| | 17:23 | teachers didn't make any money and coaches |
| | 17:24 | didn't make any money either, so I went into |
| | 18:1 | social services instead. |

| **18:2 -19:10** | Bearden 10/12/2009 | | 00:01:46 | 00:01:26 | 01:03:09 | V1000.4 |

| | 18:2 | Q:  What — can you give us also a |

18:3    brief narrative of your professional
18:4    background as well?
18:5    A:  Well, I started right out of
18:6    college as a welfare visitor in -- in
18:7    Opelousas in Saint Landry Parish. And
18:8    that was quite an experience.
18:9    I was a redneck from north
18:10   Louisiana going down there, and a lot of my
18:11   clients still spoke French, only spoke French,
18:12   so that was interesting having to use an
18:13   interpreter and trying to get information.
18:14   But I did teach school one year. I
18:15   was a visitor for about three years, taught
18:16   school, and I went back and became a supervisor
18:17   in Rapides, which is in Alexandria, in the
18:18   middle part of the state, and then went into
18:19   quality control in food stamps.
18:20   And then I became a food stamp
18:21   consultant in Lafayette and then became regional
18:22   manager in Lafayette over about 20 parishes. I
18:23   had the Lafayette and Lake Charles regions.
18:24   And then I became director of field
19:1    operations in '82 in Baton Rouge. I was in the
19:2    old DHHR setup. I had all of the parish
19:3    eligibility offices, support enforcement,
19:4    disability determinations, and seems like I had
19:5    something else, but it's been so long.
19:6    And then I came to DHH in January
19:7    of '95 as their director of field operations.
19:8    and then in '96 I became the deputy Medicaid
19:9    director, and then in March of 2000 I became the
19:10   Medicaid director.

---

**19:11 -19:15**   Bearden 10/12/2009          00:00:10   00:03:12   01:01:23                    V1000.5
19:11   Q:  What does DHH stand for?
19:12   A:  Department of Health &
19:13   Hospitals. At one point the hospitals was
19:14   part of the Department and it just kept
19:15   that title.

---

**19:16 -21:5**   Bearden 10/12/2009          00:01:48   00:03:22   01:01:13                    V1000.6
19:16   Q:  What is the role of DHH?
19:17   A:  Well, there's numerous
19:18   departments within -- agencies within the
19:19   department. The Office of Public Health
19:20   that is responsible for all of public
19:21   health activities in the State of

---

| | |
|---|---|
| 19:22 | Louisiana. |
| 19:23 | Medicaid, of course, that was -- |
| 19:24 | was part of the -- we were called the Bureau of |
| 20:1 | Health Services Financing. We are the one that |
| 20:2 | enrolled all the Medicaid providers and paid |
| 20:3 | them for providing Medicaid services and we did |
| 20:4 | the eligibility also for people who would |
| 20:5 | qualify for Medicaid. |
| 20:6 | You also have the Office of Mental |
| 20:7 | Health that takes care of all the mental health |
| 20:8 | issues in the state, including Louisiana is |
| 20:9 | unique in not only the Charity Hospital system |
| 20:10 | that we have, but also in that the State owns |
| 20:11 | the mental health hospitals. It does most of |
| 20:12 | the inpatient mental health care. |
| 20:13 | And then you have your Office -- |
| 20:14 | let's see. What's that? OAD, Office for |
| 20:15 | Addictive Disorders, that handles your substance |
| 20:16 | abuse and those type issues. |
| 20:17 | And then you have your Office For |
| 20:18 | Citizens With Developmental Disabilities that we |
| 20:19 | used to call that -- those that had |
| 20:20 | retardation. We quit using the word. It's not |
| 20:21 | politically correct to use, so... But those are |
| 20:22 | citizens that have some degree of retardation |
| 20:23 | that they say is -- |
| 20:24 | Q:  Is that structure that you just |
| 21:1 | described generally the structure that was |
| 21:2 | in place from at least when you became |
| 21:3 | deputy director in January of '96 up |
| 21:4 | through your retirement? |
| 21:5 | A:  It is. |

| 25:7 -25:15 | Bearden 10/12/2009 | 00:00:14 | 00:05:10 | 00:59:25 | V1000.7 |
|---|---|---|---|---|---|
| 25:7 | Q:  Okay. You're noted here as the | | | | |
| 25:8 | Medicaid director? | | | | |
| 25:9 | A:  Correct. | | | | |
| 25:10 | Q:  And you held that title from | | | | |
| 25:11 | January of 2000? | | | | |
| 25:12 | A:  March. | | | | |
| 25:13 | Q:  March of 2000 through your | | | | |
| 25:14 | retirement. | | | | |
| Link > Hide   25:15 | A:  Correct. | | | | |

| 29:21 -33:3 | Bearden 10/12/2009 | 00:03:17 | 00:05:24 | 00:59:11 | V1000.8 |
|---|---|---|---|---|---|
| 29:21 | Q:  Okay. Who provided the | | | | |
| 29:22 | funding, or I should -- let me ask that | | | | |

29:23    differently.

29:24    Who determined the funding that

30:1     your department would get?

30:2     A:  Well, it's a budget process

30:3     that we go through with the legislature.

30:4     The way the budget process works,

30:5     you develop a budget, you take it to division

30:6     administration. You get approval from them and

30:7     the governor for your budget, and then you go

30:8     before the finance committees in the Senate and

30:9     in the House and testify on your budget and

30:10    discuss your budget. And, ultimately, the

30:11    legislature determines how much your budget is

30:12    going to be.

30:13    In Medicaid, the federal

30:14    participation is a lot greater than the State

30:15    participation, but you've got -- the State has

30:16    to put up the funds before they can get the

30:17    federal funds.

30:18    Back then, our match rate was

30:19    probably about 70 percent federal and about 30

30:20    percent State. So it was always an issue of

30:21    getting that 30 percent state funds to be able

30:22    to do what you needed to do.

30:23    Q:  And just sort of explain what

30:24    those concepts are. You said it's -- it

31:1     was a -- am I correct that Medicaid is a

31:2     joint federal-state program?

31:3     A:  It is.

31:4     Q:  And the Federal Government

31:5     would put up a portion of a state's -- the

31:6     funding necessary for a state's Medicaid

31:7     program?

31:8     A:  Yeah. The State, you know, has

31:9     to put up a state match and then there's a

31:10    formula that is developed by the feds

31:11    based on per capita income of the state.

31:12    Q:  Basically, the State's ability

31:13    to pay?

31:14    A:  Correct.

31:15    Q:  And at the time when you were

31:16    Medicaid director, that mix was

31:17    approximately 70 percent federal funded,

31:18    30 percent state funded?

31:19    A:  Yeah. There was at one point

31:20    we had a 80/20 match. We called that the

| | |
|---|---|
| 31:21 | Bro Amendment years. I think that's when |
| 31:22 | Foster first came in as governor. It was |
| 31:23 | a two-year fix, but I think we only did |
| 31:24 | one year of it. |
| 32:1 | But then after that, it reverted to |
| 32:2 | about a 70/30. |
| 32:3 | Q: Who provided the oversight for |
| 32:4 | the Medicaid program within DHH? |
| 32:5 | A: That was -- you know, of |
| 32:6 | course, I was the Medicaid director and |
| 32:7 | was responsible for the day to day. |
| 32:8 | Charles Castille was the undersecretary. |
| 32:9 | He's still here as the undersecretary. I |
| 32:10 | reported to him, so he and I discussed |
| 32:11 | those issues. Also, the secretary. |
| 32:12 | Since Medicaid is, you know, such a |
| 32:13 | large part of the state budget, you have your |
| 32:14 | health and welfare committees and the |
| 32:15 | legislature, both on the Senate and the House |
| 32:16 | side, and you have your money committees of the |
| 32:17 | Senate Finance and House Appropriations and the |
| 32:18 | Division of -- Division of Commission |
| 32:19 | Administration, so it had a lot of oversight. |
| 32:20 | In addition, the Attorney General |
| 32:21 | has a Medicaid fraud unit that is involved in |
| 32:22 | looking at the Medicaid program. You have the |
| 32:23 | Office of Inspector General that looks at the |
| 32:24 | program. You have the internal audit that looks |
| 33:1 | at the program. You have legislative audit that |
| 33:2 | looks at the program. So you have a lot of |
| 33:3 | oversight. |

| 34:2-34:15 | Bearden 10/12/2009 | 00:00:42 | 00:08:41 | 00:55:54 | | V1000.9 |
|---|---|---|---|---|---|---|
| 34:2 | Q: What was the role of DUR within |
| 34:3 | the pharmacy or the prescription drug |
| 34:4 | program within Medicaid for the State? |
| 34:5 | A: Well, again, it was basically |
| 34:6 | what I just -- had just explained. They |
| 34:7 | were looking at prescribing habits, seeing |
| 34:8 | if people -- there was any variation in |
| 34:9 | prescribers not prescribing what their |
| 34:10 | peers and looking to see if there's any |
| 34:11 | misuse of drugs. |
| 34:12 | We had problems in New Orleans, |
| 34:13 | mainly, with some what I call Medicaid gins that |
| 34:14 | was overprescribing some -- some drugs that were |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 34:15 | -- had street value. | | | | |
| **37:17 - 39:1** | Bearden 10/12/2009 | | 00:01:11 | 00:09:23 | 00:55:12 | V1000.10 |

| | |
|---|---|
| 37:17 | Q:   Okay. You probably don't |
| 37:18 | remember these dates, it's been some time, |
| 37:19 | but you're familiar with the drug Vioxx; |
| 37:20 | correct? |
| 37:21 | A:   Correct. |
| 37:22 | Q:   And I'll represent to you -- |
| 37:23 | and I'm sure counsel won't object -- that |
| 37:24 | that drug was approved by the FDA for the |
| 38:1 | first time in 1999 and then came off the |
| 38:2 | market in 2004, just to give you -- orient |
| 38:3 | you on the time frame. |
| 38:4 | Am I correct, sir, that you were |
| 38:5 | either deputy director of Medicaid for the State |
| 38:6 | or director of Medicaid for the State throughout |
| 38:7 | that entire time that Vioxx was on the market? |
| 38:8 | A:   I was. |
| 38:9 | Q:   Did the lawyers who brought |
| 38:10 | this lawsuit consult with you in any way |
| 38:11 | regarding whether or not to file this |
| 38:12 | action against Merck? |
| 38:13 | A:   No. |
| 38:14 | Q:   Did the lawyers who brought |
| 38:15 | this lawsuit against Merck consult with |
| 38:16 | you as the then director of Medicaid for |
| 38:17 | the whole state as to whether or not this |
| 38:18 | lawsuit was justified? |
| 38:19 | A:   No. |
| 38:20 | Q:   Did the lawyers who brought |
| 38:21 | this lawsuit against Merck consult with |
| 38:22 | you as the director of Medicaid as to |
| 38:23 | whether or not any of the allegations in |
| 38:24 | the lawsuit were true? |
| 39:1 | A:   No. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **39:2 - 39:7** | Bearden 10/12/2009 | | 00:00:12 | 00:10:34 | 00:54:01 | V1000.11 |

| | |
|---|---|
| 39:2 | Q:   Do you have any facts or |
| 39:3 | information, sir, that would support the |
| 39:4 | claim that the Department of Health & |
| 39:5 | Hospitals was misled in any way with |
| 39:6 | regard to Vioxx? |
| 39:7 | A:   Personally, no. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **39:8 - 39:19** | Bearden 10/12/2009 | | 00:00:26 | 00:10:46 | 00:53:49 | V1000.12 |

| | |
|---|---|
| 39:8 | Q:   Do you, sir, have any facts or |

| | |
|---|---|
| 39:9 | information that would support the claim |
| 39:10 | as to whether the State suffered any |
| 39:11 | damages as a result of anything Merck did |
| 39:12 | with regard to Vioxx? |
| 39:13 | A:  No. |
| 39:14 | Q:  Do you have any facts or |
| 39:15 | information that would support the claim |
| 39:16 | that Merck did anything improper with |
| 39:17 | regard to Vioxx as it relates to the |
| 39:18 | Department of Health & Hospitals? |
| 39:19 | A:  No. |

| **39:23 - 40:11** | Bearden 10/12/2009 | 00:00:38  00:11:12  00:53:23 | V1000.13 |
|---|---|---|---|

| | |
|---|---|
| 39:23 | We've been talking a little bit |
| 39:24 | about Medicaid and the program administered by |
| 40:1 | you and -- and your colleagues. |
| 40:2 | Did that program have an aspect for |
| 40:3 | covering prescription drug benefits? |
| 40:4 | A:  Yeah. |
| 40:5 | Q:  When did that begin? |
| 40:6 | A:  Well, we had a pharmacy program |
| 40:7 | when I came here in '95 and it -- so it |
| 40:8 | started sometime before then. I think |
| 40:9 | Medicaid started in Louisiana in the |
| 40:10 | mid-'70s. And I'm sure at some point they |
| 40:11 | had a pharmacy program. |

| **40:17 - 41:24** | Bearden 10/12/2009 | 00:01:30  00:11:50  00:52:45 | V1000.14 |
|---|---|---|---|

| | |
|---|---|
| 40:17 | Q:  Are you familiar enough that a |
| 40:18 | manufacturer has to enter into a Medicaid |
| 40:19 | rebate agreement with the Federal |
| 40:20 | Government to get a drug covered? |
| 40:21 | A:  Yes. |
| 40:22 | Q:  And the way the prescription |
| 40:23 | drug program works within Medicaid, once a |
| 40:24 | manufacturer enters into that rebate |
| 41:1 | agreement with the Federal Government, the |
| 41:2 | State in part provides reimbursement for |
| 41:3 | prescription drugs within the system? |
| 41:4 | A:  The reimbursement is based on |
| 41:5 | the ingredient costs at AWP. I think at |
| 41:6 | that time it was AWP minus 10.5. |
| 41:7 | Q:  AWP is what? |
| 41:8 | A:  Average wholesale price. |
| 41:9 | And plus a dispensing fee. And we |
| 41:10 | reimbursed on what we called the average |
| 41:11 | dispensing fee, whatever their normally charged |

| | |
|---|---|
| 41:12 | dispensing fee. |
| 41:13 | Q:  Am I correct that the State |
| 41:14 | does not actually purchase the drugs, |
| 41:15 | they're, rather, reimbursing |
| 41:16 | prescriptions; am I correct? |
| 41:17 | A:  That's correct. |
| 41:18 | Q:  Are all drugs, once approved by |
| 41:19 | the FDA, subject to reimbursement within |
| 41:20 | Medicaid? |
| 41:21 | A:  Originally, until we did the |
| 41:22 | preferred drug list. We had an open |
| 41:23 | formulary, so all drugs that were approved |
| 41:24 | was covered. |

**42:11 -42:15**  Bearden 10/12/2009          00:00:10  00:13:20  00:51:15          V1000.15

| | |
|---|---|
| 42:11 | Q:  Describe, if you could for the |
| 42:12 | jury, what an open formulary is. |
| 42:13 | A:  Basically, any approved drug |
| 42:14 | can be prescribed and dispensed and paid |
| 42:15 | for by Medicaid. |

**42:16 -43:5**  Bearden 10/12/2009          00:00:44  00:13:30  00:51:05          V1000.16

| | |
|---|---|
| 42:16 | Q:  Who gets to decide whether a |
| 42:17 | state is going to have an open formulary |
| 42:18 | or a closed formulary? |
| 42:19 | A:  Well, in our case, it was the |
| 42:20 | legislature. We had to go before the |
| 42:21 | legislature to -- to get a change in a law |
| 42:22 | because the law was a open formulary. |
| 42:23 | It's always -- it's a very |
| 42:24 | political and very hot issue in a state. It was |
| 43:1 | in this state. You know, the pharmaceutical |
| 43:2 | houses had some really good lobbyists that |
| 43:3 | fought that for a long time, wanted to keep a |
| 43:4 | open formulary and fought the supplemental |
| 43:5 | rebate program that we put in. |

**43:21 -46:7**  Bearden 10/12/2009          00:02:31  00:14:14  00:50:21          V1000.17

| | |
|---|---|
| 43:21 | Q:  And in an open formulary, does |
| 43:22 | the State Medicaid system have any |
| 43:23 | discretion whether or not to reimburse a |
| 43:24 | prescription drug? |
| 44:1 | A:  Basically, when we had the open |
| 44:2 | formulary, all the drugs were there. |
| 44:3 | subject to some Pro DUR activities, where |
| 44:4 | we would -- we had what we called a lock- |
| 44:5 | in program where we found that a recipient |

44:6    was abusing, they would be locked in and

44:7    had to get approval for certain drugs and

44:8    -- and that type thing.

44:9    Q.  So other than instances where

44:10   you were concerned about abuse, either on

44:11   a physician level or a patient level, in

44:12   an open formulary system, the State is

44:13   reimbursing prescriptions for every

44:14   FDA-approved drug.

44:15   A.  Correct.

44:16   Q.  And in an open formulary

44:17   system, could the State prospectively

44:18   limit usage of a drug, other than those

44:19   instances where you're worried about a

44:20   physician or patient abusing the system?

44:21   A.  Not -- not to my knowledge. I

44:22   mean, it's not anything we did.

44:23   Q.  And in a restricted or closed

44:24   formulary system, can you describe what

45:1    that system is like?

45:2    A.  Well, basically, the -- the

45:3    limitations we put on ours was a preferred

45:4    drug list and we had a PA system, a prior

45:5    authorization system, for any prescriber

45:6    who wanted to prescribe off of the

45:7    preferred drug list.

45:8    And -- and basically, what -- what

45:9    we had certain classes of drugs, some of them

45:10   were preferred, some of them were not. So those

45:11   that were not were off the formulary.

45:12   Now, it didn't mean that the

45:13   recipient couldn't get them and they could get

45:14   them through the PA process.

45:15   Q.  Okay. So the -- tell me if I

45:16   have the system right. In a closed

45:17   formulary system, the state maintains a

45:18   preferred drug list where the Medicaid

45:19   reimbursements would be automatic?

45:20   A.  On the preferred drugs, right.

45:21   Q.  And for any drug not on the

45:22   preferred drug list, there had to be a

45:23   prior authorization --

45:24   A.  Correct.

46:1    Q.  -- to get Medicaid

46:2    reimbursement?

46:3    A.  Correct.

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

| | |
|---|---|
| 46:4 | Q:  And was it up to the State to |
| 46:5 | decide which drugs would be on the |
| 46:6 | preferred drug list and which drugs would |
| 46:7 | not? |

| 46:8 - 46:15 | Bearden 10/12/2009 | 00:00:25 | 00:16:45 | 00:47:50 | V1000.18 |
|---|---|---|---|---|---|
| 46:8 | A:  Well, as we had a -- the | | | | |
| 46:9 | legislation that allowed us to do a | | | | |
| 46:10 | preferred drug list created a P&T | | | | |
| 46:11 | Committee. | | | | |
| 46:12 | It was basically a committee that | | | | |
| 46:13 | determined based on information provided by a | | | | |
| 46:14 | contractor, Provider Synergies, as to which | | | | |
| 46:15 | drugs would be on the list. | | | | |

| 51:8 - 51:19 | Bearden 10/12/2009 | 00:00:27 | 00:17:10 | 00:47:25 | V1000.19 |
|---|---|---|---|---|---|
| 51:8 | Q:  Sir, when Vioxx was approved in | | | | |
| 51:9 | 1999, as we were just discussing, the | | | | |
| 51:10 | State had an open formulary system and so | | | | |
| 51:11 | Vioxx was automatically reimbursed within | | | | |
| 51:12 | the Medicaid program; correct? | | | | |
| 51:13 | A:  Correct. | | | | |
| 51:14 | Q:  The State did not rely on | | | | |
| 51:15 | anything from Merck to make Vioxx a | | | | |
| 51:16 | covered drug in the Medicaid program | | | | |
| 51:17 | during the time the State had an open | | | | |
| 51:18 | formulary; is that correct? | | | | |
| 51:19 | A:  That's correct. | | | | |

| 55:2 - 55:22 | Bearden 10/12/2009 | 00:01:02 | 00:17:37 | 00:46:58 | V1000.20 |
|---|---|---|---|---|---|
| 55:2 | Q:  What was the reason or the | | | | |
| 55:3 | reasons that you were -- you can recall | | | | |
| 55:4 | for the change in the system within the | | | | |
| 55:5 | State? | | | | |
| 55:6 | A:  Well, the pharmacy program was | | | | |
| 55:7 | one that -- our programs, it was really | | | | |
| 55:8 | costing us a lot of money. | | | | |
| 55:9 | We had done several studies trying | | | | |
| 55:10 | to look at ingredient costs and it's very | | | | |
| 55:11 | difficult to get a true cost for ingredients. | | | | |
| 55:12 | You know, the other states were looking at | | | | |
| 55:13 | average manufacturing price, which was lower | | | | |
| 55:14 | priced than the average wholesale price. | | | | |
| 55:15 | And about that time we got some | | | | |
| 55:16 | information about what Florida had done with | | | | |
| 55:17 | their program and doing a preferred drug list, | | | | |
| 55:18 | and it -- they had achieved quite a bit of | | | | |

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | 55:19 | savings by doing that. So we got the |  |  |  |
| | 55:20 | information about Florida's program and, |  |  |  |
| | 55:21 | basically, our legislation was modeled after |  |  |  |
| | 55:22 | Florida's. |  |  |  |

| 56:14-56:19 | Bearden 10/12/2009 | 00:00:15 | 00:18:39 | 00:45:56 | V1000.21 |
|---|---|---|---|---|---|
| | 56:14 | Q:  Did I understand you correctly |  |  |  |
| | 56:15 | that one of the models for the State with |  |  |  |
| | 56:16 | regard to moving from an open to a closed |  |  |  |
| | 56:17 | formulary was the system that the State of |  |  |  |
| | 56:18 | Florida had? |  |  |  |
| | 56:19 | A:  Correct. |  |  |  |

| 58:3-59:8 | Bearden 10/12/2009 | 00:01:17 | 00:18:54 | 00:45:41 | V1000.22 |
|---|---|---|---|---|---|
| | 58:3 | Q:  Okay. So do I understand |  |  |  |
| | 58:4 | correctly that the principal motivation |  |  |  |
| | 58:5 | for moving from an open formulary to a |  |  |  |
| | 58:6 | closed formulary for the State was to save |  |  |  |
| | 58:7 | money within the Medicaid program? |  |  |  |
| | 58:8 | A:  Absolutely. I mean, that was |  |  |  |
| | 58:9 | the motivating factor. And all of us that |  |  |  |
| | 58:10 | worked with the program felt that we were |  |  |  |
| | 58:11 | paying too much for drugs. |  |  |  |
| | 58:12 | Q:  So the system that was |  |  |  |
| | 58:13 | developed was one in which you tried to |  |  |  |
| | 58:14 | maintain patient and public health as best |  |  |  |
| | 58:15 | you could, while at the same time having a |  |  |  |
| | 58:16 | system that allowed the State to save some |  |  |  |
| | 58:17 | money on prescription drug reimbursement? |  |  |  |
| | 58:18 | A:  Yeah. The committee itself was |  |  |  |
| | 58:19 | comprised of professional people. Most of |  |  |  |
| | 58:20 | them that had Medicaid practices. |  |  |  |
| | 58:21 | Q:  You're describing the P&T |  |  |  |
| | 58:22 | Committee? |  |  |  |
| | 58:23 | A:  Correct. |  |  |  |
| | 58:24 | Q:  The Pharmacy & Therapeutics |  |  |  |
| | 59:1 | Committee? |  |  |  |
| | 59:2 | A:  Right. We had doctors and |  |  |  |
| | 59:3 | pharmacists, we had psychiatrists. We had |  |  |  |
| | 59:4 | — the only two non-medical people on the |  |  |  |
| | 59:5 | committee was myself and David Hood, the |  |  |  |
| | 59:6 | secretary. And we deferred to the |  |  |  |
| | 59:7 | physicians' expertise on what should be |  |  |  |
| | 59:8 | covered and not covered. |  |  |  |

| 59:9-59:24 | Bearden 10/12/2009 | 00:00:43 | 00:20:11 | 00:44:24 | V1000.23 |
|---|---|---|---|---|---|
| | 59:9 | Q:  So I take it the Department of |  |  |  |

Bearden DA, PA, PC Merged on 04-05-10 With Cuts

| | |
|---|---|
| 59:10 | Health & Hospitals supported the |
| 59:11 | legislation that changed the system from |
| 59:12 | an open to a closed formulary? |
| 59:13 | A: Well, it was our legislation. |
| 59:14 | Q: It was your idea. |
| 59:15 | A: Right. |
| 59:16 | Q: You being the Department's |
| 59:17 | idea. |
| 59:18 | A: Right. |
| 59:19 | Q: Okay. Now, you just described |
| 59:20 | the makeup of the P&T Committee, the |
| 59:21 | Pharmacy & Therapeutics Committee. |
| 59:22 | Is that the committee that decided |
| 59:23 | which drugs would be on the preferred drug list? |
| 59:24 | A: Correct. |

**61:13-62:5**  Bearden 10/12/2009          00:00:51   00:20:54   00:43:41                V1000.24

| | |
|---|---|
| 61:13 | Q: And you said you were -- you |
| 61:14 | and Mr. Hood were on the P&T Committee? |
| 61:15 | A: That's correct. |
| 61:16 | Q: Were you on the P&T Committee |
| 61:17 | from the time it was first formed up |
| 61:18 | through August of 2004? |
| 61:19 | A: Yes. I was on it when it was |
| 61:20 | first formed. When the original |
| 61:21 | legislation came out, it had the Medicaid |
| 61:22 | director as a permanent member of the |
| 61:23 | committee. |
| 61:24 | At some point I had that changed to |
| 62:1 | the Medicaid director or its designee, because I |
| 62:2 | had hired a physician as the Medicaid medical |
| 62:3 | director, Dr. Roxane Townsend. And once I got |
| 62:4 | that legislation approved, Roxane became the |
| 62:5 | designee on that committee. |

**62:6-62:10**  Bearden 10/12/2009                    00:00:14   00:21:45   00:42:50                V1000.25

| | |
|---|---|
| 62:6 | Q: Okay. I think we'll see in |
| 62:7 | documents that was in August of 2004. So |
| 62:8 | you -- |
| 62:9 | A: So I was on the committee until |
| 62:10 | she became my designee. |

**63:11-64:2**  Bearden 10/12/2009                    00:00:46   00:21:59   00:42:36                V1000.26

| | |
|---|---|
| 63:11 | Q: What did you see your role was |
| 63:12 | on the committee, the P&T Committee? |
| 63:13 | A: Well, my role was, as the |
| 63:14 | committee member, was to review the |

| | |
|---|---|
| 63:15 | material they gave us and to -- to vote on |
| 63:16 | whether or not a particular drug would be |
| 63:17 | on the PDL. Any time there was |
| 63:18 | controversy, we deferred to the |
| 63:19 | physicians. |
| 63:20 | And there would be occasion on |
| 63:21 | there when there would be a particular drug |
| 63:22 | where a supplemental rebate hadn't been given |
| 63:23 | and a committee would ask that Provider |
| 63:24 | Synergies, who was the contractor, go back to |
| 64:1 | that company. So we would hold off decision on |
| 64:2 | that. |

**75:6 -75:21**   Bearden 10/12/2009                    00:00:48   00:22:45   00:41:50                 V1000.27

| | |
|---|---|
| 75:6 | Q:  You mentioned a term earlier, |
| 75:7 | the supplemental rebate. Can you describe |
| 75:8 | what that concept is? |
| 75:9 | A:  Well, actually, you know, you |
| 75:10 | had mentioned earlier about how drugs get |
| 75:11 | on, that they had to agree with CMS to do |
| 75:12 | a rebate. |
| 75:13 | The supplemental rebate was the |
| 75:14 | State's effort to go and get an additional |
| 75:15 | rebate, on top of the federal rebate they were |
| 75:16 | already receiving on the drugs, from the |
| 75:17 | manufacturer -- and they dealt directly with the |
| 75:18 | manufacturing house on that. |
| 75:19 | And so, you know, if they were |
| 75:20 | given a federal rebate of a certain amount, then |
| 75:21 | the supplemental rebate was added to that. |

**76:7 -76:24**   Bearden 10/12/2009                    00:00:44   00:23:33   00:41:02                 V1000.28

| | |
|---|---|
| 76:7 | But let me make sure I've got the basic |
| 76:8 | system down. |
| 76:9 | So for a drug to be even eligible |
| 76:10 | for Medicaid reimbursement, the pharmaceutical |
| 76:11 | company had to have a rebate agreement with the |
| 76:12 | Federal Government; correct? |
| 76:13 | A:  Correct. |
| 76:14 | Q:  And then the states had the |
| 76:15 | ability to negotiate an additional rebate |
| 76:16 | to effectively lower the cost of the |
| 76:17 | Medicaid prescription drug program for |
| 76:18 | that individual state. |
| 76:19 | A:  That's correct. |
| 76:20 | Q:  And I guess it was up to the |
| 76:21 | individual pharmaceutical companies to |

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 76:22 | agree whether or not to give an additional | | | | |
| | 76:23 | supplemental rebate to any particular | | | | |
| | 76:24 | state; right? | | | | |

| **77:1 -77:7** | Bearden 10/12/2009 | | 00:00:08 | 00:24:17 | 00:40:18 | V1000.29 |
|---|---|---|---|---|---|---|
| | 77:1 | A:  Correct. | | | | |
| | 77:2 | Q:  Some companies did, some | | | | |
| | 77:3 | companies didn't? | | | | |
| | 77:4 | A:  Correct. | | | | |
| | 77:5 | Q:  And some companies did for some | | | | |
| | 77:6 | drugs, but not others? | | | | |
| | 77:7 | A:  Correct. | | | | |

| **77:8 -77:16** | Bearden 10/12/2009 | | 00:00:18 | 00:24:25 | 00:40:10 | V1000.30 |
|---|---|---|---|---|---|---|
| | 77:8 | Q:  And until -- and a state | | | | |
| | 77:9 | couldn't do a supplemental rebate until it | | | | |
| | 77:10 | was approved by the federal agency; | | | | |
| | 77:11 | correct? | | | | |
| | 77:12 | A:   CMS? | | | | |
| | 77:13 | Q:  Yes, sir. | | | | |
| | 77:14 | A:  I don't know what the approval | | | | |
| | 77:15 | process -- I forget what the approval | | | | |
| | 77:16 | process was. | | | | |

| **77:17 -79:18** | Bearden 10/12/2009 | | 00:02:21 | 00:24:43 | 00:39:52 | V1000.31 |
|---|---|---|---|---|---|---|
| | 77:17 | Q:  Am I correct until Louisiana | | | | |
| | 77:18 | switched to a restricted formulary, it did | | | | |
| | 77:19 | not have a supplemental rebate program | | | | |
| | 77:20 | within the Medicaid prescription drug | | | | |
| | 77:21 | reimbursement system? | | | | |
| | 77:22 | A:  No. | | | | |
| | 77:23 | Q:  Am I correct? | | | | |
| | 77:24 | A:  That's -- you're correct. | | | | |
| | 78:1 | Q:  And you described earlier | | | | |
| | 78:2 | something called a prior authorization? | | | | |
| | 78:3 | A:  Correct. | | | | |
| | 78:4 | Q:  How did it work for this state, | | | | |
| | 78:5 | prior authorization? | | | | |
| | 78:6 | A:  We did a contract with the | | | | |
| | 78:7 | pharmacy school at University of Louisiana | | | | |
| | 78:8 | at Monroe to -- they had pharmacists that | | | | |
| | 78:9 | -- on staff there. A doctor who wanted to | | | | |
| | 78:10 | prescribe off of the preferred drug list | | | | |
| | 78:11 | would call the PA unit at the UL-Monroe to | | | | |
| | 78:12 | get approval to do that. | | | | |
| | 78:13 | The PA process itself, I described | | | | |
| | 78:14 | it as not a hard PA process. In that if a | | | | |

|       |                                                      |
|-------|------------------------------------------------------|
| 78:15 | prescriber wanted to prescribe that drug, we         |
| 78:16 | would approve it, but we used that opportunity       |
| 78:17 | as an education to discuss the drug that he was      |
| 78:18 | recommending and other drugs that were on the        |
| 78:19 | PDL that could be just as effective as the drug      |
| 78:20 | he was prescribing.                                  |
| 78:21 | Q:  Okay. Let's make sure we                         |
| 78:22 | understand how it worked.                            |
| 78:23 | So the prior authorization system                    |
| 78:24 | was one where the prescriber had to get              |
| 79:1  | permission in advance to write -- to get             |
| 79:2  | coverage for a drug that was not on the              |
| 79:3  | preferred drug list?                                 |
| 79:4  | A:  That's right.                                    |
| 79:5  | Q:  And you've said the folks at                     |
| 79:6  | University of Louisiana-Monroe, were                 |
| 79:7  | administering that system?                           |
| 79:8  | A:  They had a contract with us to                   |
| 79:9  | administer the PA process.                           |
| 79:10 | Q:  And I think the term you used                    |
| 79:11 | was it wasn't a hard PA system?                      |
| 79:12 | A:  Correct.                                         |
| 79:13 | Q:  And I think you described that                   |
| 79:14 | as one in which, generally speaking, if a            |
| 79:15 | physician wanted to write a prescription             |
| 79:16 | for a drug that required a prior approval,           |
| 79:17 | prior authorization, the State would allow           |
| 79:18 | that for the vast majority of the time?              |

| **79:22 -79:22** | Bearden 10/12/2009 | 00:00:02 | 00:27:04 | 00:37:31 | V1000.32 |
|---|---|---|---|---|---|
| | 79:22 | A:  Correct. | | | |

| **93:5 -93:23** | Bearden 10/12/2009 | 00:00:46 | 00:27:06 | 00:37:29 | V1000.33 |
|---|---|---|---|---|---|

| Link > 2041.1.2 | 93:5  | Q:  Sir, Exhibit 5 is a copy of the          |
|-----------------|-------|----------------------------------------------|
|                 | 93:6  | January 9th, 2002 minutes of the P&T          |
|                 | 93:7  | Committee.                                     |
|                 | 93:8  | Do you see that?                               |
|                 | 93:9  | A:  I do.                                       |
|                 | 93:10 | Q:  And so these would be --                   |
|                 | 93:11 | Exhibit 5 would be the official minutes of     |
|                 | 93:12 | the P&T Committee?                             |
|                 | 93:13 | A:  It would.                                   |
|                 | 93:14 | Q:  And you are noted as being                 |
|                 | 93:15 | present; is that right?                        |
|                 | 93:16 | A:  That's correct.                            |
| Link > 2041.2.1 | 93:17 | Q:  If you'll turn to the second               |
|                 | 93:18 | page, under 'New Business,' Section B.         |

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

| | |
|---|---|
| 93:19 | Do you see where I am? |
| 93:20 | A:  I do. |
| 93:21 | Q:   The title reads, 'Current |
| 93:22 | Program Coverage, Exclusions and New |
| 93:23 | Drugs.' |

| 94:18-95:9 | Bearden 10/12/2009 | 00:00:49 | 00:27:52 | 00:36:43 | V1000.34 |
|---|---|---|---|---|---|

| | |
|---|---|
| 94:18 | Q:  All right. So that Subsection |
| 94:19 | 1 reads, 'Mrs. Terrebonne presented the |
| 94:20 | Department's recommendation that all drugs |
| 94:21 | which are currently covered will remain in |
| 94:22 | payable status without requiring prior |
| 94:23 | authorization until the Pharmaceutical and |
| 94:24 | Therapeutics Committee reviews drugs or |
| 95:1 | therapeutic classes under the pharmacopeia |
| 95:2 | process and makes decisions.' |
| 95:3 | A:   Correct. |
| 95:4 | Q:   All right. Close quote. |
| 95:5 | Is Ms. Terrebonne explaining to the |
| 95:6 | committee the recommendation that until the |
| 95:7 | preferred drug list is adopted and implemented, |
| 95:8 | that the State would continue to reimburse all |
| 95:9 | FDA-approved drugs within the Medicaid system? |

Link > Hide

| 95:17-96:10 | Bearden 10/12/2009 | 00:00:44 | 00:28:41 | 00:35:54 | V1000.35 |
|---|---|---|---|---|---|

| | |
|---|---|
| 95:17 | THE WITNESS:  My understanding in |
| 95:18 | reading this is that until a drug class came up |
| 95:19 | for review by the P&T Committee, all the drugs |
| 95:20 | on that class would be covered just like open |
| 95:21 | formulary. |
| 95:22 | BY MR. ISMAIL: |
| 95:23 | Q:   All right. |
| 95:24 | A:   Once it came up, then the |
| 96:1 | decision would be made about which drugs |
| 96:2 | would be on the preferred drug list. |
| 96:3 | Q:   All right. That's helpful. |
| 96:4 | So even though the enabling |
| 96:5 | legislation was enacted in 2001, until a |
| 96:6 | particular drug class came up for review by the |
| 96:7 | P&T Committee, all the drugs in that class would |
| 96:8 | be reimbursed by the State Medicaid program as |
| 96:9 | if it were an open formulary system. |
| 96:10 | A:   That's correct. |

| 99:19-100:7 | Bearden 10/12/2009 | 00:00:46 | 00:29:25 | 00:35:10 | V1000.36 |
|---|---|---|---|---|---|

| | |
|---|---|
| 99:19 | Q:   Okay. Did you have any role in |
| 99:20 | negotiating this particular contract? |

| | |
|---|---|
| 99:21 | A: Well, I would have been as part |
| 99:22 | of signing off, but I would have depended |
| 99:23 | on M. J. and her staff to draw up the |
| 99:24 | contract. |
| 100:1 | And -- and David Hood, of course, |
| 100:2 | would have -- David was very involved with -- |
| 100:3 | pharmacy was one of his key areas of |
| 100:4 | concentration, so he was involved heavily in |
| 100:5 | this legislation and in formation of the |
| 100:6 | committee and all of that. So he would have |
| 100:7 | been involved in this to an extent. |

---

**112:4 -113:15**   Bearden 10/12/2009      00:01:41   00:30:11   00:34:24                    V1000.37

| | |
|---|---|
| 112:4 | Q: All right. At some point the |
| 112:5 | P&T Committee decided to bring in a third |
| 112:6 | party to help develop the preferred drug |
| 112:7 | list? |
| 112:8 | And that's this Provider Synergies |
| 112:9 | you've referred to before? |
| 112:10 | A: Correct. |
| 112:11 | Q: Why was that decision made? |
| 112:12 | A: They were doing Florida's at |
| 112:13 | the time and we felt they were doing a |
| 112:14 | good job in Florida from the feedback we |
| 112:15 | got, and so a decision was made to |
| 112:16 | contract with them to do it for us. They |
| 112:17 | already knew the process. |
| 112:18 | Q: Do you recall getting |
| 112:19 | information from Florida itself regarding |
| 112:20 | what Provider Synergies was able to do? |
| 112:21 | A: I didn't personally get it. M. |
| 112:22 | J. may have. |
| 112:23 | This is something I've mentioned |
| 112:24 | earlier. David Hood really, as the secretary, |
| 113:1 | took a major role in this, and I know he -- he |
| 113:2 | was the one that, actually, I think negotiated |
| 113:3 | the contract with Provider Synergies. |
| 113:4 | Q: So I think you mentioned |
| 113:5 | earlier that the State of Louisiana was |
| 113:6 | using Florida as a model. |
| 113:7 | A: Correct. |
| 113:8 | Q: For the implementation, |
| 113:9 | preferred drug list? |
| 113:10 | A: Correct. |
| 113:11 | Q: And that extended to deciding |
| 113:12 | which third-party consultant would help |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | 113:13 | educate the P&T committees regarding the | | | | |
| | 113:14 | preferred drug lists? | | | | |
| | 113:15 | A:  Correct. | | | | |

| **120:19-121:1** | Bearden 10/12/2009 | 00:00:24 | 00:31:52 | 00:32:43 | | V1000.38 |
|---|---|---|---|---|---|---|
| | 120:19 | Q:  Do you know whether Provider | | | | |
| | 120:20 | Synergies -- who made the introduction of | | | | |
| | 120:21 | Provider Synergies? | | | | |
| | 120:22 | A:  I don't know. You know, as I | | | | |
| | 120:23 | indicated, we picked up that they were | | | | |
| | 120:24 | doing Florida and I think that's how we | | | | |
| | 121:1 | got to -- in contact with them. | | | | |

| **125:6-125:10** | Bearden 10/12/2009 | 00:00:10 | 00:32:16 | 00:32:19 | | V1000.39 |
|---|---|---|---|---|---|---|
| Link > Hide | 125:6 | Q:  All right. Did you have any | | | | |
| | 125:7 | role in negotiating the terms of this | | | | |
| | 125:8 | contract, the initial contract, with | | | | |
| | 125:9 | Provider Synergies? | | | | |
| | 125:10 | A:  No. David Hood. | | | | |

| **130:2-130:8** | Bearden 10/12/2009 | 00:00:26 | 00:32:26 | 00:32:09 | | V1000.40 |
|---|---|---|---|---|---|---|
| | 130:2 | Q:  So Provider Synergies would | | | | |
| | 130:3 | make recommendations to the P&T Committee | | | | |
| | 130:4 | that were designed to lower the State's | | | | |
| | 130:5 | overall prescription drug costs within the | | | | |
| | 130:6 | Medicaid program? | | | | |
| | 130:7 | A:  To lower the expenditures by -- | | | | |
| | 130:8 | by getting supplemental rebates. | | | | |

| **130:13-131:3** | Bearden 10/12/2009 | 00:00:35 | 00:32:52 | 00:31:43 | | V1000.41 |
|---|---|---|---|---|---|---|
| | 130:13 | Q:  So can you tell us | | | (Edited) | |
| | 130:14 | generally what was your understanding as | | | | |
| | 130:15 | State Medicaid director of the role | | | | |
| | 130:16 | Provider Synergies was supposed to play in | | | | |
| | 130:17 | the development of the preferred drug | | | | |
| | 130:18 | list? | | | | |
| | 130:19 | A:  Well, they had the primary | | | | |
| | 130:20 | responsibility for negotiating with the | | | | |
| | 130:21 | manufacturers for a supplemental rebate. | | | | |
| | 130:22 | Q:  And the supplemental rebate, is | | | | |
| | 130:23 | that the additional rebate that the | | | | |
| | 130:24 | pharmaceutical company would have with a | | | | |
| | 131:1 | particular state for Medicaid prescription | | | | |
| | 131:2 | drug reimbursement? | | | | |
| | 131:3 | A:  Correct. | | | | |

| **131:4-131:15** | Bearden 10/12/2009 | 00:00:28 | 00:33:27 | 00:31:08 | | V1000.42 |
|---|---|---|---|---|---|---|
| | 131:4 | Q:  In addition to negotiating the | | | | |
| | 131:5 | supplemental rebates, did Provider | | | | |

| | |
|---|---|
| 131:6 | Synergies have any other role with regard |
| 131:7 | to the preferred drug list? |
| 131:8 | A:  Well, they presented to the |
| 131:9 | committee. |
| 131:10 | Q:  And what was their |
| 131:11 | responsibility for the presentations they |
| 131:12 | would make to the P&T Committee? |
| 131:13 | A:  Well, Valerie actually, the |
| 131:14 | pharmacist, would -- would actually |
| 131:15 | present the information to the committee. |

**131:16 - 131:23**   Bearden 10/12/2009   00:00:28   00:33:55   00:30:40   **V1000.43**

| | |
|---|---|
| 131:16 | And we had a -- we had a handout |
| 131:17 | that showed if the pharmaceutical house was |
| 131:18 | giving us a supplemental rebate or not, but it |
| 131:19 | -- it would not tell you how much the |
| 131:20 | supplemental rebate was. |
| 131:21 | It would have little symbols as to |
| 131:22 | whether it was a good rebate or a low rebate and |
| 131:23 | that type thing, as I remember. |

**135:4 - 135:13**   Bearden 10/12/2009   00:00:29   00:34:23   00:30:12   **V1000.44**

| | |
|---|---|
| 135:4 | Q:  Okay. Did the P&T Committee |
| 135:5 | look to Provider Synergies to provide |
| 135:6 | independent assessment of the clinical |
| 135:7 | evidence of benefits? |
| 135:8 | A:  They did. But let me tell you, |
| 135:9 | we had some really good discussions in |
| 135:10 | there. And because the prescribers, you |
| 135:11 | know, they had experience themselves for |
| 135:12 | prescribing certain drugs and the |
| 135:13 | effectiveness of the drugs. |

**135:14 - 136:3**   Bearden 10/12/2009   00:00:46   00:34:52   00:29:43   **V1000.45**

| | |
|---|---|
| 135:14 | So we always discussed not |
| 135:15 | necessarily the cost, even though that was -- |
| 135:16 | that was a factor in it, but what was -- was |
| 135:17 | effective. And there was always the issue with |
| 135:18 | children and adults. Because some of the |
| 135:19 | pediatricians, apparently, used some drugs that |
| 135:20 | weren't specifically for children. |
| 135:21 | And so there was always some |
| 135:22 | discussions, you know, around those areas of |
| 135:23 | clinical effectiveness for adults and clinical |
| 135:24 | effectiveness for children. But there were |
| 136:1 | drugs that we kept on the PDL that we didn't get |
| 136:2 | rebates for because of the physicians and others |

| | 136:3 | on it felt that it was more effective. | | | | |
|---|---|---|---|---|---|---|
| **136:4-136:8** | Bearden 10/12/2009 | | 00:00:16 | 00:35:38 | 00:28:57 | V1000.46 |
| | 136:4 | And as I mentioned earlier, | | | | |
| | 136:5 | sometimes the committee would ask Provider | | | | |
| | 136:6 | Synergies, you know, we want you to go back and | | | | |
| | 136:7 | see about getting a supplemental rebate. So we | | | | |
| | 136:8 | might do that. | | | | |
| **139:8-139:13** | Bearden 10/12/2009 | | 00:00:15 | 00:35:54 | 00:28:41 | V1000.47 |
| Link > 2117.1 | 139:8 | Q:  Exhibit 10, sir, is a copy of a | | | | |
| | 139:9 | document from Provider Synergies that's | | | | |
| | 139:10 | entitled 'Louisiana Medicaid PDL Program, | | | | |
| | 139:11 | Overview & Results.' | | | | |
| | 139:12 | Do you see that? | | | | |
| | 139:13 | A:  Yes, sir. | | | | |
| **139:24-142:4** | Bearden 10/12/2009 | | 00:01:59 | 00:36:09 | 00:28:26 | V1000.48 |
| Link > 2117.2 | 139:24 | Q:  Okay. I want to turn to Page 2 | | | | |
| | 140:1 | that is entitled 'Overview of LDHH PDL | | | | |
| | 140:2 | Program Results.' | | | | |
| | 140:3 | Do you see that? | | | | |
| | 140:4 | A:  I see that. | | | | |
| | 140:5 | Q:  Do you know what LDHH is? | | | | |
| | 140:6 | A:  I guess it's Louisiana | | | | |
| | 140:7 | Department of Health & Hospitals. | | | | |
| | 140:8 | Q:  Okay. And then Section 1 says, | | | | |
| | 140:9 | 'Description of PDL Recommendation | | | | |
| | 140:10 | Process.' | | | | |
| | 140:11 | Do you see that? | | | | |
| | 140:12 | A:  Section 1. Yes. Yes. | | | | |
| | 140:13 | Q:  All right. And so Provider | | | | |
| | 140:14 | Synergies would not only negotiate rebates | | | | |
| | 140:15 | and provide an independent review of | | | | |
| | 140:16 | clinical evidence of drugs, they would | | | | |
| | 140:17 | actually come forth with a recommendation | | | | |
| | 140:18 | to the committee; is that right? | | | | |
| | 140:19 | A:  That's correct. | | | | |
| | 140:20 | Q:  And I want to go through this | | | | |
| | 140:21 | description of the role of Provider | | | | |
| | 140:22 | Synergies to see if it's consistent with | | | | |
| | 140:23 | your experience on the committee. Okay? | | | | |
| | 140:24 | A:  Okay. | | | | |
| Link > 2117.2.1 | 141:1 | Q:  First paragraph says, quote, | | | | |
| | 141:2 | Provider Synergies' clinical/account | | | | |
| | 141:3 | management team is comprised of advanced | | | | |
| | 141:4 | degree clinical pharmacists. Most of the | | | | |

| | |
|---|---|
| 141:5 | clinicians on this team participate in |
| 141:6 | clinical drug reviews and evaluation as |
| 141:7 | well as account management, close quote. |
| 141:8 | Do you see that? |
| 141:9 | A:  I do. |
| 141:10 | Q:  In your experience, did |
| 141:11 | Provider Synergies, the folks who actually |
| 141:12 | worked on the Louisiana PDL, were those |
| 141:13 | folks experienced clinical pharmacists? |
| 141:14 | A:  Yes. |
| 141:15 | Q:  Then the next paragraph says, |
| 141:16 | quote, thorough review of the available |
| 141:17 | published peer review clinical literature |
| 141:18 | is performed to present an accurate, |
| 141:19 | balanced picture of the relative clinical |
| 141:20 | strengths and weaknesses of each agent |
| 141:21 | within a therapeutic class, close quote. |
| 141:22 | Do you see where I am? |
| 141:23 | A:  Yes. |
| 141:24 | Q:  Do you believe that that's an |
| 142:1 | accurate statement regarding what are |
| 142:2 | Provider Synergies' services they were |
| 142:3 | performing for the State? |
| 142:4 | A:  I do. |

Link >  2117.2.2 (at 141:15)

Link >  Hide (at 142:4)

---

**142:5 - 142:20**       Bearden 10/12/2009       00:00:31   00:38:08   00:26:27       V1000.49

| | |
|---|---|
| 142:5 | Q:  Did the pharmacy and -- did the |
| 142:6 | P&T Committee expect Provider Synergies to |
| 142:7 | provide an accurate and balanced picture |
| 142:8 | of the relative clinical strengths and |
| 142:9 | weaknesses of each drug class up for |
| 142:10 | review? |
| 142:11 | A:  They did. |
| 142:12 | Q:  Did the P&T Committee expect |
| 142:13 | Provider Synergies to review all the |
| 142:14 | available published peer-reviewed clinical |
| 142:15 | literature on a drug class? |
| 142:16 | A:  They did. |
| 142:17 | Q:  In your experience, did |
| 142:18 | Provider Synergies perform that function |
| 142:19 | well? |
| 142:20 | A:  To my knowledge. |

---

**148:16 - 149:5**       Bearden 10/12/2009       00:00:31   00:38:39   00:25:56       V1000.50

Link >  2089.24.1

| | |
|---|---|
| 148:16 | Q:  So this attachment is titled |
| 148:17 | 'Louisiana Department of Health and |
| 148:18 | Hospitals, Process for Review of |

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

148:19    Therapeutic Categories and New Drugs.'
148:20    Do you see that?
148:21    A:  I do.
148:22    Q:  All right. So what we just
148:23    walked through was a description of
148:24    Provider Synergies' role after they were
149:1    contracted with the State and then this
149:2    attachment describes the review process
149:3    within P&T and DHH. I want to make sure
149:4    this is consistent with your experience
149:5    there. Okay?

---

**151:13 -152:8**    Bearden 10/12/2009    00:00:39  00:39:10  00:25:25    V1000.51

Link > 2089.24.4

151:13    Q:  All right. Step 4 says, quote,
151:14    based on the clinical efficacy and cost
151:15    efficiency of the products being reviewed,
151:16    recommendations are sent to LDHH for
151:17    review and after approval, these
151:18    recommendations are sent to the P&T
151:19    Committee members.
151:20    Do you see that?
151:21    A:  I do.
151:22    Q:  So Provider Synergies would
151:23    make a recommendation as to which drugs
151:24    within a class should be on the preferred
152:1    drug list, and would do that on the basis
152:2    of the cost analyses and their review of
152:3    the clinical information in the
152:4    literature; right?
152:5    A:  That's correct.
152:6    Q:  And then those would be
152:7    provided to the P&T Committee members?
152:8    A:  That's correct.

---

**152:9 -152:19**    Bearden 10/12/2009    00:00:22  00:39:49  00:24:46    V1000.52

Link > 2089.24.5

152:9    Q:  And then Step 5 says, 'Provider
152:10    Synergies presents the Therapeutic Class
152:11    Reviews to the P&T.'
152:12    Are those therapeutic class reviews
152:13    the -- like the monographs we've been talking
152:14    about?
152:15    A:  Right.
152:16    Q:  And then, Those reviews are
152:17    sent to P&T, which then makes
152:18    recommendations with respect to Provider
152:19    Synergies' suggestions.

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

| | | | | | | |
|---|---|---|---|---|---|---|
| **152:20 -152:24** | Bearden 10/12/2009 | 00:00:06 | 00:40:11 | 00:24:24 | | V1000.53 |

| | |
|---|---|
| 152:20 | And then, LDHH staff presents the |
| 152:21 | P&T results to Secretary Hood for final |
| 152:22 | approval. |
| 152:23 | Do you see that? |
| 152:24 | A:  Correct. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **153:1 -153:12** | Bearden 10/12/2009 | 00:00:31 | 00:40:17 | 00:24:18 | | V1000.54 |

Link > Hide

| | |
|---|---|
| 153:1 | Q:  So the -- so Provider Synergies |
| 153:2 | would provide recommendations to P&T, who |
| 153:3 | would either adopt or reject the |
| 153:4 | recommendations; is that correct? |
| 153:5 | A:  That's correct. |
| 153:6 | Q:  And then those -- that process |
| 153:7 | would go back to DHH for final approval? |
| 153:8 | A:  Well, you know, it would go to |
| 153:9 | Hood. I mean, M. J.'s staff would prepare |
| 153:10 | the results of the P&T Committee and then |
| 153:11 | present it to David Hood for final |
| 153:12 | approval. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **160:5 -161:10** | Bearden 10/12/2009 | 00:01:10 | 00:40:48 | 00:23:47 | | V1000.55 |

| | |
|---|---|
| 160:5 | Q:  And did you personally make an |
| 160:6 | effort to read the monographs provided by |
| 160:7 | Provider Synergies? |
| 160:8 | A:  I did. |
| 160:9 | Q:  In your experience, did your |
| 160:10 | colleagues on the P&T Committee also |
| 160:11 | endeavor to read the monographs provided |
| 160:12 | by Provider Synergies? |
| 160:13 | A:  Yeah. And, you know, normally, |
| 160:14 | those meetings would last a half a day. |
| 160:15 | So, you know, sometimes there would be |
| 160:16 | reviewing and it was actually discussing |
| 160:17 | some of these clinical trials and that |
| 160:18 | type thing. |
| 160:19 | Q:  Okay. |
| 160:20 | A:  So there was discussion held. |
| 160:21 | We tried to limit how many classes we -- |
| 160:22 | we did at a setting so that there could be |
| 160:23 | a good discussion about them. |
| 160:24 | Q:  All right. So, in your |
| 161:1 | experience, the P&T Committee wasn't just |
| 161:2 | rubber stamping the -- |
| 161:3 | A:  Oh, absolutely not. |
| 161:4 | Q:  And, instead, you thought, in |
| 161:5 | your experience, the P&T Committee would |

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 161:6 | have whatever dialogue and debate was | | | | |
| | 161:7 | necessary so the P&T Committee could make | | | | |
| | 161:8 | a good decision for what drugs should be | | | | |
| | 161:9 | on the PDL? | | | | |
| | 161:10 | A:  Absolutely. | | | | |

---

**171:5 -171:9**     Bearden 10/12/2009     00:00:10   00:41:58   00:22:37        V1000.56

Link > 2070.1.2

| | 171:5 | Q:  Sir, Exhibit 13 is a copy of |
|---|---|---|
| | 171:6 | the minutes of the P&T Committee meeting |
| | 171:7 | held May 8th, 2002. |
| | 171:8 | Do you see that? |
| | 171:9 | A:  I do. |

---

**171:12 -171:19**     Bearden 10/12/2009     00:00:14   00:42:08   00:22:27        V1000.57

| | 171:12 | BY MR. ISMAIL: |
|---|---|---|
| | 171:13 | Q:   And you are noted as being |
| | 171:14 | present; is that correct? |
| | 171:15 | A:   Correct. |
| | 171:16 | Q:   And at this point now with |
| | 171:17 | Provider Synergies under contract you'll |
| | 171:18 | see below, you'll see Mr. Taylor and |
| | 171:19 | Ms. Taylor were both in attendance? |

---

**172:17 -173:15**     Bearden 10/12/2009     00:00:47   00:42:22   00:22:13        V1000.58

Link > 2070.7.1

| | 172:17 | Do you see that Provider Synergies |
|---|---|---|
| | 172:18 | recommended to the pharmacy, Pharmaceutical & |
| | 172:19 | Therapeutics Committee, that Celebrex be put on |
| | 172:20 | the preferred drug list and -- |
| | 172:21 | A:  Yes. |
| | 172:22 | Q:   -- and that Bextra be put on |
| | 172:23 | the preferred drug list? |
| | 172:24 | A:  Yes. |
| | 173:1 | Q:   And Vioxx not be put on the |
| | 173:2 | preferred drug list. |
| | 173:3 | Do you see that? |
| | 173:4 | A:  Yes. |
| | 173:5 | Q:  Do you have any recollection, |
| | 173:6 | sir, of the basis of that recommendation? |
| | 173:7 | A:  No. |
| | 173:8 | Q:   Consistent with the practice |
| | 173:9 | that was set up with Provider Synergies at |
| | 173:10 | the time, would those recommendations be |
| | 173:11 | based on Provider Synergies' review of the |
| | 173:12 | clinical literature regarding that class |
| | 173:13 | of drugs and a cost-effectiveness |
| | 173:14 | analysis? |
| | 173:15 | A:  Yes. |

---

| | | | | | |
|---|---|---|---|---|---|
| **175:23-176:18** | Bearden 10/12/2009 | 00:00:57 | 00:43:09 | 00:21:26 | V1000.59 |

Link > 2043.7.2

| | |
|---|---|
| 175:23 | Q:  Do you see in the Provider |
| 175:24 | Synergies monograph, dated February 2002, |
| 176:1 | there was a section entitled |
| 176:2 | 'Cardiovascular Concerns'? |
| 176:3 | A:  I see that. |
| 176:4 | Q:  And then there's a subsection |
| 176:5 | under that called 'Cardiovascular Events'? |
| 176:6 | A:  I do. |
| 176:7 | Q:  And if you look at the first |
| 176:8 | line of the Provider Synergies monograph, |
| 176:9 | there's a discussion of the risk of |
| 176:10 | cardiovascular events that was published |
| 176:11 | in the medical journal called JAMA? |
| 176:12 | A:  I see that. |
| 176:13 | Q:  And the Provider Synergies is |
| 176:14 | advising the P&T Committee that the |
| 176:15 | authors of this JAMA article advised that |
| 176:16 | there may be a need for further clinical |
| 176:17 | trials to evaluate the potential risk of |
| 176:18 | cardiovascular events with COX-2 agents? |

| | | | | | |
|---|---|---|---|---|---|
| **176:24-177:5** | Bearden 10/12/2009 | 00:00:12 | 00:44:06 | 00:20:29 | V1000.60 |

| | |
|---|---|
| 176:24 | A:  Yeah. That's -- that's the way |
| 177:1 | I read it. |
| 177:2 | Q:  And then the next sentence |
| 177:3 | discusses data from the VIGOR trial. |
| 177:4 | Do you see that? |
| 177:5 | A:  I do. |

| | | | | | |
|---|---|---|---|---|---|
| **177:9-178:7** | Bearden 10/12/2009 | 00:00:58 | 00:44:18 | 00:20:17 | V1000.61 |

Link > Hide

| | |
|---|---|
| 177:9 | Q:  But, in any event, this is the |
| 177:10 | type of information that was provided to |
| 177:11 | the P&T Committee before it made its |
| 177:12 | decision about the PDL for COX-2s? |
| 177:13 | A:  Yes. |
| 177:14 | Q:  If you turn the page, there's |
| 177:15 | another subsection under the |
| 177:16 | 'Cardiovascular Concerns' heading on |
| 177:17 | hypertension and edema? |
| 177:18 | A:  I see it. |
| 177:19 | Q:  And we're not going to read the |
| 177:20 | whole thing here into the record, but |
| 177:21 | you'll see there's a discussion of |
| 177:22 | clinical trials and the data regarding |
| 177:23 | hypertension associated with Vioxx and |
| 177:24 | Celebrex? |

|  |  |  |
|---|---|---|
| 178:1 | A: | Yes. |
| 178:2 | Q: | And was it your expectation |
| 178:3 | | that the members of the P&T Committee |
| 178:4 | | would review the clinical data provided by |
| 178:5 | | Provider Synergies in advance of the |
| 178:6 | | meetings? |
| 178:7 | A: | Yes. |

| **185:22-186:1** | Bearden 10/12/2009 | 00:00:09 | 00:45:16 | 00:19:19 | **V1000.62** |
|---|---|---|---|---|---|
| | 185:22 | It was | | | **(Edited)** |
| | 185:23 | more a -- more educational, gave us an | | | |
| | 185:24 | opportunity to talk to a prescriber and | | | |
| | 186:1 | see what his concerns were. | | | |

| **187:5-187:10** | Bearden 10/12/2009 | 00:00:16 | 00:45:25 | 00:19:10 | **V1000.63** |
|---|---|---|---|---|---|
| | 187:5 | Q: But on a class-wide basis was | | | |
| | 187:6 | not being on the PDL and requiring a prior | | | |
| | 187:7 | authorization the most restrictive system | | | |
| | 187:8 | that could be in place during the closed | | | |
| | 187:9 | formulary period? | | | |
| | 187:10 | A: Yes. | | | |

| **190:24-191:4** | Bearden 10/12/2009 | 00:00:14 | 00:45:41 | 00:18:54 | **V1000.64** |
|---|---|---|---|---|---|
| Link > 2092A.1.1 | 190:24 | Q: Exhibit 17 is a copy of the | | | |
| | 191:1 | April 2003 Provider Synergies monograph | | | |
| | 191:2 | for the NSAID class of medicines. | | | |
| | 191:3 | Do you see that? | | | |
| | 191:4 | A: I do. | | | |

| **193:5-193:16** | Bearden 10/12/2009 | 00:00:22 | 00:45:55 | 00:18:40 | **V1000.65** |
|---|---|---|---|---|---|
| | 193:5 | Q: In terms of written | | | |
| | 193:6 | documentation upon which the P&T Committee | | | |
| | 193:7 | relied to help make their decisions, am I | | | |
| | 193:8 | correct that P&T only received written | | | |
| | 193:9 | materials from Provider Synergies? | | | |
| | 193:10 | A: That's correct. | | | |
| | 193:11 | Q: And no one else. | | | |
| | 193:12 | A: That's correct. | | | |
| | 193:13 | Q: In your experience, the | | | |
| | 193:14 | pharmaceutical companies did not send in | | | |
| | 193:15 | their own materials to P&T; right? | | | |
| | 193:16 | A: Not to my knowledge. | | | |

| **194:4-194:21** | Bearden 10/12/2009 | 00:00:58 | 00:46:17 | 00:18:18 | **V1000.66** |
|---|---|---|---|---|---|
| Link > 2092A.10.2 | 194:4 | Page 10, you'll see Provider | | | |
| | 194:5 | Synergies has a discussion about the | | | |
| | 194:6 | cardiovascular concerns that exist with the | | | |
| | 194:7 | COX-2 class of drugs? | | | |
| | 194:8 | Do you see that section? | | | |

| | | |
|---|---|---|
| | 194:9 | A:  I do. |
| | 194:10 | Q:  And does Provider Synergies |
| | 194:11 | there discuss published medical research |
| | 194:12 | and data that raise concerns about |
| | 194:13 | cardiovascular safety with Vioxx? |
| | 194:14 | A:  Yeah. It says they have data |
| | 194:15 | from VIGOR and class trials as well as |
| | 194:16 | data submitted to the FDA. |
| | 194:17 | Q:  And all that data and those |
| | 194:18 | concerns were brought to the attention of |
| | 194:19 | the P&T Committee in April of 2003; is |
| | 194:20 | that correct? |
| Link > Hide | 194:21 | A:  That's correct. |

---

| **199:11-199:18** | Bearden 10/12/2009 | 00:00:23  00:47:15  00:17:20 | V1000.67 |
|---|---|---|---|
| | 199:11 | Q:  Would it be consistent with |
| | 199:12 | your experience on the P&T Committee that |
| | 199:13 | if there was no perceived clinical |
| | 199:14 | difference between two drugs in a class, |
| | 199:15 | that cost savings would be the primary |
| | 199:16 | driver for inclusion on the PDL or not? |
| | 199:17 | A:  Right. And that -- that could |
| | 199:18 | be the reason that occurred. |

---

| **199:24-200:18** | Bearden 10/12/2009 | 00:01:05  00:47:38  00:16:57 | V1000.68 |
|---|---|---|---|
| Link > 2095.1 | 199:24 | Q:  Exhibit 18 is a copy of the |
| | 200:1 | transcript of the May 21, 2003 P&T |
| | 200:2 | Committee meeting. |
| | 200:3 | Do you see that? |
| | 200:4 | A:  I do. |
| | 200:5 | Q:  And that's been the meeting we |
| | 200:6 | were just discussing in which the |
| | 200:7 | committee decided to put Vioxx on the |
| | 200:8 | preferred drug list and take Celebrex off? |
| | 200:9 | A:  Right. |
| | 200:10 | Q:  Turn to Transcript Page 177. |
| | 200:11 | A:  Okay. |
| Link > 2095.46.1 | 200:12 | Q:  You see, at Line 19, |
| | 200:13 | Dr. Culotta introduces the next class of |
| | 200:14 | drugs, the NSAIDs. |
| | 200:15 | A:  Correct. |
| | 200:16 | Q:  And then Ms. Taylor, as would |
| | 200:17 | be the usual practice, would provide a |
| | 200:18 | narrative overview of the clinical |

---

| **200:19-201:12** | Bearden 10/12/2009 | 00:00:57  00:48:43  00:15:52 | V1000.69 |
|---|---|---|---|
| | 200:19 | information that was delivered in the |

| | | |
|---|---|---|
| | 200:20 | monograph; is that correct? |
| | 200:21 | A:  That's correct. |
| Link > 2095.47.1 | 200:22 | Q:  And she does here for several |
| | 200:23 | pages. And if you get to Page 181, at |
| | 200:24 | Line 18, do you see that Ms. Taylor |
| | 201:1 | included in her public comments at the |
| | 201:2 | hearing the very same cardiovascular |
| | 201:3 | concerns that we saw reported in the |
| | 201:4 | monograph? |
| | 201:5 | A:  I see that. |
| | 201:6 | Q:  And, again, that was |
| | 201:7 | information that was available to the P&T |
| | 201:8 | Committee before they made their decision? |
| | 201:9 | A:  It was. |
| Link > 2095.48 | 201:10 | Q:  Now, if you'll look at Page |
| | 201:11 | 185, is that Dr. Batie there? |
| | 201:12 | A:  Batie, yeah. |

---

**201:13 - 201:24**   Bearden 10/12/2009          00:00:25  00:49:40  00:14:55          V1000.70

| | | |
|---|---|---|
| | 201:13 | Q:  Do you recall that individual? |
| | 201:14 | A:  Yeah. I know Dr. Batie well. |
| | 201:15 | Q:  So Dr. Batie in this part of |
| | 201:16 | the -- I think you described there was a |
| | 201:17 | rigorous debate and discussion amongst the |
| | 201:18 | P&T Committee members whenever a class of |
| | 201:19 | drugs was up for review? |
| | 201:20 | A:  Absolutely. |
| | 201:21 | Q:  And all the doctors and |
| | 201:22 | pharmacists were encouraged to raise any |
| | 201:23 | questions or concerns they had? |
| | 201:24 | A:  Correct. |

---

**202:1 - 203:11**   Bearden 10/12/2009          00:01:21  00:50:05  00:14:30          V1000.71

| | | |
|---|---|---|
| Link > 2095.48.1 | 202:1 | Q:  And so Dr. Batie here has an |
| | 202:2 | additional comment or question to raise |
| | 202:3 | with the group. |
| | 202:4 | Do you see where I am? |
| | 202:5 | A:  I do. |
| | 202:6 | Q:  He goes on at Line 20 -- is it |
| | 202:7 | a he? Dr. Batie is a he? |
| | 202:8 | A:  Yes. |
| | 202:9 | Q:  Dr. Batie says, at Line 20, |
| | 202:10 | 'The question I would ask is, clinically, |
| | 202:11 | in my experience, actually, I've had |
| | 202:12 | significant benefits from using Celebrex. |
| | 202:13 | Is there any possibility of going back to |
| | 202:14 | that company and possibly getting better |

| | | |
|---|---|---|
| | 202:15 | pricing?' |
| | 202:16 | Do you see that? |
| | 202:17 | A:  I do. |
| | 202:18 | Q:   So Dr. Batie at this meeting |
| | 202:19 | was raising the possibility of keeping |
| | 202:20 | Celebrex on the PDL; correct? |
| | 202:21 | A:   Correct. |
| | 202:22 | Q:   And Mr. Taylor responded, at |
| Link >  2095.48.2 | 202:23 | Page 186, Line 7, quote, in this |
| | 202:24 | particular category, they've already |
| | 203:1 | provided pricing for the product and it's |
| | 203:2 | still priced at a premium to the ones that |
| | 203:3 | are recommended. So in this case you've |
| | 203:4 | got Vioxx and Bextra and Celebrex is at a |
| | 203:5 | significant premium to those two products. |
| | 203:6 | Do you see where I am? |
| | 203:7 | A:  I do. |
| | 203:8 | Q:   And so Mr. Taylor is advising |
| | 203:9 | the committee that Celebrex would have a |
| | 203:10 | higher net cost to the State? |
| Link >  Hide | 203:11 | A:   That's correct. |

| 203:15 - 203:20 | Bearden 10/12/2009 | 00:00:22   00:51:26   00:13:09 | V1000.72 |
|---|---|---|---|
| | 203:15 | Q:  Is it your reading of these | |
| | 203:16 | comments at -- that were made at the May | |
| | 203:17 | 2003 P&T Committee that the reason why | |
| | 203:18 | Celebrex was taken off the PDL and Vioxx | |
| | 203:19 | put on the PDL was because of the cost | |
| | 203:20 | differential? | |

| 204:13 - 205:7 | Bearden 10/12/2009 | 00:00:43   00:51:48   00:12:47 | V1000.73 |
|---|---|---|---|
| | 204:13 | But, generally speaking, it's that | |
| | 204:14 | in that situation, where one wasn't on, then it | |
| | 204:15 | came on and one went off, the price was better. | |
| | 204:16 | BY MR. ISMAIL: | |
| | 204:17 | Q:   So -- | |
| | 204:18 | A:   And that's where the drugs was | |
| | 204:19 | considered of the same effectiveness in | |
| | 204:20 | dealing with a particular illness. | |
| | 204:21 | Q:   Right. So you had a period | |
| | 204:22 | where originally Celebrex was on the PDL | |
| | 204:23 | and Vioxx was off, and then at this point | |
| | 204:24 | in time that flip-flopped, Vioxx came on | |
| | 205:1 | and Celebrex came off. | |
| | 205:2 | And we have Mr. Taylor describing | |
| | 205:3 | for the committee that Celebrex is still a | |
| | 205:4 | premium-priced product relative to Vioxx. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 205:5 | A: Yeah. | | | | |
| | 205:6 | Q: All that's true; correct? | | | | |
| | 205:7 | A: Yeah. | | | | |

| **205:9 - 205:12** | Bearden 10/12/2009 | | 00:00:11 | 00:52:31 | 00:12:04 | V1000.74 |
|---|---|---|---|---|---|---|
| | 205:9 | THE WITNESS: And, in effect, what | | | | |
| | 205:10 | he's saying, without coming out and saying it, | | | | |
| | 205:11 | is we're getting a better rebate on Vioxx than | | | | |
| | 205:12 | we did on Celebrex. | | | | |

| **205:13 - 205:17** | Bearden 10/12/2009 | | 00:00:08 | 00:52:42 | 00:11:53 | V1000.75 |
|---|---|---|---|---|---|---|
| | 205:13 | BY MR. ISMAIL: | | | | |
| | 205:14 | Q: And it was -- was it Provider | | | | |
| | 205:15 | Synergies' responsibility to be aware of | | | | |
| | 205:16 | and negotiate those supplemental rebates? | | | | |
| | 205:17 | A: It was. | | | | |

| **207:15 - 207:22** | Bearden 10/12/2009 | | 00:00:12 | 00:52:50 | 00:11:45 | V1000.76 |
|---|---|---|---|---|---|---|
| Link > 2111.1.2 | 207:15 | Q: Exhibit 19 is a copy of the | | | | |
| | 207:16 | minutes of the December 17th, 2003 P&T | | | | |
| | 207:17 | Committee meeting. | | | | |
| | 207:18 | Do you see that? | | | | |
| | 207:19 | A: I do. | | | | |
| | 207:20 | Q: And you are noted as being | | | | |
| | 207:21 | present? | | | | |
| | 207:22 | A: I was. | | | | |

| **207:23 - 208:2** | Bearden 10/12/2009 | | 00:00:11 | 00:53:02 | 00:11:33 | V1000.77 |
|---|---|---|---|---|---|---|
| | 207:23 | Q: Along with other members of | | | | |
| | 207:24 | DHH, members of the committee, Provider | | | | |
| | 208:1 | Synergies, ULM and Unisys. | | | | |
| | 208:2 | A: Yeah. | | | | |

| **208:3 - 209:6** | Bearden 10/12/2009 | | 00:01:16 | 00:53:13 | 00:11:22 | V1000.78 |
|---|---|---|---|---|---|---|
| | 208:3 | Q: If you go to Page 13, do you | | | | |
| Link > 2111.13.2 | 208:4 | see the Section G, 'COX-2s'? | | | | |
| | 208:5 | A: I do. | | | | |
| | 208:6 | Q: And it reads, 'Dr. Weather | | | | |
| | 208:7 | stated that the Committee might want to | | | | |
| | 208:8 | revisit the COX-2s as there are some new | | | | |
| | 208:9 | problems with at least the package | | | | |
| | 208:10 | inserts, in particular Vioxx, and an | | | | |
| | 208:11 | increase in myocardial infarctions with | | | | |
| | 208:12 | Vioxx.' | | | | |
| | 208:13 | A: I see that. | | | | |
| | 208:14 | Q: Do you recognize 'myocardial | | | | |
| | 208:15 | infarction' as a term for heart attacks? | | | | |
| | 208:16 | A: I do. | | | | |
| | 208:17 | Q: He goes on to say, he said that | | | | |

Bearden DA, PA, PC Merged on 04-05-10 With Cuts

| | | |
|---|---|---|
| | 208:18 | Celebrex is not on the PDL, close quote. |
| | 208:19 | A:  Yeah, I do. |
| | 208:20 | Q:  And then the minutes continue |
| | 208:21 | to reflect that Dr. Culotta agreed to work |
| | 208:22 | with Mr. Taylor from Provider Synergies to |
| | 208:23 | seek renegotiation of the one drug rather |
| | 208:24 | than the whole class? |
| | 209:1 | A:  I see that. |
| | 209:2 | Q:  Would this be an example of |
| | 209:3 | members of the P&T Committee raising an |
| | 209:4 | interest in assessing a class of drugs |
| | 209:5 | sooner than its annual review? |
| Link > Hide | 209:6 | A:  It would be. |

| **211:3 - 211:8** | Bearden 10/12/2009 | 00:00:16  00:54:29  00:10:06 | V1000.79 |
|---|---|---|---|
| | 211:3 | Q:  Okay. Did you ever have -- did | |
| | 211:4 | you have an understanding on the P&T | |
| | 211:5 | Committee that Provider Synergies was | |
| | 211:6 | performing similar reviews for other | |
| | 211:7 | states besides the State of Florida? | |
| | 211:8 | A:  Yes. | |

| **216:9 - 217:1** | Bearden 10/12/2009 | 00:00:38  00:54:45  00:09:50 | V1000.80 |
|---|---|---|---|
| Link > 2119.4.6 | 216:9 | Q:  Do you see the second paragraph | |
| | 216:10 | under there, it says, quote, Provider | |
| | 216:11 | Synergies also reported that some | |
| | 216:12 | additional rebate had been offered by the | |
| | 216:13 | manufacturer of Celebrex? | |
| | 216:14 | A:  I see that. | |
| | 216:15 | Q:  However, the amount was | |
| | 216:16 | insufficient to warrant recommending | |
| | 216:17 | Celebrex be added to the PDL? | |
| | 216:18 | A:  Right. | |
| | 216:19 | Q:  Does that information reflected | |
| | 216:20 | here in these minutes suggest that the | |
| | 216:21 | reason why Celebrex was not on the PDL at | |
| | 216:22 | this point in time was because of the net | |
| | 216:23 | cost associated with reimbursing that | |
| | 216:24 | drug? | |
| Link > Hide | 217:1 | A:  Yes. | |

| **217:23 - 218:14** | Bearden 10/12/2009 | 00:00:39  00:55:23  00:09:12 | V1000.81 |
|---|---|---|---|
| | 217:23 | Q:  So at this point in time, in | |
| | 217:24 | May of 2004, the preferred drug list had | |
| | 218:1 | been up for approximately two years; is | |
| | 218:2 | that correct? | |
| | 218:3 | A:  That's correct. | |

| | | |
|---|---|---|
| 218:4 | Q:  I think we saw earlier that, in | |
| 218:5 | the first year of that, Vioxx was not on | |
| 218:6 | the preferred drug list. | |
| 218:7 | A:  That's right. | |
| 218:8 | Q:  And then we also saw that. | |
| 218:9 | throughout this two-year period, Provider | |
| 218:10 | Synergies included in both its written | |
| 218:11 | monographs and oral comments to the P&T | |
| 218:12 | Committee a discussion of cardiovascular | |
| 218:13 | concerns. | |
| 218:14 | A:  That's right. | |

| **218:15 - 218:18** | Bearden 10/12/2009 | 00:00:10   00:56:02   00:08:33 | V1000.82 |
|---|---|---|---|
| | 218:15 | Q:  And that in 2003 the P&T | |
| | 218:16 | Committee opted to put Vioxx on the PDL | |
| | 218:17 | and take Celebrex off; correct? | |
| | 218:18 | A:  Correct. | |

| **218:19 - 219:2** | Bearden 10/12/2009 | 00:00:22   00:56:12   00:08:23 | V1000.83 |
|---|---|---|---|
| | 218:19 | Q:  And the comments from -- | |
| | 218:20 | reflected in the transcripts reflect that | |
| | 218:21 | decision was largely driven by net cost. | |
| | 218:22 | A:  Well, I think the reason | |
| | 218:23 | Celebrex and Vioxx changed places, one | |
| | 218:24 | going on the PDL and then going off, was | |
| | 219:1 | cost because they were considered to be | |
| | 219:2 | equally effective. | |

| **219:3 - 219:11** | Bearden 10/12/2009 | 00:00:24   00:56:34   00:08:01 | V1000.84 |
|---|---|---|---|
| | 219:3 | Q:  And then, in December of 2003, | |
| | 219:4 | there was a specific concern raised by one | |
| | 219:5 | of the P&T Committee members regarding | |
| | 219:6 | cardiovascular risk, and in May of 2004, | |
| | 219:7 | after re-review of both the clinical | |
| | 219:8 | information and the price, the P&T | |
| | 219:9 | Committee opted to continue Vioxx on the | |
| | 219:10 | PDL and Celebrex off. | |
| | 219:11 | A:  Correct. | |

| **223:3 - 223:11** | Bearden 10/12/2009 | 00:00:22   00:56:58   00:07:37 | V1000.85 |
|---|---|---|---|
| Link > 2127.1.3 | 223:3 | Q:  Exhibit 24 is a copy of the | |
| | 223:4 | minutes for the August 11, 2004 P&T | |
| | 223:5 | Committee meeting? | |
| | 223:6 | A:  Correct. | |
| | 223:7 | Q:  You are noted as being present? | |
| | 223:8 | A:  Right. | |
| | 223:9 | Q:  I believe this is likely your | |
| | 223:10 | swan song at the P&T Committee. | |

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

|  | 223:11 | A: Probably was. |

**223:14-224:4**   Bearden 10/12/2009       00:00:46  00:57:20  00:07:15                  V1000.86

| | 223:14 | After you had the ability to send |
| | 223:15 | your designee, did you ever attend the P&T |
| | 223:16 | Committee meeting after that? |
| | 223:17 | A: I don't think I ever attended |
| | 223:18 | another one. Not that I didn't find them |
| | 223:19 | stimulating and interesting. I just had |
| | 223:20 | too much budget problems. |
| Link > 2127.13.1 | 223:21 | Q: All right. Just to tie that |
| | 223:22 | up, Page 13, I think it needs a much |
| | 223:23 | better heading than 'Other,' but you'll |
| | 223:24 | see your announcement that this would be |
| | 224:1 | your final meeting? |
| | 224:2 | A: Yep. |
| | 224:3 | Q: All right. |
| Link > Hide | 224:4 | A: Yes. |

**224:5-224:17**   Bearden 10/12/2009       00:00:27  00:58:06  00:06:29        (Edited)      V1000.87

| | 224:5 | Q: I think we saw that, at |
| | 224:6 | least all the ones that we've been |
| | 224:7 | interested in, that you attended every P&T |
| | 224:8 | Committee meeting from its maiden -- |
| | 224:9 | A: Inception. |
| | 224:10 | Q: -- maiden voyage in August of |
| | 224:11 | '01 right up through August of '04? |
| | 224:12 | A: Right. |
| | 224:13 | Q: And in each instance did you |
| | 224:14 | vote along with the majority of the P&T |
| | 224:15 | Committee with respect -- |
| | 224:16 | A: I did. |
| Link > 2127.11.1 | 224:17 | Q: Okay. If you'd go to Page 11, |

**224:18-225:1**   Bearden 10/12/2009       00:00:21  00:58:33  00:06:02                  V1000.88

| | 224:18 | do you see down there it's Section 3-1;21? |
| | 224:19 | A: I do. |
| | 224:20 | Q: COX-2 inhibitors, where the |
| | 224:21 | committee voted to follow the |
| | 224:22 | recommendations of Provider Synergies and |
| | 224:23 | place all three COX-2 drugs, Vioxx, |
| | 224:24 | Celebrex and Bextra, on the PDL? |
| Link > Hide | 225:1 | A: I see that. |

**230:15-230:18**   Bearden 10/12/2009       00:00:11  00:58:54  00:05:41                  V1000.89

| | 230:15 | Q: So the period of time that |
| | 230:16 | Vioxx was not on PDL was June 10th, '02, |
| | 230:17 | through July 14th, '03? |

|  |  |
|---|---|
| | 230:18    A:  Yeah, I would say so. |

**239:18-239:21**  Bearden 10/12/2009          00:00:14  00:59:05  00:05:30          V1000.90

239:18    Q:  As director for the State's
239:19    Medicaid program, did you ever speak to
239:20    anyone from Merck about their drugs?
239:21    A:  No.

**241:8-242:2**  Bearden 10/12/2009          00:00:37  00:59:19  00:05:16          V1000.91

241:8    Q:  All right. Do you recall ever
241:9    speaking to anyone from Merck about any of
241:10    Merck drugs as it related to whether those
241:11    drugs would be on the preferred drug list
241:12    or not?
241:13    A:  No.
241:14    Q:  I take it you didn't rely on
241:15    any of the -- or any verbal statement made
241:16    by any Merck representative in deciding
241:17    how to vote --
241:18    A:  No.
241:19    Q:  -- on the P&T Committee?
241:20    A:  No.
241:21    Q:  As the State Medicaid director,
241:22    do you recall ever getting anything in
241:23    writing from Merck that upon which you
241:24    relied for deciding whether to put a Merck
242:1    drug on the PDL or not?
242:2    A:  No.

**242:3-242:8**  Bearden 10/12/2009          00:00:17  00:59:56  00:04:39          V1000.92

242:3    Q:  Do you recall any discussion,
242:4    while you were a member of the P&T
242:5    Committee, in which the P&T Committee
242:6    considered having none of the COX-2 drugs
242:7    on the preferred drug list?
242:8    A:  No.

**244:14-245:17**  Bearden 10/12/2009          00:00:57  01:00:13  00:04:22          V1000.93

244:14    Q:  In 1999 you were deputy
244:15    director of the State of Louisiana's
244:16    Medicaid program; right?
244:17    A:  Correct.
244:18    Q:  And at the time the State had a
244:19    prescription drug program within Medicaid;
244:20    right?
244:21    A:  Correct.
244:22    Q:  And it was what we have
244:23    described today as an open formulary

| | | |
|---|---|---|
| 244:24 | system. | |
| 245:1 | A: | That's correct. |
| 245:2 | Q: | And when Vioxx was approved as |
| 245:3 | | safe and effective in 1999, it |
| 245:4 | | automatically became available for |
| 245:5 | | Medicaid reimbursement. |
| 245:6 | A: | That's correct. |
| 245:7 | Q: | And we saw that in 2002 the |
| 245:8 | | State -- in 2001 the legislature passed |
| 245:9 | | the statute to create a P&T Committee. |
| 245:10 | A: | Correct. |
| 245:11 | Q: | And made available to |
| 245:12 | | Department of Health & Hospitals the |
| 245:13 | | ability to create a preferred drug list. |
| 245:14 | A: | Correct. |
| 245:15 | Q: | And to institute prior |
| 245:16 | | authorizations for medicines. |
| 245:17 | A: | For those not on the PDL. |

---

**246:7 - 246:13**   Bearden 10/12/2009          00:00:17   01:01:10   00:03:25          V1000.94

| | | |
|---|---|---|
| 246:7 | Q: | And in 2002 the State |
| 246:8 | | contracted with a third party called |
| 246:9 | | Provider Synergies to help both negotiate |
| 246:10 | | supplemental rebates and to do an |
| 246:11 | | independent review of the available |
| 246:12 | | clinical information for the committee. |
| 246:13 | A: | That's correct. |

---

**246:14 - 248:15**   Bearden 10/12/2009          00:01:46   01:01:27   00:03:08          V1000.95

| | | |
|---|---|---|
| 246:14 | Q: | And you think that Provider |
| 246:15 | | Synergies did a good job in performing |
| 246:16 | | their services. |
| 246:17 | A: | I do. |
| 246:18 | Q: | Does that extend to ULM as |
| 246:19 | | well? |
| 246:20 | A: | Right. |
| 246:21 | Q: | And the Department of Health & |
| 246:22 | | Hospitals also had professional staff as |
| 246:23 | | an additional resource to consider the |
| 246:24 | | decision-making process of what drugs to |
| 247:1 | | put on the PDL? |
| 247:2 | A: | Correct. |
| 247:3 | Q: | And in June of 2002, the State |
| 247:4 | | for the first time implemented its |
| 247:5 | | preferred drug list. |
| 247:6 | A: | Right. |
| 247:7 | Q: | And at that time Vioxx was not |

247:8       on the preferred drug list.
247:9       A:  That's correct.
247:10      Q:  And in 2003 Vioxx came on the
247:11      preferred drug list; right?
247:12      A:  Correct.
247:13      Q:  And Celebrex came off.
247:14      A:  Correct.
247:15      Q:  And in 2004, in August, all of
247:16      the COX-2 drugs were on the preferred drug
247:17      list.
247:18      A:  That's correct.
247:19      Q:  And throughout this entire time
247:20      that the State P&T Committee was
247:21      considering whether to put Vioxx on the
247:22      preferred drug list, the P&T Committee had
247:23      information from Provider Synergies that
247:24      raised cardiovascular concerns with Vioxx.
248:1       A:  That's correct.
248:2       Q:  Both in writing and orally at
248:3       committee meetings.
248:4       A:  Correct.
248:5       Q:  And we've seen examples
248:6       throughout the day in which members of the
248:7       P&T Committee discussed the existing
248:8       cardiovascular concerns with regard to
248:9       Vioxx.
248:10      A:  Correct.
248:11      Q:  And that information was
248:12      available to the committee when they made
248:13      each decision along the way whether to
248:14      keep Vioxx on the PDL or not.
248:15      A:  That's correct.

**248:16 -249:24**   Bearden 10/12/2009        00:01:22   01:03:13   00:01:22                V1000.96

248:16      Q:  In either the closed formulary
248:17      system or the open formulary system, was
248:18      there any mechanism with the Drug
248:19      Utilization Review Board to restrict a
248:20      class of drugs from Medicaid
248:21      reimbursement?
248:22      A:  No.
248:23      Q:  The DUR Board, as we've
248:24      discussed, only interceded on an
249:1       individual prescriber or individual
249:2       patient basis?
249:3       A:  That's correct.

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

249:4    Q:  And I think we went back to the
249:5    purpose of having the PDL, as being one in
249:6    which the State would allow physicians the
249:7    room that they could still prescribe
249:8    medicines for the benefits of their
249:9    patient while at the same time helping the
249:10    State save money in covering Medicaid
249:11    reimbursement.
249:12    A:  Correct.
249:13    Q:  And that would include,
249:14    throughout this period, allowing
249:15    physicians the opportunity to allow their
249:16    patients to benefit from Vioxx; correct?
249:17    A:  That's correct.
249:18    Q:  Do you think the PDL, during
249:19    the time that you were Medicaid director,
249:20    did a good job allowing physicians the
249:21    room to make decisions for their patients
249:22    while at the same time generating savings
249:23    for the State?
249:24    A:  I do.

Play Time for this Script:    **01:04:35**

**Bearden DA, PA, PC Merged on 04-05-10 With Cuts**

Total time for all Scripts in this report:    01:04:35