Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts

Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts

| Designation | Source | | Tx Duration | Elapsed | Remains | Barcode |
|---|---|---|---|---|---|---|
| 10:6 - 10:9 | Terrebonne 11/09/2009 | | 00:00:06 | 00:00:00 | 01:10:13 | V1002.1 |
| | 10:6 | Q. Good morning. | | | | |
| | 10:7 | A. Good morning. | | | | |
| | 10:8 | Q. Could you please state your name. | | | | |
| | 10:9 | A. Mary Julia Terrebonne. | | | | |

**U.S. DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**FILED** 4-16-10
LORETTA G. WHYTE
CLERK

| 15:4 - 16:4 | Terrebonne 11/09/2009 | | 00:01:33 | 00:00:06 | 01:10:07 | V1002.2 |
|---|---|---|---|---|---|---|
| | 15:4 | Q. Ms. Terrebonne, can you tell us about your | | | | |
| | 15:5 | education after high school? | | | | |
| | 15:6 | A. I went to Nichols State University for two years | | | | |
| | 15:7 | in pre-pharmacy, and subsequent to that, went to | | | | |
| | 15:8 | Northeast Louisiana University in pharmacy school | | | | |
| | 15:9 | for two and a half years. | | | | |
| | 15:10 | Q. Where did you go to pharmacy school? | | | | |
| | 15:11 | A. It was called Northeast Louisiana University. | | | | |
| | 15:12 | It's now called University of Louisiana, Monroe. | | | | |
| | 15:13 | Q. When did you graduate? | | | | |
| | 15:14 | A. December 1978. | | | | |
| | 15:15 | Q. Can you tell us about your jobs after earning your | | | | |
| | 15:16 | pharmacy degree? | | | | |
| | 15:17 | A. I worked at Cut Off Drugstore in Cut Off, Louisiana | | | | |
| | 15:18 | from 1979 to 1980.  Then from 1980 to 1993, I | | | | |
| | 15:19 | worked at Kare Drugstore in Port Allen, Louisiana. | | | | |
| | 15:20 | And in 1983, I came to the state. | | | | |
| | 15:21 | Q. What department were you hired at when you came to | | | | |
| | 15:22 | work for the state, do you remember? | | | | |
| | 15:23 | A. I think it was the surveillance and utilization | | | | |
| | 15:24 | review section in Medicaid. | | | | |
| | 15:25 | Q. Have you worked for the Department of Health and | | | | |
| | 16:1 | Hospitals, or DHH, since 1983? | | | | |
| | 16:2 | A. Yes. | | | | |
| | 16:3 | Q. To the present? | | | | |
| | 16:4 | A. Yes. | | | | |

| 16:5 - 16:22 | Terrebonne 11/09/2009 | | 00:01:24 | 00:01:39 | 01:08:34 | V1002.3 |
|---|---|---|---|---|---|---|
| | 16:5 | Q. Can you just walk us through your titles since you | | | | |
| | 16:6 | joined in 1983, if you remember? | | | | |
| | 16:7 | A. I worked in surveillance utilization review, then | | | | |
| | 16:8 | worked in the policy section, then worked in the | | | | |
| | 16:9 | program operations section. | | | | |
| | 16:10 | Q. If you could just also give me time frames, if you | | | | |
| | 16:11 | know? | | | | |
| | 16:12 | A. You're really pushing me.  I don't really know | | | | |
| | 16:13 | exactly, 'cause it's just -- you know, we switch | | | | |

Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts

16:14   around a lot here.
16:15       Probably in the '80s, I worked in the
16:16   surveillance and utilization review section for
16:17   probably -- I don't know. I'm going to say three
16:18   to four years. Then switched to the policy
16:19   section for probably two or three years, and then
16:20   the program operations section for probably five
16:21   or six years. And then they formed the pharmacy
16:22   section probably like '99 or 2000.

| 16:23-17:3 | Terrebonne 11/09/2009 | 00:00:14 | 00:03:03 | 01:07:10 | V1002.4 |

16:23   Q. Since 1999 or 2000, have you worked in the
16:24       pharmacy section here at the DHH?
16:25   A. Yes.
17:1    Q. Have you been the pharmacy director --
17:2    A. Yes.
17:3    Q. -- of that section?

| 17:4-17:14 | Terrebonne 11/09/2009 | 00:00:30 | 00:03:17 | 01:06:56 | V1002.5 |

17:4       We had an opportunity to meet Dr. Bearden
17:5    and took a deposition of Dr. Bearden and tried to
17:6    find out a little bit about the organizational
17:7    structure here at DHH.
17:8       We asked him about what your role was with
17:9    respect to pharmacy director, and he described it
17:10   as basically being the head of the pharmacy
17:11   section, responsible for all matters relating to
17:12   the medical pharmacy program.
17:13      Is that a fair characterization?
17:14   A. To the pharmacy program, yeah.

| 17:15-17:24 | Terrebonne 11/09/2009 | 00:00:37 | 00:03:47 | 01:06:26 | V1002.6 |

17:15   Q. How would you, then, describe your
17:16       responsibilities as pharmacy director since 1999?
17:17   A. Responsible for the aspects of the pharmacy
17:18       program, the administration of the pharmacy
17:19       program. The rebate program. There's lots of
17:20       components to the pharmacy program. I don't know
17:21       how much depth you want to get into.
17:22   Q. What do you mean when you say "pharmacy program"?
17:23   A. The payment of the pharmacy claims to the
17:24       providers for Medicaid recipients.

| 17:25-19:8 | Terrebonne 11/09/2009 | 00:02:15 | 00:04:24 | 01:05:49 | V1002.7 |

17:25   Q. Was one of your responsibilities as pharmacy
18:1        director -- and is it still part of your
18:2        responsibility to work with the Pharmacy and
18:3        Therapeutics Committee?

Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts

18:4   A. Yes.

18:5   Q. Can we call that the P&T Committee?

18:6   A. Yes.

18:7   Q. Can you tell us what you have done since 1999 for

18:8      the P&T Committee as part of your responsibilities

18:9      as pharmacy director?

18:10   A. Well, the P&T Committee did not come into

18:11      existence until '01, '02. And they meet on a --

18:12      some frequency, and our responsibility is to

18:13      provide them with information and activities

18:14      surrounding the P&T Committee. And the

18:15      information that's provided comes from our

18:16      contractor, Provider Synergies.

18:17   Q. When you're referring to information that comes

18:18      from Provider Synergies, are you referring to the

18:19      clinical reviews of drug products and also

18:20      information about the supplemental rebate program?

18:21   A. The clinical and the cost information.

18:22   Q. Are you responsible, Ms. Terrebonne, for preparing

18:23      the transmittal of the Provider Synergies

18:24      monograph, if you will, to the P&T Committee?

18:25   A. Yes, we send the monographs with a memo in

19:1      preparation for the meeting.

19:2   Q. So Provider Synergies prepares a monograph

19:3      summarizing their analysis of the clinical and

19:4      cost information concerning drugs in a class

19:5      that's being reviewed by the P&T Committee, and

19:6      then you submit that to the P&T Committee along

19:7      with a cover memo?

19:8   A. Correct.

---

**21:4 - 21:6**    Terrebonne 11/09/2009      00:00:08   00:06:39   01:03:34        V1002.8

21:4   Q. And Ms. Wendt?

21:5   A. She does drug utilization review, lock-in, and

21:6      pharmacy audits.

---

**21:7 - 21:14**    Terrebonne 11/09/2009      00:00:32   00:06:47   01:03:26        V1002.9

21:7   Q. What do you mean by "drug utilization review"?

21:8   A. She is responsible for the drug utilization review

21:9      board, and the edits that are put in place that

21:10      pertain to drug utilization, clinical edits.

21:11   Q. And then you also referred to pharmacy audits.

21:12      What does that entail?

21:13   A. We audit pharmacies to see if they're in

21:14      compliance with our policy.

---

**24:17 - 24:25**    Terrebonne 11/09/2009      00:00:38   00:07:19   01:02:54        V1002.10

Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts

| | |
|---|---|
| 24:17 | Q. Sure. If you were to describe to somebody who's |
| 24:18 | unfamiliar with the way that your |
| 24:19 | department works and the Medicaid system here in |
| 24:20 | the State of Louisiana, how would you describe the |
| 24:21 | general goal of that program? |
| 24:22 | A. The goal of the Medicaid program is to deliver |
| 24:23 | Medicaid services to recipients who are eligible |
| 24:24 | for Medicaid. And those include a host of |
| 24:25 | services. |

**25:20-25:22    Terrebonne 11/09/2009          00:00:08   00:07:57   01:02:16                    V1002.11**

| | |
|---|---|
| 25:20 | Q. Is the Medicaid program a joint federal and state |
| 25:21 | program? |
| 25:22 | A. It is. |

**26:1-26:3    Terrebonne 11/09/2009          00:00:10   00:08:05   01:02:08                    V1002.12**

| | |
|---|---|
| 26:1 | Q. Do you know roughly what percentage of Medicaid |
| 26:2 | payments are reimbursed by the federal government? |
| 26:3 | A. Generally, it's about 75. |

**26:7-26:20    Terrebonne 11/09/2009          00:00:38   00:08:15   01:01:58                    V1002.13**

| | |
|---|---|
| 26:7 | Q. Are you familiar with the term "supplemental |
| 26:8 | rebate"? |
| 26:9 | A. Yes. |
| 26:10 | Q. What does that mean? |
| 26:11 | A. Supplemental rebate is an additional rebate to the |
| 26:12 | federal rebate that states can choose to |
| 26:13 | participate in and drug companies can choose to |
| 26:14 | participate in. |
| 26:15 | Q. Is that one way that the State of Louisiana might |
| 26:16 | be able to get an additional rebate from |
| 26:17 | manufacturers of drug products on top of the |
| 26:18 | rebate that the state gets from the federal |
| 26:19 | government? |
| 26:20 | A. Yes. |

**26:21-27:6    Terrebonne 11/09/2009          00:00:30   00:08:53   01:01:20                    V1002.14**

| | |
|---|---|
| 26:21 | Q. Do all pharmaceutical companies agree to provide a |
| 26:22 | supplemental rebate? |
| 26:23 | A. I don't think so. |
| 26:24 | Q. Do you recall, Ms. Terrebonne, that when the |
| 26:25 | supplemental rebate program started, some drug |
| 27:1 | manufacturers wanted to participate and others did |
| 27:2 | not? |
| 27:3 | A. Yes. |
| 27:4 | Q. Do you know when the supplemental rebate program |
| 27:5 | started? |
| 27:6 | A. I believe it was '02. |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| 27:17 -28:14 | Terrebonne 11/09/2009 | 00:01:31   00:09:23   01:00:50 | V1002.15 |

| | |
|---|---|
| 27:17 | What does Unisys do for the state concerning |
| 27:18 | the pharmacy program? |
| 27:19 | A.  Unisys is our fiscal intermediary.  They are our |
| 27:20 | claims processer, so they process our pharmacy |
| 27:21 | claims.  They do other components of the pharmacy |
| 27:22 | program as well.  They assist us with our lock-in |
| 27:23 | program, our DUR program.  They do provide our |
| 27:24 | update articles.  They have a point-of-sale help |
| 27:25 | desk for providers who have questions. |
| 28:1 | Q.  You referred to a lock-in program earlier.  What |
| 28:2 | is a lock-in program? |
| 28:3 | A.  A lock-in program is an educational program for |
| 28:4 | recipients who misutilize or overutilize their |
| 28:5 | pharmacy services by using multiple prescribers |
| 28:6 | and pharmacies. |
| 28:7 | Q.  Is the lock-in program then a means of stopping or |
| 28:8 | helping to curb abuse by patients who try to fill |
| 28:9 | more scrips of a particular medication than they |
| 28:10 | should? |
| 28:11 | A.  What we do in the lock-in program is we lock them |
| 28:12 | in to one physician or a couple of physicians and |
| 28:13 | one pharmacy so we can have more oversight and |
| 28:14 | manage their prescription drugs better. |

| 29:12 -30:4 | Terrebonne 11/09/2009 | 00:00:59   00:10:54   00:59:19 | V1002.16 |

| | |
|---|---|
| 29:12 | Q.  Let's switch to talk about formularies, because I |
| 29:13 | want to understand a little bit better about the |
| 29:14 | difference between open formularies and closed |
| 29:15 | formularies.  Okay? |
| 29:16 | A.  Okay. |
| 29:17 | Q.  What is an open formulary? |
| 29:18 | A.  An open formulary, in my opinion, is all drugs are |
| 29:19 | available to patients. |
| 29:20 | Q.  When you say "all drugs are available to |
| 29:21 | patients," that means that the State of Louisiana |
| 29:22 | would reimburse and pay for any drug that a |
| 29:23 | patient would pick up at a pharmacy under an open |
| 29:24 | formulary program; is that right? |
| 29:25 | A.  Pretty -- if you're asking me about -- are you |
| 30:1 | asking me about the State of Louisiana's -- |
| 30:2 | Q.  Yes. |
| 30:3 | A.  -- open formulary?  Or just an open formulary in |
| 30:4 | general? |

| 30:5 -30:23 | Terrebonne 11/09/2009 | 00:01:19   00:11:53   00:58:20 | V1002.17 |

| | |
|---|---|
| 30:5 | Q.  Well, when did the State of Louisiana have an open |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

30:6     formulary?

30:7   A. We had a pretty-much open formulary -- we did have

30:8     some exceptions to the rule -- from '89 up until I

30:9     guess 2002 or so.

30:10   Q. Can you tell us what that meant in terms of a

30:11     patient's right to receive coverage under the

30:12     Medicaid system between 1989 and 2002, given that

30:13     the State of Louisiana had an open formulary

30:14     system?

30:15   A. And in between that was when the federal rebate

30:16     agreement came along.  So if a drug -- if the

30:17     manufacturer had signed the federal rebate

30:18     agreement, their drug would be available to the

30:19     patients.  And there were some exceptions to that

30:20     that were allowed, both in federal law and state

30:21     law.  So if the manufacturer had signed the

30:22     federal rebate agreement, the drug would be

30:23     available to the patient.

| 30:24 - 31:7 | Terrebonne 11/09/2009 | 00:00:29  00:13:12  00:57:01 | V1002.18 |

30:24   Q. So during the period 1989 through 2002, when the

30:25     State of Louisiana had an open formulary, if a

31:1     drug manufacturer had signed a federal rebate

31:2     agreement, then the drugs would be available to

31:3     Medicaid patients in the State of Louisiana?

31:4   A. All except for the few exceptions, correct.

31:5   Q. And the few exceptions, were those for drugs like

31:6     weight management products or cosmetic products?

31:7   A. Right.

| 32:7 - 33:5 | Terrebonne 11/09/2009 | 00:01:33  00:13:41  00:56:32 | V1002.19 |

32:7   Q. In 2001, did the state legislature pass a statute

32:8     that allowed the Department of Health and

32:9     Hospitals to switch from the open formulary system

32:10     to a different kind of formulary?

32:11   A. What it allowed was, as I recall, it allowed us to

32:12     have a prior authorization program.

32:13   Q. What do you mean when you say "a prior

32:14     authorization program"?

32:15   A. Prior -- if the drug was on a prior authorization,

32:16     it would have to go through the prior

32:17     authorization request, prior to the recipient

32:18     receiving the medication at the pharmacy.

32:19   Q. In other words, before Medicaid, in the State of

32:20     Louisiana, would pay for a patient's drug that was

32:21     on the prior authorization list, the pharmacy

32:22     would need to get prior approval from the state?

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | | |
|---|---|---|
| 32:23 | A. | The physician had to get prior approval. |
| 32:24 | Q. | So just so I'm clear on this, the prior |
| 32:25 | | authorization program contemplates that physicians |
| 33:1 | | would contact the State of Louisiana and get prior |
| 33:2 | | authorization or prior approval before whatever |
| 33:3 | | drug the physician was going to write would be |
| 33:4 | | reimbursed by the state? |
| 33:5 | A. | Correct. |

| | | | | | |
|---|---|---|---|---|---|
| **33:6-33:17** | Terrebonne 11/09/2009 | 00:00:40   00:15:14   00:54:59 | | | V1002.20 |

| | | |
|---|---|---|
| 33:6 | Q. | Is it fair to characterize the prior authorization |
| 33:7 | | program as a restricted formulary? |
| 33:8 | A. | The prior authorization program as a restricted |
| 33:9 | | formulary?  I would -- I would say no. |
| 33:10 | Q. | Before, when we were talking about the period 1989 |
| 33:11 | | through 2002, there was an open formulary system |
| 33:12 | | in the State of Louisiana, right? |
| 33:13 | A. | Correct. |
| 33:14 | Q. | How would you describe the type of formulary |
| 33:15 | | system that was in place after 2002? |
| 33:16 | A. | I would say we didn't have a formulary.  We had a |
| 33:17 | | preferred drug list with prior authorization. |

| | | | | | |
|---|---|---|---|---|---|
| **33:18-34:2** | Terrebonne 11/09/2009 | 00:00:42   00:15:54   00:54:19 | | | V1002.21 |

| | | |
|---|---|---|
| 33:18 | Q. | What is a preferred drug list? |
| 33:19 | A. | A preferred drug list is a list of drugs in |
| 33:20 | | therapeutic class ranges where the Pharmaceutical |
| 33:21 | | and Therapeutics Committee reviewed the drugs based |
| 33:22 | | upon the recommendations of Provider Synergies, |
| 33:23 | | who reviewed the drugs both clinically and by |
| 33:24 | | cost.  And based upon their recommendations, drugs |
| 33:25 | | were voted on the preferred drug list and drugs |
| 34:1 | | were voted on prior authorization within |
| 34:2 | | therapeutic classes. |

| | | | | | |
|---|---|---|---|---|---|
| **34:23-35:16** | Terrebonne 11/09/2009 | 00:00:59   00:16:36   00:53:37 | | | V1002.22 |

| | | |
|---|---|---|
| 34:23 | Q. | Who was it that decided what particular drugs |
| 34:24 | | would be on the PDL, or preferred drug list, as |
| 34:25 | | opposed to having to be on a prior authorization |
| 35:1 | | program? |
| 35:2 | A. | The P&T Committee made recommendations to the |
| 35:3 | | secretary, and the secretary had the ultimate |
| 35:4 | | decision. |
| 35:5 | Q. | By "secretary," were you referring to Secretary |
| 35:6 | | Hood between 2002 and -- I don't know what year he |
| 35:7 | | was replaced. |
| 35:8 | A. | Yes. |

| | |
|---|---|
| 35:9 | Q. So the P&T Committee votes on whether or not a |
| 35:10 | particular drug should be on the PDL or subject to |
| 35:11 | a prior authorization, right? |
| 35:12 | A. Right. |
| 35:13 | Q. And then you bring that recommendation to the |
| 35:14 | secretary here in the State of Louisiana, who can |
| 35:15 | approve that or not? |
| 35:16 | A. Correct. |

---

**35:17 - 35:20**   Terrebonne 11/09/2009          00:00:11   00:17:35   00:52:38                V1002.23

| | |
|---|---|
| 35:17 | Q. Did pharmaceutical companies have any role in |
| 35:18 | deciding what drugs would be on the PDL, or was |
| 35:19 | that the P&T Committee itself? |
| 35:20 | A. The P&T Committee. |

---

**35:21 - 35:24**   Terrebonne 11/09/2009          00:00:11   00:17:46   00:52:27                V1002.24

| | |
|---|---|
| 35:21 | Q. Who administered the prior authorization program |
| 35:22 | in Louisiana? |
| 35:23 | A. The University of Louisiana in Monroe, College of |
| 35:24 | Pharmacy. |

---

**35:25 - 36:13**   Terrebonne 11/09/2009          00:00:46   00:17:57   00:52:16                V1002.25

| | |
|---|---|
| 35:25 | Q. Can you tell me how that would work, just |
| 36:1 | logistically, if a health care provider wanted to |
| 36:2 | get approval to prescribe a drug that was not on |
| 36:3 | the PDL? |
| 36:4 | A. They would contact a toll-free number.  They would |
| 36:5 | contact the College of Pharmacy and answer their |
| 36:6 | questions that are on the PA form -- they could |
| 36:7 | either fax them or phone it -- and it would |
| 36:8 | process.  And then it's processed to Unisys, so |
| 36:9 | that when the claim's gone through the system that |
| 36:10 | it doesn't run into a PA denial. |
| 36:11 | Q. When you say "PA denial," that's just an |
| 36:12 | abbreviation for prior authorization? |
| 36:13 | A. Right. |

---

**36:20 - 37:24**   Terrebonne 11/09/2009          00:02:00   00:18:43   00:51:30                V1002.26

| | |
|---|---|
| 36:20 | Q. If a doctor wanted to prescribe a drug that |
| 36:21 | required a prior authorization, do you know if the |
| 36:22 | University of Louisiana, Monroe ever rejected that |
| 36:23 | request? |
| 36:24 | A. They did not. |
| 36:25 | Q. Is the reason that the state doesn't reject a |
| 37:1 | doctor's request for a prior authorization for a |
| 37:2 | particular drug because the state defers to the |
| 37:3 | medical judgment of prescribing physicians to |
| 37:4 | determine what's in the best interest of the |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | |
|---|---|
| 37:5 | patient? |
| 37:6 | A. Yes. |
| 37:7 | Q. Are there other reasons why the state has not ever |
| 37:8 | refused to pay for a drug that a prescribing |
| 37:9 | physician wants to prescribe to a patient? |
| 37:10 | A. Well, that was ultimately Secretary Hood's |
| 37:11 | decision. |
| 37:12 | Q. Can you tell me a little bit more about that? |
| 37:13 | Decision in what context? |
| 37:14 | A. Well, when we went to prior authorization, he |
| 37:15 | opted to not have a denial process there. |
| 37:16 | Q. Do you know why Secretary Hood decided not to have |
| 37:17 | a denial process when a doctor would call and seek |
| 37:18 | prior authorization for a medication? |
| 37:19 | A. Well, I'd say there were a number of reasons why. |
| 37:20 | One was, you know, that the doctor could prescribe |
| 37:21 | the drug he wanted for the patient.  Number two, |
| 37:22 | he didn't want to have to go through the appeal |
| 37:23 | process if needed.  And three, to get -- buy into |
| 37:24 | the program. |

---

**39:4 - 39:9**  Terrebonne 11/09/2009          00:00:18   00:20:43   00:49:30                     V1002.27

| | |
|---|---|
| 39:4 | Q. With the exception of the closed formulary that |
| 39:5 | existed in 1988, am I right that before the PA |
| 39:6 | system was implemented in 2002, the state never |
| 39:7 | tried to restrict a doctor's ability to prescribe |
| 39:8 | a medication that had been approved by the FDA? |
| 39:9 | A. Correct. |

---

**39:10 - 39:12**  Terrebonne 11/09/2009          00:00:09   00:21:01   00:49:12                     V1002.28

| | |
|---|---|
| 39:10 | Q. How often do the members of the P&T Committee meet |
| 39:11 | to evaluate classes of drugs? |
| 39:12 | A. Currently, twice a year. |

---

**39:13 - 39:15**  Terrebonne 11/09/2009          00:00:13   00:21:10   00:49:03                     V1002.29

| | |
|---|---|
| 39:13 | Q. How often did the P&T Committee meet from 2002 |
| 39:14 | through the end of 2004? |
| 39:15 | A. They were meeting quarterly for some time. |

---

**40:15 - 40:24**  Terrebonne 11/09/2009          00:00:20   00:21:23   00:48:50                     V1002.30

| | |
|---|---|
| 40:15 | As far as you know, Ms. Terrebonne, from the |
| 40:16 | time that Provider Synergies first got involved in |
| 40:17 | the program, do you believe that they were the |
| 40:18 | group that would decide what classes of |
| 40:19 | medications would get reviewed on a particular |
| 40:20 | occasion? |
| 40:21 | A. Yes. |
| 40:22 | Q. And did the P&T Committee just defer to their |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

|        |        |                                                    |
|--------|--------|----------------------------------------------------|
| 40:23  |        | expertise?                                         |
| 40:24  | A.     | Yes.                                               |

| **41:7 -41:18** | Terrebonne 11/09/2009 | 00:00:38   00:21:43   00:48:30 | V1002.31 |
|---|---|---|---|

| 41:7  | Q. | Were you ever involved in discussions with |
|-------|----|---------------------------------------------|
| 41:8  |    | Provider Synergies to help them determine what |
| 41:9  |    | class of medications would be reviewed on a given |
| 41:10 |    | occasion? |
| 41:11 | A. | I generally do not. |
| 41:12 | Q. | What happens next after the P&T Committee and |
| 41:13 |    | Provider Synergies decide what class of |
| 41:14 |    | medications to review? |
| 41:15 | A. | Provider Synergies notifies the drug manufacturers |
| 41:16 |    | in order to get any interest in negotiating |
| 41:17 |    | rebates and providing other documentation to |
| 41:18 |    | Provider Synergies. |

| **41:19 -42:7** | Terrebonne 11/09/2009 | 00:00:44   00:22:21   00:47:52 | V1002.32 |
|---|---|---|---|

| 41:19 | Q. | After the decision is made about what class of |
|-------|----|-------------------------------------------------|
| 41:20 |    | medications would be reviewed, does Provider |
| 41:21 |    | Synergies reach out to the drug manufacturers to |
| 41:22 |    | try to find out what their best price would be for |
| 41:23 |    | a given medication? |
| 41:24 | A. | Right.  They send out, I think, bid notifications |
| 41:25 |    | or something like that. |
| 42:1  | Q. | Do you know whether Provider Synergies then goes |
| 42:2  |    | out and analyzes the peer-reviewed public |
| 42:3  |    | literature about clinical information concerning |
| 42:4  |    | the class of medications that will be reviewed by |
| 42:5  |    | the P&T Committee? |
| 42:6  | A. | I'm not sure what their process is, but I do know |
| 42:7  |    | that they look at clinical information. |

| **42:16 -43:2** | Terrebonne 11/09/2009 | 00:00:33   00:23:05   00:47:08 | V1002.33 |
|---|---|---|---|

| 42:16 | Q. | Based on the clinical information that Provider |
|-------|----|-------------------------------------------------|
| 42:17 |    | Synergies reviews, the published literature that |
| 42:18 |    | they review, do they then prepare a monograph |
| 42:19 |    | summarizing their assessment of the different |
| 42:20 |    | drugs in a class? |
| 42:21 | A. | They do. |
| 42:22 | Q. | Does the monograph that Provider Synergies |
| 42:23 |    | prepares include their best assessment of the |
| 42:24 |    | clinical profile of the medications, as well as |
| 42:25 |    | Provider Synergies' recommendations for which |
| 43:1  |    | drugs should be on the PDL? |
| 43:2  | A. | Yes. |

| **43:5 -43:19** | Terrebonne 11/09/2009 | 00:00:40   00:23:38   00:46:35 | V1002.34 |
|---|---|---|---|

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | |
|---|---|
| 43:5 | Do the monographs that Provider Synergies |
| 43:6 | prepare also reflect the relative cost of the |
| 43:7 | different drugs in a class? |
| 43:8 | A. Yes. |
| 43:9 | Q. In terms of which are the most expensive, which |
| 43:10 | would be the least for the state? |
| 43:11 | A. They have relevant cost information, yes. |
| 43:12 | Q. Do you remember how that information is described |
| 43:13 | in these monographs? Are there dollar signs, for |
| 43:14 | example? |
| 43:15 | A. Yeah, dollar signs, exclamation marks. |
| 43:16 | Q. The more dollar signs that are on there, the more |
| 43:17 | expensive the drug? |
| 43:18 | A. Yeah. I don't really understand the key, but |
| 43:19 | there is some method to that. |

**43:23 -44:7**   Terrebonne 11/09/2009          00:00:30   00:24:18   00:45:55                        V1002.35

| | |
|---|---|
| 43:23 | Q. Were you then primarily responsible, |
| 43:24 | Ms. Terrebonne, for taking the monographs that you |
| 43:25 | would receive from Provider Synergies and then |
| 44:1 | forwarding those to members of the P&T Committee? |
| 44:2 | A. Yes. |
| 44:3 | Q. Generally, how long before the P&T Committee meets |
| 44:4 | do you receive the monographs from Provider |
| 44:5 | Synergies? |
| 44:6 | A. I would say generally six weeks before the |
| 44:7 | meeting. |

**45:13 -46:25**   Terrebonne 11/09/2009          00:01:46   00:24:48   00:45:25                        V1002.36

| | |
|---|---|
| 45:13 | Q. How long, then, would the actual meetings last, |
| 45:14 | these P&T Committee meetings, approximately? |
| 45:15 | A. I would say probably four hours or so. |
| 45:16 | Q. So the P&T Committee would come, and for about a |
| 45:17 | half a day, sit and hear information from Provider |
| 45:18 | Synergies about the clinical profile of |
| 45:19 | medications in the class and cost information, and |
| 45:20 | then the P&T Committee would discuss that and |
| 45:21 | vote; is that a fair assessment? |
| 45:22 | A. Yes. |
| 45:23 | Q. Did the recommendations by Provider Synergies get |
| 45:24 | communicated actually during the meeting to the |
| 45:25 | P&T Committee? |
| 46:1 | A. Yes. |
| 46:2 | Q. Who presented the recommendations? Was that |
| 46:3 | Provider Synergies themselves? |
| 46:4 | A. Yes. |
| 46:5 | Q. Given that you were actually present, |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

46:6      Ms. Terrebonne, at almost all of these P&T
46:7      Committee meetings, would it be fair to say that
46:8      there was discussion about the clinical profile
46:9      and cost information about the drugs that were
46:10     being evaluated by the P&T Committee?
46:11   A.  Yes.
46:12   Q.  Would you say that the discussion was a fairly
46:13     active one?
46:14   A.  Yes.
46:15   Q.  Was it your view as an observer, Ms. Terrebonne,
46:16     that the P&T Committee members took seriously
46:17     their role in evaluating drugs for purposes of
46:18     determining whether they should be on the PDL?
46:19   A.  Yes.
46:20   Q.  Was there sometimes debate among the different
46:21     members of the P&T Committee?
46:22   A.  Yes.
46:23   Q.  Sometimes people would agree with Provider
46:24     Synergies, other times they would not?
46:25   A.  Yes.

---

**47:21-48:4**    Terrebonne 11/09/2009      00:00:38  00:26:34  00:43:39      V1002.37

47:21   Q.  Ms. Terrebonne, what do you think was the result
47:22     of this dialogue and debate that you would observe
47:23     at these P&T Committee meetings since they started
47:24     in 2001, 2002?
47:25   A.  The committees were presented with the Provider
48:1      Synergies recommendations, and there was open
48:2      discussion when drugs were on or off the PDL, so
48:3      that the recommendations to the secretary were
48:4      that of consensus of the committee members.

---

**48:5-48:18**    Terrebonne 11/09/2009      00:00:39  00:27:12  00:43:01      V1002.38

48:5   Q.  Based on your observation, Ms. Terrebonne, was the
48:6     process a productive one that these P&T Committee
48:7     members would engage in to try to reach a
48:8     consensus?
48:9   A.  Yes.
48:10   Q.  Am I right that the representatives from the
48:11     pharmaceutical companies were not involved in the
48:12     discussion that the P&T Committee members had?
48:13   A.  Correct.
48:14   Q.  Did the pharmaceutical representatives sometimes
48:15     have an opportunity to comment after the P&T
48:16     Committee had already made their decision about
48:17     whether drugs would be on the PDL?
48:18   A.  Yes.

---

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| 49:3-49:15 | Terrebonne 11/09/2009 | 00:00:32  00:27:51  00:42:22 | V1002.39 |

49:3    Q. After the P&T Committee would vote, there would be
49:4        an opportunity for public comment; is that right,
49:5        or was that before the vote?
49:6    A. No, it's after -- today, or back then?
49:7    Q. Back -- I'd like to actually focus my questions,
49:8        and if we can have this understanding going
49:9        forward, that would be great.
49:10   A. Okay.
49:11   Q. My questions are directed during the period 2001
49:12       through the end of 2004, unless I mention a
49:13       different time frame.
49:14           Okay?
49:15   A. Okay.

| 49:16-50:5 | Terrebonne 11/09/2009 | 00:00:52  00:28:23  00:41:50 | V1002.40 |

49:16   Q. During that time frame, Ms. Terrebonne, was there
49:17       an opportunity for public comment prior to the
49:18       time that the P&T Committee members voted, or was
49:19       the public comment period after the vote?
49:20   A. After.
49:21   Q. After the P&T Committee would vote to approve or
49:22       reject the recommendation by Provider Synergies,
49:23       would you then take that recommendation to the
49:24       secretary?
49:25   A. Yes.
50:1    Q. Incidentally, was it clear to you, Ms. Terrebonne,
50:2        that the P&T Committee members relied heavily on
50:3        Provider Synergies' assessment of the clinical
50:4        information concerning drugs in a class?
50:5    A. Yes.

| 50:11-50:21 | Terrebonne 11/09/2009 | 00:00:34  00:29:15  00:40:58 | V1002.41 |

50:11   Q. Based on your observations at the P&T Committee
50:12       meetings, do you know whether the committee ever
50:13       decided not to follow Provider Synergies'
50:14       recommendation?
50:15   A. They, on occasion, would not follow their
50:16       recommendation.
50:17   Q. So the members of the P&T Committee didn't just
50:18       rubber-stamp Provider Synergies' recommendation.
50:19       They would actively discuss it before making their
50:20       decision; is that fair to say?
50:21   A. Correct.

| 50:22-50:25 | Terrebonne 11/09/2009 | 00:00:10  00:29:49  00:40:24 | V1002.42 |

50:22   Q. Is it true that the vast majority of time, the

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | |
|---|---|
| | 50:23   committee members agreed with Provider Synergies' |
| | 50:24   recommendations? |
| | 50:25   A.  Yeah. |

| **51:1-51:4** | Terrebonne 11/09/2009          00:00:10   00:29:59   00:40:14          V1002.43 |
|---|---|
| | 51:1   Q.  Do you know whether Secretary Hood ever rejected a |
| | 51:2        recommendation by the P&T Committee, or did he |
| | 51:3        typically defer to their judgment? |
| | 51:4   A.  He typically deferred to them. |

| **57:11-57:17** | Terrebonne 11/09/2009          00:00:15   00:30:09   00:40:04          V1002.44 |
|---|---|
| | 57:11   Q.  Has there ever been a member of the pharmaceutical |
| | 57:12        industry on the P&T Committee in Louisiana? |
| | 57:13   A.  No. |
| | 57:14   Q.  Has a member of the pharmaceutical industry ever |
| | 57:15        taken a vote and decided what drugs should be on |
| | 57:16        the PDL? |
| | 57:17   A.  No. |

| **59:20-60:8** | Terrebonne 11/09/2009          00:00:53   00:30:24   00:39:49          V1002.45 |
|---|---|
| | 59:20   Q.  At the time the statute was enacted, am I right |
| | 59:21        that any drug that had been on the open formulary |
| | 59:22        and was FDA-approved would continue to be paid by |
| | 59:23        the State of Louisiana until the P&T Committee |
| | 59:24        decided that that drug should be on a prior |
| | 59:25        authorization? |
| | 60:1   A.  Yes. |
| | 60:2   Q.  So once the state moved from an open formulary to |
| | 60:3        the PDL prior authorization system, drugs that had |
| | 60:4        already been approved by the FDA, like Vioxx, were |
| | 60:5        automatically paid by the state until such time |
| | 60:6        that the P&T Committee decided that the drugs |
| | 60:7        required a prior authorization? |
| | 60:8   A.  Correct. |

| **66:11-66:16** | Terrebonne 11/09/2009          00:00:22   00:31:17   00:38:56          V1002.46 |
|---|---|
| | 66:11        Let me ask you:  Is it your view, based on |
| | 66:12        dealing with the P&T Committee members, that they |
| | 66:13        have operated with integrity in the process of |
| | 66:14        determining what drugs should be on the PDL? |
| | 66:15   A.  I would say yes, but I mean, I'm not -- I don't |
| | 66:16        know their actions outside of the P&T Committee. |

| **66:17-67:6** | Terrebonne 11/09/2009          00:00:45   00:31:39   00:38:34          V1002.47 |
|---|---|
| | 66:17   Q.  Is it your view, Ms. Terrebonne, that the P&T |
| | 66:18        Committee members, from your observations of them, |
| | 66:19        have attempted to take very seriously their |
| | 66:20        obligations to evaluate the clinical profile of |
| | 66:21        medications they're voting on? |

Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts

66:22   A. Yes.
66:23   Q. Did the P&T Committee members seem to take
66:24      patients and the needs of patients very seriously
66:25      when they're voting on what should be on the PDL?
67:1    A. Yes.
67:2    Q. Did the members seem to recognize that the state
67:3       should attempt to save taxpayer money if it can,
67:4       but also, it's important that drugs be available
67:5       for patients?
67:6    A. Yes.

| 69:10-69:15 | Terrebonne 11/09/2009 | 00:00:25   00:32:24   00:37:49 | V1002.48 |

69:10   Q. What does "pharmacopoeia process" mean?  Is that
69:11      the formulary process?
69:12   A. Yes.  That was a term that was initially utilized.
69:13      It was called the pharmacopoeia process with prior
69:14      authorization, rather than a preferred drug list,
69:15      initially.

| 74:5-75:4 | Terrebonne 11/09/2009 | 00:01:20   00:32:49   00:37:24 | V1002.49 |

74:5    Q. During the time that you were transmitting the
74:6       monographs prepared by Provider Synergies to the
74:7       P&T Committee members, did you ever submit any
74:8       other information to the P&T Committee members?
74:9    A. I think we normally sent them the minutes and the
74:10      monograph information, directions to the meeting
74:11      location, that kind of thing.
74:12   Q. And you've never submitted any marketing
74:13      materials?
74:14   A. I have not.
74:15   Q. You've never sent any internal e-mails from
74:16      pharmaceutical companies to the P&T Committee
74:17      members, right?
74:18   A. I have not.
74:19   Q. Was there a time when you would request
74:20      information directly from the pharmaceutical
74:21      companies to be sent to the outside consultants
74:22      like Provider Synergies, do you know?
74:23   A. Repeat your question.
74:24   Q. Did you ever contact any of the drug companies
74:25      directly for information about medications?
75:1    A. Not to my knowledge.
75:2    Q. You never contacted Merck, for example, about
75:3       Vioxx, right?
75:4    A. I don't believe so.

| 76:4-76:10 | Terrebonne 11/09/2009 | 00:00:26   00:34:09   00:36:04 | V1002.50 |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | | | | | |
|---|---|---|---|---|---|
| | | 76:4 | Q. I apologize if I asked this before, | | |
| | | 76:5 | Ms. Terrebonne, but do you remember when the | | |
| | | 76:6 | University of Louisiana, Monroe first got involved | | |
| | | 76:7 | in the Louisiana Medicaid program? | | |
| | | 76:8 | A. They have had a contract with the department -- I | | |
| | | 76:9 | would probably say 30 years or so.  It's been | | |
| | | 76:10 | quite a while. | | |

| **76:11 -76:22** | Terrebonne 11/09/2009 | 00:00:38 | 00:34:35 | 00:35:38 | V1002.51 |
|---|---|---|---|---|---|
| | 76:11 | Q. Were they contracted to operate the prior | | | |
| | 76:12 | authorization program? | | | |
| | 76:13 | A. They are contracted to operate the prior | | | |
| | 76:14 | authorization program. | | | |
| | 76:15 | Q. So can you give us an idea of what that entails, | | | |
| | 76:16 | just generally what the university is required to | | | |
| | 76:17 | do when they operate the prior authorization | | | |
| | 76:18 | program? | | | |
| | 76:19 | A. They have staff at their university in Monroe that | | | |
| | 76:20 | respond to phone calls and faxes from physicians' | | | |
| | 76:21 | offices in order to process the prior | | | |
| | 76:22 | authorization for the drugs that require PA. | | | |

| **78:21 -78:25** | Terrebonne 11/09/2009 | 00:00:19 | 00:35:13 | 00:35:00 | V1002.52 |
|---|---|---|---|---|---|
| | 78:21 | Q. Before the PDL was implemented in 2001, 2002, ULM | | | |
| | 78:22 | served as consultants for the state concerning the | | | |
| | 78:23 | Medicaid program and the drug utilization review | | | |
| | 78:24 | board; is that right? | | | |
| | 78:25 | A. Yes. | | | |

| **81:19 -81:25** | Terrebonne 11/09/2009 | 00:00:22 | 00:35:32 | 00:34:41 | V1002.53 |
|---|---|---|---|---|---|
| | 81:19 | Q. Is it consistent with your recollection, | | | |
| | 81:20 | Ms. Terrebonne, that once Provider Synergies was | | | |
| | 81:21 | contracted by the state, they were the only entity | | | |
| | 81:22 | that was responsible for reviewing the class of | | | |
| | 81:23 | products up for discussion by the P&T Committee | | | |
| | 81:24 | and for negotiating these supplemental rebates? | | | |
| | 81:25 | A. Correct. | | | |

| **82:8 -82:20** | Terrebonne 11/09/2009 | 00:00:33 | 00:35:54 | 00:34:19 | V1002.54 |
|---|---|---|---|---|---|
| | 82:8 | Q. Was it your understanding that once Provider | | | |
| | 82:9 | Synergies contracted with the State of Louisiana | | | |
| | 82:10 | in 2001, 2002 -- and we'll look at the contract | | | |
| | 82:11 | soon -- that Provider Synergies was the entity | | | |
| | 82:12 | responsible for doing the product reviews of the | | | |
| | 82:13 | medications that were to be evaluated by the P&T | | | |
| | 82:14 | Committee? | | | |
| | 82:15 | A. Yes. | | | |
| | 82:16 | Q. Was Provider Synergies, once they were contracted | | | |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

|  |  |
|---|---|
| 82:17 | by the state, also the entity responsible for |
| 82:18 | negotiating supplemental rebate agreements with |
| 82:19 | drug companies? |
| 82:20 | A. Yes. |

| **89:24 - 90:4** | Terrebonne 11/09/2009 | 00:00:27   00:36:27   00:33:46 | V1002.55 |
|---|---|---|---|

| 89:24 | Q. Do you know why the state decided to replace ULM |
|---|---|
| 89:25 | with Provider Synergies? |
| 90:1 | A. At the time, Provider Synergies had secured a |
| 90:2 | contract to do the preferred drug list and prior |
| 90:3 | authorization in Florida, and the state was |
| 90:4 | looking for an entity that had similar expertise. |

| **96:19 - 97:6** | Terrebonne 11/09/2009 | 00:00:44   00:36:54   00:33:19 | V1002.56 |
|---|---|---|---|

Link > 2117.1

| 96:19 | Q. I'll mark as Exhibit 8 a document that was |
|---|---|
| 96:20 | prepared by Provider Synergies. |
| 96:21 | (Exhibit Terrebonne-8 was marked for |
| 96:22 | identification.) |
| 96:23 | BY MR. GOLDMAN: |
| 96:24 | Q. And feel free to take a look at it if you want, |
| 96:25 | but it appears to be an overview of the PDL |
| 97:1 | program results that Provider Synergies has |
| 97:2 | observed for the first 18 months that they were |
| 97:3 | hired. |

Link > 2117.2.5

| 97:4 | Do you see that, in the first paragraph on |
|---|---|
| 97:5 | page 2? |

Link > Hide

| 97:6 | A. Yes. |
|---|---|

| **98:9 - 98:14** | Terrebonne 11/09/2009 | 00:00:11   00:37:38   00:32:35 | V1002.57 |
|---|---|---|---|

| 98:9 | Q. You relied and the state relied on Provider |
|---|---|
| 98:10 | Synergies to do a thorough review of peer-reviewed |
| 98:11 | clinical literature, right? |
| 98:12 | A. We did. |
| 98:13 | Q. And so did the P&T Committee, right? |
| 98:14 | A. Yes. |

| **98:15 - 99:1** | Terrebonne 11/09/2009 | 00:00:32   00:37:49   00:32:24 | V1002.58 |
|---|---|---|---|

| 98:15 | Q. Ever since you hired Provider Synergies in 2002, |
|---|---|
| 98:16 | has it been your view that they have provided an |
| 98:17 | independent and balanced assessment of the |
| 98:18 | clinical data regarding the benefits and costs and |
| 98:19 | side effects of the drugs at issue? |
| 98:20 | A. Yes. |
| 98:21 | Q. Do you believe that Provider Synergies did a |
| 98:22 | thorough job of educating the P&T Committee |
| 98:23 | members about the effectiveness, safety and cost |
| 98:24 | of drugs that were being reviewed? |
| 98:25 | A. They present the information that they prepare in |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | 99:1 | their monographs at the P&T meeting, yes. | |
|---|---|---|---|

| **99:13-100:7** | Terrebonne 11/09/2009 | 00:00:54  00:38:21  00:31:52 | V1002.59 |
|---|---|---|---|

Link > Hide

99:13  Q. I may have asked you this before, but the summary
99:14     sheets that reflect cost figures --
99:15  A. Yes.
99:16  Q. -- that would be submitted by Provider Synergies,
99:17     do you know where those would be?
99:18  A. We have those.
99:19  Q. Who has those?  And just give me a sense of what
99:20     they look like.
99:21  A. Germaine has those.  Those are the little sheets
99:22     with the drugs that have the exclamation marks and
99:23     the dollar signs.
99:24  Q. And would the right way to describe those be
99:25     summary sheets provided by Provider Synergies?
100:1  A. Correct.
100:2  Q. And instead of including actual dollar figures
100:3     that would reflect the rebate agreements, they
100:4     would just have the system of dollars and
100:5     exclamation points to communicate the relative
100:6     cost among the agents, right?
100:7  A. Correct.

| **100:12-100:15** | Terrebonne 11/09/2009 | 00:00:13  00:39:15  00:30:58 | V1002.60 |
|---|---|---|---|

Link > TER9.1.1

100:12  Q. Do you recognize this as a monograph prepared by
100:13     Provider Synergies on -- in February of 2002
100:14     called "Selective COX-2 Inhibitors"?
100:15  A. Yes.

| **101:7-101:13** | Terrebonne 11/09/2009 | 00:00:15  00:39:28  00:30:45 | V1002.61 |
|---|---|---|---|

101:7  Q. This is what you would have forwarded to P&T
101:8     Committee members before the meeting, right?
101:9  A. Correct.
101:10  Q. We'll see in a minute that COX-2 inhibitors were
101:11     up for discussion at a May 2002 meeting for the
101:12     first time.  Okay?
101:13  A. Okay.

| **101:14-101:19** | Terrebonne 11/09/2009 | 00:00:09  00:39:43  00:30:30 | V1002.62 |
|---|---|---|---|

101:14  Q. And this would have been the only thing that you
101:15     would have sent to the P&T Committee members
101:16     before this meeting, the monograph and details
101:17     about the agenda and the location of the meeting,
101:18     right?
101:19  A. Correct.

| **102:6-102:22** | Terrebonne 11/09/2009 | 00:00:43  00:39:52  00:30:21 | V1002.63 |
|---|---|---|---|

102:6  Q. And then they have a section on page 6 called

Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts

|  | 102:7 | "Cardiovascular Concerns." |
|  | 102:8 | Do you see that? |
|  | 102:9 | A. Yes. |
| Link > TER9.6.1 | 102:10 | Q. And there's a section in bold, "Cardiovascular |
|  | 102:11 | Events." And Provider Synergies writes, "In a |
|  | 102:12 | review of the COX-2 inhibitors and risk of |
|  | 102:13 | cardiovascular events in JAMA in August 2001, |
|  | 102:14 | authors concluded that a prospective trial may be |
|  | 102:15 | necessary to evaluate the potential risk of |
|  | 102:16 | cardiovascular events with these agents." |
|  | 102:17 | Do you see that? |
|  | 102:18 | A. Yes. |
|  | 102:19 | Q. This was information that Provider Synergies |
|  | 102:20 | identified in their review of the literature and |
|  | 102:21 | included in their monograph, correct? |
|  | 102:22 | A. Correct. |

| **103:4 - 104:4** | Terrebonne 11/09/2009 | 00:01:13  00:40:35  00:29:38 | V1002.64 |
|  | 103:4 | Q. And then do you see there's also a section that |
|  | 103:5 | talks about the VIGOR trial, "The review included |
|  | 103:6 | the data from the VIGOR and CLASS trials"? |
|  | 103:7 | A. Yes. |
|  | 103:8 | Q. And they identify these rates of myocardial |
|  | 103:9 | infarctions or heart attacks in the VIGOR and |
|  | 103:10 | CLASS trials. |
|  | 103:11 | Do you see that? |
|  | 103:12 | A. Yes. |
| Link > TER9.7.1 | 103:13 | Q. They also have a section on the next page about |
|  | 103:14 | hypertension and edema, right? |
|  | 103:15 | A. Correct. |
|  | 103:16 | Q. And they talk about clinical trials concerning |
|  | 103:17 | that, right? |
|  | 103:18 | A. Right. |
|  | 103:19 | Q. Then after going through the benefits of the class |
|  | 103:20 | of COX-2 inhibitors and potential side effects, |
|  | 103:21 | including cardiovascular concerns, does Provider |
| Link > TER9.9.1 | 103:22 | Synergies then make a recommendation on page 9 |
|  | 103:23 | about what drugs should be on the PDL? |
|  | 103:24 | A. Correct. |
|  | 103:25 | Q. Do you see that their recommendations in February |
|  | 104:1 | of 2002 was that Celebrex be on the list, that |
|  | 104:2 | Bextra be on the list, but that Vioxx not be on |
|  | 104:3 | the PDL list? |
|  | 104:4 | A. Correct. |

| **104:10 - 104:14** | Terrebonne 11/09/2009 | 00:00:09  00:41:48  00:28:25 | V1002.65 |
|  | 104:10 | Q. This recommendation that Provider Synergies is |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | | |
|---|---|---|
| | 104:11 | making is based on their independent review of the |
| | 104:12 | clinical literature and what they have here in the |
| | 104:13 | monograph, correct? |
| Link > Hide | 104:14 | A. Correct. |

| **106:12 - 106:25** | Terrebonne 11/09/2009 | 00:00:40  00:41:57  00:28:16 | V1002.66 |
|---|---|---|---|
| | 106:12 | Q. What does Mr. Taylor say about the reasoning for | |
| | 106:13 | the recommendation that Vioxx be kept off the PDL | |
| | 106:14 | and Bextra and Celebrex be put on in May of 2002? | |
| | 106:15 | A. "Both Bextra and Celebrex are less expensive to | |
| | 106:16 | the state, not to the extent that you would end up | |
| | 106:17 | going to another dollar sign.  From a strategy | |
| | 106:18 | perspective going forward, it's important to | |
| | 106:19 | choose one or the other." | |
| | 106:20 | Q. Was it your understanding, Ms. Terrebonne, that | |
| | 106:21 | Provider Synergies believed that, all things | |
| | 106:22 | considered, Bextra and Celebrex were less | |
| | 106:23 | expensive than Vioxx and would be a better option | |
| | 106:24 | for the PDL than Vioxx? | |
| | 106:25 | A. Yes. | |

| **107:1 - 107:10** | Terrebonne 11/09/2009 | 00:00:31  00:42:37  00:27:36 | V1002.67 |
|---|---|---|---|
| Link > Hide | 107:1 | Q. Based on your review of the monograph that we | |
| | 107:2 | looked at from Provider Synergies and the | |
| | 107:3 | discussion in this transcript, isn't it true that | |
| | 107:4 | the P&T Committee was well aware of the potential | |
| | 107:5 | cardiovascular risks with Vioxx at the time they | |
| | 107:6 | voted in May of 2002? | |
| | 107:7 | A. They were aware it was in the monograph. | |
| | 107:8 | Q. And at the meeting where that issue of | |
| | 107:9 | cardiovascular concerns was addressed, right? | |
| | 107:10 | A. Yes. | |

| **108:22 - 108:24** | Terrebonne 11/09/2009 | 00:00:04  00:43:08  00:27:05 | V1002.68 |
|---|---|---|---|
| | 108:22 | Q. So the P&T Committee adopted Provider Synergies' | |
| | 108:23 | recommendation, correct? | |
| | 108:24 | A. Correct. | |

| **109:10 - 110:6** | Terrebonne 11/09/2009 | 00:01:07  00:43:12  00:27:01 | V1002.69 |
|---|---|---|---|
| Link > 2073.1.2 | 109:10 | Q. I've handed you what I've marked as Exhibit 12. | |
| | 109:11 | This is a letter dated May 24th, 2002 from | |
| | 109:12 | Dr. Bearden to prescribing practitioners and | |
| | 109:13 | pharmacy providers. | |
| | 109:14 | Do you see that? | |
| | 109:15 | A. Yes. | |
| | 109:16 | Q. In this letter, is Dr. Bearden notifying doctors | |
| | 109:17 | and pharmacists in Louisiana about the PDL for | |
| | 109:18 | certain classes of medication? | |

| | |
|---|---|
| | 109:19   A.  Correct. |
| | 109:20   Q.  Did you draft this letter for Dr. Bearden, do you |
| | 109:21        know? |
| | 109:22   A.  Probably. |
| | 109:23   Q.  And then on the second page, do you see that under |
| Link > 2073.2.1 | 109:24        "Prior Authorization PDL Implementation Schedule," |
| | 109:25        the second entry for COX-2 inhibitors, that it |
| | 110:1         reflects Bextra and Celebrex are on the PDL and |
| | 110:2         Vioxx requires a PA, right? |
| | 110:3    A.  Correct. |
| | 110:4    Q.  And the implementation date is June 10th, 2002, |
| | 110:5         right? |
| Link > Hide | 110:6    A.  Right. |

---

**112:5-112:9**   Terrebonne 11/09/2009        00:00:18   00:44:19   00:25:54        V1002.70

112:5    Q.  Was there any more difficult step for a prescriber
112:6         to take to be able to prescribe a medication than
112:7         one that was on the prior approval or not on the
112:8         PDL list after 2002?
112:9    A.  No.

---

**113:11-113:14**   Terrebonne 11/09/2009        00:00:08   00:44:37   00:25:36        V1002.71

113:11        And then do you see further below, "The
113:12        committee then approved Provider Synergies'
113:13        recommendations"?
113:14   A.  Yes.

---

**113:15-113:18**   Terrebonne 11/09/2009        00:00:19   00:44:45   00:25:28        V1002.72

113:15   Q.  And at this meeting in May of 2003, did Provider
Link > 2094.10.1        113:16        Synergies, on page 10, recommend that Vioxx and
113:17        Bextra be on the PDL, but Celebrex be off the PDL?
113:18   A.  Correct.

---

**114:1-115:4**   Terrebonne 11/09/2009        00:01:26   00:45:04   00:25:09        V1002.73

Link > 2092.1.1        114:1        BY MR. GOLDMAN:
114:2    Q.  Does this appear to be a monograph prepared by
114:3         Provider Synergies, April of 2003?
114:4    A.  Yes.
114:5    Q.  And it has to do with NSAIDs, right?
114:6    A.  Correct.
114:7    Q.  This is the monograph that was done in advance of
114:8         the May 2003 meeting, right?
114:9    A.  Yes.
114:10   Q.  This is what you would have sent to the P&T
114:11        Committee members before May of 2003, right?
114:12   A.  Correct.
114:13   Q.  And once again, that would have been the extent of
114:14        information that you provided to the P&T Committee

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

|  |  |
|---|---|
| 114:15 | members before their May 2003 meeting, true? |
| 114:16 | A. Correct. |

Link > 2092.10.1

|  |  |
|---|---|
| 114:17 | Q. On page 10, do you see that once again, that |
| 114:18 | Provider Synergies folks have a section about |
| 114:19 | cardiovascular concerns and cardiovascular events? |
| 114:20 | A. Yes. |
| 114:21 | Q. And again they talk about the JAMA article, they |
| 114:22 | talk about the VIGOR study, and then they also |
| 114:23 | have a section on hypertension, true? |
| 114:24 | A. Yes. |
| 114:25 | Q. And incidentally, you can take as long as you'd |
| 115:1 | like, Ms. Terrebonne, to read this, but there's no |
| 115:2 | marketing information from pharmaceutical |
| 115:3 | companies in this monograph, is there? |

Link > Hide

| 115:4 | A. No. |

---

| **115:8 -115:10** | Terrebonne 11/09/2009 | 00:00:08 | 00:46:30 | 00:23:43 | V1002.74 |
|---|---|---|---|---|---|
| 115:8 | Q. When you reviewed the Provider Synergies | | | | |
| 115:9 | monographs, did you ever see any information about | | | | |
| 115:10 | marketing efforts by pharmaceutical companies? | | | | |

---

| **115:14 -115:14** | Terrebonne 11/09/2009 | 00:00:01 | 00:46:38 | 00:23:35 | V1002.75 |
|---|---|---|---|---|---|
| 115:14 | No. | | | | |

---

| **116:3 -116:23** | Terrebonne 11/09/2009 | 00:00:48 | 00:46:39 | 00:23:34 | V1002.76 |
|---|---|---|---|---|---|

Link > 2092.12.1

|  |  |
|---|---|
| 116:3 | In the conclusion on page 12, do you see |
| 116:4 | that Provider Synergies says, in the third |
| 116:5 | paragraph, "The VIGOR study raised some questions |
| 116:6 | about the cardiovascular safety of Vioxx. |
| 116:7 | Patients receiving Vioxx had a significantly |
| 116:8 | higher risk of developing a cardiovascular |
| 116:9 | thrombotic event compared to patients receiving |
| 116:10 | naproxen." |
| 116:11 | Do you see that? |
| 116:12 | A. Yes. |
| 116:13 | Q. And do you know naproxen is a traditional NSAID? |
| 116:14 | A. Yes. |
| 116:15 | Q. Then two sentences down, "Although the |
| 116:16 | significance of this potential cardiovascular risk |
| 116:17 | is unknown, it does raise questions." |
| 116:18 | Do you see that, Ms. Terrebonne? |
| 116:19 | A. Yes. |
| 116:20 | Q. So again, Provider Synergies is informing the |
| 116:21 | state and P&T Committee members about the |
| 116:22 | potential cardiovascular risks with Vioxx here in |
| 116:23 | April of 2003, true? |

---

| **117:2 -117:2** | Terrebonne 11/09/2009 | 00:00:01 | 00:47:27 | 00:22:46 | V1002.77 |
|---|---|---|---|---|---|

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | 117:2 | Yes. | | | | |
|---|---|---|---|---|---|---|

| **123:14 - 123:20** | Terrebonne 11/09/2009 | | 00:00:12 | 00:47:28 | 00:22:45 | V1002.78 |
|---|---|---|---|---|---|---|
| | 123:14 | Have you reviewed this section in the | | | | |
| | 123:15 | May 21st, 2003 transcript of the P&T Committee | | | | |
| | 123:16 | meeting? | | | | |
| | 123:17 | A. Yes. | | | | |
| | 123:18 | Q. Is there any mention in there about any marketing | | | | |
| | 123:19 | materials? | | | | |
| | 123:20 | A. I don't see any -- | | | | |

| **123:24 - 124:24** | Terrebonne 11/09/2009 | | 00:01:19 | 00:47:40 | 00:22:33 | V1002.79 |
|---|---|---|---|---|---|---|
| | 123:24 | -- marketing materials. | | | | |
| | 123:25 | BY MR. GOLDMAN: | | | | |
| | 124:1 | Q. Do you see any reference to any press release by | | | | |
| | 124:2 | any pharmaceutical company? | | | | |
| | 124:3 | A. I do not. | | | | |
| | 124:4 | Q. Do you see any mention of any visual aid that | | | | |
| | 124:5 | pharmaceutical companies sometimes use in | | | | |
| | 124:6 | promoting their products? | | | | |
| | 124:7 | A. No. | | | | |
| | 124:8 | Q. Do you see any mention of any television | | | | |
| | 124:9 | advertisements or any other advertisements that | | | | |
| | 124:10 | Merck or any other pharmaceutical company | | | | |
| | 124:11 | sponsored? | | | | |
| | 124:12 | A. No. | | | | |
| | 124:13 | Q. Do you ever remember, at any of the meetings | | | | |
| | 124:14 | involving COX-2 inhibitors, where a P&T Committee | | | | |
| | 124:15 | member said, "Here's a visual aid that I received | | | | |
| | 124:16 | from a sales representative, and I want everybody | | | | |
| | 124:17 | to think about this visual aid?" | | | | |
| | 124:18 | Do you ever remember that? | | | | |
| | 124:19 | A. I do not. | | | | |
| | 124:20 | Q. Do you ever remember any P&T Committee members | | | | |
| | 124:21 | saying, "I've read a press release about Vioxx, | | | | |
| | 124:22 | and I think people on the committee should know | | | | |
| | 124:23 | what this press release says"? | | | | |
| | 124:24 | A. I do not. | | | | |

| **125:6 - 125:8** | Terrebonne 11/09/2009 | | 00:00:07 | 00:48:59 | 00:21:14 | V1002.80 |
|---|---|---|---|---|---|---|
| Link > 2101.1.1 | 125:6 | Q. Let me hand you what I'll mark as Exhibit 17. | | | | |
| | 125:7 | (Exhibit Terrebonne-17 was marked for | | | | |
| | 125:8 | identification.) | | | | |

| **125:9 - 126:5** | Terrebonne 11/09/2009 | | 00:01:19 | 00:49:06 | 00:21:07 | V1002.81 |
|---|---|---|---|---|---|---|
| | 125:9 | BY MR. GOLDMAN: | | | | |
| | 125:10 | Q. Is this a letter that was sent to you July 15th, | | | | |
| | 125:11 | 2003 from Pfizer concerning the drug Celebrex? | | | | |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | |
|---|---|
| 125:12 | A. Yes. |
| 125:13 | Q. And there's a CC on here, Secretary Hood, right? |
| 125:14 | A. Correct. |
| 125:15 | Q. And just for a time frame, this is July 2003, which |
| 125:16 | is when Vioxx and Bextra were on the PDL, but |
| 125:17 | Celebrex was not, right? |
| 125:18 | A. If that's what you say. |
| 125:19 | Q. Well, we just saw the May 2003 -- |
| 125:20 | A. Right. |
| 125:21 | Q. -- vote, and -- |
| 125:22 | A. Celebrex was off. |
| 125:23 | Q. Yes. So here's Pfizer writing you a letter, on |
| 125:24 | behalf of U.S. Pharmaceuticals, a division of |
| 125:25 | Pfizer Global Pharmaceuticals, "I respectfully |
| 126:1 | request a second review of Pfizer's COX-2 |
| 126:2 | medicine, Celebrex, for potential inclusion on the |
| 126:3 | state's preferred drug list for Medicaid." |
| 126:4 | Do you see that? |
| 126:5 | A. Yes. |

---

| **126:25-127:3** | Terrebonne 11/09/2009 | 00:00:16   00:50:25   00:19:48 | V1002.82 |
|---|---|---|---|
| | 126:25 | Q. And if you look through this, do you see that what | |
| | 127:1 | Pfizer is doing here is trying to convey to you | |
| | 127:2 | the reasons they believe Celebrex ought to be on | |
| | 127:3 | the PDL, right? | |

---

| **127:4-128:10** | Terrebonne 11/09/2009 | 00:01:28   00:50:41   00:19:32 | V1002.83 |
|---|---|---|---|
| | 127:4 | A. Right. | |
| Link > 2101.2.1 | 127:5 | Q. Do you see at the bottom of the first page that | |
| | 127:6 | there's a section called "Class CV"? Do you see | |
| | 127:7 | that in bold? | |
| | 127:8 | A. Yes. | |
| | 127:9 | Q. Do you know that "CV" stands for cardiovascular? | |
| | 127:10 | A. Yes. | |
| | 127:11 | Q. And Pfizer writes, in the check mark there, the | |
| | 127:12 | first check, no differences in MI, which is heart | |
| | 127:13 | attack, stroke or TIA when you look at Celebrex | |
| | 127:14 | versus other NSAIDs for doses above 25 milligrams. | |
| | 127:15 | Is that how you would interpret that? | |
| | 127:16 | A. Right. | |
| Link > 2101.3.2 | 127:17 | Q. Then on the next page, do you see they say "Vioxx | |
| | 127:18 | label change" in bold, and they have a check mark, | |
| | 127:19 | "Significant increase in cardiovascular events at | |
| | 127:20 | Vioxx 50 milligrams and 25 milligram doses"? | |
| | 127:21 | A. Yes. | |
| | 127:22 | Q. The next section down is called, "The Celebrex | |
| | 127:23 | Cardiovascular Benefit." Do you see where they | |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | | |
|---|---|---|
| | 127:24 | wrote that? |
| | 127:25 | A. Yes. |
| | 128:1 | Q. Do you see that they wrote, "The Celebrex PI" – |
| | 128:2 | does that stand for package insert? |
| | 128:3 | A. Yes. |
| | 128:4 | Q. – "has no precaution for use in patients with a |
| | 128:5 | history of ischemic heart disease. The Vioxx |
| | 128:6 | PI" -- or label – "states 'caution should be |
| | 128:7 | exercised when Vioxx is used in patients with a |
| | 128:8 | medical history of ischemic heart disease.'" |
| | 128:9 | Do you see that? |
| Link > Hide | 128:10 | A. Yes. |

| **128:17-129:10** | Terrebonne 11/09/2009 | 00:01:03  00:52:09  00:18:04 | V1002.84 |
|---|---|---|---|
| | 128:17 | Was it your understanding when you read |
| | 128:18 | this, Ms. Terrebonne, that Pfizer wanted you to |
| | 128:19 | know that the Vioxx package insert contained a |
| | 128:20 | statement about increased risk of cardiovascular |
| | 128:21 | events, whereas the Celebrex package insert did |
| | 128:22 | not? |
| | 128:23 | A. I would say that's one of the things, yes. |
| | 128:24 | Q. And they actually, when they cite the Vioxx label |
| Link > 2101.1 | 128:25 | change, they have a footnote 16, which if you look |
| | 129:1 | on the second-to-last – sorry, third-to-last page |
| | 129:2 | at the bottom, it refers to the Vioxx package |
| | 129:3 | insert. |
| | 129:4 | Do you see that? |
| | 129:5 | A. Yes. |
| | 129:6 | Q. And right above it is actually a reference to an |
| | 129:7 | FDA advisory committee meeting from February of |
| | 129:8 | 2001. |
| | 129:9 | Do you see that citation? |
| | 129:10 | A. Yes. |

| **129:14-129:19** | Terrebonne 11/09/2009 | 00:00:23  00:53:12  00:17:01 | V1002.85 |
|---|---|---|---|
| Link > Hide | 129:14 | Q. Now, having sat through the previous P&T Committee |
| | 129:15 | meetings and having read the monographs that |
| | 129:16 | Provider Synergies had previously sent you, you |
| | 129:17 | already knew that there were potential |
| | 129:18 | cardiovascular issues concerning Vioxx, right? |
| | 129:19 | A. Yes. |

| **130:3-130:5** | Terrebonne 11/09/2009 | 00:00:05  00:53:35  00:16:38 | V1002.86 |
|---|---|---|---|
| Link > 2111.1.3 | 130:3 | Q. Let me hand you what I'll mark as Exhibit 18. |
| | 130:4 | (Exhibit Terrebonne-18 was marked for |
| | 130:5 | identification.) |

| **130:6-130:9** | Terrebonne 11/09/2009 | 00:00:18  00:53:40  00:16:33 | V1002.87 |
|---|---|---|---|

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

|  | 130:6 | BY MR. GOLDMAN: |
|---|---|---|
|  | 130:7 | Q. This is the next P&T Committee meeting, |
|  | 130:8 | December 17th, 2003. And ask you whether this is |
|  | 130:9 | an accurate set of minutes describing the meeting? |

| **130:10-131:18** | Terrebonne 11/09/2009 | 00:01:52   00:53:58   00:16:15 | V1002.88 |
|---|---|---|---|

|  | 130:10 | A. Yes. |
|---|---|---|
|  | 130:11 | Q. And you attended, right? |
|  | 130:12 | A. Yes. |
|  | 130:13 | Q. Other members from DHH were there, and Provider |
|  | 130:14 | Synergies. Members from the industry were also |
|  | 130:15 | there. |
|  | 130:16 | If you turn to page 13, please, |
| Link > 2111.13.3 | 130:17 | Ms. Terrebonne, do you see at the top under |
|  | 130:18 | "COX-2s" that Dr. Weather stated -- let me back |
|  | 130:19 | up. |
|  | 130:20 | Do you know who Dr. Weather is, Weathers |
|  | 130:21 | A. He's a member of the P&T Committee. |
|  | 130:22 | Q. Do you know his background, or her background? |
|  | 130:23 | A. I don't. |
|  | 130:24 | Q. "Dr. Weather stated that the committee might want |
|  | 130:25 | to revisit the COX-2s as there are some new |
|  | 131:1 | problems with at least the package inserts, in |
|  | 131:2 | particular Vioxx, and an increase in myocardial |
|  | 131:3 | infarctions with Vioxx. He said that Celebrex is |
|  | 131:4 | not on the PDL. Dr. Culotta agreed to review the |
|  | 131:5 | concerns with Mr. Taylor" -- he would be with |
|  | 131:6 | Provider Synergies, right? |
|  | 131:7 | A. Correct. |
|  | 131:8 | Q. -- "and assess the feasibility of renegotiating |
|  | 131:9 | the one drug rather than the whole class. He said |
|  | 131:10 | he would include this issue as an agenda item at |
|  | 131:11 | the next meeting." |
|  | 131:12 | Do you see that? |
|  | 131:13 | A. Yes. |
|  | 131:14 | Q. Does it appear to you, then, that the P&T |
|  | 131:15 | Committee was aware of the argument that Pfizer |
|  | 131:16 | was making to you that there is a statement in the |
|  | 131:17 | Vioxx package insert about cardiovascular risk? |
|  | 131:18 | A. Yes. |

| **131:19-131:23** | Terrebonne 11/09/2009 | 00:00:16   00:55:50   00:14:23 | V1002.89 |
|---|---|---|---|

|  | 131:19 | Q. And the committee decided that what they would do |
|---|---|---|
|  | 131:20 | would be to talk to Pfizer about potentially |
|  | 131:21 | renegotiating the price for Celebrex so that |
|  | 131:22 | Celebrex could be added to the PDL, right? |
|  | 131:23 | A. Yes. |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| 140:11-140:23 | Terrebonne 11/09/2009 | 00:00:37 | 00:56:06 | 00:14:07 | V1002.90 |

140:11   At the time that the P&T Committee decided
140:12   to maintain the status quo in May of 2004 and keep
140:13   Vioxx on the PDL and Celebrex off, the P&T
140:14   Committee knew about the Vioxx package insert,
140:15   correct?
140:16   A. Yes.
140:17   Q. And they knew that Celebrex had a different
140:18   package insert, right?
140:19   A. Yes.
140:20   Q. And the P&T Committee knew from the monograph
140:21   about the results of the VIGOR study and potential
140:22   cardiovascular risks of Vioxx, right?
140:23   A. Yes.

| 144:2-144:6 | Terrebonne 11/09/2009 | 00:00:13 | 00:56:43 | 00:13:30 | V1002.91 |

Link > Hide

144:2   Q. But from 1999, at the time Vioxx was first
144:3   approved, through 2004, when Merck withdrew it,
144:4   you were the pharmacy director of Medicaid for the
144:5   State of Louisiana, true?
144:6   A. Correct.

| 144:13-144:18 | Terrebonne 11/09/2009 | 00:00:28 | 00:56:56 | 00:13:17 | V1002.92 |

144:13   Q. During this time, if the state thought, for
144:14   example, that doctors were prescribing Vioxx too
144:15   much to Medicaid patients, could the state have
144:16   used some educational efforts to try to reduce
144:17   that amount of overprescribing?
144:18   A. We could have done some educational efforts, yes.

| 145:7-145:15 | Terrebonne 11/09/2009 | 00:00:26 | 00:57:24 | 00:12:49 | V1002.93 |

145:7   Between the time Vioxx was approved in 1999
145:8   to the time that it was withdrawn in 2004, do you
145:9   remember ever having a concern that Vioxx was
145:10   overprescribed?
145:11   A. I do not.
145:12   Q. Was there ever a mention, as far as you can
145:13   remember, in the P&T Committee meetings that Vioxx
145:14   was overprescribed or Celebrex was overprescribed?
145:15   A. I do not recall that.

| 145:16-146:7 | Terrebonne 11/09/2009 | 00:00:40 | 00:57:50 | 00:12:23 | V1002.94 |

145:16   Q. In 2002, the State of Louisiana switched from an
145:17   open formulary to the PDL prior authorization
145:18   system, right?
145:19   A. Correct.
145:20   Q. The state formed a P&T Committee that included
145:21   experienced doctors and pharmacists, right?

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | |
|---|---|
| 145:22 | A. Correct. |
| 145:23 | Q. Those pharmacists and doctors brought their |
| 145:24 | experience to the process to evaluate the merits |
| 145:25 | of drugs and the cost considerations of drugs to |
| 146:1 | see if they should be on the PDL, right? |
| 146:2 | A. Correct. |
| 146:3 | Q. In 2002, the state contracted with Provider |
| 146:4 | Synergies to help negotiate supplemental rebates |
| 146:5 | and do an independent review of the available |
| 146:6 | clinical information, correct? |
| 146:7 | A. Correct. |

---

**146:21 - 146:25**      Terrebonne 11/09/2009           00:00:15   00:58:30   00:11:43                V1002.95

| | |
|---|---|
| 146:21 | Q. In June of 2002, when the state implemented the |
| 146:22 | PDL, Vioxx was not originally on the list for the |
| 146:23 | PDL, but Celebrex and Bextra were. |
| 146:24 | Do you remember that? |
| 146:25 | A. Correct. |

---

**147:1 - 147:6**      Terrebonne 11/09/2009           00:00:19   00:58:45   00:11:28                V1002.96

| | |
|---|---|
| 147:1 | Q. And if a doctor wanted to prescribe Vioxx after |
| 147:2 | June of 2002, it needed to get prior |
| 147:3 | authorization? |
| 147:4 | A. Correct. |
| 147:5 | Q. Merck didn't do anything inappropriate with you to |
| 147:6 | try to change the state's mind about that, right? |

---

**147:10 - 147:14**      Terrebonne 11/09/2009           00:00:08   00:59:04   00:11:09                V1002.97

| | |
|---|---|
| 147:10 | Not that I recall. |
| 147:11 | BY MR. GOLDMAN: |
| 147:12 | Q. You don't remember anything that Merck did that |
| 147:13 | you'd say was inappropriate to try to change the |
| 147:14 | P&T Committee's mind, right? |

---

**147:18 - 147:18**      Terrebonne 11/09/2009           00:00:02   00:59:12   00:11:01                V1002.98

| | |
|---|---|
| 147:18 | Not that I know of. |

---

**147:20 - 147:23**      Terrebonne 11/09/2009           00:00:07   00:59:14   00:10:59                V1002.99

| | |
|---|---|
| 147:20 | Q. In July of 2003, Vioxx was placed on the PDL, and |
| 147:21 | Celebrex came off. |
| 147:22 | Do you remember that? |
| 147:23 | A. Yes. |

---

**147:24 - 148:3**      Terrebonne 11/09/2009           00:00:12   00:59:21   00:10:52                V1002.100

| | |
|---|---|
| 147:24 | Q. Before that, Provider Synergies had advised the |
| 147:25 | state and the P&T Committee about the ongoing |
| 148:1 | controversy about cardiovascular safety with |
| 148:2 | Vioxx, right? |
| 148:3 | A. Correct. |

---

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| 148:4 -148:22 | Terrebonne 11/09/2009 | 00:00:56  00:59:33  00:10:40 | V1002.101 |

148:4   Q. In March of 2004, all of the COX-2 inhibitors were
148:5      on the PDL, right?
148:6   A. Correct.
148:7   Q. And during the entire time from July of 2003, when
148:8      Vioxx was placed on the PDL, until September of
148:9      2004, when Vioxx was removed from the market,
148:10     Provider Synergies continued to note potential
148:11     cardiovascular risks with Vioxx, right?
148:12  A. Yes.
148:13  Q. You continued in that time frame to provide those
148:14     monographs that Provider Synergies prepared to the
148:15     P&T Committee, right?
148:16  A. Correct.
148:17  Q. The P&T Committee discussed those issues at the
148:18     meetings from July 2003 and thereafter, correct?
148:19  A. Yes.
148:20  Q. And decided nevertheless to keep Vioxx on the PDL,
148:21     right?
148:22  A. Correct.

| 150:8 -150:10 | Terrebonne 11/09/2009 | 00:00:08  01:00:29  00:09:44 | V1002.102 |

150:8   Q. Did you think that Merck appropriately notified
150:9      you about the withdrawal?
150:10  A. Yes.

| 151:17 -151:20 | Terrebonne 11/09/2009 | 00:00:12  01:00:37  00:09:36 | V1002.103 |

151:17  Q. Did you ever feel that anybody that you dealt with
151:18     from Merck was trying to do something
151:19     inappropriate from your perspective?
151:20  A. No.

| 152:3 -152:15 | Terrebonne 11/09/2009 | 00:00:37  01:00:49  00:09:24 | V1002.104 |

152:3   Q. Do you understand "inappropriate," what I mean by
152:4      that?
152:5   A. I think so, yeah.
152:6   Q. Did anybody discuss with you the nature of this
152:7      lawsuit before it was filed?
152:8   A. No.
152:9   Q. Did any lawyers consult with you as the pharmacy
152:10     director before this lawsuit was filed?
152:11  A. No.
152:12  Q. Did anybody ever ask you whether the allegations
152:13     are true that they -- that plaintiffs lawyers
152:14     have made in this case?
152:15  A. No.

| 152:16 -152:18 | Terrebonne 11/09/2009 | 00:00:08  01:01:26  00:08:47 | V1002.105 |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | | | | |
|---|---|---|---|---|
| | 152:16 | Q. Do you know of any facts that would support the | | |
| | 152:17 | claim, Ms. Terrebonne, that Merck somehow misled | | |
| | 152:18 | the State of Louisiana concerning Vioxx? | | |

**152:21 -152:22**  Terrebonne 11/09/2009    00:00:03  01:01:34  00:08:39    V1002.106

| | 152:21 | THE WITNESS: |
| | 152:22 | I do not know. |

**153:22 -154:10**  Terrebonne 11/09/2009    00:00:34  01:01:37  00:08:36    V1002.107

| | 153:22 | Q. Did anyone from the P&T Committee ever complain to |
| | 153:23 | you about how Merck handled Vioxx? |
| | 153:24 | A. No. |
| | 153:25 | Q. Did anyone from the P&T Committee complain to you |
| | 154:1 | about anything that Merck's employees did? |
| | 154:2 | A. No. |
| | 154:3 | Q. Has anyone from the department where you work ever |
| | 154:4 | complained about the way Merck handled Vioxx? |
| | 154:5 | A. No. |
| | 154:6 | Q. Has anybody from Provider Synergies or the |
| | 154:7 | University of Louisiana, Monroe or Unisys ever |
| | 154:8 | complained to you about their interactions with |
| | 154:9 | Merck? |
| | 154:10 | A. No. |

**154:15 -154:18**  Terrebonne 11/09/2009    00:00:08  01:02:11  00:08:02    V1002.108

| | 154:15 | As you sit here today, Ms. Terrebonne, do |
| | 154:16 | you have any reason to think that Merck |
| | 154:17 | misrepresented anything to you as the pharmacy |
| | 154:18 | director of the State of Louisiana? |

**154:22 -154:22**  Terrebonne 11/09/2009    00:00:02  01:02:19  00:07:54    V1002.109

| | 154:22 | No. |

**155:7 -155:10**  Terrebonne 11/09/2009    00:00:08  01:02:21  00:07:52    V1002.110

| | 155:7 | Q. Let me ask you about the drug utilization review |
| | 155:8 | process. Okay? |
| | 155:9 | A. Okay. |
| | 155:10 | Q. What is the drug utilization review? |

**155:11 -155:21**  Terrebonne 11/09/2009    00:00:43  01:02:29  00:07:44    V1002.111

| | 155:11 | A. The drug utilization review process is in federal |
| | 155:12 | statute where states using clinical criteria can |
| | 155:13 | place edits in their point-of-sale system. And |
| | 155:14 | they can also do reviews retrospective. The edits |
| | 155:15 | in the point-of-sale system are called prospective |
| | 155:16 | prior to the drug being filled. |
| | 155:17 | There is a Drug Utilization Review Board, |
| | 155:18 | which consists of pharmacists and physicians who |
| | 155:19 | review or who make recommendations to place those |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

|  | 155:20 | edits in the point-of-sale system, and also what |
|  | 155:21 | will be reviewed retrospectively. |

| **155:22 -155:25** | Terrebonne 11/09/2009 | 00:00:15   01:03:12   00:07:01 | V1002.112 |
|  | 155:22 | Q. Do you know how long there has been a drug |
|  | 155:23 | utilization review process in Louisiana? |
|  | 155:24 | A. That began in, I think, 1991 when OBRA '98 passed. |
|  | 155:25 | We probably didn't start it till probably '92, |

| **156:4 -156:19** | Terrebonne 11/09/2009 | 00:01:08   01:03:27   00:06:46 | V1002.113 |
|  | 156:4 | Q. Is it fair to say that that federal statute |
|  | 156:5 | requires states to retrospectively and |
|  | 156:6 | prospectively review certain standards to |
|  | 156:7 | determine the appropriateness of certain |
|  | 156:8 | prescribing habits in Louisiana?  For example, |
|  | 156:9 | whether patients are refilling their prescriptions |
|  | 156:10 | too early? |
|  | 156:11 | A. Yes. |
|  | 156:12 | Q. And whether patients are using more than one drug |
|  | 156:13 | in a class at the same time? |
|  | 156:14 | A. Yes. |
|  | 156:15 | Q. Whether patients are going to different doctors |
|  | 156:16 | and different pharmacies to fill scrips of the |
|  | 156:17 | same medication in a way that seems to abuse the |
|  | 156:18 | process? |
|  | 156:19 | A. Yes. |

| **157:12 -158:15** | Terrebonne 11/09/2009 | 00:01:39   01:04:35   00:05:38 | V1002.114 |
|  | 157:12 | Q. What has been your role, if any, Ms. Terrebonne, |
|  | 157:13 | in the DUR process? |
|  | 157:14 | A. I periodically will attend the meetings, but Mel |
|  | 157:15 | handles that for the most part. |
|  | 157:16 | Q. Is Ms. Well Meant -- sorry -- |
|  | 157:17 | A. Mel Wendt. |
|  | 157:18 | Q. -- Ms. Mel Wendt the most knowledgeable person |
|  | 157:19 | here at the DHH about the DUR process? |
|  | 157:20 | A. She is. |
|  | 157:21 | Q. Do you know whether the members of the DUR Board |
|  | 157:22 | get copies of the monographs that Provider |
|  | 157:23 | Synergies prepares? |
|  | 157:24 | A. They don't get it from me. |
|  | 157:25 | Q. Do you know what, if anything, the DUR Board |
|  | 158:1 | considers in deciding whether to implement some |
|  | 158:2 | type of an edit? |
|  | 158:3 | A. I would let Mel explain that, because there is a |
|  | 158:4 | process, so she would be the better person to |
|  | 158:5 | respond to that. |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | |
|---|---|
| 158:6 | Q. Do you know whether, at any time before Vioxx was |
| 158:7 | withdrawn, whether the DUR Board ever suggested a |
| 158:8 | clinical edit or some type of step process for |
| 158:9 | Vioxx or other COX-2 inhibitors? |
| 158:10 | A. I'm sorry, could you repeat your question? |
| 158:11 | Q. At any point before Vioxx was withdrawn, did the |
| 158:12 | DUR Board ever suggest some type of clinical edit |
| 158:13 | or way of curbing the number of prescriptions of |
| 158:14 | COX-2 inhibitors? |
| 158:15 | A. I would defer to Mel. |

---

**158:22 -159:6**   Terrebonne 11/09/2009          00:00:48   01:06:14   00:03:59                    V1002.115

| | |
|---|---|
| 158:22 | Q. Okay. Do you remember, though, why the State of |
| 158:23 | Louisiana decided to implement certain DUR |
| 158:24 | procedures for COX-2 inhibitors after Vioxx was |
| 158:25 | withdrawn from the market? |
| 159:1 | A. As I remember, Dr. Cerise was the secretary of the |
| 159:2 | department at the time, and he -- I want to say |
| 159:3 | that he had some article that Louisiana had a high |
| 159:4 | use of the COX-2s as compared to other states. |
| 159:5 | And he asked -- he asked for some DUR criteria to |
| 159:6 | be developed. |

---

**160:24 -161:8**   Terrebonne 11/09/2009          00:00:34   01:07:02   00:03:11                    V1002.116

| | |
|---|---|
| 160:24 | Q. So does this then suggest that Louisiana had the |
| 160:25 | second-highest percentage of use of COX-2 |
| 161:1 | inhibitors compared to all other states that had |
| 161:2 | prior authorization programs? |
| 161:3 | A. Yes. |
| 161:4 | Q. And this is what you understand motivated |
| 161:5 | Secretary Cerise to want to implement a DUR |
| 161:6 | procedure to try to reduce the amount of |
| 161:7 | prescribing of COX-2 inhibitors? |
| 161:8 | A. That is what I recall. |

---

**166:11 -166:22**   Terrebonne 11/09/2009          00:00:41   01:07:36   00:02:37                    V1002.117

Link > 2146.4.1

| | |
|---|---|
| 166:11 | Q. It says, "Deny edit for new COX-2 inhibitor |
| 166:12 | prescriptions unless a patient is 60 years or |
| 166:13 | older." |
| 166:14 | Do you see that? |
| 166:15 | A. Yes. |
| 166:16 | Q. So under this procedure, any patient who was over |
| 166:17 | 60 years old and needed a -- well, withdrawn. |
| 166:18 | Is it true that if you were over 60 years |
| 166:19 | old, then the state would pay for your use of a |
| 166:20 | COX-2 inhibitor under these DUR procedures? |
| 166:21 | A. And I'm going to defer to Mel because she knows |

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

Link > Hide                    166:22        this much better than I.

| | | | | | |
|---|---|---|---|---|---|
| **167:16-167:21** | Terrebonne 11/09/2009 | 00:00:24 | 01:08:17 | 00:01:56 | V1002.118 |

    167:16  Q. So when the DUR is focused on the cost concerns
    167:17     for prescriptions of COX-2 inhibitors, you're
    167:18     saying that's a topic for the P&T Committee, not
    167:19     the DUR Board?
    167:20  A. The DUR Board should look at those things relative
    167:21     to their role with drug utilization review.

| | | | | | |
|---|---|---|---|---|---|
| **171:8-171:10** | Terrebonne 11/09/2009 | 00:00:08 | 01:08:41 | 00:01:32 | V1002.119 |

    171:8  Q. And do you remember under "New Business," there
    171:9     was an approval of certain DUR edits?
    171:10  A. Right, but that doesn't happen that quick.

| | | | | | |
|---|---|---|---|---|---|
| **172:5-172:12** | Terrebonne 11/09/2009 | 00:00:32 | 01:08:49 | 00:01:24 | V1002.120 |

    172:5  Q. So to the extent there's been a decline in the
    172:6     prescriptions of COX-2 inhibitors, Ms. Terrebonne,
    172:7     for reasons having nothing to do with the DUR
    172:8     edit, doesn't it appear that the post-withdrawal
    172:9     events concerning Vioxx and FDA actions correlate
    172:10     to a decline in the prescriptions of COX-2
    172:11     inhibitors over time?
    172:12  A. Yes.

| | | | | | |
|---|---|---|---|---|---|
| **175:20-176:1** | Terrebonne 11/09/2009 | 00:00:15 | 01:09:21 | 00:00:52 | V1002.121 |

    175:20  Q. Am I right that Unisys is the fiscal intermediary
    175:21     under contract with DHH to maintain and administer
    175:22     that claims database, right?
    175:23  A. Correct.
    175:24  Q. And they're the ones who generate things like the
    175:25     DUR reports for the DUR Board?
    176:1  A. Yes.

| | | | | | |
|---|---|---|---|---|---|
| **200:19-200:24** | Terrebonne 11/09/2009 | 00:00:20 | 01:09:36 | 00:00:37 | V1002.122 |

    200:19     Has it been your experience, Ms. Terrebonne,
    200:20     in observing the P&T Committee beginning in 2001
    200:21     through the end of 2004, that they took seriously
    200:22     their mandate to evaluate the effectiveness of
    200:23     drugs based on medical evidence?
    200:24  A. Yes.

| | | | | | |
|---|---|---|---|---|---|
| **200:25-201:7** | Terrebonne 11/09/2009 | 00:00:14 | 01:09:56 | 00:00:17 | V1002.123 |

    200:25  Q. Mr. Hood stated "The committee must ensure its
    201:1     integrity and credibility."
    201:2     Do you see that?
    201:3  A. Yeah.
    201:4  Q. Based on your observations, Ms. Terrebonne, is
    201:5     that something that the committee appeared to take

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

| | |
|---|---|
| 201:6 | seriously in their deliberations? |
| 201:7 | A.  Yes. |

Play Time for this Script:     **01:10:13**

**Terrebonne M DA, PA, DC, PC Merged on 04-05-10 With Cuts**

Total time for all Scripts in this report:    01:10:13