MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

### PLAINTIFF EXHIBIT LIST

RR = Ruling Reserved

| No. | Description | Admitted |
|-----|-------------|----------|
| LAAG 1 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting | RR |
| LAAG 2 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label | RR |
| LAAG 3 | Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol | |
| LAAG 4 | Warning letter from Thomas Abrams to Raymond Gilmartin | 4-12-10 |
| LAAG 5 | CV Card | RR |
| LAAG 6 | 2001 Profit Plan for Vioxx | |
| LAAG 7 | Email from Edward Scolnick to Errol McKinney Re: Celebrex submission within 2 months - Schroders | |
| LAAG 8 | E-mail from Scolnick:  Message | |
| LAAG 9 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro | RR |
| LAAG 10 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes | RR |
| LAAG 11 | Merck 1999 Annual Report | ✓ |
| LAAG 12 | Bulletin for Vioxx Action Required: Response to New York Times Article | |
| LAAG 13 | Bulletin for Vioxx: New Resource: Cardiovascular Card | RR |
| LAAG 14 | Memo from G. Block and S. Reines to Edward Scolnick Re: MK-966 AD Progression Trials (Protocol 091) Imbalance in the Number of Deaths | |
| LAAG 15 | Memo from Joshua Chen to Raymond Bain RE:  Combined Mortality Analysis Protocol 091 + Protocol 078 | |
| LAAG 16 | Letter from Carlos Patrono to Dr. Braunwald Re:  VALOR-TIMI 30 protocol | RR |
| LAAG 17 | Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality | RR |
| LAAG 18 | Research Management Committee No. 96-10 -- Blue Bell | 4-12-10 |
| LAAG 19 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI | RR |
| LAAG 20 | Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular | |
| LAAG 21 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor | RR |

1

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 22 | Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID | RR |
| LAAG 23 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx | RR |
| LAAG 24 | Press Release - Merck confirms favorable CV safety profile of Vioxx | RR |
| LAAG 25 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces | |
| LAAG 26 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives | RR |
| LAAG 27 | Email re: Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points | |
| LAAG 28 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX | RR |
| LAAG 29 | Vioxx AD Program Slide Set | |
| LAAG 30 | Original Label Submission For VIGOR | RR |
| LAAG 31 | Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database | RR |
| LAAG 32 | Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC | RR |
| LAAG 33 | Email from Edward Scolnick to Douglas Greene re: VIGOR approval letter | RR |
| LAAG 34 | E. Scolnick email to D. Greene re: ASA use predicted PUB rate | |
| LAAG 35 | Email from Edward Scolnick to Bonnie J. Coldmann Re: VIOXX Label | RR |
| LAAG 36 | Email from Edward Scolnick to Douglas Greene Re: Vioxx AD Safety Data - Imbalance in the number of deaths. | RR |
| LAAG 37 | Bulletin for Vioxx/Background and obstacle responses on retrospective observational analysis- / Solomon article No. COX 04-023 | RR |
| LAAG 38 | Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program | 4-12-10 |
| LAAG 39 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 year) Revalidation for use in Promotion | |
| LAAG 40 | Vioxx Label April 2002 | |
| LAAG 41 | Email from James Bolognese to Alise Reicin, et al. Re: RA and CV Mortality | |

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 42 | Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib) | R R |
| LAAG 43 | Draft GI Outcomes Protocol | R R |
| LAAG 44 | Email from Margie McGlynn to Alise Reicin | |
| LAAG 45 | Memo Re: Mk-0966 AD Progression Trial (Protocol #091) Imbalance in the Number of Deaths | R R |
| LAAG 46 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx | |
| LAAG 47 | Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" | |
| LAAG 48 | FDA Advisory Committee Briefing Document | R R |
| LAAG 49 | Excerpts from the Merck Manual - 16th Edition | R R |
| LAAG 50 | Questions and Answers: VIOXX Voluntary Market Withdrawal | R R |
| LAAG 51 | Email from Edward Scolnick to Douglas Greene regarding History Lesson | R R |
| LAAG 52 | VIOXX Outcomes Study Potential Designs | R R |
| LAAG 53 | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies | |
| LAAG 54 | Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR | R R |
| LAAG 55 | US Long Range Operating Plan Franchise: Analgesic & Anti-Inflammatory Products: Vioxx, Etoricoxib | 4-12-10- PG. 17 |
| LAAG 56 | Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023 | |
| LAAG 57 | Personnel File of Jan Weiner | |
| LAAG 58 | Background Package for FDA Meeting on the Potential Reintroduction of Vioxx to the US Market | |
| LAAG 59 | Memo from Deborah Shapiro to Alise Reicin et al. regarding Cardiovascular Update - VIGOR | 4-14-10 |
| LAAG 60 | Email from David Blois transmitting attachment 011015DraftVIOXXlabel.doc | |
| LAAG 61 | GI Label Change for Vioxx, Public Affairs Plan | |
| LAAG 62 | Email from Alise Reicin to Laura Demopoulos with attachment "Selective COX-2 Inhibitors are Associated with an Increased Risk of Cardiovascular Events" | |
| LAAG 63 | Slides from Presentation by Tom Cannell | |

MDL 1657    IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 64 | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice | |
| LAAG 65 | "Drug Regulations:  The Essentials, Medical Background" Merck Resource Document not to be used for detailing [Ex 1 Blake Depo 11/29/05]" | |
| LAAG 66 | NDA 21-042/S-007 Vioxx NDA21-052-S-004 Vioxx amendment to supplemental new drug application; Letter from Dr. Silverman to the FDA | |
| LAAG 67 | Email from Briggs Morrison to Barry Gertz et al. FW: FOR REVIEW [PEER]; 2001-ms-2470 [full paper] - DUE DATE MONDAY, 27 AUGUST 2001 | |
| LAAG 68 | | |
| LAAG 69 | Interim Review of NDA 21042/s030 by Lourdes Villalba, MD | 4-20-10 |
| LAAG 70 | MRK-I8940075713  IND 46,894 Vioxx Annual IND Progress Report 12/17/01 to 12/16/02 | |
| LAAG 71 | Merck Dear Doctor letter to Dr. Mikolajczyk in response to PIR (Professional Information Request | |
| LAAG 72 | VIOXX-excerpts from primary review of NDA 21-042 Osteoarthritis Vioxx NDA 21-042-21-052 | 4-20-10 |
| LAAG 73 | Relationship Between Selective Cyclooygenase-2 Inhibitors and Actue Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 only title & acknowledgement | |
| LAAG 74 | Plaintiff reserves the right to offer any exhibit listed by Defendant | |
| LAAG 75 | Plaintiff reserves the right to use any exhibit necessary for cross-examination | |
| LAAG 76 | Plaintiff reserves the right to use any exhibit necessary for rebuttal | |
| LAAG 77 | Plaintiff reserves the right to use any exhibit found through outstanding discovery | |
| LAAG 78 | Plaintiff reserves the right to use any exhibit found through any discovery requested but not yet produced | |
| LAAG 79 | Plaintiff reserves the right to use all depositions and any exhibits attached thereto for any future depositions taken in this matter | |
| LAAG 80 | Email from Scolnick to Greene in re Approvable letter | |
| LAAG 81 | Email from D. Anstice FW: Three Items | |
| LAAG 82 | Vioxx Dodge Ball | |

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 83 | Email from Patrono to Laurenzi--preliminary VIGOR data | |
| LAAG 84 | List of physicians to neutralize | |
| LAAG 85 | VICTOR KM Plot--Confirmed Thrombotic CV events | |
| LAAG 86 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis | $RR$ |
| LAAG 87 | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences | |
| LAAG 88 | Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease | |
| LAAG 89 | VID: Be the Power 2S01 | |
| LAAG 90 | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx | |
| LAAG 91 | Obstacle Jeopardy | |
| LAAG 92 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" | |
| LAAG 93 | Letter from Louis Sherwood to Healthcare Provider | |
| LAAG 94 | Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" | |
| LAAG 95 | Deaths in MK-0966 Studies 078, 091, 126 | |
| LAAG 96 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses | |
| LAAG 97 | Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis | |
| LAAG 98 | Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatlet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial | $RR$ |
| LAAG 99 | Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial | |
| LAAG 100 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events | |
| LAAG 101 | Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR | |

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

### PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 102 | Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al. | |
| LAAG 103 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis | |
| LAAG 104 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis | |
| LAAG 105 | Draft VIOXX Label | |
| LAAG 106 | Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea | |
| LAAG 107 | E. Scolnick email RE: Canine thrombosis paper | |
| LAAG 108 | Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx | |
| LAAG 109 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin | R R |
| LAAG 110 | Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology | |
| LAAG 111 | Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis | |
| LAAG 112 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result | |
| LAAG 113 | Memo on protocol 136 results | |
| LAAG 114 | VIOXX Label Change Questions and Answers | |
| LAAG 115 | Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR | |
| LAAG 116 | Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party | |
| LAAG 117 | Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex | |
| LAAG 118 | Vioxx HHPAC 5-17-00 Interim Review | |
| LAAG 119 | Key Marketing Messages HHPAC | |
| LAAG 120 | Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 Vioxx and MK-0663 interim review | |
| LAAG 121 | Letter from David Anstice to Thomas Abrams Re: DDMAC's 9-17-01 Warning Letter | |
| LAAG 122 | Gilmartin Dinner Speech Talking Points | R R |
| LAAG 123 | Memo from Sherwood to Anstice Re: Academic Interactions | |

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

### PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 124 | Memo from Richard Parfrey to Susan Baumgartner Re: Competitive feedback for Vioxx | |
| LAAG 125 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia | |
| LAAG 126 | Nies Handwritten Memo Re: Carlo Patrono | RR |
| LAAG 127 | Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX | 4-12-10 |
| LAAG 128 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials | 4-12-10 |
| LAAG 129 | E. Clinical Safety - MK-0966 Clinical Documentation | 4-19-10 |
| LAAG 130 | Email from Nancy Santanello to Douglas Watson, et al. Re: Stroke Outcomes | RR |
| LAAG 131 | Email from Douglas Watson to Thomas Capizzi, et al. Re VIGOR CV Events Analysis | |
| LAAG 132 | Email from Paul Fonteyene to Thomas Cannell RE Dorothy Hamill Quantitative Results | |
| LAAG 133 | Email from Steven A. Nichtberger to Wendy L. Dixon Re: Conducting a CV Study | |
| LAAG 134 | Email from Rhoda Sperling to Alan Nies, et al. Re: Decision on CV meta-analysis journal selection | |
| LAAG 135 | Email from Wendy Dixon to David Anstice Re: CV Outcomes Trial Press Release | |
| LAAG 136 | Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen | |
| LAAG 137 | FDA's VIGOR Label | |
| LAAG 138 | FDA Information Request--Alzheimer's CV mortality | |
| LAAG 139 | Email from Deborah Shapiro to Eliav Barr, et al. Re: Alzheimer's studies | |
| LAAG 140 | Email from Briggs Morrison to Deborah Shapiro, et al. Re: Konstam JAMA Article | |
| LAAG 141 | DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 | |
| LAAG 142 | Attachments to Casola to Abrams letter | |
| LAAG 143 | Email from Joshua Chen to Raymond Bain Regarding a Summary of MK-0966 Combined Mortality Analysis | RR |
| LAAG 144 | National Advocates - Call in Next 10 Business Days | |

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 145 | Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh | |
| LAAG 146 | DTC Spending Memo | |
| LAAG 147 | Roadmap to CV Card | |
| LAAG 148 | Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design | |
| LAAG 149 | FDA Medical Officer NDA Review of Vioxx | 4-12-10 |
| LAAG 150 | Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas | |
| LAAG 151 | Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo | |
| LAAG 152 | Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Eular | |
| LAAG 153 | Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A | |
| LAAG 154 | Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgi2 synthesis | |
| LAAG 155 | Email from Tom Baille to James Yergey-Subject Prostanoid assays | |
| LAAG 156 | Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis | |
| LAAG 157 | Hui Quan Memo re: Safety Update for APPROVe | |
| LAAG 158 | Baumgartner Diary: 01/01/2001 to 09/27/2001 | |
| LAAG 159 | National Thought Leader Summary VIGOR Study | |
| LAAG 160 | USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) | |
| LAAG 161 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize | |
| LAAG 162 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Whelton | |
| LAAG 163 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen | |
| LAAG 164 | Email from Daniel L. Hall - To Susan L Baumgartner Re: Gurkipal Singh | |
| LAAG 165 | Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize | |
| LAAG 166 | Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize | |

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 167 | Advocate Development Plan 2000 Vioxx | |
| LAAG 168 | Email from Edward Scolnick to Peter Kim Re: coxib task force | |
| LAAG 169 | Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials | |
| LAAG 170 | Email from Barry J. Gertz to Peter S. Kim, et al. Re:  Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction | |
| LAAG 171 | Memo from Michael Weinblatt to David Bjorkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes | |
| LAAG 172 | Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial | |
| LAAG 173 | Clinical Study Report for Protocol 078 | 4-13-10 |
| LAAG 174 | Vioxx Label Nov. '99 | RR |
| LAAG 175 | Vioxx Label July 2000 | |
| LAAG 176 | Vioxx Label July 2001 | |
| LAAG 177 | Vioxx Label March 2004 | |
| LAAG 178 | Email from Alan Nies to Barry Gertz and Briggs Morrison; Subject: FW: cox2 | RR |
| LAAG 179 | Charts re: VIGOR: Myocardial Infarctions Over Time | |
| LAAG 180 | VIGOR Data Analysis Plan | RR |
| LAAG 181 | Vioxx Final Label April 2002 | |
| LAAG 182 | Shapiro Meta-Analysis | |
| LAAG 183 | Changes to the VIGOR Data Analysis Plan 12-1-99 | |
| LAAG 184 | Email from Edward Scolnick to Deborah Shapiro Re: Update to thromboembolic CVD cases VIGOR | |
| LAAG 185 | Email from Edward Scolnick to Deborah Shapiro Re: Searle Recapturing Momentum in COX-2 Inhibitor Market | RR |
| LAAG 186 | Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome | RR |
| LAAG 187 | Attachment #1, Dr. Alan Nies' write up for meeting of Board of Scientific Advisors on | |
| LAAG 188 | Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application | |
| LAAG 189 | Email from Alan Nies to Barry Gertz R: Patrono on VIGOR | RR |

9

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 190 | Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference | |
| LAAG 191 | 906 Preliminary Analysis | |
| LAAG 192 | Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) | |
| LAAG 193 | MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials | R R |
| LAAG 194 | Email from Alan S. Nies to Barry K. Gertz, et al. Re: NSAIDs and Naproxen | |
| LAAG 195 | MRL Response to Comments for Interim Cardiovascular Meta-Analysis | |
| LAAG 196 | Press Release - Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study | |
| LAAG 197 | Press Release: Merck Strongly Disagrees with Conclusions of Observational Analysis Presented at International Medical Meeting | |
| LAAG 198 | Memo from Briggs Morrison to Beth Seidenberg, et al. discussing Protocol 023 data | |
| LAAG 199 | Email from Peter Kim to Alise Reicin regarding NO-Naproxen | |
| LAAG 200 | Email from Dawn Chitty to Christa Defusco, et al. regarding VIOXX CBE | |
| LAAG 201 | Email from Gregory Kylish to Jens Kasperzik et al attaching VIGOR - CV Obstacle Handling Aid | |
| LAAG 202 | Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular | |
| LAAG 203 | Product Development Plan Stage 0 Review | |
| LAAG 204 | Profit Plan 2002-Merck A&A Franchise | |
| LAAG 205 | Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial" | |
| LAAG 206 | Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial" | |
| LAAG 207 | A&A Operations Review | |

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|-----|-------------|----------|
| LAAG 208 | VIOXX® INTERIM STAGE REVIEW | |
| LAAG 209 | Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting | |
| LAAG 210 | Email from Anna Espisito to Peter DiBattiste RE: VALOR Study | |
| LAAG 211 | Bulletin for Vioxx: FDA AAC Meeting for Vioxx | |
| LAAG 212 | Merck & Co. Inc.-Code of Conduct for Clinical Trials | |
| LAAG 213 | Physicians Desk Reference-54th Edition 2003 | |
| LAAG 214 | Physicians Desk Reference-51st Edition  2000 | |
| LAAG 215 | E-mail from Edward Scolnick to Douglas Greene regarding Vigor approvable letter | |
| LAAG 216 | Transcript of the Arthritis Advisory Committee Meeting | *R R* |
| LAAG 217 | Memo from Suzanne Pemrick to Project Team Members regarding Project Team Minutes for May 12, 1998 | *R R* |
| LAAG 218 | Excerpts from the Merck Manual - 17th Edition | |
| LAAG 219 | Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC | |
| LAAG 220 | Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 | |
| LAAG 221 | Dear Doctor Letter from Jeffrey Melin | |
| LAAG 222 | Excerpts from 6/29/00 sNDA | |
| LAAG 223 | Letter to Brian Harvey from Diane Louie regarding IND 46,894 | *R R* |
| LAAG 224 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design | |
| LAAG 225 | CSR for Protocol 088/089 (VIGOR) | |
| LAAG 226 | Support/Limit Statements | |
| LAAG 227 | Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting | |
| LAAG 228 | Memo of Type A Face to Face Meeting of NDA 21-042 | |
| LAAG 229 | 2003 Year-End Review for Alise Reicin | |
| LAAG 230 | 2003 Year-End Review for Alise Reicin | |
| LAAG 231 | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 | |
| LAAG 232 | VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter | |
| LAAG 233 | Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper. | |

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 234 | Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR | |
| LAAG 235 | Excerpt from "Drug Regulations: The Essentials, Medical Background" | |
| LAAG 236 | Letter from Claire Bombardier to Robert Utiger Re: Manuscript Entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events | |
| LAAG 237 | Letter from Claire Bombardier to Robert Steinbrook Re: Manuscript Entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events | |
| LAAG 238 | Draft of article entitled  "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial" | |
| LAAG 239 | Screen Print of a document entitled "NEJM-VIGOR-final.doc" | |
| LAAG 240 | Letter from Claire Bombardier to Marshall Kaplan, Associate Editor of NEJM, responding to his June 30th letter | |
| LAAG 241 | Email from John Baron to Jeff Drazen Re: Approve cardiovascular | |
| LAAG 242 | Letter from Gregory Curfman to John Baron Re: his manuscript entitled "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial" | |
| LAAG 243 | Investigator - Reported Cardiovascular Events | |
| LAAG 244 | Email from Deborah Shapiro to David Bjorkman, et al. Re: Merck Management Requests to VIGOR DSMB" | |
| LAAG 245 | Email from Linda Nelsen to Alise Reicin Re: Adjudication results for 11 events after 2/10/00 | RR |
| LAAG 246 | Email from Edward Scolnick to Douglas Greene, et al., Re: VIGOR ADV Meeting | |
| LAAG 247 | Email from Laura Demopoulos to Peter M. DiBattiste Re: Follow up to Meeting with Eric Topol | |
| LAAG 248 | Email from Alan Nies to Laura Demopoulos, et al. Re: Topol Manuscript" | |
| LAAG 249 | Dr. Topol's Analysis of CV Events in Study 090 | |

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 283 | Email from Ned Braunstein to Alise Reicin re: task list from VP Data Review meeting | |
| LAAG 284 | Email from Alise Reicin to Dena Ramey re: task list from VP Data Review meeting with attachment | |
| LAAG 285 | Email string from David Anstice to Wendy Dixon re: Dorothy Quantitative Results | |
| LAAG 286 | Analysis of Protocol 203 | |
| LAAG 287 | Summary of Minutes and Table of Contents from the FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee | 4-19-10 |
| LAAG 288 | Q&A for Media Briefing | |
| LAAG 289 | Q&A for Testimony of Ray Gilmartin before Senate Finance Committee | |
| LAAG 290 | Powerpoint Slide of Effects of NSAIDs on Thromboxane and Prostacyclin (Exhibit 51 Peter Kim deposition) | |
| LAAG 291 | Email from Deborah Shapiro to Alise Reicin re: VIGOR analysis of death by age group | |
| LAAG 292 | 1-page copy of document entitled "Executive, March 2003," plus attachments, LaAG-VIOXX 005629 - LaAG-VIOXX 005630, LaAG-VIOXX005713 - LaAG-VIOXX 005714 | |
| LAAG 293 | 33-page copy of document dated 3/18/04 entitled "Louisiana Medicaid PDL Program Overview & Results" | |
| LAAG 294 | 8-page copy of document entitled "Westlaw" | |
| LAAG 295 | 15-page copy of document dated 8/11/04 entitled "Louisiana Department of Health and Hospitals, Medicaid Pharmaceutical and Therapeutics Committee Meeting," plus attachments, LaAG-VIOXX-002775 - LaAG-VIOXX-002798 | |
| LAAG 296 | 300-page copy of document dated 8/11/04 entitled "Transcript of Testimony of Hearing of the Medicaid Pharmaceutical and Therapeutics Committee," LaAG-VIOXX-000640 - LaAG-VIOXX-000733 | |
| LAAG 297 | 1-page copy of document dated 4/25/02 entitled "Fax," plus attachments, MRK-AGLAAB0000402-MRK-AGLAAB0000418 | |

15  13

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 318 | E-mail chain ending from Michael Peoples, Bates MRK-AGLAAF 0002000 - 2001 | |
| LAAG 319 | E-mail chain ending from Michael Peoples Bates MRK-AGLAAF 0002195 - 2197 | |
| LAAG 320 | E-mail with attachments from Michael Peoples, Bates MRK-AGLAAF0002195 - 2215 | |
| LAAG 321 | E-mail chain, ending from Holly Jacques to Doug Welch, Bates MRK-MEE 0008678 - 8679 | |
| LAAG 322 | E-mail chain ending from Holly Jacques to Doug Welch, Bates MRK-MEE 0008680 - 8681 | |
| LAAG 323 | E-mail chain ending from Terri Lee To Doug Welch, Bates MRK-MEE0008686 - 8688 | |
| LAAG 324 | Proposed List of '04 SE Managed Care And Medicaid Influencers, Bates MRK-MEE 0005162 - 5177 | |
| LAAG 325 | Performance Review Form, Bates MRK-AGTXAH0800000 | |
| LAAG 326 | E-mail chain ending from John Harrington to Jacqueline McLarty, et al, Bates MRK-AGLAAD 0009918 - 9919 | |
| LAAG 327 | E-mail from John Fevurly to Michael Kelly Bates MRK-EBBL 0056856 | |
| LAAG 328 | PIR, Bates MRK-AGTXAH 0000030 | R R |
| LAAG 329 | Letter to Dr. Taylor from Dr. Christiane Arsever, Bates MRK-AKT 1456746 - 1456765 | |
| LAAG 330 | PIR, Bates MRK-AGTXAH 0001342, 1341 | R R |
| LAAG 331 | E-mail from Mary Ogle to Michael Davis Bates MRK-EBDE 0067336 - 67345 | |
| LAAG 332 | E-mail from Holly Jacques to Allan Goldberg, Bates MRK-MEH 0016614 | |
| LAAG 333 | E-mail string, Bates MRK-AGLAAB0000393-396 | |
| LAAG 334 | E-mail string, Bates 131 MRK-MEH0015871 – 15873 | |
| LAAG 335 | E-mail string, Bates 146 MRK-AGLAAG0015905 – 15920 | R R |
| LAAG 336 | E-mail string with 152 attachment, Bates MRK AGLAAB0000353 - 372 | |
| LAAG 337 | E-mail string, Bates 178 MRK-MEH0016615 – 16616 | R R |
| LAAG 338 | 17-page copy of e-mail from Geralyn Stockstill to Rachel Broussard, Jennifer Ducote, Travis Fabre, Amanda Fornea, et al. dated 7-11-03, with attachments, LaAG-VIOXX 003469 - LaAG-VIOXX003485 | |

14

MDL 1657      IN RE: VIOXX

REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 365 | 10-page copy of document entitled "Agreement Between State of Louisiana Department of Health and Hospitals Bureau of Health Services Financing and the University of Louisiana, College of Pharmacy, Office of Students and Professional Affairs," effective date 7-1-01, LaAG-VIOXX-002889 - LaAg-VIOXX-00298 | |
| LAAG 366 | 1-page copy of E-mail from Amy Ponti to M.J. Terrebonne, Melwyn Wendt and Rachel Broussard dated 2-13-04, with attachments, LaAG-VIOXX-003803 - LaAG- VIOXX-003810 | |
| LAAG 367 | 1-page copy of E-mail from Melwyn Wendt to Melissa Dear dated 12-13-04, LaAG-VIOXX-007034 | |
| LAAG 368 | Role of the National Account Executive, Who What & Where? MRK-AGLAAF000117 through 1231 | RR |
| LAAG 369 | E-mail from Howard to Anderson and others dated 6/18/02 with attachments MRK-AGLAAD0009565 through 9679 | RR |
| LAAG 370 | FAQ Update sent by Ranita Howard dated 8/13/02 MRK-EBBL0058982 through 984 | |
| LAAG 371 | E-mail from Ogle dated 1/31/03 to Davis and others with attachments MRK-AGLAAB0000288 through 295 | RR |
| LAAG 372 | E-mail from Jacques to Ogle dated 4/3/03 with attachment MRK-AGLAAD0010034 through 37 | RR |
| LAAG 373 | Memo to Fevurly and others from Lambert dated 7/20/01, MRK-EAWX0094688 | |
| LAAG 374 | E-mail string, MRK-AGLAAD0012178 and 179 | |
| LAAG 375 | E-mail to Fevurly and others from Ogle dated 7/24/03 with attachment MRK-AGLAAD0020750 through 752 | RR |
| LAAG 376 | E-mail string, MRK-AGLAAD00211829 through 1837 | RR |
| LAAG 377 | E-mail string with attachment MRK-EBDE0067428 through 7435 | RR |
| LAAG 378 | E-mail to Jacques and others from Ogle dated 12/10/03 with attachment MRK-MEC0001311 through 1315 | |
| LAAG 379 | Bulletin for Vioxx, Bates MRK-MED0000417 - 419 | RR |
| LAAG 380 | E-mail chain with attached slide presentation, BatesMRK-MED0000649 – 709 | RR |
| LAAG 381 | Standard Operating Procedure Template, Bates MRK-MED0000116 – 119 | |
| LAAG 382 | 5/14/03 e-mail, Bates MRK-EBBL0011365 | RR |

28 15

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 383 | 1/24/02 memo from Mr. Lambert, Bates MRK-EBES0031269 - 31270 | RR |
| LAAG 384 | E-mail string, Bates MRK-APZ0001774 - 1776 | RR |
| LAAG 385 | Medicaid Blitz Initiative, Bates MRK-EBES0031283 - 31285 | RR |
| LAAG 386 | E-mail string, Bates MRK-APZ0004543 - 4545 | |
| LAAG 387 | E-mail string with attached PDL Gross Sales Analysis Louisiana Medicaid, Bates MRK-AGLAAD0009918 - 9942 | |
| LAAG 388 | Business Review for the ArkLaTex Region Prepared for Mike McClintock Bates MRK-EBES0071780 - 71784 | RR |
| LAAG 389 | E-mail string with attached Medicaid Pharmaceutical & Therapeutics Committee Bates MRK-AGLAAD0010034 - 10037 | |
| LAAG 390 | E-mail string with attached Louisiana Medicaid Data through July 03, Bates MRK-AGLAAD0015844 - 15850 | |
| LAAG 391 | E-mail string, Bates MRK-AGLAAF0002000 - 2001 | RR |
| LAAG 392 | E-mail string with attached P & T Related Activities slide presentation, Bates MRK-AGLAAF0002195 - 2215 | RR |
| LAAG 393 | ArkLaTex Region 2001 Tactical Plans, Bates MRK-EBES0000023 - 28 | RR |
| LAAG 394 | E-mail string with attached memo, Bates MRK-EAWX0094687 - 94688 | |
| LAAG 395 | E-mail string, Bates MRK-MEH0006697 - 6698 | RR |
| LAAG 396 | 11/9/02 memo from Mr. Lambert, Bates MRK-EBES0048579 - 48580 | |
| LAAG 397 | 5/17/04 Letter from Arsever to Taylor with Enclosure, LaAG-VIOXX-003290  through LaAG-VIOXX-003313 | |
| LAAG 398 | 5/24/02 Letter from Bearden toPrescribing Practitioners and Pharmacy Providers  with Attachments, LaAG-VIOXX-002294 through LaAGG-VIOXX-002304 | |
| LAAG 399 | "Nonsteroidal Anti-inflammatories  (NSAIDs) Review,"  MERCK-VIOXX-00793 through  MERCK-VIOXX-00809 | |
| LAAG 400 | Pages 265-268 of JMCP "Relative  Value of the NSAIDs, Including COX-2 Inhibitors and Meloxicam"Article | |
| LAAG 401 | "Pharmacoeconomics of NSAIDs: Beyond Bleeds" Article | |
| LAAG 402 | "A Cost Analysis  of Four Benefit  Strategies for Managing a Cox II  Inhibitor" JMCP Article | |

2T  16

MDL 1657    IN RE: VIOXX

REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|-----|-------------|----------|
| LAAG 403 | Minutes of the 5/5/04 Louisiana Department of Health and Hospitals Medicaid Pharmaceutical and Therapeutics Committee Meeting | |
| LAAG 404 | Document titled "Cohort_Summary_Exh_D.DO" with attachments | |
| LAAG 405 | Document titled "LAMedicaid_Vioxx_RegVariations.log" with attachments | |
| LAAG 406 | Five pages of tabulations | |
| LAAG 407 | Document titled Documents Reviewed | |
| LAAG 408 | 1/22/10 e-mail with attachments | |
| LAAG 409 | Four pages of screen shots | |
| LAAG 410 | Document titled "1. Append Harris's Data To Create 1 Database.do" with attachments | |
| LAAG 411 | Four pages of screen shots | |
| LAAG 412 | Document titled "2. Vioxx Cohort Regressions 36 Month.do" with attachments | |
| LAAG 413 | Personal Performance Grid, Bates MRK-AGTXAI080018-24 | |
| LAAG 414 | E-mail chain with attachment, Bates MRK-AGTXAI0000669-72 | R R |
| LAAG 415 | 3/29/04 e-mail with attachment, Bates MRK-AGTXAI0009101-10 | |
| LAAG 416 | Updated Medicaid Flags, Enhanced Targeting Capabilities Providing Opportunities for Increased Sales, Bates MRK-AGTXAI0009067-83 | |
| LAAG 417 | E-mail chain with attachment, Bates MRK-AGLAAF0003594-3611 | |
| LAAG 418 | E-mail chain with attachment, Bates MRK-AGTXAI0009152-9278 | |
| LAAG 419 | Medicaid Core Segment Team Strategy, June 24 2002, Bates MRK-EAWX0004507-4530 | |
| LAAG 420 | 2003 Personal Performance Grid, Bates MRK-AGTXAI0800051-57 | |
| LAAG 421 | 2004 Year-End Review, BatesMRK-AGTXAI0800043-50 | |
| LAAG 422 | 2004 Personal Performance Grid, Bates MRK-AGTXAI0800033-42 | |
| LAAG 423 | 5/8/02 P&T Committee Meeting Minutes | |
| LAAG 424 | Transcript of 5/8/02 P&T Committee Meeting, LaAG-VIOXX-002608 - LaAG-VIOXX-002668 | |
| LAAG 425 | 5/21/02 Terrebonne Memo to Hood, Subject: P&TCommittee May 8, 2002Recommendations, LaAG-VIOXX-000124 - LaAG-VIOXX-000127 | |

22   17

MDL 1657     IN RE: VIOXX

REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|-----|-------------|----------|
| LAAG 426 | Provider Synergies Document, "Nonsteroidal Anti-inflammatories (NSAIDs)," LaAG-VIOXX-003338 -LaAG-VIOXX-003352 | 4-13-10 |
| LAAG 427 | 5/21/03 P&T Committee Meeting Minutes, LaAG-VIOXX-002707 - LaAG-VIOXX-002719 | |
| LAAG 428 | Transcript of 5/21/03 P&T Committee Meeting, LaAG-VIOXX-000376 - LaAG-VIOXX-000459 | |
| LAAG 429 | 6/10/03 Terrebonne Memo to Hood, Subject: P&T Committee May 21, 2003 Recommendations, LaAG-VIOXX-000192- LaAG-VIOXX-000199 | |
| LAAG 430 | 7/15/03 Pfizer Letter to Terrebonne, LaAG-VIOXX-003212 - LaAG-VIOXX-003223 | |
| LAAG 431 | 12/17/03 P&T Committee Meeting Minutes,LaAG-VIOXX-002720 -LaAG-VIOXX-002760 | |
| LAAG 432 | 2003 Organizational Chart | |
| LAAG 433 | 8/8/01 Medicaid Pharmaceutical and Therapeutic Committee Meeting Minutes, LaAG-VIOXX-002454 - LaAG-VIOXX-002457 | 4-13-10 |
| LAAG 434 | Transcript of 8/8/01 P&T Meeting, LaAG-VIOXX-002458 - LaAG-VIOXX-002518 | |
| LAAG 435 | 1/9/02 P&T Committee Meeting Minutes, LaAG-VIOXX-002687 - LaAG-VIOXX-002698 | |
| LAAG 436 | 3/6/02 P&T Committee Meeting Minutes | |
| LAAG 437 | 3/19/02 Agreement between Louisana DHH and Provider Synergies, LaAG-VIOXX-002838 - LaAG-VIOXX-002865 | |
| LAAG 438 | 2/19/03 P&T Committee Meeting Minutes | |
| LAAG 439 | Provider Synergies Document, "Selective Cyclooxygenase (COX)-2 Inhibitors," LaAG-VIOXX-003322 -LaAG-VIOXX-003331 | 4-13-10 |
| LAAG 440 | WPS&E Standard Operating Procedure, Processing of Adverse Experience Information, Effective Date 4/1/98 | |
| LAAG 441 | Memo to the File 1-20-00 AE Label Review: Rofecoxib | |
| LAAG 442 | WAES Adverse Event Summary Sheets | |
| LAAG 443 | E-mail 12-3-03 with attachment | |
| LAAG 444 | Abramson Expert Report | |
| LAAG 445 | Hood Affidavit | |
| LAAG 446 | Abramson Affidavit from Plaintiff's response to Motion for Summary Judgment | |

25  18

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 447 | Leach Affidavit from Plaintiff's response to Motion for Summary Judgment | |
| LAAG 448 | Raymond Affidavit from Plaintiff's response to Motion for Summary Judgment | |
| LAAG 449 | Table of All deaths and/or Confirmed Adjudicated Serious Thromboembolic AEs from VIGOR | R R |
| LAAG 450 | Memo from Doug Watson to Santanello, Cannuscio et al re recent abstracts | |
| LAAG 451 | Email from Cannuscio to Solomon and Avorn RE interest in COXIB study | |
| LAAG 452 | Email from Solomon to Cannuscio RE: ACR Abstract | R R |
| LAAG 453 | ACR 2003 | R R |
| LAAG 454 | Email from Santanello to Solomon RE:  Thank you for your time | R R |
| LAAG 455 | Fax of letter to Solomon faxed Cannuscico from Solomon RE: MS# JOC31797, THE RELATIONSHIP BETWEEN SELECTIVE COX-2 INHIBITORS AND ACUTE MYOCARDIAL INFARCTION | R R |
| LAAG 456 | List of Physicians with information provided by A&A with comments from National HSAs, RMDs, TBG, etc. | |
| LAAG 457 | 2000 Profit Plan Extended Team Meeting for Vioxx | |
| LAAG 458 | Year 2000 Advocate Plan for Merck Coxibs (Draft) | |
| LAAG 459 | Email from Baumgartner to Hartenbaum re: Physicians to Neutralize; has Baumgartner email of 04/29/1999 attached. | |
| LAAG 460 | Email string from Higbee to Johnson and McKines in regards to Intelligence/NEJM | |
| LAAG 461 | Pharmaceuticals: The New Consumer Marketing Frontier by Tacconi. | |
| LAAG 462 | Email from Straus to Kong, Pellissier and Watson in regards to FDA Warning Letter | |
| LAAG 463 | Physician Action Plans - ADVOCATE | |
| LAAG 464 | Merck News Release - FDA Approves Label Changes | |
| LAAG 465 | Email re: upcoming BB meet | R R |
| LAAG 466 | Medical Officer Review: VIOXX | |
| LAAG 467 | FDA Medical Officer Review with attachments | |
| LAAG 468 | Aug. 17, 2005 P&T Committee Meeting Minutes | |

24   19

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 497 | Memo re MK-966, Cox-2 Inhibitor Development Timelines | |
| LAAG 498 | Memo re Vioxx Prot 078 Paper | |
| LAAG 499 | Draft re Manuscript NPP-04-0106, "A randomized, double-blind, study of rofecoxib in patients with mild cognitive impairment" - Author's responses to reviewers comments | |
| LAAG 500 | Memo re GI Outcomes Trial Protocol | |
| LAAG 501 | Memo re MK-0966 (VIOXX) Project Team Minutes for December 9, 1997 | |
| LAAG 502 | Project Team Meeting Minutes | |
| LAAG 503 | VIOXX Presentation | |
| LAAG 504 | Merck 1999 Annual Report | RR |
| LAAG 505 | Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data. | 4-19-10 |
| LAAG 506 | Memo re Attached please find the background material for the HH PAC Meeting on December 6, 2001 related to Coxib agenda items, consisting of updated slides | |
| LAAG 507 | Memo re VIOXX Consultants Meeting - Wednesday, March 31, 1999, The Rittenhouse Hotel, Philadelphia, PA | |
| LAAG 508 | Memo re Vioxx Product Development Team WG Meeting Summary and Assignments from Meeting on 8/28/01 | |
| LAAG 509 | Memo re Vioxx Seeding Study Selection | |
| LAAG 510 | Memo re MK-0966 (VIOXX) Project Team Minutes for July 13, 1998 | |
| LAAG 511 | Draft: Coxib Publication Team Responsibilities, 8/16/05 | |
| LAAG 512 | VIOXX/ARCOXIA Publications Planning Meeting AGENDA | |
| LAAG 513 | Memo re Summary of the 7/24/01 A&A WBST Meeting | |
| LAAG 514 | Memo re Summary of the 5/17/01 A&A WBST Meeting | |
| LAAG 515 | Arthritis & Analgesia WBST, HHBT Briefing | |
| LAAG 516 | Memo re Three Items | RR |
| LAAG 517 | Merck Analyst Meeting - Valuation Projects Downside, But We Wouldn't Count on Positive Surprise | |
| LAAG 518 | Memo re Merck & Co (MRK) - First Call | |
| LAAG 519 | Merck to Conduct Cardiovascular Outcomes Trial | |

26 20

MDL 1657     IN RE: VIOXX

REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 520 | Merck COX-2 Cardiovascular Safety Studies Will Enroll 30,000 Subjects | |
| LAAG 521 | "Key Messages," | |
| LAAG 522 | E-mail 5-14-99 | |
| LAAG 523 | E-mails MRK-AEG0003239 | |
| LAAG 524 | "CEO pay at 100 of the largest companies" USA Today 3-31-05 (1 page) | |
| LAAG 525 | Memo 7-10-00 "Merck Board of Scientific Advisors Meeting - 2000 - Human Health Chairman's Report" | |
| LAAG 526 | "The Cure: With Big Drugs Dying, Merck Didn't merge -- It found New Ones --- Some Inspired Research, Aided by a Bit Of Luck, Saves Company's Independence --- The path  To a Novel Painkiller ---" Wall Street Journal reprint | |
| LAAG 527 | E-mails | |
| LAAG 528 | Letter 1-9-01 | |
| LAAG 529 | Memo, 2-23-98 "VIOXX" | |
| LAAG 530 | "MK-0966 (COX-2 Inhibitor) Consultants' Meeting Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial" 9-28-96 Meeting Minutes | RR |
| LAAG 531 | Memo 9-12-96 "MRK-966 (L-748,731,COX-2) Project Team Minutes - September 4, 1996" | |
| LAAG 532 | Curriculum Vitae for David Graham, M.D., M.P.H. | 4-13-10 |
| LAAG 533 | Rofecoxib - Diagnosis & treatment: What went wrong? Can we avoid? | |
| LAAG 534 | Graham Expert Report | |
| LAAG 535 | Graham Rebuttal Report | |
| LAAG 536 | Harris Expert Report | |
| LAAG 537 | Julie Expert Report | |
| LAAG 538 | Julie Rebuttal Report | |
| LAAG 539 | Regional Medical Director (RMD) Activities | |
| LAAG 540 | Kaiser Quarterly Report | RR |
| LAAG 541 | Clinical Profile in Osteoarthritis Studies | RR |
| LAAG 542 | Bulletin for Vioxx: New Resource: Cardiovascular Card | |
| LAAG 543 | Memo re Vioxx and Medicaid DUR board | RR |

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 544 | Arthritis & Analgesia (A&A) Core Franchise Team Meeting-Agenda | R R |
| LAAG 545 | Memo re MK-0966 Combined Mortality Analysis, Protocol 091 + Protocol 078 | R R |
| LAAG 546 | Memo re MK-0966 (VIOXX) Project Team Minutes for January 12, 1998 | R R |
| LAAG 547 | Letter to Dr. Silverman, Merck, re supplemental new drug applications | R R |
| LAAG 548 | Press Release re Vioxx clinical trials | R R |
| LAAG 549 | Reporting Mortality Findings in Trials of Rofecoxib for Alzheimer Disease or Cognitive Impairment:  A Case Study Based on Documents from Rofecoxib Litigation | |
| LAAG 550 | SC RMD Travel Outcomes - August 2002 | R R |
| LAAG 551 | Kaiser/Davis/Cairns Year-End Summary of Quarterly Reports | R R |
| LAAG 552 | Vioxx Point RMD 2003 Accomplishments | R R |
| LAAG 553 | CDOC Development Projects | R R |
| LAAG 554 | Hypertension/Edema Agenda | R R |
| LAAG 555 | Comparison of Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib versus Nonselective Nonsteroidal Anti-inflammatory Drugs (Ibuprofen, Diclofenac, and Nabumeton) | |
| LAAG 556 | Plant to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/II VIOXX (MK-0966) Osteoarthritis Clinical Trials | R R |
| LAAG 557 | Memo attaching background material for HH PAC Meeting 4/20/2000 re Vioxx | R R |
| LAAG 558 | Information Amendment - Clinical | R R |
| LAAG 559 | A Comparison of Adverse Renovascular Experiences Among Osteoarthritis Patients Treated with Rofecoxib and Comparator Non-selective Non-Steroidal Anti-inflammatory Agents | |
| LAAG 560 | Table 75:  Number (%) of Patients with Specific Clinical Hypertension-Type Adverse Experiences by Body System Entire Study | R R |
| LAAG 561 | Safety:  Predefined Limits of Change Assessment | R R |
| LAAG 562 | Coxib Renal Profile 23Mar01 | R R |

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 563 | Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis | |
| LAAG 564 | Vioxx Interim Review | R R |
| LAAG 565 | Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials | R R |
| LAAG 566 | Selective Cyclooxygenase (COX)-2 Inhibitors | R R |
| LAAG 567 | Alimentary Tract | |
| LAAG 568 | 7.2 Upper GI Safety - Overview and Special Studies | R R |
| LAAG 569 | Letter to Ellen R. Westrick, Merck, re promo pieces | R R |
| LAAG 570 | 2002 Vioxx Label | R R |
| LAAG 571 | Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors | |
| LAAG 572 | Letter to Dr. Taylor re request for Vioxx info | R R |
| LAAG 573 | Letter to Dr. Taylor re request for Vioxx info | R R |
| LAAG 574 | Kessler ~~Expert Report~~ C.V. | 4-12-10 |
| LAAG 575 | Thromboembolic and Vascular Safety | |
| LAAG 576 | Memo to Deborah R. Shapiro from Reicin, Alise S. re VIGOR CV events analysis | |
| LAAG 577 | Letter from Department of Health & Human Services to Dr. Silverman re new drug application | R R |
| LAAG 578 | MedAdNews re Best New Product, Vioxx the Victor | obj - Sustained |
| LAAG 579 | Operations Review for Vioxx | obj - 4-12-10 |
| LAAG 580 | Clinical Documentation, Clincal Safety, Safety Experience from Other Indications - Rheumatoid Arthritis | 4-12-10 |
| LAAG 581 | Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | R R |
| LAAG 582 | VIGOR Preliminary Results | |
| LAAG 583 | Memo to Cynthia Zansky from Alan S. Nies re Board of Advisors Vioxx/Vigor Presentation | |

~~29~~ 23

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 584 | Letter to Claire Bombardier, M.D., accepting Article: "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" | |
| LAAG 585 | Memo from Suzanne M. Pernrick, Ph.D., re MK-0966 (VIOXX) Project Team Minutes for 1/12/1998 | 4-12-10 |
| LAAG 586 | CRRC Critical Activities, Vioxx Key Issues | 4-12-10 |
| LAAG 587 | Rofecoxib Pooled Analysis | 4-12-10 |
| LAAG 588 | Memo To Human Health PAC, VIOXX/MK-0663 CST Invitees, Additional Invitees for VIOXX/MK-0663; From Dr. K. Grosser re background material for HHPAC Meeting April 20, 2000 related to the VIOXX/MK-0663 Interim Review | 4-12-10 |
| LAAG 589 | Agenda WHHM Competitive Assessment Task Force Hypertension/Edema, January 8, 2001 2:00 p.m. - 5:00 p.m. | 4-12-10 |
| LAAG 590 | Memo To: Human Health PAC, VIOXX CST Invitees From VIOXX Commercialization Team re background material for HHPAC Meeting 3/20/2001 related to Viozx Program Review | obj-4-12-10 |
| LAAG 591 | CRRC Critical Activities, Vioxx Key Issues | |
| LAAG 592 | Clinical Investigations and Reports, Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib | |
| LAAG 593 | Clinical Study Report | |
| LAAG 594 | Merck Memo To W. Dixon, B. Gertz, S. Kornowski, R. Silverman; From K. Grosser, re Arthritis & Analgesia (A&A) Core Franchise Team Meeting--Agenda | |
| LAAG 595 | Reference P023 MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo-Controlled, Parallel-Group Study to Ebvaluate and Compare the Effedts of L-748, 731 (MK-0966), Indomethacin, and Placebo on Urinary Sodium Exceretion and Other Parameters of Renal Function in Subjects Consuming a 200-mEq Sodium Diet (Protocol 023) | |
| LAAG 596 | Merck PowerPoint Arthritis & Immunology Domain | |
| LAAG 597 | Merck letter to Dr. Marvin Konstam, MD re conf. calls July 17 and 24 to discuss plans for a Rofecoxib CV meta-analysis paper. | |
| LAAG 598 | Report of Protocol 0966-136, VIOXX -Low Dose Aspirin Endoscopy Trial | |

30 24

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 599 | MK-0966 Prot. No. 010 Osteoarthritis Study, Section 4. Safety, Table 41, Number (%) of Patients With Specific Clinical Adverse Experiences by Body System Drug Related | |
| LAAG 600 | Draft Statistical Report Prepared By Erluo Chen | |
| LAAG 601 | Cox 482 Statistical Report | |
| LAAG 602 | Cox 482 Statistical Report, Table 69: Change from Baseline in Diastolic Blood Pressure (mm Hg) | 4-20-10 |
| LAAG 603 | Cox 482 Statistical Report, Table 13: Patients Exceeding Predefined Limits of Change, Vital Signs Test - P Values | |
| LAAG 604 | Table of Contents for Supplemental NDA 21-042 Rofecoxib - VIGOR | |
| LAAG 605 | Selective COX-2 inhibition and cardiovascular effects: A review of the rofecoxib development program | |
| LAAG 606 | Merck letter to Brian E. Harvey, M.D., Ph.D., Acting Director, INFORMATION AMENDMENT-CLINICAL (Updated Cardiovascular Pooled Analysis) | |
| LAAG 607 | AE Task Force Agenda | RR |
| LAAG 608 | Memo from Market Integration Team for Vioxx to All Field Personnel with Responsibility for Vioxx concerning and enclosing a complete Obstacle Handling Guide for Vioxx. | |
| LAAG 609 | Email from Tyrus Barker to Marilyn Krahe et al. Subject: Project Powerplay Program for Vioxx - Daily Counts: 5700 received in the first week! | |
| LAAG 610 | Kronmal Expert Report with First and Second Addendum | |
| LAAG 611 | Memo re Background Material for 4/18/2000 | |
| LAAG 612 | Email to Claire Bombardier and Loren Laine re VIGOR | |
| LAAG 613 | ABSTRACT -- use of traditional NSAIDs | |
| LAAG 614 | Statistical Data Analysis Plan - Amendment No. 1 - VIOXX Gastrointestinal Outcomes Research (VIGOR) (Studies 088, 089) | |
| LAAG 615 | Email to Nies, Blois, Daniels re Paper | |
| LAAG 616 | Hand edits on "A Large, Prospective Outcomes Study Comparing the Effects of Rofecoxib, a Specific Inhibitor of COX-2, and Naproxen on the Incidence of Clinically Important Upper Gastrointestinal Events: Results form the VIGOR Trial" | |

31  25

MDL 1657      IN RE: VIOXX

REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 617 | Email to Dixon, McKines, Ruef, Hirsch, Lahner, Slater, Oppenheimer; CC: to Nies, Perlmutter, Yarbrough, Rode re VIGOR PAPER | |
| LAAG 618 | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a dual COX-1/COX-2 inhibitor) on the incidence of Clinically Important Upper Gastrointestinal Events: Results form the VIGOR Trial | |
| LAAG 619 | Email to Laine and Davis re: forwarding other NEJM materials | |
| LAAG 620 | Forms 1099-MISC "Miscellaneous Income" for years 2002 - 2007 | |
| LAAG 621 | Email to Laine, Bombardier, Davis, Hawkey, Brett, Reicin re: Risk Factor Paper | |
| LAAG 622 | Email message to Chris re Risk Factor Paper | |
| LAAG 623 | Email to Connors, Laine / cc: Krupa, Shapiro, Reicin re: please discard previous email | R R |
| LAAG 624 | "Serious Lower GI Clinical Events With Non-Selective NSAID or COXIB Use: A Double-Blind GI Outcomes Trial of Naproxen vs. Rofecoxib" | |
| LAAG 625 | Email to Altmeyer, Reicin, Truitt / cc: Loran, Braunstein, Furey, Schiff, Reinhardt re: Protocol 966-136 has frozen! | |
| LAAG 626 | | |
| LAAG 627 | Ulcer Formation With Low-Dose Enteric-Coated Aspirin and the Effect of COX-2 Selective Inhibition:  A Double-Blind Trial | |
| LAAG 628 | Email to Laine re: forwarding Final-Revised post GASTRO-PN136 - Gastroenterology - 03-1735-00 For OSTIC resubmission | |
| LAAG 629 | Email to Laine re: Gastroenterology - 03-1735-00 | |
| LAAG 630 | Laine, Loren, et al., CLINICAL-ALIMENTARY TRACT -- Serious Lower Gastrointestinal Clinical Events With Nonselective NSAID or Coxib Use, Gastroenterology, 2003; 124:288-292 | |
| LAAG 631 | Stratifying the Risk of NSAID-Related Upper Gastrointestinal Clinical Events: Results of a Double-Blind Outcomes Study I Patients With Rheumatoid Arthritis | |
| LAAG 632 | COXIB ADVISORY BOARDS | |
| LAAG 633 | Memo re Draft VIGOR Manuscript | |
| LAAG 634 | Memo re VIGOR enclosing Merck document | |
| LAAG 635 | Memo enclosing final copy of paper sent to NEJM. | |

32  26

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 636 | Letter to Claire Bombardier, M.D., re manuscript "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (A Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" | |
| LAAG 637 | Memo re "my new version of response" | |
| LAAG 638 | Faxcover to VIGOR steering committee enclosing revised manuscript sent to NEJM | |
| LAAG 639 | Leach Expert Report | |
| LAAG 640 | Academy of Managed Care Pharmacy Website. Available at: http://www.amcp.org/amcp.ark?c=pr&sc=glossary, Professional Resources, Glossary of Managed Care Pharmacy Terms, PBM. Accessed, November 1, 2009. | |
| LAAG 641 | Stockl, K. et al. Gastrointestinal Bleeding Rates Among Managd Care Patients Newly Started on Cox-2 Inhibitors or Nonselective NSAIDS. J Manag Care Pharm. 2005;11(7):550-58. | |
| LAAG 642 | Tucker G, et al. A Cost Analysis of Four Benefit Strategies for Managing a Cox II Inhibitor. J Manag Care Pharm. 2001;7(3)224-27. | |
| LAAG 643 | The Academy of Managed Care Pharmacy's *Concepts in Managed Care Pharmacy.* Formulary Management. Accessed November 1, 2009. | |
| LAAG 644 | The Academy of Managed Care Pharmacy's *Concepts in Managed Care Pharmacy.* Prior Authorization and the Formulary Exception Process. Accessed November 1, 2009. | |
| LAAG 645 | Deposition of Ben Bearden. Monday, October 12, 2009. Exhibit Bearden-20. Nonsteroidal Anti-inflammatory Drugs (NSAIDs). December 2003. | RR |
| LAAG 646 | Deposition of Ben Bearden. Monday, October 12, 2009. Exhibit Bearden-23. Merck & Co. Letter to Valerie Taylor, Pharm.D., Provider Strategies LLC. May 17, 2004. | |
| LAAG 647 | Deposition of Ben Bearden. Monday, October 12, 2009. Exhibit Bearden-15. Bearden letter to Prescribing Practitioners and Pharmacy Providers. May 24, 2002. | |
| LAAG 648 | Deposition of Ben Bearden. Monday, October 12, 2009. Exhibit Bearden-12. Selective Cyclooxygenase (COX)-2 Inhibitors. February 2002. | |

27

MDL 1657    IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 649 | Deposition of Ben Bearden. Monday, October 12, 2009. Exhibit Bearden-21. Nonsteroidal Anti-Inflammatories (NSAIDS) Review. April 2004. | |
| LAAG 650 | Deposition of Ben Bearden. Monday, October 12, 2009. | |
| LAAG 651 | The AMCP Format for Formulary Submissions. Version 3.0. October 2009. | |
| LAAG 652 | Academy of Managed Care Pharmacy Web site. Available at : http://vvvw.amcp.org/amcp.ark?p=AA2BC1FB, Policy and Advocacy, Formularies. Accessed November 1, 2009. | |
| LAAG 653 | Academy of Managed Care Pharmacy Website. Available at: http://www.amcp.org/amcp.ark?p=AA278106, Policy & Advocacy, Direct-to-Consumer Advertising. Accessed, November 4, 2009. | |
| LAAG 654 | Curtiss FR. Editorial - Relative Value of the NSAIDs. Including Cox-2 Inhibitors and Meloxicam. J Manag Care Pharm. 2005;12(3):265-68. | |
| LAAG 655 | Mullins CD, et al. Pharmacoeconomics of NSAIDs: Beyond Benefits. J Manag Care Pharm. 1997;3(4):25-30. | |
| LAAG 656 | Ortiz E. Editorial - Market Withdrawal of Vioxx: Is it Time to Rethink the Use of Cox-2 Inhibitors? J Manag Care Pharm. 2004;10(6):551-5. | |
| LAAG 657 | MacGregor Expert Report | |
| LAAG 658 | MacGregor Rebuttal Report | |
| LAAG 659 | 'Clinical Study Report MK-0966, An Active-Comparator-Controlled,Parallel-group, 1-year, Double-Blind Study, Conducted Under In-House Blinding Conditions, to Assess the Safety and Efficacy of MK-0966 versus Diclofenac Sodium in Patients With Osteoarthritis of the Knee or Hip (Protocol No. 034) | |
| LAAG 660 | E-mails | R R |
| LAAG 661 | Letter 2-17-98 with attachment | |
| LAAG 662 | E-mails with attachment | R R |
| LAAG 663 | Letter to Thomas M. Casola, Merck, re Vioxx corrective letters | |
| LAAG 664 | Blank page preceding memo re Vioxx Top Ten Obstacles and Merck Obstacle Response Guide | |
| LAAG 665 | West Point Selling Clinics March 2001 | |
| LAAG 666 | Be the Power Video | |

34 28

MDL 1657      IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 667 | No. GEN 1-055, Background, directions superseding all other directions, bulletins, and obstacle handling guides for VIGOR. | |
| LAAG 668 | Letter to Karen Olsen, N.P., re occurrence of cardiovascular effects in patients receiving Vioxx | |
| LAAG 669 | Letter to Stanley Vandennort, MD, re occurrence of cardiovascular effects in patients receiving Vioxx | |
| LAAG 670 | Reporting Period:  September/October 2001, What did the sales representative tell you about the product? | |
| LAAG 671 | Vioxx Monthly EAR Review November 2001 | |
| LAAG 672 | Awareness, Action & Attributes for the A & A Franchise | |
| LAAG 673 | Agenda/PowerPoint re Vioxx | |
| LAAG 674 | Annual Plan Vioxx 2002 | |
| LAAG 675 | Vioxx Annual Plan 2003 | |
| LAAG 676 | Letter to Thomas W. Abrams, FDA, re Vioxx | |
| LAAG 677 | MRL Memo from Qinfen Yu | 4-13-10 |
| LAAG 678 | 9/1/2000 Email string | |
| LAAG 679 | Clinical Adverse Experiences | |
| LAAG 680 | Email re Follow-up to APPROVe Call | RR |
| LAAG 681 | E-mail re 078 Review | |
| LAAG 682 | Consultants Meeting MK-0966 (COX-2 Inhibitor) Phase III Monitoring of GI Clinical Events September 28, 1996 Background Package | RR |
| LAAG 683 | CDOC Development Projects 10-4-00 | |
| LAAG 684 | Email from Janet Rush | |
| LAAG 685 | Excerpt from 1/8/10 MRK call note production, Call notes production in grid format for Donnie Batie, Bates MRK-AGLAAO0000001 | RR |
| LAAG 686 | Excerpt from 1/8/10 MRK call note production, Merck letter to Culotta re: Vioxx withdrawal 10/26/04, Bates MRK-AGLAAP0000101 | RR |
| LAAG 687 | Excerpt from 1/8/10 MRK call note production, Spreadsheet with customer, rep and reprint provided to Dr. Richard Doskey, Bates MRK-AGLAAQ0000005 | RR |

35 29

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

### PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 688 | Excerpt from 1/8/10 MRK call note production, Call notes production in grid format for Kinchen, Bates MRK-AGLAAS0000001 | *RR* |
| LAAG 689 | Excerpt from 1/8/10 MRK call note production, Spreadsheet with legal ID, customer name, call date, sales rep and WIN # for Ernest Kinchen, Bates MRK-AGLAAT0000006 | *RR* |
| LAAG 690 | Excerpt from 1/8/10 MRK call note production, Preceptor agreement letter for Ernest Kinchen 8/1/00, Bates MRK-AGLAAT0000013 | *RR* |
| LAAG 691 | Excerpt from 1/8/10 MRK call note production, Tutorial agreement letter for Kinchen 7/24/00, Bates MRK-AGLAAT0000015 | *RR* |
| LAAG 692 | Excerpt from 1/8/10 MRK call note production, Doc with Ernest Kinchen listed as consultant for vioxx tutorial with program date and payment amount, Bates MRK-AGLAAT0000017 | *RR* |
| LAAG 693 | Excerpt from 1/8/10 MRK call note production, document with materials sent to Dr. Lutz re: Vioxx, Bates MRK-AGLAAX0000002 | *RR* |
| LAAG 694 | Excerpt from 1/8/10 MRK call note production, Merck letter to Dr. Lutz re: request for vioxx info (8/25/99), Bates MRK-AGLAAX0000003 | *RR* |
| LAAG 695 | Excerpt from 1/8/10 MRK call note production, Merck letter to Dr. Lutz regarding request for vioxx info, Bates MRK-AGLAAX0000005 | *RR* |
| LAAG 696 | Excerpt from 1/8/10 MRK call note production, Spreadsheet with case number, detailed product action, contact name, product family and resource used for Donnie Batie, Bates MRK-AGLAAO0000015 | *RR* |
| LAAG 697 | Excerpt from 1/8/10 MRK call note production, Merck letter to Dr. Lutz regarding request for Vioxx info - concerns clinical study for Vioxx with aspirin, Bates MRK-AGLAAX0000028 | *RR* |
| LAAG 698 | Excerpt from 1/8/10 MRK call note production, Merck letter to Dr. Lutz regarding Vioxx and the VIGOR study 3/28/01, Bates MRK-AGLAAX0000031 | *RR* |
| LAAG 699 | Excerpt from 1/8/10 MRK call note production, Spreadsheet with legal ID, customer name, call date, sales rep and WIN # for Dr. McKay, Bates MRK-AGLAAZ0000002 | *RR* |
| LAAG 700 | Excerpt from 1/8/10 MRK call note production, Call notes production in grid format for Dr. Osterberger, Bates MRK-AGLABA0000002 | *RR* |

36  30

MDL 1657     IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 701 | Excerpt from 1/8/10 MRK call note production, Spreadsheet with legal ID, customer name, call date, sales rep and WIN # for Dr. Osterberger, Bates MRK-AGLABA0000013 | RR |
| LAAG 702 | Excerpt from 1/8/10 MRK call note production, Merck letter to Dr. Osteberger re: adverse event reported for patient who took Vioxx 1/21/02, Bates MRK-AGLABA0000053 | RR |
| LAAG 703 | Excerpt from 1/8/10 MRK call note production, Merck letter to Dr. Pope re: request for info on vioxx vs. celebrex 7/20/99, Bates MRK-AGLABB0000003 | RR |
| LAAG 704 | Excerpt from 1/8/10 MRK call note production, Call notes production in grid format for Dr. Pope, Bates MRK-AGLABB0000005 | RR |
| LAAG 705 | Excerpt from 1/8/10 MRK call note production, Spreadsheet with legal ID, customer name, call date, sales rep and WIN # for Dr. Pope, Bates MRK-AGLABB0000007 | RR |
| LAAG 706 | Excerpt from 1/8/10 MRK call note production, Spreadsheet with legal ID, customer name, call date, sales rep and WIN # for Dr. Weather, Bates MRK-AGLABD0000002 | RR |
| LAAG 707 | Excerpt from 1/8/10 MRK call note production, Merck Letter to Dr. Batie regarding Viox sample request, Bates MRK-AGLAAO0000017 | RR |
| LAAG 708 | Excerpt from 1/8/10 MRK call note production, medical reprints submitted to Dr. Weather, Bates MRK-AGLABD0000005 | RR |
| LAAG 709 | Excerpt from 1/8/10 MRK call note production, Call notes production in grid format for Vincent Culotta, Bates MRK-AGLAAP0000001 | RR |
| LAAG 710 | Excerpt from 1/8/10 MRK call note production, Spreadsheet with legal ID, customer name, call date, sales rep and WIN # for Culotta, Bates MRK-AGLAAP0000003 | RR |
| LAAG 711 | Excerpt from 1/8/10 MRK call note production, Document re: medical studies sent to Dr. Culotta, Bates MRK-AGLAAP0000010 | RR |
| LAAG 712 | Excerpt from 1/8/10 MRK call note production, Merck letter to Dr. Culotta regarding request for vioxx info, Bates MRK-AGLAAP0000011 | RR |
| LAAG 713 | Excerpt from 1/8/10 MRK call note production, Merck letter to Culotta re: VIGOR NEJM article - Reicin article, Bates MRK-AGLAAP0000079 | RR |

31 31

MDL 1657   IN RE: VIOXX
REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG 714 | Excerpt from 1/8/10 MRK call note production, Merck letter to Culotta re: Vioxx info (8/2/02), Bates MRK-AGLAAP0000083 | RR |
| LAAG 715 | email from Eliav Barr to Alise Reicin | |
| LAAG 716 | Singh, G. and Ramey, D.R., NSAID Induced Gastrointestinal Compilations: The ARAMIS Perspective - 1997, J. Rheumatology, 1998 | |
| LAAG 717 | LDHH Medicaid pharmacy claims data for Relevant Drugs | |
| LAAG 718 | "Literature Abstract Report: Doug Watson | |
| LAAG 719 | Memo 11-19-01 "Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136," | |
| LAAG 720 | "Safety" NDA MK-0966 Excerpts | |
| LAAG 721 | Attachment | |
| | | |
| LAAG 722 | Oct 15, 2001 Draft Label | 4-12-10 |
| LAAG 723 | MRL Clinical Study Report MK-0966 | 4-13-10 |
| LAAG 724 | C.V. of John MacGregor MD PhD | 4-14-10 |
| LAAG 725 | CV of Dr. John D. Abramson | 4-14-10 |
| Proffer 1 | Affidavit of Vincent Culotta | 4-15-10 |
| Proffer #2 | Affidavit of Richard Doskey | 4-15-10 |
| Proffer #3 | Affidavit of Brobson Lutz | 4-15-10 |
| Proffer #4 | 2005 New England Journal of Medicine Steinbrook article | 4-20-10 |

32

MDL 1657    IN RE: VIOXX
REF:  State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

## PLAINTIFF EXHIBIT LIST

| No. | DESCRIPTION | ADMITTED |
|---|---|---|
| LAAG·812 | Transcript · 2-8-01 · Dr. Villalba advisory comm. Mtg | 4-20-10 |
| LAAG·813 | Agenda 12-3-97 · Task Force | 4-20-10 |
| LAAG·814 | Email - fr Bolonese 12-12-97 | 4-20-10 |
| LAAG·815 | Email fr Scolnick 11-8-01 | 4-20-10 |
| LAAG·729 | National Meeting Team Mtg for Vioxx 2001  Lambert depo ex 4 | RR |
| LAAG·731 | Email fr Scolnick to Gilmartin 6-22-98 | RR |
| LAAG·728 | Antice depo ex 127 - hand-written document | RR |
| LAAG·730 | Memo fr Watson to Musliner 11-21-96 | RR |
| LAAG·726 | Scolnick depo ex 10 - Vascular Events | RR |
| LAAG·727 | Email to Nies 12-3-01 | RR |
| | | |
| | | |
| | | |
| | | |

40

MDL 1657   IN RE: VIOXX

REF: State of Louisiana, ex rel James D. Caldwell, Jr., Attorney General v. Merck, 05-3700-L

### PLAINTIFF EXHIBIT LIST

| No. | Description | Admitted |
|---|---|---|
| LAAG 800 | Email 5-31-01 Gertz + Sperling | 4-19-10 |
| LA-801 | Chen Memo 4-11-01 | 4-19-10 |
| LA AG-802 | Email fr. T. Cannell to Dunn 4-12-01 | 4-19-10 |
| LAAG 803 | Email 11-12-04 Re: Konstam fr Quan to Bolognese | 4-19-10 |
| LAAG 804 | SOP for Vascular Events Monitoring 8-30-99 | 4-19-10 |
| LAAG 805 | Email fr. B. Morrison 8-17-01 | 4-19-10 |
| LAAG 806 | Memo 8-19-98 fr. A. Reicin | 4-20-10 |
| LA AG 807 | VIP Study CSR | 4-20-10 |
| LA AG 808 | Stacking Deck Memo | 4-20-10 |
| LAAG 809 | E1 ICH Guideline Oct-1994 | 4-20-10 |
| LA AG 810 | E9 from the Federal Register | 4-20-10 |
| LAAG 811 | Guidance for Industry Pre-Market Assessments | 4-20-10 |