**LA AG v. Merck**
**Deposition Designations for Nies_A_20050302, Nies_A_20050401**

| | **Objections** | **Rulings** |
|---|---|---|

Sustained

**40:23 - 41:5   Nies, Alan 2005-03-02**

| 40 23 | Q: You are aware sitting here today that |
| 40 24 | Jerry Avorn and Dr. Solomon did a study for Merck; |
| 40 25 | correct? |
| 41 1 | A: No. |
| 41 2 | Q: You are not aware of that? Are you |
| 41 3 | not aware that they did a study that found that |
| 41 4 | Vioxx increased the risk of heart attack over |
| 41 5 | Celebrex and other NSAIDs? |

Re: [40:23-41:5]
**Def Obj** Examiner
testifying; no
foundation

**41:7 - 41:8   Nies, Alan 2005-03-02**

| 41 7 | THE WITNESS: This may have happened |
| 41 8 | after I was there. |

**43:14 - 44:9   Nies, Alan 2005-03-02**

| 43 14 | Q: Do you know who Eric Topol is, |
| 43 15 | Doctor? |
| 43 16 | A: Yes. |
| 43 17 | Q: Do you know he's a scientist at the |
| 43 18 | Cleveland Clinic? You've heard of the Cleveland |
| 43 19 | Clinic; correct? |
| 43 20 | A: Yes. |
| 43 21 | Q: You are aware that Dr. Topol also was |
| 43 22 | an author on a study in 2001 that basically |
| 43 23 | concluded the same thing, that Vioxx increased the |
| 43 24 | risk of heart attack in people taking it. Are you |
| 43 25 | aware of that? |
| 44 1 | A: I knew he had published. |
| 44 2 | Q: You didn't know that was his |
| 44 3 | conclusion? |
| 44 4 | A: Well, I knew that was his -- that's |
| 44 5 | what he thought. |
| 44 6 | Q: The Cleveland Clinic is a pretty |
| 44 7 | reputable place, correct, Doctor? |
| 44 8 | A: Yes, thought to be. I've never been |
| 44 9 | there. |

**73:7 - 73:10   Nies, Alan 2005-03-02**

| 73 7 | Q: Vioxx also increases your risk for a |
| 73 8 | heart attack; correct? |
| 73 9 | A: If it's taken in a certain way over a |
| 73 10 | certain period of time, it appears to increase risk. |

|  | Objections | Rulings |
|---|---|---|

73:11  -  73:15  Nies, Alan 2005-03-02

| 73 | 11 | Q: And the period of time you are |
|---|---|---|
| 73 | 12 | referring to, because you talked about it earlier, |
| 73 | 13 | and we're going to get into this a little later, but |
| 73 | 14 | it is the APPROVe study you've been relying on? |
| 73 | 15 | A: That's what I've been relying on. |

112:16  -  113:10  Nies, Alan 2005-03-02

| 112 | 16 | Q: Doctor, you received a letter from |
|---|---|---|
| 112 | 17 | another doctor by the name of John Oates in 1997. |
| 112 | 18 | Do you recall that? |
| 112 | 19 | A: Yes. |
| 112 | 20 | Q: Would you tell us just briefly who |
| 112 | 21 | John Oates is? |
| 112 | 22 | A: John Oates at that time was professor |
| 112 | 23 | of medicine and pharmacology at Vanderbilt |
| 112 | 24 | University. |
| 112 | 25 | Q: You know Dr. Oates actually very |
| 113 | 1 | well; don't you? |
| 113 | 2 | A: Yes, I do. I was in -- I worked with |
| 113 | 3 | him when I was at Vanderbilt University. |
| 113 | 4 | Q: Was he senior to you while you were |
| 113 | 5 | at Vanderbilt? |
| 113 | 6 | A: Yes. |
| 113 | 7 | Q: You actually have published a number |
| 113 | 8 | of articles where the two of you have collaborated; |
| 113 | 9 | correct? |
| 113 | 10 | A: Yes, some anyway. Yes. |

115:23  -  116:22  Nies, Alan 2005-03-02

| 115 | 23 | Q: Seeing this now, do you recall |
|---|---|---|
| 115 | 24 | reading it at this time, November 5th, 1997? |
| 115 | 25 | A: Yes. |
| 116 | 1 | Q: Dr. Oates says, 'I'm writing in |
| 116 | 2 | follow up of our discussion regarding the effect of |
| 116 | 3 | MK966.' Just for the ease of reading, whenever it |
| 116 | 4 | says MK-966, I'm going to substitute that going |
| 116 | 5 | forward with Vioxx. Are you comfortable with that, |
| 116 | 6 | Doctor? |
| 116 | 7 | A: Yes. |
| 116 | 8 | Q: 'Writing in follow up of our |
| 116 | 9 | discussion regarding the effect of Vioxx on |
| 116 | 10 | prostacyclin biosynthesis.' Did I read that |
| 116 | 11 | correctly? |
| 116 | 12 | A: Yes. |
| 116 | 13 | Q: It says, 'To pursue these findings in |
| 116 | 14 | a meaningful way, it would seem important to focus |
| 116 | 15 | further research at the level of the vascular |

|  | Objections | Rulings |
|---|---|---|

116 16     endothelium and its interaction with platelets.'
116 17     Did I read that correctly?
116 18     A: Yes.
116 19     Q: Then at the end of that paragraph he
116 20     says, 'It may be that prostacyclin is most important
116 21     in situations that stimulate COX-2 gene
116 22     transcription and enzyme synthesis.'

117:2  -   117:12 Nies, Alan 2005-03-02
117  2     Q: I'll read it again just to make sure
117  3     that I haven't misread it. 'It may be that
117  4     prostacyclin is most important in situations that
117  5     stimulate COX-2 gene transcription and enzyme
117  6     synthesis.' That sentence there, Doctor, what
117  7     meaning does that have to you?
117  8     A: What he's saying is that if the gene
117  9     is turned on, if you will, the COX-2 gene, that is,
117 10     for COX-2, that may be the situation where
117 11     prostacyclin is important, where the prostacyclin
117 12     made by COX-2 would be important.

117:23 -   119:6  Nies, Alan 2005-03-02
117 23     And then in the next paragraph where
117 24     he says, 'Based on these and other considerations,
117 25     it would seem appropriate to focus the further
118  1     investigations of the implications of Vioxx
118  2     inhibition of prostacyclin biosynthesis on
118  3     experimental models in which there is exaggerated
118  4     platelet activation and platelet-vessel wall
118  5     interaction.' Did I read that correctly?
118  6     A: Yes.
118  7     Q: And then he goes on to propose a
118  8     model, in fact, where smokers, people who smoke,
118  9     would be studied; correct?
118 10     A: Yes.
118 11     Q: And in his own words, if you look at
118 12     Paragraph 1, it says, 'Cigarette smoking by normal
118 13     humans produces vascular injury that is associated
118 14     with a substantial increase in total body
118 15     thromboxane B2 production and an increase in
118 16     prostacyclin biosynthesis.'
118 17     A: Yes.
118 18     Q: 'The increase in prostacyclin
118 19     biosynthesis could well be associated with COX-2
118 20     induction in response to the vascular toxicity
118 21     resulting from cigarette smoking.' Did I read that
118 22     correctly?
118 23     A: You read it correctly.
118 24     Q: So, again, the issue here is that

| | Objections | Rulings |
|---|---|---|

118 25     where you've got vascular injury, in this case
119 1      caused by smoking in certain people, he wants to
119 2      look at the effect of COX-2 inhibition on those
119 3      individuals; correct?
119 4      A: Yes.
119 5      Q: Was that study, to your knowledge,
119 6      ever done by Merck?

119:10 -    119:19 Nies, Alan 2005-03-02
119 10    Q: The study proposed by Dr. Oates here,
119 11    that is, giving Vioxx to cigarette smokers, was that
119 12    ever done by Merck?
119 13    A: Not to my knowledge.
119 14    Q: If you wanted a study like that done,
119 15    Doctor, while you were involved with the Vioxx
119 16    project, could you have asked for that? Did you
119 17    have the ability to do that?
119 18    A: Did I have the ability to ask for
119 19    such a project? Yes, yes, I would have.

123:13 -    123:21 Nies, Alan 2005-03-02
123 13    This is another letter by Dr. Oates;
123 14    correct?
123 15    A: Yes.
123 16    Q: This is from Dr. Oates to Barry
123 17    Gertz; correct?
123 18    A: Yes.
123 19    Q: Dr. Gertz reported to you at Merck
123 20    during this period of time; didn't he?
123 21    A: Yes.

125:11 -    126:9 Nies, Alan 2005-03-02
125 11    Q: Then it says, this letter says,
125 12    Further to our discussion regarding the origin of
125 13    the beta-oxidation metabolite of prostacyclin,
125 14    enclosed is an evaluation of the regional and
125 15    cellular localization of prostacyclin synthase.'
125 16    Now, that particular evaluation, do you recall what
125 17    that was?
125 18    A: I'm sorry. Do I recall what?
125 19    Q: Dr. Oates references an 'evaluation
125 20    of the regional and cellular localization of
125 21    prostacyclin' which he purports to enclose with this
125 22    letter. Do you see that in the first sentence?
125 23    A: Yes. I see that sentence.
125 24    Q: Do you recall receiving that
125 25    attachment or enclosure?
126 1     A: No. I don't recall receiving the
126 2     attachment.

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

126   3      Q: He says, 'This is similar to the
126   4      results in other species and indicates a predominant
126   5      localization of prostacyclin synthase in the
126   6      vasculature, other smooth muscle such as bronchus,
126   7      and other fibroblast cells in several organs.' Did
126   8      I read that correctly?
126   9      A: Yes.

126:17 -   127:9   Nies, Alan 2005-03-02
126   17     Q: Finally, Doctor, there's a third
126   18     letter from Dr. Oates. Am I right?
126   19     A: This is a letter from Dr. Oates.
126   20     Q: This letter this time is addressed to
126   21     Ed Scolnick; correct?
126   22     A: Yes.
126   23     Q: And Dr. Scolnick is, as identified in
126   24     this letter, he's the president of Merck; correct?
126   25     A: He's actually president of Merck
127   1      Research Laboratories.
127   2      Q: Well, that's a fair correction. This
127   3      letter says Merck & Company, but he's the president
127   4      of Merck Research Laboratories; correct?
127   5      A: Yes.
127   6      Q: That's the division that you were in
127   7      yourself?
127   8      A: Yes, yes.
127   9      Q: So, he was your boss?

127:10 -   127:10   Nies, Alan 2005-03-02
127   10     A: Yes. Ultimately.

128:21 -   129:17   Nies, Alan 2005-03-02
128   21     this letter goes to Dr. Scolnick and it encloses a
128   22     description of three patients in Celebrex clinical
128   23     trials. Is that true?
128   24     A: There are three patients. I don't
128   25     know if they are in clinical trials or not.
129   1      Q: These are three patients on Celebrex?
129   2      A: Right. And it was on the market at
129   3      that time, so, I don't know that it was in clinical
129   4      trials.
129   5      Q: But before he sends this letter to
129   6      Dr. Scolnick, he had discussed these three patients
129   7      with you; correct?
129   8      A: You know, I don't recall that he has.
129   9      Q: It says in the last sentence of the
129   10     first paragraph, 'I have communicated the first two
129   11     cases informally to Alan Nies by phone and now I
129   12     want to make all of you aware of the expanded

| | Objections | Rulings |
|---|---|---|

129 13    information.'
129 14    A: Okay.
129 15    Q: Does that refresh your recollection,
129 16    sir?
129 17    A: Yes. I assume he did that.

**130:1 - 130:5 Nies, Alan 2005-03-02**
130 1    He discusses three patients that have
130 2    suffered cardiovascular events while taking another
130 3    COX-2 inhibitor, which is Celebrex. That's the drug
130 4    we discussed earlier; correct?
130 5    A: Yes.

**133:1 - 133:17 Nies, Alan 2005-03-02**
133 1    Q: At the bottom of the second page of
133 2    this letter, he says, and you tell me if you can
133 3    find this, he says -- let's start with the beginning
133 4    of the paragraph.
133 5    Given that this reflects three
133 6    thrombotic incidents in a disease in which
133 7    thrombosis is a characteristic complication, the
133 8    problems experienced by these three patients may
133 9    only be coincidentally related to the COX-2
133 10    inhibitor.' I read that correctly, right?
133 11    A: Yes.
133 12    Q: Then he says, 'However, the
133 13    occurrence of the thrombotic complications so
133 14    quickly after initiation of the drug raises the
133 15    possibility of causality.' Did I read that
133 16    correctly?
133 17    A: Yes.

**137:13 - 138:6 Nies, Alan 2005-03-02**
137 13    Q: Do you see where it says 'Among the
137 14    options open to Merck are several'?
137 15    A: Yes.
137 16    Q: The first one is you can take 'a wait
137 17    and see attitude with no action.' Do you see that?
137 18    A: Yes.
137 19    Q: Second one he says is you can make a
137 20    label change. His exact wording is 'This could be
137 21    viewed as a real complication that occurs in a rare
137 22    disease and it could be so stated in the labeling.'
137 23    Did I read that correctly?
137 24    A: That's read correctly.
137 25    Q: Then he says at the end of that
138 1    paragraph, 'Moreover, the attention drawn to any
138 2    revision in the labeling would certainly have a
138 3    psychological ripple effect into the thinking of

| | Objections | Rulings |
|---|---|---|

138  4        physicians about the thrombotic complications of
138  5        atherosclerosis.' Did I read that correctly?
138  6        A: Yes.

140:2   -    140:23 Nies, Alan 2005-03-02
140  2        Q: Then the third alternative is he says
140  3        you could reformulate rofecoxib, which is what he
140  4        calls it here, that's Vioxx, too; right?
140  5        A: Yes.
140  6        Q: He says you could reformulate your
140  7        drug and add aspirin to it. Isn't that what he says
140  8        in there?
140  9        A: Let's go through that.
140  10       Q: He says -- I'll read it just so we
140  11       have the exact wording.
140  12       An alternative formation of
140  13       rofecoxib could be developed that contained 30-50
140  14       milligrams of aspirin, the lowest doses that
140  15       effectively block platelet thromboxane
140  16       biosynthesis.' Did I read that correctly?
140  17       A: Yes.
140  18       Q: What does aspirin do again with
140  19       regard to thromboxane?
140  20       A: It inhibits platelet production.
140  21       Q: Which is also another way of saying
140  22       it will stop the platelets from clumping together;
140  23       correct?

141:1   -    141:10 Nies, Alan 2005-03-02
141  1        Q: Correct, doctor?
141  2        A: That's what aspirin is taken for in
141  3        low dose.
141  4        Q: Just to be clear, Merck did not
141  5        reformulate Vioxx with aspirin; correct?
141  6        A: No. Merck did not reformulate Vioxx
141  7        with aspirin.
141  8        Q: Merck did not change the label to
141  9        warn about thrombotic complications of people with
141  10       atherosclerosis at this point in time; did it?

141:12 -    141:17 Nies, Alan 2005-03-02
141  12       THE WITNESS: Merck did not change
141  13       the label.
141  14       BY MR. SEEGER:   :
141  15       Q: At no point in time did Merck change
141  16       the label to warn people with complications relating
141  17       to atherosclerosis; correct?

141:19 -    141:21 Nies, Alan 2005-03-02

04/07/10 20:08

**Objections**                    **Rulings**

141 19     THE WITNESS:  It wasn't in the
141 20     original label, I know that. I don't know about
141 21     after that. I wasn't involved in labeling.

143:9  -  144:21 Nies, Alan 2005-03-02
143  9     Q:  Can I ask you to turn to the
143 10     signature page of this letter, Doctor. In the very
143 11     last paragraph where it says, 'In summary, I am
143 12     conveying information on three patients with the
143 13     anti-phospholipid syndrome who had onset of a
143 14     thrombotic episode very soon after initiating
143 15     treatment with celecoxib.' Did I read that
143 16     correctly?
143 17     A:  Yes.
143 18     Q:  Celecoxib, again, just to be clear,
143 19     is a COX-2 inhibitor; correct?
143 20     A:  Yes.
143 21     Q:  'Because thrombosis is a part of a
143 22     natural history of the antiphospholipid syndrome,
143 23     these occurrences may be purely coincidental,' he
143 24     says; correct?
143 25     A:  Yes.
144  1     Q:  'However, the temporal relationship
144  2     as well as the biological plausibility at least
144  3     raise the question of whether there may be
144  4     causality.' Did I read that correctly?
144  5     A:  Yes.
144  6     Q:  Tell us and the jury what biological
144  7     plausibility is.
144  8     A:  It means that there's some -- that it
144  9     makes some sense based on what other information
144 10     that you might know.
144 11     Q:  Another way of saying it biologically
144 12     makes sense, it could happen?
144 13     A:  It could happen.
144 14     Q:  Then the next sentence, he says, 'I
144 15     convey these to you with full knowledge of the fate
144 16     that often befalls the messenger.' Did I read that
144 17     correctly?
144 18     A:  That's what it says.
144 19     Q:  You know what that fate is, right,
144 20     Doctor? What happens to the messenger that brings
144 21     bad information?

144:24 -  145:3 Nies, Alan 2005-03-02
144 24     Q:  Have you heard the phrase 'don't
144 25     shoot the messenger'?
145  1     A:  Yes. I guess that's what he's
145  2     talking about, but it doesn't make much sense here

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

145   3          actually.

**145:5   -   145:19 Nies, Alan 2005-03-02**

145    5          So, at this point in time, Doctor, in
145    6          1999, it has to be clear to you that there's at
145    7          least the potential for this drug to cause
145    8          cardiovascular events or thrombotic events? Is that
145    9          fair to say?
145   10          A:  Well, I won't say that we weren't
145   11          concerned about the possibility, yes.
145   12          Q:  But you didn't do -- you didn't
145   13          implement Dr. FitgGerald's protocols for measuring
145   14          the metabolite in urine; correct?
145   15          A:  That's correct.
145   16          Q:  And you didn't do a study as
145   17          suggested by one of your consultants, Dr. Oates, in
145   18          smokers; correct?
145   19          A:  That's correct.

**190:16 -   191:1 Nies, Alan 2005-03-02**

190   16          Q:  Doctor, would you please take a look
190   17          at what I've just marked as Exhibit 10. Bates range
190   18          is MRK-ABC0015053 through 5214.
190   19          Do you see on the cover, this is a
190   20          description of another clinical trial. This is
190   21          protocol 034; correct?
190   22          A:  Yes.
190   23          Q:  In this trial, Vioxx is being
190   24          compared to another NSAID by the name of diclofenac;
190   25          correct?
191    1          A:  Yes.

**191:12 -   191:15 Nies, Alan 2005-03-02**

191   12          Q:  Now, if you take a look at table 44,
191   13          which is on page at the top, 129. It's a very big
191   14          document, so we've taken the pages out of it, but at
191   15          the top of the page it is 129.

**191:22 -   192:10 Nies, Alan 2005-03-02**

191   22          Q:  Table 44, are you there, Doctor?
191   23          A:  Yes.
191   24          Q:  And the title is 'Number' and then it
191   25          says '(%) of Patients With Specific Clinical Adverse
192    1          Experiences By Body System.' Do you see where I
192    2          read?
192    3          A:  Yes.
192    4          Q:  Then beneath that it says 'Drug
192    5          Related.' Did I read that correctly?
192    6          A:  Yes.

|  | **Objections** | **Rulings** |
|---|---|---|

192   7      Q:  What does it mean to be drug related?
192   8      A:  That's a term that is assigned by the
192   9      investigator as being possibly or probably related
192  10      to the drug.

192:23 -   193:8   **Nies, Alan 2005-03-02**
192  23      Q:  And if you go back to Exhibit 7, I
192  24      believe it is, or 8, rather -- no, it's 7. Let me
192  25      try to help you with this, Doctor. 7. If you go
193   1      back to Page 10 at the bottom of the page. Keep
193   2      them both in front of you, please. At the very
193   3      bottom you discuss in the attachment, Vioxx studies
193   4      versus diclofenac. Correct?
193   5      A:  Yes.
193   6      Q:  And this study was Vioxx versus
193   7      diclofenac also; correct?
193   8      A:  Yes.

196:7  -   197:2   **Nies, Alan 2005-03-02**
196   7      on Exhibit 10. Do you see the column entitled
196   8      Cardiovascular system'?
196   9      A:  Yes.
196  10      Q:  And there are 11 cardiovascular
196  11      system events in the 12-and-a-half milligram dose of
196  12      Vioxx; correct?
196  13      A:  Yes.
196  14      Q:  And there's 10 in the 25 milligram
196  15      dose of Vioxx; correct?
196  16      A:  Yes.
196  17      Q:  And three for diclofenac?
196  18      A:  Yes.
196  19      Q:  And then, again, you were addressing
196  20      hypertension before. If you go down to the section
196  21      on hypertension, there's eight events in the
196  22      12-and-a-half Vioxx milligram arm; correct?
196  23      A:  Yes.
196  24      Q:  And there's five events in the
196  25      25-milligram arm of Vioxx; correct?
197   1      A:  Yes. I was wondering what that
197   2      footnote was.

197:12 -   197:19   **Nies, Alan 2005-03-02**
197  12      Q:  Five events for the 25 milligram arm?
197  13      A:  Yes.
197  14      Q:  And only one for diclofenac; correct?
197  15      A:  Yes.
197  16      Q:  So, even when you are comparing Vioxx
197  17      at least in this one study to diclofenac, diclofenac
197  18      fares better with regard to cardiovascular events

04/07/10 20:08

|  | **Objections** | **Rulings** |
|--|--|--|

197 19     and hypertension; correct?

**197:21 -   197:22 Nies, Alan 2005-03-02**
197 21     THE WITNESS: Yes. It appears to.
197 22     You see those first three items there.

**198:12 -   198:23 Nies, Alan 2005-03-02**
198 12     Q: And 12-and-a-half milligram dose was
198 13     the minimal amount sold by Merck; correct? That was
198 14     the smallest dose?
198 15     A: The 12-and-a-half milligrams of
198 16     Vioxx --
198 17     Q: Yes.
198 18     A: -- was the smallest dose.
198 19     Q: And the most common dose prescribed
198 20     was the 25-milligram dose while it was on the
198 21     market; correct?
198 22     A: Yes. That's my understanding, yes.
198 23     That's what I've heard.

**200:11 -   200:14 Nies, Alan 2005-03-02**
200 11     Q: Doctor, let me ask you to take a look
200 12     at what I've just marked as Exhibit 11. For the
200 13     record, I'll identify it as MRK-AEI0002734 through
200 14                            2746

**200:24 -   201:12 Nies, Alan 2005-03-02**
200 24     Q: Doctor, let me ask you to turn to
200 25     Page 11. Let me just further identify this quickly
201 1     for the record. At the top it says 'Scientific
201 2     Advisors Meeting,' dated May 3rd through May 6,
201 3     1998. Underneath it says 'Programmatic Review,' and
201 4     then below that it says 'Vioxx Program.'
201 5     Would you take a look at Page 11,
201 6     please. Do you see the section at the top where it
201 7     says 'Cardiovascular Pathophysiology'?
201 8     A: Yes.
201 9     Q: Now, when the meetings occur, are you
201 10     in the room with the board of scientific advisors at
201 11     the time the discussions are going on?
201 12     A: Yes.

**201:22 -   202:17 Nies, Alan 2005-03-02**
201 22     Q: At the top of this page here, it says
201 23     The Board addressed the potential for either
201 24     benefits or adverse consequences of selective
201 25     inhibition of COX-2 on coronary heart disease. The
202 1     possible effects of COX-2 inhibition on three
202 2     separate components of the process leading to

| | | **Objections** | **Rulings** |
|---|---|---|---|

202  3    coronary ischemic events were considered.' What are
202  4    coronary ischemic events, Doctor?
202  5    A:  Coronary ischemic events means where
202  6    the heart becomes ischemic, and such events would be
202  7    angina, unstable angina, heart attack.
202  8    Q:  And then it says -- and then it lists
202  9    some of them. One of the separate components of the
202 10    process leading to coronary ischemic events are,
202 11    one, it says 'The development of lipid-rich coronary
202 12    plaques.'
202 13    A:  Right.
202 14    Q:  What are 'lipid-rich coronary
202 15    plaques'?
202 16    A:  It is what we earlier had talked
202 17    about, atherogenesis.

203:12 -    204:4 Nies, Alan 2005-03-02
203 12    Further down on the page in the
203 13    middle of the paragraph, it says, 'There is a
203 14    growing body of evidence indicating that
203 15    inflammatory disease is a risk factor for myocardial
203 16    infarction, and such inflammatory processes almost
203 17    certainly are accompanied by the release of
203 18    cytokines' --
203 19    A:  Cytokines.
203 20    Q:  --'cytokines that affect cells in
203 21    the monocytic series in general, and COX-2
203 22    expression in particular.' Did I read that
203 23    correctly?
203 24    A:  Yes.
203 25    Q:  Just to be go back over this
204  1    discussion, the board here is contemplating the
204  2    effects of a COX-2 inhibitor in people who have
204  3    already got sort of the buildup of coronary plaque;
204  4    correct?

204:6  -    204:10 Nies, Alan 2005-03-02
204  6    THE WITNESS:  They are discussing
204  7    basically it looks like the whole process, the
204  8    development, the destabilization and the final
204  9    thrombosis, those three points that we went over
204 10    earlier.

204:12 -    204:15 Nies, Alan 2005-03-02
204 12    Q:  They are looking at whether the COX-2
204 13    inhibitors like Vioxx had any effect at all in that,
204 14    beneficial or adverse; correct?
204 15    A:  That was their discussion.

| | Objections | Rulings |
|---|---|---|

209:7  -  211:1   Nies, Alan 2005-03-02

209  7   Q:  Then if you turn to Page 13, Doctor,
209  8   which is the next page, if you go down to the middle
209  9   of the page where it says, 'On this background.' It
209 10   says, 'On this background of information regarding
209 11   the anti-platelet and anti-fibrillatory effects of
209 12   prostacyclin and its vascular localization, it has
209 13   been found that Vioxx reduces the urinary excretion
209 14   of the prostacyclin metabolite,' and then it
209 15   describes the metabolite, which if I say it, no one
209 16   is going to understand it anyway. 'This is
209 17   important data but it is not a basis for any
209 18   conclusion. Rather, it should be taken as a basis
209 19   for hypotheses that should be actively pursued.'
209 20   Did I read that correctly?
209 21   A:  Yes.
209 22   Q:  Then look further down if you look at
209 23   the next paragraph in the last sentence there, it
209 24   says, 'By removing this potent inhibitor of platelet
209 25   aggregation,' which is prostacyclin, I'm adding
210  1   that, 'the probability that a coronary plaque
210  2   rupture would lead to myocardial infarction or
210  3   ischemic ventricular fibrillation is enhanced.' Did
210  4   I read that correctly?
210  5   A:  Yes.
210  6   Q:  Finally, Doctor, if we go to the next
210  7   page, at the top of that page it says
210  8   Recommendations.'
210  9   A:  Yes.
210 10   Q:  It says, 'It is unlikely that any of
210 11   the individual trials with Vioxx will have
210 12   sufficient power to determine whether coronary
210 13   events are increased or decreased by COX-2
210 14   inhibition.' What does that mean, 'sufficient power
210 15   to determine'? It means they're not large enough;
210 16   right?
210 17   A:  Yes. Power -- it depends on the
210 18   magnitude of the effect and the number of people in
210 19   the trial.
210 20   Q:  Then they go on with the
210 21   recommendation, and it says, 'It is therefore
210 22   proposed that coronary events be predetermined
210 23   endpoints in all future controlled trials with Vioxx
210 24   and the 'back-up' COX-2 inhibitors.' Did I read
210 25   that correctly?
211  1   A:  Yes.

211:2  -  212:2   Nies, Alan 2005-03-02
211  2   Q:  Can you tell me any clinical trials    | Re: [211:2-212:2]

04/07/10 20:08

| | | **Objections** | **Rulings** |
|---|---|---|---|

211  3  done by Merck where it was a predetermined endpoint
211  4  to track cardiovascular events?

**Pltf Obj** Non-responsive

*Overruled*

211  5  A:  Based on this committee's
211  6  recommendation, it was set up that all future trials
211  7  that were controlled trials with Vioxx were set up
211  8  to have a prespecified definition of coronary
211  9  events, and, in fact, we did exactly what you read.
211 10  Q:  Okay. Let's break that down a little
211 11  bit. What does it mean to be a predetermined
211 12  endpoint in a clinical trial? What's an endpoint?
211 13  A:  An endpoint is one of the results
211 14  that you would look for in a trial.
211 15  Q:  I'm asking you, can tell us a
211 16  clinical trial where if we go to the protocols
211 17  there's a predetermined endpoint where it says to
211 18  track -- where it tells the clinical investigator,
211 19  look for cardiovascular?
211 20  A:  We had a protocol based on this which
211 21  encompassed many other protocols where the
211 22  cardiovascular events were to be adjudicated by a
211 23  committee external to Merck, and the plan was to
211 24  take trials as they occurred and pool them, because
211 25  the only way you could pool them is to have this all
212  1  standardized, and that's what the committee is
212  2  recommending, and so we did that.

217:8  -  218:3  Nies, Alan 2005-03-02
217  8  Q:  Who is Carlo Patrono?
217  9  A:  Carlo Patrono is a professor in
217 10  Italy.
217 11  Q:  And what's his specialty or practice
217 12  area?
217 13  A:  Well, he's a pharmacologist. He's
217 14  interested in platelets.
217 15  Q:  He's a Merck consultant from time to
217 16  time; correct?
217 17  A:  From time to time. Yes.
217 18  Q:  And he consulted on Vioxx; didn't he?
217 19  A:  Yes.
217 20  Q:  And Dr. Patrono is somebody who is
217 21  respected by you or you respect him, rather, another
217 22  way of asking it?
217 23  A:  Yes, yes.
217 24  Q:  And would you say he's a scientist
217 25  that's widely respected in his profession, in your
218  1  profession?
218  2  A:  He's well known, yes, widely
218  3  respected.

| | Objections | Rulings |
|---|---|---|

221:25 -    222:23 Nies, Alan 2005-03-02

● 221 25    Q:  Okay.
222  1    COX-2 derived' whatever you called
222  2    it 'may participate in the local inflammatory
222  3    process of unstable angina and contribute to
222  4    ischemic complications.' Did I read that correctly?
222  5    A:  Yes.
222  6    Q:  Do you recall the letters we
222  7    discussed earlier, specifically the one in 1997 by
222  8    John Oates where he proposes the study in smokers?
222  9    A:  Yes.
222 10    Q:  Do you recall talking about that?
222 11    A:  Yes.
222 12    Q:  The issues, I'll say, rather than
222 13    concerns expressed in these three points are very
222 14    similar to the types of issues raised by John Oates;
222 15    aren't they?
222 16    A:  Well, in a way. What he's basically
222 17    saying here is that if you blocked COX-2, you might
222 18    improve the situation.
222 19    Q:  He says it could go that way?
222 20    A:  Yes. That's what he's saying there.
222 21    Q:  But it could go another way as well?
● 222 22    A:  Yes. But these arguments that he's
222 23    giving here are that it might be beneficial.

225:14 -    225:22 Nies, Alan 2005-03-02
225 14    Doctor, can you identify what I've
225 15    just handed you as Exhibit 14?
225 16    A:  Yes. It says a memo from Alan S.
225 17    Nies.
225 18    Q:  Who is it signed by?
225 19    A:  Myself.
225 20    Q:  You recognize that to be your
225 21    handwriting?
225 22    A:  Yes, I do.

226:11 -    226:18 Nies, Alan 2005-03-02
226 11    Q:  It says, 'Attached is a letter from
226 12    C. Patrono about the PGIM issue. His thoughts are
226 13    similar to those of John Oates who called me a
226 14    couple of week ago wanting to study Vioxx in
226 15    patients with atherosclerosis, hyperlipidemia and
226 16    elevated thromboxane metabolite excretion.' Did I
226 17    read that correctly?
● 226 18    A:  Yes.

227:18 -    228:12 Nies, Alan 2005-03-02
227 18    Q:  The study that he proposes of

| | Objections | Rulings |
|---|---|---|

227 19    patients with unstable angina with biochemical and
227 20    clinical endpoints is feasible and I wonder whether
227 21    Merck & Company would be interested,' do you know
227 22    what the answer was from Merck to Dr. Patrono on
227 23    that? It was no; right?
227 24    A: Merck never did such a study.
227 25    Q: In fact, in your handwritten note you
228  1    say, 'I told John,' I assume you mean John Oates
228  2    there. 'I told John' -- after you describe Oates,
228  3    who proposed another study involving -- let me back
228  4    up, Doctor.
228  5    Your handwritten note says, 'His,'
228  6    meaning Carlo Patrono's 'thoughts are similar to
228  7    those of John Oates who called me a couple of weeks
228  8    ago to study Vioxx in patients with atherosclerosis,
228  9    hyperlipidemia and elevated thromboxane' levels.
228 10    Those studies weren't done either, correct, those
228 11    studies proposed by John Oates?
228 12    A: Those studies were not done.

**243:1 - 243:11 Nies, Alan 2005-03-02**
243  1    Q: What do you think of Dr. Scolnick?
243  2    A: I think he's a very smart person.
243  3    Q: Do you have a good relationship with
243  4    him?
243  5    A: Yes.
243  6    Q: Did you while you were an employee?
243  7    A: Yes.
243  8    Q: Is he somebody you trust?
243  9    A: He's somebody that you have to know
243 10    in order to interact with him. He's not what you
243 11    would call a steady person.

**264:3 - 264:8 Nies, Alan 2005-03-02**
264  3    today, what's the mechanism of action? What is it
264  4    that after 18 months that happens to somebody taking
264  5    Vioxx that causes them to have -- could cause them
264  6    or increase their risk for a cardiovascular event?
264  7    A: I don't know.
264  8    Q: I'm inclined to ask you to take an

**264:23 - 264:25 Nies, Alan 2005-03-02**
264 23    A: Douglas Greene is an endocrinologist
264 24    who was a Merck employee at one point.
264 25    Q: Was he back in 2001 a Merck employee?

**265:8 - 265:10 Nies, Alan 2005-03-02**
265  8    Q: Please take a look at what I've just
265  9    marked as Exhibit 19. For the record, it is marked

Re: [243:1-243:11]
Def Obj 401, 403

Overruled

04/07/10 20:08

|  | | **Objections** | **Rulings** |
|---|---|---|---|

265 10        MRK-ABC0034124.

**265:24 -    266:13 Nies, Alan 2005-03-02**

265 24        well, the first e-mail is from you to Dr. Greene,
265 25        Kim and Scolnick; correct?
266  1        A: Yes.
266  2        Q: And the last sentence says: 'I have
266  3        already given my input to the CV outcomes discussion
266  4        at DMC last week. Barry and Doug can cover SARC.
266  5        OK with you?' 'CV outcomes discussion,' did that
266  6        have anything to do with VALOR?
266  7        A: I don't know. It had to do with we
266  8        were having discussions about trials at that time.
266  9        Q: And then Dr. Greene writes to you, he
266 10        says, 'Agree. We can (hopefully) handle the CV
266 11        outcomes. FYI, Ed wants John Oates to be in the
266 12        loop during HHPAC.' What is HHPAC?
266 13        MR. RABER: Excuse me. I think it

**266:17 -    266:24 Nies, Alan 2005-03-02**

266 17        correction. 'We can (hopefully) handle the CV
266 18        outcomes. FYI, Ed wants John Oates to be in the
266 19        loop during HHPAC.' Can you tell us what HHPAC is?
266 20        A: I can't remember what it stands for,
266 21        but it was a meeting, a high-level meeting where the
266 22        heads of manufacturing, marketing and clinical were
266 23        together.
266 24        MR. RABER: Chris, I'm not trying to

**267:14 -    268:13 Nies, Alan 2005-03-02**

267 14        If you recall, John's view right after the VIGOR
267 15        data rolled out was that we had to do another VIGOR
267 16        trial with ASA, but Ed pooh-poohed it at that time.'
267 17        Did I read it correctly?
267 18        A: You read it correctly.
267 19        Q: The ASA is aspirin. We talked about
267 20        that earlier; right?
267 21        A: Yes.
267 22        Q: So, what this is saying is that John
267 23        Oates' view was to redo VIGOR, this time allowing
267 24        patients to take aspirin; correct?
267 25        A: That's what this says.
268  1        Q: And John Oates was the head of the
268  2        scientific advisors board at Merck as we established
268  3        earlier; correct?
268  4        A: Yes.
268  5        Q: And that trial was never done, was
268  6        it, to your knowledge?
268  7        Strike that.

Re: [267:14-268:13]
**Def Obj** No
foundation; hearsay

*Sustained*

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

268   8    A:  trial was never done the size of
268   9    VIGOR  --
268  10    The VIGOR trial was not redone as
268  11    requested by Dr. Oates where patients were allowed
268  12    to take low-dose aspirin; was it?
268  13    MR. RABER:  Objection to the form of

274:14 -   277:1    Nies, Alan 2005-03-02
274  14    Bates range is MRK-AEF0000025 through 26. This,
274  15    again, is a series of e-mails; correct?
274  16    A:  Yes.
274  17    Q:  You are on this e-mail as well? You
274  18    are in the list of people who received the first one
274  19    from Ned Braunstein; correct?
274  20    A:  Yes.
274  21    Q:  This is dated January 26, 2002, and
274  22    the subject is 'Article of Interest - Relationship
274  23    between COX-2 expression and PGI2 synthesis.' And
274  24    importance, it says 'High.' Did I read that
274  25    correctly?
275   1    A:  Yes.
275   2    Q:  Were you involved in the discussion
275   3    regarding this article, do you recall?
275   4    A:  I don't recall.
275   5    Q:  Do you know any of the authors of
275   6    this article that's being discussed, Dr. Caughey?
275   7    A:  No.
275   8    Q:  Cleland?
275   9    A:  No. I don't know any of them.
275  10    Q:  Who is Ned Braunstein?
275  11    A:  Ned Braunstein is a Merck employee
275  12    who was in regulatory.
275  13    Q:  If you'd just look at the last
275  14    sentence of this article -- well, first of all, it
275  15    was published in the Journal of Immunology. Do you
275  16    see that there, Doctor?
275  17    A:  Yes.
275  18    Q:  And at the bottom -- that's a
275  19    peer-reviewed journal; isn't it?
275  20    A:  It is not a journal I read. I think
275  21    it must be.
275  22    Q:  At the bottom it says, the authors
275  23    say, 'Addition of the selective COX-2 inhibitor,'
275  24    and I don't know what they are referring to here,
275  25    but it is a COX-2 inhibitor, 'almost completely
276   1    abolished PG' --
276   2    A:  Where are you now?
276   3    Q:  At the bottom. I'm sorry.
276   4    A:  Here? (Indicating.)

| | | Objections | Rulings |
|---|---|---|---|

276  5    Q: Yes. 'Addition of the selective
276  6    COX-2 inhibitor.' Do you see that? NS?
276  7    A:  NS.
276  8    Q: 398?
276  9    A: Yes.
276 10    Q: 'Almost completely abolished PGI2 and
276 11    PGE2 synthesis, but had little effect on thromboxane
276 12    A2 synthesis. The up-regulation of COX-2 by IL' and
276 13    then '-1beta was accompanied by specific
276 14    up-regulation of PGI synthase and PGE synthase, but
276 15    not thromboxane synthase.' Did I read that more or
276 16    less correctly?
276 17    A: Yes.
276 18    Q:  Then the last sentence. 'These
276 19    findings have particular importance with regard to
276 20    the potential for cardiovascular consequences of
276 21    COX-2 inhibition.' Did I read that correctly?
276 22    A: Yes.
276 23    Q:  Do you have any recollection at all
276 24    about discussions going on within Merck about this
276 25    article?
277  1    A: I don't recall this article.

**77:2  -  277:7   Nies, Alan 2005-03-02**
277  2    Q:  Do you recall any discussions about
277  3    it? I know you said earlier you didn't recall
277  4    seeing it.
277  5    A:  We had had discussions about
277  6    prostacyclin for years.
277  7    Q:  Years. Right. Kathleen Metters, who

**277:23  -   279:3   Nies, Alan 2005-03-02**
277 23    Q:  What about Merck's naproxen theory,
277 24    was that something that you were consulted on or
277 25    involved with?
278  1    A: Yes.
278  2    Q:  Where did you come out on the
278  3    naproxen theory? Were you supportive of naproxen's
278  4    being sufficiently cardioprotective to make up for
278  5    the difference in heart attacks?
278  6    A: Yes.
278  7    Q:  What did you base that on?
278  8    A:  I based it on the fact that the other
278  9    data that we had looked at after the VIGOR study,
278 10    which included a fairly large amount of data versus
278 11    placebo, Vioxx versus placebo in patients who had
278 12    Alzheimer's or who were at risk for Alzheimer's over
278 13    a period of time that would be the same period of
278 14    time as the VIGOR study, showed no indication of a

**Objections column (Re: [277:23-279:3]):**
Re: [277:23-279:3]
**Pltf Obj** Lack of
personal knowledge

**Rulings column:** *overruled* (handwritten)

**Objections**                    **Rulings**

278 15    cardiovascular risk in those patients with Vioxx.
278 16    We also had data that naproxen inhibited platelet
278 17    function over a time period or completely over the
278 18    time period in a similar way to aspirin. And so
278 19    there were -- from VIGOR itself, one couldn't tell.
278 20    There were the three possibilities that Vioxx might
278 21    be acting to increase the risk, might be chance, or
278 22    naproxen might be acting to decrease the risk. And
278 23    since the data from placebo-controlled studies have
278 24    not shown that Vioxx increased risk and since we had
278 25    data that naproxen had the pharmacologic activity
279  1    that could decrease risk, we felt it was most
279  2    likely -- the weight of the evidence was most likely
279  3    decreased risk due to naproxen.

280:9  -   280:13 Nies, Alan 2005-03-02
280  9    naproxen. Are you aware sitting here today of any
280 10    placebo-controlled trial that supports the fact that
280 11    naproxen is cardioprotective?
280 12    A:  There are none.
280 13    Q:  There are none. Okay. In fact, you

281:15 -   282:11 Nies, Alan 2005-03-02
281 15    it; didn't you?
281 16    A:  Yes.
281 17    Q:  And Dr. FitzGerald did not believe
281 18    that naproxen was cardioprotective, at least not
281 19    sufficiently cardioprotective to make up for the
281 20    difference you saw in VIGOR; isn't that true?
281 21    A:  Dr. FitzGerald thought that there
281 22    could be -- he couldn't tell from the VIGOR data.
281 23    He was not dismissive of that entirely. He also
281 24    thought chance could play a role, and he thought
281 25    that Vioxx might have had a role.
282  1    Q:  By the way, when your experts told
282  2    you that, are you aware of Merck at any point
282  3    writing a letter to physicians after VIGOR saying,
282  4    we don't really quite know what happened, it could
282  5    be chance, it could be the drug, it could be
282  6    naproxen? Are you aware of any communication at all
282  7    that went out to doctors?
282  8    A:  I think Merck did put out a press
282  9    release. I don't recall if there was a letter to
282 10    physicians or not.
282 11    Q:  And --

283:1  -   283:25 Nies, Alan 2005-03-02
283  1    Exhibit 23, is that the press release you are
283  2    talking about? It's Bates stamped MRK-ABI0003228

| | Objections | Rulings |
|---|---|---|

283  3    through 30.
283  4    A:  Yes.
283  5    Q:  This is a press release dated May
283  6    22nd, 2001, correct, Doctor, at the top?
283  7    A:  Yes.
283  8    Q:  The title, could you please for the
283  9    jury read the title of that?
283 10    A:  'Merck Confirms Favorable
283 11    Cardiovascular Safety Profile of Vioxx.'
283 12    Q:  Now, was this document shown to you
283 13    in preparation for your deposition today?
283 14    A:  It might have. I don't recall. It
283 15    might have.
283 16    Q:  Let me just ask you this, Doctor.
283 17    There are many ways to communicate with the medical
283 18    community. One way would be a press release,
283 19    correct, as Merck did here?
283 20    A:  Yes. This is communicated to the
283 21    medical community as one of the consumers here, I
283 22    would guess.
283 23    Q:  Another way would be through the
283 24    label and other things we talked about; correct?
283 25    MR. RABER:  Objection to form.

**284:2  -   284:11 Nies, Alan 2005-03-02**

284  2    BY MR. SEEGER:  :
284  3    Q:  Now, let me ask you this: Are you
284  4    aware of what the FDA's response was to this press
284  5    release that we're talking about?
284  6    A:  Yes. I don't know what -- if we sent
284  7    it through them or not.
284  8    Q:  Well, you'd think that a press
284  9    release would be at a very minimum consistent with
284 10    the drug's label, things of that nature; correct?
284 11    MR. RABER:  Objection to the form of

Re: [284:2-284:11]
**Def Obj** Examiner
testifying; no
foundation; misleading

*Sustained*

**284:14  -   285:11 Nies, Alan 2005-03-02**

284 14    involved in making up press releases. I don't know
284 15    what the regulations are. I really don't know.
284 16    BY MR. SEEGER:  :
284 17    Q:  This press release, it's pretty clear
284 18    that this press release is talking about, among
284 19    other things, but primarily the VIGOR trial results;
284 20    correct? Do you see that, the references here? It
284 21    starts, 'In response to news and analyst reports of
284 22    data the Company first released a year ago, Merck &
284 23    Company today reconfirmed the favorable
284 24    cardiovascular safety profile of Vioxx.' Now, one
284 25    year prior to this date, Doctor, would have been May

Re: [284:14-285:11]
**Def Obj** Examiner
testifying; no
foundation; misleading

*Sustained*

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

285 1    of 2000. That's around the time the VIGOR trial
285 2    results came out; right?
285 3    A:  Yes.
285 4    Q:  Further down, do you see where it
285 5    mentions the Vioxx Gastrointestinal Research study?
285 6    That's VIGOR; correct?
285 7    A:  Yes.
285 8    Q:  Then even further down the next few
285 9    paragraphs, it talks about the VIGOR trial; correct?
285 10   A:  Yes.
285 11   - - -

**285:19 -   285:22 Nies, Alan 2005-03-02**

285 19   attorneys or anybody, shown you the document that I
285 20   have just marked as Exhibit 24?
285 21   A:  Yes. Or I heard about it.
285 22   Q:  You heard about it?

Objections: **Re: [285:19-285:22] Def Obj** Irrelevant; hearsay (warning letter)

Rulings: Overruled

**286:12 -   289:2 Nies, Alan 2005-03-02**

286 12   it was written and sent to Ray Gilmartin or sometime
286 13   around that time in September of 2001?
286 14   A:  I don't recall whether I was sent
286 15   this or not. Possibly.
286 16   Q:  Do you recall anybody from the
286 17   company, anybody at all, around that time frame
286 18   bringing this to your attention?
286 19   A:  I think there was discussion about
286 20   that, but it's not -- dealings with the regulators
286 21   was not something that I was involved with.
286 22   Q:  I understand. I was just wondering
286 23   whether anybody in the company brought to your
286 24   attention, hey, we got this letter from the FDA?
286 25   A:  I'm pretty sure that I did hear about
287 1    that.
287 2    Q:  Could you turn to Page 6, please,
287 3    Doctor.
287 4    Do you see the section down at the
287 5    bottom called 'Press Release'?
287 6    A:  Yes.
287 7    Q:  Do you see where it says, 'We have
287 8    identified a Merck press release entitled,' and then
287 9    they quote, ''Merck Confirms Favorable
287 10   Cardiovascular Safety Profile of Vioxx,' dated May
287 11   22, 2001'? Do you see that right there?
287 12   A:  Yes.
287 13   Q:  Would you just satisfy yourself that
287 14   what I've marked as Exhibit 23 is in fact the same
287 15   press release? It's right there. It's right under
287 16   your left hand.

Objections: **Re: [286:12-289:2] Def Obj** Irrelevant; hearsay (warning letter)

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

287 17    A: Oh, okay. Yes.

287 18    Q: The date, do you see that?

287 19    A: Uh-huh.

287 20    Q: It says, 'That is also false or

287 21    misleading for similar reasons stated above.

287 22    Additionally, your claim in the press release that

287 23    Vioxx has a 'favorable cardiovascular safety

287 24    profile,' is simply incomprehensible, given the rate

287 25    of MI and serious cardiovascular events compared to

288 1    naproxen.' Did I read that correctly?

288 2    A: Yes.

288 3    Q: Does that help refresh your

288 4    recollection as to any discussions you might have

288 5    had within the company about this letter from the

288 6    FDA?

288 7    A: No.

288 8    Q: How about Page 1 of this where it

288 9    says, the last paragraph, 'Although the exact reason

288 10    for the increased rate of MIs observed in the Vioxx

288 11    treatment group is unknown, your promotional

288 12    campaign selectively presents the following

288 13    hypothetical explanation for the observed increase

288 14    in MIs. You assert that Vioxx does not increase the

288 15    risk of MIs and that the VIGOR finding is consistent

288 16    with naproxen's ability to block platelet

288 17    aggregation like aspirin. That is a possible

288 18    explanation, but you fail to disclose that your

288 19    explanation is hypothetical, has not been

288 20    demonstrated by substantial evidence, and that there

288 21    is another reasonable explanation, that Vioxx may

288 22    have pro-thrombotic properties.' Did I read that

288 23    correctly?

288 24    A: Yes.

288 25    Q: Doctor, let me ask you this. Take a

289 1    look at what I have marked as Exhibit 22.

289 2    - - -

289:9  -  290:10 Nies, Alan 2005-03-02

289 9    FitzGerald. Do you recall receiving this e-mail

289 10    from Dr. FitzGerald in March of 2000? It's stamped

289 11    MRK-NJ0284590.

289 12    A: Yes. I kind of remember this.

289 13    Q: Do you see where it says -- well, it

289 14    is from him to you; correct?

289 15    A: Yes.

289 16    Q: March 24th, 2000. He writes,

289 17    Interesting. Luis paper is in press in

289 18    Epidemiology. I have e-mailed him.' Who is Luis?

289 19    A: I don't know.

| | Objections | Rulings |
|---|---|---|

289 20    Q: It says, 'ASA,' which is aspirin,
289 21    significantly reduced the risk of first nonfatal MI
289 22    in these females,' and I believe that means -- is
289 23    that relative risk, 'RR'?
289 24    A: Yes.
289 25    Q: '.56. All NSAIDs had no effect.'
290  1    Did I read that correctly?
290  2    A: Yes.
290  3    Q: So, what's your understanding of what
290  4    that means?
290  5    A: That they did some sort of an
290  6    epidemiologic study, and they looked at patients who
290  7    had been on aspirin or on NSAIDs. And when they
290  8    lumped all the NSAIDs together, they did not see an
290  9    effect to change the incidence of MI.
290 10    Q: Right. And it goes on to say,

**290:11 - 290:24 Nies, Alan 2005-03-02**

| | | |
|---|---|---|
| 290 11    Amongst these INSIGNIFICANT effects, naproxen | **Re: [290:11-290:24]** | |
| 290 12    looked best but was closely followed by Ibuprofen. | **Pltf Obj** Non- | |
| 290 13    Diclofenac tended to be worse.' Did I read that | responsive; | |
| 290 14    correctly? | inadmissible opinion | |
| 290 15    A: Yes. That's correct. Well, you | testimony; lack of | |
| 290 16    didn't give the numbers. But naproxen looked best. | personal knowledge | |
| 290 17    In fact, it has a point estimate somewhat better | | |
| 290 18    than aspirin, and the wide confidence intervals | | |
| 290 19    indicates that the power is pretty low here. | | |
| 290 20    Q: Right. Which means when you say | | |
| 290 21    power is pretty low, means it is not really | | |
| 290 22    something you should rely too heavily on? | | |
| 290 23    A: You can't rely heavily on it, but the | | |
| 290 24    point estimate is probably still your best bet. | | |

**291:7 - 293:11 Nies, Alan 2005-03-02**

| | | |
|---|---|---|
| 291  7    I've marked as 25. | **Re: [291:7-293:11]** | |
| 291  8    A: This, of course, doesn't rule out the | **Def Obj** No | |
| 291  9    fact -- in fact, it sort of supports naproxen. | foundation; calls for | |
| 291 10    Q: Sort of. Except we're going to get | speculation | |
| 291 11    to that. | | |
| 291 12    Please take a look at what I've | | |
| 291 13    marked as 25. It's Bates ranged MRK-NJ0189508 | | |
| 291 14    through 509. This is, again, a communication | | |
| 291 15    reflecting a discussion with Carlo Patrono. Do you | | |
| 291 16    see that? | | |
| 291 17    A: Uh-huh. | | |
| 291 18    Q: Again, it is Martino Laurenzi. Do | | |
| 291 19    you see him there? | | |
| 291 20    A: Yes. | | |
| 291 21    Q: Dated March 28, 2000? | | |

| | Objections | Rulings |
|---|---|---|

291 22    A: Uh-huh.

291 23    Q: And this in fact is forwarded from

291 24    Alise Reicin to you and Barry Gertz; correct?

291 25    A: Yes.

292  1    Q: Do you recall receiving this around

292  2    that time?

292  3    A: Yes.

292  4    Q: Dr. Laurenzi says, 'Guys, I met with

292  5    Carlo Patrono last Saturday in Rome. He had already

292  6    been informed by other sources about the results of

292  7    VIGOR, and we had an interesting chat about it.

292  8    He said he does not think that the

292  9    CV effect that we observed can be attributed to

292 10    naproxen for a couple of good reasons.' He says,

292 11    First there is a weak pharmacological basis and no

292 12    epidemiological evidence for CV protection

292 13    associated with conventional NSAIDs. Additionally,

292 14    the magnitude of the effect would not be plausible

292 15    even if the comparator had been aspirin itself.'

292 16    Did I read that correctly?

292 17    A: Yes.

292 18    Q: What does it mean to say that

292 19    there's weak pharmacological basis'?

292 20    A: He's, I guess -- well, you know, I

292 21    don't know exactly what he's talking about; but if I

292 22    have to guess, I would say it means that he didn't

292 23    think it had the effects on platelets that we had

292 24    claimed that it had.

292 25    Q: Right. 'No epidemiological

293  1    evidence.' What do you think that refers to?

293  2    A: That refers to there -- I think it

293  3    may refer to this study he was talking about before.

293  4    Luis or whoever that is.

293  5    Q: It says, 'Additionally, the magnitude

293  6    of the effect would not be plausible even if the

293  7    comparator had been aspirin itself.' Isn't it fair

293  8    to read that as meaning that even if aspirin were

293  9    being compared to Vioxx, aspirin could not account

293 10    for the five time difference in heart attacks?

293 11    MR. RABER: Objection to form.

293:14 -   293:17 Nies, Alan 2005-03-02

293 14    sentence there?

293 15    A: That's what it says. It would not be

293 16    plausible even if it had been aspirin itself, yes.

293 17    Q: In fact, are you aware that Dr.

303:19 -   304:4 Nies, Alan 2005-03-02

303 19    a document we're marking as Nies-28, which is an FDA

| | | Objections | Rulings |
|---|---|---|---|

303 20     briefing document. It is not Bates stamped.

303 21     If you look at the front, it says,

303 22     FDA Advisory Committee Briefing Document' on the

303 23     first page, Doctor. Do you see that?

303 24     A: Yes.

303 25     Q: Dated February 8th, 2001?

304 1     A: Yes.

304 2     Q: If you go to Page 11 of this

304 3     document --

304 4     MR. RABER: Do you have any other

304:9 - 306:8 Nies, Alan 2005-03-02

304 9     says, 'The sponsor explanation'?     **Re: [304:9-306:8]**

304 10     A: Yes.     **Def Obj** Hearsay

304 11     Q: It says, 'The sponsor explanation for

304 12     the excess of cardiovascular thrombotic events in

304 13     the VIGOR study is the potent antiplatelet

304 14     aggregation effect of naproxen. However, unopposed

304 15     thromboxane production leading to an increase in CV

304 16     thrombotic events can not be discarded as a

304 17     potential explanation for the VIGOR findings.' Did

304 18     I read that correctly?

304 19     A: Yes.

304 20     Q: 'There are several arguments against

304 21     the beneficial naproxen effect being the sole

304 22     explanation for these findings. A, there are no

304 23     prospective placebo-controlled trials with naproxen

304 24     to support to support' -- yes, it does say it twice

304 25     -- 'the assumption that naproxen transient

305 1     inhibition of platelet aggregation is effective in

305 2     decreasing the risk of cardiovascular events.' Do

305 3     you see that?

305 4     A: Yes.

305 5     Q: Then it says on (b) on the next page,

305 6     The effect size of naproxen in reducing CV

305 7     thrombotic events relative to rofecoxib in the VIGOR

305 8     study (58%) exceeds the effect size of ASA,'

305 9     aspirin, 'compared to placebo in other trials.' Did

305 10     I read that correctly?

305 11     A: Yes.

305 12     Q: So, it is saying that to believe

305 13     naproxen would make up for the difference in VIGOR,

305 14     it would have to be more cardioprotective than

305 15     aspirin; correct?

305 16     A: Not necessarily.

305 17     Q: How do you read that?

305 18     A: It just says it exceeds the effect

305 19     size of aspirin.

305 20     Q: That doesn't mean it would have to be

|  | Objections | Rulings |
|---|---|---|

305 21    more cardioprotective?

305 22    A: VIGOR was a relatively small number

305 23    of events, so, there's a lot of play in that number.

305 24    Q: Are you aware at any point after

305 25    Merck started saying naproxen was cardioprotective

306 1    if the makers of naproxen ever made that claim on

306 2    the label of the drug?

306 3    A: I'm not aware that they did.

306 4    Q: Are you aware if Merck ever put the

306 5    fact that naproxen was cardioprotective in the Vioxx

306 6    label?

306 7    A: I'm not aware that they did.

306 8    Q: They wouldn't be able to -- I

**337:12 -    337:19 Nies, Alan 2005-03-02**

337 12    Q: Now, do you recollect telling Mr.

337 13    Seeger, this was in the morning, with respect to the

337 14    discussions that occurred among you and your

337 15    colleagues at Merck in 1998 and '99, 'I won't say we

337 16    weren't concerned about' it referring to the

337 17    possibility that Vioxx could cause cardiovascular

337 18    events. This is even before the drug went on the

337 19    market. Do you recollect that?

**337:22 -    338:10 Nies, Alan 2005-03-02**

337 22    THE WITNESS: We discussed the

337 23    FitzGerald hypothesis, and that -- and that's what

337 24    we discussed.

337 25    BY MR. SPECTER:   :

338 1    Q: And you had outside consultants who

338 2    were urging Merck to undertake certain types of

338 3    actions including studies with respect to that;

338 4    correct?

338 5    A: Yes.

338 6    Q: Including Dr. Oates; correct?

338 7    A: Yes.

338 8    Q: Well, what studies did Merck

338 9    commission to see if the prostacyclin/thromboxane

338 10    hypothesis was correct?

*Objection (col 2):* Re: [337:22-338:10] **Pltf Obj** Non-responsive; lack of personal knowledge; inadmissible opinion testimony

*Ruling (col 3):* Sustained

**338:25 -    340:13 Nies, Alan 2005-03-02**

338 25    THE WITNESS: I think there was a

339 1    series of studies that Merck did.

339 2    BY MR. SPECTER:   :

339 3    Q: Well, what were they?

339 4    A: They were studies to try to determine

339 5    whether the endothelium was the source of the

339 6    metabolite of the prostacyclin that appeared in the

339 7    urine. And they were studies that were done in

*Objection (col 2):* Re: [338:25-340:13] **Pltf Obj** Non-responsive; lack of personal knowledge; inadmissible opinion testimony

*Ruling (col 3):* Sustained

|  | Objections | Rulings |
|---|---|---|

339  8    dogs, they were done in rabbits, and there was even
339  9    a study where the vessel was damaged in humans to
339 10    see what happened. In the dogs and the rabbits, the
339 11    indication was both in normal and in aortas that had
339 12    atherosclerotic plaques that COX-2 was not involved
339 13    in the production of prostacyclin by the
339 14    endothelium. In the human study, there was -- the
339 15    human study was done by putting -- making a cut in
339 16    the arm and looking directly at the blood-produced
339 17    thromboxane and prostacyclin. And in that study,
339 18    the COX-2 Vioxx -- COX-2 inhibitor did not change
339 19    the prostacyclin directly in the blood. And so the
339 20    data that was done indicated that in fact it doesn't
339 21    look like the endothelium was the primary source for
339 22    the -- the COX-2-derived prostacyclin was not
339 23    primarily from the endothelium.
339 24    Q: Well, whether it is from the
339 25    endothelium or not, were you ever able to disprove
340  1    the thromboxane/prostacyclin hypothesis that when
340  2    you disrupt that balance, you are going to increase
340  3    the risk of cardiovascular events?
340  4    A: Well, you can't really disprove it,
340  5    but if the prostacyclin is not COX-2-derived from
340  6    the endothelium, the hypothesis collapses.
340  7    Q: Well, when you say you can't really
340  8    disprove it, why is it you can't really disprove it?
340  9    A: There's not good ways to -- probably
340 10    the best study, the most relevant study was the
340 11    study in humans with the damaged endothelium. And
340 12    that had no -- there was no indication there that
340 13    that hypothesis was correct.

364:16 -   366:12 Nies, Alan 2005-04-01
364 16    Q: Good morning, Dr. Nies. Would you
364 17    please introduce yourself to the jury.
364 18    A: I'm Alan Nies, M.D.
364 19    Q: Dr. Nies, are you employed by Merck?
364 20    A: I was. I'm now retired.
364 21    Q: When did you retire from Merck?
364 22    A: I retired in September of 2002.
364 23    Q: Why did you retire then?
364 24    A: I had reached age 65, which at Merck
364 25    is a mandatory retirement age for executives.
365  1    Q: Where do you live now, Dr. Nies?
365  2    A: I live outside of Houston, a town
365  3    called Richmond.
365  4    Q: Do you have any children?
365  5    A: I have two children.
365  6    Q: Any grandchildren?

| | Objections | Rulings |
|---|---|---|

365  7    A: I have four grandchildren.

365  8    Q: And you're married?

365  9    A: And I'm married.

365 10    Q: How long have you been married?

365 11    A: 43 years. 44 -- 43 years.

365 12    Q: 43 years. Okay.

365 13    Dr. Nies, can you tell us, what was

365 14    your role in the development of the drug Vioxx?

365 15    A: I was head of the project team during

365 16    its development.

365 17    Q: During what time frame were you head

365 18    of the project team?

365 19    A: From the early part of its clinical

365 20    development through its approval.

365 21    Q: Can you give us an idea of the years

365 22    that that involved?

365 23    A: In the range of about '94 to '98 --

365 24    99.

365 25    Q: Dr. Nies, you're a medical doctor?

366  1    A: Yes.

366  2    Q: What is your specialty?

366  3    A: I'm a clinical pharmacologist.

366  4    Q: Can you please explain to us what a

366  5    clinical pharmacologist does?

366  6    A: A clinical pharmacologist is a person

366  7    who specializes, does research in drugs in humans,

366  8    the effects of drugs in humans.

366  9    Q: Why did you decide to become a

366 10    doctor?

366 11    A: I come from a medical family. My

366 12    father was a general -- excuse me.

366:16 -   377:5   Nies, Alan 2005-04-01

366 16    My father was a family physician, and

366 17    my older brother had gone to medical school. I was

366 18    always interested in science and in chemistry. I

366 19    thought that medicine was a profession which was not

366 20    only an honorable profession, but one I could pursue

366 21    my interests in.

366 22    Q: Dr. Nies, let's talk a little bit, if

366 23    we can, about your formal education. First of all,

366 24    where did you go to college?

366 25    A: I went to Stanford University.

367  1    Q: What kind of a degree did you get

367  2    from Stanford?

367  3    A: A Bachelor of Science in chemistry.

367  4    Q: After you graduated from Stanford,

367  5    what did you do next?

367  6    A: I went to medical school at Harvard.

**Re: [366:16-377:5]**
**Pltf Obj** 369:12-370:4
Relevance; 374:3-10
Relevance, Prejudicial

| | **Objections** | **Rulings** |
|---|---|---|

367  7    Q:  How long is the medical school
367  8    program at Harvard, how many years?
367  9    A:  It's a four-year program.
367 10    Q:  After you graduated from Harvard
367 11    Medical School, what did you do next?
367 12    A:  I did an internship and residency in
367 13    internal medicine in Seattle.
367 14    Q:  Can you tell us generally what you
367 15    did while you were an intern and a resident in
367 16    Seattle?
367 17    A:  During an internship, it's a person's
367 18    first real responsibility for patients, and we had
367 19    responsibility for all types of patients. I worked
367 20    at a county hospital, and we worked in an emergency
367 21    room, we worked in surgery, we worked in psychiatry,
367 22    we worked on the medicine wards, so, basically get a
367 23    broad experience in hospital patients.
367 24    Q:  How long did that internship last?
367 25    A:  The internship is a year.
368  1    Q:  Then tell us about what you did
368  2    generally during your residency.
368  3    A:  Well, the residency is -- gives more
368  4    specialized training in internal medicine, which is,
368  5    again, a very general specialty of adult medicine.
368  6    And you have a clinic where you see outpatients, but
368  7    most of your time is spent in the hospital admitting
368  8    and treating patients who are admitted to the
368  9    hospital.
368 10    Q:  How many years did your internship
368 11    and your residency in Seattle last?
368 12    A:  Three years.
368 13    Q:  Did you have any more medical
368 14    training after you finished your internship and
368 15    residency?
368 16    A:  Then I did a fellowship in clinical
368 17    pharmacology in the University of California in San
368 18    Francisco.
368 19    Q:  What's a fellowship?
368 20    A:  A fellowship is further training,
368 21    largely, in clinical and research areas. In my case
368 22    it was research, but we also had a clinical
368 23    consultation service.
368 24    Q:  Why did you decide to do a fellowship
368 25    after completing your internship and residency?
369  1    A:  I wanted to get additional training
369  2    in pharmacology and clinical pharmacology.
369  3    Q:  How long did your fellowship last?
369  4    A:  That was two years.
369  5    Q:  After you completed your internship,

04/07/10 20:08

| | | | Objections | Rulings |
|---|---|---|---|---|

369  6    your residency and your fellowship, did you go into
369  7    private practice as a doctor at that point?
369  8    A:  No. At that time I went into the
369  9    Army. This was in 1968, and most everybody was
369 10    going into the Army in one way or another at that
369 11    point.
369 12    Q:  What did you do during your time in
369 13    the Army?
369 14    A:  I was at Walter Reed Army Institute
369 15    of Research. I was there because they were having
369 16    problems with drug-resistant malaria in Southeast
369 17    Asia. One of the urgent problems the Army had was
369 18    to try to develop drugs that would be useful for
369 19    drug-resistant malaria.
369 20    Q:  Did you have any success in
369 21    developing drugs for resistant forms of malaria?
369 22    A:  We made a lot of progress. We got
369 23    close to getting a drug developed that is -- that
369 24    has continued to be used since then. It's a drug
369 25    called mefloquine. It turned out to be quite useful
370  1    for the chloroquine-resistant malaria.
370  2    Q:  Who were you making the drug for?
370  3    A:  This was part of the Army drug
370  4    development program, so, it was the Army.
370  5    Q:  How long did you spend in the Army?
370  6    A:  I was on active duty for two years.
370  7    Q:  After you completed your active duty
370  8    requirements, what did you do next?
370  9    A:  I was recruited to the faculty at
370 10    Vanderbilt University.
370 11    Q:  Into what position?
370 12    A:  Assistant professor of medicine and
370 13    pharmacology in the clinical pharmacology division.
370 14    Q:  Why did you decide at that point to
370 15    become a medical school professor?
370 16    A:  I wanted to continue doing research,
370 17    but I didn't want to give up entirely patient care
370 18    and teaching, which I enjoyed. So, I thought that a
370 19    university position would give me the options to do
370 20    all of those.
370 21    Q:  Were you promoted along the way at
370 22    Vanderbilt?
370 23    A:  Yes. I was promoted from assistant
370 24    professor up to professor in six years.
370 25    Q:  How long did you stay at Vanderbilt?
371  1    A:  I stayed there for seven years.
371  2    Q:  What did you do after you left
371  3    Vanderbilt?
371  4    A:  I was recruited to the University of

| | Objections | Rulings |
|---|---|---|

371  5    Colorado to head a division of clinical pharmacology

371  6    at the medical school in Denver.

371  7    Q:  Why did you decide to leave

371  8    Vanderbilt for Colorado?

371  9    A:  I thought it was a good opportunity

371 10    for me to head my own division. I was part of a

371 11    division in Vanderbilt and thought it would be a

371 12    good opportunity to head my own.

371 13    Q:  What was your title when you joined

371 14    the faculty at the University of Colorado?

371 15    A:  I was professor of medicine and

371 16    professor of pharmacology.

371 17    Q:  Describe for us what you did during

371 18    your time at the University of Colorado in general.

371 19    A:  Well, I had three responsibilities.

371 20    I did research, I had patient care responsibilities,

371 21    and I did teaching. So, I taught in the

371 22    pharmacology course, I taught the fourth year

371 23    medical students, and I taught residents. I

371 24    attended on the medical wards where I was

371 25    responsible for patients that had been admitted, and

372  1    I did research in a variety of areas, including,

372  2    relevant to what we're talking about here, the

372  3    cyclooxygenase inhibitors.

372  4    Q:  Can you tell us what cyclooxygenase

372  5    inhibitors are?

372  6    A:  The cyclooxygenase inhibitors are a

372  7    group of drugs commonly called NSAIDs or

372  8    nonsteroidal anti-inflammatory drugs, that's been

372  9    abbreviated to NSAIDs, and these are drugs that many

372 10    people use for pain and inflammation. Some are

372 11    available over-the-counter, such as Aleve and

372 12    Motrin, and others are available by prescription.

372 13    Q:  During your academic career -- well,

372 14    let me back up.

372 15    How long did you stay at the

372 16    University of Colorado?

372 17    A:  I was there 15 years.

372 18    Q:  What year does that take us up to?

372 19    A:   '92.

372 20    Q:  During your career as a medical

372 21    school professor, did you ever visit any other

372 22    universities and teach?

372 23    A:  Yes. I was a visiting professor at

372 24    several places. The most prolonged time was a

372 25    better part of a year in western Australia. But I

373  1    spent a couple of months in the UK going to various

373  2    medical schools in the UK. And in the US, I visited

373  3    schools in Chicago, in Mobile, Alabama, Augusta,

| | Objections | Rulings |
|---|---|---|

373  4   Georgia, a variety of places that would ask me to
373  5   come and spend a week and teach.
373  6   Q:  Dr. Nies, when did you come to work
373  7   at Merck?
373  8   A:  In mid-1992.
373  9   Q:  After all those years as a medical
373 10   school professor, why did you decide to make that
373 11   career change?
373 12   A:  I was -- being a clinical
373 13   pharmacologist, I was really interested in drug
373 14   development in humans, and I thought that after
373 15   spending all this time in academic medicine, I would
373 16   really enjoy being part of the industry that does
373 17   that, that makes drugs for humans. And I was hoping
373 18   we could make a contribution.
373 19   Q:  Did you contact Merck or did Merck
373 20   contact you?
373 21   A:  Merck called me.
373 22   Q:  What happened after Merck called you?
373 23   A:  Well, I initially decided I would
373 24   take a look. I came out, and then I was somewhat
373 25   interested. But after two or three looks coming
374  1   back and meeting people, I became even more
374  2   interested and decided to switch into that career.
374  3   Q:  What caught your interest about Merck
374  4   when you were looking at the company?
374  5   A:  Well, I thought the quality of the
374  6   people was outstanding, this is the scientists that
374  7   I met, and those are really the only people I met at
374  8   the company, and that these were people from the
374  9   head of the MRL, Ed Scolnick on down. And I was
374 10   impressed with all of them.
374 11   Q:  Were you offered a job to join Merck?
374 12   A:  Yes.
374 13   Q:  And you accepted it?
374 14   A:  Yes.
374 15   Q:  What position did you accept when you
374 16   joined Merck?
374 17   A:  I was executive director and head of
374 18   the department of clinical pharmacology.
374 19   Q:  What were your duties and
374 20   responsibilities in that job?
374 21   A:  I was overseeing the entire clinical
374 22   pharmacology division, which basically at Merck, all
374 23   of the drugs that are developed initially go through
374 24   what's called Phase I, it's the early clinical
374 25   trials, and that's all done by clinical
375  1   pharmacology. So, we saw every drug that came
375  2   through Merck at that time.

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

375  3   Q:  Are there different stages of
375  4   research and testing of drugs at Merck?
375  5   A:  Yes.
375  6   Q:  Can you take us through the very
375  7   beginning stage and walk us through the process of
375  8   studying and testing potential new drugs at Merck
375  9   starting at the very beginning?
375 10   A:  Well, at the very beginning, there's
375 11   people in what they call basic science who are
375 12   actually trying to discover a chemical that could
375 13   possibly be a drug, and they have a target in mind,
375 14   and in this case, the target was the
375 15   cyclooxygenase-2 enzyme. They screen compounds
375 16   against this target, and if they come up with
375 17   something that looks like it might be affecting the
375 18   target, then that's called a hit. And these
375 19   chemicals are then modified chemically to make them
375 20   more potent, to make -- to give them the properties
375 21   that might make them a drug, that is, that they
375 22   would get into the body, they would last a certain
375 23   period of time in the body and that sort of thing.
375 24   Once that's done -- and that can take
375 25   a period of years. Once that's done, a compound is
376  1   put into animal testing, and this is both for
376  2   efficacy in the animal or at least the effects in
376  3   the animals and safety testing, which is the most
376  4   important part of the animal testing.
376  5   Q:  Is there a name for that stage of the
376  6   research when you're testing drugs in animals?
376  7   A:  That's usually called preclinical.
376  8   Q:  And assuming that a drug makes it
376  9   through the preclinical phase successfully, what
376 10   happens after that?
376 11   A:  Then if it's made it through all the
376 12   animal safety studies, it will go into humans.
376 13   Q:  What's the name of that stage?
376 14   A:  That's Phase I.
376 15   Q:  Can Merck or any drug company start
376 16   Phase I studies without informing the FDA?
376 17   A:  Not in the United States.
376 18   Q:  What do you do to inform the FDA that
376 19   you're going to begin Phase I studies?
376 20   A:  You file what's called an IND, an
376 21   investigational new drug application with the Food &
376 22   Drug Administration, which is basically a summary of
376 23   everything that you've done in terms of the animal
376 24   safety up to the point that you want to put it into
376 25   humans. And you send them also the protocol or the
377  1   study design of the first study that you want to

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

377   2        use.
377   3        Q:  Can you describe for us the kinds of
377   4        studies that are done in Phase I, and what kinds of
377   5        things are looked at?

377:8   -   377:12   Nies, Alan 2005-04-01
377   8        Q:  Are you familiar with the process for
377   9        Phase I studies?
377  10        A:  Yes.
377  11        Q:  Can you describe for us what happens
377  12        in Phase I studies?

377:16  -   378:4   Nies, Alan 2005-04-01
377  16        A:  As I said, Phase I is the earliest
377  17        trials in humans and are generally done in normal
377  18        volunteers. And so what is done is people are given
377  19        very small doses, and these doses are much below
377  20        what is thought to have any either efficacy or
377  21        safety issues, and so these -- and you would start
377  22        with very small doses, and then in small groups of
377  23        patients, of volunteers, you would increase the dose
377  24        until you get up into a range where you think that
377  25        you are in the range that you want to be for
378   1        efficacy.
378   2        Q:  Do you collect data about drug safety
378   3        during Phase I testing?
378   4        A:  Yes. Phase I, that's -- it's very --

378:7   -   378:17   Nies, Alan 2005-04-01
378   7        THE WITNESS:  It's very intensive.
378   8        These volunteers are in a research unit, and so you
378   9        have constant observation of them. They have lab
378  10        tests. Very frequently they're questioned daily or
378  11        more often for their adverse experiences, and so
378  12        you're always looking for safety issues. That is
378  13        actually a prime reason for doing Phase I.
378  14        BY MR. RABER:   :
378  15        Q:  Does the safety data that's collected
378  16        and analyzed in Phase I include data about heart
378  17        attacks and strokes?

378:19  -   394:20   Nies, Alan 2005-04-01
378  19        THE WITNESS:  It includes all data
378  20        that one might gather. If someone were to have an
378  21        incident such as a stroke or heart attack, yes, of
378  22        course. It's anything that happens during that
378  23        time.
378  24        BY MR. RABER:   :
378  25        Q:  Now, what's the next step in the

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

379  1    process after the Phase I studies are completed?
379  2    A:  We're not quite -- let me continue
379  3    with Phase I a little longer.
379  4    Q:  Okay.
379  5    A:  Because you go in small groups of
379  6    patients up to a certain dose, and then you would
379  7    expand your normal -- I'm sorry. I'm talking about
379  8    normal volunteers. Expand the group of normal
379  9    volunteers so that you would get longer experience
379 10    at a dose that you think might be efficacious. And
379 11    you also measure drug in the blood, you look at how
379 12    long it lasts in the blood and that sort of thing.
379 13    That is what you do in the Phase I.
379 14    Then after that -- is that what
379 15    you're asking?
379 16    Q:  Right. After you finish Phase I,
379 17    assuming that everything is satisfactory, what
379 18    happens next?
379 19    A:  Then it goes into the next phase,
379 20    which is Phase II. And Phase II are the first
379 21    studies in patients.
379 22    Q:  Can you describe for us generally
379 23    what kinds of things are done during the Phase II
379 24    studies?
379 25    A:  In Phase II, you repeat some of what
380  1    you did in Phase I in normal volunteers, but usually
380  2    at the doses that you think are going to be
380  3    efficacious in the patient. So, you want to get the
380  4    blood levels, you want to see how well it's
380  5    absorbed, what the half -- how long the drug stays
380  6    in the body and that sort of thing.
380  7    You also look for any evidence of
380  8    adverse effects, and you look for any evidence of
380  9    efficacy. And eventually in Phase II you want to be
380 10    able to find a dose that you want to take further.
380 11    Q:  Does the data that you collect for
380 12    side effects or adverse events include
380 13    cardiovascular data?
380 14    A:  Of course.
380 15    Q:  After Phase II is completed, what's
380 16    the next step in the process?
380 17    A:  The next step is Phase III.
380 18    Q:  What is different about Phase III
380 19    from Phase II?
380 20    A:  There's a couple of differences.
380 21    These are also in patients. Phase III is larger.
380 22    You want to get more experience both for efficacy
380 23    and safety issues. And Phase III is less
380 24    restrictive. Patients are -- there are fewer

| | Objections | Rulings |
|---|---|---|

380 25    exclusions for the studies.

381  1    Q:  What kinds of things do you do during

381  2    the Phase III studies?

381  3    A:  These are studies in patients who

381  4    have an illness, and you want to determine whether

381  5    the drug is working, has an effect on the illness,

381  6    and also you collect all safety data. Again, you

381  7    are very intensively monitoring these patients.

381  8    They're not in the hospital all the time, they may

381  9    be outpatients, but every time you see them, they're

381 10    questioned for adverse events, they get lab work

381 11    done.

381 12    Q:  Do you ever compare the possible new

381 13    Merck drug with other drugs during Phase III

381 14    studies?

381 15    A:  Yes. I think the standard for many

381 16    drugs in Phase III is to compare against a sugar

381 17    pill, a placebo. But also, you may want to compare

381 18    against a standard drug as a benchmark for one

381 19    purpose. Or you may want to compare it against a

381 20    marketed drug for competitive reasons.

381 21    Q:  Dr. Nies, what stage was your group

381 22    at Merck responsible for with Vioxx?

381 23    A:  Well, my responsibilities changed

381 24    during that time. So, during the time that it

381 25    started, I was responsible for Phase I. But as

382  1    Vioxx moved along, I became responsible for all of

382  2    the phases.

382  3    Q:  Phases I through III?

382  4    A:  Yes.

382  5    Q:  About how many potential new drugs

382  6    are identified each year during this basic science

382  7    process that you described?

382  8    A:  Well, there might be 15 or 20, I

382  9    suppose, that would go into the animal testing.

382 10    Q:  Out of those 15 or 20, about how many

382 11    of those potential new drugs actually make it

382 12    through Phase III?

382 13    A:  Maybe one or none.

382 14    Q:  Now, you've taken us into Phase III.

382 15    Can you tell us what happens in the process after a

382 16    drug successfully makes it through Phase III

382 17    testing?

382 18    A:  Once you've gone through Phase III

382 19    testing and you're convinced that the drug has the

382 20    efficacy that you were looking for and is safe, then

382 21    you would compile all the data to submit to the FDA

382 22    for approval for marketing.

382 23    Q:  Is there a name for the data that's

|  | **Objections** | **Rulings** |
|---|---|---|

382 24    compiled for the FDA?

382 25    A: Yes. It's called an NDA, a new drug

383 1    application.

383 2    Q: Does the new drug application include

383 3    any of the research and studies that were done in

383 4    Phases I through III?

383 5    A: It includes everything. It includes

383 6    also the preclinical data.

383 7    Q: Dr. Nies, did the development of

383 8    Vioxx follow the process that you've just described?

383 9    A: Yes. Yes, it did.

383 10    Q: Let's talk some more about Vioxx, if

383 11    we can. Can you tell us generally, what was the

383 12    idea behind Vioxx?

383 13    A: Well, Vioxx is in that class of

383 14    cyclooxygenase inhibitors that I mentioned earlier.

383 15    And the standard cyclooxygenase inhibitors that were

383 16    present at the time Vioxx was being developed had a

383 17    number of adverse effects. And the idea was -- the

383 18    hope was that by developing a drug like Vioxx, which

383 19    is a specific inhibitor of only one of the --

383 20    there's at least two cyclooxygenase enzymes, and

383 21    Vioxx only hits one of them -- that by inhibiting

383 22    only one of the enzymes, you would have less adverse

383 23    effects than you would if you hit both of the

383 24    enzymes.

383 25    Q: Dr. Nies, we're going to put in front

384 1    of you a document that's been premarked as Nies

384 2    Exhibit 1001.

384 3    - - -

384 4    (Whereupon, Deposition Exhibit

384 5    Nies-1001, 'Theory of Cox-2 Inhibitors,'

384 6    (1 page),  was marked for

384 7    identification.)

384 8    - - -

384 9    BY MR. RABER:  :

384 10    Q: Would this exhibit be helpful in

384 11    explaining the theory behind COX-2 inhibitors?

384 12    A: Yes, I think it would.

384 13    Q: Okay. Can you please have a look at

384 14    Exhibit 1001 and explain to us the theory behind

384 15    Vioxx and why it might result in fewer adverse

384 16    effects?

384 17    A: Well, as I said, these NSAIDs, these

384 18    nonsteroidal anti-inflammatory drugs that are

384 19    standard block both cyclooxygenase, and on this

384 20    diagram it's called COX -- cyclooxygenase is called

384 21    COX, so, COX-1 and COX-2. So, the NSAIDs hit both

384 22    of these enzymes.

04/07/10 20:08

**Objections**                    **Rulings**

384 23    Now, an enzyme is a type of
384 24    biological factory that converts one substance to
384 25    another substance. The COX-1 and COX-2 enzymes are
385  1    forming substances called prostaglandins.
385  2    The prostaglandins are made in a lot
385  3    of cells and have a variety of functions. The COX-1
385  4    pathway is the pathway that is present in many cells
385  5    and works kind of without -- it's always present.
385  6    And it is thought to have a function to protect the
385  7    stomach. That's one of its major functions.
385  8    The COX-2 pathway is thought to be
385  9    something that is what they call inducible. It
385 10    comes up when there is a reason for it, and that
385 11    reason is often pain and inflammation. And so the
385 12    COX-2 comes up during pain and inflammation and
385 13    actually causes some of the pain and inflammation.
385 14    So, it was thought that by blocking COX-2 you could
385 15    block the pain and inflammation without blocking the
385 16    protection of the stomach that COX-1 produced.
385 17    Q: Can you give us some common examples
385 18    of COX-1 -- well, let's see.
385 19    Looking at Exhibit 1001, we see where
385 20    it says 'NSAID,' --
385 21    A: Yes.
385 22    Q: -- N-S-A-I-D, and I take it that
385 23    blocks both COX-1 and COX-2?
385 24    A: Right.
385 25    Q: Can you give us some common every day
386  1    examples of traditional NSAIDs?
386  2    A: Motrin is one, Aleve is one. There's
386  3    a drug called Voltaren or diclofenac, which is one.
386  4    There are quite a number of them. And several of
386  5    them are available over-the-counter. So, I think
386  6    everyone is quite familiar with these drugs.
386  7    Q: Can you describe for us generally the
386  8    kinds of GI side effects that have been observed
386  9    with the COX-1 and COX-2 NSAIDs?
386 10    A: The side effects range from just
386 11    stomach upset to massive bleeding ulcers and
386 12    perforations that are serious medical problems.
386 13    Q: How serious are those problems?
386 14    A: Well, obviously, it can lead to
386 15    death. And it's thought that there are probably in
386 16    excess of 100,000 hospitalizations every year for
386 17    this problem in the United States and in excess of
386 18    16,000 deaths from these complicated ulcers.
386 19    Q: How would Vioxx address that
386 20    situation?
386 21    A: Well, the theory was that Vioxx, by

| | Objections | Rulings |
|---|---|---|

386 22  not hitting the cyclooxygenase-1, would allow the
386 23  prostaglandins that protect the stomach to remain
386 24  formed, and, therefore, you would not have this
386 25  problem with ulcers.
387  1  Q:  Let's talk now about the new drug
387  2  application for Vioxx. How long had Merck studied
387  3  Vioxx in humans before filing the new drug
387  4  application with the FDA?
387  5  A:  It was four to five years.
387  6  Q:  How long had Vioxx been studied in
387  7  the lab and in animals before that?
387  8  A:  Three or four years.
387  9  Q:  What did all of those studies tell
387 10  you about Vioxx as a potential new drug when the new
387 11  drug application was filed?
387 12  A:  Well, I think at the time we compiled
387 13  all the data that we'd gotten during Phase III, we
387 14  were convinced that the drug had good efficacy on
387 15  pain, that it was a good pain reliever, and we also
387 16  had pretty substantial data, we thought, that it was
387 17  sparing the stomach, that it was not causing the
387 18  problems that the standard NSAIDs cause.
387 19  Q:  I'd like to ask you, Dr. Nies, some
387 20  questions about one Vioxx study in particular. It's
387 21  a study known as protocol 023, and it involved a Dr.
387 22  Garret FitzGerald. Are you familiar with that
387 23  study?
387 24  A:  Yes. Yes.
387 25  Q:  I'd like to show you a document that
388  1  has been premarked as Nies Exhibit 1002.
388  2  - - -
388  3  (Whereupon, Deposition Exhibit
388  4  Nies-1002, 'Effects of Specific
388  5  Inhibition of Cyclooxygenase-2 on Sodium
388  6  Balance, Hemodynamics, and Vasoactive
388  7  Eicosanoids,' The Journal of
388  8  Pharmacology and Experimental
388  9  Therapeutics 289:735-741, 1999,
388 10  (Catella-Lawson, et al.),   was marked for
388 11  identification.)
388 12  - - -
388 13  BY MR. RABER:   :
388 14  Q:  Can you identify this exhibit,
388 15  please?
388 16  A:  This is a publication in the Journal
388 17  of Pharmacology and Experimental Therapeutics in
388 18  1999. It's entitled, 'Effects of Specific
388 19  Inhibition of Cyclooxygenase-2 on Sodium Balance,
388 20  Hemodynamics and Vasoactive Eicosanoids.'

| | Objections | Rulings |
|---|---|---|

388 21   Q:  Is this the protocol 023 Dr.
388 22   FitzGerald study that you're familiar with?
388 23   A:  This is the publication of that
388 24   study.
388 25   Q:  Who is Dr. Garret FitzGerald?
389  1   A:  He is a professor of pharmacology at
389  2   University of Pennsylvania.
389  3   Q:  Are you familiar with Dr.
389  4   FitzGerald's reputation in the field?
389  5   A:  Yes, I am.
389  6   Q:  What is his reputation?
389  7   A:  He's well respected as a
389  8   cardiovascular pharmacologist.
389  9   Q:  Were any of the co-authors of this
389 10   FitzGerald study employed by Merck as scientists?
389 11   A:  Yes, a number of them. Briggs
389 12   Morrison, Barry Gertz both worked with me, and Hui
389 13   Quan was a statistician.
389 14   Q:  Who provided the funding for this
389 15   study?
389 16   A:  This was Merck funded. This was
389 17   actually part of our Phase II/III development. So,
389 18   it was funded by Merck.
389 19   Q:  Can you tell us, what was the purpose
389 20   of this FitzGerald study?
389 21   A:  The main purpose of this study was to
389 22   look at the effects of Vioxx on the kidney in
389 23   elderly individuals and compare that with no
389 24   treatment or with a standard NSAID.
389 25   Q:  Why did you want to test the kidneys?
390  1   A:  Well, it had been known for a long
390  2   time that the standard NSAIDs had effects on the
390  3   kidney to cause salt and water retention, that is,
390  4   the body to retain salt and water.
390  5   Q:  What was the general design of this
390  6   particular study?
390  7   A:  Individuals were put on a fixed diet
390  8   where they got a certain sodium intake, and these
390  9   were basically healthy elderly individuals. Their
390 10   sodium intake was measured every day, their sodium
390 11   output in the urine was measured every day, and we
390 12   then wanted to see what changes occurred during the
390 13   various therapies, and the therapies were the -- was
390 14   a placebo, which is a sugar pill, Vioxx, or
390 15   indomethacin, which is a standard NSAID.
390 16   Q:  When you refer to a placebo as a
390 17   sugar pill, is there any active drug in a placebo?
390 18   A:  No.
390 19   Q:  It's like taking no medicine at all?

| | Objections | Rulings |
|---|---|---|

390 20    A:  Yes, essentially taking no medicine

390 21    at all. The reason it's done that way is so that no

390 22    one, the investigators nor the volunteers or

390 23    patients, know whether or not they're getting an

390 24    active medication.

390 25    Q:  Dr. Nies, how did you actually

391  1    measure the effects of the different drugs on the

391  2    kidneys of the patients in this study?

391  3    A:  We measured the amount of sodium that

391  4    they were taking in, and we measured the amount that

391  5    was coming out in the urine. That's basically the

391  6    way it was done.

391  7    Q:  What were your findings with regard

391  8    to the effects of Vioxx and indomethacin on kidneys?

391  9    A:  We found that Vioxx and indomethacin

391 10    had essentially the same effect on the kidney, that

391 11    is, both drugs cause salt and water retention about

391 12    equivalently.

391 13    Q:  Were there any other things that you

391 14    found in this FitzGerald study?

391 15    A:  Well, since we were doing all of this

391 16    urine collection, we had also decided that we would

391 17    look at some of the metabolites of prostaglandins in

391 18    the body, and so we measured metabolites of

391 19    thromboxane, which is a prostaglandin made by

391 20    platelets and a metabolite of a compound called

391 21    prostacyclin, which is made by a variety of tissues

391 22    in the body.

391 23    Q:  What did you find when you looked at

391 24    thromboxane and prostacyclin?

391 25    A:  Well, with the placebo, as you would

392  1    expect, there was no change. With the indomethacin,

392  2    the standard NSAID, there was a reduction in both

392  3    thromboxane and prostacyclin metabolites. With the

392  4    Vioxx, there was a reduction only in the

392  5    prostacyclin metabolite.

392  6    Q:  What did that finding about

392  7    prostacyclin mean?

392  8    A:  Well, I guess we didn't know exactly

392  9    what it meant. The hypothesis that was generated

392 10    from these data was that since -- let me just

392 11    explain a little bit more about thromboxane and

392 12    prostacyclin so this makes sense.

392 13    Thromboxane is made by platelets and

392 14    causes platelets to aggregate, so, it also is a

392 15    vasoconstrictor, it causes blood vessels to

392 16    constrict.

392 17    Prostacyclin is made, as I said, by a

392 18    variety of tissues, but it has -- at least one of

**Objections**                    **Rulings**

392 19   its functions is to inhibit platelets from
392 20   aggregating and to cause vasodilation, that is, that
392 21   the blood vessels would open up.
392 22   So, the hypothesis was that if you
392 23   altered the balance between thromboxane and
392 24   prostacyclin at the level of the vessel wall, at the
392 25   lining of the vessel, that you would produce an
393  1   imbalance there that would cause thromboxane to
393  2   dominate, which might cause platelet aggregation,
393  3   might cause vasoconstriction.
393  4   Q:  Is platelet aggregation another way
393  5   of saying a clot?
393  6   A:  It's a kind of clot, yes. It's the
393  7   way platelets clump together.
393  8   Q:  You mentioned the word 'hypothesis.'
393  9   Can you tell us what a hypothesis is?
393 10   A:  A hypothesis is basically just a
393 11   conceptual theory of what might happen.
393 12   Q:  Did the findings about prostacyclin
393 13   being reduced mean that Vioxx causes heart attacks
393 14   and stroke?
393 15   A:  No.
393 16   Q:  I'd like you, if you would, to please
393 17   turn to Page 740 of Exhibit 1002. About halfway
393 18   down the page in the left-hand column, the
393 19   FitzGerald study says, 'Presently, the implications
393 20   of prostacyclin suppression in vivo are unclear.'
393 21   A:  Yeah.
393 22   Q:  Do you see that?
393 23   A:  Yes.
393 24   Q:  What does that mean?
393 25   A:  Well, I think it means that we don't
394  1   know what this biochemical result means in terms of
394  2   any clinical implications.
394  3   Q:  When you're referring to 'clinical
394  4   implications,' what do you mean by that?
394  5   A:  Whether it has any effects either on
394  6   the efficacy or the adverse effects of the drug.
394  7   Q:  Dr. Nies, what was your reaction to
394  8   the FitzGerald hypothesis about the possible
394  9   imbalance between prostacyclin and thromboxane?
394 10   A:  We thought it was an unexpected
394 11   finding both to FitzGerald and to us, and so, we
394 12   were quite interested in it and wanted to try to
394 13   find out more about it.
394 14   Q:  Were you concerned about it?
394 15   A:  We wanted to investigate the -- you
394 16   know, to see whether the prostacyclin was coming
394 17   from the blood vessel wall or not, and also to try

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

394 18    to assess the implications. 'Concerned' to the
394 19    extent that we wanted to further our investigations,
394 20    yes.

394:25 -   398:23 Nies, Alan 2005-04-01
394 25    Q: Well, if prostacyclin was being
395 1     reduced, why wouldn't that be enough to cause this
395 2     imbalance problem?
395 3     A: Well, in the prostaglandin area, with
395 4     the thromboxane and with prostacyclin, you generally
395 5     have to inhibit their formation by more than 90
395 6     percent in order to have an effect. This is true
395 7     for thromboxane on the platelets, it has to be a 95
395 8     percent inhibition. And it's been estimated that
395 9     it's also true for prostacyclin, that is, 10 percent
395 10    of the normal amount will allow the body to function
395 11    normally. And the reduction in this metabolite in
395 12    the urine, which is a very indirect way of looking
395 13    at what's going on, was in the range of 50 to 60
395 14    percent. So, we were nowhere near an inhibition
395 15    that would cause something that would normally be a
395 16    concern.
395 17    Q: Let me ask you this.
395 18    You mentioned earlier that urine was
395 19    tested.
395 20    A: Yes.
395 21    Q: Did that have any effect on your
395 22    reaction to these results?
395 23    A: Well, when you're testing urine, it's
395 24    fairly indirect, and so all you can do is try to
395 25    infer what's happening in the body. And I think
396 1     that it wasn't at all clear that the blood vessel
396 2     was the source of the prostacyclin that we were
396 3     seeing, the metabolite we were seeing in the urine.
396 4     Q: Why was that important?
396 5     A: Well, because if the prostacyclin is
396 6     not coming from the lining of the blood vessel where
396 7     the interaction with the platelets is occurring, if
396 8     that's not being affected, then the hypothesis that
396 9     there would be an imbalance is false.
396 10    Q: Are there any other systems or
396 11    mechanisms in the body that act to oppose the
396 12    effects of thromboxane?
396 13    A: Yes. There are several. The best
396 14    known is a substance called nitric oxide that is
396 15    made by the endothelium and has similar effects on
396 16    the platelets and on the blood vessel as
396 17    prostacyclin.
396 18    Q: Is the mechanism that produces nitric

**Re: [394:25-398:23]**
**Pltf Obj** 394:25-395:16
No personal
knowledge; 398:15-23

|  | Objections | Rulings |
|---|---|---|

396 19   oxide affected in any way by prostacyclin levels?
396 20   A: No.
396 21   Q: How did that affect your reaction to
396 22   the FitzGerald hypothesis?
396 23   A: Well, I mean, we know that the body
396 24   had several mechanisms by which to keep platelets
396 25   from clotting or clumping together. And at most,
397 1    the Vioxx would have been hitting only the
397 2    prostacyclin part of that, not the nitric oxide.
397 3    So, it would still be present.
397 4    Q: Did any patients in the FitzGerald
397 5    study have a heart attack?
397 6    A: No.
397 7    Q: Did any patients in the FitzGerald
397 8    study have a stroke?
397 9    A: No.
397 10   Q: Did Dr. FitzGerald suggest any
397 11   studies as a followup to this study?
397 12   A: Yes, he did.
397 13   Q: I'd like to show you a document that
397 14   has been premarked as Nies Exhibit 1003.
397 15   - - -
397 16   (Whereupon, Deposition Exhibit
397 17   Nies-1003, E-mails, MRK-NJ0051533 -
397 18   MRK-NJ0051534, was marked for
397 19   identification.)
397 20   - - -
397 21   BY MR. RABER:   :
397 22   Q: Can you identify this exhibit?
397 23   A: This is an e-mail that was sent to me
397 24   by Garret FitzGerald in October '97, October 24th,
397 25   97.
398 1    Q: Dr. Nies, what was the nature of your
398 2    relationship with Dr. FitzGerald at that time?
398 3    A: Dr. FitzGerald was -- well, his
398 4    laboratory is the one that did this 023 study. He
398 5    was a consultant to Merck, and he was a friend of
398 6    mine.
398 7    Q: How long had you known him?
398 8    A: I'd known him for, I don't know, 15
398 9    or more years, probably more like 20 years at that
398 10   point. I had known him at Vanderbilt where he had
398 11   come as a fellow when I was on the faculty.
398 12   Q: Were you involved in helping train
398 13   Dr. FitzGerald while he was a fellow?
398 14   A: Yes.
398 15   Q: Let's look at his e-mail message to
398 16   you. Can you tell us what he was doing in this
398 17   e-mail?

| | Objections | Rulings |
|---|---|---|

398 18   A:  He's throwing out some ideas in order
398 19   to -- sort of the kinds of things that he's been
398 20   thinking about in terms of where to go from here, in
398 21   terms of the study -- the findings that he'd found.
398 22   And I think what he's really trying to do here is
398 23   sort of establish a research program in this area.

399:3  -   399:5 Nies, Alan 2005-04-01
399  3   Q:  Dr. Nies, based on reading this          **Re: [399:3-399:5]**
399  4   e-mail that Dr. FitzGerald sent to you, what did you   **Pltf Obj** No personal
399  5   understand he was trying to do in this e-mail?      knowledge

399:10 -   400:14 Nies, Alan 2005-04-01
399 10   A:  He was -- well, what he was -- he was        **Re: [399:10-400:14]**
399 11   trying to get Merck to fund some of these studies    **Pltf Obj** No personal
399 12   for him.                                            knowledge
399 13   Q:  Did Merck do any of the specific
399 14   studies that are suggested in this e-mail?
399 15   A:  We didn't do these, and not at this
399 16   time did we do these at all.
399 17   Q:  Why not?
399 18   A:  Well, we thought this -- these were
399 19   more indirect ways of looking at things like urine
399 20   or these genetically modified animals that really
399 21   wasn't going to help us assess the risks and the
399 22   benefits of our drug in patients.
399 23   Q:  Why wouldn't these particular studies
399 24   that are suggested answer that question?
399 25   A:  Well, because they're not on --
400  1   they're not asking that question. They are not
400  2   asking what are the risks and benefits. They're
400  3   basically looking at the urinary metabolites of
400  4   prostaglandins in humans, and we have the same
400  5   assumptions that we have to make that we can't
400  6   really get around by any of these studies.
400  7   In the animals, the relevance of
400  8   those two to human disease is certainly not
400  9   established, and whereas they might be academically
400 10   interesting, we didn't think they'd really help us
400 11   assess risk in patients.
400 12   Q:  Did you discuss Dr. FitzGerald's
400 13   suggestions with him?
400 14   A:  Yes, we did.

401:10 -   401:18 Nies, Alan 2005-04-01
401 10   Q:  Can you tell us what you said and
401 11   what Dr. FitzGerald said when you discussed what was
401 12   in his e-mail?
401 13   A:  Well, we had a lot of discussions.

| | Objections | Rulings |
|---|---|---|

401 14    In fact, Dr. FitzGerald remains a consultant to
401 15    Merck to this day, and we had a lot of discussions
401 16    with Dr. FitzGerald about these issues.
401 17    Q:  Did you tell him that you thought his
401 18    studies were too indirect or words to that effect?

401:20 -   401:24 Nies, Alan 2005-04-01
401 20    THE WITNESS:  I told him what I just
401 21    had told you, that we didn't feel that this was
401 22    going to assess the risks in patients.
401 23    BY MR. RABER:  :
401 24    Q:  What was his response to that?

**Objections:** Re: [401:20-401:24] Pltf Obj 401:24, 402:5 Hearsay

**Rulings:** *Overruled* (handwritten)

402:1 -   403:12 Nies, Alan 2005-04-01
402  1    THE WITNESS:  Well, I mean, you have
402  2    to agree with that, because none of these studies --
402  3    he had to agree with that, because none of these
402  4    studies address that. These were academic studies
402  5    that he was interested in doing.
402  6    BY MR. RABER:  :
402  7    Q:  Dr. Nies, did you discuss the
402  8    FitzGerald prostacyclin theory with anyone else
402  9    outside of Merck?
402 10    A:  We discussed this with a number of
402 11    people, but probably one of our major consultants
402 12    also at that time was John Oates.
402 13    Q:  Can you tell us who John Oates is?
402 14    A:  John Oates, at that time, was
402 15    professor of pharmacology and medicine at Vanderbilt
402 16    University.
402 17    Q:  I'd like to show you a document that
402 18    has been premarked as Exhibit 1004.
402 19    - - -
402 20    (Whereupon, Deposition Exhibit
402 21    Nies-1004, Letter, 10-27-97,
402 22    MRK-ABC0002113 - MRK-ABC0002114, was
402 23    marked for identification.)
402 24    - - -
402 25    BY MR. RABER:  :
403  1    Q:  Can you identify that?
403  2    A:  This is a letter from John Oates to
403  3    myself, and it's dated October 27, 1997.
403  4    Q:  Dr. Nies, the first sentence of this
403  5    document says, 'I'm writing in follow up of our
403  6    discussion regarding the effect of MK-966 on
403  7    prostacyclin biosynthesis.' Do you see that?
403  8    A:  Yes.
403  9    Q:  What is MK-966?
403 10    A:  That's Vioxx.

| | | Objections | Rulings |
|---|---|---|---|

*Overruled*

| | | |
|---|---|---|
| 403 11 | Q: What did you understand Dr. Oates was | |
| 403 12 | doing with this letter to you? | |

403:15 -   403:21 Nies, Alan 2005-04-01

| | | Re: [403:15-403:21] |
|---|---|---|
| 403 15 | Q: Let me back up. | **Pltf Obj** 403:20-21, |
| 403 16 | A: Okay. | 404:4-11 Hearsay |
| 403 17 | Q: Dr. Nies, did you receive this letter | |
| 403 18 | from Dr. Oates? | |
| 403 19 | A: Yes. | |
| 403 20 | Q: What did you understand Dr. Oates to | |
| 403 21 | be doing in this letter? | |

404:4   -   413:1 Nies, Alan 2005-04-01

| | |
|---|---|
| 404 4 | A: Yeah. We had discussed -- as he |
| 404 5 | said, this is to follow up on the discussions we'd |
| 404 6 | had, and he had been thinking about those issues. |
| 404 7 | And he suggested a couple of studies that were kind |
| 404 8 | of similar, in a way, to what FitzGerald was |
| 404 9 | suggesting, that is, collecting more urine in |
| 404 10 | different kinds of patients to see whether -- see |
| 404 11 | what happened and to do an animal study. |
| 404 12 | Q: How did this letter from Dr. Oates |
| 404 13 | relate to the prostacyclin study that FitzGerald had |
| 404 14 | done? |
| 404 15 | A: This was -- we had discussed the |
| 404 16 | results of the prostacyclin study, the 023, with Dr. |
| 404 17 | Oates, and that is what he is addressing in this |
| 404 18 | letter. |
| 404 19 | Q: Did Merck do either of the specific |
| 404 20 | studies that are described by Dr. Oates in this |
| 404 21 | letter? |
| 404 22 | A: We didn't do these studies, no. |
| 404 23 | Q: Why not? |
| 404 24 | A: Well, it's the same thing that we had |
| 404 25 | with FitzGerald. That is, these studies, again, are |
| 405 1 | not going to help us assess the risks and benefits |
| 405 2 | in patients. These are indirect measures of urinary |
| 405 3 | metabolites of substance that we don't know exactly |
| 405 4 | where it's being made, and I think that it's very |
| 405 5 | difficult to make any specific inferences from the |
| 405 6 | results that you find, and so I think that we'd get |
| 405 7 | data that we wouldn't be able to interpret any |
| 405 8 | better than the original data. |
| 405 9 | Q: So, you didn't do the specific |
| 405 10 | studies suggested by Dr. FitzGerald, and you didn't |
| 405 11 | do the specific studies suggested by Dr. Oates. Did |
| 405 12 | you just choose to ignore them? |
| 405 13 | A: No, no. |
| 405 14 | Q: Well, what impact did their |

|  | Objections | Rulings |
|---|---|---|

405 15    suggestions have?

405 16    A:  Well, we, of course, wanted to

405 17    continue to talk with them about this and discuss

405 18    this with them, but what we really wanted to do is

405 19    look at risks and benefits in patients. And so we

405 20    went back to all of our data that we had collected,

405 21    and at this time we had -- we were well into Phase

405 22    III, and so we had a large -- a fairly large amount

405 23    of clinical data, and we had -- I had an

405 24    epidemiologist take a look at all the data in order

405 25    to try to assess whether there was a signal that

406  1    Vioxx was causing heart attacks or strokes.

406  2    Q:  You mentioned then -- we're finished

406  3    with that exhibit.

406  4    Dr. Nies, you used the word

406  5    epidemiologist.' What is an epidemiologist?

406  6    A:  That is a scientist that's been

406  7    trained to look at large groups of data that have

406  8    usually been collected by others for different

406  9    reasons, and to look at that data to see if they can

406 10    come up either with hypotheses or conclusions

406 11    relating to a question that they may be asking.

406 12    Q:  Dr. Nies, I'd like to show you a

406 13    document that's been premarked as Nies Exhibit 1005.

406 14    - - -

406 15    (Whereupon, Deposition Exhibit

406 16    Nies-1005, 'MRL Epidemiology Department

406 17    Technical Report No. EP07006.005.98,

406 18    Final Results of an Analysis of the

406 19    Incidence of Cardiovascular SAEs in the

406 20    Phase IIb/III Vioxx Osteoarthritis

406 21    Clinical Trials,' 2-2-98 (Doug Watson),

406 22    MRK-NJ0272249 - MRK-NJ0272272, was

406 23    marked for identification.)

406 24    - - -

406 25    BY MR. RABER:   :

407  1    Q:  Can you take a look at that and

407  2    identify that for us, please.

407  3    A:  This is a final report of an analysis

407  4    done by Dr. Doug Watson, who is a Merck employee.

407  5    And this is the analysis of a study that I just

407  6    mentioned, that is, the epidemiologic look at our

407  7    Phase IIb/III data.

407  8    Q:  What was your role in this report

407  9    being done?

407 10    A:  As head of the project team, I had

407 11    assigned Doug the responsibility to do this.

407 12    Q:  Did this report relate in any way to

407 13    the findings from FitzGerald's study?

| | Objections | Rulings |
|---|---|---|

407 14   A: Well, it was triggered by those

407 15   findings, because we wanted to do a direct look at

407 16   our patients to see whether we could identify any

407 17   risk.

407 18   Q: What is the date of this report from

407 19   Dr. Watson?

407 20   A: February 1998.

407 21   Q: Did you receive a copy of it?

407 22   A: Yes.

407 23   Q: Dr. Nies, I'm going to ask you to

407 24   turn to Page 14 of this exhibit, and I'd like to

407 25   focus your attention to the paragraph where it says

408 1   Summary and Recommendation.' Do you see that?

408 2   A: Yes.

408 3   Q: It says, 'Based on this analysis, the

408 4   CVD SAE incidence rates' -- before I go further,

408 5   what is 'CVD' and what is 'SAE'?

408 6   A: CVD is cardiovascular disease, which

408 7   would include myocardial infarctions, heart attacks

408 8   and strokes.

408 9   Q: What is SAE?

408 10   A: Serious adverse events.

408 11   Q: Back to this paragraph. It says,

408 12   Based on this analysis, the CVD SAE incidence rates

408 13   in trials of Vioxx appear roughly consistent with

408 14   what would be expected in the general population,

408 15   and there is no clear evidence of consistently

408 16   elevated risk compared to age-adjusted placebo

408 17   controls from Proscar and Fosamax trials.' Do you

408 18   see that?

408 19   A: Yes.

408 20   Q: What did that mean to you as it

408 21   related to Dr. FitzGerald's hypothesis?

408 22   A: Well, based on the data in

408 23   approximately 5,000 patients at this time, there

408 24   wasn't a signal that indicated that the drug was

408 25   causing a risk of heart attacks or strokes.

409 1   Q: Dr. Nies, did Merck seek advice from

409 2   any outside advisors relating to the FitzGerald

409 3   hypothesis?

409 4   A: Well, we talked to John Oates, as I

409 5   mentioned, and we also had a standing board of

409 6   advisors, Board of Scientific Advisors, which meets

409 7   every year in the spring. And we presented the data

409 8   all to them.

409 9   Q: Can you tell us a little bit more

409 10   about your Board of Scientific Advisors?

409 11   A: These are mostly M.D.s, but there are

409 12   also some statisticians on the board. They vary in

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

409  13   their training from cardiovascular, clinical
409  14   pharmacology, general medicine, a variety of types
409  15   of training, and they are, for the most part,
409  16   professors of medicine at various universities.
409  17   Q:  Are they employed by Merck?
409  18   A:  They're not employed by Merck.
409  19   Q:  Who was the chairman of the Board of
409  20   Scientific Advisors?
409  21   A:  The chairman at that time was John
409  22   Oates.
409  23   Q:  Is that the same Dr. Oates who had
409  24   made a couple of suggestions about studies --
409  25   A:  Yes.
410   1   Q:  -- relating to FitzGerald?
410   2   A:  Right. That's the same one that
410   3   wrote that letter to me.
410   4   Q:  I'd like to show you a document that
410   5   has been premarked as Nies Exhibit 1006.
410   6   - - -
410   7   (Whereupon, Deposition Exhibit
410   8   Nies-1006, 'Attachment #1 Dr. Alan Nies'
410   9   Writeup for Meeting of Board of
410  10   Scientific Advisors,' MRK-NJ0162361 -
410  11   MRK-NJ0162371, was marked for
410  12   identification.)
410  13   - - -
410  14   BY MR. RABER:   :
410  15   Q:  Dr. Nies, would you please identify
410  16   this exhibit?
410  17   A:  This is a writeup that I did for the
410  18   Board of Scientific Advisors in 1998, and this was
410  19   to be sent to the board prior to the meeting that
410  20   they had.
410  21   Q:  What is the date of your writeup for
410  22   the board?
410  23   A:  The date on here is April 13, 1998,
410  24   and this is -- it's actually been attached to one of
410  25   the project team minutes for Vioxx.
411   1   Q:  Was this writeup sent to the Board of
411   2   Scientific Advisors?
411   3   A:  Yes.
411   4   Q:  Why did you prepare this memo for
411   5   them?
411   6   A:  Well, as part of their meeting, in
411   7   order for them to have a productive meeting, they
411   8   get a background package, and they discuss various
411   9   things during their meeting. One of the things
411  10   during this meeting was this -- was Vioxx. And so
411  11   this background was given to them prior to the

04/07/10 20:08

|  | **Objections** | **Rulings** |
|---|---|---|

411 12   meeting so that they could be thinking about it.

411 13   Q:  Looking at page 10 of your memo to

411 14   the board, near the top in bold type there's a

411 15   heading that says 'Prostacyclin Metabolism.' Do you

411 16   see that?

411 17   A:  Yes, I do.

411 18   Q:  What did that refer to?

411 19   A:  This basically referred to that 023

411 20   study, because that was the data we had on

411 21   prostacyclin.

411 22   Q:  That's the FitzGerald study?

411 23   A:  Right.

411 24   Q:  And looking at the bottom of Page 10,

411 25   the last paragraph, it says, 'To assess the

412  1   potential implication of these biochemical findings

412  2   on cardiovascular health, the clinical team and

412  3   epidemiology have analyzed the blinded Vioxx

412  4   database for serious cardiovascular events. The

412  5   analysis does not suggest a concern.' Do you see

412  6   that?

412  7   A:  Yes.

412  8   Q:  What was that referring to?

412  9   A:  That's referring to the study that --

412 10   the epidemiologic study that Doug Watson did,

412 11   looking at all of our data at that time.

412 12   Q:  Did you ever meet with the Board of

412 13   Scientific Advisors to discuss these things?

412 14   A:  We did. And that was in May of '98.

412 15   Q:  Was there any discussion during that

412 16   meeting about how Vioxx might affect the risk of

412 17   heart attack and stroke?

412 18   A:  We spent a lot of time on that during

412 19   the meeting, in fact, I think the majority of the

412 20   meeting. It's unusual to spend that much time on

412 21   one topic, but this was an important topic.

412 22   Q:  Were there differences of opinion on

412 23   that topic?

412 24   A:  There were differences of opinion,

412 25   right.

413  1   Q:  Can you describe those differences?

413:4  -  413:22 Nies, Alan 2005-04-01

413  4   THE WITNESS:  There were part of the

413  5   board that felt that the imbalance between

413  6   thromboxane and prostacyclin could lead to a risk of

413  7   platelet aggregation and heart attacks and strokes.

413  8   And then there was a number of individuals who felt

413  9   that because the atherosclerosis, which is the

413 10   hardening of the arteries that basically causes

**Re: [413:4-413:22]**
**Pltf Obj** Hearsay

|  | Objections | Rulings |
|---|---|---|

413 11    heart attacks and strokes, was an inflammatory
413 12    process, that an anti-inflammatory drug like Vioxx
413 13    might be actually useful to impair atherogenesis to
413 14    reduce the incidence of heart attacks and strokes.
413 15    So, there were two camps which were opposed to each
413 16    other.
413 17    BY MR. RABER:   :
413 18    Q:  Was there any discussion of the
413 19    studies that had been suggested by Dr. FitzGerald
413 20    and Dr. Oates?
413 21    A:  There was some discussion of those
413 22    studies and --

414:1   -   414:11 Nies, Alan 2005-04-01
414  1    Q:  You may continue.
414  2    A:  -- and the board made their own
414  3    discussion -- their own suggestions.
414  4    Q:  Did the Board of Scientific Advisors
414  5    recommend that Merck do any of the specific studies
414  6    that had been suggested by either Dr. FitzGerald or
414  7    Dr. Oates?
414  8    A:  I don't think so. None of the
414  9    urinary metabolite -- I don't believe they suggested
414 10    actually continuing in that vein because they felt
414 11    that that was also indirect.

414:15 -   416:17 Nies, Alan 2005-04-01
414 15    Q:  What did the board of advisors
414 16    recommend?
414 17    A:  Their main recommendation was to set
414 18    up a procedure whereby we could collect heart attack
414 19    and stroke information in a standardized way from
414 20    all studies from that point on so that we could
414 21    combine the data in a rolling fashion. As the data
414 22    came in, we could combine it to see whether there
414 23    was a signal coming from our clinical studies.
414 24    Q:  Did you already have data relating to
414 25    heart attacks and strokes at that point?
415  1    A:  Well, we already had data in our
415  2    Phase IIb/III, we had data of heart attacks and
415  3    strokes, but it had not been collected in the same
415  4    way they wanted to collect it going on. The data we
415  5    had was the investigator saying, this person had a
415  6    heart attack, this person had a stroke.
415  7    Q:  Okay.
415  8    A:  Going forward, they wanted to have
415  9    all of the data compiled in sort of a central place
415 10    so that a committee of experts could look at it and
415 11    agree that this was a heart attack and this was a

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

415  12      stroke.
415  13      Q:  What did your clinical data show
415  14      about the risk of heart attacks and strokes as of
415  15      May of 1998?
415  16      A:  That there was no signal for a risk.
415  17      And it was comparing it to a placebo or comparing it
415  18      to the comparator NSAIDs that we had used in Phase
415  19      III.
415  20      Q:  I want to show you a document that
415  21      has been marked as Nies Exhibit 1007.
415  22      - - -
415  23      (Whereupon, Deposition Exhibit
415  24      Nies-1007, E-mail 6-8-98, with
415  25      attachments, 'Minutes for May's MK-0966
416   1      (Vioxx)  PT Meeting,' MRK-ABH0014141 -
416   2      MRK-ABH0014192, was marked for
416   3      identification.)
416   4      - - -
416   5      BY MR. RABER:   :
416   6      Q:  Can you identify Nies Exhibit 1007?
416   7      A:  This is a copy of the minutes from
416   8      the Vioxx project team of May in '98.
416   9      Q:  Did you receive a copy of these
416  10      minutes?
416  11      A:  Yes.
416  12      Q:  I'd like, if you would, to turn to
416  13      Page Number 5 of this exhibit. There is a heading,
416  14      the letter G, and it says, 'Review of Vioxx
416  15      presentation at the 5/98 Board of Scientific
416  16      Advisors Meeting.' Do you see that?
416  17      A:  Yes.

416:23 -     417:9  Nies, Alan 2005-04-01
416  23      Q:  This exhibit below that heading says,
416  24      Alan Nies presented all data available on Vioxx at
416  25      the time of the meeting, along with all of the
417   1      potential problems (e.g., effects on renal function,
417   2      ulcer healing, bone and prostacyclin metabolism,
417   3      etc).   The consultants considered the data, and the
417   4      potential problems, and offered the following
417   5      suggestions for future studies (postfiling).' Do
417   6      you see that?
417   7      A:  Uh-huh.
417   8      Q:  Yes?
417   9      A:  Yes, I do.

417:15 -     417:23 Nies, Alan 2005-04-01
417  15      Q:  Let me ask you this:
417  16      What did the prostacyclin metabolism

| | Objections | Rulings |
|---|---|---|

417 17    statement there relate to?
417 18    A: I presented to them the data that we
417 19    had on the urinary metabolites of prostacyclin, and
417 20    those data came from the FitzGerald study.
417 21    Q: Now, I'd like to have you turn the
417 22    page and look at the recommendation that came from
417 23    the board.

**418:1 - 418:12 Nies, Alan 2005-04-01**
418 1    Q: The first bullet point there, can you
418 2    read what that says?
418 3    A: 'Begin from this point onward to
418 4    systematically collect data on CV,' that would be
418 5    cardiovascular, 'events in all clinical trials (for
418 6    Vioxx and MK-0663)   utilizing predefined endpoints
418 7    for MCI,' which is myocardial infarction, 'stroke,
418 8    TIA,' which is transient ischemic attack, 'unstable
418 9    angina, et cet.'
418 10    Q: Why did the board of advisors believe
418 11    that establishing this standard operating procedure
418 12    was the best course to take?

Re: [418:1-418:12]
Pltf Obj 418:10-12,
418:16-25 No personal
knowledge

**418:16 - 418:25 Nies, Alan 2005-04-01**
418 16    THE WITNESS: They felt that by
418 17    setting up this procedure, one was then able to take
418 18    from various studies the cardiovascular endpoints
418 19    that would be found in those studies and combine
418 20    them. No one study would likely be big enough to be
418 21    able to make conclusions. And so they felt by
418 22    combining studies using the same definitions in each
418 23    study, you could validly do that and then have
418 24    enough power, enough people, enough endpoints to be
418 25    able to make some conclusion.

**419:6 - 419:7 Nies, Alan 2005-04-01**
419 6    Q: Were you present at the meeting when
419 7    the board made this recommendation?

**419:9 - 419:17 Nies, Alan 2005-04-01**
419 9    THE WITNESS: Yes.
419 10    BY MR. RABER:   :
419 11    Q: Was there discussion about why they
419 12    believed that the SOP, standard operating procedure,
419 13    was the best course to take?
419 14    A: Yes.
419 15    Q: Dr. Nies, did Merck follow this
419 16    recommendation?
419 17    A: Yes, they did.

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

**420:4  -  420:20 Nies, Alan 2005-04-01**

| | |
|---|---|
| 420  4 | Q:  Dr. Nies, did you agree with the |
| 420  5 | recommendation to establish a standard operating |
| 420  6 | procedure as described by the Board of Scientific |
| 420  7 | Advisors? |
| 420  8 | A:  Yes, I did. |
| 420  9 | Q:  Why did you agree that that was the |
| 420 10 | best approach? |
| 420 11 | A:  Well, we were addressing a very |
| 420 12 | important issue. We had a large amount of Phase III |
| 420 13 | data at that time, and that hadn't shown any signal. |
| 420 14 | But I felt that it was really important to continue |
| 420 15 | to develop -- get more data to reassure ourselves |
| 420 16 | that there really was no issue. And so I think that |
| 420 17 | we decided that all of our trials going forward, we |
| 420 18 | would do what the board had suggested. |
| 420 19 | Q:  Were you in a position to hear what |
| 420 20 | other members of the board believed about the SOP? |

Re: [420:4-420:20]
Pltf Obj 420:19-20
Hearsay

*overruled* (handwritten in Rulings column)

**420:24 -  421:2 Nies, Alan 2005-04-01**

| | |
|---|---|
| 420 24 | Q:  Yes or no? |
| 420 25 | A:  Yes. |
| 421  1 | Q:  Was it your sense that they were in |
| 421  2 | agreement with your view? |

Re: [420:24-421:2]
Pltf Obj 420:24-421:2
Hearsay

**421:4  -  421:4 Nies, Alan 2005-04-01**

| | |
|---|---|
| 421  4 | THE WITNESS: Yes. |

Re: [421:4-421:4]
Pltf Obj Hearsay

**423:16 -  425:2 Nies, Alan 2005-04-01**

| | |
|---|---|
| 423 16 | Q:  Dr. Nies, I'd like to show you a |
| 423 17 | document that has been like as Nies Exhibit 1008. |
| 423 18 | - - - |
| 423 19 | (Whereupon, Deposition Exhibit |
| 423 20 | Nies-1008, 'Standard Operating Procedure |
| 423 21 | for the Surveillance, Monitoring, and |
| 423 22 | Adjudication of Acute Thromboembolic |
| 423 23 | Vascular Events in Clinical Trials of |
| 423 24 | COX-2 Specific Inhibitors,' 8-30-99, |
| 423 25 | MRK-NJ0089972 - MRK-NJ0090021, was |
| 424  1 | marked for identification.) |
| 424  2 | - - - |
| 424  3 | BY MR. RABER:  : |
| 424  4 | Q:  Can you identify this exhibit, |
| 424  5 | please. |
| 424  6 | A:  This is a 'Standard Operating |
| 424  7 | Procedure For Surveillance Monitoring and |
| 424  8 | Adjudicating of Acute Thromboembolic Cardiovascular |
| 424  9 | Events in Clinical Trials of COX-2 Specific |
| 424 10 | Inhibitors.' |

Re: [423:16-425:2]
Pltf Obj 424:15-18 No
personal knowledge

| | | Objections | Rulings |
|---|---|---|---|

424 11   Q: Was this the standard operating
424 12   procedure that was recommended by the Board of
424 13   Scientific Advisors?
424 14   A: Yes.
424 15   Q: Dr. Nies, after this standard
424 16   operating procedure was established, did Merck
424 17   follow it for all Vioxx trials?
424 18   A: Yes, they did.
424 19   Q: Did you ever discuss with Dr. John
424 20   Oates whether the standard operating procedure was
424 21   an appropriate response to the FitzGerald study?
424 22   A: Yes. I had discussed with him
424 23   personally, as well as at the Board of Scientific
424 24   Advisors, where this was discussed and initiated.
424 25   Q: What was Dr. Oates' opinion as to
425  1   whether the standard operating procedure was an
425  2   appropriate response?

425:5 -   425:8   Nies, Alan 2005-04-01
425  5   THE WITNESS: Dr. Oates told me that
425  6   he thought that this was the way to go in terms of
425  7   getting true clinical additional data on risks of
425  8   the drug.

**Re: [425:5-425:8]**
**Pltf Obj** 424:5-425:2,
425:5-8 Hearsay

430:24 -   433:5   Nies, Alan 2005-04-01
430 24   Q: Sir, I'd like you to return, if we
430 25   could, to Exhibit 1006. This is your writeup for
431  1   the Board of Scientific Advisors; correct?
431  2   A: Okay, yes.
431  3   Q: Did your writeup to the scientific
431  4   advisors in April of 1998 refer in any way to those
431  5   studies that were being done up in Montreal?
431  6   A: Yes.
431  7   Q: Can you tell us where that is?
431  8   A: It's in that area where we said
431  9   prostacyclin metabolism. It's about halfway down.
431 10   It says, 'Experiments are being performed by Merck
431 11   Frosst and Safety Assessment to determine whether,
431 12   1)  the effect on,' and there's a variety of things
431 13   that they were doing.
431 14   Q: Can you tell us, who is 'Merck
431 15   Frosst' and 'Safety Assessment'?
431 16   A: Merck Frosst is the Merck subsidiary
431 17   in Canada. Safety Assessment are the people who do
431 18   the animal studies at Merck at West Point.
431 19   Q: Why didn't the animal studies support
431 20   the FitzGerald hypothesis?
431 21   A: There was never any evidence that the
431 22   lining of the blood vessel -- there was good

**Re: [430:24-433:5]**
**Pltf Obj** 431:19-432:24
No personal
knowledge

| | Objections | Rulings |
|---|---|---|

431 23    evidence it makes prostacyclin, but there was never

431 24    any evidence that the lining of the blood vessel

431 25    making prostacyclin was dependent upon the COX-2

432 1    enzyme.

432 2    Q: So, how would that relate to Vioxx?

432 3    A: Well, Vioxx is a COX-2 inhibitor.

432 4    So, if the COX-2 is not involved in the production

432 5    of that prostacyclin at the junction between the

432 6    platelets and the blood vessel, then Vioxx would

432 7    have no effect on that interaction.

432 8    Q: Dr. Nies, after reviewing the Doug

432 9    Watson analysis and seeing the results of the

432 10    studies we've just described, what was your view

432 11    about whether a reduction of prostacyclin would

432 12    cause heart attacks and strokes in humans?

432 13    A: Would you repeat that one?

432 14    Q: Yes.

432 15    After reviewing the Watson analysis

432 16    that we saw earlier --

432 17    A: Right.

432 18    Q: -- and seeing the results of the

432 19    animal studies that we've just described, what was

432 20    your view about whether a reduction in prostacyclin

432 21    would cause heart attacks and strokes in humans?

432 22    A: Well, the evidence was becoming less

432 23    for that hypothesis, so, that the hypothesis was not

432 24    being supported.

432 25    Q: Did you believe that it would cause

433 1    heart attacks and strokes?

433 2    A: No, no.

433 3    Q: Did Dr. FitzGerald himself ever say

433 4    anything about whether there was evidence to support

433 5    his hypothesis?

433:7 - 434:17 Nies, Alan 2005-04-01

433 7    THE WITNESS: I think he agreed at

433 8    that time that there was not enough evidence to

433 9    support that hypothesis.

433 10    BY MR. RABER: :

433 11    Q: I'd like to show you a document that

433 12    we have like as Nies Exhibit 1010.

433 13    - - -

433 14    (Whereupon, Deposition Exhibit

433 15    Nies-1010, 'Cardiovascular Pharmacology

433 16    of Nonselective Nonsteroidal

433 17    Anti-Inflammatory Drugs and Coxibs:

433 18    Clinical Considerations,' The American

433 19    Journal of Cardiology 89(6A) March 21,

433 20    2002, 26D-32D, (Garret FitzGerald), was

**Re: [433:7-434:17]**
**Pltf Obj** 434:16-17 No personal knowledge

| | Objections | Rulings |
|---|---|---|

433 21    marked for identification.)

433 22    - - -

433 23    BY MR. RABER:  :

433 24    Q:  Dr. Nies, can you please identify

433 25    this exhibit?

434  1    A:  This is a publication by Garret

434  2    FitzGerald in the American Journal of Cardiology in

434  3    2002 on the 'Cardiovascular Pharmacology of

434  4    Nonselective Nonsteroidal Anti-inflammatory Drugs

434  5    and Coxibs: Clinical Considerations.'

434  6    Q:  What does this article deal with?

434  7    A:  This article deals with the

434  8    prostacyclin hypothesis that we've talked about and

434  9    also the clinical data that exists at the time of

434 10    this article to determine whether the hypothesis was

434 11    valid.

434 12    Q:  Dr. Nies, I'd ask you, if you would,

434 13    please, to turn to page 31D of this exhibit.

434 14    A:   (Witness complies.)

434 15    Okay.

434 16    Q:  About halfway down the page in the

434 17    left-hand column, it says, 'However' --

**34:20 -   434:22 Nies, Alan 2005-04-01**

434 20    Q:  -- 'for the present, the perception

434 21    of a cardiovascular hazard in humans exceeds the

434 22    evidential basis for this notion.' Do you see that?

**Re: [434:20-434:22]**
**Pltf Obj** No personal
knowledge, Hearsay

**434:24 -   435:1 Nies, Alan 2005-04-01**

434 24    THE WITNESS: Yes.

434 25    BY MR. RABER:  :

435  1    Q:  What does that mean?

**Re: [434:24-435:1]**
**Pltf Obj** 434:24-435:1
No personal
knowledge, Hearsay

**435:3 -   435:22 Nies, Alan 2005-04-01**

435  3    THE WITNESS: It means to me reading

435  4    this article that there was -- that the evidence for

435  5    cardiovascular hazard wasn't there, didn't exist,

435  6    that the perception was greater than the evidence.

435  7    BY MR. RABER:  :

435  8    Q:  Dr. Nies, can you tell from looking

435  9    at this what month in 2002 this was published?

435 10    A:  It was published in March of 2002.

435 11    Q:  Was that before or after the results

435 12    of the VIGOR study had come out?

435 13    A:  It was -- well, it was after the

435 14    results of the VIGOR study.

435 15    Q:  Let's go back, if we can. I want to

435 16    take you back in time to the new drug application

435 17    for Vioxx. When did Merck file its new drug

**Re: [435:3-435:22]**
**Pltf Obj** 435:3-7 No
personal knowledge,
Hearsay

| | Objections | Rulings |
|---|---|---|

435 18    application for Vioxx?
435 19    A: At the end of 1998.
435 20    Q: How did the number of studies and the
435 21    amount of data for Vioxx compare with the new drug
435 22    applications for other Merck drugs?

436:2  -  437:4  Nies, Alan 2005-04-01
436 2    THE WITNESS: At the time, it was the
436 3    largest NDA that Merck had -- in terms of numbers of
436 4    patients on drug and time of patients on drug that
436 5    Merck had ever submitted to the FDA.
436 6    BY MR. RABER:   :
436 7    Q: Were you the head of the Vioxx
436 8    project team when the new drug application was
436 9    submitted --
436 10    A: Yes.
436 11    Q: -- to the FDA?
436 12    A: Yes, I was.
436 13    Q: About how many studies were included
436 14    in the new drug application that was submitted to
436 15    the FDA?
436 16    A: There's close to 70, between 60 and
436 17    70 studies.
436 18    Q: About how many patients were included
436 19    in those studies?
436 20    A: Well, patients and volunteers in the
436 21    studies would be close to 10,000.
436 22    Q: How long did the studies that were
436 23    included in the new application last? What was the
436 24    range in time of those studies?
436 25    A: Well, they went up to a
437 1    year-and-a-half. The studies actually went for a
437 2    year, but some of the patients continued on drug
437 3    beyond the end of the study. And some of the
437 4    studies were short, of course.

437:9  -  439:14  Nies, Alan 2005-04-01
437 9    Q: How short, on the short end of the
437 10    studies that were submitted?
437 11    A: Well, in Phase I, when you're looking
437 12    at small doses of drug, the studies will be a week,
437 13    couple weeks.
437 14    Q: Dr. Nies, can you tell us what kind
437 15    of doses were used in the studies that were
437 16    submitted with the new drug application, the range?
437 17    A: We studied doses up to over 1,200
437 18    milligrams a day.
437 19    Q: What was the most common dosage for
437 20    Vioxx after it was approved?

| | Objections | Rulings |
|---|---|---|

437 21    A: 25 milligrams.

437 22    Q: A little while ago we talked about

437 23    this FitzGerald prostacyclin study at some length.

437 24    Was that study given to the FDA with the new drug

437 25    application?

438  1    A: Yes.

438  2    Q: What about the remaining 65, 67

438  3    studies, were they given to the FDA, too?

438  4    A: All of the studies were given to the

438  5    FDA, yes, all of the data and the studies.

438  6    Q: Dr. Nies, I'd like to show you a

438  7    document that has been like as Nies Exhibit 1011.

438  8    - - -

438  9    (Whereupon, Deposition Exhibit

438 10    Nies-1011, 'E. Clinical Safety,' MK-0966

438 11    Clinical Documentation,  (E-1 - E331),

438 12    was marked for identification.)

438 13    - - -

438 14    BY MR. RABER:   :

438 15    Q: Dr. Nies, can you identify Exhibit

438 16    1011?

438 17    A: This is what is called an integrated

438 18    summary of safety. It's part of the NDA. It's part

438 19    of the summary of the NDA, and it summarizes safety

438 20    results.

438 21    Q: Was this integrated summary of safety

438 22    for Vioxx provided to the FDA with the new drug

438 23    application?

438 24    A: Yes. This is part of it.

438 25    Q: What was the purpose of preparing the

439  1    integrated summary of safety?

439  2    A: Well, the purpose is to pull together

439  3    all of the studies from all of the patients in the

439  4    studies and to look at the consolidated or the

439  5    integrated experience to determine whether there are

439  6    any signals in terms of safety that need to be

439  7    raised to FDA's concern.

439  8    Q: Is there any portion of this

439  9    integrated summary of safety that analyzes the data

439 10    for the risk of heart attack and stroke?

439 11    A: Yes. I think because of the issues

439 12    that we've talked about, it's not always true in all

439 13    drugs that we would have a separate area for heart

439 14    attacks and stroke, but for this drug we did.

439:21 -   439:22 Nies, Alan 2005-04-01

439 21    In this integrated summary of safety,

439 22    were the results of each specific study analyzed?

| | | Objections | Rulings |
|---|---|---|---|

439:24 -   443:9   Nies, Alan 2005-04-01

| | | |
|---|---|---|
| ● | 439 24 | THE WITNESS:  The purpose of this |
| | 439 25 | document is to consolidate those results so that one |
| | 440 1 | doesn't look at each small study individually, but |
| | 440 2 | consolidates the data so that one can get an overall |
| | 440 3 | picture of what's happening. |
| | 440 4 | BY MR. RABER:   : |
| | 440 5 | Q:  Why did you do it that way? |
| | 440 6 | A:  Well, because each study, the numbers |
| | 440 7 | of events are not large enough to make any |
| | 440 8 | conclusions, regardless of which way they look. You |
| | 440 9 | need to get the consolidated data in order to get a |
| | 440 10 | bigger picture and more power. |
| | 440 11 | Q:  Can you give us an idea about how the |
| | 440 12 | entire body of data that went with the new drug |
| | 440 13 | application compared to this integrated summary of |
| | 440 14 | safety in terms of volume? |
| | 440 15 | A:  Oh, this is a tiny part of it. There |
| | 440 16 | are literally a truckload of documents. Every piece |
| | 440 17 | of raw data that is -- every piece of data goes to |
| | 440 18 | the FDA so they can do all of their own analyses as |
| | 440 19 | well. |
| | 440 20 | Q:  Returning back to Exhibit 1011, what |
| ● | 440 21 | did the data show about the risks of heart attack |
| | 440 22 | and stroke for Vioxx? |
| | 440 23 | A:  The data presented in the NDA did not |
| | 440 24 | show an increased risk with Vioxx when compared |
| | 440 25 | either to placebo or to the nonsteroidal |
| | 441 1 | anti-inflammatory drugs that were used as |
| | 441 2 | comparators in studies. |
| | 441 3 | Q:  What were the nonsteroidal |
| | 441 4 | anti-inflammatory drugs that Vioxx was compared to |
| | 441 5 | in this analysis? |
| | 441 6 | A:  The major ones were diclofenac and |
| | 441 7 | ibuprofen. |
| | 441 8 | Q:  Was there also data comparing Vioxx |
| | 441 9 | against placebo? |
| | 441 10 | A:  Yes, there's data against placebo. |
| | 441 11 | Q:  What did that data show? |
| | 441 12 | A:  Well, the data also against placebo |
| | 441 13 | also did not show any increased risk. Although |
| | 441 14 | there was less data against placebo than with the |
| | 441 15 | comparators. |
| | 441 16 | Q:  Did the FDA approve Vioxx for sale in |
| | 441 17 | the United States? |
| ● | 441 18 | A:  Yes, it did. |
| | 441 19 | Q:  When did that happen? |
| | 441 20 | A:  That happened in May of '99. |
| | 441 21 | Q:  What were the approved uses for Vioxx |

Objections:

Re: [439:24-443:9]
**Pltf Obj** 443:2-9,
443:12-25 No personal
knowledge, Hearsay

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

441 22    at that time?

441 23    A: Vioxx was approved for

441 24    osteoarthritis, the treatment of osteoarthritis, for

441 25    treatment of acute pain and for menstrual cramps.

442 1    Q: Dr. Nies, I want to change the

442 2    subject here, and I want to talk about something

442 3    called a GI outcomes trial. Okay?

442 4    A: Uh-huh.

442 5    Q: I want to show you a document that

442 6    has been like as Nies Exhibit 1012.

442 7    A: Right.

442 8    - - -

442 9    (Whereupon, Deposition Exhibit

442 10    Nies-1012, Memo, 11-21-96, 'Anticipated

442 11    consequences of NSAID antiplatelet

442 12    effects on cardiovascular events and

442 13    effects of excluding low-dose aspirin

442 14    use in the Cox-2 GI Outcomes Megatrial,'

442 15    MRK-NJ0084764 - MRK-NJ0084771, was

442 16    marked for identification.)

442 17    - - -

442 18    BY MR. RABER:   :

442 19    Q: Dr. Nies, can you please identify

442 20    this exhibit?

442 21    A: This is a memo, it's dated November

442 22    21st, 1996, to Beth Friedman, myself and Reynold

442 23    Spector from Tom Musliner.

442 24    Q: Did you receive this memo at or about

442 25    that time?

443 1    A: Yes.

443 2    Q: What is the subject of this memo?

443 3    A: This memo is titled, the 'Anticipated

443 4    consequences of NSAID antiplatelet effects on

443 5    cardiovascular events and effects of excluding

443 6    low-dose aspirin use in the COX-2 GI Outcomes

443 7    Megatrial.'

443 8    Q: Why did the memo talk about excluding

443 9    low-dose aspirin from the GI outcomes trial?

443:12 -    444:5    Nies, Alan 2005-04-01

443 12    THE WITNESS: The GI outcomes trial,     **Re: [443:12-444:5]**

443 13    what that trial was meant to look at was the effects     **Pltf Obj** No personal

443 14    of a COX-2 inhibitor on the stomach, whether it     knowledge, Hearsay

443 15    caused ulcers, bleeds, perforations, and comparing

443 16    that with a standard NSAID, and the hypothesis being

443 17    that Vioxx would be safer than the standard NSAID.

443 18    If aspirin was included in the trial,

443 19    aspirin has effects on the stomach to cause ulcers,

443 20    bleeds. And so that would confound the data and

| | Objections | Rulings |
|---|---|---|

443 21    would not make a clean study. So, for a clinical
443 22    study of trying to look at the effects of Vioxx on
443 23    the stomach, if you had aspirin in there, you
443 24    wouldn't be able to tell for sure what Vioxx alone
443 25    was doing.
444  1    BY MR. RABER:  :
444  2    Q: Dr. Nies, what does the reference to
444  3    Anticipated consequences of NSAID antiplatelet
444  4    effects on cardiovascular events' mean? What does
444  5    that mean?

444:8  -  445:19 Nies, Alan 2005-04-01

**Re: [444:8-445:19]**
**Pltf Obj** No personal
knowledge, Hearsay

444  8    THE WITNESS:  The NSAIDs have
444  9    anti-platelet effects, and some of them have effects
444 10    that are, in some ways, similar to aspirin. And
444 11    were those effects to be present in this study and
444 12    the patients -- it was known at that time that
444 13    aspirin was beneficial to prevent heart attacks, and
444 14    the subject here is that NSAIDs could have that same
444 15    effect. And so, if one were to compare Vioxx versus
444 16    an NSAID, the NSAIDs might reduce the incidence of
444 17    heart attack, and that might give a, you know,
444 18    misimpression when you looked at the two data that
444 19    Vioxx was actually increasing the risk of heart
444 20    attack.
444 21    BY MR. RABER:  :
444 22    Q: Dr. Nies, I'd ask you, if you would,
444 23    please, to turn to Page 4.
444 24    A:   (Witness complies.)
444 25    Q: About two-thirds down the page, it
445  1    says, 'Assumptions underlying these numbers include
445  2    the following: (a) Patients treated with standard
445  3    NSAIDs will experience antiplatelet effects and
445  4    resultant CV protection similar to that produced by
445  5    aspirin. (There are good theoretical arguments, as
445  6    well as limited clinical data to support this
445  7    assumption.)
445  8    (b)  The degree of reduction in fatal
445  9    and non-fatal CV events in the NSAID group will be
445 10    comparable to that observed with aspirin treatment
445 11    (i.e., 25%  -- see above).
445 12    (c)  Patients treated with the
445 13    selective COX-2 inhibitor will experience neither a
445 14    reduction nor an increase in CV events associated
445 15    with this therapy.'
445 16    Do you see that?
445 17    A: Yes.
445 18    Q: What is the selective COX-2 inhibitor
445 19    that he was referring to?

|  | Objections | Rulings |
|---|---|---|

445:22 -   445:22 Nies, Alan 2005-04-01
445  22          THE WITNESS: Vioxx.

**Re: [445:22-445:22]**
**Pltf Obj** No personal
knowledge, Hearsay

445:24 -   445:25 Nies, Alan 2005-04-01
445  24          Q: What does 'CV' mean where it says,
445  25          CV protection,' 'CV events'?

**Re: [445:24-445:25]**
**Pltf Obj** No personal
knowledge, Hearsay

446:2  -   446:2  Nies, Alan 2005-04-01
446  2          THE WITNESS: Cardiovascular.

446:5  -   448:3  Nies, Alan 2005-04-01
446  5          Q: Are we talking about heart attacks
446  6          and strokes there?
446  7          A: Yes.
446  8          Q: Dr. Nies, after looking at this memo,
446  9          what was your understanding of Dr. Musliner's
446  10         conclusion about the CV risks of Vioxx?
446  11         A: Well, the Vioxx, he had said that the Vioxx, he
446  12         had assumed would be neutral, that is, that it would
446  13         not have a pro or anti effects to affect the
446  14         cardiovascular risk.
446  15         Q: Besides a GI outcomes trial, did
446  16         Merck ever do any studies to show the GI benefits of
446  17         Vioxx?
446  18         A: Well, at the time of filing, we had
446  19         what we thought was pretty convincing data, even at
446  20         that time, that Vioxx was safer for the stomach.
446  21         Those data included endoscopy trials where we had
446  22         looked directly at the stomach comparing treating
446  23         with Vioxx versus an NSAID, an aspirin, showing big
446  24         differences in terms of ulcers and bleeds. We also
446  25         had the clinical data from all of our combined Phase
447  1          IIb/III data, which were one of the adverse
447  2          experiences that would happen during these studies
447  3          would be ulcers, and there was fewer ulcers or
447  4          bleeds or serious events in the Vioxx group versus
447  5          the NSAID group.
447  6          Q: Exactly what is an endoscopy study?
447  7          A: Well, endoscopy is where one can put
447  8          a tube down through the mouth looking directly into
447  9          the stomach with a camera. And what was done in
447  10         those studies is that individuals would be given
447  11         drug for a certain period of time, whether it be an
447  12         NSAID or aspirin or Vioxx, and at the end of that
447  13         period of time or during that period of time, one
447  14         could look down into the stomach and see what the
447  15         effects directly in the stomach were.

|  | Objections | Rulings |
|---|---|---|

447 16    Q:  What did those endoscopy studies show
447 17    about Vioxx and GI risks?
447 18    A:  Well, Vioxx was very close to placebo
447 19    in those studies and very different from the NSAIDs,
447 20    from the other nonselective NSAIDs.
447 21    Q:  Better or worse?
447 22    A:  Well, it was more like placebo. It
447 23    was safer.
447 24    Q:  Well, when the FDA approved Vioxx,
447 25    did they allow Merck to say in its label that Vioxx
448  1    was safer for the stomach than the other pain
448  2    relievers?
448  3    A:  No. They would not allow that.

448:9  -  448:9  Nies, Alan 2005-04-01
448  9    Q:  Did they ever tell you why not?

**Re: [448:9-448:9]**
**Pltf Obj** 448:9-449:18
Hearsay

448:11  -  448:11  Nies, Alan 2005-04-01
448 11    THE WITNESS:  Yes.

448:16  -  448:23  Nies, Alan 2005-04-01
448 16    THE WITNESS:  They thought that --
448 17    well, they thought the endoscopy trials were
448 18    surrogate markers, that is, it wasn't real clinical
448 19    data. Even though it is in patients and you're
448 20    looking directly at the stomach, it wasn't clinical
448 21    bleeding, people, you know, vomiting blood, that
448 22    sort of thing. And so they thought that we should
448 23    do -- that that just wasn't going to be enough.

448:25  -  449:2  Nies, Alan 2005-04-01
448 25    Q:  Did the FDA make any suggestions
449  1    about what would be necessary if Merck wanted to say
449  2    in its label that Vioxx was better for the stomach?

449:5  -  449:12  Nies, Alan 2005-04-01
449  5    THE WITNESS:  When we first met with
449  6    them, they did not have such suggestions. We had
449  7    suggested doing a large GI outcomes trial. They
449  8    didn't feel at that time that even that would allow
449  9    them to do anything about the label.
449 10    BY MR. RABER:   :
449 11    Q:  Did the FDA's view change at some
449 12    point?

449:15  -  450:22  Nies, Alan 2005-04-01
449 15    THE WITNESS:  In our continuing
449 16    dialogue with the FDA, they did change, and they
449 17    decided after a while that Merck was correct, that

| | Objections | Rulings |
|---|---|---|

449 18   is, we should be doing an outcomes trial.

449 19   BY MR. RABER:   :

449 20   Q:  What did Merck do then?

449 21   A:  Merck did a GI outcomes trial.

449 22   Q:  What was the name of that GI outcomes

449 23   trial?

449 24   A:  It was called VIGOR.

449 25   Q:  Now, Dr. Nies, were patients in the

450  1   VIGOR trial allowed to take aspirin?

450  2   A:  No, they weren't.

450  3   Q:  What was the patient population of

450  4   the people who were in the VIGOR study?

450  5   A:  It was a study in patients with

450  6   rheumatoid arthritis.

450  7   Q:  What were the doses of those

450  8   medications in the study?

450  9   A:  Vioxx was given at a dose of 50

450 10   milligrams a day, that is, and naproxen, which was

450 11   the comparator NSAID in the study, was given at a

450 12   dose of 500 milligrams twice a day.

450 13   Q:  How did the dose of Vioxx of 50

450 14   milligrams compare with the recommended long-term

450 15   dose?

450 16   A:  The recommended long-term dose of

450 17   Vioxx when it was approved was 12-and-a-half to 25

450 18   milligrams.

450 19   Q:  Did Merck collect data for heart

450 20   attacks and strokes under the standard operating

450 21   procedure in the VIGOR trial?

450 22   A:  Yes.


451:11 -   453:3   Nies, Alan 2005-04-01

451 11   Q:  Dr. Nies, was the FDA consulted as to

451 12   the design of the VIGOR study?

451 13   A:  Yes.

451 14   Q:  When did Merck receive the results of

451 15   the VIGOR study?

451 16   A:  In 2000.

451 17   Q:  Did Merck send the results of the

451 18   VIGOR trial to the FDA?

451 19   A:  Yes.

451 20   Q:  When?

451 21   A:  Basically as soon as they were

451 22   analyzed.

451 23   Q:  Let's talk first about the GI stomach

451 24   results. What did those results show?

451 25   A:  VIGOR -- the trial showed that the

452  1   incidence of complicated ulcers, that is, those that

452  2   bleed or perforate, was significantly less in the

| | | Objections | Rulings |
|---|---|---|---|

452  3      Vioxx group versus the naproxen group.

452  4      Q:  What was your reaction to those

452  5      results?

452  6      A:  Oh, it was -- this actually supported

452  7      the hypothesis of the whole COX-2 development

452  8      program.

452  9      Q:  What were the results with regard to

452 10      cardiovascular events in the VIGOR trial?

452 11      A:  The cardiovascular -- there was a

452 12      disparity in the groups in terms of cardiovascular

452 13      events, and there was -- in the naproxen group, a

452 14      reduced number -- or there were less cardiovascular

452 15      events in the naproxen group than in the Vioxx

452 16      group.

452 17      Q:  What was your reaction to those

452 18      cardiovascular results?

452 19      A:  Well, it was something that we needed

452 20      to explore, because this was something that,

452 21      although not entirely unexpected, Tom Musliner had

452 22      actually predicted this might happen. We wanted to

452 23      make sure that he was correct, that is, that it was

452 24      the naproxen that was reducing the events rather

452 25      than Vioxx increasing the events.

453  1      Q:  Did you worry about this?

453  2      A:  We wanted to find out whether Vioxx

453  3      increased cardiovascular events.

**453:7  -  454:1  Nies, Alan 2005-04-01**

453  7      Q:  Were you concerned about it?

453  8      A:  We were concerned, yeah. We wanted

453  9      to know. Patient safety was our primary concern.

453 10      Q:  What did you do to deal with those

453 11      concerns?

453 12      A:  At this time now, we're a year after

453 13      our filing or more, and we had already set up some

453 14      other clinical studies which we also had used the

453 15      SOP, the cardiovascular monitoring SOP, and these

453 16      studies were in patients who had Alzheimer's or

453 17      pre-Alzheimer's. They were elderly and they were --

453 18      in that study, we were able to give Vioxx, which

453 19      there was some evidence that it might help, that

453 20      NSAIDs or Vioxx might help Alzheimer's at the time,

453 21      there was evidence for that, and we were able to

453 22      compare it with placebo. So, we had data in those

453 23      studies of Vioxx versus placebo, and in those

453 24      studies we had prespecified our definitions for

453 25      cardiovascular events and collected cardiovascular

454  1      events. So, we looked at those studies.

|  | Objections | Rulings |
|---|---|---|

454:9  -   454:10 Nies, Alan 2005-04-01

● 454  9        Q: Let me ask you this.

454  10        Did you review the Alzheimer's data?

454:14  -   456:18 Nies, Alan 2005-04-01

454  14        Q: Shortly after the VIGOR study?

454  15        A: I was part of the team that was

454  16        involved in all of these discussions. The review

454  17        was actually done by the epidemiology department.

454  18        Q: Are you familiar with what the

454  19        Alzheimer's data showed at that time?

454  20        A: At that time, it did not show that

454  21        Vioxx was different from placebo in terms of

454  22        cardiovascular risk, that is, heart attacks and

454  23        strokes. So, comparing over the time period of

454  24        VIGOR, that is, nine months or longer in these

454  25        patients, there wasn't evidence that Vioxx was

455  1        increasing cardiovascular events.

455  2        Q: Why was that significant?

455  3        A: Well, from VIGOR, you can't tell what

455  4        is going on because it had been predicted that the

455  5        NSAIDs could reduce the incidence of heart attacks,

455  6        it had been hypothesized that Vioxx might increase

● 455  7        heart attacks, and so in VIGOR, we had this

455  8        disparity, and yet, there's no way, because of only

455  9        the two arms that are there, the naproxen versus

455  10        Vioxx, that would allow a definitive conclusion.

455  11        So, the only way to really look at

455  12        that would be to compare with the placebo. And the

455  13        biggest placebo database that we had were those

455  14        Alzheimer's studies.

455  15        Q: Other than looking at the placebo

455  16        data, what else did Merck do to deal with its

455  17        concerns or its reaction to the VIGOR results?

455  18        A: We actually compiled all of our data

455  19        again, looked at all of the data, including the

455  20        Phase IIb/III data, comparing with other NSAIDs

455  21        other than naproxen, and that didn't show any signal

455  22        either. We then looked at our data that we had with

455  23        naproxen that we'd developed on its anti-platelet

455  24        effects and --

455  25        Q: What did that show?

456  1        A: Naproxen had anti-platelet effects

456  2        that were the equivalent to aspirin, if it was taken

456  3        at 500 milligrams twice a day.

● 456  4        Q: Is that how it was taken during the

456  5        VIGOR trial?

456  6        A: That's how it was taken during the

456  7        VIGOR trial. And when taken that way, it suppressed

**Re: [454:9-454:10]**
**Pltf Obj** 454:9-10;
454:14-455:1 No
personal knowledge,
foundation, Hearsay

Case 2:05-md-01657-EEF-DEK   Document 45450   Filed 06/24/10   Page 70 of 75

| | Objections | Rulings |
|---|---|---|

456  8      the platelet function and the production of
456  9      thromboxane equivalently to aspirin.
456 10     Q:  Dr. Nies, what conclusions did you
456 11     reach after reviewing all of that data that you've
456 12     just described?
456 13     A:  Well, when we reviewed all of the
456 14     clinical data and also had the pharmacologic
456 15     foundation of naproxen acting like aspirin, we
456 16     concluded that the weight of the evidence was that
456 17     naproxen was actually protecting rather than Vioxx
456 18     causing an increase in risk.

457:1  -   457:21  Nies, Alan 2005-04-01
457  1      Q:  Dr. Nies, let me ask you this:
457  2      Were there any controlled clinical
457  3      trials showing that naproxen protects the heart as
457  4      well as aspirin at that time?
457  5      A:  No.
457  6      Q:  Did that raise doubts in your mind
457  7      that naproxen was the explanation for the VIGOR
457  8      results?
457  9      A:  Well, no.
457 10     Q:  Why not?
457 11     A:  No trials had ever been done, so,
457 12     there was no evidence one way or another on that.
457 13     Q:  Why didn't the absence of controlled
457 14     clinical trials on this question raise doubts?
457 15     A:  Well, because we had the other pieces
457 16     of evidence that I talked about, that is, that Vioxx
457 17     compared to placebo did not have an effect, and,
457 18     therefore, it seemed clean in that setting, and we
457 19     had the pharmacologic data on naproxen that it
457 20     looked like aspirin, and so we felt that the
457 21     evidence really did support the naproxen hypothesis.

457:25  -   458:2  Nies, Alan 2005-04-01
457 25     Q:  Did you feel that way?
458  1      A:  I felt that way. It's the royal 'we'
458  2      that I'm using here.

458:7  -   458:21  Nies, Alan 2005-04-01
458  7      Q:  Dr. Nies, let me ask you this.          **Re: [458:7-458:21]**
458  8      Before the VIGOR trial, had you ever       **Pltf Obj** Relevance,
458  9      taken Vioxx?                                Prejudicial (personal
458 10     A:  Yes.                                     use MIL granted)
458 11     Q:  For what condition?
458 12     A:  I have an old back injury, and I have
458 13     chronic low back pain.
458 14     Q:  What type of usage did you have with

04/07/10 20:08

| | Objections | Rulings |
|---|---|---|

458 15  Vioxx?
458 16  A:  I would take it -- I would take 25
458 17  milligrams a day for a period of maybe a month to
458 18  six weeks. And when the back pain no longer was
458 19  aggravating as much, I would actually stop it. So,
458 20  I would take it sort of intermittently, I guess
458 21  you'd say.

459:4  -  459:21 Nies, Alan 2005-04-01
459  4  Q:  Dr. Nies, after the VIGOR results
459  5  came out, did you stop taking Vioxx?
459  6  A:  No.
459  7  Q:  Dr. Nies, did you discuss the theory
459  8  about naproxen acting to protect the heart with any
459  9  experts in the field?
459 10  A:  Yes, we did.
459 11  Q:  With whom?
459 12  A:  Well, we discussed this with Garret
459 13  FitzGerald, with John Oates, Carlo Patrono, the
459 14  people I've talked about before.
459 15  Q:  Can you please remind us who Dr.
459 16  Patrono is?
459 17  A:  Patrono is the Italian pharmacologist
459 18  that is an expert in platelets.
459 19  Q:  Are you familiar with what Dr.
459 20  Patrono's first reaction was to the VIGOR results as
459 21  far as naproxen is concerned?

**Re: [459:4-459:21]**
**Pltf Obj** 459:4-6
Relevance, Prejudicial
(personal use MIL
granted)

459:24 -  460:2 Nies, Alan 2005-04-01
459 24  THE WITNESS:  He didn't believe that
459 25  that was a likely explanation.
460  1  BY MR. RABER:   :
460  2  Q:  What did he believe?

460:4  -  460:10 Nies, Alan 2005-04-01
460  4  THE WITNESS:  His primary explanation
460  5  for the results was that this was -- there was a
460  6  small number of events, and this was chance.
460  7  BY MR. RABER:   :
460  8  Q:  How did you know that that was his
460  9  view?
460 10  A:  He told us that.

460:15 -  461:25 Nies, Alan 2005-04-01
460 15  Q:  Did Dr. Patrono do a study to
460 16  determine whether his initial reaction about
460 17  naproxen was right or wrong?
460 18  A:  He has subsequently looked at this,
460 19  yes.

**Re: [460:15-461:25]**
**Pltf Obj** 461:24-25
Hearsay

| | Objections | Rulings |
|---|---|---|

460 20    Q: I'd like to show you a document that
460 21    has been like as Nies Exhibit 1013.
460 22    - - -
460 23    (Whereupon, Deposition Exhibit
460 24    Nies-1013, 'Clinical Pharmacology of
460 25    Platelet, Monocyte, and Vascular
461  1    Cyclooxygenase Inhibition by Naproxen
461  2    and Low-Dose Aspirin in Healthy
461  3    Subjects,' (Capone, et al.),
461  4    Circulation.2004;109:1468-1471, Reprint,
461  5    was marked for identification.)
461  6    - - -
461  7    BY MR. RABER:   :
461  8    Q: Dr. Nies, can you identify this
461  9    exhibit, please?
461 10    A: This is a publication in the journal
461 11    Circulation in 2004 by the Italian investigators,
461 12    including Dr. Patrono.
461 13    Q: What is Circulation?
461 14    A: Circulation is a journal that's
461 15    published by the American Heart Association, and it
461 16    is a cardiovascular journal.
461 17    Q: Dr. Nies, what is the date of this
461 18    study?
461 19    A: It's 2004. I don't know that I
461 20    have -- March 2004.
461 21    Q: Dr. Nies, would you please look at
461 22    the first page of Exhibit 1013.
461 23    A: Okay. Yes.
461 24    Q: And read for us what it says about
461 25    the background of this study.

462:7  -   462:20 Nies, Alan 2005-04-01

462  7    THE WITNESS: 'Background. The
462  8    current controversy on the potential
462  9    cardioprotective effect of naproxen prompted us to
462 10    evaluate the extent and duration of platelet,
462 11    monocyte, and vascular cyclooxygenase inhibition by
462 12    naproxen compared with low-dose aspirin.'
462 13    BY MR. RABER:   :
462 14    Q: Is that what was being debated about
462 15    the VIGOR results when the VIGOR results came out?
462 16    A: Yes.
462 17    Q: Dr. Nies, would you please look at
462 18    the 'Conclusions' paragraph on the first page and
462 19    read for us the first sentence of what Dr. Patrono's
462 20    conclusions were after this study.

**Re: [462:7-462:20]**
**Pltf Obj** Hearsay

462:24  -   463:7   Nies, Alan 2005-04-01

|  | Objections | Rulings |
|--|-----------|---------|

Re: [462:24-463:7]
**Pltf Obj** Hearsay

462  24   THE WITNESS:  'Conclusions - The
462  25   regular administration of naproxen 500 milligrams
463  1    BID,' that means twice a day, 'can mimic the
463  2    antiplatelet COX-1 effects of low-dose aspirin.'
463  3    BY MR. RABER:  :
463  4    Q:  Dr. Nies, did you understand that
463  5    conclusion by Dr. Patrono in March of 2004 to be the
463  6    same as his initial reaction about naproxen or
463  7    different?

463:10 -   463:11 Nies, Alan 2005-04-01

Re: [463:10-463:11]
**Pltf Obj** Hearsay

463  10   THE WITNESS:  I didn't think it was
463  11   the same. It looks like he's changed his mind.

463:13 -   463:17 Nies, Alan 2005-04-01
463  13   Q:  Sir, were there any newspaper
463  14   articles about the VIGOR results?
463  15   A: I think so.
463  16   Q:  Was there scientific debate about the
463  17   meaning of the VIGOR results?

463:19 -   464:13 Nies, Alan 2005-04-01
463  19   THE WITNESS:  Yes. The results were
463  20   presented at scientific meetings and were published.
463  21   BY MR. RABER:  :
463  22   Q:  Was the FDA a party to any of that
463  23   debate?
463  24   A:  Yes, they were.
463  25   Q:  Dr. Nies, what is an FDA Advisory
464  1    Committee?
464  2    A:  The FDA appoints advisors who are
464  3    external to the FDA to come periodically to meet and
464  4    advise them on various issues.
464  5    Q:  Who participates in an FDA Advisory
464  6    Committee?
464  7    A:  The committee itself is usually made
464  8    up of often academic, sometimes practicing
464  9    physicians, a variety of other people. But during
464  10   the meeting, it's an open meeting, so that there are
464  11   reporters there, there are lawyers there, there are
464  12   normal people there. Basically, it's an open
464  13   meeting.

464:17 -   464:22 Nies, Alan 2005-04-01
464  17   Dr. Nies, was there an FDA Advisory
464  18   Committee that related to the VIGOR study?
464  19   A: Yes, there was.
464  20   Q:  When did that happen?
464  21   A: That was in February, I think, of

|  |  | Objections | Rulings |
|--|--|--|--|

464 22        2002 -- 2001. 2001.

**465:9  -   466:5  Nies, Alan 2005-04-01**
465  9        Q: I don't want you to guess. Did you
465 10        play any role at the FDA Advisory Committee meeting?
465 11        A: Yes. I presented to the FDA.
465 12        Q: Did you attend the FDA Advisory
465 13        Committee?
465 14        A: Yes.
465 15        Q: What was on the agenda, let's say, of
465 16        the FDA Advisory Committee?
465 17        A: Well, the agenda was to discuss both
465 18        the efficacy and the risks of COX-2 inhibitors, and
465 19        at that Advisory Committee, there was a drug called
465 20        Celebrex, as well as Vioxx, that was being
465 21        discussed.
465 22        Q: In general terms, who attended the
465 23        Advisory Committee in February of 2001?
465 24        A: Well, there was a lot of Merck people
465 25        there, and the room was full. I don't know who they
466  1        all were, but the room was full.
466  2        Q: Was it open to the public?
466  3        A: It's open to the public, yes.
466  4        Q: Were there experts in various medical
466  5        fields in attendance?

**466:8  -   466:15 Nies, Alan 2005-04-01**
466  8        THE WITNESS: Well, certainly on the         **Re: [466:8-466:15]**
466  9        Advisory Committee, there were cardiologists and  **Pltf Obj** Hearsay
466 10        rheumatologists who made up the Advisory Committee.
466 11        I can't really address who was in the audience.
466 12        BY MR. RABER:   :
466 13        Q: Dr. Nies, at the end of the Advisory
466 14        Committee, what advice was given by the FDA relating
466 15        to the VIGOR study?

**466:22  -   468:23 Nies, Alan 2005-04-01**
466 22        THE WITNESS: The advisors felt that         **Re: [466:22-468:23]**
466 23        the labeling of Vioxx should be changed to reflect  **Pltf Obj** 466:22-467:2
466 24        the positive GI effects, that is, the beneficial  Hearsay; 468:22-23
466 25        effects on GI, and they also felt that the labeling  Hearsay
467  1        should be changed to include the data on the
467  2        cardiovascular events that occurred in the trial.
467  3        BY MR. RABER:   :
467  4        Q: Dr. Nies, after the FDA Advisory
467  5        Committee in February 2001, did Merck stop
467  6        collecting or analyzing data about Vioxx?
467  7        A: No, no, no. We had studies -- other
467  8        studies ongoing, and we had that SOP ongoing.

| | Objections | Rulings |
|---|---|---|

467  9    Q:  I'd like to show you a document that
467 10    has been like as Nies Exhibit 1014.
467 11    - - -
467 12    (Whereupon, Deposition Exhibit
467 13    Nies-1014, 'Cardiovascular Thrombotic
467 14    Events in Controlled, Clinical Trials of
467 15    Rofecoxib,'  (Konstam, et al.)
467 16    Circulation.2001;104:2280-2288, was
467 17    marked for identification.)
467 18    - - -
467 19    BY MR. RABER:   :
467 20    Q:  Dr. Nies, can you identify Exhibit
467 21    1014?
467 22    A:  This is a publication, again, in
467 23    Circulation in 2001 by Marvin Konstam and others.
467 24    Q:  Is Marvin Konstam employed by Merck?
467 25    A:  No, he's not.
468  1    Q:  Are there any Merck employees who are
468  2    listed as co-authors on this study?
468  3    A:  Yes. There's Alise Reicin, Deborah
468  4    Shapiro, Rhoda Sperling, Eliav Barr and Barry Gertz.
468  5    Q:  Can you look at this exhibit and tell
468  6    us -- strike that.
468  7    Move to the third page of this
468  8    exhibit, if you would. At the top there it says,
468  9    November 6, 2001.' Do you see that?
468 10    A:  Yes.
468 11    Q:  What does that date refer to?
468 12    A:  That's the publication date.
468 13    Q:  Dr. Nies, how many studies -- strike
468 14    that.
468 15    What did this publication address?
468 16    A:  This was a consolidation of all of
468 17    the data to date in controlled trials, that is,
468 18    trials where there was -- where Vioxx was given and
468 19    something else was given. So, you could compare the
468 20    two arms. This was a publication that consolidated
468 21    all of the data that was present at the time.
468 22    Q:  How many studies were included in
468 23    this analysis?

469:1  -   469:2   Nies, Alan 2005-04-01
469  1    THE WITNESS:  It says 23 Phase IIb to          Re: [469:1-469:2]
469  2    v studies, yes.                                Pltf Obj 469:1-2
                                                         Hearsay; 469:4-5
469:4  -   469:5   Nies, Alan 2005-04-01                 469:8-9
469  4    Q:  About how many patients were included
469  5    in this analysis?

04/07/10 20:08