| | | Objections In | Responses In |
|---|---|---|---|

2252  8  A.  THE BACKGROUND PACKAGES ARE AVAILABLE AS ARE THE
2252  9  PRESENTATIONS THAT ARE GIVEN AT THAT MEETING.
2252 10  Q.  WHERE ARE THEY POSTED?
2252 11  A.  THEY ARE POSTED ON THE FDA WEB SITE.
2252 12  Q.  CAN YOU TELL US A LITTLE BIT ABOUT THE FORMAT.  WHAT WAS
2252 13  JUST THE GENERAL FORMAT OF THE MEETING THAT OCCURRED IN
2252 14  FEBRUARY 2001?
2252 15  A.  IT WAS A TWO-DAY MEETING.  ON THE FIRST DAY, THE ADVISORY
2252 16  COMMITTEE REVIEWED THE RESULTS FOR A SIMILAR STUDY, SIMILAR BUT
2252 17  DIFFERENT, THAT WAS DONE WITH ANOTHER COX-2 INHIBITOR,
2252 18  CELEBREX.  THEN, ON THE SECOND DAY, THEY REVIEWED THE VIGOR
2252 19  RESULTS.
2252 20  Q.  DID YOU ATTEND THE MEETING?
2252 21  A.  YES, I DID.
2252 22  Q.  DID YOU MAKE A PRESENTATION?
2252 23  A.  I DID.
2252 24  Q.  IF YOU TAKE A LOOK AT DEFENSE EXHIBIT 187, WHICH IS A
2252 25  TRANSCRIPT OF -- THIS, I THINK, IS THE FIRST DAY -- NO, THIS IS
2253  1  THE SECOND DAY, FEBRUARY 8, 2001, WHICH WE ARE JUST GOING TO
2253  2  SHOW FOR IDENTIFICATION PURPOSES ONLY.  IS THIS A TRANSCRIPT
2253  3  FROM THE ARTHRITIS ADVISORY COMMITTEE FEBRUARY 8, 2001.
2253  4  A.  YES, THAT IS WHAT THIS IS.  OR PIECES OF IT.  I DON'T SEE
2253  5  THE WHOLE TRANSCRIPT HERE.
2253  6  Q.  IF YOU LOOK ON THE -- WELL, THE THIRD PAGE OF WHAT'S ON
2253  7  THE SCREEN, DO YOU SEE THAT THERE ARE -- THIS IS A TABLE OF
2253  8  CONTENTS, AND THERE'S AN INTRODUCTION MADE IN THE MEETING
2253  9  STATEMENT AND THEN THERE'S SOME PRESENTATIONS BY MERCK.  WAS
2253 10  THERE A PRESENTATION BY DR. GOLDMANN?
2253 11  A.  BONNIE GOLDMANN, WHO WAS IN OUR REGULATORY DEPARTMENT,
2253 12  MADE A COUPLE OF REMARKS, A PRETTY BRIEF TALK.
2253 13  Q.  WHAT DID DR. NIES TALK ABOUT?
2253 14  A.  HE TALKED ABOUT THE CLINICAL PHARMACOLOGY DATA THAT WE HAD
2253 15  ON VIOXX.
2253 16  Q.  WHAT DID YOU TALK ABOUT?
2253 17  A.  I TALKED ABOUT THE VIGOR STUDY AS WELL AS BOTH GI,
2253 18  CARDIOVASCULAR, AND SOME OTHER SAFETY DATA AS WELL, FROM OTHER
2253 19  STUDIES AS WELL.  I SHOWED THEM THE PHASE IIB/III -- THE OA
2253 20  STUDIES FOR BOTH GI AND CARDIOVASCULAR, THE ALZHEIMER'S STUDIES
2253 21  FOR CARDIOVASCULAR, AS WELL AS SOME OTHER DATA AS WELL.
2253 22  Q.  THEN, WERE THERE PRESENTATIONS BY THE FDA?
2253 23  A.  YES.
2253 24  Q.  WHO IS DR. VILLALBA?
2253 25  A.  SHE WAS ONE OF THE MEDICAL REVIEWERS AT THE FDA.
2254  1  Q.  WHAT'S A MEDICAL REVIEWER?
2254  2  A.  SHE'S ONE OF THE PHYSICIANS WHO REVIEWS ALL OF THE
2254  3  ANALYSES, THE DATA.
2254  4  Q.  THEN THERE WAS A PRESENTATION ABOUT GASTROINTESTINAL
2254  5  REVIEW.  THEN WAS THERE A PRESENTATION ABOUT CARDIOVASCULAR
2254  6  REVIEW BY DR. TARGUM?
2254  7  A.  THAT'S CORRECT.
2254  8  Q.  THEN SOME STATISTICS AND A SUMMARY.  WAS THERE A PUBLIC
2254  9  HEARING THAT THEN OCCURRED?
2254 10  A.  THAT'S CORRECT, WHERE PEOPLE FROM THE PUBLIC ARE ALLOWED
2254 11  TO EITHER SPEAK OR ASK QUESTIONS.
2254 12  Q.  WAS THERE, THEN, A QUESTION-AND-ANSWER SESSION INVOLVING
2254 13  VIOXX AND THEN GENERAL QUESTIONS?
2254 14  A.  THAT'S CORRECT.
2254 15  Q.  LET ME ASK YOU TO TURN TO DEFENSE EXHIBIT 188, WHICH AGAIN
2254 16  I'LL JUST MARK FOR IDENTIFICATION PURPOSES.  THIS IS A DOCUMENT
2254 17  THAT I BELIEVE CONSISTS OF THE VARIOUS MERCK PRESENTATIONS THAT
2254 18  WERE MADE TO THE ADVISORY COMMITTEE.  TELL ME IF THAT'S
2254 19  CORRECT.
2254 20  A.  THAT'S CORRECT.

04/18/10 17:56

| | Objections In | Responses In |
|---|---|---|

2254 21    Q.  IF WE TURN TO PAGE 61, WHICH IS ON THIS SCREEN, WHAT IS
2254 22    THAT FIRST PAGE?
2254 23    A.  THIS WAS JUST THE TITLE PAGE FROM MY TALK.
2254 24    Q.  THEN, WITHIN YOUR TALK, ON PAGE 116, YOU HAVE TWO BULLET
2254 25    POINTS UNDERNEATH "CARDIOVASCULAR SUMMARY."  THE FIRST IS
2255  1    "DECREASED INCIDENCE OF SERIOUS THROMBOTIC CARDIOVASCULAR
2255  2    EVENTS ON NAPROXEN COMPARED WITH VIOXX."  THEN YOU ASK THIS
2255  3    QUESTION -- TWO QUESTIONS:  "WAS THE IMBALANCE IN
2255  4    CARDIOVASCULAR EVENTS DUE TO, ONE, A DECREASE IN EVENTS ON A
2255  5    PLATELET INHIBITING NSAID?"  IS THAT THE SAME THING AS SAYING?
2255  6    A.  NAPROXEN IS ACTING AS A CARDIOPROTECTIVE AGENT BECAUSE
2255  7    IT'S INHIBITING PLATELET CLUMPING.
2255  8    Q.  "OR, TWO, AN INCREASE IN EVENTS ON A COX-2 SELECTIVE
2255  9    INHIBITOR?"  WHAT DOES THAT SAY?
2255 10    A.  IS VIOXX INCREASING CARDIOVASCULAR EVENTS BECAUSE IT
2255 11    INHIBITS COX-2 ONLY AND NOT COX-1.
2255 12    Q.  WAS THIS QUESTION ABOUT WHAT EXPLAINS THE DIFFERENCE IN
2255 13    CARDIOVASCULAR EVENTS DISCUSSED AT LENGTH IN THIS ADVISORY
2255 14    COMMITTEE MEETING?
2255 15    A.  YES, IT WAS.
2255 16    Q.  NOW, LET ME SHOW YOU WHAT'S BEEN ADMITTED AS DEFENSE
2255 17    EXHIBIT 364, AND WE MENTIONED DR. TARGUM A MINUTE AGO.  SHE
2255 18    MADE A PRESENTATION ON BEHALF OF THE FDA; RIGHT?
2255 19    A.  YES, SHE DID.
2255 20    Q.  WHAT IS THIS DOCUMENT HERE, FEBRUARY 1, 2001?
2255 21    MR. WATTS:  JUDGE, WE HAVE NO OBJECTION TO IT BEING
2255 22    ADMITTED SINCE WE ARE PUTTING IT UP.
2255 23    MR. GOLDMAN:  I THINK IT WAS ADMITTED, ACTUALLY.
2255 24    MR. WATTS:  I JUST WANTED TO MAKE SURE.
2255 25

2256  1    BY MR. GOLDMAN:
2256  2    Q.  WHAT IS THIS DOCUMENT, DR. REICIN?
2256  3    A.  THIS WAS HER REVIEW OF THE VIGOR CARDIOVASCULAR DATA AS
2256  4    WELL AS CARDIOVASCULAR DATA FROM OTHER STUDIES, OTHER
2256  5    VIOXX-RELATED STUDIES.
2256  6    Q.  SO IS SHE HERE TALKING ABOUT A REVIEW OF THE DATABASE ON
2256  7    CARDIOVASCULAR SAFETY?
2256  8    A.  CORRECT.  THE VIOXX CARDIOVASCULAR SAFETY DATABASE.
2256  9    Q.  THEN, IF WE TURN TO THE FOURTH PAGE, DOWN AT THE BOTTOM,
2256 10    THIS IS WITHIN -- WELL, LET ME BACK UP FOR A MINUTE.  DO YOU
2256 11    KNOW WHETHER THIS PARTICULAR DOCUMENT, THIS TARGUM REPORT, IF
2256 12    YOU WILL, WAS THIS DOCUMENT MADE AVAILABLE TO THE ADVISORY
2256 13    COMMITTEE MEMBERS?
2256 14    A.  YES, IT WAS.
2256 15    Q.  IS THIS ALSO ON THE FDA WEB SITE?
2256 16    A.  YES, IT IS.
2256 17    Q.  SO HERE SHE'S TALKING, DR. TARGUM, IS TALKING ABOUT HER
2256 18    METHODOLOGY, HER APPROACH TO FOCUS ON THE CARDIOVASCULAR SAFETY
2256 19    OF VIOXX, 50 MILLIGRAMS; RIGHT?
2256 20    A.  THAT'S CORRECT.
2256 21    Q.  THEN SHE SAYS HERE AT THE BOTTOM, "ON OCTOBER 13, 2000,
2256 22    THE SPONSOR" -- IS THAT MERCK?
2256 23    A.  THAT'S CORRECT.
2256 24    Q.  -- "SUBMITTED A SAFETY UPDATE WHICH INCLUDED 11 ADDITIONAL
2256 25    PATIENTS REFERRED FOR ADJUDICATION OF CARDIOVASCULAR SERIOUS
2257  1    ADVERSE EXPERIENCES AFTER FEBRUARY 10, 2000, THE PRESPECIFIED
2257  2    CUTOFF DATE IN THE ORIGINAL SAFETY REPORT.  WHERE POSSIBLE, THE
2257  3    MEDICAL REVIEWER WILL PRESENT DATA FROM THE SAFETY UPDATE
2257  4    RATHER THAN THE ORIGINAL REPORT."
2257  5    IS DR. TARGUM THERE TELLING EVERYBODY ABOUT THIS
2257  6    PRESPECIFIED CUTOFF?
2257  7    A.  YES, SHE IS.
2257  8    Q.  THEN, WITHIN THIS DOCUMENT, DO YOU SEE THERE'S A TABLE

|  | Objections In | Responses In |
|---|---|---|

2257 9   CALLED "ANALYSIS OF CARDIOVASCULAR EVENTS IN THE VIGOR STUDY."
2257 10   THEN THERE'S A REFERENCE TO "SAFETY UPDATE FROM OCTOBER 13,
2257 11   2000." THEN UNDER "MI" FOR HEART ATTACKS, HOW MANY HEART
2257 12   ATTACKS DOES DR. TARGUM INCLUDE FOR VIOXX?
2257 13   A.  20.
2257 14   Q.  HOW MANY HEART ATTACKS DOES DR. TARGUM INDICATE FOR
2257 15   NAPROXEN?
2257 16   A.  4.
2257 17   Q.  YOU MENTIONED RELATIVE RISK BEFORE.  WHEN YOU CONSIDER THE
2257 18   20 VERSUS 4, WHICH IS THE RELATIVE RISK THAT DR. TARGUM
2257 19   INDICATES HERE?
2257 20   A.  0.20.
2257 21   Q.  IS THAT THE SAME NUMBER THAT WAS REPORTED IN THE VIGOR
2257 22   PUBLICATION?
2257 23   A.  WE REPORTED 0.2 IN THE VIGOR PUBLICATION.
2257 24   Q.  IS DR. TARGUM HERE USING THE FINAL NUMBERS THAT WERE
2257 25   OBTAINED IN THE VIGOR STUDY?
2258 1   A.  YES, SHE IS.
2258 2   Q.  IS THIS WHAT THE ADVISORY COMMITTEE CONSIDERED WHEN THEY
2258 3   DECIDED HOW TO ANALYZE THE VIGOR STUDY?
2258 4   A.  YES, IT IS.
2258 5   Q.  AT THE END OF THE MEETING, DR. REICIN, DID THE ADVISORY
2258 6   COMMITTEE TAKE A VOTE AND MAKE A RECOMMENDATION TO THE FDA?
2258 7   A.  THERE WERE -- YES.  MY RECOLLECTION IS THERE WERE A FEW
2258 8   VOTES AND A FEW RECOMMENDATIONS TO THE FDA.
2258 9   Q.  DID ANYBODY AT THE ADVISORY COMMITTEE, AFTER SEEING ALL
2258 10   THE DATA THAT DR. TARGUM PRESENTED AND AFTER READING THE VIGOR
2258 11   STUDY, EVER SUGGEST THAT MERCK WITHDRAW VIOXX FROM THE MARKET?
2258 12   A.  ABSOLUTELY NOT.
2258 13   Q.  DID ANYBODY ON THE ADVISORY COMMITTEE SUGGEST THAT MERCK
2258 14   ADD A BLACK-BOX WARNING?
2258 15   A.  NO, THEY DID NOT.
2258 16   Q.  I WANT TO LOOK AT WHAT THE ADVISORY COMMITTEE ACTUALLY DID
2258 17   RECOMMEND.  THIS IS DX187, WHICH WE MARK FOR IDENTIFICATION
2258 18   PURPOSES ONLY, PAGE 206 OF THE TRANSCRIPT.  SO JUST TO BE CLEAR
2258 19   HERE, HERE WE HAVE AGAIN THE TRANSCRIPT OF THE ADVISORY
2258 20   COMMITTEE MEETING FEBRUARY 8, 2001, AND THERE'S A STATEMENT BY
2258 21   DR. NISSEN?  WHO IS DR. NISSEN?
2258 22   A.  HE WAS ONE OF THE CARDIOLOGY EXPERTS THAT WAS ASKED TO BE
2258 23   ON THE ADVISORY COMMITTEE THAT DAY.  THERE WAS ANOTHER ONE AS
2258 24   WELL.
2258 25   Q.  IS DR. NISSEN A TOP CARDIOLOGIST AT THE CLEVELAND CLINIC?
2259 1   A.  HE IS ONE OF THE CARDIOLOGISTS AT THE CLEVELAND CLINIC,
2259 2   THAT'S CORRECT.
2259 3   Q.  IS THAT WHERE DR. TOPOL USED TO WORK?
2259 4   A.  THAT'S CORRECT.  THEY WORKED CLOSELY TOGETHER.
2259 5   Q.  WAS DR. NISSEN ONE OF THE TWO CARDIOLOGISTS WHO ATTENDED
2259 6   THIS ADVISORY COMMITTEE MEETING?
2259 7   A.  YES, HE WAS.
2259 8   Q.  DR. NISSEN SAYS HERE, "BRIEFLY, I THINK WHAT I WOULD SAY
2259 9   IN THE LABEL IS THAT THERE WAS AN EXCESS OF CARDIOVASCULAR
2259 10   EVENTS IN COMPARISON TO NAPROXEN, THAT IT REMAINS" -- WHAT WORD
2259 11   DOES HE USE?
2259 12   A.  "UNCERTAIN."
2259 13   Q.  -- "UNCERTAIN WHETHER THIS EXCESS WAS DUE TO BENEFICIAL
2259 14   CARDIOPROTECTIVE EFFECTS OF NAPROXEN OR PROTHROMBOTIC EFFECTS
2259 15   OF THE AGENT AND LEAVE IT AT THAT, THAT BASICALLY WE DON'T KNOW
2259 16   THE REASON.  WE DO KNOW THERE WAS A DIFFERENCE.  THAT AWARENESS
2259 17   SHOULD BE MADE AVAILABLE TO THE PRESCRIBER AND THE CONSUMER BUT
2259 18   WITHOUT NECESSARILY A FINAL JUDGMENT AS TO THE REASONS FOR THAT
2259 19   DIFFERENCE."
2259 20   DID YOU HEAR, DR. REICIN, DR. NISSEN'S SUGGESTION
2259 21   ABOUT WHAT BE INCLUDED IN THE VIOXX LABEL ABOUT THE VIGOR

153

| | Objections In | Responses In |
|---|---|---|

2259 22   STUDY?

2259 23   A.  YES, I DID.

2259 24   Q.  DID YOU HEAR THIS STATEMENT, THAT IT REMAINED UNCERTAIN,

2259 25   THAT THAT WAS DR. NISSEN'S JUDGMENT BACK IN FEBRUARY OF 2001?

2260 1   A.  YES, I DID.  I WAS THERE.

2260 2   Q.  WAS THERE A VOTE IMMEDIATELY AFTER DR. NISSEN MADE HIS

2260 3   COMMENTS ABOUT WHAT TO DO CONCERNING THE LABEL FOR VIOXX?

2260 4   A.  YES, THERE WAS.

2260 5   Q.  DO YOU SEE ON THE NEXT PAGE, THE STATEMENT SAYS, "SO LET

2260 6   ME ASK FOR THOSE FEELING YES AND THAT THERE NEEDS TO BE

2260 7   SOMETHING, SOME ADDITIONAL LANGUAGE, PERHAPS, ALONG THE LINES

2260 8   OF DR. NISSEN IN TERMS OF THE LABEL, I WILL ASK FOR A SHOW OF

2260 9   HANDS," AND THEN DID PEOPLE RAISE THEIR HANDS?

2260 10   A.  THAT'S CORRECT.

2260 11   Q.  THEN THERE'S A QUESTION, "IS THERE ANYBODY AGAINST," AND

2260 12   HOW MANY MEMBERS OF THE ADVISORY COMMITTEE VOTED AGAINST

2260 13   DR. NISSEN'S SUGGESTION?

2260 14   A.  ONE PERSON.

2260 15   Q.  DID MERCK, AFTER THIS ADVISORY COMMITTEE MEETING, SUBMIT A

2260 16   REVISED LABEL TO THE FDA FOR VIOXX?

2260 17   A.  YES.  BASED ON WHAT WE HEARD AT THE FDA ADVISORY COMMITTEE

2260 18   MEETING, SO THAT WE COULD EXPEDITE DISCUSSIONS WITH THE AGENCY

2260 19   ABOUT CHANGING THE LABEL, WE UPDATED THE LABEL AND SENT IN THAT

2260 20   REVISED VERSION TO THE FDA.  I THINK WE DID THAT IN MARCH, A

2260 21   COUPLE OF WEEKS AFTER THE ADVISORY COMMITTEE MEETING.

2260 22   MR. GOLDMAN:  DX-196 IS THE SUBMISSION IN MARCH OF

2260 23   2001 TO THE FDA INCLUDING A PROPOSED LABEL CHANGE.  WE OFFER

2260 24   DEFENSE EXHIBIT 196.

2260 25   MR. WATTS:  NO OBJECTION.

2261 1   THE COURT:  LET IT BE ADMITTED.

2261 2   BY MR. GOLDMAN:

2261 3   Q.  HERE'S AN E-MAIL FROM ROBERT SILVERMAN.  DOES HE WORK AT

2261 4   MERCK?

2261 5   A.  YES, HE DOES.  HE WAS ONE OF OUR REGULATORY COLLEAGUES WHO

2261 6   WOULD INTERACT WITH THE FDA.

2261 7   Q.  TO SOMEBODY AT THE FDA; RIGHT?

2261 8   A.  YES.

2261 9   Q.  THEN HE WRITES HERE:  "SANDY, HERE'S A CLEAN-RUNNING TEXT

2261 10   IN WORD OF THE NEW PROPOSAL.  THEN, IF WE GO TO THE NEXT PAGE,

2261 11   MARCH 2, 2001, DOES THIS CONTAIN THE PROPOSED LABEL THAT MERCK

2261 12   SUBMITTED FOLLOWING THE ADVISORY COMMITTEE MEETING IN FEBRUARY

2261 13   OF 2001?

2261 14   A.  YES, IT DOES.

2261 15   Q.  WHEN DID THE FDA APPROVE THE LABEL THAT CONTAINED THE

2261 16   VIGOR INFORMATION?

2261 17   A.  THEY APPROVED THE LABEL IN APRIL OF 2002.  THEY ASKED US

2261 18   FOR SOME ADDITIONAL INFORMATION IN APRIL OF 2001, WHICH WE

2261 19   SUBMITTED, AND THEN IT WAS A COUPLE OF MONTHS AFTER THAT THEY

2261 20   APPROVED THE FINAL LABEL.

2261 21   Q.  LET ME SHOW YOU, DR. REICIN, WHAT'S IN EVIDENCE AS

2261 22   DX-2101.  THIS IS THE APRIL 2002 LABEL.  LET ME JUST GO TO THE

2261 23   END.  THIS IS THE LABEL THAT WAS IN EFFECT WHEN MR. SMITH USED

2261 24   VIOXX.  DO YOU SEE "ISSUED APRIL 2002"?

2261 25   A.  THAT'S CORRECT.  IT'S DX WHAT?

2262 1   Q.  I'M SORRY.  2101.  I WANT TO FOCUS, FIRST OF ALL, ON THE

2262 2   RIGHT SIDE OF THE LABEL.  THERE'S A SECTION CALLED "STUDY

2262 3   RESULTS" -- ACTUALLY, UP ABOVE, IT'S UNDER "SPECIAL STUDIES,"

2262 4   AND THERE'S A DISCUSSION ABOUT WHAT STUDY?

2262 5   A.  THIS IS THE FIRST PAGE.  IT'S UNDER "CLINICAL STUDIES,"

2262 6   AND THIS IS ABOUT THE VIGOR STUDY.

2262 7   Q.  IT SAYS HERE, "THE VIGOR STUDY WAS DESIGNED TO EVALUATE

2262 8   THE COMPARATIVE GI SAFETY OF VIOXX, 50 MILLIGRAMS ONCE DAILY,

2262 9   COMPARED WITH NAPROXEN, 500 MILLIGRAMS"; RIGHT?

| | Objections In | Responses In |
|---|---|---|

2262 10   A.   THAT'S CORRECT.

2262 11   Q.   DOES IT DESCRIBE THE DESIGN OF THE STUDY?

2262 12   A.   YES, IT DOES.

2262 13   Q.   THEN, AFTER THAT, DOES THE APRIL 2002 LABEL DISCLOSE THE

2262 14   GASTROINTESTINAL RESULTS, DR. REICIN?

2262 15   A.   YES, IT DOES.

2262 16   Q.   SO WHAT DOES THIS SAY, JUST BRIEFLY, ABOUT THE

2262 17   GASTROINTESTINAL RESULTS FROM THE VIGOR STUDY?

2262 18   A.   WELL, IT SHOWS THERE WAS ABOUT A 50 PERCENT REDUCTION IN

2262 19   BOTH PUBS -- THAT'S PERFORATIONS, ULCERS, AND BLEEDS -- AND

2262 20   COMPLICATED PUBS, THE MORE SERIOUS SUBSET OF THOSE, ON VIOXX

2262 21   COMPARED WITH NAPROXEN.

2262 22   Q.   WHAT IS A COMPLICATED PUB?

2262 23   A.   THAT WOULD BE A GI BLEED WHERE THERE WAS A LARGE AMOUNT OF

2262 24   BLOOD LOST.  A PERFORATION WOULD FALL INTO THAT.  AN

2262 25   OBSTRUCTION.  THOSE TYPE OF EVENTS WERE CONSIDERED COMPLICATED.

2263  1   Q.   THEN IF YOU LOOK FURTHER DOWN ON THE FIRST PAGE, IS THERE

2263  2   A SECTION ON CARDIOVASCULAR SAFETY?

2263  3   A.   YES, THERE IS.

2263  4   Q.   CAN YOU READ WHAT IT SAYS IN THE APRIL 2002 LABEL IN THE

2263  5   FIRST SENTENCE UNDER "CARDIOVASCULAR SAFETY" ON THE FIRST PAGE?

2263  6   A.   "THE VIGOR STUDY SHOWED A HIGHER INCIDENCE OF ADJUDICATED

2263  7   SERIOUS CARDIOVASCULAR THROMBOTIC EVENTS IN PATIENTS TREATED

2263  8   WITH VIOXX, 50 MILLIGRAMS ONCE DAILY, AS COMPARED TO PATIENTS

2263  9   TREATED WITH NAPROXEN, 500 MILLIGRAMS TWICE DAILY.  SEE

2263 10   TABLE 2.  THIS FINDING WAS LARGELY DUE TO A DIFFERENCE IN THE

2263 11   INCIDENCE OF MYOCARDIAL INFARCTION" -- THAT'S HEART ATTACKS --

2263 12   BETWEEN THE TWO GROUPS.  SEE TABLE 3.  SEE PRECAUTIONS,

2263 13   CARDIOVASCULAR EFFECTS."

2263 14   Q.   WE CAN STOP THERE, AND WE ARE GOING TO LOOK AT TABLE 2

2263 15   TABLE 3 AND THEN THE "PRECAUTIONS" SECTION.  IS THERE ANY

2263 16   DISCUSSION IN HERE ABOUT WHETHER THE DIFFERENCE SEEN IN THE

2263 17   VIGOR STUDY IN HEART ATTACKS WAS DUE TO NAPROXEN?

2263 18   A.   YOU MEAN DUE TO NAPROXEN BEING CARDIOPROTECTIVE?

2263 19   Q.   YES.

2263 20   A.   NO.  IT JUST GIVES THE RESULTS, THAT THERE WERE MORE ON

2263 21   VIOXX THAN ON NAPROXEN.

2263 22   Q.   SO, FOR A DOCTOR THAT WAS LOOKING AT THIS LABEL IN

2263 23   APRIL 2002, WHAT DOES THE LABEL INDICATE CONCERNING

2263 24   50 MILLIGRAMS OF VIOXX?  LET'S JUST LOOK AT, LET'S SAY, FOUR

2263 25   MONTHS OF USAGE.  WHAT DOES IT INDICATE IN TERMS OF THE TOTAL

2264  1   NUMBER OF EVENTS ON VIOXX 50 MILLIGRAMS VERSUS NAPROXEN 1,000?

2264  2   A.   THERE WERE 17 EVENTS ON VIOXX VERSUS 9 ON NAPROXEN.

2264  3   Q.   DO YOU KNOW WHETHER THAT'S STATISTICALLY SIGNIFICANT?

2264  4   A.   I DON'T KNOW.  MY GUESS IS IT WOULD NOT BE, BUT I DON'T

2264  5   KNOW.  I COULDN'T TELL YOU ONE WAY OR ANOTHER SITTING HERE.

2264  6   Q.   OKAY.  THERE'S NOT A --

2264  7   A.   OTHER THAN MY STATISTICAL COLLEAGUES SAY THAT I'M PRETTY

2264  8   GOOD AT HAVING A GOOD GUT FEEL FOR IT.

2264  9   Q.   THEN, ON TEN AND A HALF MONTHS, DOES THE NUMBER THEN GO UP

2264 10   TO 45 AND THEN 19?

2264 11   A.   THAT IS CORRECT.

2264 12   Q.   VIOXX VERSUS NAPROXEN?

2264 13   A.   CORRECT.

2264 14   Q.   THEN, IF WE TURN TO THE NEXT PAGE, DO YOU SEE HERE, BY THE

2264 15   WAY, THERE'S A SECTION RIGHT IN THE MIDDLE OF THE LABEL CALLED

2264 16   "WARNINGS"?

2264 17   A.   YES, I DO SEE THAT.

2264 18   Q.   JUST TO THE LEFT OF THE WARNINGS, IS THERE A TABLE 3 THAT

2264 19   YOU JUST REFERENCED?

2264 20   A.   YES.  THAT WAS REFERENCED IN THE PRIOR PARAGRAPH.

2264 21   Q.   WHAT WOULD A DOCTOR WHO READ TABLE 3 LEARN ABOUT THE

2264 22   CARDIOVASCULAR EFFECTS IN THE VIGOR STUDY?

| | Objections In | Responses In |
|---|---|---|

2264 23  A.  WELL, YOU WOULD SEE THAT THERE WERE, OVERALL, MORE ON
2264 24  VIOXX VERSUS NAPROXEN.  YOU WOULD KNOW BY THE LITTLE STAR THERE
2264 25  THAT THAT WAS STATISTICALLY SIGNIFICANT.  THEN, IF YOU LOOKED
2265 1  AT OVERALL CARDIAC EVENTS, YOU WOULD SEE THAT THAT WAS JUST AS
2265 2  STATISTICALLY SIGNIFICANT, AS EVIDENCED BY THE STAR; AND THAT
2265 3  NONFATAL MI'S WERE ALSO STATISTICALLY SIGNIFICANT.  YOU WOULD
2265 4  SEE THAT BY TWO STARS.
2265 5  YOU'LL SEE THE FDA ASKED US TO PRESENT THE DATA A
2265 6  LITTLE BIT DIFFERENTLY HERE.  THEY ASKED US TO PRESENT NONFATAL
2265 7  MI'S, WHICH WERE 18 VERSUS 4, AND THEN TO COMBINE FATAL MI AND
2265 8  SUDDEN DEATH TOGETHER, WHICH IS WHY YOU DON'T SEE 20 TO 4.
2265 9  Q.  THEN, DR. REICIN, IF WE LOOK JUST TO THE RIGHT OF THE
2265 10  WARNINGS SECTION, IS THERE A SECTION CALLED "PRECAUTIONS" THAT
2265 11  HAS INFORMATION ABOUT THE CARDIOVASCULAR RESULTS IN THE VIGOR
2265 12  STUDY?
2265 13  A.  YES.
2265 14  Q.  THEN HERE, UNDER "CARDIOVASCULAR EFFECTS," IT SAYS, "THE
2265 15  INFORMATION BELOW SHOULD BE TAKEN INTO ACCOUNT AND CAUTION
2265 16  SHOULD BE EXERCISED WHEN VIOXX IS USED IN PATIENTS WITH A
2265 17  MEDICAL HISTORY OF ISCHEMIC HEART DISEASE."  AND THEN IS THERE
2265 18  THEN A DISCUSSION ABOUT VIGOR HERE?
2265 19  A.  YES, THERE IS.
2265 20  Q.  IT TALKS ABOUT THE NUMBER OF PATIENTS, THE MEDIAN DURATION
2265 21  OF EXPOSURE.  WHAT DOES THAT MEAN?
2265 22  A.  THE MEDIAN MEANS IN ABOUT HALF -- MEDIAN NUMBER OF
2265 23  PATIENTS WHO WERE ON DRUG WAS ABOUT NINE MONTHS.
2265 24  Q.  DOES IT SAY THAT "THE RISK OF DEVELOPING A SERIOUS
2265 25  THROMBOTIC EVENT WAS SIGNIFICANTLY HIGHER IN PATIENTS TREATED
2266 1  WITH VIOXX 50 MILLIGRAMS"?
2266 2  A.  THAT'S CORRECT.
2266 3  Q.  COMPARED TO NAPROXEN.  THEN THERE'S A STATEMENT ABOUT, IN
2266 4  VIGOR, THE MORTALITY DUE TO CARDIOVASCULAR THROMBOTIC EVENTS
2266 5  WAS WHAT?
2266 6  A.  FOR CARDIOVASCULAR THROMBOTIC EVENTS, THE MORTALITY IN
2266 7  VIGOR WAS 7 ON VIOXX VERSUS 6 ON NAPROXEN.
2266 8  Q.  THEN IS THERE A DISCUSSION -- WHAT'S THE NEXT PORTION OF
2266 9  THE LABEL DISCUSS?
2266 10  A.  THEN WE DISCUSS DATA FROM THE ALZHEIMER'S STUDIES.
2266 11  Q.  SO THAT WOULD BE HERE IN A PLACEBO-CONTROLLED DATABASE --
2266 12  A.  THAT'S CORRECT.
2266 13  Q.  -- FROM THE ALZHEIMER'S STUDIES?
2266 14  A.  UH-HUH.
2266 15  Q.  "DERIVED FROM TWO STUDIES WITH A TOTAL OF 2,142 ELDERLY
2266 16  PATIENTS, MEAN AGE 75, WITH A MEAN [SIC] DURATION EXPOSURE OF
2266 17  APPROXIMATELY 14 MONTHS.
2266 18  A.  "MEDIAN DURATION OF EXPOSURE OF APPROXIMATELY 14 MONTHS."
2266 19  Q.  WHAT DOES IT SAY ABOUT THE NUMBER OF PATIENTS WITH SERIOUS
2266 20  CARDIOVASCULAR THROMBOTIC EVENTS?  WHAT WAS THE NUMBER THERE?
2266 21  A.  21 ON VIOXX VERSUS 35 ON PLACEBO.  SO, IF ANYTHING,
2266 22  NUMERICALLY, IT WAS ACTUALLY A LITTLE BIT LOWER ON VIOXX THAN
2266 23  IT WAS ON PLACEBO, BUT NOT STATISTICALLY DIFFERENT, SO WE
2266 24  CONSIDERED THEM SIMILAR.
2266 25  Q.  THEN YOU SAY, "IN THESE SAME TWO PLACEBO-CONTROLLED
2267 1  STUDIES, MORTALITY DUE TO CARDIOVASCULAR THROMBOTIC EVENTS
2267 2  WAS" -- AND WHAT IS THE NUMBER THAT'S DISCLOSED THERE?
2267 3  A.  8 ON VIOXX VERSUS 3 ON PLACEBO.
2267 4  Q.  SO IF A DOCTOR WERE INTERESTED IN KNOWING THE TOTAL NUMBER
2267 5  OF THROMBOTIC EVENTS FROM VIOXX VERSUS NAPROXEN, WHAT WOULD HE
2267 6  LEARN LOOKING AT THIS PART OF THE LABEL?
2267 7  A.  IN THE VIGOR STUDY, HE WOULD -- THE TOTAL NUMBER OF
2267 8  EVENTS, HE WOULD LEARN WERE 45 VERSUS 19; IN VIGOR,
2267 9  CARDIOVASCULAR MORTALITY WAS 7 VERSUS 6:  7 ON VIOXX, 6 ON
2267 10  NAPROXEN; AND THEN HE WOULD LEARN THE DATA IN THE ALZHEIMER'S

|  | Objections In | Responses In |
|---|---|---|

2267 11   STUDIES AS WELL.

2267 12   Q.   THEN IT SAYS -- I'M TORTURING THIS LABEL WITH ALL THE

2267 13   HIGHLIGHTING -- "BUT THE SIGNIFICANCE OF THE CARDIOVASCULAR

2267 14   FINDINGS WITH THESE THREE STUDIES" --

2267 15   A.   "FROM THESE THREE STUDIES."

2267 16   Q.   SORRY.  "FROM THESE THREE STUDIES, VIGOR AND TWO

2267 17   PLACEBO-CONTROLLED STUDIES" -- SO THOSE ARE THE ALZHEIMER'S

2267 18   STUDIES?

2267 19   A.   THE TWO PLACEBO-CONTROLLED STUDIES, YES.

2267 20   Q.   THEN WHAT DOES THE FDA-APPROVED LABEL SAY ABOUT THAT, "IS"

2267 21   WHAT?

2267 22   A.   "UNKNOWN."

2267 23   Q.   WHEN IT SAYS, "THE SIGNIFICANCE OF THE CARDIOVASCULAR

2267 24   FINDINGS FROM VIGOR AND THE TWO ALZHEIMER'S STUDIES ARE

2267 25   UNKNOWN," IS THAT CONSISTENT WITH WHAT DR. NISSEN SAID AT THE

2268  1   ADVISORY COMMITTEE MEETING IN FEBRUARY OF 2001?

2268  2   A.   YES, I BELIEVE IT IS.

2268  3   Q.   THERE'S BEEN A SUGGESTION EARLY IN THE TRIAL THAT MERCK

2268  4   SHOULD HAVE PUT ALL-CAUSE MORTALITY INFORMATION ABOUT

2268  5   ALZHEIMER'S IN THE LABEL.  ALL-CAUSE MORTALITY, JUST BRIEFLY,

2268  6   WHAT IS THAT?

2268  7   A.   THAT WOULD BE DEATH FROM ANY CAUSE, WHETHER IT BE

2268  8   CARDIOVASCULAR OR SOMEONE BEING IN A CAR ACCIDENT.

2268  9   Q.   DO YOU KNOW WHETHER IN THE ALZHEIMER'S TRIALS, WHEN YOU

2268 10   LOOK AT ALL-CAUSE MORTALITY, WHETHER THERE'S A HIGHER NUMBER ON

2268 11   PLACEBO -- I'M SORRY, ON VIOXX THAN PLACEBO?

2268 12   A.   YES.  IT WAS SIGNIFICANTLY HIGHER ON VIOXX THAN ON

2268 13   PLACEBO.

2268 14   Q.   WHEN YOU TAKE OUT SOME OF THE EVENTS LIKE ELECTRIC SHOCK

2268 15   AND SWALLOWING BROMIDE TABLETS AND THINGS LIKE THAT, IS THERE A

2268 16   DIFFERENCE BETWEEN VIOXX AND PLACEBO?

2268 17   A.   WELL, I MEAN, CERTAINLY IT WAS DRIVEN -- YOU SAW A LITTLE

2268 18   BIT OF NUMERIC DIFFERENCE IN CARDIOVASCULAR MORTALITY, BUT THAT

2268 19   IS NOT WHAT DROVE THE DIFFERENCE.  THERE WAS ALSO A DIFFERENCE

2268 20   IN DEATHS FROM PNEUMONIA, ALTHOUGH THE OVERALL NUMBER OF

2268 21   SERIOUS PNEUMONIAS WAS SIMILAR BETWEEN THE TWO GROUPS.  AND

2268 22   ALSO DEATH DUE TO THESE ACCIDENTAL THINGS, LIKE POISONINGS AND

2268 23   CAR ACCIDENTS, THINGS LIKE THAT.

2268 24   Q.   DO YOU KNOW, DR. REICIN, WHETHER, IN ANY OF THE OTHER

2268 25   STUDIES, OTHER THAN ALZHEIMER'S, ALL OF THE STUDIES THAT HAVE

2269  1   BEEN DONE ON VIOXX, DO YOU KNOW WHETHER THERE ARE ANY THAT HAVE

2269  2   A STATISTICALLY SIGNIFICANT DIFFERENCE WHERE VIOXX HAS A HIGHER

2269  3   NUMBER OF ALL-CAUSE MORTALITY DEATHS THAN THE COMPARATOR?

2269  4   A.   THERE'S NO OTHER DATABASE WHERE IT WAS SIGNIFICANTLY

2269  5   HIGHER ON VIOXX THAN ON ANY OTHER COMPARATOR.  THERE WAS ONE

2269  6   OTHER DATABASE WHERE THERE WAS A SIGNIFICANT DIFFERENCE.  THAT

2269  7   WAS ACTUALLY IN OUR PHASE IIB/III OA STUDIES WHERE THE

2269  8   MORTALITY RATE WAS ACTUALLY HIGHER ON THE NSAID COMPARATORS

2269  9   THAN IT WAS ON VIOXX.

2269 10   Q.   DID YOU PUT THAT IN THE LABEL?

2269 11   A.   NO, WE DID NOT.

2269 12   Q.   FINALLY, IN THIS APRIL 2002 LABEL, IS THERE A SECTION ON

2269 13   HYPERTENSION, FLUID RETENTION, AND EDEMA?

2269 14   A.   YES, THERE IS.  ALL NSAIDS HAVE A SECTION ON FLUID

2269 15   RETENTION, HYPERTENSION, AND EDEMA.

2269 16   Q.   DOES THIS LABEL INDICATE THE CLINICAL TRIALS OF VIOXX

2269 17   12 AND 25 MILLIGRAMS IN OSTEOARTHRITIS HAVE SHOWN EFFECTS ON

2269 18   HYPERTENSION AND EDEMA SIMILAR TO THOSE OBSERVED WITH

2269 19   COMPARATOR NSAIDS?

2269 20   A.   YES, BUT THERE'S -- WE ALSO POINT OUT THAT, AT

2269 21   50 MILLIGRAMS, THE RATE IS HIGHER, AND IN THE RA STUDIES, AT 25

2269 22   MILLIGRAMS, THE RATE WAS HIGHER THAN NAPROXEN.  THAT WAS -- THE

2269 23   RA DATA WAS DATA THAT WE GOT AROUND THIS TIME, AND WE CHANGED

| | Objections In | Responses In |
|---|---|---|

2269 24   THIS AS A PART OF THIS LABEL CHANGE.
2269 25   Q.   WE LOOKED AT THIS WITH DR. MORRISON, AND I WON'T DO IT
2270  1   AGAIN, BUT IS THERE ALSO A TABLE IN THIS APRIL 2002 LABEL AND
2270  2   ALSO ONE IN THE ORIGINAL LABEL WHERE IT IDENTIFIES THE
2270  3   PERCENTAGE OF PATIENTS IN THE STUDIES THAT HAD HYPERTENSION,
2270  4   DEVELOPED IT?
2270  5   A.   THAT'S CORRECT, FROM THE PHASE IIB/III OA STUDIES.
2270  6   Q.   WHY DID MERCK AND THE FDA DECIDE TO INCLUDE THE VIGOR
2270  7   INFORMATION, DR. REICIN, IN THE PRECAUTION SECTION AND NOT IN
2270  8   THE WARNINGS SECTION OF THE LABEL?
2270  9   A.   I THINK THIS WAS VERY CONSISTENT WITH THE RECOMMENDATION
2270 10   GIVEN BY THE FDA ADVISORY COMMITTEE MEETING, AND I THINK,
2270 11   ULTIMATELY, THE FDA'S FEELING ABOUT THE DATA, WHICH WAS THAT
2270 12   THE CLINICAL SIGNIFICANCE WAS UNKNOWN; THAT YOU COULDN'T TELL
2270 13   FOR SURE WHETHER IT WAS VIOXX INCREASING THE RATE OR NAPROXEN
2270 14   DECREASING THE RATE.  I KNOW, AND IT'S EVIDENCED BY WHAT WAS IN
2270 15   THE LABEL, THEY FOUND THE ALZHEIMER'S DATA, JUST AS WE DID, TO
2270 16   BE VERY COMPELLING.
2270 17   THE WARNINGS SECTION, WHICH WAS WHAT THE FDA
2270 18   ORIGINALLY HAD SUGGESTED AS A PLACE FOR IT, MY UNDERSTANDING IS
2270 19   FOR WHEN YOU HAVE, YOU KNOW, SOMETHING THAT'S A VERY SIDE
2270 20   EFFECT THAT'S BEEN ASSOCIATED WITH A DRUG; WHEREAS, THE
2270 21   PRECAUTIONS SECTION IS INFORMATION THAT PHYSICIANS SHOULD TAKE
2270 22   INTO ACCOUNT WHEN THEY ARE PRESCRIBING A DRUG AND DECIDING
2270 23   WHETHER IT'S AN APPROPRIATE DRUG FOR A PATIENT.
2270 24   I THINK THAT THIS VERY MUCH FOLLOWS PUTTING IT IN THE
2270 25   PRECAUTIONS, FOLLOWS WHAT THE FDA FELT, I.E., THE CLINICAL
2271  1   SIGNIFICANCE WAS UNKNOWN.  YOU WOULDN'T HAVE SOMETHING WITH A
2271  2   CLINICAL SIGNIFICANCE UNKNOWN IN THE WARNINGS SECTION, AS WELL
2271  3   AS WHAT THE FDA ADVISORY COMMITTEE HAD SUGGESTED.
2271  4   Q.   AFTER THE VIGOR STUDY WAS COMPLETED AND THE FDA
2271  5   APPROVED -- LET ME BACK UP.  DID THE FDA APPROVE VIOXX FOR USE
2271  6   IN THE RHEUMATOID ARTHRITIS POPULATION?
2271  7   A.   AT THE SAME TIME THAT THEY APPROVED THE UPDATED VIGOR
2271  8   LABEL, THEY APPROVED IT FOR USE IN RHEUMATOID ARTHRITIS.
2271  9   Q.   I'M GOING TO SHOW YOU DEFENSE EXHIBIT 277, WHICH IS THE
2271 10   APPROVAL LETTER BY THE FDA IN APRIL 2002, WHICH WE OFFER.
2271 11   MR. WATTS:  NO OBJECTION.
2271 12   THE COURT:  LET IT BE ADMITTED.
2271 13   BY MR. GOLDMAN:
2271 14   Q.   DR. REICIN, UP AT THE TOP IN THE FAX SECTION, DO YOU SEE
2271 15   APRIL 11, 2002?
2271 16   A.   YES, I DO.
2271 17   Q.   WHAT IS THIS DOCUMENT?
2271 18   A.   I BELIEVE THIS IS THE DOCUMENT FROM THE FDA TO MERCK
2271 19   SAYING THAT THEY APPROVE OUR UPDATED LABEL WHICH HAD THE NEW
2271 20   INDICATION FOR RHEUMATOID ARTHRITIS, HAD THE VIGOR INFORMATION,
2271 21   CARDIOVASCULAR AND GI, AS WELL AS SOME ADDITIONAL INFORMATION
2271 22   INCLUDED IN IT.
2271 23   Q.   THEN, IN REVIEWING ALL OF THE DATA, INCLUDING VIGOR, DID
2271 24   THE FDA CONCLUDE THAT "WE HAVE COMPLETED THE REVIEW OF THESE
2271 25   SUPPLEMENTAL APPLICATIONS AS AMENDED AND HAVE CONCLUDED THAT
2272  1   ADEQUATE INFORMATION HAS BEEN PRESENTED TO DEMONSTRATE THAT THE
2272  2   DRUG PRODUCTS ARE SAFE AND EFFECTIVE FOR USE AS RECOMMENDED IN
2272  3   THE AGREED-UPON ENCLOSED LABELING TEXT"?
2272  4   A.   YES.  THAT IS WHAT THE LETTER SAID.
2272  5   Q.   DID THE FDA ALSO APPROVE VIOXX FOR ANOTHER USE, FOR
2272  6   MIGRAINES, TREATMENT OF MIGRAINES?
2272  7   A.   YES.  AFTER THIS TIME, YES.  I THINK IT WAS IN 2004.
2272  8   Q.   DR. REICIN, I'M GOING TO SHOW YOU DEFENSE EXHIBIT 321,
2272  9   WHICH IS THE APPROVAL LETTER FROM THE FDA IN MARCH 2004.
2272 10   MR. GOLDMAN:  WE OFFER THAT INTO EVIDENCE.
2272 11   MR. WATTS:  NO OBJECTION, JUDGE.

| | Objections In | Responses In |
|---|---|---|

2272 12   THE COURT: LET IT BE ADMITTED.

2272 13   BY MR. GOLDMAN:

2272 14   Q. IS THIS THE APPROVAL BY THE FOOD & DRUG ADMINISTRATION IN

2272 15   MARCH OF 2004 FOR THE USE OF VIOXX FOR THE TREATMENT OF

2272 16   MIGRAINE HEADACHES IN ADULTS?

2272 17   A. YES, IT IS.

2272 18   Q. DID THE FDA ALSO APPROVE VIOXX FOR USE IN THE TREATMENT OF

2272 19   JUVENILE RHEUMATOID ARTHRITIS?

2272 20   A. YES, THEY DID.

2272 21   Q. I'M GOING TO SHOW YOU THE APPROVAL LETTER FROM AUGUST OF

2272 22   2004, DX-324, WHICH WE OFFER.

2272 23   A. YES. THAT'S A TYPE OF RHEUMATOID ARTHRITIS IN CHILDREN.

2272 24   MR. WATTS: NO OBJECTION, YOUR HONOR.

2272 25   THE COURT: LET IT BE ADMITTED.

2273 1   BY MR. GOLDMAN:

2273 2   Q. IS THIS A PARTICULARLY BAD FORM OF ARTHRITIS, OR THESE

2273 3   CHILDREN WHO HAVE THIS FORM OF RHEUMATOID ARTHRITIS, IS IT A

2273 4   DIFFICULT CONDITION TO DEAL WITH?

2273 5   A. FOR SOME OF THEM, SOME CHILDREN GET MILD CASES, BUT SOME

2273 6   OF THEM GET VERY SEVERE FORMS WHICH, YEARS AGO, COULD LEAVE

2273 7   THEM CRIPPLED FOR LIFE. TREATMENT HAS GOTTEN MUCH BETTER.

2273 8   Q. IN AUGUST 2004, IS THIS THE LETTER WHERE THE FDA APPROVES

2273 9   VIOXX FOR USE IN TREATING JUVENILE RHEUMATOID ARTHRITIS?

2273 10   A. YES, IT IS.

2273 11   Q. I'M GOING TO PUT THOSE MAGNETS ON THE BOARD. SO THE

2273 12   SECOND FDA APPROVAL WAS APRIL 2002, YOU SAID; RIGHT?

2273 13   A. THAT WAS FOR ADULT RHEUMATOID ARTHRITIS.

2273 14   Q. THE THIRD, MARCH OF 2004, WAS FOR MIGRAINES?

2273 15   A. CORRECT.

2273 16   Q. THEN AUGUST OF 2004 WAS FOR -- THAT WAS A MONTH BEFORE

2273 17   WITHDRAWAL?

2273 18   A. THAT'S CORRECT.

2273 19   Q. THAT WAS FOR?

2273 20   A. JUVENILE RHEUMATOID ARTHRITIS.

2273 21   Q. LET ME JUST LOOK HERE FOR ONE MINUTE. WHEN THE FOOD &

2273 22   DRUG ADMINISTRATION APPROVES VIOXX FOR USE IN THE UNITED STATES

2273 23   FOR JUVENILE ARTHRITIS, IS THAT AFTER IT FINDS THAT IT'S SAFE

2273 24   AND EFFECTIVE?

2273 25   A. THAT'S CORRECT. THEY SAY SAFE AND EFFECTIVE IF USED

2274 1   ACCORDING TO THE LABEL.

2274 2   Q. LET ME JUST BACK UP FOR A MINUTE, DR. REICIN, BECAUSE I

2274 3   HAD MISPLACED SOME MAGNETS BEFORE. I JUST WANT TO MAKE SURE I

2274 4   HAVE THESE ON HERE. THE FDA ADVISORY COMMITTEE MEETING -- OH,

2274 5   I HAVE THAT ONE. OKAY. IN OPENING STATEMENT, DR. REICIN, A

2274 6   STATEMENT WAS MADE THAT MERCK CAME UP WITH THE NAPROXEN

2274 7   HYPOTHESIS AS AN ALIBI. IS THAT ACCURATE?

2274 8   A. IT'S COMPLETELY INACCURATE.

2274 9   Q. I WANT TO SHOW YOU, DR. REICIN, AN EXHIBIT FROM BACK IN

2274 10   1996, BEFORE VIGOR. IT'S DEFENSE EXHIBIT 13, WHICH IS A MEMO

2274 11   FROM DR. MUSLINER. YOU REFERRED TO HIM EARLIER.

2274 12   MR. GOLDMAN: WE OFFER DEFENSE EXHIBIT 13.

2274 13   MR. WATTS: NO OBJECTION.

2274 14   THE COURT: LET IT BE ADMITTED.

2274 15   BY MR. GOLDMAN:

2274 16   Q. NOW, I KNOW WE ARE GOING BACK IN TIME, BUT THIS IS

2274 17   NOVEMBER 21, 1996. IT'S A MEMO FROM DR. MUSLINER, WHO YOU

2274 18   REFERRED TO BEFORE, TO VARIOUS PEOPLE, AND THE SUBJECT IS

2274 19   "ANTICIPATED CONSEQUENCE OF NSAID ANTIPLATELET EFFECTS ON

2274 20   CARDIOVASCULAR EVENTS AND EFFECTS OF EXCLUDING LOW-DOSE ASPIRIN

2274 21   USE IN THE COX-2 GI OUTCOMES MEGA TRIAL." SO NOW WE ARE BACK

2274 22   TO THE GI OUTCOMES STUDY. DID YOU READ THIS AROUND THE TIME

2274 23   YOU JOINED THE VIOXX TEAM?

2274 24   A. YES, I DID.

| | Objections In | Responses In |
|---|---|---|

2274 25   Q.  WHEN IT SAYS, FIRST OF ALL, "ANTICIPATED CONSEQUENCE OF
2275  1   NSAID ANTIPLATELET EFFECTS ON CARDIOVASCULAR EVENTS" -- LET'S
2275  2   START WITH THAT -- WHAT IS HE SAYING, "NSAID ANTIPLATELET
2275  3   EFFECTS ON CARDIOVASCULAR EVENTS," BACK IN NOVEMBER OF '96?
2275  4   A.  HE IS TALKING ABOUT THE POTENTIAL FOR NSAIDS TO INHIBIT
2275  5   PLATELET CLUMPING AND WHAT THE POTENTIAL CONSEQUENCES OF THAT
2275  6   WOULD BE IN A LARGE CLINICAL TRIAL WHERE YOU COMPARED AN NSAID
2275  7   WHICH INHIBITED PLATELET CLUMPING TO A COX-2 INHIBITOR WHICH
2275  8   DID NOT --
2275  9   Q.  CAN YOU JUST BRIEFLY DESCRIBE TO THE LADIES AND GENTLEMEN
2275 10   OF THE JURY --
2275 11   A.  -- AND WHAT THOSE EFFECTS WOULD BE IF YOU DIDN'T HAVE
2275 12   LOW-DOSE ASPIRIN IN THE STUDY.
2275 13   Q.  THAT'S WHAT I WANTED TO ASK YOU.  CAN YOU EXPLAIN TO THE
2275 14   JURY AGAIN -- THIS IS NOW DR. MUSLINER'S MEMO.  WHAT IS HE
2275 15   TALKING ABOUT HERE --
2275 16   A.  HE'S TALKING ABOUT --
2275 17   Q.  -- CONCERNING ASPIRIN?
2275 18   A.  HE WAS THE FIRST ONE THAT WAS WORKING ON THE DESIGN OF A
2275 19   POTENTIAL GI OUTCOMES STUDY AND WAS GRAPPLING WITH THE ISSUE OF
2275 20   WHETHER OR NOT TO ALLOW PATIENTS IN THE STUDY WHO WERE TAKING
2275 21   LOW-DOSE ASPIRIN.
2275 22   Q.  IF WE TURN TO PAGE 5, HE HAS IN HIS CONCLUSIONS AND
2275 23   OPTIONS, "IF ASPIRIN PROPHYLAXIS" -- DOES THAT MEAN USING
2275 24   ASPIRIN?
2275 25   A.  TO PREVENT HEART ATTACKS.
2276  1   Q.  -- "IS NOT PERMITTED IN THIS GI OUTCOMES STUDY" --
2276  2   A.  THAT'S CORRECT.
2276  3   Q.  -- "THERE IS A SUBSTANTIAL CHANCE THAT SIGNIFICANTLY
2276  4   HIGHER RATES OF CV" -- WHAT'S "AE EVENTS"?
2276  5   A.  ADVERSE EXPERIENCES.
2276  6   Q.  -- "HEART ATTACKS, ANGINA, STROKES, TIA'S, WILL BE
2276  7   OBSERVED IN THE SELECTIVE COX-2 INHIBITOR GROUP COMPARED TO THE
2276  8   STANDARD NSAID GROUP."  WHAT DOES THAT MEAN?
2276  9   A.  HE IS TALKING ABOUT -- AND HE GOES INTO IT IN THE
2276 10   PRECEDING PARAGRAPH -- THAT THE COX-2 GROUP WILL BE NEUTRAL.
2276 11   THE NSAID GROUP WILL HAVE A LOWER RATE OF EVENTS BECAUSE THE
2276 12   NSAID ACTS AS CARDIOPROTECTIVE AGENT.
2276 13   Q.  IF WE LOOK AT THE PREVIOUS PAGE -- AND I WANT TO TAKE OUR
2276 14   TIME WITH THIS HERE.  DR. MUSLINER, 1996, LONG BEFORE VIGOR, IS
2276 15   SAYING, "THE TABLE BELOW ESTIMATES THE DISTRIBUTION OF VASCULAR
2276 16   EVENTS BETWEEN THE TWO TREATMENT GROUPS IN A HYPOTHETICAL GI
2276 17   OUTCOMES MEGA TRIAL INVOLVING 10,000 PATIENTS.  FIGURES ARE
2276 18   PROVIDED" -- AND THEN HE HAS A STATEMENT HERE, "ASSUMPTIONS
2276 19   UNDERLYING THESE NUMBERS INCLUDE "--
2276 20   A.  WHICH ONE?
2276 21   Q.  THIS IS DX-13.  IT'S PROBABLY THE FIRST BINDER,
2276 22   DR. REICIN.  THIS IS ON PAGE 5, DOCTOR.
2276 23   A.  OKAY.
2276 24   Q.  PAGE 4.  I'M SORRY.  ARE YOU WITH ME?
2276 25   A.  YES.
2277  1   Q.  "ASSUMPTIONS UNDERLYING THESE NUMBERS INCLUDE THE
2277  2   FOLLOWING:  (A) PATIENTS TREATED WITH STANDARD NSAIDS WILL
2277  3   EXPERIENCE ANTIPLATELET EFFECTS AND RESULTANT CV PROTECTION
2277  4   SIMILAR TO THAT PRODUCED BY ASPIRIN."  DO YOU SEE THAT?
2277  5   A.  I DO.
2277  6   Q.  NOW, IS THAT SIMILAR TO THE NAPROXEN THEORY, THAT NAPROXEN
2277  7   PROVIDES ANTIPLATELET EFFECTS AND CV PROTECTION SIMILAR TO THAT
2277  8   PRODUCED BY ASPIRIN?
2277  9   A.  CORRECT.
2277 10   Q.  "(B) THE DEGREE OF REDUCTION IN FATAL AND NONFATAL CV
2277 11   EVENTS IN THE NSAID GROUP WILL BE COMPARABLE TO THAT OBSERVED
2277 12   WITH ASPIRIN TREATMENT."  JUST BRIEFLY, WHAT DOES THAT MEAN?

140

| | Objections In | Responses In |
|---|---|---|

2277 13   A.   HE IS SAYING YOU WOULD EXPECT ABOUT A 25 PERCENT
2277 14   REDUCTION, WHICH IS, ON AVERAGE, WHAT YOU SEE WITH ASPIRIN.
2277 15   YOU SEE MORE IN SOME STUDIES; YOU SEE LESS IN OTHER STUDIES.
2277 16   BUT, ON AVERAGE, IF YOU LOOK AT THE HUNDREDS OF THOUSANDS OF
2277 17   PATIENTS IN MANY STUDIES THAT HAVE BEEN DONE, IT'S ABOUT 25
2277 18   PERCENT.
2277 19   Q.   THEN, "(C)  PATIENTS TREATED WITH THE SELECTIVE COX-2
2277 20   INHIBITOR" -- THAT WOULD BE VIOXX?
2277 21   A.   THAT'S CORRECT.
2277 22   Q.   -- "WILL EXPERIENCE NEITHER A REDUCTION NOR AN INCREASE IN
2277 23   CV EVENTS ASSOCIATED WITH THIS THERAPY."  WHAT IS THAT SAYING,
2277 24   DR. REICIN?
2277 25   A.   THAT VIOXX WOULD HAVE A NEUTRAL EFFECT ON CARDIOVASCULAR
2278  1   SAFETY.  HE, IN FACT, WAS TRYING TO SUGGEST THAT MAYBE WE
2278  2   SHOULD DO AN ALZHEIMER'S STUDY, GO AGAINST PLACEBO, AND LOOK AT
2278  3   GI EVENTS, AND THAT MAY BE A WAY TO GO INSTEAD.
2278  4   Q.   SO IS DR. MUSLINER, BACK IN 1996, ANTICIPATING THE
2278  5   POSSIBILITY THAT IF YOU DON'T HAVE ASPIRIN IN AN OUTCOMES
2278  6   TRIAL, YOU MIGHT SEE MORE CARDIOVASCULAR EVENTS IN VIOXX,
2278  7   BECAUSE IT'S NEUTRAL, THAN IN A TRADITIONAL NSAID?
2278  8   A.   I THINK YOU SAID THAT INCORRECTLY.  HE WAS SUGGESTING --
2278  9   NO, YOU SAID IT RIGHT.  HE IS SUGGESTING THAT YOU MIGHT SEE
2278 10   MORE ON VIOXX THAN THE NSAID GROUP BECAUSE VIOXX WOULD BE
2278 11   NEUTRAL AND THE NSAID GROUP WOULD REDUCE THE RATE.
2278 12   Q.   YOU REFERRED BEFORE, DR. REICIN, TO A DSMB, DATA SAFETY
2278 13   MONITORING BOARD; RIGHT?
2278 14   A.   THAT IS CORRECT.
2278 15   Q.   I WANT TO SHOW YOU WHAT IS PREMARKED AS P1-430.  THIS IS
2278 16   PLAINTIFF'S EXHIBIT 1-430.  THEY ARE MINUTES FROM A DSMB
2278 17   MEETING.  APRIL/MAY 2000, I THINK.  OR MAYBE IT'S 1999.
2278 18   A.   DECEMBER 1999.
2278 19   Q.   DECEMBER 1999.
2278 20   MR. GOLDMAN:  WE OFFER PLAINTIFF'S EXHIBIT 1-430.
2278 21   MR. WATTS:  NO OBJECTION, YOUR HONOR.
2278 22   THE COURT:  LET IT BE ADMITTED.
2278 23   BY MR. GOLDMAN:
2278 24   Q.   WHAT IS THIS DOCUMENT, THE DATE, AND EXPLAIN WHAT THE
2278 25   SUBJECT IS.
2279  1   A.   I THINK I REFERRED TO THIS BEFORE, THAT THERE WAS A DATA
2279  2   SAFETY MONITORING BOARD THAT WAS REVIEWING ON AN ONGOING BASIS
2279  3   THE SAFETY DATA FROM THE VIGOR STUDY.  THEY WERE LOOKING AT THE
2279  4   RESULTS AS TREATMENT A VERSUS TREATMENT B.
2279  5   THERE WAS A MEETING IN DECEMBER OF 1999 WHICH WAS
2279  6   NEAR THE END OF THE STUDY.  THEY KNEW WE WERE NEARING
2279  7   COMPLETION OF THE STUDY, AND THESE ARE MINUTES FROM THOSE
2279  8   MEETINGS FROM THAT MEETING.
2279  9   Q.   THEN IN THE THIRD PARAGRAPH -- THESE ARE MINUTES OF A
2279 10   DECEMBER 1999 MEETING.  IS THIS BEFORE THE VIGOR?
2279 11   A.   BEFORE THE VIGOR STUDY WAS COMPLETED.  AND I DID NOT SEE
2279 12   THESE MINUTES UNTIL, I THINK, APRIL OR MAY OF 2000, AFTER I WAS
2279 13   UNBLINDED.
2279 14   Q.   SO HERE IS A MEMO FROM THE DSMB SAYING, "NONE OF THE
2279 15   MEMBERS BELIEVE THAT THE TRIAL SHOULD BE STOPPED BASED ON THESE
2279 16   RESULTS, AND MEMBERS EXPRESSED THE BELIEF THAT THE DIFFERENCES
2279 17   MAY BE DUE TO A CARDIOPROTECTIVE EFFECT OF TREATMENT B."
2279 18   A.   THAT'S CORRECT.
2279 19   Q.   WHAT WAS TREATMENT B?
2279 20   A.   TREATMENT B WAS NAPROXEN.  THEY ASSUMED THAT TREATMENT B
2279 21   WAS NAPROXEN BECAUSE THEY ALSO KNEW THAT THERE WAS A LOWER GI
2279 22   EVENT RATE IN TREATMENT B, AND THEY THOUGHT THAT THE REASON
2279 23   THERE WAS A LOWER CARDIO -- I'M SORRY.  THERE WAS A HIGHER GI
2279 24   EVENT RATE IN TREATMENT B, SO I THINK THEY MADE THE ASSUMPTION
2279 25   THAT IT WAS THE NSAID GROUP.  THEY ALSO SAW THERE WAS A LOWER

141

| | Objections In | Responses In |
|---|---|---|

2280  1    CARDIOVASCULAR EVENT RATE ON TREATMENT B, AND THEY ASSUMED IT
2280  2    WAS BECAUSE TREATMENT B WAS ACTING AS A CARDIOPROTECTIVE AGENT.
2280  3    Q.  IS THIS, THIS INDEPENDENT DSMB, FORMING THIS CONCLUSION
2280  4    ABOUT CARDIOPROTECTIVE EFFECTS BEFORE YOU EVEN KNEW ABOUT THE
2280  5    RESULTS OF THE VIGOR TRIAL?
2280  6    A.  THAT IS CORRECT.
2280  7    Q.  THIS ALIBI THAT MERCK IS ACCUSED OF DEVELOPING, WAS THIS
2280  8    NAPROXEN HYPOTHESIS THAT YOU-ALL BELIEVED WAS VALID, IS THAT
2280  9    EXPRESSED HERE BY THE DSMB BACK IN 1999?
2280 10    A.  THAT'S CORRECT.
2280 11    Q.  I WANT TO SHOW YOU, DR. REICIN, ANOTHER E-MAIL.  IT'S
2280 12    DX114, AND IT IS AN E-MAIL -- I CAN'T PRONOUNCE THIS DOCTOR'S
2280 13    NAME.  IS IT BJORKMAN?
2280 14    A.  DR. BJORKMAN.  HE IS A PROFESSOR OF MEDICINE AND
2280 15    GASTROENTEROLOGY AT UNIVERSITY OF UTAH.
2280 16    MR. GOLDMAN:  WE OFFER DEFENSE EXHIBIT 114 INTO
2280 17    EVIDENCE, OR OFFER IT.
2280 18    MR. WATTS:  NO OBJECTION.
2280 19    THE COURT:  LET IT BE ADMITTED.
2280 20    BY MR. GOLDMAN:
2280 21    Q.  THE BOTTOM E-MAIL HERE IS AN E-MAIL FROM DR. BJORKMAN --
2280 22    IS HE A PROFESSOR HERE AT UTAH?
2280 23    A.  THAT'S CORRECT.
2280 24    Q.  TO DEBORAH SHAPIRO.  AND WHO IS SHE AGAIN?
2280 25    A.  SHE WAS THE STATISTICIAN AT MERCK WHO WORKED WITH THE DATA
2281  1    SAFETY MONITORING BOARD.
2281  2    Q.  MARCH 22, 2000?
2281  3    A.  THAT'S CORRECT.
2281  4    Q.  DR. BJORKMAN IS DESCRIBING A CONFERENCE CALL THAT TOOK
2281  5    PLACE.
2281  6    A.  IT WAS WHEN I PRESENTED THE RESULTS OF THE VIGOR STUDY, AS
2281  7    WELL AS PHASE IIB/III RESULTS AND THE ALZHEIMER'S RESULTS, TO
2281  8    THE STEERING COMMITTEE.  DR. LAINE AND DR. BOMBARDIER, WHO ARE
2281  9    THE STEERING COMMITTEE CHAIRS, I HAD ALREADY SHARED THE DATA
2281 10    WITH THEM EARLIER.
2281 11    Q.  WHAT DID DR. BJORKMAN SAY HERE IN THE SENTENCE I
2281 12    HIGHLIGHTED?
2281 13    A.  "I THINK THAT THE VIGOR STUDY UNMASKED THE ANTITHROMBOTIC
2281 14    EFFECTS OF NAPROXEN."
2281 15    Q.  THEN, IN THE NEXT PARAGRAPH, IT SAYS, "I WAS VERY
2281 16    IMPRESSED WITH THE WAY THAT YOU DEALT WITH THIS ISSUE FROM THE
2281 17    ETHICAL AND SAFETY STANDPOINT.  I THINK THAT YOU AND MIKE DID A
2281 18    GREAT JOB IN POINTING THIS ISSUE OUT TO THE COMPANY, AND I
2281 19    THINK THAT MERCK IS TAKING THE HIGH ROAD THAT WILL, AT LEAST IN
2281 20    THE LONG RUN, BE MOST PROFITABLE."  IS THAT WHAT DR. BJORKMAN
2281 21    SAID IN MARCH OF 2000?
2281 22    A.  YES, IT IS.
2281 23    Q.  DID YOU ALSO, DR. REICIN, KEEP TRACK AS BEST YOU COULD
2281 24    WITH THE MEDICAL LITERATURE THAT WAS BEING PUBLISHED DURING THE
2281 25    TIME THAT VIOXX WAS ON THE MARKET?
2282  1    A.  I CERTAINLY DID, AS YOU SAID, AS BEST I COULD.  THERE WAS
2282  2    EXTENSIVE LITERATURE BEING PUBLISHED IN THOSE MONTHS AND YEARS
2282  3    AND CONTINUES TO BE FOLLOWING THEM.
2282  4    Q.  I'M JUST GOING TO SHOW YOU THREE OF THOSE ARTICLES.  THERE
2282  5    ARE MANY, BUT I'M JUST GOING TO SHOW YOU THREE FOR NOW.
2282  6    DEFENSE EXHIBIT 656, WE MARK FOR IDENTIFICATION.  IT'S THE
2282  7    ARTICLE BY DR. WEIR.  THIS IS AN ARTICLE PUBLISHED IN WHAT
2282  8    JOURNAL?
2282  9    A.  THIS WAS IN THE AMERICAN HEART JOURNAL.  I WAS AN AUTHOR
2282 10    ON THIS ARTICLE AS WELL, SO I DIDN'T HAVE TO JUST WAIT TO READ
2282 11    THIS IN THE LITERATURE.
2282 12    Q.  SO HERE YOU'RE AN AUTHOR.  WHO IS DR. WEIR?
2282 13    A.  DR. WEIR IS A NEPHROLOGIST.

|  | Objections In | Responses In |
|--|--|--|

2282 14  Q.  WHAT IS THE ARTICLE DESCRIBING HERE, "SELECTIVE COX-2
2282 15  INHIBITION AND CARDIOVASCULAR EFFECTS:  A REVIEW OF THE VIOXX
2282 16  DEVELOPMENT PROGRAM"?  WHAT IS THIS TALKING ABOUT?
2282 17  A.  WE WERE TRYING TO PUT IN ONE PLACE ALL OF THE
2282 18  CARDIOVASCULAR DATA OR DO A COMPREHENSIVE REVIEW OF THE
2282 19  CARDIOVASCULAR DATA THAT WAS AVAILABLE FROM VIOXX.  I THINK WE
2282 20  WENT THROUGH ANIMAL STUDIES THAT HAD BEEN DONE ON THE DRUG,
2282 21  PHASE IIB/III OA STUDIES, THE VIGOR RESULTS WERE IN HERE,
2282 22  INCLUDING THE FINAL ANALYSIS.  I THINK WE HAD SOME ALZHEIMER'S
2282 23  DATA IN HERE, A POOLED ANALYSIS.  BECAUSE I THINK THERE WAS
2282 24  SOME CONFUSION IN THE MEDICAL COMMUNITY BECAUSE THE DATA WAS
2282 25  ALL OVER THE PLACE, AND YET THE WAY THAT WE HAD UNDERSTOOD DATA
2283  1  WAS AS A COMPLETE DATASET, NOT AS INDIVIDUAL PIECES OF DATA.
2283  2  Q.  IN THE ABSTRACT, DR. REICIN, DO YOU AND YOUR CO-AUTHORS
2283  3  SAY THAT "COX-2 INHIBITORS APPEAR TO ALTER THE BALANCE OF
2283  4  PROSTACYCLIN AND THROMBOXANE AND TO SUPPRESS THE INFLAMMATORY
2283  5  MEDIATORS IMPLICATED IN THE PROGRESSION OF ATHEROGENESIS," AND
2283  6  YOU CONTINUE TO TALK ABOUT THIS THEORY?
2283  7  A.  THAT'S CORRECT.
2283  8  Q.  DO YOU ACTUALLY SAY HERE IN THE NEXT SENTENCE "NEUTRAL,
2283  9  HARMFUL, AND BENEFICIAL CARDIOVASCULAR EFFECTS HAVE ALL BEEN
2283 10  POSTULATED" -- WHAT DOES THAT MEAN, "POSTULATED"?
2283 11  A.  THEY HAVE ALL BEEN THEORIZED.  PEOPLE HAVE ALL INTERPRETED
2283 12  OR THOUGHT ABOUT.
2283 13  Q.  -- "TO RESULT FROM THESE CHANGES."  THEN YOU TALK ABOUT A
2283 14  NUMBER OF STUDIES.  AT THE END, WHAT IS THE CONCLUSION -- AFTER
2283 15  ALL OF THE DATA THAT YOU ALL ANALYZED, WHAT IS THE CONCLUSION
2283 16  OF THIS STUDY?
2283 17  A.  THE TOTALITY OF THE -- IT'S NOT A STUDY.
2283 18  Q.  ANALYSIS.
2283 19  A.  IT'S A REVIEW ARTICLE, MORE THAN A STUDY.  "THE TOTALITY
2283 20  OF THE DATA IS NOT CONSISTENT WITH AN INCREASED CV RISK AMONG
2283 21  PATIENTS TAKING ROFECOXIB."
2283 22  Q.  WAS THIS ARTICLE ALSO PEER-REVIEWED, BY THE WAY,
2283 23  DR. REICIN?
2283 24  A.  YES, IT WAS.
2283 25  Q.  ARE YOU ABLE TO JUST BRIEFLY, DR. REICIN, DESCRIBE WHAT'S
2284  1  BEING SHOWN HERE ON FIGURE 5, WHICH IS ON -- I THINK THE EIGHTH
2284  2  PAGE, MAYBE.  BUT IT'S ON THE SCREEN.  ARE YOU ABLE TO DESCRIBE
2284  3  THIS TO THE JURY?
2284  4  A.  IT'S A LITTLE BIT OF A COMPLICATED PLOT.  THIS WAS -- WE
2284  5  DID A POOLED ANALYSIS.  BECAUSE THESE EVENTS ARE RARE AND, YOU
2284  6  KNOW, ESPECIALLY WITH SOME OF OUR SMALLER STUDIES WHERE YOU MAY
2284  7  SEE A COUPLE OF EVENTS IN ONE DIRECTION, A COUPLE OF EVENTS IN
2284  8  THE OTHER DIRECTION, WE THOUGHT ANOTHER WAY TO LOOK AT THE DATA
2284  9  WAS TO POOL THE DATA FROM ALL OF OUR STUDIES.  SO WE POOLED ALL
2284 10  OF THE DATA THAT LOOKED AT VIOXX VERSUS NAPROXEN, ALL OF THE
2284 11  DATA THAT WE HAD ON VIOXX VERSUS NON-NAPROXEN NSAIDS -- SO THAT
2284 12  WOULD BE IBUPROFEN, DICLOFENAC, AND NABUMETONE -- AND THEN
2284 13  VIOXX VERSUS PLACEBO.
2284 14  WHAT YOU SEE CHARTED HERE IS THE RELATIVE RISK OF
2284 15  HAVING AN EVENT ON VIOXX VERSUS THE NSAID.  THE TRIANGLES POINT
2284 16  TO A RELATIVE RISK, AND THEN THE LINE, HORIZONTAL LINE, ACROSS
2284 17  IS THE 95 PERCENT CONFIDENCE INTERVAL OF THAT RISK.  ANYTHING
2284 18  THE TRIANGLE -- THE TRIANGLE LANDS TO THE RIGHT OF 1, THAT
2284 19  MEANS THE RISK IS INCREASED ON VIOXX; WHEN IT LANDS TO THE LEFT
2284 20  OF 1, THAT MEANS IT'S DECREASED ON VIOXX.  IF THE 95 PERCENT
2284 21  CONFIDENCE INTERVAL, THAT SOLID LINE, DOESN'T INTERSECT 1, THAT
2284 22  MEANS IT'S SIGNIFICANT.
2284 23  SO IF YOU LOOK AT ROFECOXIB VERSUS NAPROXEN, THE
2284 24  RELATIVE RISK IS 1.69, WHICH MEANS THERE'S A 70 PERCENT
2284 25  INCREASE IN EVENTS ON VIOXX COMPARED WITH NAPROXEN, AND THAT
2285  1  WAS STATISTICALLY SIGNIFICANT.  SO A SIGNIFICANT INCREASE IN

143

| | Objections In | Responses In |
|---|---|---|

2285 2    CARDIOVASCULAR EVENTS ON VIOXX VERSUS NAPROXEN.
2285 3    IF YOU LOOK AT VIOXX VERSUS NON-NAPROXEN NSAIDS, THE
2285 4    RELATIVE RISK IS LESS THAN 1 AT .84, WHICH MEANS THE RATE WAS
2285 5    ACTUALLY LOWER ON VIOXX THAN THE OTHER NSAIDS, BUT YOU CAN SEE
2285 6    THAT HORIZONTAL LINE GOES THROUGH 1, SO THAT MEANS IT'S NOT
2285 7    SIGNIFICANT.  YOU ASSUME THEY'RE SIMILAR.
2285 8    SIMILARLY, FOR VIOXX VERSUS PLACEBO, THE RELATIVE
2285 9    RISK IS .93, A LITTLE BIT LESS THAN 1, A LITTLE BIT NUMERICALLY
2285 10    HIGHER ON PLACEBO, LOWER ON VIOXX.  BUT THE RELATIVE RISK GOES
2285 11    THROUGH 1, SO YOU ASSUME THAT THEY'RE SIMILAR.
2285 12    Q.  SO DOES THIS -- WELL, LET ME ASK:  THIS UPDATED POOLED
2285 13    ANALYSIS RIGHT HERE, YOU SEE THAT, DR. REICIN?
2285 14    A.  THAT'S CORRECT.
2285 15    Q.  YOU MAY HAVE DESCRIBED THIS BEFORE, I APOLOGIZE, BUT WHAT
2285 16    DOES THAT MEAN, "UPDATED POOLED ANALYSIS"?  WHAT IS THIS DATA?
2285 17    A.  WELL, WE HAD STUDIES THAT WERE ONGOING, EVEN AT THE TIME
2285 18    THAT WE DID VIGOR, AND WHAT WE COMMITTED TO DO AT THAT TIME IS,
2285 19    AT INTERVALS, WE WOULD UPDATE THE DATA, EITHER AS STUDIES
2285 20    COMPLETED OR IN AN ONGOING BASIS WITH THE ALZHEIMER'S STUDIES,
2285 21    UPDATE THE DATA TO ENSURE THAT, AS WE CONTINUE TO COLLECT DATA,
2285 22    THAT THERE WAS NO EVIDENCE OF A SIGNAL WITH VIOXX COMPARED WITH
2285 23    PLACEBO OR NON-NAPROXEN NSAIDS.
2285 24    FOR INSTANCE, THE PHASE IIB/III STUDIES, WE CONTINUED
2285 25    THOSE AFTER VIOXX WAS APPROVED, AND SO WE HAD EXTENSION DATA IN
2286 1    PATIENTS WHO WERE IN THOSE STUDIES FOR TWO TO THREE YEARS.  WE
2286 2    GOT THAT DATA AFTER THE VIGOR SNDA, AND WE INCLUDED THAT DATA
2286 3    HERE AS WELL.
2286 4    Q.  NOW, I WANT TO SHOW YOU AN ARTICLE THAT I DON'T THINK YOU
2286 5    WERE INVOLVED IN WRITING.  IT'S DEFENSE EXHIBIT 635.
2286 6    A.  WE DID, BY THE WAY, IN THIS PAPER ALSO HAVE THE FINAL
2286 7    VIGOR DATA:  20 MI'S ON VIOXX VERSUS 4 ON NAPROXEN.
2286 8    Q.  DOWN UNDER VIGOR, WHERE YOU'RE DESCRIBING THE VIGOR --
2286 9    WHOOPS.  YOU ARE DESCRIBING THE VIGOR STUDY.  IS THIS WHERE
2286 10    YOU --
2286 11    A.  YOU HAD IT.
2286 12    Q.  I HAD IT; RIGHT?
2286 13    A.  YES.
2286 14    Q.  I'M TRYING TO PULL IT OUT HERE.  WELL, I'M GOING TO READ
2286 15    IT.  TELL ME IF I'M READING IT RIGHT.  DOES IT SAY AT THE
2286 16    BOTTOM:  "THE MAJORITY OF THROMBOTIC EVENTS WERE CARDIAC
2286 17    EVENTS, LARGELY MI'S," AND THEN IT HAS "VIOXX 20 VERSUS
2286 18    NAPROXEN 4"?
2286 19    A.  THAT'S CORRECT.
2286 20    Q.  OKAY.  NOW, LET'S GO TO DX-635, WHICH I'LL MARK FOR
2286 21    IDENTIFICATION.  IS THIS AN ARTICLE, DR. REICIN, BY DR. PATRONO
2286 22    AND DR. FITZGERALD?
2286 23    A.  YES, IT IS.
2286 24    Q.  THIS WAS PUBLISHED -- LET'S LOOK AT THE DATE.  DOWN HERE
2286 25    AT THE BOTTOM, IT SAYS "SEPTEMBER 2004."  IS THAT THE SAME
2287 1    MONTH VIOXX WAS WITHDRAWN?
2287 2    A.  YES, IT IS.
2287 3    Q.  WHAT IS THIS JOURNAL CHEST?
2287 4    A.  IT IS ANOTHER PEER-REVIEWED JOURNAL.
2287 5    Q.  THIS IS IN THE FIRST PARAGRAPH, 246S.  DO YOU SEE THAT
2287 6    DR. FITZGERALD AND DR. PATRONO ARE WRITING -- THIS IS THE SAME
2287 7    MONTH AS THE WITHDRAWAL -- "WHILE THE CAUSE OF THE APPARENT
2287 8    EXCESS OF MI'S IN THE VIOXX GI OUTCOMES TRIAL CANNOT BE
2287 9    CONCLUSIVELY ESTABLISHED, A COMBINATION OF SOME
2287 10    CARDIOPROTECTIVE EFFECT OF NAPROXEN AND THE PLAY OF CHANCE DOES
2287 11    SEEM TO OFFER A PLAUSIBLE EXPLANATION FOR THESE UNEXPECTED
2287 12    FINDINGS.  WHILE OTHER MECHANISMS CANNOT BE DISCOUNTED, THERE
2287 13    IS CURRENTLY LITTLE EVIDENCE IN HUMANS TO SUPPORT A
2287 14    PROTHROMBOTIC EFFECT FOR COXIBS."  DID YOU READ THIS BACK AT

| | Objections In | Responses In |
|---|---|---|

2287 15  THE TIME, DR. REICIN?
2287 16  A.  I CAN'T TELL YOU EXACTLY WHEN I READ THIS.  SOMETIME IN
2287 17  2004.  IT MAY HAVE BEEN ACTUALLY AFTER WE TOOK VIOXX OFF THE
2287 18  MARKET.
2287 19  Q.  THE LAST ARTICLE I'LL SHOW YOU IS DEFENSE EXHIBIT 671.
2287 20  THIS IS AN ARTICLE BY DR. CAPONE AND OTHERS.  DR. PATRONO IS
2287 21  ALSO A COAUTHOR.  WAS THIS PUBLISHED IN A JOURNAL CALLED
2287 22  CIRCULATION?
2287 23  A.  YES, IT WAS.
2287 24  Q.  IS THAT ONE OF THE LEADING HEART JOURNALS IN THE WORLD?
2287 25  A.  YES, IT IS.
2288  1  Q.  THIS WAS PUBLISHED IN -- I THINK IT'S MARCH 2004.  IF WE
2288  2  LOOK ON THE LAST PAGE IN THE HEADER THERE, YOU SEE
2288  3  "MARCH 2004"?
2288  4  A.  YES, I DO.
2288  5  Q.  IF WE TURN TO THE FIRST PAGE IN THE ABSTRACT, I JUST WANT
2288  6  TO FOCUS ON THE CONCLUSION.  DO YOU SEE THAT THIS ARTICLE SAYS,
2288  7  "THE REGULAR ADMINISTRATION OF NAPROXEN 500 MILLIGRAMS" -- WHAT
2288  8  IS BID?
2288  9  A.  TWICE DAILY.  THAT'S THE DOSE WE USED IN VIGOR.
2288 10  Q.  -- "CAN MIMIC THE ANTIPLATELET COX-1 EFFECT OF LOW-DOSE
2288 11  ASPIRIN."  WHAT DOES THAT MEAN, DR. REICIN?
2288 12  A.  IT WAS BASICALLY WHAT I WAS KIND OF DESCRIBING WHEN I CAME
2288 13  UP AND SHOWED YOU THAT CHART, THAT IF YOU TAKE NAPROXEN IN A
2288 14  DOSE OF 500 MILLIGRAMS TWICE DAILY, ITS ANTIPLATELET EFFECTS
2288 15  WILL LOOK VERY SIMILAR TO THOSE YOU WILL SEE WITH ASPIRIN.
2288 16  Q.  LET'S SWITCH SUBJECTS NOW BACK TO DR. TOPOL.  DO YOU
2288 17  RECALL MEETING WITH DR. TOPOL AT THE CLEVELAND CLINIC IN APRIL
2288 18  OF 2001?
2288 19  A.  YES, I DID.
2288 20  Q.  WHO ATTENDED THE MEETING, DR. REICIN?
2288 21  A.  IT WAS DR. TOPOL, DR. LAURA DEMOPOULOS, AND MYSELF.
2288 22  Q.  WHAT WAS THE REASON FOR THE MEETING?
2288 23  A.  DR. TOPOL HAD REACHED OUT TO SOME PEOPLE AT MERCK SAYING
2288 24  THAT HE AND OTHERS WERE WRITING AN ARTICLE ON CARDIOVASCULAR
2288 25  SAFETY OF COX-2 INHIBITORS.  LAURA DEMOPOULOS, WHO WAS IN OUR
2289  1  CARDIOVASCULAR GROUP, WAS INFORMED OF THAT, AND SHE REACHED OUT
2289  2  TO HIM AND ASKED HIM IF HE WOULD LIKE US TO COME OUT AND SHARE
2289  3  WITH HIM ALL THE CARDIOVASCULAR DATA WE HAD TO ENSURE THAT HE
2289  4  HAD ALL THE DATA THAT HE NEEDED TO WRITE HIS PAPER.
2289  5  Q.  DID YOU THEN PRESENT THE DATA THAT YOU HAD?
2289  6  A.  YES.  MY RECOLLECTION IS THAT I PRESENTED A KIND OF SLIDE
2289  7  DECK THAT WAS VERY SIMILAR TO WHAT I HAD PRESENTED AT THE FDA
2289  8  ADVISORY COMMITTEE MEETING.
2289  9  Q.  WHAT WAS DR. TOPOL'S RESPONSE AFTER YOU PRESENTED YOUR
2289 10  DATA?
2289 11  A.  HE TOLD US THAT HE WAS ACTUALLY QUITE COMFORTED BY THE
2289 12  DATA, TOLD US THAT HE ACTUALLY TOOK VIOXX HIMSELF, BUT HE
2289 13  THOUGHT THAT IT DID DESERVE FURTHER STUDY.
2289 14  Q.  DID DR. TOPOL EVER TELL YOU, DR. REICIN, THAT HE WAS
2289 15  INTERESTED IN GETTING YOUR COMMENTS ON A DRAFT ARTICLE THAT HE
2289 16  THEN PUBLISHED IN JAMA BECAUSE HE NOTICED THERE WAS SIGNIFICANT
2289 17  DISCREPANCIES BETWEEN THE VIGOR ARTICLE AND WHAT WAS CONTAINED
2289 18  ON THE FDA DATABASE?
2289 19  A.  NO, HE NEVER SAID THAT TO US.  IN FACT, WE REALLY DIDN'T
2289 20  TALK ABOUT HIS ARTICLE EXCEPT AT THE VERY END WHEN HE TOLD US
2289 21  THAT, IN FACT, HE HAD ALREADY SUBMITTED HIS ARTICLE TO JAMA,
2289 22  BUT ASKED US IF WE WOULD LIKE TO REVIEW IT AND PROVIDE HIM WITH
2289 23  ANY COMMENTS.
2289 24  Q.  AFTER YOUR MEETING, DID DR. TOPOL WRITE YOU AND TELL YOU
2289 25  HE ENJOYED MEETING WITH YOU?
2290  1  A.  THAT IS MY RECOLLECTION, YES.
2290  2  Q.  I'M SHOWING YOU WHAT'S IN EVIDENCE AS DEFENSE EXHIBIT 357.

| | Objections In | Responses In |
|---|---|---|

2290  3   IS THIS A E-MAIL FROM DR. TOPOL TO YOU, APRIL 20, 2001, "I
2290  4   ENJOYED THE MEETING WITH YOU AND LAURA" -- "HI, ALISE. I
2290  5   ENJOYED THE MEETING WITH YOU AND LAURA" -- IS THAT
2290  6   DR. DEMOPOULOS?
2290  7   A.  THAT'S CORRECT.
2290  8   Q.  AND THEN CONTINUES TO SAY HE IS GOING TO FORWARD AN
2290  9   ELECTRONIC COPY OF THE JAMA PAPER AND THAT HE AND DR. BHATT
2290  10  "WILL FORWARD THE DATA WE HAVE ON NSAID AND COX-2 INHIBITORS ON
2290  11  LOWERING CRP" -- NOW, CRP, WHAT'S THAT?
2290  12  A.  THAT'S C-REACTIVE PROTEIN. I THINK I MENTIONED IT
2290  13  EARLIER. IT'S A MARKER OF INFLAMMATION THAT IT ACTUALLY
2290  14  PREDICTS WHETHER PATIENTS WILL HAVE A HEART ATTACK OR NOT.
2290  15  Q.  THEN HE SAYS HE IS GOING TO SUBMIT -- WHAT IS THE WORD HE
2290  16  USES BEFORE "PROTOCOL"?
2290  17  A.  "OUR PROTOCOL SKETCH."
2290  18  Q.  SO DID HE TELL YOU HE WAS GOING TO SUBMIT A PROTOCOL OF A
2290  19  STUDY THAT HE HAD IN MIND?
2290  20  A.  WELL, WHILE WE WERE OUT WITH HIM, I THINK I SAID HE
2290  21  THOUGHT THAT THE ISSUE OF CARDIOVASCULAR SAFETY DESERVED
2290  22  FURTHER STUDY AND ACTUALLY RELATED TO LAURA AND I WHAT HIS IDEA
2290  23  WAS OF A STUDY THAT SHOULD BE DONE, WHICH WAS ACTUALLY A STUDY
2290  24  DESIGN WE HAD NOT THOUGHT OF.
2290  25  Q.  WE ARE GOING TO TALK ABOUT THAT STUDY IN A LITTLE DETAIL
2291  1   IN A MINUTE, BUT DID YOU END UP MAKING COMMENTS, DR. REICIN, AT
2291  2   LEAST INTERNALLY, CONCERNING THE PAPER THAT HE ENDED UP
2291  3   PUBLISHING IN JAMA?
2291  4   A.  I DID MAKE COMMENTS FOR INTERNAL USE ON THE PAPER, AND I
2291  5   BELIEVE DR. DEMOPOULOS TOOK A FEW OF THOSE COMMENTS ON HER OWN
2291  6   AND SENT SOME OF THOSE ON TO DR. TOPOL. BUT MY COMMENTS WERE
2291  7   FOR INTERNAL USE AND WERE NOT SENT TO HIM.
2291  8   Q.  LET'S TALK ABOUT THIS STUDY DR. TOPOL WAS PROPOSING, THIS
2291  9   CV OUTCOMES STUDY.  OKAY?  DO YOU REMEMBER THAT STUDY?
2291  10  A.  YES, I DO.
2291  11  Q.  LET ME SHOW YOU DEFENSE EXHIBIT 436, WHICH I THINK IS IN
2291  12  EVIDENCE. IT'S A MAY 2, 2001 E-MAIL FROM DR. BHATT TO
2291  13  DR. REICIN.
2291  14  MR. GOLDMAN:  IF IT'S NOT, WE OFFER IT.
2291  15  MR. WATTS:  I THINK IT IS, BUT NO OBJECTION IF IT'S
2291  16  NOT.
2291  17  THE COURT:  ADMITTED IF IT'S NOT.
2291  18  BY MR. GOLDMAN:
2291  19  Q.  THIS IS AN E-MAIL FROM DR. BHATT OF THE CLEVELAND CLINIC
2291  20  TO YOU, CC'ING DR. TOPOL. "AS DR. TOPOL PROMISED, HERE IS OUR
2291  21  PROTOCOL REGARDING THE USE OF VIOXX IN ACUTE CORONARY
2291  22  SYNDROMES." "OUR PROTOCOL," WHAT DOES THAT REFER TO?
2291  23  A.  IT WAS THE PROTOCOL ON -- THAT WAS WRITTEN BY DR. BHATT
2291  24  AND DR. TOPOL.
2291  25  Q.  WHAT DOES IT MEAN WHEN IT SAYS "IN ACUTE CORONARY
2292  1   SYNDROMES," "THE USE OF VIOXX IN ACUTE CORONARY SYNDROMES"?
2292  2   A.  WELL, THEY ACTUALLY HAD THE HYPOTHESIS, AS OTHERS HAD --
2292  3   IT WAS IN THE LITERATURE -- THAT VIOXX, BECAUSE IT'S AN
2292  4   ANTI-INFLAMMATORY, COULD ACTUALLY BE BENEFICIAL IN PATIENTS WHO
2292  5   HAD HEART ATTACKS.
2292  6   IT'S NOW UNDERSTOOD -- WE ALL THINK ABOUT HEART
2292  7   ATTACKS, OR TRADITIONALLY, AS BEING RELATED TO CHOLESTEROL AND
2292  8   CLOGGING OF THE ARTERIES. IT'S NOW UNDERSTOOD THAT THERE'S A
2292  9   WHOLE INFLAMMATION PART OF IT AS WELL, AND SO WHAT DR. TOPOL
2292  10  WAS SUGGESTING WAS THAT, BECAUSE VIOXX WAS AN
2292  11  ANTI-INFLAMMATORY, IT COULD ACTUALLY PREVENT PATIENTS FROM
2292  12  HAVING HEART ATTACKS. HE SAID THAT THERE WAS DATA -- AND I HAD
2292  13  SEEN SOME DATA FROM OTHER CLINICS -- SHOWING THAT, IN PATIENTS
2292  14  WHO EITHER HAD JUST HAD HEART ATTACKS OR WERE ABOUT TO HAVE A
2292  15  HEART ATTACK, IT'S CALLED ACUTE CORONARY SYNDROME THEY OFTEN

| | Objections In | Responses In |
|---|---|---|

2292 16   HAVE ELEVATED C-REACTIVE PROTEIN, THIS MARKER OF INFLAMMATION.

2292 17   AND IF YOU GAVE THOSE PATIENTS EITHER VIOXX -- AND IT'S BEEN

2292 18   SHOWN WITH CELEBREX -- YOU CAN ACTUALLY REDUCE THE C-REACTIVE

2292 19   PROTEIN.

2292 20   SO HE WAS SAYING IF YOU REDUCE THE C-REACTIVE

2292 21   PROTEIN, YOU MIGHT ACTUALLY -- THAT MAY BE A MARKER THAT YOU

2292 22   WOULD ACTUALLY REDUCE PATIENT -- YOU WOULD PREVENT PATIENTS

2292 23   FROM HAVING HEART ATTACKS. SO HE WAS SUGGESTING TAKING

2292 24   PATIENTS WHO DIDN'T NEED AN NSAID AND DIDN'T NEED A COX-2

2292 25   INHIBITOR FOR ANY OTHER REASON AFTER THEY ALMOST HAD THEIR

2293  1   HEART ATTACK OR HAD ONE AND THEN PUTTING THEM ON VIOXX VERSUS

2293  2   PLACEBO AND SEEING IF VIOXX WOULD PREVENT THEM FROM HAVING

2293  3   ANOTHER HEART ATTACK. SO IT WOULD ACTUALLY BE BENEFICIAL FROM

2293  4   A. CARDIAC POINT OF VIEW IN THIS PATIENT POPULATION.

2293  5   Q.  LET ME ACTUALLY SHOW YOU WHAT'S BEEN IN EVIDENCE AS

2293  6   DEFENSE EXHIBIT 373. IS THIS A COPY OF DR. TOPOL'S PROPOSED

2293  7   CARDIOVASCULAR OUTCOMES STUDY?

2293  8   A.  YES, IT IS.

2293  9   Q.  IF WE TURN TO THIS SECOND PAGE HERE, HE IS TALKING ABOUT

2293 10   THE VIGOR STUDY. HE IS GIVING BACKGROUND. AFTER DESCRIBING

2293 11   THE VIGOR STUDY, DO YOU SEE THAT DR. TOPOL WRITES: "WHETHER

2293 12   THIS IS DUE TO SOME INTRINSIC PROTHROMBOTIC MECHANISM OF

2293 13   SCI'S -- NOW, SCI'S, EARLIER THAT REFERRED TO SELECTIVE --

2293 14   A.  -- SELECTIVE COX-2 INHIBITORS.

2293 15   Q.  SO VIOXX; RIGHT?

2293 16   A.  UH-HUH.

2293 17   Q.  WHETHER THIS IS DUE TO SOME INTRINSIC PROTHROMBOTIC

2293 18   MECHANISM OF VIOXX, SUCH AS DUE TO DECREASED PROSTACYCLIN, AN

2293 19   ABSENCE OF ANTIPLATELET PROTECTION AFFORDED BY ASPIRIN OR

2293 20   NSAIDS, OR THE STATISTICAL PLAY OF CHANCE, IS UNCERTAIN AT THIS

2293 21   TIME. WAS THAT WHAT DR. TOPOL WROTE HERE IN MAY OF 2001?

2293 22   A.  THAT'S CORRECT.

2293 23   Q.  DID YOU UNDERSTAND THAT TO MEAN THAT EVEN DR. TOPOL WAS

2293 24   NOT SURE WHETHER THE VIGOR RESULTS COULD BE INTERPRETED AS

2293 25   MEANING THAT VIOXX CAUSED THE HEART ATTACKS OR NAPROXEN

2294  1   PREVENTED THEM?

2294  2   A.  OR CHANCE.

2294  3   Q.  OR CHANCE. NOW, I WANT TO FOCUS ON THE FIFTH PAGE AND

2294  4   TALK ABOUT THE DESIGN OF THE STUDY THAT HE HAD IN MIND. YOU

2294  5   DESCRIBED THIS A MINUTE AGO, BUT THIS INVOLVED -- HIS STUDY

2294  6   INVOLVED 25 MILLIGRAMS OF VIOXX VERSUS PLACEBO; RIGHT?

2294  7   A.  THAT'S CORRECT.

2294  8   Q.  DID IT ALSO INVOLVE THE USE OF ASPIRIN?

2294  9   A.  YES. ALL PATIENTS WOULD HAVE BEEN ON ASPIRIN BECAUSE, AS

2294 10   I MENTIONED BEFORE, THAT'S STANDARD OF CARE. THIS WAS THE SAME

2294 11   TYPE OF PATIENTS THAT WERE USED IN THE FLURBIPROFEN STUDY THAT

2294 12   I TALKED ABOUT BEFORE. SO STANDARD OF CARE IS EVERYONE WOULD

2294 13   GET ASPIRIN. SO IT WASN'T REALLY A VIOXX-VERSUS-PLACEBO STUDY;

2294 14   IT WAS REALLY A VIOXX-PLUS-ASPIRIN STUDY VERSUS A

2294 15   PLACEBO-PLUS-ASPIRIN STUDY.

2294 16   Q.  SO DID DR. TOPOL'S STUDY CONTEMPLATE A STUDY THAT LASTED

2294 17   AT LEAST A YEAR?

2294 18   A.  THAT'S CORRECT.

2294 19   Q.  THAT WOULD BE A YEAR FROM AFTER ALL THE PATIENTS WERE

2294 20   ENROLLED?

2294 21   A.  THAT'S ALSO CORRECT.

2294 22   Q.  THEN, ON PAGE 7, HE HAS SOMETHING SIMILAR TO THE

2294 23   DESCRIPTION YOU HAD IN YOUR GI OUTCOMES STUDY. HE HAS

2294 24   "CRITERIA FOR EXCLUSION." DO YOU SEE THAT?

2294 25   A.  THAT'S CORRECT.

2295  1   Q.  IN DR. TOPOL'S CRITERIA FOR EXCLUSION, DO YOU SEE THAT HE

2295  2   WRITES HERE -- THIS IS THE STUDY HE HAD IN MIND: "ANY NEED FOR

2295  3   COX-2 INHIBITORS"?

|  | Objections In | Responses In |
|---|---|---|

2295 4  A.  THAT'S CORRECT.  IF PATIENTS NEEDED A COX-2 INHIBITOR OR
2295 5  AN NSAID, THEY WOULD NOT BE ALLOWED TO BE ENROLLED IN THE STUDY
2295 6  BECAUSE YOU COULDN'T GIVE THEM PLACEBO IF THEY NEEDED AN NSAID
2295 7  OR COX-2 INHIBITOR.
2295 8  Q.  SO WAS DR. TOPOL PROPOSING THAT YOU TAKE VIOXX AND GIVE IT
2295 9  TO SOMEONE WHO DOESN'T NEED IT?
2295 10  A.  THAT'S CORRECT.
2295 11  Q.  AND THAT THE PATIENTS IN THE STUDY SHOULD BE THE
2295 12  HIGHEST-RISK PATIENTS OUT THERE, PEOPLE WHO HAD JUST HAD A
2295 13  HEART ATTACK OR WERE VERY CLOSE TO HAVING ONE?
2295 14  A.  THAT'S CORRECT.
2295 15  Q.  THEN, ON TOP OF THAT, THEY SHOULD TAKE ASPIRIN?
2295 16  A.  THAT'S CORRECT.  AS WELL.
2295 17  Q.  NOW, IF THESE PATIENTS --
2295 18  A.  THE THEORY WAS THAT VIOXX WOULD ACTUALLY DECREASE THEIR
2295 19  CHANCE AT HAVING ANOTHER HEART ATTACK.
2295 20  Q.  NOW, IF THEY TOOK ASPIRIN, WHAT WOULD THAT DO IN TERMS OF
2295 21  TESTING OR THE ABILITY TO TEST THIS FITZGERALD HYPOTHESIS?
2295 22  A.  WELL, YOU WOULDN'T BE TESTING THE FITZGERALD HYPOTHESIS,
2295 23  NOR WOULD YOU REALLY BE ADDRESSING THE VIGOR RESULTS.  BECAUSE,
2295 24  REMEMBER, WE DIDN'T ALLOW ANYBODY IN VIGOR TO TAKE ASPIRIN, AND
2295 25  THE FITZGERALD HYPOTHESIS WAS THAT IF YOU ONLY INHIBIT COX-2,
2296 1  YOU WOULD HAVE A PROTHROMBOTIC EFFECT, COMPARED TO INHIBITING
2296 2  COX-1 AND COX-2.  BUT ALL OF THE PATIENTS IN THIS STUDY WOULD
2296 3  HAVE COX-1 INHIBITED.
2296 4  Q.  DR. REICIN, GIVEN THAT DR. TOPOL WAS PUBLICLY SAYING THAT
2296 5  HE THOUGHT VIOXX CAUSED HEART ATTACKS AND HE WAS PROPOSING TO
2296 6  USE VIOXX IN PATIENTS WHO EITHER HAD HEART ATTACKS OR WERE THE
2296 7  MOST AT RISK OF HEART ATTACKS, DID YOU HAVE A VIEW ABOUT THE
2296 8  ETHICS OF THAT TYPE OF A STUDY?
2296 9  A.  WELL, I WANT TO -- I THINK WE SHOULD GO BACK IN TIME FOR A
2296 10  SECOND.  AT THE TIME THAT HE SENT -- ORIGINALLY SENT THIS
2296 11  ARTICLE TO US -- HIS PROPOSAL, IS RIGHT AFTER WE MET WITH HIM,
2296 12  AND I TOLD YOU HE HAD ACTUALLY TOLD ME HE WAS COMFORTED BY THE
2296 13  DATA --
2296 14  Q.  YES.
2296 15  A.  -- BUT THOUGHT THAT IT DESERVED FURTHER STUDY.  IT WASN'T
2296 16  UNTIL A COUPLE OF MONTHS LATER THAT HE CAME OUT PUBLICLY AND
2296 17  SAID -- OR MONTHS -- I CAN'T REMEMBER EXACTLY WHEN THAT HE CAME
2296 18  OUT AND SAID THAT HE THOUGHT THAT COX-2 INHIBITORS OR VIOXX WAS
2296 19  CAUSING HEART ATTACKS.  AND YES, I WAS -- I WAS DISTURBED THAT
2296 20  HE WOULD SAY THAT HE THOUGHT IT WAS CAUSING HEART ATTACKS AND
2296 21  AT THE SAME TIME BE PROPOSING A STUDY WHERE YOU TAKE YOUR
2296 22  HIGHEST-RISK PATIENTS, WHO DON'T NEED THE DRUG, AND YOU'RE
2296 23  STUDYING THE DRUG IN THEM.
2296 24  Q.  IS DR. TOPOL STILL AT THE CLEVELAND CLINIC?
2296 25  A.  NO, HE IS NOT.
2297 1  Q.  DID MERCK ULTIMATELY DO A CV OUTCOMES STUDY?
2297 2  A.  YES, WE DID.  IT WAS WHAT WE CALL "PROTOCOL 203," WHICH
2297 3  WAS WHAT I CONSIDER TO BE OUR CV OUTCOMES STUDY, WHICH WAS WHAT
2297 4  WE DISCUSSED WITH REGULATORY AGENCIES TO SERVE AS OUR CV
2297 5  OUTCOMES STUDY.  IT WAS A -- DESIGNED TO BE A POOLED ANALYSIS
2297 6  OF THREE STUDIES WHERE WE WERE STUDYING VIOXX VERSUS PLACEBO.
2297 7  Q.  WAS THAT CALLED PROTOCOL 203?
2297 8  A.  YES, THAT WAS PROTOCOL 203.
2297 9  Q.  WHY DID YOU DECIDE TO DO THIS PROTOCOL 203 AS A WAY OF
2297 10  HAVING A CARDIOVASCULAR OUTCOMES STUDY INSTEAD OF LIKE WHAT
2297 11  DR. TOPOL WAS SUGGESTING?
2297 12  A.  I JUST TELL YOU WE SPENT A LOT OF TIME TRYING TO DETERMINE
2297 13  THE BEST WAY TO STUDY THE CARDIOVASCULAR SAFETY OF VIOXX.
2297 14  INITIALLY, WE WERE, AS I SAID, COLLECTING ADDITIONAL EVENTS
2297 15  FROM STUDIES THAT WERE ONGOING OR ABOUT TO START, AND THEN WE
2297 16  STARTED TO CONSIDER OTHER STUDY DESIGNS, INCLUDING GIVING A LOT

148

| | Objections In | Responses In |
|---|---|---|

2297 17    OF SERIOUS CONSIDERATION TO DR. TOPOL'S STUDY.

2297 18    IT WAS NOT EASY TO FIGURE OUT HOW TO DESIGN A STUDY

2297 19    BECAUSE, IDEALLY, YOU WOULD WANT TO DESIGN A STUDY VERSUS

2297 20    PLACEBO.  BUT YOU CANNOT JUST SAY, OH, I'M CONCERNED ABOUT A

2297 21    POTENTIAL -- I WANT TO STUDY THE SAFETY OF A DRUG SO LET'S GO

2297 22    INTO A LOT OF PATIENTS FOR WHOM THE DRUG LIKELY HAS NO BENEFIT,

2297 23    BUT WE WANT TO STUDY THE SAFETY OF A DRUG.  THAT'S NOT

2297 24    CONSIDERED AN ETHICAL WAY TO DO CLINICAL RESEARCH IN THIS DAY

2297 25    AND AGE.  SO YOU HAVE TO FIND A PATIENT POPULATION FOR WHOM YOU

2298  1    TRULY BELIEVE THERE IS A BENEFIT.

2298  2    SO DR. TOPOL WAS PROPOSING A PATIENT POPULATION.  HE

2298  3    WAS SAYING THERE IS A POTENTIAL BENEFIT.  AND THERE WAS SOME

2298  4    LITERATURE IN THAT REGARD.

2298  5    Q.  BUT WOULD HAVE YOU TO FEEL IN YOUR HEART OF HEARTS THAT

2298  6    VIOXX REALLY WAS GOING TO PREVENT HEART ATTACKS IN ORDER TO DO

2298  7    THAT KIND OF A STUDY?

2298  8    A.  YEAH, I BELIEVE YOU DO.  ABSOLUTELY.  I HAVE MY FATHER

2298  9    RULE:  WOULD I ENROLL MY FATHER IN THE STUDY?  AND IF I WON'T

2298 10    ENROLL MY FATHER IN A STUDY, THEN THAT'S NOT A STUDY THAT I'M

2298 11    GOING TO PROPOSE.  SO I PERSONALLY WOULD HAVE HAD TO HAVE

2298 12    BELIEVED THAT VIOXX TRULY COULD PREVENT HEART ATTACKS.

2298 13    THERE WERE ACTUALLY THREE REASONS WE DIDN'T DO THE

2298 14    STUDY THAT WAS PROPOSED BY DR. TOPOL OR A SIMILAR ONE.  THE

2298 15    FIRST WAS WHAT WE DESCRIBED BEFORE, WAS THE FACT THAT IT WASN'T

2298 16    ADDRESSING THE VIGOR RESULTS OR THE FITZGERALD HYPOTHESIS,

2298 17    BECAUSE ALL THE PATIENTS WERE GOING TO BE ON ASPIRIN.  IN THE

2298 18    REAL WORLD, LET'S SAY 30 PERCENT -- THAT'S WHAT'S BEEN

2298 19    ESTIMATED -- ABOUT 30 PERCENT PATIENTS WHO TAKE COX-2

2298 20    INHIBITORS OR NSAIDS TAKE ASPIRIN.  SO YOU WOULDN'T BE

2298 21    PROVIDING ANY DATA ABOUT THE 70 PERCENT WHO DIDN'T TAKE

2298 22    ASPIRIN.  AND MAYBE -- I MEAN, DR. TOPOL EVEN WROTE IN HIS

2298 23    THING MAYBE ASPIRIN MITIGATES THE PROTHROMBOTIC -- IF THERE WAS

2298 24    A. PROTHROMBOTIC EFFECT, THEN YOU STILL WOULDN'T KNOW ABOUT THE

2298 25    PATIENTS WHO WERE ON ASPIRIN, SO IT WOULDN'T ANSWER THAT

2299  1    QUESTION.

2299  2    SECONDLY, WE HEARD FROM OUR RHEUMATOLOGIST AND OTHER

2299  3    EXPERTS IN THE FIELD THAT PATIENTS WHO JUST HAD ACUTE CORONARY

2299  4    SYNDROME ARE VERY DIFFERENT FROM THE PATIENTS I TAKE CARE OF IN

2299  5    MY CLINIC WHO HAVE STABLE CORONARY DISEASE OR MAY NOT HAVE

2299  6    DISEASE.  WE WOULD RATHER YOU GO INTO A PATIENT POPULATION

2299  7    THAT'S A LITTLE BIT MORE STABLE.

2299  8    THEN I THINK THIRDLY WAS, YOU KNOW, PART OF THE

2299  9    ETHICAL ISSUE.  WE KNEW, CARDIOVASCULAR ISSUES ASIDE, VIOXX AND

2299 10    OTHER NSAIDS CAN INCREASE HYPERTENSION.  YOU DON'T WANT TO

2299 11    INCREASE HYPERTENSION IN PATIENTS WHO JUST HAD A HEART ATTACK.

2299 12    WE WERE DOING AN ENDOSCOPY STUDY, LOOKING AT THE

2299 13    SAFETY, THE GI SAFETY, OF VIOXX AND ASPIRIN, AND WE FOUND OUT

2299 14    THAT, ACTUALLY, WHEN YOU ADDED ASPIRIN TO VIOXX, IT INCREASED

2299 15    THE GI -- THE RISK OF HAVING AN ULCER AND PROBABLY A BLEED,

2299 16    COMPARED TO JUST TAKING VIOXX ALONE.  AND IT DID THAT MORE THAN

2299 17    WE HAD ANTICIPATED.

2299 18    SO THERE WERE SOME KNOWN SIDE EFFECTS THAT YOU WERE

2299 19    GOING TO BE GIVING -- YOU KNOW, POTENTIALLY EXPOSING THESE

2299 20    PATIENTS TO, AND YOU HAD TO REALLY BELIEVE THAT THERE WAS A

2299 21    POTENTIAL BENEFIT, AND I THINK WE FELT THAT THERE WAS NOT

2299 22    ENOUGH LITERATURE TO GO FORWARD WITH THAT STUDY.

2299 23    SO, INSTEAD, THERE WAS EXTENSIVE LITERATURE ABOUT

2299 24    VIOXX AND COX-2S AND NSAIDS ABILITY TO PREVENT CANCER.  IN

2299 25    FACT, THERE HAD ALREADY BEEN A STUDY WITH CELEBREX IN PATIENTS

2300  1    WHO WERE AT RISK OF GETTING COLON CANCER, A SPECIAL GROUP OF

2300  2    PATIENTS, THAT SUGGESTED IT COULD HELP PREVENT PRECANCEROUS

2300  3    LESIONS IN THOSE PATIENTS.  AND SO WE ALREADY HAD ONE STUDY

2300  4    THAT WAS ONGOING, AND IT HAD STARTED IN 2000 JUST PRIOR TO US

| | Objections In | Responses In |
|---|---|---|

2300  5   GETTING THE VIGOR RESULTS, AND THAT WAS A CANCER-PREVENTION
2300  6   STUDY IN PATIENTS WITH COLON POLYPS.
2300  7   Q.  WHAT WAS THAT CALLED?
2300  8   A.  THE APPROVE STUDY.  WHAT WE SUGGESTED WAS TO ALSO START A
2300  9   NEW STUDY.  AND, REALLY, ONE OF THE REASONS WE STARTED THIS
2300 10   STUDY WAS IN ORDER TO LOOK AT THE CARDIOVASCULAR SAFETY, CALLED
2300 11   THE VIP STUDY, WHERE WE WOULD LOOK IN MIDDLE-AGED AND ELDERLY
2300 12   MEN WHO WERE AT RISK OF GETTING PROSTATE CANCER TO SEE IF VIOXX
2300 13   COULD DECREASE THEIR INCIDENCE OF PROSTATE CANCER.  WE ALSO
2300 14   WERE GOING TO DO A STUDY OF PATIENTS WHO ALREADY HAD COLON
2300 15   CANCER AND HAD BEEN TREATED TO SEE IF VIOXX COULD PREVENT COLON
2300 16   CANCER.
2300 17   YOU HAD PATIENTS WHO WERE ON ASPIRIN IN THE STUDY,
2300 18   PATIENTS WHO WEREN'T ON ASPIRIN, PATIENTS WHO HAD RISK FACTORS
2300 19   FOR CARDIAC DISEASE, PATIENTS WHO DIDN'T HAVE RISK FACTORS FOR
2300 20   CARDIAC DISEASE, A LITTLE BIT MORE LIKE YOUR GENERAL POPULATION
2300 21   WHO WERE TAKING VIOXX.  WE PRESPECIFIED IN THIS PROTOCOL THAT
2300 22   WE WOULD POOL RESULTS, THE CARDIOVASCULAR RESULTS, OF THESE
2300 23   STUDIES.  WE PRESPECIFIED HOW WE WOULD DO THE ANALYSIS TO SHOW
2300 24   THAT THE HYPOTHESIS WAS THAT VIOXX WOULD BE SIMILAR TO PLACEBO
2300 25   IN TERMS OF CARDIOVASCULAR SAFETY.
2301  1   Q.  WAS ONE OF THE HOPES, DR. REICIN, THAT BY POOLING THESE
2301  2   STUDIES, ESPECIALLY APPROVE, AND BECAUSE APPROVE HAD STARTED
2301  3   BACK IN 2000, THAT YOU MIGHT GET THE ANSWER ON THIS CV OUTCOMES
2301  4   STUDY FASTER THAN IN YOU STARTED A NEW STUDY ALTOGETHER?
2301  5   A.  WELL, FASTER -- WHAT WE INITIALLY STARTED THINKING ABOUT
2301  6   WAS JUST DOING IT ON VIP ALONG, WHICH WAS THIS PROSTRATE CANCER
2301  7   PREVENTION STUDY ON 15,000 PATIENTS, BUT WE REALIZED WE NEEDED
2301  8   TO PRESPECIFY NUMBER OF EVENTS, CARDIOVASCULAR EVENTS.  WE
2301  9   ALREADY HAD SOME EVENTS.  WE DIDN'T KNOW IF THE DATA ON
2301 10   THOSE -- FROM APPROVE.  SO IF YOU INCLUDED APPROVE AND THIS
2301 11   OTHER STUDY, WE WOULD GET THE RESULTS EARLIER.
2301 12   Q.  DR. REICIN, WAS THE FDA INVOLVED IN DISCUSSING A
2301 13   CARDIOVASCULAR OUTCOMES STUDY?
2301 14   A.  YES, THEY WERE.
2301 15   Q.  I'M GOING TO SHOW YOU DEFENSE EXHIBIT 2164, WHICH ARE
2301 16   MINUTES OF AN FDA MEETING, WHICH I BELIEVE YOU WERE INVOLVED
2301 17   IN.
2301 18   MR. GOLDMAN:  WE OFFER DEFENSE EXHIBIT 2163.
2301 19   MR. WATTS:  WHAT'S THE DATE?
2301 20   MR. GOLDMAN:  FEBRUARY 4, 2003.
2301 21   MR. WATTS:  NO OBJECTION.
2301 22   THE COURT:  LET IT BE ADMITTED.  AFTER THIS WE'LL
2301 23   STOP FOR THE DAY.
2301 24   BY MR. GOLDMAN:
2301 25   Q.  OKAY.  THIS IS A LETTER -- ACTUALLY, IT IS A LETTER
2302  1   WRITTEN BY THE FDA; RIGHT?  OFFICE OF DRUG EVALUATION.  IT'S TO
2302  2   MERCK.  DO YOU SEE THAT?
2302  3   A.  YES, I DO.
2302  4   Q.  IT'S TO SOMEBODY NAMED DR. BRAUNSTEIN; RIGHT?
2302  5   A.  THAT'S CORRECT.
2302  6   Q.  THEN, ON THE SECOND PARAGRAPH -- AND THIS IS 2002,
2302  7   DECEMBER 2002 -- IT'S SAYING, "WE HAVE COMPLETED THE CLINICAL
2302  8   REVIEW OF YOUR PROTOCOL" -- IS THIS PROTOCOL 203 THAT THEY ARE
2302  9   TALKING ABOUT?
2302 10   A.  THAT IS CORRECT.
2302 11   Q.  ON THE SECOND PAGE, DO YOU SEE THAT THE FDA WRITES:  "THE
2302 12   PATIENTS IN THE APPROVE" -- NOW, THIS IS A QUESTION THAT I
2302 13   THINK MERCK POSES; RIGHT?
2302 14   A.  THAT'S CORRECT.
2302 15   Q.  "THE PATIENTS IN THE APPROVE, VICTOR, AND PROSTATE CANCER
2302 16   PREVENTION STUDIES ARE ANTICIPATED TO REPRESENT A TYPICAL
2302 17   SPECTRUM OF PATIENTS AT RISK FOR THROMBOTIC CARDIOVASCULAR

| | | Objections In | Responses In |
|---|---|---|---|

2302 18   EVENTS." IS THAT WHAT YOU JUST DESCRIBED?
2302 19   A.  THAT'S CORRECT.
2302 20   Q.  THEN IT CONTINUES, AND IT SAYS, "DOES THE AGENCY AGREE
2302 21   THAT THE PATIENT POPULATIONS BEING STUDIED IN THE APPROVE,
2302 22   VICTOR, PROSTATE CANCER PREVENTION STUDIES ARE APPROPRIATE FOR
2302 23   THE STUDY OF THE CARDIOVASCULAR SAFETY OF VIOXX?" IS THE FDA'S
2302 24   RESPONSE: "GIVEN THE ETHICAL CONSTRAINTS OF STUDYING SAFETY
2302 25   COMPARED TO PLACEBO, THE USE OF THE POPULATIONS ENROLLED IN THE
2303 1   PROPOSED THERAPEUTIC TRIALS IS REASONABLE"?
2303 2   A.  THAT'S CORRECT.
2303 3   Q.  WHAT DID YOU UNDERSTAND THE ETHICAL CONSTRAINTS THEY ARE
2303 4   TALKING ABOUT IN STUDYING SAFETY COMPARED TO PLACEBO?
2303 5   A.  YOU HAVE TO GO IN A PATIENT POPULATION FOR WHICH THERE IS
2303 6   ENOUGH EVIDENCE OF A POTENTIAL BENEFIT.

2307:1: -   2315:2( Reicin_A_20060921                              8:40
2307 13   Q.  DR. REICIN, GOOD MORNING. YESTERDAY, WHEN WE ENDED, WE
2307 14   WERE TALKING ABOUT THIS DOCUMENT. THIS IS DEFENSE
2307 15   EXHIBIT 2163, AND THIS WAS THE FDA'S DESCRIPTION OF A MEETING
2307 16   THAT YOU-ALL HAD WITH THE FDA ABOUT PROTOCOL 203. DO YOU
2307 17   REMEMBER THAT?
2307 18   A.  YES, I DO.
2307 19   Q.  YESTERDAY I ASKED YOU ABOUT THE FIRST PART OF THIS
2307 20   SENTENCE: "GIVEN THE ETHICAL CONSTRAINTS OF STUDYING SAFETY
2307 21   COMPARED TO PLACEBO." AND CAN YOU JUST REMIND US WHAT YOUR
2307 22   UNDERSTANDING OF WHAT THE FDA WAS SAYING HERE WAS?
2307 23   A.  WELL, THAT YOU HAVE -- TO WANT TO STUDY A DRUG VERSUS
2307 24   PLACEBO TO LOOK AT SAFETY ISSUES, YOU HAVE TO GO INTO A
2307 25   POPULATION WHERE THE DRUG YOU'RE STUDYING HAS THE POTENTIAL TO
2308 1   GIVE BENEFIT TO THOSE PATIENTS.
2308 2   Q.  AND THEREFORE, ARE THEY TALKING ABOUT A PARTICULAR TYPE OF
2308 3   STUDY HERE?
2308 4   A.  WELL, WE ACTUALLY HAD DISCUSSED -- OR I DID NOT, BUT
2308 5   OTHERS HAD DISCUSSED WITH THE AGENCY THE POTENTIAL OF A STUDY
2308 6   VERY SIMILAR TO WHAT DR. TOPOL HAD RECOMMENDED.
2308 7   Q.  THEN THE FDA CONTINUES AND SAYS, "THE USE OF THE
2308 8   POPULATIONS ENROLLED IN THE PROPOSED THERAPEUTIC TRIALS IS
2308 9   REASONABLE." CAN YOU TELL US WHAT THAT MEANT, WHAT THEY WERE
2308 10   SAYING ABOUT THE POPULATIONS IN THE PROPOSED TRIALS IS
2308 11   REASONABLE?
2308 12   A.  I THINK WHAT THEY WERE SAYING IS THAT THEY AGREED THAT
2308 13   THERE WAS EVIDENCE OR SUFFICIENT EVIDENCE FOR BENEFITS IN THESE
2308 14   TYPES OF PATIENTS AND, THEREFORE, STUDYING CARDIOVASCULAR
2308 15   SAFETY IN THESE PATIENTS WAS REASONABLE AND THE TYPES OF
2308 16   PATIENTS THAT WE -- THAT WERE INCLUDED WOULD GIVE A REASONABLE
2308 17   REPRESENTATION OF PATIENTS WHO WOULD BE TAKING THE DRUG.
2308 18   Q.  AND WHEN YOU SAY THE TYPE OF PATIENTS WOULD BE
2308 19   REPRESENTATIVE OF THOSE TAKING THE DRUG, THERE HAS BEEN A
2308 20   SUGGESTION THAT MERCK DID NOT ADEQUATELY STUDY VIOXX IN
2308 21   HIGH-RISK PATIENTS. AND WE TALKED ABOUT YESTERDAY HOW THERE
2308 22   WERE OVER 50 PERCENT OF PATIENTS IN THE OA TRIALS WHO HAD MORE
2308 23   THAN ONE CARDIOVASCULAR RISK FACTOR. BUT AS TO PROTOCOL --
2308 24   A.  I THINK IT WAS ONE OR MORE WAS 50 PERCENT.
2308 25   Q.  AS TO PROTOCOL 203, WHERE YOU COMBINED THE THREE CANCER
2309 1   TRIALS, WAS IT YOUR UNDERSTANDING THAT THE FDA WAS SAYING HERE
2309 2   THAT, IN THEIR VIEW, THERE WAS A SUFFICIENT NUMBER OF PATIENTS
2309 3   WHO WOULD HAVE CARDIOVASCULAR RISK FACTORS?
2309 4   A.  YES. AND I THINK YOU COULD SEE THEY WERE SAYING THAT THEY
2309 5   WANTED -- THEY WERE MAKING THE ASSUMPTION THAT HIGH-RISK
2309 6   PATIENTS WOULD BE ON ASPIRIN AND, THEREFORE, THEY WANTED US TO
2309 7   TRY TO GET AT LEAST 20 PERCENT OF THE PATIENTS IN THE STUDY TO
2309 8   BE ON ASPIRIN.
2309 9   Q.  SO WHEN IT SAYS, "A MINIMUM OF 20 PERCENT TAKING

151

| | Objections In | Responses In |
|---|---|---|

2309 10    LOW-DOSE" -- AND WHAT'S "ASA"?
2309 11    A.  THAT'S ASPIRIN.
2309 12    Q.  -- "FOR CV PRECAUTIONARY MEASURES," THAT'S PROPHYLAXIS?
2309 13    A.  YES, PREVENTION, CARDIOVASCULAR PREVENTION, THAT'S
2309 14    CORRECT.
2309 15    Q.  SO NOW YOU HAD PROTOCOL 203 IN PLACE.  CAN YOU TELL US,
2309 16    DR. REICIN, NOW, JUST FOCUSING ON THE APPROVE STUDY, TELL US
2309 17    WHAT THAT STUDY WAS ABOUT, WHAT TYPES OF PATIENTS WERE
2309 18    INVOLVED, WHAT DOSAGE, THAT TYPE OF THING.  IN APPROVE.
2309 19    A.  THE APPROVE STUDY WAS DONE IN -- I THINK IT WAS 2,000
2309 20    PATIENTS.  NOW I CAN'T REMEMBER.  I THINK IT WAS ABOUT 2,000
2309 21    PATIENTS WHO HAD A HISTORY OF COLON POLYPS, WHICH ARE SMALL
2309 22    GROWTHS IN THE INTESTINES THAT PUT -- THOSE ARE CONSIDERED
2309 23    PRECANCEROUS LESIONS AND, THEREFORE, YOU GET THEM REMOVED IF
2309 24    THEY ARE FOUND ON COLONOSCOPY.
2309 25    SO WE WERE TAKING PATIENTS WHO HAD ALREADY HAD COLON
2310  1    POLYPS AND THEN STUDYING THEM.  THEY WERE RANDOMIZED BLIND, IN
2310  2    A. BLINDED MANNER, TO EITHER 25 MILLIGRAMS OF VIOXX OR PLACEBO,
2310  3    AND THEN WE WERE FOLLOWING THEM OVER A THREE- TO FOUR-YEAR
2310  4    PERIOD TO SEE HOW MANY OF THEM HAD THOSE COLON POLYPS REGROW --
2310  5    Q.  AND IT WAS --
2310  6    A.  -- WITH THE ASSUMPTION THAT WE WOULD REDUCE THE NUMBER OF
2310  7    PATIENTS THAT HAD RECURRENT COLON POLYPS IF THEY WERE ON VIOXX.
2310  8    Q.  AND YOU WERE RIGHT, IT WAS ABOUT 2,000 PATIENTS, DOCTOR.
2310  9    DO YOU REMEMBER WHAT THE RESULTS WERE, AT LEAST AS OF
2310 10    THE TIME OF WITHDRAWAL, CONCERNING WHETHER VIOXX WAS SUCCESSFUL
2310 11    IN REDUCING THE NUMBER OF RECURRENT COLON POLYPS?
2310 12    A.  IN FACT -- AND AT THE TIME OF WITHDRAWAL, WE DIDN'T HAVE
2310 13    ALL OF THAT DATA, BUT THERE WAS A SIGNIFICANT REDUCTION IN
2310 14    THE -- THE PERCENTAGE OF PATIENTS WHO HAD RECURRENT COLON
2310 15    POLYPS.
2310 16    Q.  HOW ABOUT ON THE CARDIOVASCULAR SIDE?  WHAT WERE THE
2310 17    RESULTS OF THE APPROVE STUDY ON THE CARDIOVASCULAR SIDE?
2310 18    A.  THIS WAS THE FIRST TIME THAT WE SAW A SIGNIFICANT INCREASE
2310 19    IN CARDIOVASCULAR EVENTS ON VIOXX COMPARED WITH PLACEBO, AND
2310 20    THAT WAS BEGINNING AFTER 18 MONTHS OF THERAPY.
2310 21    Q.  AND DO YOU REMEMBER, DR. REICIN, WHEN YOU LEARNED, WHEN
2310 22    MERCK LEARNED, ABOUT THE INCREASED RISK IN THE APPROVE STUDY?
2310 23    A.  IN SEPTEMBER OF 2004.
2310 24    Q.  DOES SEPTEMBER 24, 2004, SOUND ABOUT RIGHT?
2310 25    A.  IT SOUNDS ABOUT RIGHT, YES.
2311  1    Q.  AND THEN, FIRST OF ALL, WHAT WAS YOUR REACTION WHEN YOU
2311  2    LEARNED THESE RESULTS?
2311  3    A.  SHOCK.  AND OBVIOUSLY, I WAS UPSET ABOUT THEM.
2311  4    Q.  WHAT WAS THE FIRST THING, AS BEST YOU CAN RECALL, THAT
2311  5    MERCK DID AFTER LEARNING ABOUT THESE RESULTS IN THE APPROVE
2311  6    STUDY ON SEPTEMBER 24?
2311  7    A.  WE HAD A MEETING RIGHT AWAY WITH SEVERAL OF THE SCIENTISTS
2311  8    AT MERCK, ALONG WITH THE STATISTICIAN WHO HAD DONE THE RESULTS,
2311  9    REALLY GOING THROUGH ALL OF THE RESULTS, ASKING A LOT OF
2311 10    QUESTIONS, ASKING FOR SOME ADDITIONAL ANALYSES TO BE DONE TO
2311 11    MAKE SURE WE REALLY UNDERSTOOD THE RESULTS.  WE THEN -- THERE
2311 12    WAS A LOT OF WORK THAT WAS DONE.  I THINK IT WAS RIGHT BEFORE A
2311 13    WEEKEND, AND THERE WAS A LOT OF WORK THAT HAPPENED OVER THE
2311 14    WEEKEND.
2311 15    AND THEN, I BELIEVE IT WAS SUNDAY NIGHT, SOMEWHERE IN
2311 16    THERE, WE HAD A TELECONFERENCE WITH THE MEMBERS OF WHAT THEY
2311 17    CALLED THE ADMINISTRATIVE COMMITTEE, THAT WAS SIMILAR TO OUR
2311 18    STEERING COMMITTEE ON VIGOR, OUTSIDE EXPERTS WHO OVERSAW THE
2311 19    CONDUCT OF THE TRIAL, HELPED DESIGN THE TRIAL.  AND I THINK
2311 20    THERE WERE SOME MEMBERS ON THE DATA SAFETY MONITORING BOARD ON
2311 21    THAT CALL AS WELL.  WE ASKED THEM WHAT THEIR THOUGHTS ABOUT THE
2311 22    DATA WERE, WHAT THEY HAD TAKEN INTO CONSIDERATION, WHAT THEY

152

2311 23    THOUGHT WE SHOULD DO. AND THEN WE ALSO REACHED OUT TO SEVERAL
2311 24    OTHER EXPERTS -- CARDIOLOGISTS, RHEUMATOLOGISTS, OVER THE
2311 25    WEEKEND AND ON MONDAY -- AGAIN, I THINK IT WAS A MONDAY
2312 1    MORNING -- MET WITH THEM TO REVIEW WITH THEM THE RESULTS AND
2312 2    ASK THEIR ADVICE AS TO WHAT THEY THOUGHT WE SHOULD DO.
2312 3    Q. AND WHAT TYPE OF ADVICE WERE YOU GETTING FROM THESE
2312 4    OUTSIDE EXPERTS?
2312 5    A. WELL, IT WAS INTERESTING. WHEN WE WERE ON THE PHONE WITH
2312 6    THE STEERING COMMITTEE AND WE ASKED THEM WHETHER THEY THOUGHT
2312 7    WE SHOULD WITHDRAW THE MEDICINE FROM THE MARKET, I THINK THEY
2312 8    WERE A LITTLE SHOCKED. NONE OF THEM HAD EVEN CONSIDERED THAT.
2312 9    THEY CERTAINLY THOUGHT WE SHOULD STOP THE STUDY BECAUSE THEY
2312 10    DIDN'T THINK THE RISK/BENEFIT WAS THERE FOR THIS PARTICULAR
2312 11    PATIENT POPULATION.
2312 12    WHEN WE WERE ON THE PHONE WITH THE RHEUMATOLOGISTS
2312 13    AND THE CARDIOLOGISTS, THE MAJORITY OF THEM -- AND THERE WAS
2312 14    ONE PERSON WHO DIDN'T AGREE WITH THIS. SO ONE PERSON THOUGHT
2312 15    WE SHOULD REMOVE THE DRUG FROM THE MARKET. THE REST OF THEM
2312 16    SAID THAT THEY HAD EXPERIENCE WITH PATIENTS WHO GOT PAIN RELIEF
2312 17    ON VIOXX AND REALLY DIDN'T GET PAIN RELIEF WITH ANY OF THE
2312 18    OTHER AVAILABLE MEDICINES AND, THEREFORE, THEY THOUGHT WE
2312 19    SHOULD CHANGE THE LABEL, PUT THIS IN THE LABEL, PUT IN A
2312 20    WARNING, BUT THEN LET PHYSICIANS AND PATIENTS DECIDE WHAT WAS
2312 21    APPROPRIATE FOR EACH INDIVIDUAL PATIENT.
2312 22    Q. WHAT DID MERCK DECIDE TO DO AFTER TALKING TO ITS OUTSIDE
2312 23    CONSULTANTS?
2312 24    A. WELL, AT THIS POINT IN TIME, THIS WAS THE ONLY NSAID OR
2312 25    COX-2 INHIBITOR THAT HAD THIS MUCH PLACEBO-CONTROLLED DATA IN
2313 1    THIS MANY PATIENTS FOR THIS PERIOD OF TIME, AND SO ALL WE KNEW
2313 2    IS WE SAW IN THIS STUDY AN INCREASED RISK ON VIOXX AFTER 18
2313 3    MONTHS OF USE. WE DIDN'T KNOW IF THIS WAS SOMETHING RELATED
2313 4    SPECIFICALLY TO VIOXX, IF THIS WAS RELATED TO ALL COX-2
2313 5    INHIBITORS, OR IF THIS WAS RELATED TO NSAIDS AS A CLASS. BUT
2313 6    WE THOUGHT, THERE ARE ALTERNATIVE THERAPIES AVAILABLE, THERE
2313 7    ARE OTHER COX-2 INHIBITORS ON THE MARKET, THERE ARE OTHER
2313 8    NSAIDS ON THE MARKET; AND THEREFORE, AT THAT POINT IN TIME,
2313 9    BASED ON THE DATA AVAILABLE, WE THOUGHT THE MOST CONSERVATIVE
2313 10    THING TO DO WOULD BE TO REMOVE THE DRUG FROM THE MARKET. WHICH
2313 11    WE DID VOLUNTARILY.
2313 12    Q. WHEN DID MERCK WITHDRAW VIOXX FROM THE MARKET?
2313 13    A. IT WAS WITHIN DAYS OF THAT. I CAN'T REMEMBER THE EXACT
2313 14    DAY.
2313 15    Q. SEPTEMBER 30, DOES THAT SOUND ABOUT RIGHT?
2313 16    A. THAT SOUNDS ABOUT RIGHT.
2313 17    Q. YOU SAID THAT, AT THE TIME MERCK DECIDED TO WITHDRAW
2313 18    VIOXX, THERE WAS NO DATA KNOWN ABOUT OTHER COX-2 INHIBITORS AND
2313 19    WHETHER OR NOT WHAT WAS SEEN IN THIS PARTICULAR PATIENT
2313 20    POPULATION WAS UNIQUE TO VIOXX OR WHETHER THERE WAS SOME TYPE
2313 21    OF CLASS EFFECT. AFTER THE WITHDRAWAL OF VIOXX, DID YOU LEARN
2313 22    ABOUT DATA AS TO OTHER COX-2 INHIBITORS ON THIS ISSUE?
2313 23    A. YES. CELEBREX, WHICH IS CURRENTLY ON THE MARKET, HAD --
2313 24    WAS CONDUCTING A SIMILAR STUDY TO OURS IN PATIENTS WITH COLON
2313 25    POLYPS, AND IN THAT STUDY, THERE WAS A SIGNIFICANT INCREASE IN
2314 1    CARDIOVASCULAR EVENTS ON CELEBREX COMPARED WITH PLACEBO.
2314 2    Q. AFTER THOSE RESULTS BECAME KNOWN, DR. REICIN, DID THE FDA
2314 3    TAKE ANY ACTION TO ATTEMPT TO UNDERSTAND WHAT WAS BEING SEEN IN
2314 4    THE APPROVE STUDY AND IN THE CELEBREX STUDY?
2314 5    A. YES. THEY CALLED AN ADVISORY COMMITTEE MEETING IN
2314 6    FEBRUARY OF 2005 WHERE ALL OF THE DATA AVAILABLE ON COX-2
2314 7    INHIBITORS AND NSAIDS WITH REGARDING CARDIOVASCULAR SAFETY WAS
2314 8    REVIEWED.
2314 9    Q. DID YOU ATTEND THAT ADVISORY COMMITTEE MEETING?
2314 10    A. YES, I DID.

| | Objections In | Responses In |
|---|---|---|

2314 11    Q.   DID THE FDA, AFTER THAT ADVISORY COMMITTEE, ISSUE ITS
2314 12    CONCLUSIONS IN A MEMORANDUM ABOUT CARDIOVASCULAR RISKS AND
2314 13    WHETHER THEY WERE ASSOCIATED WITH COX-2 INHIBITORS AND NSAIDS,
2314 14    TRADITIONAL NSAIDS?
2314 15    A.   YES, THEY DID.
2314 16    Q.   DO YOU REMEMBER WHEN THAT WAS WHEN THE FDA ISSUED THAT
2314 17    MEMORANDUM?
2314 18    A.   IT MAY HAVE BEEN IN APRIL OF 2005.
2314 19    Q.   SO I'M PUTTING ON THIS MAGNET, "FDA AD COM MEETING,
2314 20    FEBRUARY 2005." IS THAT WHEN THAT WAS?
2314 21    A.   THAT IS CORRECT.
2314 22    Q.   AND THE FDA MEMO WHERE THEY SUMMARIZED THEIR FINDINGS IN
2314 23    APRIL OF 2005?
2314 24    A.   THAT'S CORRECT.
2314 25    Q.   AND THE JURY HAS SEEN THAT MEMO, AND I'M NOT GOING TO GO
2315  1    THROUGH THAT AGAIN.  BUT AS BEST YOU CAN RECALL DR. REICIN,
2315  2    WHAT DID THE FDA CONCLUDE AFTER REVIEWING ALL OF THE DATA ABOUT
2315  3    COX-2 INHIBITORS AND ANY POTENTIAL CARDIOVASCULAR RISKS?
2315  4    A.   THEY FELT THAT BOTH COX-2 INHIBITORS AND NSAIDS MIGHT BE
2315  5    ASSOCIATED WITH AN INCREASED CARDIOVASCULAR RISK AND THAT THE
2315  6    LABELS FOR ALL OF THOSE DRUGS SHOULD GET A NEW BLACK-BOX
2315  7    WARNING AS IT RELATES TO CARDIOVASCULAR SAFETY.
2315  8    THEY DIDN'T BELIEVE, BASED ON THE AVAILABLE DATA,
2315  9    THAT YOU COULD RANK-ORDER THEM; IN OTHER WORDS, THEY COULDN'T
2315 10    SAY VIOXX WAS WORSE THAN ANY OF THE OTHERS OR ANY OF THE OTHERS
2315 11    WERE BETTER.  THEY FELT THAT THERE WAS MORE DATA ON VIOXX THAN
2315 12    THERE WERE ON ANY OF THE OTHERS, AND THEY DID SAY THAT THE ONE
2315 13    OUTLIER TO THIS MIGHT BE NAPROXEN, BASED NOT ONLY ON -- BASED
2315 14    ON THE TOTALITY OF DATA THAT WAS AVAILABLE.  BUT THEY DID
2315 15    RECOMMEND THAT NAPROXEN ALSO GET A BLACK-BOX WARNING.
2315 16    Q.   DID THE FDA, AS BEST YOU CAN RECALL, COMMENT ON WHETHER OR
2315 17    NOT ANY POTENTIAL CARDIOVASCULAR RISKS IS APPARENT IN THE
2315 18    SHORT-TERM FOR SHORT-TERM USE?
2315 19    A.   NO.  THEY FELT THAT IT WAS WITH LONG-TERM USE, AND I THINK
2315 20    THEY FELT IT WAS BOTH DOSE- AND DURATION-RELATED.

2507:1 -   2523:8 Reicin_A_20060921                                    16:35
2507 11    Q.   DR. REICIN, DID YOU USE VIOXX YOURSELF?
2507 12    A.   YES, I DID; OFTEN FOR PROLONGED PERIODS OF TIME.
2507 13    Q.   DR. REICIN, I WANT TO START OFF TOWARD THE END OF
2507 14    MR. WATTS' EXAMINATION ON THIS WITHDRAWAL AND THE ESMB ISSUE.
2507 15    CAN YOU EXPLAIN HOW THE WITHDRAWAL HAPPENED AND WHAT, IF ANY,
2507 16    RELEVANCE THE ESMB AND THE FDA COMMUNICATIONS HAD TO THAT?
2507 17    A.   WELL, THE FDA COMMUNICATION HAD NO RELEVANCE.  AS YOU
2507 18    COULD SEE THIS MORNING, I DIDN'T EVEN REMEMBER THAT REQUEST
2507 19    FROM THEM.  BASICALLY WHAT HAPPENED IS THE ESMB MET.  THEY SAW
2507 20    THAT THERE WAS AN INCREASED RISK OF CARDIOVASCULAR EVENTS ON
2507 21    VIOXX COMPARED WITH PLACEBO IN THE APPROVE STUDY BEGINNING
2507 22    AFTER 18 MONTHS.  IT'S MY UNDERSTANDING THEY REACHED OUT TO THE
2507 23    ADMINISTRATIVE COMMITTEE, WHICH IS LIKE THE STEERING COMMITTEE
2507 24    THAT OVERSEES THE STUDY.  THEY SHARED THE DATA WITH THEM.  THEY
2507 25    RECOMMENDED THAT THE STUDY BE PREMATURELY TERMINATED.  THE ESMB
2508  1    AGREED WITH THAT RECOMMENDATION AND CONTACTED THE MEDICAL
2508  2    MONITOR AT MERCK, KEVIN CORGAN (PH.) AND TOLD HIM ABOUT THE
2508  3    DATA AND THEIR RECOMMENDATION.
2508  4    Q.   DR. REICIN, I'M NOW GOING TO TRY TO NOW TOUCH ON SOME OF THE
2508  5    TOPICS THAT MR. WATTS TOUCHED ON.  THE FIRST WAS ABOUT THE
2508  6    VICTOR MEETING THAT WAS HELD IN 2005.  DO YOU REMEMBER THAT?
2508  7    A.   YES, I DO.
2508  8    Q.   HE ASKED YOU ABOUT WHETHER THERE WAS A VOTE CONCERNING THE
2508  9    POTENTIAL CARDIOVASCULAR RISKS ASSOCIATED WITH VIOXX AND
2508 10    CELEBREX.  DO YOU REMEMBER THAT?
2508 11    A.   I BELIEVE HE ASKED ABOUT VIOXX, BUT IT WAS A VOTE ON

| | Objections In | Responses In |
|---|---|---|

2508 12    CELEBREX, AS WELL.

2508 13    Q.  WHAT WAS THAT VOTE?

2508 14    A.  I CAN'T REMEMBER WHAT THE EXACT NUMBERS WERE, BUT THE

2508 15    MAJORITY VOTED THAT CELEBREX WAS ALSO ASSOCIATED WITH AN

2508 16    INCREASED RISK BASED ON THE DATA PRESENTED.

2508 17    Q.  DID THE ADVISORY COMMITTEE IN 2005 AFTER VIOXX HAD ALREADY

2508 18    BEEN WITHDRAWN VOTE ON WHETHER THE BENEFITS OUTWEIGHED THE

2508 19    RISKS FOR VIOXX?

2508 20    A.  YES, THEY DID.

2508 21    Q.  WHAT DID THE MAJORITY SAY?

2508 22    A.  THE MAJORITY SAID THE BENEFITS DID OUTWEIGH THE RISKS.  I

2508 23    CAN'T REMEMBER EXACTLY WHAT THE EXACT WORDS OF THAT QUESTION

2508 24    WERE.

2508 25    Q.  YOU WERE ASKED QUESTIONS ABOUT THE FACT THAT VIOXX HAS

2509  1    BEEN WITHDRAWN NOT ONLY IN THE UNITED STATES BUT ALSO

2509  2    WORLDWIDE.  DO YOU REMEMBER THAT?

2509  3    A.  YES, I DO.

2509  4    Q.  DO YOU KNOW, DR. REICIN, WHETHER, AFTER THE WITHDRAWAL,

2509  5    THE HEALTH CANADIAN EXPERT ADVISORY PANEL VOTED ON WHETHER THE

2509  6    BENEFITS OF VIOXX OUTWEIGH THE RISKS?

2509  7    A.  YES, THEY DID.

2509  8    Q.  WHAT WAS THE WROTE?

2509  9    A.  THAT THE BENEFITS OUTWEIGHED THE RISKS FOR VIOXX.

2509 10    Q.  MR. WATTS ASKED YOU ABOUT DR. RAY.  DO YOU REMEMBER

2509 11    QUESTIONS ABOUT DR. RAY?

2509 12    A.  YES, I DO.

2509 13    Q.  HE ASKED YOU ABOUT A LANCET ARTICLE CONCERNING NAPROXEN;

2509 14    RIGHT?

2509 15    A.  THAT'S CORRECT.

2509 16    Q.  I'M GOING TO MARK FOR IDENTIFICATION PURPOSES ON EXHIBIT

2509 17    628, WHICH IS AN ARTICLE THAT DR. RAY WROTE.  LET'S SEE WHAT HE

2509 18    SAID ABOUT VIOXX.  THIS WAS IN WHAT YEAR?

2509 19    A.  THIS WAS IN 2002.

2509 20    Q.  DID HE DO SOME TYPE OF AN EPIDEMIOLOGICAL STUDY?

2509 21    A.  THAT'S CORRECT.  ONE OF THE DATABASE STUDIES.

2509 22    Q.  WHAT DOES DR. RAY AND OTHERS SAY HERE IN THE LAST

2509 23    SENTENCE?  STARTING WITH "BY CONTRAST..."

2509 24    A.  DID YOU WANT ME TO READ IT?

2509 25    Q.  YES, PLEASE.

2510  1    A.  "BY CONTRAST, THERE WAS NO EVIDENCE OF RAISED RISK OF

2510  2    CORONARY HEART DISEASE AMONG USERS OF ROFECOXIB AT DOSES OF 25

2510  3    MILLIGRAMS OR LESS OR AMONG USERS OF OTHER NSAIDS."

2510  4    Q.  DOES THAT INDICATE THAT, ACCORDING TO DR. RAY IN 2002,

2510  5    THERE WAS NO INCREASED RISK ASSOCIATED WITH THE 25 MILLIGRAMS

2510  6    DOSE OF VIOXX?

2510  7    A.  THAT IS CORRECT IN THIS STUDY.

2510  8    Q.  DO YOU KNOW WHETHER DR. RAY WAS ALSO GIVING LECTURES AND

2510  9    TALKS AT MEDICAL GATHERINGS IN THAT TIME FRAME SAYING THAT

2510 10    VIOXX AT THE 25-MILLIGRAM DOSE, MR. SMITH'S DOSE, WAS SAFE?

2510 11    A.  I DON'T KNOW.  IT'S POSSIBLE.  I JUST CAN'T CONFIRM OR

2510 12    DENY THAT.

2510 13    Q.  YOU WERE ASKED QUESTIONS ABOUT THE WARNING LETTER THAT

2510 14    MERCK RECEIVED IN SEPTEMBER OF 2001.  DO YOU REMEMBER THAT?

2510 15    A.  YES, I DO.

2510 16    Q.  DID MERCK RESPOND TO THAT LETTER?

2510 17    A.  YES, WE DID.  WE TAKE THOSE LETTERS VERY, VERY SERIOUSLY.

2510 18    Q.  I'M SHOWING YOU WHAT'S BEEN MARKED AS DEFENSE EXHIBIT 236.

2510 19    DO YOU RECOGNIZE THIS AS A LETTER MERCK WROTE TO THE FDA

2510 20    OCTOBER 1, 2001?

2510 21    A.  YES, I DO.

2510 22    MR. GOLDMAN:  WE OFFER DEFENSE EXHIBIT 236.

2510 23    MR. WATTS:  NO OBJECTION.

2510 24    THE COURT:  LET IT BE ADMITTED.

2510 25

2511 1    BY MR. GOLDMAN:
2511 2    Q.  SO THIS IS THE LETTER, OCTOBER 1, 2001, THAT MERCK IS
2511 3    WRITING TO THE FDA; IS THAT RIGHT?
2511 4    A.  THAT'S CORRECT.
2511 5    Q.  DO YOU REMEMBER MR. WATTS ASKED YOU ABOUT THIS PRESS
2511 6    RELEASE IN PARTICULAR; RIGHT?
2511 7    A.  YES, HE DID.
2511 8    Q.  IF WE TURN TO THE FOURTH PAGE OF THIS RESPONSE LETTER BY
2511 9    MERCK, DO YOU SEE THERE'S AN ENTIRE SECTION TALKING ABOUT THE
2511 10   PRESS RELEASE?
2511 11   A.  YES, I DO SEE THAT.
2511 12   Q.  WHAT DOES MERCK SAY IN THE FIRST SENTENCE?
2511 13   A.  "MERCK STRONGLY DISAGREES WITH DDMAC'S COMMENTS REGARDING
2511 14   THE MAY 22, 2001, PRESS RELEASE FOR SEVERAL REASONS."
2511 15   Q.  DDMAC, WHAT IS THAT, WITHOUT SPELLING OUT WHAT IT MEANS?
2511 16   A.  THAT IS THE DIVISION OF THE FDA THAT OVERSEES MARKETING
2511 17   AND ADVERTISING ACTIVITIES AS THEY RELATE TO DRUGS.
2511 18   Q.  DID MERCK THEN GO ON AND EXPLAIN THE CIRCUMSTANCES AROUND
2511 19   THE PRESS RELEASE?  I WON'T DO THAT NOW, BUT IN THE NEXT THREE
2511 20   PAGES OR SO THAT FOLLOW IN THIS LETTER.
2511 21   A.  EXACTLY WE WERE EXPLAINING THE CONTEXT AND WHY THIS PRESS
2511 22   RELEASE WAS PUT OUT AND WHAT IT WAS RESPONDING TO.
2511 23   Q.  DID THE FDA SEND A FOLLOW-UP LETTER TO MERCK AFTER
2511 24   RECEIVING THE RESPONSE THAT MERCK WROTE?
2511 25   A.  YES, THEY DID.
2512 1    Q.  THIS IS DEFENSE EXHIBIT 359.  IS THIS THE LETTER FROM THE
2512 2    FDA TO MERCK?
2512 3    A.  YES, IT IS.
2512 4    MR. GOLDMAN:  WE OFFER DEFENSE EXHIBIT 359.
2512 5    MR. WATTS:  NO OBJECTION.
2512 6    THE COURT:  LET IT BE ADMITTED.
2512 7    BY MR. GOLDMAN:
2512 8    Q.  SO HERE, THIS IS THE FDA?  DOWN AT THE BOTTOM RIGHT, THE
2512 9    DIVISION OF DRUG MARKETING, ADVERTISING, AND COMMUNICATIONS,
2512 10   THAT'S THE DIVISION OF THE FDA; RIGHT?
2512 11   A.  THAT IS CORRECT.
2512 12   Q.  THEN IT SAYS, "THIS LETTER RESPONDS TO YOUR LETTER";
2512 13   RIGHT?  MEANING TO MERCK'S LETTER?
2512 14   A.  RIGHT, THE ONE WE JUST REVIEWED.
2512 15   Q.  JUST FOCUSING ON THE SECOND PARAGRAPH, WHAT DOES THE FDA
2512 16   TELL MERCK, THE DDMAC DIVISION, TELL MERCK ABOUT THIS ISSUE IN
2512 17   THE WARNING LETTER?
2512 18   A.  THAT THEY HAVE REVIEWED OUR CORRECTIVE ACTIONS OF THAT
2512 19   LETTER, AND BASED ON THE INFORMATION PROVIDED IN THAT LETTER
2512 20   THEY CONCLUDED THAT MATTER WAS RESOLVED AND CONSIDERED CLOSED.
2512 21   Q.  DID THE DDMAC DIVISION OF FDA REQUIRE MERCK TO SEND
2512 22   ANYTHING OUT CONCERNING THIS PRESS RELEASE?
2512 23   A.  NO, THEY DID NOT.
2512 24   Q.  DID MERCK EVER RECEIVE ANY OTHER LETTERS FROM THE DDMAC
2512 25   DIVISION FROM FDA AFTER SEPTEMBER OF 2001 ALL THE WAY THROUGH
2513 1    THE TIME THAT VIOXX WAS WITHDRAWN FROM THE MARKET IN 2004?
2513 2    A.  WE NEVER RECEIVED ANY OTHER LETTERS FROM DDMAC ABOUT
2513 3    ADVERTISING ACTIVITIES OR COMMERCIAL ACTIVITIES RELATED TO
2513 4    VIOXX.  THIS WAS THE ONLY ONE.
2513 5    Q.  YOU WERE ASKED QUESTIONS ABOUT STEROIDS IN THE VIGOR TRIAL
2513 6    AND YOU MENTIONED THAT THERE WAS A REASON WHY YOU WOULD ALLOW
2513 7    40-YEAR-OLDS WHO WERE ON STEROIDS IN THE VIOXX VIGOR TRIAL;
2513 8    WHEREAS, YOU HAD TO BE 50 YEARS OLD IF YOU WERE NOT TAKING
2513 9    STEROIDS. I'M NOT SURE I GOT THAT EXACTLY RIGHT.  BUT YOU
2513 10   SAID, "I CAN EXPLAIN THAT IF YOU WANT."  CAN YOU EXPLAIN WHAT
2513 11   THE REASON WAS FOR THAT?
2513 12   A.  WELL, IN ORDER TO -- SIMILAR TO THAT CV OUTCOMES STUDY

| | Objections In | Responses In |
|---|---|---|

2513 13 PROTOCOL 203 WHERE I SAID YOU NEED 635 CARDIOVASCULAR EVENTS IN
2513 14 ORDER TO INITIATE YOUR ANALYSES, FOR VIGOR ALSO WE HAD A
2513 15 PRESPECIFIED NUMBERED OF GI EVENTS THAT WOULD HAVE BEEN NEEDED.
2513 16 SO YOU WERE -- YOU KNOW, HAVE YOU DONE THE STUDY IN 20-YEAR-OLD
2513 17 PATIENTS WHO AREN'T AT RISK OF GI EVENTS.  IT'S UNLIKELY WE
2513 18 WOULD HAVE EVER COMPLETED THAT STUDY.
2513 19 YOU TRY TO GO THE PATIENT POPULATION WHO IS LIKELY TO
2513 20 HAVE THOSE EVENTS.  AS I SAID, THERE WAS THIS POTENTIAL
2513 21 LITERATURE ABOUT STEROIDS AND NSAIDS; AND THEREFORE, WE ALLOWED
2513 22 THE PATIENTS' YEARS TO BE A LITTLE BIT LOWER IN THOSE TAKING
2513 23 STEROIDS.
2513 24 Q.  REMEMBER YOU WERE ASKED QUESTIONS ABOUT THIS ARTICLE ON
2513 25 FLURBIPROFEN, AND I'LL BE REAL BRIEF ON THIS, DR. REICIN.  THIS
2514 1 WAS THE FLURBIPROFEN ARTICLE, AND ON PAGE 5, TABLE 4, DO YOU
2514 2 REMEMBER THAT YOU WERE SHOWN THE REOCCLUSION RATE?  DO YOU
2514 3 REMEMBER THAT?
2514 4 A.  THAT'S CORRECT.
2514 5 Q.  NOW, I THINK YOU MENTION THAT THERE WAS ANOTHER FIGURE,
2514 6 MAYBE RE-INFARCTION RATE IN HERE, THAT WAS RELEVANT TO YOU.
2514 7 A.  WELL, THERE WERE -- FIRST THINGS.  HE POINTED ONLY TO ONE
2514 8 GROUP OF PATIENTS, THE REOCCLUSION RATE.  THOSE WERE THOSE
2514 9 PATIENTS WHO DIDN'T HAVE INITIAL ANGIOPLASTY.  THERE WERE OTHER
2514 10 PLACES -- FOR INSTANCE, INITIAL ANGIOPLASTY ALONE, THE
2514 11 SIX-MONTH REOCCLUSION PLATE WAS ZERO ON FLURBIPROFEN AND 3 UPON
2514 12 PLACEBO.
2514 13 Q.  OH, HERE.  SO YOU'RE SAYING, IF YOU LOOK AT PEOPLE WHO
2514 14 JUST HAD ONE STENT --
2514 15 A.  CORRECT.
2514 16 Q.  -- AND YOU LOOK AT THE SIX-MONTH REOCCLUSION -- AND
2514 17 REOCCLUSION MEANS WHAT?  PLAQUE BUILDUP AGAIN?
2514 18 A.  THAT THE VESSEL -- I THINK I MISSPOKE BEFORE, THAT THE
2514 19 VESSEL REOCCLUDED.  THAT COULD BE A BLOOD CLOT OR IT COULD JUST
2514 20 BE CHOLESTEROL BUILDUP, AS WELL.
2514 21 Q.  SO IF YOU LOOK AT THE --
2514 22 A.  IT KIND OF DEPENDS HOW THAT -- THE CONTEXT OF THAT IS
2514 23 BEING USED.  IN THIS PARTICULAR ARTICLE, IT WOULD NOT HAVE BEEN
2514 24 BLOOD CLOTS; IT WOULD HAVE BEEN CHOLESTEROL BUILDUP.
2514 25 Q.  NOW, LET'S JUST LOOK AT THE BOTTOM, WHICH WAS ONE LINE
2515 1 ABOVE WHAT MR. WATTS SHOWED YOU, FOR REINFARCTION.  WHAT IS
2515 2 THAT?  THAT'S A SECOND HEART ATTACK?
2515 3 A.  SECOND HEART ATTACK.
2515 4 Q.  WHAT ARE THE RESULTS IN THIS FLURBIPROFEN SHOW ABOUT THE
2515 5 NUMBER OF PATIENTS WHO WERE ON FLURBIPROFEN, OR THE PERCENT,
2515 6 COMPARED WITH THOSE ON PLACEBO?
2515 7 A.  AGAIN, IN THIS SUBGROUP, THERE ARE 2 ON FLURBIPROFEN
2515 8 VERSUS 15 ON PLACEBO.
2515 9 Q.  THAT'S 1.8 PERCENT?
2515 10 A.  CORRECT.
2515 11 Q.  VERSUS 13.4 PERCENT ON PLACEBO?
2515 12 A.  THAT'S CORRECT.
2515 13 Q.  YOU WERE ASKED QUESTIONS, DR. REICIN, ABOUT THE ADVANTAGE
2515 14 STUDY, AND YOU WERE REFERRING TO CVA?  DO YOU REMEMBER?
2515 15 A.  OH, DID I SAY CVA?
2515 16 Q.  NO.  THAT'S WHAT THE E-MAIL SAYS.
2515 17 A.  YES.  "CEREBROVASCULAR ACCIDENT," WHICH IS A MEDICAL TERM
2515 18 FOR STROKE.
2515 19 Q.  MR. WATTS SAID, "I'M HERE IN A HEART ATTACK CASE, NOT A
2515 20 STROKE CASE."  WE HEARD FROM MR. MOYE ALREADY ON THIS, BUT IS
2515 21 STROKE DATA, OR THE RESULTS FOR STROKES, IMPORTANT TO TAKE INTO
2515 22 ACCOUNT WHEN ASSESSING WHETHER VIOXX CAUSES CARDIOVASCULAR
2515 23 PROBLEMS?
2515 24 A.  WELL, CERTAINLY, WE LOOK AT ALL THE CARDIOVASCULAR DATA,
2515 25 BOTH THE HEART ATTACK DATA AND THE STROKE DATA.

| | Objections In | Responses In |
|---|---|---|

2516 1  Q.  IF YOU'RE LOOKING AT THROMBOTIC EVENTS --
2516 2  A.  YES.
2516 3  Q.  -- WHETHER VIOXX CAUSES CLOTTING, WOULD YOU CONSIDER JUST
2516 4  HEART ATTACKS OR WOULD YOU ALSO CONSIDER STROKES?
2516 5  A.  WE WOULD LOOK AT BOTH.
2516 6  Q.  WHY IS THAT?
2516 7  A.  WELL, PRESUMABLY, YOU MIGHT THINK THAT THERE ARE SIMILAR
2516 8  MECHANISMS IF IT WAS BLOOD CLOTTING.  IF YOU SAW AN INCREASE IN
2516 9  HEART ATTACKS DUE TO BLOOD CLOTTING, YOU MIGHT EXPECT TO SEE AN
2516 10  INCREASE IN STROKES DUE TO BLOOD CLOTTING, AS WELL.
2516 11  Q.  IN TALKING ABOUT THE APPROVE STUDY NOW, YOU MENTIONED
2516 12  SOMETHING -- I'M GOING TO SHOW YOU EXHIBIT 686 -- ABOUT A
2516 13  PLACEBO CURVE FLATTENING OUT.  FOR IDENTIFICATION PURPOSES
2516 14  ONLY, I JUST WANT TO PUT UP THE APPROVE STUDY AND ASK YOU WHAT
2516 15  YOU MEANT BY THAT.  IS THIS THE PUBLICATION OF THE APPROVE
2516 16  STUDY, "CARDIOVASCULAR EVENTS ASSOCIATED WITH VIOXX IN A
2516 17  COLORECTAL ADENOMA CHEMO PREVENTION TRIAL"?
2516 18  A.  THIS IS THE THREE-YEAR DATA, YES.
2516 19  Q.  IF YOU LOOK AT THE SIXTH PAGE, YOU WERE ASKED ABOUT
2516 20  KAPLAN-MEIER CURVES; RIGHT?
2516 21  A.  THAT'S CORRECT.
2516 22  Q.  NOW, ON FIGURE 2, IS THIS A KAPLAN-MEIER CURVE FOR
2516 23  CONFIRMED SERIOUS THROMBOTIC EVENTS?
2516 24  A.  YES.  THIS IS THE KAPLAN-MEIER FOR CONFIRMED SERIOUS
2516 25  THROMBOTIC EVENTS THAT OCCURRED WITHIN 14 DAYS OF A PATIENT --
2517 1  Q.  IF YOU FOLLOW HERE, DO YOU SEE THERE'S A PLACEBO LINE
2517 2  RIGHT AND THEN THERE'S A VIOXX LINE; RIGHT?
2517 3  A.  THAT'S CORRECT.
2517 4  Q.  WHAT ARE THE LINES -- SORRY.  I BLACKED IT OUT, BUT THAT'S
2517 5  VIOXX.  ON THE BOTTOM, THERE'S "MONTH."  THEN WHAT'S ON THE
2517 6  OTHER AXIS?  "CUMULATIVE INCIDENCE," WHAT DOES THAT MEAN?
2517 7  A.  THE CUMULATIVE NUMBER OF CONFIRMED THROMBOTIC EVENTS THAT
2517 8  HAPPENED OVER TIME.
2517 9  Q.  SO, IF YOU FOLLOW THIS ALONG -- AND LET'S LOOK AT JUST THE
2517 10  FIRST 18 MONTHS OF USE OF IN THIS STUDY.  WHAT ARE THE NUMBER
2517 11  OF EVENTS LOOK LIKE BETWEEN PLACEBO AND VIOXX UP UNTIL 18
2517 12  MONTHS?
2517 13  A.  THEY ARE SIMILAR.
2517 14  Q.  SO RIGHT HERE, THIS IS THE 18-MONTH POINT; RIGHT?
2517 15  A.  THAT'S CORRECT.
2517 16  Q.  SO THAT'S WHERE YOU START SEEING THE LINES DIVERGE?
2517 17  A.  YOU START TO SEE THE LINES DIVERGE AT 18 MONTHS, THAT'S
2517 18  CORRECT.
2517 19  Q.  THEN YOU SAID SOMETHING ABOUT THE PLACEBO LINE SORT OF
2517 20  FLATTENING OUT.
2517 21  A.  YES.
2517 22  Q.  CAN YOU EXPLAIN THAT?
2517 23  A.  YES.  IF YOU TOOK 0 TO 18 MONTHS ON PLACEBO AND YOU
2517 24  CONTINUED THAT LINE AT THE SAME SLOPE, YOU COULD SEE THAT THAT
2517 25  LINE WOULD END UP BEING SOMEWHERE IN BETWEEN VIOXX AND PLACEBO.
2518 1  IN ESSENCE, THE PLACEBO ARM WENT LIKE THIS AND THEN WENT LIKE
2518 2  THIS.  IT STARTED TO FLATTEN OUT THERE.  THERE WERE FEWER
2518 3  EVENTS DURING THAT TIME PERIOD.
2518 4  IF ANYTHING, PATIENTS ARE GETTING OLDER, SO YOU WOULD
2518 5  EXPECT THE INCIDENCE RATE TO CONTINUE AT THE SAME RATE OR MAYBE
2518 6  EVEN GO UP A LITTLE BIT.  IT WAS AN ODDITY.  AND I MUST TELL
2518 7  YOU, I HEARD FROM MANY RHEUMATOLOGISTS THAT THEY WERE ALMOST
2518 8  SURPRISED THAT WE TOOK VIOXX OFF THE MARKET GIVEN THAT MAYBE
2518 9  THIS WAS A FLUKE AT THE TIME.  MAYBE YOU JUST HAD SOMETHING
2518 10  UNUSUAL WITH THE DATA.
2518 11  Q.  IS THAT BECAUSE IT LOOKS LIKE THE PLACEBO, PEOPLE ON
2518 12  PLACEBO, ARE HAVING THROMBOTIC EVENTS TO 18 MONTHS, AND THEN
2518 13  ALL OF THE SUDDEN IT SORT OF JUST KIND OF FLATTENS OUT AND THEY

158

| | Objections In | Responses In |
|---|---|---|

2518 14  STOP HAVING THEM?
2518 15  A.  YOU GET FAR FEWER OF THEM, THAT IS CORRECT.  AND THAT'S
2518 16  ACCOUNTING FOR SOME BUT NOT ALL OF THE DIFFERENCE THAT YOU'RE
2518 17  SEEING BETWEEN VIOXX AND PLACEBO.
2518 18  Q.  YOU WERE SHOWN A CSR OR ONE OF THESE CLINICAL STUDY
2518 19  REPORTS FOR THE VIP TRIAL.  YOU WERE ASKED ABOUT HYPERTENSION
2518 20  IN THAT TRIAL; RIGHT?
2518 21  A.  THAT'S CORRECT.
2518 22  Q.  LET ME JUST SHOW THIS FOR A MINUTE.  THIS IS THE VIP
2518 23  TRIAL.  IF WE LOOK AT THE TOP, REFERENCE P201, IS THAT THE
2518 24  STUDY NUMBER?
2518 25  A.  THAT'S CORRECT.
2519 1  Q.  WHAT DOES THIS PARTICULAR CHART OR TABLE SHOW?  WHAT IS
2519 2  THE NAME OF THE TABLE, "TCVSA"?
2519 3  A.  THOSE ARE CONFIRMED THROMBOTIC, CARDIOVASCULAR, SAE'S THAT
2519 4  ARE OCCURRING EITHER ON TREATMENT OR WITHIN 14 DAYS AFTER
2519 5  DISCONTINUING STUDY THERAPY.
2519 6  Q.  I'M JUST TRYING TO MAKE THIS A LITTLE BIT LARGER TO MAKE
2519 7  IT EASIER TO SEE.  SO IF WE LOOK HERE AT THE TOTAL NUMBER OF
2519 8  EVENTS WITH THIS THROMBOTIC EVENT ENDPOINT --
2519 9  A.  CORRECT.
2519 10  Q.  -- HOW MANY PATIENTS IN THE PLACEBO GROUP -- WHICH IS THIS
2519 11  RIGHT HERE; RIGHT?  HOW MANY PATIENTS HAD THROMBOTIC EVENTS IN
2519 12  THE VIP STUDY?
2519 13  A.  15.
2519 14  Q.  HOW MANY ON THE 25-MILLIGRAM DOSE OF VIOXX?
2519 15  A.  14.
2519 16  Q.  14 AND THEN 15.  IF YOU JUST LOOK AT ACUTE MYOCARDIAL
2519 17  INFARCTION DOWN HERE, HOW MANY EVENTS ON THE VIOXX -- I'M
2519 18  SORRY, THE PLACEBO GROUP?
2519 19  A.  FOUR.
2519 20  Q.  HOW MANY ON THE VIOXX GROUP?
2519 21  A.  FIVE.
2519 22  Q.  THEN FATAL ACUTE HEART ATTACKS:  ONE ON PLACEBO AND HOW
2519 23  MANY ON VIOXX 25 MILLIGRAMS?
2519 24  A.  ONE.
2519 25  Q.  JUST TWO MORE AREAS.  YOU WERE ASKED QUESTIONS ABOUT THE
2520 1  LABEL CHANGE.  REMEMBER THE APRIL 2002 LABEL THAT WAS APPROVED
2520 2  BY THE FDA?  MR. WATTS WAS ASKING YOU ABOUT HOW THE FDA
2520 3  ORIGINALLY PROPOSED THAT THE VIGOR DATA BE IN THE WARNINGS
2520 4  SECTION AND MERCK THOUGHT IT WOULD BE MORE APPROPRIATE TO BE IN
2520 5  THE PRECAUTIONS SECTION.  DO YOU REMEMBER THAT?
2520 6  A.  THAT'S CORRECT, BASED ON WHAT WE HAD HEARD AT THE FDA
2520 7  ADVISORY COMMITTEE.
2520 8  Q.  YOU MENTIONED THAT THE FDA ACTUALLY SENT THE LETTER TO
2520 9  MERCK IN DECEMBER OF 2001 WITH THE VIGOR CARDIOVASCULAR DATA IN
2520 10  THE PRECAUTIONS SECTION.
2520 11  A.  THAT IS CORRECT.  AFTER WE SENT A RESPONSE BACK EXPLAINING
2520 12  WHY WE THOUGHT THE MORE APPROPRIATE PLACE FOR IT WAS IN THE
2520 13  PRECAUTIONS SECTION.  BASED ON THE TOTALITY OF DATA, NO
2520 14  INCREASE IN PHASE IIB/III STUDIES, NO INCREASE IN THE
2520 15  ALZHEIMER'S STUDIES, CLINICAL SIGNIFICANCE UNKNOWN, WE THOUGHT
2520 16  THAT WAS MORE APPROPRIATE IN THE PRECAUTIONS SECTION.
2520 17  Q.  LET ME HAND YOU DEFENSE EXHIBIT 2174.  IS THIS THE LETTER
2520 18  THAT THE FDA SENT TO MERCK DECEMBER 21, 2001, ENCLOSING A
2520 19  PROPOSED LABEL?
2520 20  A.  THAT'S CORRECT.  I THINK THIS WAS IN RESPONSE TO -- OUR
2520 21  RESPONSE TO THEIR OCTOBER LABEL.  THEY THEN REVISED THE LABEL
2520 22  AND SENT US THIS RESPONSE.
2520 23  MR. GOLDMAN:  WE OFFER DEFENSE EXHIBIT 2174.
2520 24  MR. WATTS:  NO OBJECTION.
2520 25  THE COURT:  ADMITTED.
2521 1  BY MR. GOLDMAN:

| | Objections In | Responses In |
|---|---|---|

```
2521  2    Q.  SO HERE WE HAVE A FAX.  IS THIS FROM THE FDA, BARBARA
2521  3         GOULD, TO MERCK?
2521  4    A.  YES.
2521  5    Q.  DOES IT SAY "DRAFT LABEL PROPOSAL" HERE?
2521  6    A.  YES, IT DOES.
2521  7    Q.  IF WE TURN TO THE 14TH PAGE OF THE DOCUMENT, DO YOU SEE AT
2521  8         THE BOTTOM THERE'S A SECTION CALLED "PRECAUTIONS."  THIS IS
2521  9         WITHIN THE LABEL.
2521 10    A.  TELL ME WHAT PAGE I'M GOING TO.
2521 11    Q.  IT'S ACTUALLY PAGE 14 OF THE LETTER?
2521 12    A.  YES, I SEE IT.
2521 13    Q.  THEN IF YOU LOOK AT THE NEXT PAGE UNDER PRECAUTIONS, WHAT
2521 14         DOES THE FDA SAY IN THE PROPOSED LABEL SHOULD GO IN THE
2521 15         PRECAUTIONS SECTION?
2521 16    A.  THEY SAY THAT THE VIGOR CARDIOVASCULAR DATA SHOULD BE HERE
2521 17         IN THE PRECAUTIONS SECTION.
2521 18    Q.  DID THEY ULTIMATELY AGREE THAT THE PROPER PLACE FOR THE
2521 19         VIGOR DATA WAS IN THE PRECAUTIONS SECTION OF THE LABEL?
2521 20    A.  THE ULTIMATE DECISION ABOUT LABELS IS THE FDA, AND THEY
2521 21         FELT IT WAS MOST APPROPRIATE IN THE PRECAUTIONS SECTION, THAT
2521 22         IS CORRECT.
2521 23    Q.  THE LAST THING I WANT TO ASK YOU ABOUT, DR. REICIN, IS
2521 24         THIS E-MAIL THAT DR. KONSTAM WROTE.  YOU MAY STILL HAVE IT UP
2521 25         THERE.  LET ME HAND IT TO YOU IN CASE YOU DON'T.  NO.  YOU KNOW
2522  1         WHAT?  I'LL JUST PUT IT ON THE ELMO.
2522  2         NOW, THIS WAS THE E-MAIL MR. WATTS ASKED YOU ABOUT,
2522  3         AND I JUST HAVE SOME FOLLOW-UP QUESTIONS.  IT'S OCTOBER 8,
2522  4         2004.  WHAT'S THE SUBJECT LINE SAY?
2522  5    A.  "AIRPLANE CONVERSATION."
2522  6    Q.  IT'S FROM DR. KONSTAM.  IS HE A CONSULTANT FROM TUFTS?
2522  7    A.  YES, HE -- HE IS, YES.  DR. KONSTAM IS A CONSULTANT FROM
2522  8         TUFTS.
2522  9    Q.  HE SAYS TO YOU:  "FYI, I RAN INTO STEVE NISSEN ON AN
2522 10         AIRPLANE TODAY."  WHO IS STEVE NISSEN AGAIN?
2522 11    A.  STEVE NISSEN IS A CARDIOLOGIST FROM THE CLEVELAND CLINIC
2522 12         WHO WORKS -- WORKED WITH ERIC TOPOL AT THE CLEVELAND CLINIC.
2522 13    Q.  DID DR. NISSEN AND DR. TOPOL ACTUALLY WORK IN THE SAME
2522 14         CARDIOLOGY GROUP AT THE CLINIC?
2522 15    A.  YES.
2522 16    Q.  DOES IT SAY THAT HE SPONTANEOUSLY VOLUNTEERED -- NOW,
2522 17         "HE," DOES THAT REFER TO DR. NISSEN?
2522 18    A.  YES.
2522 19    Q.  THAT HE FEARS THAT "ERIC" -- WHO IS ERIC?
2522 20    A.  HE WAS REFERRING TO ERIC TOPOL.
2522 21    Q.  -- "HAS GONE OFF THE DEEP END.  I TOLD HIM THAT FOR
2522 22         HIS" -- ERIC'S -- "OWN INTEREST, HE SHOULD TRY TO CALM DOWN.
2522 23         HE TOLD ME HE'S TRIED, BUT IT'S VERY HARD FOR ANYONE TO TALK TO
2522 24         ERIC."
2522 25         NOW, IS THIS YOU OR MERCK SAYING THAT DR. TOPOL HAS
2523  1         GONE OFF THE DEEP END?
2523  2    A.  ABSOLUTELY NOT.
2523  3    Q.  WHETHER OR NOT YOU THINK HE HAS, WHO IS SAYING THAT HE
2523  4         WENT OFF THE DEEP END HERE?
2523  5    A.  DR. NISSEN HAS SAID THIS.
2523  6    Q.  IS THIS THE SAME DR. NISSEN WHO WAS AT THE FDA ADVISORY
2523  7         COMMITTEE MEETING IN FEBRUARY 2001?
2523  8    A.  THAT'S CORRECT.
```