la ag v merck

for Morrison_B_20031218, Morrison_B_20050216, Morrison_B_20050218, Morrison_B_20060811, Morrison_B_2006110?

|  | Objections | Rulings |
|---|---|---|

22:4   -   22:8   Morrison_B_20031218
```
22   4      Prior to 1995, had you ever
22   5      conducted any basic research or any
22   6      research at all concerning prostaglandin
22   7      or prostacyclin synthesis.
22   8      A.   Prior to 1995?  No.
```

29:16   -   30:1   Morrison_B_20031218
```
29  16      From 1995 to 1997, were you
29  17      doing any -- did you do any work with
29  18      regard to Vioxx?
29  19      A.   Yes.
29  20      Q.   For what period of time
29  21      between November of '95 and December of
29  22      '97 were you involved in working on the
29  23      compound that ultimately became Vioxx?
29  24      A.   I would say that entire
30   1      time.
```

30:23   -   31:22   Morrison_B_20031218
```
30  23      Q.   When did you stop working on
30  24      Vioxx between January of '98 and February
31   1      of 2000?
31   2      A.   I stopped having primary
31   3      responsibilities for Vioxx at the time
31   4      that it was approved, which would have
31   5      been, if I remember correctly, around May
31   6      or June.
31   7      Q.   Of 1999?
31   8      A.   Of 1999, correct.
31   9      Q.   After May of 1999, did you
31  10      ever again pick up any primary
31  11      responsibility for Vioxx?
31  12      A.   There was a short time
31  13      between -- July, August, September -- the
31  14      summer of 2001, ending at the beginning
31  15      of October of 2001, where one of my
31  16      colleagues was on leave of absence, and I
31  17      filled in overseeing directly a lot of
31  18      the Vioxx work.
31  19      Q.   That was between the summer
31  20      of '01 and --
31  21      A.   And the fall.  It was
```

| | | Objections | Rulings |
|---|---|---|---|

31  22        around July through October.

45:3  -  45:7   Morrison_B_20031218
45  3        Q.   Are you aware of any studies
45  4        done by the Antiplatelet Trialists'
45  5        Collaboration that would demonstrate that
45  6        Naproxen has a cardioprotective effect?
45  7        A.   I am not.

47:1  -  47:5   Morrison_B_20031218
47  1        I should ask is the
47  2        Antiplatelet Trialists' Collaboration the
47  3        only organization that you're aware of
47  4        that studies the particular area of
47  5        science and medicine that it does?

**Re: [47:1-47:5]**
**Pltf Obj** Relevance

47:8  -  47:17   Morrison_B_20031218
47  8        THE WITNESS:  Again, there
47  9        are lots of people who study the
47  10       science and medicine of
47  11       antiplatelet drugs.  This is a
47  12       group who has come together to
47  13       collaborate to try to answer
47  14       specific questions.  Are there
47  15       other small groups elsewhere in
47  16       the world collaborating together?
47  17       I don't know.

**Re: [47:8-47:17]**
**Pltf Obj** Relevance

51:23  -  52:7   Morrison_B_20031218
51  23       Q.   Have there been since the
51  24       authoring of this memo by Mr. -- is it
52  1        Dr. Musliner?
52  2        A.   Dr. Musliner, yes.
52  3        Q.   -- in 1996, are you aware of
52  4        any large scale placebo-controlled trials
52  5        that demonstrate anti-platelet effects of
52  6        NSAIDs similar to or as effective as the
52  7        aspirin studies?

52:10  -  52:17   Morrison_B_20031218
52  10       THE WITNESS:  There are a
52  11       couple of random papers looking at
52  12       nonselective NSAIDs such as
52  13       indobufen and flurbiprofen I think
52  14       is the name of the other one, that
52  15       have shown them to have similar
52  16       clinical benefits related to
52  17       antiplatelet inhibition.

53:1  -  53:5   Morrison_B_20031218

| | | | Objections | Rulings |
|---|---|---|---|---|

| 53 | 1 | Q.   Are you familiar with any |
| 53 | 2 | studies that have been done in-house at |
| 53 | 3 | Merck that would assess the |
| 53 | 4 | platelet-inhibiting qualities of |
| 53 | 5 | nonselective NSAIDs? |

Re: [53:1-53:5]
**Pltf Obj**
Vague/ambiguous

53:8   -   55:12  Morrison_B_20031218

| 53 | 8 | THE WITNESS:  Are there |
| 53 | 9 | studies that Merck has conducted |
| 53 | 10 | to look at the platelet-inhibiting |
| 53 | 11 | effects of nonselective NSAIDs? |
| 53 | 12 | Yes. |
| 53 | 13 | BY MR. MICELI: |
| 53 | 14 | Q.   Who performed those studies? |
| 53 | 15 | A.   Those studies would have |
| 53 | 16 | been performed by the group in our -- in |
| 53 | 17 | clinical pharmacology.  I can't tell you, |
| 53 | 18 | again, back to our earlier conversation, |
| 53 | 19 | who was the associate director, who was |
| 53 | 20 | the person who ran the trial.  I can't |
| 53 | 21 | tell you that.  I don't know the answer |
| 53 | 22 | to that question. |
| 53 | 23 | Q.   What, to your best |
| 53 | 24 | recollection, were the outcomes of those |
| 54 | 1 | studies that were done in-house at Merck? |
| 54 | 2 | MR. MAYER:  Object to the |
| 54 | 3 | form. |
| 54 | 4 | THE WITNESS:  The studies |
| 54 | 5 | that were done were to look at the |
| 54 | 6 | ability of various NSAIDs to |
| 54 | 7 | inhibit platelet aggregation |
| 54 | 8 | primarily as a marker of Cox-1 |
| 54 | 9 | activity, and the results of those |
| 54 | 10 | studies, to my recollection, |
| 54 | 11 | generally showed that aspirin is a |
| 54 | 12 | potent inhibitor of platelet |
| 54 | 13 | aggregation of Cox-1.  Vioxx does |
| 54 | 14 | not inhibit Cox-1.  It does not |
| 54 | 15 | inhibit platelet aggregation.  And |
| 54 | 16 | other nonsteroidals that they had |
| 54 | 17 | tested, I remember diclofenac, |
| 54 | 18 | ibuprofen, Naproxen, and I think |
| 54 | 19 | at some point we also tested |
| 54 | 20 | celecoxib, and that there was a |
| 54 | 21 | spectrum of ability to inhibit |
| 54 | 22 | platelet aggregation or Cox-1 |
| 54 | 23 | amongst those various nonselective |
| 54 | 24 | NSAIDs. |
| 55 | 1 | BY MR. MICELI: |
| 55 | 2 | Q.   Do you remember the specific |

Re: [53:8-55:12]
**Pltf Obj** Lack of
personal knowledge;
no foundation (53:23-
54:24); Lack of
personal knowledge;
vague/ambiguous; no
foundation (55:2-
55:12)

|  | Objections | Rulings |
|---|---|---|

55  3   level of Cox-1 inhibition that any of
55  4   those other nonselective NSAIDs
55  5   demonstrated?
55  6   A.   I don't remember the exact
55  7   number.  I remember sort of the rank
55  8   order of how they went, with Naproxen
55  9   being the most potent inhibitor of Cox-1,
55 10   ibuprofen less than that, diclofenac less
55 11   than that, celecoxib less than that, and
55 12   Vioxx not at all.

56:5   -   56:7   Morrison_B_20031218
56  5   Q.   As we sit here today,
56  6   Doctor, do you believe that Naproxen is
56  7   as cardioprotective as aspirin?

56:10   -   57:2   Morrison_B_20031218
56 10   THE WITNESS:  As we sit here
56 11   today, I would say the medical
56 12   evidence that shows that aspirin
56 13   is an effective antiplatelet agent
56 14   is greater than the medical
56 15   evidence that shows that Naproxen
56 16   is an effective antiplatelet agent
56 17   in the treatment of patients with
56 18   the syndromes that would be under
56 19   study.
56 20   BY MR. MICELI:
56 21   Q.   What body of research are
56 22   you aware of that's out there that would
56 23   support the proposition that Naproxen is
56 24   cardioprotective, therapeutically
57  1   cardioprotective at all for people who
57  2   are at risk for cardiovascular events?

57:5   -   57:16   Morrison_B_20031218
57  5   THE WITNESS:  The only large
57  6   clinical trial that I'm aware of
57  7   that showed a potential
57  8   cardioprotective effect of
57  9   Naproxen, the only single large
57 10   clinical trial would be the VIGOR
57 11   trial.  And I believe that in the
57 12   meta-analysis of other studies
57 13   that have been done comparing
57 14   Naproxen to Vioxx, one also sees
57 15   evidence of cardioprotection of
57 16   Naproxen.

57:18   -   57:23   Morrison_B_20031218

| | Objections | Rulings |
|---|---|---|

57 18    Q.   I don't think I understood
57 19    that last part.  What other study aside
57 20    from VIGOR?
57 21    A.   I believe there were other
57 22    studies that we've had Naproxen as a
57 23    comparator NSAID.

59:11  -  60:9   Morrison_B_20031218
59 11    Q.   Are you aware of any medical
59 12    literature or clinical studies that would
59 13    demonstrate that Naproxen is
59 14    therapeutically cardioprotective?
59 15    A.   Yes.  And per our earlier
59 16    conversation, I think that VIGOR provides
59 17    evidence that Naproxen is
59 18    cardioprotective.
59 19    Q.   I don't want to nitpick you
59 20    on the words, but would your position or
59 21    opinion be that it demonstrates or that
59 22    it suggests that Naproxen is or may be
59 23    cardioprotective?
59 24    MR. MAYER:  Object to the
60 1    form.
60 2    THE WITNESS:  I think the
60 3    VIGOR result itself suggests that
60 4    Naproxen is cardioprotective.  I
60 5    think the body of evidence that
60 6    one has with Vioxx versus placebo
60 7    added into the result from VIGOR
60 8    now strongly suggests that
60 9    Naproxen is cardioprotective.

**Re: [59:11-60:9]**
**Pltf Obj** 701-702

61:1  -  61:18   Morrison_B_20031218
61 1    Q.   Since the VIGOR study
61 2    concluded, are you aware of any other
61 3    clinical studies that have been conducted
61 4    to assess the extent to which, if at all,
61 5    Naproxen is cardioprotective?  It's a
61 6    different question, but --
61 7    A.   Am I aware of studies that
61 8    have been done, clinical studies designed
61 9    to ask the question if Naproxen is
61 10    cardioprotective?  I would say no, I'm
61 11    not aware of such studies.
61 12    Q.   Are you aware of any studies
61 13    that have been conducted since the
61 14    completion of the VIGOR study that would
61 15    demonstrate, if it wasn't a primary or
61 16    secondary endpoint, but would demonstrate
61 17    or suggest that, in fact, Naproxen is

| | Objections | Rulings |
|---|---|---|

61 18     cardioprotective?

**61:21  -  62:7  Morrison_B_20031218**
61 21     THE WITNESS: I think that's
61 22     the same question you just asked
61 23     me, but --
61 24     BY MR. MICELI:
62 1     Q.   Well, my first question, I
62 2     tried to muddle through it to ask whether
62 3     there have been clinical studies since
62 4     VIGOR to assess whether or not Naproxen
62 5     is cardioprotective, and I believe your
62 6     answer to that was no.
62 7     A.   Correct.

**62:18  -  62:20  Morrison_B_20031218**
62 18     Q.   VIGOR was not designed to
62 19     assess cardiovascular safety of Vioxx;
62 20     was it?

**62:23  -  63:10  Morrison_B_20031218**
62 23     THE WITNESS: The primary
62 24     hypothesis for VIGOR was that
63 1     these terrible perforations,
63 2     ulcers and bleeds would be less
63 3     with Vioxx than the comparator
63 4     NSAID.  That was the primary
63 5     hypothesis of the study.
63 6     BY MR. MICELI:
63 7     Q.   At the outset of the VIGOR
63 8     trial, the assessment of cardiovascular
63 9     risks as a specific assessment point was
63 10     not in the protocol; correct?

**63:13  -  64:2  Morrison_B_20031218**
63 13     THE WITNESS: Just to
63 14     clarify, there was ongoing,
63 15     throughout the entire Vioxx
63 16     development program since about, I
63 17     think probably '97, a collection
63 18     and adjudication process for all
63 19     cardiovascular endpoints.  So,
63 20     that adjudication process was in
63 21     place for VIGOR as it was for all
63 22     Vioxx trials.  There was a planned
63 23     analysis of all the cardiovascular
63 24     data for Vioxx, including the
64 1     VIGOR trial and all other trials
64 2     that were going on with Vioxx.

| | Objections | Rulings |
|---|---|---|

**67:19   -   68:4   Morrison_B_20031218**

67 19   Q.   I've asked you if you were
67 20   aware of any studies, research or
67 21   article, literature that had been written
67 22   that would support that Naproxen is
67 23   cardioprotective.  I want to ask you now
67 24   if you were familiar with any research or
68 1   literature that has been published that
68 2   would stand for the proposition that
68 3   Naproxen is not cardioprotective?
68 4   A.   I'm not aware.

**79:23   -   80:8   Morrison_B_20050216**

79 23   Q.   Take a look at what I've marked as
79 24   Morrison-4.  For the record, we were talking earlier
79 25   about Dr. Nies.  He's the addressee on this letter;
80 1   correct?  That's who the letter went to?
80 2   A.   Alan Nies, yes.
80 3   Q.   And if you'd turn to the second page
80 4   of the letter, it's signed by John Oates; correct?
80 5   A.   Yes.
80 6   Q.   And it's dated October 27, 1997 at
80 7   the top; correct?
80 8   A.   Yes.

**Re: [79:23-80:8]**
**Def Obj** Foundation, lack of personal knowledge, Witness has never seen document before, see 81:18-23, 91:22-24

*Sustained*

**81:18   -   81:23   Morrison_B_20050216**

81 18   Q.   So, here we have a letter from Dr.
81 19   Oates.  And for the record, I'll indicate it's Bates
81 20   stamped MRK-NJ0152620 through 23, and I guess it's
81 21   your testimony that you've never seen this letter
81 22   before; correct?
81 23   A.   Correct.

**85:6   -   85:25   Morrison_B_20050216**

85 6   Q.   Doctor, just to be clear, October 27
85 7   of 1997, that's well before Vioxx is ever marketed
85 8   to the public; correct?
85 9   A.   Vioxx was not on the market in 1997.
85 10   Q.   Vioxx was on the market -- I think it
85 11   was first launched in May of 1999; correct?
85 12   A.   May of '99 sounds familiar to me.
85 13   Q.   Now, I want to go back for a second
85 14   to the sentence I read in the third paragraph where
85 15   it says "Based on these and other considerations, it
85 16   would seem appropriate to focus the further
85 17   investigations of the implications of" Vioxx
85 18   "inhibition of prostacyclin biosynthesis on
85 19   experimental models in which there is exaggerated
85 20   platelet activation and platelet-vessel wall
85 21   interaction."  Correct?

**Re: [85:6-85:25]**
**Def Obj** 85:12-25 Foundation, lack of personal knowledge, Witness has never seen document before, see 81:18-23, 91:22-24

*Sustained*

| | | Objections | Rulings |
|---|---|---|---|

85 22     A.   That's correct.

85 23     Q.   So, then he goes on further down in

85 24     the letter to suggest a model that you could look at

85 25     that involves people who smoke cigarettes; correct?

**86:3 - 87:1   Morrison_B_20050216**

86  3     THE WITNESS: Yes. Yes.

86  4     BY MR. SEEGER:

86  5     Q.   And isn't it clear that what he says

86  6     about smokers is that we know smoking causes

86  7     vascular injury; correct?

86  8     A.   So, I'm just --

86  9     Q.   Let's read. Let's make it easy.

86 10     A.   This is not my area of expertise.

86 11     Q.   That's fine.

86 12     A.   The effect of cigarette smoking on

86 13     vasculature.

86 14     Q.   Bullet point 1: "Cigarette smoking

86 15     by normal human beings produces vascular injury that

86 16     is associated with a substantial increase in total

86 17     body thromboxane B 2 production and an increase in

86 18     prostacyclin biosynthesis." Did I read that

86 19     correctly?

86 20     A.   Yes, you did.

86 21     Q.   Dr. Oates then says, "The increase in

86 22     prostacyclin biosynthesis could well be associated

86 23     with COX 2 induction in response to the vascular

86 24     toxicity resulting from cigarette smoking."

86 25     Correct?

87  1     A.   Yes.

Re: [86:3-87:1]
**Def Obj** Foundation, lack of personal knowledge, Witness has never seen document before, see 81:18-23, 91:22-24

*Sustained*

**88:3 - 88:21   Morrison_B_20050216**

88  3     Q.   Then at that time bottom of bullet

88  4     point one on Page 1, the last sentence, it says,

88  5     "Determination of the effects." Do you see that?

88  6     A.   Yes, I do.

88  7     Q.   "Determination of the effects of"

88  8     Vioxx "on thromboxane and prostacyclin biosynthesis

88  9     in cigarette smokers could reassure one regarding

88 10     safety if it were found that thromboxane metabolite

88 11     levels fall in both normal volunteers and cigarette

88 12     smokers." Did I read that correctly?

88 13     A.   Yes.

88 14     Q.   Then the last sentence of that first

88 15     bullet point says, "Jason Morrow, Doug Vaughn and I

88 16     would be prepared to undertake such a study

88 17     beginning immediately if you elect to initiate it."

88 18     I read that correctly; right?

88 19     A.   Yes.

88 20     Q.   Was that study done?

Re: [88:3-88:21]
**Def Obj** Foundation, lack of personal knowledge, Witness has never seen document before, see 81:18-23, 91:22-24

| | Objections | Rulings |
|---|---|---|

88 21      A.    To my knowledge, no.

91:13  -  91:17   Morrison_B_20050216
91 13      In 1997 when John Oates wrote this
91 14      letter to Dr. Nies, the contents of this letter
91 15      directly or indirectly were not brought to your
91 16      attention; is that right?
91 17      A.    That's correct.

**Re: [91:13-91:17]**
**Def Obj** Foundation,
lack of personal
knowledge, Witness
has never seen
document before, see
81:18-23, 91:22-24

91:22  -  91:24   Morrison_B_20050216
91 22      Q.    Did you have any knowledge of that
91 23      letter until I just showed it to you?
91 24      A.    No.

92:6   -  92:18   Morrison_B_20050216
92  6      Q.    So, for example, if you've got a
92  7      group of people who study the heart, cardiologists,
92  8      for example, and you're in the pulmonary department,
92  9      if you want information about the heart, you know
92 10      where to go to find that information; don't you?
92 11      A.    It sounds much simpler than it is,
92 12      actually.  It's a huge company.  Right.  There's
92 13      11,000 people in the research division.  And
92 14      although that sounds like it should be easy, it's
92 15      actually really hard.  You know the people that you
92 16      work with on your program, and it's really hard to
92 17      actually find those other 11,000 people and what
92 18      they work on.

94:12  -  94:18   Morrison_B_20050216
94 12      Q.    No.  I just thought there would be a
94 13      way for you to explain how departments communicate
94 14      with each other when, you know, you want to know
94 15      something about the heart, and you're working on a
94 16      drug that maybe doesn't treat the heart, but might
94 17      have an impact on the heart.  How do you get that
94 18      information?

94:21  -  95:7   Morrison_B_20050216
94 21      THE WITNESS:  So, for example, in
94 22      clinical sciences, people who are working on
94 23      clinical studies, if there were questions about
94 24      cardiovascular, I do know and could find people in
94 25      the cardiovascular group.  The question from a basic
95  1      research point of view is a little more challenging
95  2      for me to find out who are all the basic researchers
95  3      around the world.  Merck is a global company with
95  4      11,000 people, working on various models of basic
95  5      research related to cardiology.  The clinical folks,
95  6      I personally can find the clinical folks who work on

| | | | Objections | Rulings |
|---|---|---|---|---|

95  7        cardiology.

97:5  -  97:9   Morrison_B_20050216

97  5        Q.    My question was, were you aware, even
97  6        before you look at that, Doctor, just were you aware
97  7        there was a second letter that was written by Dr.
97  8        Oates?
97  9        A.    No.

97:11  -  98:20   Morrison_B_20050216

97  11       What I've marked as Morrison-5 is
97  12       that second letter I'm now asking you about.  Let me
97  13       start by first identifying it for the record.  It's
97  14       MRK-ABC0002150.  It's a one-page letter.
97  15       A.    Yes.
97  16       Q.    This letter is addressed to Barry
97  17       Gertz; correct?
97  18       A.    Barry Gertz, yes.
97  19       Q.    Now, on November 17, 1997, which is
97  20       the date of this letter, Dr. Gertz is actually next
97  21       up in the chain of command after Alan Nies; isn't
97  22       he?
97  23       A.    He's below Alan Nies.
97  24       Q.    So, Dr. Gertz, where would that be,
97  25       just so we understand?  Same department, same
98  1        division?
98  2        A.    Same division within Merck Research
98  3        Labs.  My recollection of '97 is Barry reported to
98  4        Alan.  Alan was his boss.
98  5        Q.    Okay.  Fine.  This is another letter
98  6        from John Oates, but this one goes to Barry Gertz;
98  7        correct?
98  8        A.    Yes.
98  9        Q.    And it says, "Further to our
98  10       discussion regarding the origin of the
98  11       beta-oxidation metabolite of prostacyclin, enclosed
98  12       is an evaluation of the regional and cellular
98  13       localization of prostacyclin synthase."
98  14       Second sentence: "This is similar to
98  15       results in other species, and indicates a
98  16       predominant localization of prostacyclin synthase in
98  17       the vasculature, other smooth muscle such as
98  18       bronchus, and in fibroblast cells in several
98  19       organs."  Did I read that correctly?
98  20       A.    Yes.

**Re: [97:11-98:20]**
**Def Obj** Foundation, lack of personal knowledge, witness has never seen document before, see 97:5-9

99:5  -  99:14   Morrison_B_20050216

99  5        Dr. Oates purports to enclose "an
99  6        evaluation of the regional and cellular localization
99  7        of prostacyclin synthase."  Correct?  Reading the

**Re: [99:5-99:14]**
**Def Obj** Foundation, lack of personal

| | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 99  8    letter? | knowledge, witness | |
| 99  9    A.    "Enclosed is" -- yes. | has never seen | |
| 99 10    Q.    Do you have any knowledge, was that | document before, see | |
| 99 11    ever brought -- do you know if that exists?  Was it | 97:5-9 | |
| 99 12    ever given to you?  Do you know where that enclosure | | |
| 99 13    is? | | |
| 99 14    A.    No. | | |

100:19 -    100:23 Morrison_B_20050216

| | | |
|---|---|---|
| 100 19    Q.    Now, in the second sentence that I | **Re: [100:19-100:23]** | |
| 100 20    was referring to where it says, "indicates a | **Def Obj** Foundation, | |
| 100 21    predominant localization of prostacyclin synthase in | lack of personal | |
| 100 22    the vasculature," that's an important implication | knowledge, witness | |
| 100 23    for a drug like Vioxx; isn't it? | has never seen | |
| | document before, see | |
| | 97:5-9 | |

100:25 -    101:11 Morrison_B_20050216

| | | |
|---|---|---|
| 100 25    THE WITNESS:  "Indicates a | **Re: [100:25-101:11]** | |
| 101  1    predominant localization of prostacyclin synthase in | **Def Obj** 101:1-4 | |
| 101  2    the vasculature, other smooth muscle such as | Foundation, lack of | |
| 101  3    bronchus, and in fibroblast cells in several | personal knowledge, | |
| 101  4    organs."  So, it's in a lot of places. | witness has never | |
| 101  5    BY MR. SEEGER: | seen document | |
| 101  6    Q.    Okay.  My question, though, is | before, see 97:5-9 | |
| 101  7    directly related to prostacyclin synthase in the | | |
| 101  8    vasculature.  If that, in fact, is being blocked at | | |
| 101  9    that level by a COX-2 drug, that's an important -- | | |
| 101 10    potentially important implication for the drug; | | |
| 101 11    isn't it? | | |

101:13 -    102:11 Morrison_B_20050216

| | | |
|---|---|---|
| 101 13    THE WITNESS:  Let's go back again. | **Re: [101:13-102:11]** | |
| 101 14    The study we did with Garret, we looked at urinary | **Def Obj** 102:5-11 Calls | |
| 101 15    PGI-M.  PGI-M is a metabolite of prostacyclin.  As | for Speculation, lack of | |
| 101 16    part of the analysis of that, and I think these | foundation. | |
| 101 17    letters and the context of what you're talking about | | |
| 101 18    is, we were trying to understand where did that | | |
| 101 19    PGI-M come from.  And as I said earlier, one of the | | |
| 101 20    many hypotheses is that prostacyclin is synthesized | | |
| 101 21    in the vasculature, and so its relationship to -- | | |
| 101 22    and thromboxane is one of those hypotheses that we | | |
| 101 23    were interested in. | | |
| 101 24    BY MR. SEEGER: | | |
| 101 25    Q.    That hypothesis was proposed by Dr. | | |
| 102  1    FitzGerald; correct? | | |
| 102  2    A.    We as a group actually were | | |
| 102  3    interpreting the results of the study that we did | | |
| 102  4    together. | | |
| 102  5    Q.    But Dr. FitzGerald believed that | | |

|  | Objections | Rulings |
|--|--|--|

102  6 there was prostacyclin synthase going on in the

102  7 vasculature, specifically in the endothelium;

102  8 correct?

102  9 A. Yes.  And I think John is saying that

102 10 there are data to support that prostacyclin synthase

102 11 is in the vasculature.


132:6  -  132:11 Morrison_B_20050216

132  6 Q. Doctor, we spoke earlier about Dr.

132  7 FitzGerald.  Do you remember that?

132  8 A. Yes, I do.

132  9 Q. I think -- he's a scientist, as we

132 10 established, and a Merck consultant; correct?

132 11 A. Yes.


132:18 -  133:17 Morrison_B_20050216

132 18 Q. So, you did the study in '97.  Could

132 19 you describe that study?

132 20 A. Yes.  So, the primary reason we did

132 21 this study was to look at the effect of what is now

132 22 known as Vioxx on salt and water handling by the

132 23 kidney.  So, the way the study was done, we looked

132 24 at normal, healthy, elderly, which in this case was

132 25 men and women between the ages of 60 and 80 who were

133  1 generally otherwise healthy.  And I can go through

133  2 all the details, but basically the idea was to look

133  3 at what effect Vioxx had compared to placebo

133  4 compared to indomethacin, another NSAID, on the

133  5 effect of the body handling salt and water -- the

133  6 kidney handling of salt and water.

133  7 Q. How many patients were in this study?

133  8 A. Somewhere around 20.

133  9 Q. By any standards, that's a very small

133 10 study; correct?

133 11 A. It's a small study.  It was a

133 12 clinical pharmacology study.

133 13 Q. In that study, Dr. FitzGerald

133 14 observed that the elderly patients in the study

133 15 taking Vioxx had a decrease in systemic

133 16 prostacyclin, indicating a major role for COX-2 in

133 17 the vascular biosynthesis of prostacyclin; correct?


133:19 -  134:18 Morrison_B_20050216

133 19 THE WITNESS:  No.  That's not what he

133 20 observed.  What he observed was -- or, actually,

133 21 what we as a group observed in the study was that as

133 22 a secondary objective of the trial, to look at

133 23 PGI-M, which is a prostacyclin metabolite, and we

133 24 looked at PGI-M in the urine.  So, the results of

133 25 the study showed that both indomethacin and Vioxx

| | Objections | Rulings |
|---|---|---|

134  1    roughly comparably decreased urinary PGI-M by about
134  2    50 percent.
134  3    BY MR. SEEGER:
134  4    Q.    That was an unexpected finding;
134  5    wasn't it?
134  6    A.    It was unexpected in that -- back to
134  7    the story of COX-1 and COX-2.  COX-2 was presumed to
134  8    be induced at sites of pain and inflammation, and
134  9    COX-1 was presumed to be the predominant enzyme in
134  10   the resting state.
134  11   Q.    Right.
134  12   A.    So, to find that in sort of normal
134  13   healthy, you're seeing an effect due to COX-2, was a
134  14   little different than we had generally all thought
134  15   these homeostatic things, normal things were done by
134  16   COX-1.
134  17   Q.    It was a potentially important
134  18   finding with regard to Vioxx; wasn't it?

134:21 -   136:7   Morrison_B_20050216
134  21   THE WITNESS:  I think the primary
134  22   results of the study looking at salt and water
134  23   handling we thought was an important clinical
134  24   pharmacology finding.  And the results of the
134  25   urinary PGI-M was a little -- as we talked about
135  1    earlier, exactly why that happened and if it had any
135  2    implications for the program were much less clear.
135  3    BY MR. SEEGER:
135  4    Q.    But it was an important finding to
135  5    see that by taking Vioxx that you had a systemic
135  6    reduction in prostacyclin; correct?
135  7    MR. MAYER:  Objection to the form.
135  8    THE WITNESS:  Let me again clarify.
135  9    We didn't see a systemic -- decreased systemic
135  10   production of prostacyclin.  We saw a decrease in
135  11   urinary PGI-M that indomethacin and Vioxx both
135  12   comparably brought down and more than placebo.  So
135  13   --
135  14   BY MR. SEEGER:
135  15   Q.    What is PGI-M a marker for?
135  16   A.    PGI-M is a metabolite of
135  17   prostacyclin.  So, when you see less PGI-M in the
135  18   urine --
135  19   Q.    Right.
135  20   A.    -- there are many reasons why you can
135  21   see less PGI-M.  So, for example, maybe -- the study
135  22   we were looking at is how does the body handle salt
135  23   and water.  So, what Vioxx says -- and indomethacin
135  24   and NSAID decreases the ability of your body to put
135  25   salt in your urine.  So, it could just as likely be

| | | | Objections | Rulings |
|---|---|---|---|---|

| | | |
|---|---|---|
| 136 | 1 | that all we saw was a decreased ability of the |
| 136 | 2 | kidney to excrete PGI-M.  It had nothing to do with |
| 136 | 3 | either prostacyclin biosynthesis or metabolism. |
| 136 | 4 | It's purely an excretion of PGI-M.  So, the results |
| 136 | 5 | are less PGI-M in the urine.  The question then is, |
| 136 | 6 | as we talked about, many hypotheses about why less |
| 136 | 7 | PGI-M and what does it mean. |

**136:23 -   137:3  Morrison_B_20050216**

| | | |
|---|---|---|
| 136 | 23 | Q.    What is that you're holding in your |
| 136 | 24 | hand, Doctor? |
| 136 | 25 | A.    This is a copy of a letter from -- |
| 137 | 1 | let me see who it's from.  From Garret and |
| 137 | 2 | Francesca, Garret FitzGerald and Francesca |
| 137 | 3 | Catella-Lawson to me dated February 17, 1998. |

**138:4  -   139:18 Morrison_B_20050216**

| | | |
|---|---|---|
| 138 | 4 | Q.    The first two pages of the document |
| 138 | 5 | are, as you said, a letter from Dr. FitzGerald and |
| 138 | 6 | Dr. Lawson to you; correct? |
| 138 | 7 | A.    Correct. |
| 138 | 8 | Q.    Dated February 17, 1998? |
| 138 | 9 | A.    Correct. |
| 138 | 10 | Q.    Then I'd like to ask you to go to -- |
| 138 | 11 | oh, I'm sorry.  If you go to the third page of the |
| 138 | 12 | document, what is that? |
| 138 | 13 | A.    It looks like starting -- it says "1" |
| 138 | 14 | down at the bottom? |
| 138 | 15 | Q.    Right. |
| 138 | 16 | A.    So, this looks like from here on the |
| 138 | 17 | revised manuscript that we're writing up the results |
| 138 | 18 | of this study. |
| 138 | 19 | Q.    And the lead author is Dr. Lawson; |
| 138 | 20 | correct? |
| 138 | 21 | A.    Francesca Catella-Lawson. |
| 138 | 22 | Q.    Right.  The last author is Dr. |
| 138 | 23 | FitzGerald; correct? |
| 138 | 24 | A.    Correct. |
| 138 | 25 | Q.    There are a number of Merck employees |
| 139 | 1 | also listed as authors.  Could you identify who they |
| 139 | 2 | are for the record? |
| 139 | 3 | A.    So, I'm listed as an author. |
| 139 | 4 | Q.    Right. |
| 139 | 5 | A.    Hui Quan is listed as an author. |
| 139 | 6 | Q.    Right. |
| 139 | 7 | A.    Who worked for Merck at the time. |
| 139 | 8 | And Barry Gertz is listed as an author who worked |
| 139 | 9 | for Merck at the time. |
| 139 | 10 | Q.    This study relates to Protocol 23, |
| 139 | 11 | you would say, right? |

|  | Objections | Rulings |
|---|---|---|

139 12  A. That's correct.
139 13  Q. Let me take you to Page 8 of this
139 14  paper.
139 15  A. Page 8 of the paper.
139 16  Q. Do you see it's the "Discussion"
139 17  section and the third paragraph.
139 18  A. Yes.

139:19 -   141:1   Morrison_B_20050216
139 19  Q. Do you see where it says in the
139 20  beginning there, "An unexpected finding of this
139 21  investigation was the suggestion that both renal and
139 22  extra-renal biosynthesis of prostacyclin was
139 23  mediated by Cox-2.  Urinary excretion of 6 keto-PGF,
139 24  an index of renal biosynthesis of prostacyclin and
139 25  PGI-M, an index of extra-renal biosynthesis of
140  1  prostacyclin were both similarly inhibited by" Vioxx
140  2  "and indomethacin.  Did I read that correctly?
140  3  A. You did.
140  4  Q. Then further down -- we'll just
140  5  continue to read through.
140  6  "Cox-2 is constitutively expressed"
140  7  -- did I say that right?  Constitutively?
140  8  MR. MAYER:  Constitutively.
140  9  BY MR. SEEGER:
140 10  Q. "Cox-2 is constitutively expressed in
140 11  the rat and human kidney and it is conceivable that
140 12  it plays a role in the physiological formation of
140 13  renal prostaglandins.  In contrast, Cox-1, but not
140 14  Cox-2, is expressed constitutively by endothelial
140 15  and vasculature smooth muscle cells in vitro.
140 16  Prostacyclin is a major Cox product of macrovascular
140 17  endothelium in vitro.  Although it is a potent
140 18  modulator of platelet function and vascular tone in
140 19  vitro, its importance in vivo has been speculative."
140 20  Then I'll skip that next sentence unless you want to
140 21  read it, it's fine, and go to the "However."
140 22  "However, Narumiya and coworkers have recently
140 23  reported that inactivation of the prostacyclin
140 24  receptor gene results in an increased susceptibility
140 25  to thrombosis in vivo."  Did I read that correctly?
141  1  A. Yes, you did.

141:2  -   141:7   Morrison_B_20050216
141  2  Q. So, the concern expressed here or the
141  3  thoughts expressed here, Doctor, is it not, is that
141  4  with this unexpected finding of prostacyclins being
141  5  suppressed in the endothelial cells and in the
141  6  vasculature, that there is the potential for a
141  7  thrombotic event?

|  | Objections | Rulings |
|---|---|---|

**141:9  -   141:20 Morrison_B_20050216**

| 141 | 9 | THE WITNESS: So, I think we've |
| 141 | 10 | talked about this earlier. As one of the potential |
| 141 | 11 | explanations for the decreased production of urinary |
| 141 | 12 | PGI-M, one of those explanations is that there's |
| 141 | 13 | less prostacyclin being made somewhere in the body. |
| 141 | 14 | I don't know if that's the vasculature, it's the |
| 141 | 15 | lung, it's all the other places that Dr. Oates |
| 141 | 16 | outlined in his letter. And as one of those, if |
| 141 | 17 | there was decreased prostacyclin in the vasculature, |
| 141 | 18 | that he's -- we refer to this knockout paper as one |
| 141 | 19 | that would suggest it would increase susceptibility |
| 141 | 20 | to thrombosis. So, again, it's -- |

**141:20 -   141:22 Morrison_B_20050216**

| 141 | 20 | to thrombosis. So, again, it's -- |
| 141 | 21 | BY MR. SEEGER: |
| 141 | 22 | Q.     Thank you, Doctor. |

**141:23 -   143:5  Morrison_B_20050216**

| 141 | 23 | Then on the next page, Page 9, the |
| 141 | 24 | first full paragraph where it starts "Our results." |
| 141 | 25 | A.     Yes. |
| 142 | 1 | Q.     "Our results suggest that Cox-2 is |
| 142 | 2 | the predominant isozyme which accounts for |
| 142 | 3 | biosynthesis of prostacyclin under physiological |
| 142 | 4 | conditions in humans, at least in healthy elderly |
| 142 | 5 | subjects on a controlled intake of sodium. This |
| 142 | 6 | might be expected, given that laminar shear |
| 142 | 7 | upregulates Cox-2 in vascular endothelium in vitro." |
| 142 | 8 | Now, this is the part I'd like for you to read |
| 142 | 9 | closer with me. |
| 142 | 10 | A.     Uh-huh. |
| 142 | 11 | Q.     "A further contribution from Cox-2 |
| 142 | 12 | might be expected in advancing age and in syndromes |
| 142 | 13 | of platelet activation and inflammation, where |
| 142 | 14 | prostacyclin biosynthesis, as reflected by excretion |
| 142 | 15 | of urinary PGI-M, is augmented. Thus, prothrombotic |
| 142 | 16 | and inflammatory stimuli induce Cox-2 expression and |
| 142 | 17 | prostacyclin generation by vascular tissues in |
| 142 | 18 | vitro. Furthermore, the arachidonic acid in |
| 142 | 19 | microparticles shed from activated platelets can |
| 142 | 20 | upregulate Cox-2 expression in endothelial cells and |
| 142 | 21 | be utilized as a substrate for increased |
| 142 | 22 | prostacyclin biosynthesis." Did I read that |
| 142 | 23 | correctly? |
| 142 | 24 | A.     Yes, you did. |
| 142 | 25 | Q.     That's just a complicated way, |
| 143 | 1 | Doctor, isn't it, of saying that you know |

|  | | | Objections | Rulings |
|---|---|---|---|---|

143  2     scientifically that prothrombotic and inflammatory
143  3     stimuli cause -- more generally without inhibition
143  4     cause more prostacyclins to be produced by the body;
143  5     correct?

143:7  -   143:17 Morrison_B_20050216
143  7     THE WITNESS: I think it's a
143  8     generally complicated way of saying what we just
143  9     talked about earlier of, there's a hypothesis
143  10    related to prostacyclin.  One word I just want to
143  11    point out in all of these sentences is this "in
143  12    vitro."  So, "in vitro" is not in people.
143  13    BY MR. SEEGER:
143  14    Q.    Right.
143  15    A.    "In vitro" is in a tissue culture.
143  16    So, the real question is, does any of this have
143  17    relevance to people?

**Re: [143:7-143:17]**
**Def Obj** Incomplete
answer, Completeness
requires 143:18-23

*Include*

143:18 -   143:23 Morrison_B_20050216
143  18    Q.    And --
143  19    A.    So, these are all hypotheses --
143  20    Q.    And that's what --
143  21    A.    -- what the discussion of the paper
143  22    is about.  The discussion is to just generate lots
143  23    of hypotheses.

144:15 -   144:18 Morrison_B_20050216
144  15    Q.    At this point when this paper is
144  16    done, Dr. FitzGerald's science and studies relates
144  17    to studies that have been done outside of humans;
144  18    correct?

144:20 -   145:1  Morrison_B_20050216
144  20    THE WITNESS: Let me be very
144  21    specific.  The references in this paragraph are in
144  22    most cases referring to in vitro, meaning outside --
144  23    not even whether it's humans.  It's outside of a
144  24    living animal.  So, it's done in a tissue culture.
144  25    It's a very artificial experimental model.  It's not
145  1     done in a live person or a live animal.

145:15 -   145:19 Morrison_B_20050216
145  15    Q.    And Dr. FitzGerald says, well, we
145  16    know -- I wasn't -- this is an unexpected result,
145  17    but we now see that systemic prostacyclin is being
145  18    reduced in humans, and we know what that means in
145  19    vitro; correct?

145:21 -   146:18 Morrison_B_20050216
145  21    THE WITNESS: So, to go back again.

| | Objections | Rulings |

| 145 22 | It's not clear that systemic prostacyclin is being |
| 145 23 | decreased in humans.  All we know is that urinary |
| 145 24 | PGI-M has been decreased.  And even if you said it |
| 145 25 | was decreased, maybe this is the lung stopped making |
| 146  1 | prostacyclin, and it has nothing to do with |
| 146  2 | vasculature. |
| 146  3 | BY MR. SEEGER: |
| 146  4 | Q.    Where does Dr. -- does he discuss |
| 146  5 | that here?  Does he say that? |
| 146  6 | A.    I will tell you that in the |
| 146  7 | conversations we had about writing this paper, we |
| 146  8 | had this exact interchange many times where our |
| 146  9 | feeling was he was going way beyond the data. |
| 146 10 | Q.    Right. |
| 146 11 | A.    The data was urinary PGI-M.  We don't |
| 146 12 | know where -- what the multiple sources of that are. |
| 146 13 | So, he is talking about one of, as I said earlier, |
| 146 14 | the many hypotheses that this is prostacyclin in the |
| 146 15 | vasculature.  But, as you saw from Dr. Oates' |
| 146 16 | letter, prostacyclin in the lung or the uterus or |
| 146 17 | other places could be the source of what we're |
| 146 18 | talking about if this is even systemic prostacyclin. |

156:21 -   156:24 Morrison_B_20050216

| 156 21 | Q.    Is it fair to say that the opinions |
| 156 22 | and advice of the scientific advisory board is |
| 156 23 | something that would be respected and followed by |
| 156 24 | Merck? |

157:2  -   157:12 Morrison_B_20050216

| 157  2 | Q.    How would you describe it? |
| 157  3 | A.    I think in all of the -- the |
| 157  4 | scientific advisory board is brought together to |
| 157  5 | provide scientific advice to the Merck scientists to |
| 157  6 | help them think about things perhaps in a way |
| 157  7 | different than the way they've thought about them. |
| 157  8 | My understanding of that advice is it's advice. |
| 157  9 | It's a scientific interchange of ideas.  Sometimes |
| 157 10 | my guess is Merck follows their advice, and |
| 157 11 | sometimes after further discussion they decide to |
| 157 12 | not follow their advice. |

157:23 -   158:6  Morrison_B_20050216

| 157 23 | Q.    Let me ask you to take a look at that |
| 157 24 | document.  For the record, it's Bates stamped |
| 157 25 | MRK-AEI0002734 through 746. |
| 158  1 | A.    (Witness reviewing document.) |
| 158  2 | Q.    Can you identify for the record what |
| 158  3 | this is? |
| 158  4 | A.    I can read it.  "Scientific Advisors' |

**Re: [157:23-158:6]**
**Def Obj** Foundation,
lack of personal
knowledge, witness
has never seen
document before, see
158:7-14, 159:13-16

| | Objections | Rulings |
|---|---|---|

158  5    Meeting May 3 - May 6, 1998, Programmatic Review,
158  6    Vioxx Program."

**158:7  -  158:14 Morrison_B_20050216**
158  7    Q.    Did you have occasion to see
158  8    documents like this?
158  9    A.    I've never seen this document.
158 10    Q.    Have you ever seen any programmatic
158 11    review documents or minutes from scientific advisory
158 12    -- I'm sorry, any minutes from scientific advisors'
158 13    meetings?
158 14    A.    No.

**159:13  -  159:16 Morrison_B_20050216**
159 13    Q.    But sitting here today, the document
159 14    I've just marked as Exhibit 10 is a document you're
159 15    seeing for the first time?
159 16    A.    Yes.

**159:21  -  160:1 Morrison_B_20050216**
159 21    Q.    Again, that's prior to the launch of
159 22    Vioxx; correct?
159 23    A.    Yes.
159 24    Q.    It says "Programmatic Review," and
159 25    then it says "Vioxx Program."  Correct?
160  1    A.    Yes.

Objections: Re: [159:21-160:1]
**Def Obj** Foundation, lack of personal knowledge, witness has never seen document before, see 158:7-14, 159:13-16

Rulings: *Sustained*

**160:19  -  162:4 Morrison_B_20050216**
160 19    Q.    Let's just read what they are
160 20    discussing here.  It says, "The Board addressed the
160 21    potential for either benefits or adverse
160 22    consequences of selective inhibition of COX-2 on
160 23    coronary heart disease.  The possible effects of
160 24    COX-2 inhibition on three separate components of the
160 25    process leading to coronary ischemic events were
161  1    considered."  What are "coronary ischemic events,"
161  2    Doctor?
161  3    A.    Coronary ischemic events are clinical
161  4    syndromes caused by a decrease in blood flow to the
161  5    heart.
161  6    Q.    Okay.  Then it talks about the three
161  7    separate components of the process leading to
161  8    coronary ischemic events, and it says, "These are:
161  9    "1. The development of lipid-rich
161 10    coronary plaques.
161 11    "2. The destabilization of the cap
161 12    of these plaques by inflammatory cells, making them
161 13    'rupture prone' and

Objections: Re: [160:19-162:4]
**Def Obj** Foundation, lack of personal knowledge, witness has never seen document before, see 158:7-14, 159:13-16

| | Objections | Rulings |
|---|---|---|

161 14    "3. The thrombotic occlusion of the
161 15    vessel at the site of plaque rupture with ensuing
161 16    consequences of ischemia."
161 17    Did I read that correctly?
161 18    A.    Yes, you did.
161 19    Q.    In 1998, you were working on the
161 20    Vioxx project at that time; correct?
161 21    A.    In May of 1998, yes.
161 22    Q.    Are you aware that these discussions
161 23    were being held by the scientific advisors who were
161 24    hired by Merck?
161 25    A.    No.
162  1    Q.    This also, I'll represent to you, I'm
162  2    not asking you one way or the other, came from your
162  3    file.  Would you have any idea how it got in there?
162  4    A.    No.

162:17 -   163:3 Morrison_B_20050216
162 17    rupture of plaque in the arteries.  Now, what's the          **Re: [162:17-163:3]**
162 18    danger of plaque rupturing in the arteries?                 **Def Obj** Foundation,
162 19    A.    I'm not an expert in cardiology and                   lack of personal
162 20    pathophysiology.                                            knowledge, witness
162 21    Q.    I understand.                                         has never seen
162 22    A.    My general understanding of the                       document before, see
162 23    rupture of plaque is presumed to be the initiating          158:7-14, 159:13-16
162 24    event for many ischemic events.  The plaque ruptures
162 25    at some site, components are exposed, and that
163  1    causes platelet aggregation and clotting.
163  2    Q.    And that would lead to, the clotting
163  3    leads to a heart attack; correct?

163:5  -   163:15 Morrison_B_20050216
163  5    THE WITNESS: It leads to one of                             **Re: [163:5-163:15]**
163  6    those ischemic events we talked about.                      **Def Obj** Foundation,
163  7    BY MR. SEEGER:                                              lack of personal
163  8    Q.    One of those could be a heart attack?                 knowledge, witness
163  9    A.    One of those could be a heart attack.                 has never seen
163 10    Q.    Also sometimes referred to as a                       document before, see
163 11    myocardial infarction; correct?                             158:7-14, 159:13-16
163 12    A.    Correct.
163 13    Q.    Do you see where it says "Events
163 14    Following Plaque Rupture"?
163 15    A.    Yes.

163:17 -   164:12 Morrison_B_20050216
163 17    The language there says, "After the
163 18    rupture of a coronary plaque, factors which regulate
163 19    thrombus formation and which regulate the occurrence
163 20    of ischemic ventricular fibrillation are critical to
163 21    the clinical outcome."  Did I read that correctly?

| | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 163 22 | A.    Yes. | |
| 163 23 | Q.    "Factors which regulate" -- let me | |
| 163 24 | go on.  I'm sorry.  I'm going to continue reading. | |
| 163 25 | "The initial thrombus at the site of | |
| 164 1 | plaque-rupture is platelet-rich and is labile."  Did | |
| 164 2 | I read that correctly? | |
| 164 3 | A.    Yes. | |
| 164 4 | Q.    What does "labile" mean? | |
| 164 5 | A.    Unstable. | |
| 164 6 | Q.    "Accordingly, it is susceptible to" | |
| 164 7 | an anti-aggre -- let me start that over. | |
| 164 8 | "Accordingly, it is susceptible to | |
| 164 9 | any anti-aggregatory influences, as is illustrated | |
| 164 10 | by the effectiveness of GP" -- is that "IIb" and | |
| 164 11 | "IIIa antagonist." Did I read that correctly? | |
| 164 12 | A.    You did. | |

**164:13 -   164:23 Morrison_B_20050216**

| | | |
|---|---|---|
| 164 13 | Q.    "Prostacyclin is the most potent | **Re: [164:13-164:23]** |
| 164 14 | endogenous inhibitor of platelet aggregation, and | **Def Obj** Foundation, |
| 164 15 | studies in animal models indicate that its | lack of personal |
| 164 16 | participation in inhibiting platelet activation is | knowledge, witness |
| 164 17 | substantial."  Did I read that correctly? | has never seen |
| 164 18 | A.    Yes. | document before, see |
| 164 19 | Q.    So, prostacyclin being a "potent | 158:7-14, 159:13-16 |
| 164 20 | endogenous inhibitor of platelet aggregation," isn't | |
| 164 21 | another way of saying that is that it would actually | |
| 164 22 | stop those platelets from becoming clumpy and | |
| 164 23 | forming a clot? | |

**164:25 -   165:8  Morrison_B_20050216**

| | | |
|---|---|---|
| 164 25 | THE WITNESS:  It inhibits platelet | **Re: [164:25-165:8]** |
| 165 1 | aggregation, and the platelet aggregation is | **Def Obj** Foundation, |
| 165 2 | presumed to be part of the mechanism of clot | lack of personal |
| 165 3 | formation. | knowledge, witness |
| 165 4 | BY MR. SEEGER: | has never seen |
| 165 5 | Q.    By "inhibiting," just for people who | document before, see |
| 165 6 | are kind of trying to follow this complicated stuff, | 158:7-14, 159:13-16 |
| 165 7 | you mean it stops it? | |
| 165 8 | A.    It stops it. | |

**166:11 -   166:17 Morrison_B_20050216**

| | | |
|---|---|---|
| 166 11 | Q.    If the body normally produces | **Re: [166:11-166:17]** |
| 166 12 | something that would help break up those clots or | **Def Obj** Foundation, |
| 166 13 | stop platelets from clotting, like prostacyclin, for | lack of personal |
| 166 14 | example, we know can do that, that would be the | knowledge, 701, 702 |
| 166 15 | body's way of actually trying to prevent a heart | |
| 166 16 | attack or the clot from becoming worse or damaging | |
| 166 17 | the body; correct? | |

| | Objections | Rulings |
|---|---|---|

**166:19 - 167:6 Morrison_B_20050216**

| | | |
|---|---|---|
| 166 19 | THE WITNESS: Again, outside of my | **Re: [166:19-167:6]** |
| 166 20 | area of expertise. We talked about earlier this | **Def Obj** 166:19-23 |
| 166 21 | discussion of prostacyclin's role of inhibiting | Foundation, lack of |
| 166 22 | platelet aggregation, so, it is -- that is its | personal knowledge, |
| 166 23 | presumed physiologic role. | 701, 702 |
| 166 24 | BY MR. SEEGER: | |
| 166 25 | Q. Now, if something were to come along | |
| 167 1 | and stop the body's ability from creating that | |
| 167 2 | important enzyme that would help keep clots from | |
| 167 3 | forming or platelets from aggregating, that new | |
| 167 4 | thing that would stop that would actually accelerate | |
| 167 5 | this already bad process going on in the body; | |
| 167 6 | correct? | |

**167:8 - 167:12 Morrison_B_20050216**

| | | |
|---|---|---|
| 167 8 | THE WITNESS: So, again, you're | **Re: [167:8-167:12]** |
| 167 9 | talking about a hypothetical of, if we had an agent | **Def Obj** Calls for |
| 167 10 | that could inhibit prostacyclin in the vasculature | speculation, |
| 167 11 | at the site of all of this. So, there's a lot of | incomplete |
| 167 12 | hypotheticals behind what you're asking. | hypothetical |

**167:21 - 168:8 Morrison_B_20050216**

| | | |
|---|---|---|
| 167 21 | Q. So, sitting here today, is there any | |
| 167 22 | doubt in your mind that Vioxx inhibits prostacyclin | |
| 167 23 | production in the vasculature? | |
| 167 24 | A. Absolutely. | |
| 167 25 | Q. Sitting here today, you doubt that? | |
| 168 1 | A. Absolutely. | |
| 168 2 | Q. Is there any doubt in your mind | |
| 168 3 | sitting here today that Vioxx is a prothrombotic | |
| 168 4 | drug? | |
| 168 5 | A. Absolutely. | |
| 168 6 | Q. So, in sitting here today, you don't | |
| 168 7 | believe that Vioxx causes clots or is prothrombotic? | |
| 168 8 | A. No. | |

**173:17 - 173:20 Morrison_B_20050216**

| | | |
|---|---|---|
| 173 17 | Q. Right. But this would be the kind of | |
| 173 18 | information, this is the kind of discussion that | |
| 173 19 | would go on in a pharmaceutical company about a | |
| 173 20 | drug, isn't it, safety, side effects? | |

**173:22 - 174:18 Morrison_B_20050216**

| | | |
|---|---|---|
| 173 22 | THE WITNESS: Again, the entire Vioxx | |
| 173 23 | development program, we were very, very carefully | |
| 173 24 | assessing both efficacy and safety in all of the | |
| 173 25 | clinical studies. | |
| 174 1 | BY MR. SEEGER: | |
| 174 2 | Q. But I'm asking you about this type of | |

| | Objections | Rulings |
|---|---|---|

174  3    a discussion where they're talking about plaque
174  4    rupture and the role of prostacyclins on causing
174  5    that rupture to become a clot and ultimately cause a
174  6    heart attack?
174  7    A.    So, in May of '98, we already had
174  8    built into the Vioxx program tremendous tools to
174  9    help us look at the cardiovascular safety as we were
174 10    doing the development program.  So, there was -- we
174 11    were doing a lot of things to look at cardiovascular
174 12    safety of the program at this time.
174 13    Q.    But so you wouldn't have been -- as a
174 14    scientist and a medical doctor working on this
174 15    project, you would not have been curious at all that
174 16    some of the greatest scientists in the country or in
174 17    the world who consult for Merck are having this
174 18    discussion.  That's not important to you?

175:10 -    175:15 Morrison_B_20050216
175 10    Q.    Are you -- let me ask you this.
175 11    The type of discussion that's being
175 12    had here about the implications of suppressing
175 13    prostacyclins in the body and clots, are you having
175 14    that discussion yourself at this time in 1998 with
175 15    people in the company?

175:17 -    175:20 Morrison_B_20050216
175 17    THE WITNESS:  Yes.
175 18    BY MR. SEEGER:
175 19    Q.    Are you involved in those
175 20    discussions?

175:23 -    177:3 Morrison_B_20050216
175 23    THE WITNESS:  In the development
175 24    program for Vioxx, after we had the results from the
175 25    study that I did with Garret, we put in place
176  1    additional, more than what we would normally do,
176  2    additional very comprehensive safety monitoring for
176  3    cardiovascular safety.  So, this hypothesis that was
176  4    out there we knew about, and we were rigorously
176  5    monitoring the safety data of Vioxx as we had in our
176  6    clinical studies.
176  7    BY MR. SEEGER:
176  8    Q.    Where are the documents that you can
176  9    identify for us where you're having discussions
176 10    about safety and clotting and prostacyclin synthesis
176 11    from your file?  I mean, do they exist?
176 12    A.    So --
176 13    Q.    Something you can identify for us
176 14    that we can go find?
176 15    A.    What I'm telling you is that the

| | Objections | Rulings |
|---|---|---|

176 16  ongoing conversations are not all written down.  So,
176 17  you asked me earlier how could I go find somebody
176 18  who does this.  There's a group of physicians and
176 19  scientists who are working on this program.  You can
176 20  certainly find the cardiovascular standard operating
176 21  procedure that we were using to adjudicate
176 22  cardiovascular events.  You probably have that.  So,
176 23  I think, you know, is there -- do I keep notes of
176 24  every discussion I've had?  That's not the question.
176 25  The question is, are the actions and the events, the
177  1  processes we have in place as we monitor the trial,
177  2  are those in place?  And I think the answer to that
177  3  is yes.

363:7  -  365:2  Morrison_B_20050216
363  7  Q.     Right.  In fact, let me talk about
363  8  some of those questions you raise.  I've just marked
363  9  as Morrison-32, and it's Bates stamped
363 10  MRK-ACF0005697 through 99.  You recognize this
363 11  e-mail; don't you, Doctor?
363 12  A.     Let me just take a look.
363 13  Q.     Sure.
363 14  A.     (Witness reviewing document.)
363 15  Yes.
363 16  Q.     This series of e-mails starts off
363 17  with a discussion about an article published by a
363 18  Dr. Konstam; correct?
363 19  A.     No.  The e-mails start with -- do you
363 20  see the first one is called from "OSTIC
363 21  Correspondence."
363 22  Q.     Yes.
363 23  A.     So "OSTIC" is, and I don't know what
363 24  it stands for, but it's Merck's internal peer review
363 25  mechanism.
364  1  Q.     Okay.
364  2  A.     So, there's a manuscript that has
364  3  Merck authors on it which goes through an internal
364  4  peer-reviewed mechanism.  So, it's a version of the
364  5  manuscript that is being sent around for peer review
364  6  internally.
364  7  Q.     But it's an article where the lead
364  8  author's name is Dr. Konstam; correct?
364  9  A.     Yes.
364 10  Q.     Okay.
364 11  And the e-mail is discussing that
364 12  manuscript where the lead author is Dr. Konstam;
364 13  correct?
364 14  A.     Yes.
364 15  Q.     The first e-mail I want to point your
364 16  attention to is the one from you to Rhoda Sperling,

| | Objections | Rulings |
|---|---|---|

364 17  Alise Reicin, Deborah Shapiro and others, Alan Nies,
364 18  Barry Gertz, and the date of this is August 17,
364 19  2001.  And you say:  "I have signed off on the
364 20  attached manuscript for clearance.  However I would
364 21  like to raise an issue.
364 22  "If we look at Table 3 and you look
364 23  at rofecoxib versus placebo relative risks," and
364 24  then you set those out.  It shows the relative risk
364 25  if you're on Vioxx in the rheumatoid arthritis
365  1  trials is 1.78.  Did I read that correctly?
365  2  A.  Yes.

367:18 -  368:1 Morrison_B_20050216
367 18  Q.    And then with the osteoarthritis
367 19  trials, same thing, relative risk is higher than
367 20  placebo for cardiovascular events; correct?
367 21  A.    The relative risk, again, 1.53.
367 22  Q.    And then Alzheimer's, that's not the
367 23  case; correct?
367 24  A.    No.  In Alzheimer's, it's the other
367 25  way around.  The relative risk is higher on placebo
368  1  than on rofecoxib.

369:7 -  371:17 Morrison_B_20050216
369  7  Q.    Then you say "Now look at the
369  8  relative risk of rofecoxib versus naproxen" and you
369  9  still show in the rheumatoid arthritis trials a
369 10  higher relative risk, correct, on rofecoxib versus
369 11  naproxen?
369 12  A.    Correct.
369 13  Q.    And the same thing with the
369 14  osteoarthritis trials; correct?
369 15  A.    For RA and OA, rofe versus naproxen.
369 16  Q.    What is rofecoxib versus "non-nap
369 17  NSAIDs"?  What does that mean?
369 18  A.    Rofecoxib versus NSAIDs that are not
369 19  naproxen.
369 20  Q.    Okay.
369 21  A.    There you see again the suggestion
369 22  that it's better than.
369 23  Q.    Right.  Okay.
369 24  Then you say a few things:  "The role
369 25  -- the rofecoxib versus placebo in OA and RA -
370  1  albeit small...numbers - looks alot like the etori
370  2  figures versus placebo."  Etori is Arcoxia; correct?
370  3  A.    Etoricoxib, trade name Arcoxia.
370  4  Q.    Then you say, you ask a question:
370  5  "Is Alzheimer's the outlier?"
370  6  Correct?
370  7  A.    Yes.

| | Objections | Rulings |
|---|---|---|

370  8    Q.   Then at the very bottom -- well, I'm
370  9    sorry, let's go to 3.  It says, "We say there is no
370 10    'significant heterogenity across indications' in the
370 11    placebo group, but the RRs," relative risk, "are
370 12    qualitatively different in RA/OA versus
370 13    Alzheimer's."  I read that correctly, right?
370 14    A.   You did.
370 15    Q.   "I guess statistics says you can pool
370 16    these, but there isn't even a mention that perhaps
370 17    there are biologic differences between patient
370 18    populations and that, in fact, these should not be
370 19    pooled."  I read that correctly; right?
370 20    A.   You did.
370 21    Q.   On 4, it says, "It's striking how
370 22    consistent the relative risk is in rheumatoid
370 23    arthritis for rofecoxib versus placebo and rofecoxib
370 24    versus naproxen; same is true in OA."  And then you
370 25    have a parenthetical there.  "It seems to me an
371  1    equally reasonable interpretation is that it is
371  2    rofecoxib versus any comparator."  I read that
371  3    correctly; right?
371  4    A.   You did.
371  5    Q.   Then you say at the end of this
371  6    e-mail here, "I guess what I'm saying is that the
371  7    data appears to have been interpreted to support a
371  8    preconceived hypothesis rather than critically
371  9    reviewing the data to generate hypotheses."  I read
371 10    that correctly; didn't I?
371 11    A.   You did.
371 12    Q.   So, you were really never quite
371 13    comfortable with this pooling of all these trials
371 14    that included the Alzheimer's trials; were you?
371 15    A.   No.  Let me again clarify for you the
371 16    purpose of this review.  Okay?  So, as I said at the
371 17    beginning, this is our --

372:4  -  372:24 Morrison_B_20050216
372  4    Q.   Is that the question you were
372  5    answering?
372  6    A.   I would disagree with that.  I was
372  7    comfortable.
372  8    Q.   That's not consistent, though, with
372  9    what you wrote here, though, is it?
372 10    A.   My comments are those of a critical
372 11    reviewer looking at the manuscript.  A critical
372 12    reviewer looking at the manuscript, I would have
372 13    hoped, would raise these issues.  And so my comment
372 14    back to the authors is a reviewer is going to review
372 15    these issues, you should review these issues and
372 16    address them in the manuscript before it goes out to

|  | Objections | Rulings |
|---|---|---|

372 17      the journal.
372 18      Q.    Are you aware if Dr. Konstam in this
372 19      article even -- does mention that there's perhaps a
372 20      biological difference between patient populations?
372 21      Are you aware if, in fact, he does that here?
372 22      MR. MAYER:  Object to the form.
372 23      THE WITNESS:  I can't answer yes or
372 24      no to that.  I don't know.

373:5   -   373:14 Morrison_B_20050216
373   5      Q.    Well, at the time you commented on
373   6      it, there wasn't.  Do you know if, in fact, that
373   7      change was made after you made this comment?
373   8      A.    I do know that the -- again, the
373   9      concept about "significant heterogeneity across
373 10      indications" and addressing the issue of are these
373 11      things -- as you started the question, are these
373 12      poolable, my recollection is that comment was
373 13      addressed in the subsequent version of the
373 14      manuscript.

376:22 -   377:5   Morrison_B_20050216
376 22      Q.    I understand, but your last point,
376 23      which is, you're saying that there appears to be a
376 24      "preconceived hypothesis rather than critically
376 25      reviewing the data to generate hypotheses," you
377   1      thought that then.  You're saying something
377   2      different today, but my question --
377   3      A.    No.
377   4      Q.    Why is that?
377   5      A.    Let me be very clear.

377:7   -   377:21 Morrison_B_20050216
377   7      THE WITNESS:  My comments were on the
377   8      manuscript --
377   9      BY MR. SEEGER:
377 10      Q.    I understand.
377 11      A.    -- as if I were a critical reviewer
377 12      reviewing this manuscript on behalf of this journal.
377 13      So, I raised issues that I thought it was important
377 14      for the authors to correct.  It wasn't that I was
377 15      uncomfortable with the conclusions or I was
377 16      uncomfortable with the analysis.  My point was, as a
377 17      reviewer, someone is going to ask you this question,
377 18      make sure you address it in the paper.  And the
377 19      sentence I just read you, they did the test, there
377 20      was no significant heterogeneity, and so, therefore,
377 21      it's appropriate to combine them.

377:22 -   378:22 Morrison_B_20050216

| | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 377 22  Q.    Is there an e-mail or some kind of a | Re: [377:22-378:22] | |
| 377 23  document where you indicate that you're satisfied | **Def Obj** 378:21-22 | |
| 377 24  that your concerns were addressed? | Incomplete | |
| 377 25  A.    Well, so, I do sign off on the | designation. | |
| 378  1  manuscript. | | |
| 378  2  Q.    Where do you do that? | | |
| 378  3  A.    (Indicating.) | | |
| 378  4  Q.    You're pointing to something.  I just | | |
| 378  5  can't see what you're pointing to. | | |
| 378  6  A.    In the e-mail.  I told you, "I have | | |
| 378  7  signed off on the attached manuscript for | | |
| 378  8  clearance."  I'd like to raise the additional | | |
| 378  9  issues. | | |
| 378 10  Q.    So, this is it?  You signed off, | | |
| 378 11  actually, before you even knew if your issues were | | |
| 378 12  addressed -- | | |
| 378 13  A.    Yes. | | |
| 378 14  Q.    -- isn't that true? | | |
| 378 15  A.    Yes. | | |
| 378 16  Q.    In the subsequent e-mails in a | | |
| 378 17  discussion you have with -- I'm sorry, I'm trying to | | |
| 378 18  figure out who's writing this.  James Bolognese.  Is | | |
| 378 19  that how you say his name, Bolognese, Bolognese? | | |
| 378 20  A.    Bolognese. | | |
| 378 21  Q.    He says, "good points" to you, and | | |
| 378 22  then he goes on to say, "If only 1 more event were | | |

379:13 -    380:13 Morrison_B_20050216

| | | |
|---|---|---|
| 379 13  Q.    "One of the limitations here is the | Re: [379:13-380:13] | |
| 379 14  paucity of data and therefore 'conclusions' may be | **Def Obj** Incomplete | |
| 379 15  too strong a word; 'there'" is "'no evidence'" also | answer, completeness | |
| 379 16  seems (to me) to be a bit of a stretch."  You say, | requires 380:14-21 | |
| 379 17  "This is at best hypothesis-generating level | | |
| 379 18  information."  Did I read that correctly? | | |
| 379 19  A.    You did. | | |
| 379 20  Q.    "And if we are hypothesis generating, | | |
| 379 21  a slightly different look at the data could suggest | | |
| 379 22  alternative hypothesis - the placebo data is driven | | |
| 379 23  by Alzheimer's and the relative risk for Alzheimer's | | |
| 379 24  is qualitatively different than for the other | | |
| 379 25  diseases - is there a biological difference between | | |
| 380  1  Alzheimer's population and OA, RA, LBB?"  I read | | |
| 380  2  that correctly; right? | | |
| 380  3  A.    You did. | | |
| 380  4  Q.    Were you ever satisfied with an | | |
| 380  5  answer to that question? | | |
| 380  6  A.    Yes.  As I said, the -- so, the | | |
| 380  7  discussion that you see Jim and I having about one | | |
| 380  8  here, one there, that's exactly why you do a | | |
| 380  9  meta-analysis, because the numbers are relatively | | |

| | Objections | Rulings |
|---|---|---|

380 10   small.  And so if perchance one had gone this way or
380 11   one had gone the other way, the results -- so, the
380 12   whole point of the meta-analysis is each individual
380 13   is too small, combine them so you can get a better

380:14 -   380:21 Morrison_B_20050216
380 14   estimation of what's going on.
380 15   Q.   I understand.
380 16   A.     And the critical question is, are
380 17   they combinable.  I'm very satisfied, as you see in
380 18   the manuscript, that they are combinable.  Again,
380 19   the reviewers of this manuscript at the journal also
380 20   apparently were satisfied because the manuscript was
380 21   published.

381:5   -   381:9 Morrison_B_20050216
381  5   Q.    Everything you're saying at this
381  6   point, although they are legitimate criticisms, are
381  7   not addressed, and you don't have any way of knowing
381  8   if they're addressed because you already signed off
381  9   on the manuscript; isn't that true?

381:15 -   382:18 Morrison_B_20050216
381 15   Q.    Right.
381 16   A.    You don't have all the other
381 17   conversation that goes on.  This was -- as you said,
381 18   there are multiple ways to communicate.  E-mail is
381 19   one of them.  We can sit in a room and talk.  We can
381 20   -- there are other ways to communicate.  So, at the
381 21   end of the day, I was satisfied.  Let me say I
381 22   signed off on the manuscript because the manuscript
381 23   as written, I felt, was acceptable from a scientific
381 24   point of view, ready to go to the journal.  Then the
381 25   journal, of course, would have its own review of the
382  1   manuscript.  I was raising questions, engaging in
382  2   scientific discussion.
382  3   BY MR. SEEGER:
382  4   Q.    I understand.  But these are
382  5   legitimate scientific questions you're asking;
382  6   aren't they?
382  7   A.     They are legitimate questions, I
382  8   thought they were legitimate, I put them, in how you
382  9   do the meta-analysis and have you appropriately done
382 10   the meta-analysis.  I'm convinced that, in fact,
382 11   they did do the meta-analysis the way one is
382 12   supposed to, and I think they address in the paper
382 13   the combinability issue, and that this is done
382 14   appropriately.
382 15   Q.    I guess my question is, if you were
382 16   so satisfied, why did you continue to have a

| | Objections | Rulings |
|---|---|---|

382 17  critical dialogue about the problems with the
382 18  manuscript after you signed off on it?

382:21 - 382:25 Morrison_B_20050216
382 21  Q. Support?
382 22  A. I like to engage in scientific
382 23  debate.  It's one of the things that's attractive
382 24  about working at Merck.  You get smart people, and
382 25  you can talk about things.

383:1 - 387:17 Morrison_B_20050216
383 1  Q. Then you say: "These issues are not
383 2  discussed.  Finally, I understand that's a decision
383 3  was made' to pool in certain ways, but doesn't one
383 4  have an obligation to re-examine the rationale
383 5  behind that decision as data accrues.  This is what
383 6  I meant about 'fitting the data to a hypothesis'
383 7  rather than letting the data generate hypotheses."
383 8  Did I read that correctly?
383 9  A. Yes, you did.
383 10  Q. This is a classic example, the
383 11  Konstam article, of fitting the data to a
383 12  hypothesis; isn't it?
383 13  A. No, it's not.  It's a very well done
383 14  meta-analysis.
383 15  Q. Let's talk about it.  Can you turn to
383 16  it for a second?  You have it in front of you.  This
383 17  is what we've marked as -- what exhibit number is
383 18  it, Doctor?  It's right down at the bottom.
383 19  A. Oh, I'm sorry.  33.
383 20  Q. Exhibit 33, which is the so-called
383 21  Konstam article.  Marvin Konstam, who is he?
383 22  A. Marvin Konstam is a physician at the
383 23  New England Medical Center.
383 24  Q. He's also a physician who consults
383 25  for Merck from time to time; doesn't he?
384 1  A. I don't know the answer to that.
384 2  Q. You don't know that Marvin Konstam is
384 3  a Merck consultant?
384 4  A. I don't know the answer to that.
384 5  Q. Well, you do know that Alise Reicin
384 6  is a Merck employee; correct?
384 7  A. Yes, I do.
384 8  Q. You also know that Deborah Shapiro is
384 9  a Merck employee; correct?
384 10  A. Yes, I do.
384 11  Q. You know that Rhoda Sperling is a
384 12  Merck employee; correct?
384 13  A. Rhoda was.  I'm not sure she works
384 14  for Merck anymore.

| | Objections | Rulings |
|---|---|---|

384 15   Q.    She was at the time of the publishing

384 16   this article; wasn't she?

384 17   A.    Correct.

384 18   Q.    Eliav Barr is a Merck employee;

384 19   correct?

384 20   A.    Yes.

384 21   Q.    Barry Gertz is a Merck employee?

384 22   A.    Yes.

384 23   Q.    How about Matthew Weir?

384 24   A.    No.  Matthew Weir, I'm reminding

384 25   myself, looking on the reference here, is from the

385  1   University of Maryland.

385  2   Q.    So, there are seven authors, and only

385  3   one, as far as I know, has no relationship to Merck.

385  4   Isn't that true?

385  5   MR. MAYER:  Object to the form.

385  6   BY MR. SEEGER:

385  7   Q.    Well, let me strike that question.

385  8   Does Matthew Weir, is he a consultant

385  9   to Merck?

385 10   A.    I don't know the answer to that.

385 11   Q.    So, six out of the seven have some

385 12   type of financial relationship with Merck at the

385 13   time they wrote this article.  Isn't that fair to

385 14   say?

385 15   A.    I don't know the answer to that.

385 16   Q.    Well, you know that the employees had

385 17   a financial relationship with the company; right?

385 18   A.    I know the employees are employed by

385 19   the company.

385 20   Q.    Doctor, turn to Page 3 of the Konstam

385 21   article, please.  I think I saw you looking at it.

385 22   You're there.

385 23   The age differences between treatment

385 24   groups and age groups -- I'm sorry, yes, and

385 25   treatment groups, I'm sorry, didn't cause you any

386  1   concern?

386  2   A.    I'm sorry.  Can you point out more

386  3   specifically --

386  4   Q.    Yes.  The rheumatoid arthritis

386  5   patients, for example, had a mean age of 54.  Do you

386  6   see where I'm looking, Table 2?  Are you on Table 2?

386  7   A.    Table 2.  Yes.

386  8   Q.    "Age," it says, "y (median) 54."  Do

386  9   you see that?

386 10   A.    For both rofecoxib and placebo?

386 11   Q.    Correct.

386 12   Osteoarthritis --

386 13   A.    And 57 in rofecoxib versus naproxen.

386 14   Q.    Right.

|  | Objections | Rulings |
|---|---|---|

386 15    In the osteoarthritis trials, you've
386 16    got a median age of 63 in Vioxx and 63 in placebo
386 17    and the same for Vioxx and naproxen; correct?
386 18    A.    Right. Vioxx and naproxen and Vioxx
386 19    and nonnaproxen NSAIDs.
386 20    Q.    What about the Alzheimer's trials,
386 21    what's the median age there?
386 22    A.    72 in rofecoxib and 73 in placebo.
386 23    Q.    How was that accounted for in the
386 24    pooled analysis?
386 25    A.    I'm not sure I understand your
387  1    question.
387  2    Q.    Well, there's a big -- I mean, just
387  3    in terms of what the groups look like, there's a big
387  4    difference in age amongst these three groups where
387  5    they're pooling the cardiovascular events; correct?
387  6    A.    Yes.
387  7    Q.    How is that accounted for? I mean,
387  8    you said it's important to pool studies that are --
387  9    trials that are similar. I think what you said is,
387 10    you pool things that can be pooled?
387 11    A.    Correct. The question of can they be
387 12    pooled comes from -- remember we were talking about
387 13    not the patients, but the events?
387 14    Q.    Yes.
387 15    A.    So, the question of can they be
387 16    pooled comes from the events, not from the
387 17    demographics of the patients.

440:15 -   440:25 Morrison_B_20050218
440 15    Q.    Doctor, would it be fair to say that
440 16    Merck in developing Vioxx recognized that the drug
440 17    would be primarily prescribed to an older
440 18    population?
440 19    A.    The two original indications were for
440 20    the treatment of acute pain and for the treatment of
440 21    osteoarthritis, and osteoarthritis is a disease of
440 22    older people.
440 23    Q.    Is it true also, Doctor, that an
440 24    older arthritic population is more at risk for
440 25    cardiovascular events than a younger population?

441:3  -   441:4 Morrison_B_20050218
441  3    THE WITNESS: My understanding of
441  4    cardiac risk factors is, age is a risk factor.

472:8  -   472:10 Morrison_B_20050218
472  8    Q.    How about in your opinion? Was the
472  9    potential prothrombotic nature of Vioxx a
472 10    theoretical potentiality even before VIGOR?

**Re: [472:8-472:10]**
**Def Obj** 401, 402, 403.

*Overruled*

04/20/10 09:42

|  | Objections | Rulings |
|---|---|---|

**472:12 -   472:17 Morrison_B_20050218**

472  12          THE WITNESS:  As we talked about the
472  13          other day, with the decrease in urinary PGI-M had
472  14          multiple potential explanations, one of which was
472  15          that there was a decrease in prostacyclin in the
472  16          vasculature, one of many potential explanations for
472  17          why we saw a decrease in urinary PGI-M.

**480:15 -   480:23 Morrison_B_20050218**

480  15          Q.     Doctor, I'm going to show you what
480  16          I've marked as Exhibit 41 to your deposition.
480  17          A.     Yes.
480  18          Q.     For the record, this is a memorandum
480  19          that indicates it is from Doug Watson, and the
480  20          subject is "May 15, 1998 COX-2 Cardiovascular SAE
480  21          Surveillance Task Force Meeting Minutes - Revised."
480  22          Did I read that correctly?
480  23          A.     Yes, you did.

**480:24 -   481:12 Morrison_B_20050218**

480  24          Q.     Doctor, under the "Minutes," section
480  25          1, "Introduction, purpose and goal."  It says, "The
481  1          task force is charged with formulating a plan to
481  2          monitor the occurrence of CVD SAEs of a thrombotic
481  3          nature in recently begun and future trials of Vioxx
481  4          and MK-0633.  The plan is to apply to all studies of
481  5          equal to or greater than 4 weeks duration."  Do you
481  6          follow me?
481  7          A.     I read it, yes.
481  8          Q.     Is MK-0633 Arcoxia?
481  9          A.     Yes.
481  10          Q.     So, this plan would be applicable to
481  11          both Vioxx and Arcoxia then?
481  12          A.     Yes.

**481:13 -   482:13 Morrison_B_20050218**

481  13          Q.     Turn over to next page, please, sir,
481  14          and beginning with the paragraph that says Doug
481  15          Watson "summarized a theoretical safety concern
481  16          regarding these events," do you see that, Doctor?
481  17          A.     Yes.
481  18          Q.     Towards the bottom of that paragraph,
481  19          "Prostacyclin is synthesized ubiquitously in blood
481  20          vessel walls from arachidonate derived from either
481  21          the vessel wall or the platelet.  It is the most
481  22          potent of all inhibitors of platelet aggregation,
481  23          and has vascular dilatory properties as well.
481  24          Conversely, thromboxane A2, a potent platelet
481  25          aggregator and vasoconstrictor, is synthesized

| | | | Objections | Rulings |
|---|---|---|---|---|

482  1    primarily by the platelet.  The clinical
482  2    implications of partially inhibiting the production
482  3    of prostacyclin without inhibiting thromboxane
482  4    generation systemically are unknown.  These findings
482  5    raised concern about the potential for Vioxx to
482  6    predispose to thrombotic cardiovascular (CV)
482  7    events." Did I read that correctly, Doctor?
482  8    A.    You did.
482  9    Q.    And the date on that is May 20, 1998
482 10    at the top?
482 11    A.    And this is --
482 12    Q.    Correct, doctor?
482 13    A.    That's correct.

494:9  -   494:11 Morrison_B_20050218
494  9    Q.    Well, we know now, Doctor, that
494 10    naproxen is not cardioprotective; isn't that
494 11    correct?

**Objections:** Re: [494:9-494:11] **Def Obj** Calls for speculation.  Witness says he does not know. 601, 602.

**Rulings:** Sustained

494:13 -   494:14 Morrison_B_20050218
494 13    THE WITNESS:  I get more confused
494 14    every day.

94:15 -    494:19 Morrison_B_20050218
494 15    BY MR. SIZEMORE:
494 16    Q.    Wouldn't that be fair?
494 17    A.    What I would say is there's no
494 18    placebo-controlled trials that show that naproxen is
494 19    cardioprotective compared to placebo.

500:21 -   500:25 Morrison_B_20050218
500 21    Q.    Okay.  Fair enough.
500 22    Doctor, will you agree with me that
500 23    there were trials aside from APPROVe and VIGOR that
500 24    showed an increased risk of cardiovascular adverse
500 25    events on users of Vioxx?

501:9  -   501:19 Morrison_B_20050218
501  9    THE WITNESS:  So, the question I
501 10    think you're asking is Vioxx versus placebo?
501 11    BY MR. SIZEMORE:
501 12    Q.    Vioxx versus any comparator.
501 13    A.    Well, I would say Vioxx versus
501 14    placebo or Vioxx versus any comparator other than
501 15    naproxen, if you take the totality of the data as we
501 16    talked about yesterday and the Konstam
501 17    meta-analysis, I would say the data all together
501 18    would say that Vioxx is, what I would say cardio
501 19    neutral.  Doesn't protect, doesn't --

|  | **Objections** | **Rulings** |
|---|---|---|

**508:24 -    509:7** Morrison_B_20050218

| 508 | 24 | THE WITNESS: To my knowledge, there |
| 508 | 25 | was not a board certified cardiologist on the |
| 509 | 1 | project team, but as you indicated earlier, the |
| 509 | 2 | project team is consulting with thought leaders in |
| 509 | 3 | the cardiology field and the clinical pharmacology |
| 509 | 4 | field. We talked about Dr. FitzGerald and his |
| 509 | 5 | consultations, Dr. Emery and others. So, was there |
| 509 | 6 | somebody, a Merck employee who was a board certified |
| 509 | 7 | cardiologist? To my recollection, no. But that |

**Re: [508:24-509:7]**
**Def Obj** No question designated. Calls for speculation. Completeness - Must include 509:8-9

**520:19 -    520:20** Morrison_B_20050218

| 520 | 19 | Q.    Let me show you what I've have marked |
| 520 | 20 | as Exhibit 46 to your deposition. |

**520:24 -    521:16** Morrison_B_20050218

| 520 | 24 | Q.    Doctor, I'll read the front for you. |
| 520 | 25 | It says, "Clinical Investigator's Confidential |
| 521 | 1 | Informational Brochure MK-0966 Highly Selective |
| 521 | 2 | COX-2 Inhibitor Experience Summary of Information." |
| 521 | 3 | Just to be fair to you, down at the bottom |
| 521 | 4 | right-hand corner there is an apparent preparation |
| 521 | 5 | date, and there's an "R" underneath that which I |
| 521 | 6 | would assume would be the revision date. Are you |
| 521 | 7 | following me? |
| 521 | 8 | A.    I do. |
| 521 | 9 | Q.    The first date is September 28, 1994, |
| 521 | 10 | and would it be your opinion that the "R" is for |
| 521 | 11 | revision? |
| 521 | 12 | A.    Yes. |
| 521 | 13 | Q.    The revision date is April 24th, |
| 521 | 14 | 1997; is that correct? |
| 521 | 15 | A.    Yes. |
| 521 | 16 | Q.    Doctor, please look at Page 627. |

**522:7 -    522:14** Morrison_B_20050218

| 522 | 7 | Was protocol 010 conducted prior to |
| 522 | 8 | Vioxx being approved for marketing or for release in |
| 522 | 9 | the U.S.? |
| 522 | 10 | A.    Yes. |
| 522 | 11 | Q.    The sentence says, "In Protocol 010, |
| 522 | 12 | the MK-0966 125 milligram and 25 milligram treatment |
| 522 | 13 | groups also had more clinical 'Cardiovascular' |
| 522 | 14 | adverse events than the placebo group (4, 3 and 0 |

**522:15 -    522:18** Morrison_B_20050218

| 522 | 15 | events respectively...)." Did I read that |
| 522 | 16 | correctly? |
| 522 | 17 | A.    Yes, you did. "See Table E-4)." |
| 522 | 18 | Q.    Yes, sir. |

**Re: [522:15-522:18]**
**Def Obj** [522:11-18]
801, 802. Witness is
simply asked what the

| | Objections | Rulings |
|---|---|---|

**523:19 - 523:23 Morrison_B_20050218**

document says. No connection to document.

523  19      Q.    Before I move on, I'm sorry, Doctor,
523  20      Protocol 010 was a study that compared Vioxx to
523  21      placebo; correct?
523  22      A.    Protocol 010 compared two doses of
523  23      Vioxx, 125 milligrams and 25 milligrams, to placebo.

**530:1 - 530:2 Morrison_B_20050218**

530   1      Have you ever seen any documentation
530   2      where the FDA has reviewed protocols 085 and 090?

**530:4 - 530:5 Morrison_B_20050218**

530   4      THE WITNESS:  No, I have not, not to
530   5      my recollection.

**Re: [530:4-530:5]**
**Def Obj** Lack of foundation, lack of personal knowledge. Witness has never seen document before.

*Sustained*

**531:6 - 531:11 Morrison_B_20050218**

531   6      Q.    Has anyone ever brought to your
531   7      attention that the FDA reviewed the rates of
531   8      cardiovascular adverse events and deaths in studies
531   9      085, 090 and 102 and concluded that the rates were
531  10      very similar, if not identical to those evidenced in
531  11      VIGOR?

**Re: [531:6-531:11]**
**Def Obj** Lack of foundation, lack of personal knowledge. Witness has never seen document before.

**531:13 - 531:14 Morrison_B_20050218**

531  13      THE WITNESS:  I was never made aware
531  14      of that.

**Re: [531:13-531:14]**
**Def Obj** lack of personal knowledge

**532:1 - 532:4 Morrison_B_20050218**

532   1      Q.    Let me show you Exhibit 48, Doctor.
532   2      Again, first page, "FDA Advisory Committee Briefing
532   3      Document" dated February 8th, 2001.  Correct?
532   4      A.    Yes.

**Re: [532:1-532:4]**
**Def Obj** Lack of personal knowledge

**532:8 - 532:10 Morrison_B_20050218**

532   8      Doctor, turn to Page 17 on the
532   9      numbering that the FDA is using.
532  10      A.    Okay.

**Re: [532:8-532:10]**
**Def Obj** Lack of personal knowledge; no foundation [532:24:533:1]

**532:17 - 533:1 Morrison_B_20050218**

532  17      Q.    Doctor, if you look there, it says,
532  18      "Study 102."  Are you following me down towards the
532  19      bottom?

**Re: [532:17-533:1]**
**Def Obj** Lack of personal knowledge;

| | Objections | Rulings |
|---|---|---|

| | | |
|---|---|
| 532 20   A.   I am, yes. | no foundation |
| 532 21   Q.   Is study 102 known as the ADVANTAGE | [532:24:533:1] |
| 532 22   study? | |
| 532 23   A.   That's what it says on this document. | |
| 532 24   Q.   Are you familiar with the ADVANTAGE | |
| 532 25   study? | |
| 533 1    A.   Not really, no. | |

**533:6  -  533:8  Morrison_B_20050218**

| | |
|---|---|
| 533 6    Were you aware that the ADVANTAGE | **Re: [533:6-533:8]** |
| 533 7    study was second only to VIGOR in numbers of | **Def Obj** Lack of |
| 533 8    patients studied for Vioxx? | personal knowledge; |
| | does not include |
| | answer [see 533:10-11 |
| | - witness says he does |
| | not know] |

**533:13 -  534:1  Morrison_B_20050218**

| | |
|---|---|
| 533 13   Q.   Will you look at page 18, please, | **Re: [533:13-534:1]** |
| 533 14   sir.  The last sentence there under section b, | **Def Obj** Lack of |
| 533 15   "Serious CV events:  Preliminary results."  It says, | foundation. |
| 533 16   "A trend towards an excess of MI's in the rofecoxib | |
| 533 17   25 milligram group in a 12-week study is noted. | |
| 533 18   This observation is consistent with the pattern seen | |
| 533 19   in VIGOR."  Did I read that correctly? | |
| 533 20   A.   There were 6 MIs -- | |
| 533 21   Q.   That sentence I just read, did I read | |
| 533 22   it correctly, Doctor? | |
| 533 23   A.   -- in the rofecoxib group -- yes. | |
| 533 24   Q.   Did anyone within Merck ever tell you | |
| 533 25   that the FDA stated that the ADVANTAGE study results | |
| 534 1    were consistent with the patterns seen in VIGOR? | |

**534:3  -  534:13  Morrison_B_20050218**

| | |
|---|---|
| 534 3    THE WITNESS:  Give me one second | **Re: [534:3-534:13]** |
| 534 4    here.  So, it's Vioxx versus naproxen, and the | **Def Obj** lack of |
| 534 5    results from this Vioxx versus naproxen study are | foundation. |
| 534 6    similar to VIGOR, which was also Vioxx versus | |
| 534 7    naproxen. | |
| 534 8    BY MR. SIZEMORE: | |
| 534 9    Q.   That's not my question, Doctor.  My | |
| 534 10   question was, did anybody within Merck ever tell | |
| 534 11   that you that the FDA found that the ADVANTAGE study | |
| 534 12   results were consistent with the pattern seen in | |
| 534 13   VIGOR? | |

**534:15 -  534:16  Morrison_B_20050218**

| | |
|---|---|
| 534 15   THE WITNESS:  No.  They didn't tell | **Re: [534:15-534:16]** |
| 534 16   me that. | **Def Obj** lack of |
| | foundation - simply |

| | Objections | Rulings |
|---|---|---|

**534:18 - 535:17 Morrison_B_20050218**

| | | |
|---|---|---|
| 534 18 | Q. Look back over on Page 17, Doctor. | says no one told him something. Not relevant. 401, 402. |
| 534 19 | Excuse me. Let's go to 16 first under section | |
| 534 20 | 2.1.2, "Studies 085 and 090." Are you with me? | |

*Sustained* (handwritten)

534 18   Q.  Look back over on Page 17, Doctor.
534 19   Excuse me. Let's go to 16 first under section
534 20   2.1.2, "Studies 085 and 090." Are you with me?
534 21   A.  Yes.
534 22   Q.  Flip over to Page 17, Doctor.
534 23   A.  Page 17?
534 24   Q.  17, yes, sir. I want to look at the
534 25   conclusions on those two studies. There's a
535 1   sentence or a paragraph in italics about halfway
535 2   down the page. Are you with me?
535 3   A.  Yes.
535 4   Q.  It reads: "However, there were 6
535 5   cardiovascular thrombotic events in the rofecoxib
535 6   group and two in the nabumetone group. The number
535 7   of events is small to allow statistical comparisons
535 8   but the results appear to follow the pattern
535 9   observed in the VIGOR study for cardiovascular
535 10   thrombotic events." Did I read that correctly?
535 11   A.  Yes.
535 12   Q.  Did anybody within Merck ever tell
535 13   you that the FDA found that in both the 085 and 090
535 14   studies the FDA found the pattern that those studies
535 15   were consistent with the pattern observed in the
535 16   VIGOR study?
535 17   A.  No, they did not.

*Overruled* (handwritten)

**547:1 - 552:8 Morrison_B_20050218**

Re: [547:1-552:8]
**Pltf Obj** Relevance
(547:1-16); Relevance
(549:10-17)

547 1   Q.  Could you please introduce yourself
547 2   to the jury?
547 3   A.  My name is Briggs Morrison.
547 4   Q.  Do you go by Mr. Morrison or Dr.
547 5   Morrison?
547 6   A.  Dr. Morrison.
547 7   Q.  Where do you live, Dr. Morrison?
547 8   A.  I live in Summit, New Jersey.
547 9   Q.  Are you married?
547 10   A.  Yes, I am.
547 11   Q.  How long have you been married?
547 12   A.  Almost 20 years.
547 13   Q.  Do you have any children?
547 14   A.  I have three boys.
547 15   Q.  What are their ages?
547 16   A.  12, 14 and 16.
547 17   Q.  Where do you work, Dr. Morrison?
547 18   A.  I work for Merck & Company.
547 19   Q.  What is your current position at
547 20   Merck?
547 21   A.  My current position is a vice
547 22   president within Merck Research Labs.

| | Objections | Rulings |
|---|---|---|

547 23  Q.   Are you the only vice president in
547 24  Merck Research Laboratories?
547 25  A.   No.  I'd say there's at least 40.
548 1   Q.   Is vice president -- are there any
548 2   positions higher than vice president in Merck
548 3   Research Laboratories?
548 4   A.   Yes.  There's senior vice president,
548 5   executive vice president and then the president.
548 6   Q.   To whom do you report?
548 7   A.   I report to Peter Kim, who's the
548 8   president.
548 9   Q.   Could you tell us -- did you go to
548 10  college, Dr. Morrison?
548 11  A.   I did.  I went to Georgetown
548 12  University in Washington, D.C.
548 13  Q.   Did you receive a degree from
548 14  Georgetown?
548 15  A.   I received a degree of Bachelor of
548 16  Science in Biology.
548 17  Q.   Did you work at all while you were in
548 18  college?
548 19  A.   I did.  During the college year, I
548 20  worked in research labs, and during one summer in
548 21  college, I was here in New York, worked for my
548 22  uncle, who is a pathologist in a hospital here in
548 23  New York.
548 24  Q.   Did you continue your education after
548 25  college?
549 1   A.   Yes, I did.
549 2   Q.   Tell me about that.
549 3   A.   I went to the University of
549 4   Connecticut, which is the state's -- I'm from
549 5   Connecticut.  So, I went to the state medical
549 6   school.
549 7   Q.   Did you receive a degree from the
549 8   medical school?
549 9   A.   I did.  I got an M.D. degree in 1985.
549 10  Q.   What made you decide to go to medical
549 11  school, Dr. Morrison?
549 12  A.   Even when I went to college, I was
549 13  interested in math and science.  I was interested in
549 14  medicine.  My mother was a nurse, my uncle was a
549 15  physician, and my interest in math and science and
549 16  seeing their involvement in medicine got me
549 17  interested.
549 18  Q.   During the years you were in medical
549 19  school, did you have any jobs?
549 20  A.   During the medical school year, I was
549 21  a little busy to have another job.  Over the summers
549 22  I worked at the National Institutes of Health doing

|  | Objections | Rulings |
|--|------------|---------|

549 23      cancer research.

549 24      Q.     After graduation from medical school,

549 25      did you do an internship and residency?

550  1      A.     An internship and residency in

550  2      internal medicine at the Massachusetts General

550  3      Hospital in Boston.

550  4      Q.     After completing your residency --

550  5      did you see patients during your internship and

550  6      residency?

550  7      A.     Yes.  Lots of patients.  So the

550  8      internship and residency is all patient care.  So,

550  9      for three years very intensive patient care.

550 10      Q.     After you completed your residency,

550 11      what was your next position?

550 12      A.     My next position, I was a fellow at

550 13      the Dana-Farber Cancer Institute where I was trained

550 14      as an oncologist, which is someone who treats cancer

550 15      patients.

550 16      Q.     What did you do as a fellow at the

550 17      Dana-Farber Cancer Institute?

550 18      A.     The first year fellowship was all

550 19      patient care, taking care of patients with all

550 20      kinds -- all different types of cancer.  Then the

550 21      second two years as part of the fellowship, I

550 22      continued to see patients and did basic cancer

550 23      research.

550 24      Q.     Did you do any job outside of the

550 25      work on the fellowship during those years?

551  1      A.     Yes.  I did what's called

551  2      moonlighting, which is working in emergency rooms,

551  3      hospitals, covering physicians' practices,

551  4      essentially practicing general internal medicine in

551  5      the community in the greater Boston area.

551  6      Q.     When did you complete your fellowship

551  7      at the Dana-Farber Cancer Institute?

551  8      A.     The fellowship officially ended in

551  9      '91.

551 10      Q.     What did you do after that?

551 11      A.     I stayed on at the Dana-Farber doing

551 12      mostly basic research at Harvard Medical School and

551 13      continuing to see oncology patients at the Farber.

551 14      Q.     When you say "oncology patients,"

551 15      what does that mean?

551 16      A.     At the Farber I continued to see

551 17      patients with cancer.  And while I was -- in these

551 18      subsequent years I also continued to work in

551 19      emergency rooms at hospitals doing general internal

551 20      medicine and emergency room medicine.

551 21      Q.     So, for about how many years were you

551 22      a physician treating patients?

| | Objections | Rulings |
|---|---|---|

● 551 23     A.     About ten years.
551 24     Q.     During those years, did you see
551 25     patients with cardiovascular issues?
552  1     A.     Yes.  The Massachusetts General
552  2     Hospital, I would say one of its strengths is in
552  3     cardiovascular medicine.  So, as an intern and
552  4     resident, we saw and treated large numbers of
552  5     cardiovascular patients.
552  6     Q.     Did you see any patients who suffered
552  7     gastrointestinal bleeds or other injuries?
552  8     A.     Yes.

552:11 -   552:19 Morrison_B_20050218
552 11     Q.     You may answer.            **Re: [552:11-552:19]**
552 12     A.     So, the gastrointestinal bleeds     **Pltf Obj** 401-402, 403
552 13     generally come to the hospital in the emergency
552 14     room.  So, both in the Mass General emergency room
552 15     and in the emergency room work that I did in
552 16     hospitals around the Boston area, it was a fairly
552 17     common thing that in the emergency room you would
552 18     see somebody who had vomited up blood and came to
552 19     the emergency room because of that.

● 552:23 -   552:24 Morrison_B_20050218
552 23     Q.     Did you see people who had serious     **Re: [552:23-552:24]**
552 24     consequences of gastrointestinal bleeds?     **Pltf Obj**
                                                         Vague/ambiguous

553:2  -   559:11 Morrison_B_20050218
553  2     Q.     You may answer.            **Re: [553:2-559:11]**
553  3     A.     The vast majority of patients that I     **Pltf Obj**
553  4     saw in emergency rooms who came in having vomited up     Vague/ambiguous
553  5     blood would be admitted to the hospital.  On some     (559:10-11)
553  6     occasions we saw patients who came to the emergency
553  7     room with a perforated stomach, what we call an
553  8     acute abdomen.  So, yes, I saw people with serious
553  9     complications.
553 10     Q.     During the years that you were
553 11     treating patients, Dr. Morrison, did you hold any
553 12     board certification?
553 13     A.     I was board certified in internal
553 14     medicine and oncology in the treatment of cancer
553 15     patients.
553 16     Q.     Did you prescribe medicines during
553 17     that time?
● 553 18     A.     Yes, I did.
553 19     Q.     Do you currently treat patients, Dr.
553 20     Morrison?
553 21     A.     No, I do not.
553 22     Q.     Do you hold any patents, Dr.

Overruled

| | Objections | Rulings |
|---|---|---|

553 23    Morrison?

553 24    A.    I have two patents: one from when I

553 25    was working at Harvard Medical School, we patented a

554  1    protein that we identified that could be useful for

554  2    the diagnosis and treatment of breast cancer; and a

554  3    second patent I obtained while working at Merck for

554  4    the use of COX-2 inhibitors in the treatment and

554  5    prevention of prostate cancer.

554  6    Q.    Have you authored or co-authored any

554  7    publications?

554  8    A.    I have about around 12 or 13 original

554  9    publications.

554 10    Q.    When did you join Merck, Dr.

554 11    Morrison?

554 12    A.    November 1995.

554 13    Q.    What made you decide to pursue a

554 14    career at Merck?

554 15    A.    As I had said, I'm trained as a

554 16    physician and have spent a lot of time doing basic

554 17    science, and I found that the ability to take

554 18    observations that are made in the basic laboratory

554 19    and convert those into medicines that would be

554 20    useful to treat patients is best done in the

554 21    pharmaceutical industry.  So, I was attracted to the

554 22    pharmaceutical industry, specifically attracted to

554 23    Merck because of the scientific rigor with which

554 24    they do their drug development.

554 25    Q.    When you started at Merck, what

555  1    division or department were you in?

555  2    A.    I was in the pulmonary/immunology

555  3    department, which is part of Merck Research Labs.

555  4    Q.    Is that still the name of that

555  5    department?

555  6    A.    I think the department has been split

555  7    up into a respiratory group and an immunology group.

555  8    Q.    Are you still in that department,

555  9    Doctor?

555 10    A.    I am not.

555 11    Q.    What was your position when you

555 12    joined pulmonary/immunology in 1995?

555 13    A.    I was hired as an associate director.

555 14    Q.    What did you do as an associate

555 15    director?

555 16    A.    My primary responsibilities were

555 17    working on Vioxx and designing and conducting

555 18    clinical trials in the -- for the study of Vioxx.

555 19    Q.    So, what were some of your specific

555 20    responsibilities with respect to Vioxx at that time?

555 21    A.    Specifically I was responsible for

555 22    the studies -- Vioxx was initially approved was

| | Objections | Rulings |
|---|---|---|

555 23     indicated for the treatment of pain and for the
555 24     treatment of osteoarthritis, and I was primarily
555 25     responsible for the vast majority of studies dealing
556 1     with the pain indication and one of the studies
556 2     dealing with the osteoarthritis indication. And my
556 3     job was to design the trials in collaboration with
556 4     the FDA and with academic investigators; conduct
556 5     those studies; once the studies were done, to look
556 6     at the data and use that data to design subsequent
556 7     studies.
556 8     Q.    Were you promoted within
556 9     pulmonary/immunology?
556 10     A.    Yes, I was.
556 11     Q.    Could you tell me what the promotions
556 12     were over the years?
556 13     A.    Over the years, I've gone from
556 14     associate director, to a director, to a senior
556 15     director, to an executive director, and then to a
556 16     vice president.
556 17     Q.    For what period of time were you
556 18     involved in the Vioxx program?
556 19     A.    Through to the time that it was
556 20     initially approved around May of '99.
556 21     Q.    Did you have any involvement
556 22     thereafter?
556 23     A.    There was a short period in the
556 24     summer of 2001 where my colleague Alise Reicin was
556 25     on a leave of absence, and I covered primarily the
557 1     administrative portion of the Vioxx group in the
557 2     clinical research department.
557 3     Q.    Dr. Morrison, what type of drug is
557 4     Vioxx?
557 5     A.    It's generally referred to as a
557 6     nonsteroidal anti-inflammatory drug. Some of the --
557 7     the first sort of breakthrough in the treatment of
557 8     inflammation was with drugs called steroids, and
557 9     then I believe actually Merck was one of the first
557 10     in the '60s to come out with a new class of
557 11     medications. For want of a better term, they're
557 12     called nonsteroidal because they're not steroids,
557 13     and they're anti-inflammatory medications.
557 14     Q.    Is there a common name that
557 15     scientists use to refer to nonsteroidal
557 16     anti-inflammatory drugs?
557 17     A.    They are referred to as NSAIDs.
557 18     Q.    What are some examples of other
557 19     NSAIDs?
557 20     A.    There are many. Ibuprofen, which is
557 21     otherwise known as Advil or Motrin; naproxen, which
557 22     is known as either Naprosyn or Aleve; diclofenac;

| | Objections | Rulings |
|---|---|---|

557 23  indomethacin was one of the first ones which is made

557 24  by Merck.  There are many others.

557 25  Q.    Was Vioxx new or different in any way

558  1  relative to those other NSAIDs?

558  2  A.    Yes.

558  3  Q.    In what way?

558  4  A.    When the NSAIDs were --  these

558  5  nonsteroidals were first developed, it became clear

558  6  that they worked by inhibiting an enzyme known as

558  7  cyclooxygenase, which has been abbreviated as COX.

558  8  And the NSAIDs are known to be effective for the

558  9  treatment of inflammation and pain and fever.

558 10  A. well-described adverse event of the

558 11  NSAIDs is that they also damage the gastrointestinal

558 12  tract.  They can cause ulcers and bleeding and

558 13  eventually even perforations of the stomach.  And

558 14  nobody was ever able to develop an NSAID that could

558 15  separate out those two things.

558 16  In the early '90s, people found that

558 17  COX is actually two different things.  There's

558 18  COX-1, which is expressed in the stomach and in

558 19  other tissues normally, and COX-2, which seems to be

558 20  turned on only at sites of inflammation or tissue

558 21  injury, and that seemed to be the reason why you

558 22  would get anti-inflammatory and pain effects.

558 23  Q.    Why did that matter, that there were

558 24  these two types of COXs?

558 25  A.    Well, the theory was when these were

559  1  both -- when there were -- the two different COXs

559  2  were identified was that it was an inhibition of

559  3  COX-2 that was responsible for the reason NSAIDs

559  4  worked as anti-inflammatory and pain medications,

559  5  but the inhibition of COX-1 which caused this

559  6  toxicity to the stomach.  So, if you can make a drug

559  7  that only inhibited COX-2, in theory you would get

559  8  the same pain effects and inflammatory effects, but

559  9  you wouldn't get the damage to the stomach.

559 10  Q.    Are stomach problems a side effect of

559 11  traditional NSAIDs?

559:13 -  560:21 Morrison_B_20050218

559 13  THE WITNESS:  Traditional NSAIDs, the

559 14  estimate is that between two to four percent of

559 15  patients who take traditional NSAIDs each year will

559 16  develop either an ulcer or a GI bleed or a frank

559 17  perforation of their stomach.

559 18  BY MR. MAYER:

559 19  Q.    What is an ulcer?

559 20  A.    An ulcer is a damage to the lining of

559 21  the stomach that exposes the stomach to the -- this

Re: [559:13-560:21]
Pltf Obj Foundation,
lack of personal
knowledge (559:13-
17)

*Overruled*

| | Objections | Rulings |
|---|---|---|

559 22   underlying part of the stomach to the acid.  The
559 23   patient often will have sort of burning pain in
559 24   their stomach region, and so that -- it's a -- it
559 25   actually has a -- it's an ulcer that forms on the
560  1   stomach.
560  2   Q.    What are perforations?
560  3   A.    Perforations is where that ulcer gets
560  4   worse and worse until it actually goes all the way
560  5   through the stomach wall, so, now there's a hole in
560  6   the stomach.
560  7   Q.    You'd also talked about bleeds.  What
560  8   is a gastrointestinal bleed?
560  9   A.    A gastrointestinal bleed in this
560 10   context is the ulcer, as it's forming, actually
560 11   ulcerates into a blood vessel, so this damage to the
560 12   stomach now, the blood vessel rather than being
560 13   closed, opens up, the blood pours into the stomach.
560 14   The most common presentation of a patient who has
560 15   that is they'll vomit up blood.
560 16   Q.    When you joined Merck in 1995, Dr.
560 17   Morrison, how did you feel about being assigned to
560 18   the Vioxx program?
560 19   A.    I was very excited about being -- I
560 20   will just make one other comment about the use of
560 21   NSAIDs in my practice as an oncologist.

560:24 -  561:1  Morrison_B_20050218
560 24   Q.    I'll ask you about that, Doctor, so,
560 25   Mr. Seeger will have an opportunity to object if he
561  1   wants to object.

561:8  -   562:13 Morrison_B_20050218
561  8   Q.    Doctor, were NSAIDs used at all in
561  9   your practice as an oncologist before you joined
561 10   Merck?
561 11   A.    Yes.
561 12   Q.    Did you have any experience with
561 13   respect to any side effects of NSAIDs and the use of
561 14   NSAIDs in your practice of oncology?
561 15   A.    Yes.  So, unfortunately, many, if not
561 16   most cancer patients end up with a fair amount of
561 17   pain, and the treatment of cancer pain, standard
561 18   treatment is to start with an NSAID as the first
561 19   treatment for their pain and then go to other
561 20   medications, what we call opiods, but other stronger
561 21   medications to treat their pain, generally always
561 22   leaving them on the NSAIDs.  The difficulty is that
561 23   cancer patients also are having changes, many
561 24   changes in their blood system as a result of their
561 25   chemotherapy, and so the bleeding complications for

| | Objections | Rulings |
|---|---|---|

562  1   NSAIDs were, unfortunately, a common thing we had to
562  2   deal with in the cancer field.
562  3   Q.   So, did you actually see patients who
562  4   suffered bleeding complications from taking
562  5   traditional NSAIDs?
562  6   A.   Yes.
562  7   Q.   Were any patients hospitalized
562  8   because of those bleeding complications?
562  9   A.   Yes.
562  10   Q.   Did any patients die from those
562  11   bleeding complications?
562  12   A.   I can't remember one of my patients
562  13   dying from it, no.

562:22 -   562:24 Morrison_B_20050218
562  22   Q.   Does it occur that patients die from
562  23   the bleeding complications resulting from taking
562  24   traditional NSAIDs?

**Re: [562:22-562:24]**
**Pltf Obj** Foundation,
vague/ambiguous

*Overruled*

563:3 -   564:2 Morrison_B_20050218
563  3   A.   Yes.  The general estimate is there's
563  4   about 15,000 patients a year in the United States
563  5   who die of NSAID-induced stomach complications.
563  6   Q.   I was asking you how you felt about
563  7   being assigned to the Vioxx program when you joined
563  8   Merck in the fall of 1995.  Could you answer that?
563  9   A.   Yes.  So, again, I was excited about
563  10   being assigned to it because of what I just told you
563  11   about my practice as an oncologist.  The thought of
563  12   being able to develop a medication that would give
563  13   the same pain relief and anti-inflammatory effects
563  14   but not damage the stomach was, as I came into
563  15   Merck, I thought, a very exciting prospect and one
563  16   that would be very important particularly to
563  17   oncologists, but to other people who needed good
563  18   pain medications that wouldn't damage the stomach.
563  19   Q.   What stage or phase of development
563  20   was Vioxx in at the time you joined Merck?
563  21   A.   It was in Phase II.
563  22   Q.   At the time you joined Merck, did you
563  23   become generally familiar with the development of
563  24   Vioxx prior to Phase II?
563  25   A.   Yes.
564  1   Q.   What did Merck do when it decided to
564  2   develop Vioxx?

**Re: [563:3-564:2]**
**Pltf Obj** Foundation,
lack of personal
knowledge (563:3-5);
Foundation, calls for
speculation, lack of
personal knowledge
(564:1-2)

564:5 -   566:23 Morrison_B_20050218
564  5   Q.   Can you tell me about the first -- is
564  6   there a Phase I?
564  7   A.   There is a Phase I.

**Re: [564:5-566:23]**
**Pltf Obj** Foundation,
lack of personal

46
04/20/10 09:42

| | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 564 8 | Q.     What is Phase I in relation to Vioxx? | knowledge (566:20- |
| 564 9 | A.     Phase I in relation to Vioxx -- let | 23) |
| 564 10 | me go back one phase before that.  So, there's what | |
| 564 11 | we call preclinical studies where the drug is tested | |
| 564 12 | in animals to see if there are any -- both does the | |
| 564 13 | drug work and are there toxic effects in animals | |
| 564 14 | that helps us understand potential issues that we | |
| 564 15 | might see in people. | |
| 564 16 | Q.     Is there anything even before | |
| 564 17 | preclinical? | |
| 564 18 | A.     Before preclinical is the -- the | |
| 564 19 | first thing is to actually make the drug.  So, once | |
| 564 20 | you know that there's COX-1 and there's COX-2, the | |
| 564 21 | chemists have to essentially invent a compound that | |
| 564 22 | will specifically inhibit COX-2 but not inhibit | |
| 564 23 | COX-1.  So, that takes place in the basic research | |
| 564 24 | unit.  They then test that in animal models to see | |
| 564 25 | will it treat pain, will it treat inflammation and | |
| 565 1 | will it not damage the stomach.  Once those are | |
| 565 2 | done, then it goes into safety assessment studies | |
| 565 3 | where, again, animals are treated with the compound | |
| 565 4 | to see if it has any toxic effects that we would | |
| 565 5 | need to know about as we go into humans, and then | |
| 565 6 | Phase I is the first time that the medication is | |
| 565 7 | given to humans, to people. | |
| 565 8 | Q.     So I guess let's go back to the | |
| 565 9 | preclinical stage with regard to Vioxx.  That's the | |
| 565 10 | first stage of development after you've identified | |
| 565 11 | the Vioxx compound?  Is that what -- | |
| 565 12 | A.     Correct. | |
| 565 13 | Q.     What is preclinical research? | |
| 565 14 | A.     Preclinical is otherwise referred to | |
| 565 15 | as safety assessment, where the medication is | |
| 565 16 | administered in increasing doses to animals.  The | |
| 565 17 | typical animals we study and for the Vioxx program | |
| 565 18 | were mice, rats and dogs.  So, increasing amounts of | |
| 565 19 | compound are given to those animals, up to very, | |
| 565 20 | very high doses to see if it has any effect on the | |
| 565 21 | animals. | |
| 565 22 | Q.     What generally was Merck looking for | |
| 565 23 | in conducting these preclinical studies with | |
| 565 24 | animals? | |
| 565 25 | A.     Safety assessment studies, we're | |
| 566 1 | looking at every possible thing we can think of in | |
| 566 2 | the animals.  Once the animals -- while they're | |
| 566 3 | alive, we're looking at the things you would -- you | |
| 566 4 | know, their heart rate, their blood tests, their | |
| 566 5 | urine tests, you know, all the parameters of the | |
| 566 6 | living animal.  Once the animal is finished being | |
| 566 7 | dosed, there's a pathology analysis done of all of | |

| | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 566  8 | the organs in the animal to look for any evidence of | |
| 566  9 | toxicity. | |
| 566 10 | Q.     As part of that, did you look at | |
| 566 11 | whether there were cardiovascular effects in the | |
| 566 12 | animals that were tested? | |
| 566 13 | A.     There are cardiovascular effects | |
| 566 14 | assessed in particular in the dog studies.  Where | |
| 566 15 | the dogs are dosed with increasing levels, we look | |
| 566 16 | at their electrocardiogram.  We look at their blood | |
| 566 17 | pressure, their pulse and their entire | |
| 566 18 | cardiovascular system relative to increasing doses | |
| 566 19 | of the medication in dogs. | |
| 566 20 | Q.     Do you know whether Merck saw any | |
| 566 21 | differences in heart attacks or strokes in these | |
| 566 22 | animals taking Vioxx compared to placebo or other | |
| 566 23 | NSAIDs during these preclinical studies? | |

**566:25 -   568:2  Morrison_B_20050218**

| | | |
|---|---|---|
| 566 25 | THE WITNESS:  In the normal healthy | Re: [566:25-568:2] |
| 567  1 | dog, it's not common to see heart attacks or stroke. | **Pltf Obj** Foundation, |
| 567  2 | So, there were -- to my recollection, there were | lack of personal |
| 567  3 | none in the dogs. | knowledge (567:25- |
| 567  4 | BY MR. MAYER: | 568:2) |
| 567  5 | Q.     Do you know about how many | |
| 567  6 | preclinical studies were done? | |
| 567  7 | A.     I can't tell you the exact number. | |
| 567  8 | Q.     Do you know how long the preclinical | |
| 567  9 | research on Vioxx took? | |
| 567 10 | A.     This is before I came to the company. | |
| 567 11 | My recollection is probably about a year of | |
| 567 12 | preclinical work in animals. | |
| 567 13 | Q.     What did Merck do when the | |
| 567 14 | preclinical research was completed? | |
| 567 15 | A.     Once all the preclinical work is | |
| 567 16 | completed, we write up what's called an IND, an | |
| 567 17 | investigational new drug application. | |
| 567 18 | Q.     What is the purpose of the IND? | |
| 567 19 | A.     The IND is a summary of all of the | |
| 567 20 | preclinical work that's been done and a proposal to | |
| 567 21 | the FDA that we now be allowed to start studies in | |
| 567 22 | people.  And the FDA reviews all of that data to | |
| 567 23 | either agree with us or disagree with us that it's | |
| 567 24 | now okay to start studies in people. | |
| 567 25 | Q.     Does the FDA know what studies you | |
| 568  1 | propose to do at the time they consider that | |
| 568  2 | application? | |

**568:5 -   569:3  Morrison_B_20050218**

| | | |
|---|---|---|
| 568  5 | Q.     You may answer. | Re: [568:5-569:3] |
| 568  6 | A.     At the time of the IND, we do provide | **Pltf Obj** Foundation, |

| | | | Objections | Rulings |
|---|---|---|---|---|

| | | |
|---|---|---|
| 568 | 7 | the first protocol.  The first study that we want to |
| 568 | 8 | do in people is part of the IND. |
| 568 | 9 | Q.     Did the FDA approve the IND for |
| 568 | 10 | Vioxx? |
| 568 | 11 | A.     Yes. |
| 568 | 12 | Q.     What is a protocol? |
| 568 | 13 | A.     I'll tell you about a clinical |
| 568 | 14 | protocol is essentially a document that is a |
| 568 | 15 | description of an experiment, and it summarizes all |
| 568 | 16 | the information that's known about the compound up |
| 568 | 17 | until that point, and it specifies specific |
| 568 | 18 | procedures that will be done in a systematic way and |
| 568 | 19 | says what blood tests or other tests will be done to |
| 568 | 20 | the patients who are in the study.  The protocol is |
| 568 | 21 | reviewed by the FDA and also reviewed at the |
| 568 | 22 | institution that's going to conduct the study.  They |
| 568 | 23 | have an institutional review board which also |
| 568 | 24 | reviews that protocol.  So, by the time we start it, |
| 568 | 25 | we've put together the protocol, the FDA had seen |
| 569 | 1 | it, and the institutional review board have seen it, |
| 569 | 2 | so, all those people agree that it's a valid |
| 569 | 3 | scientific experiment to perform in people. |

Objections for lines 568:7–568:9 area:
lack of personal
knowledge regarding
FDA actions

569:18 - 571:8   Morrison_B_20050218

| | | |
|---|---|---|
| 569 | 18 | Q.     Do you know what was included in the |
| 569 | 19 | -- do you know generally what was included in the |
| 569 | 20 | IND that was sent to the FDA for approval on Vioxx? |
| 569 | 21 | A.     Generally, what was in the IND was, |
| 569 | 22 | as I said, a summary of all of the preclinical and |
| 569 | 23 | basic work, a summary of the chemistry, the |
| 569 | 24 | formulation of how we would administer it to people |
| 569 | 25 | and the first protocol. |
| 570 | 1 | Q.     How do you know what studies to do |
| 570 | 2 | when you're working on a project like Vioxx? |
| 570 | 3 | A.     The first studies that are done are |
| 570 | 4 | generally the same for almost any product that we |
| 570 | 5 | are developing, which is really to ask the question |
| 570 | 6 | if I give the pill to a normal healthy person, will |
| 570 | 7 | the medicine get absorbed into the bloodstream and |
| 570 | 8 | will their body metabolize it.  So, those studies |
| 570 | 9 | are generally the same for just about any product |
| 570 | 10 | that we're developing.  Once that is addressed and |
| 570 | 11 | we know that the drug can be absorbed and the body |
| 570 | 12 | does metabolize it, then we start moving into |
| 570 | 13 | studies where we ask whether the drug works in |
| 570 | 14 | patients who have the disease where we think it's |
| 570 | 15 | going to work.  Those studies are generally put |
| 570 | 16 | together in collaboration with academic |
| 570 | 17 | investigators who help -- who are specialists in the |
| 570 | 18 | disease that we're studying. |

Objections for 569:18-571:8:
Re: [569:18-571:8]
Pltf Obj Foundation,
lack of personal
knowledge (571:6-8)

Rulings: Overruled

|  | **Objections** | **Rulings** |
|---|---|---|

570 19   Q.   Who at Merck decides what studies to
570 20   do -- or decided what studies to do for Vioxx?
570 21   A.   There's put together what's known as
570 22   both a basic medical plan and a clinical development
570 23   strategy that the physicians working on the project
570 24   team will put together.  That's reviewed by the
570 25   senior members of the laboratory who have extensive
571 1    clinical research experience.  So, they all agree on
571 2    what those studies will be.  And then as I said
571 3    earlier, each time we do a study, that study is sent
571 4    to the FDA for them to okay that the study we've
571 5    designed is acceptable to perform.
571 6    Q.   Does the project team ever consult
571 7    with anybody outside the project team with respect
571 8    to what studies to do or how to design them?

**571:12 -   573:24 Morrison_B_20050218**

571 12   A.   The general program, as I said, there
571 13   are academic people who spend -- you know, who are
571 14   specialists in the field that we're studying.  They
571 15   will -- we will consult with them in the putting
571 16   together of the clinical program, and then the
571 17   project team has to review it with the senior
571 18   leadership of the lab as well.
571 19   Q.   Did the Vioxx IND that was submitted
571 20   to the FDA include safety information?
571 21   A.   The IND would be a summary of all the
571 22   animal safety assessment studies, yes.
571 23   Q.   Did that include cardiovascular
571 24   safety data from the preclinical studies?
571 25   A.   The cardiovascular data from the
572 1    animal studies.
572 2    Q.   Do you know when Merck submitted its
572 3    IND for Vioxx approximately?
572 4    A.   I don't know the exact date.
572 5    Q.   Do you know when it was approved by
572 6    the FDA?
572 7    A.   I know it was before I came.  I came
572 8    in November of '95.  So, it was sometime before
572 9    that.
572 10   Q.   After it was approved, what happened?
572 11   A.   Once the FDA approves your IND, you
572 12   can start your first study.
572 13   Q.   What's that called?  You talked of
572 14   phases before.  What's that?
572 15   A.   That's Phase I, and the first study
572 16   is just called protocol 1.
572 17   Q.   What is Phase I?
572 18   A.   Phase I studies are, as I described
572 19   earlier, looking at what we call the clinical

Objections column (for 571:12-573:24):
Re: [571:12-573:24]
Pltf Obj
Vague/ambiguous
(571:11-18);
foundation (572:17-
573:24)

Rulings column: overruled

| | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 572 20 | pharmacology.  Does the drug get absorbed?  Does the | |
| 572 21 | drug get metabolized?  Even in those initial | |
| 572 22 | clinical pharmacology studies, we're asking | |
| 572 23 | questions about safety, taking blood samples, EKGs, | |
| 572 24 | et cetera, to look at the patients.  But the primary | |
| 572 25 | purpose is to look at how the drug gets into the | |
| 573  1 | body and how the drug gets out of the body.  And | |
| 573  2 | that's typically done initially in normal healthy | |
| 573  3 | young men.  And then particularly for Vioxx, we did | |
| 573  4 | normal healthy older people, and those were the | |
| 573  5 | initial clinical pharmacology studies. | |
| 573  6 | Q.     Was Phase I still going on when you | |
| 573  7 | joined the program? | |
| 573  8 | A.     Yes. | |
| 573  9 | Q.     Did you monitor cardiovascular data | |
| 573 10 | as part of the Phase I studies? | |
| 573 11 | A.     Yes. | |
| 573 12 | Q.     Why is that? | |
| 573 13 | A.     As I said, Phase I is the initial | |
| 573 14 | time you've ever given it to people.  So, you have | |
| 573 15 | some indication from the animal studies what adverse | |
| 573 16 | events you might see in people.  But to be | |
| 573 17 | incredibly cautious, those people that are getting | |
| 573 18 | dosed are monitored very closely.  So, they will | |
| 573 19 | have electrocardiograms done, they'll have their | |
| 573 20 | blood pressure checked, their pulse rate checked. | |
| 573 21 | It's just a -- again, these are normal volunteers | |
| 573 22 | who don't have a disease.  We want to be very, very | |
| 573 23 | careful that there's no toxic effects to those | |
| 573 24 | individuals. | |

574:3  -  574:20 Morrison_B_20050218

| | | |
|---|---|---|
| 574  3 | Q.     Did you review the data from the | Re: [574:3-574:20] |
| 574  4 | Phase I studies as part of your responsibility on | **Pltf Obj** Lack of |
| 574  5 | the Vioxx program? | personal knowledge, |
| 574  6 | A.     When I joined the program, as I said, | foundation (574:18- |
| 574  7 | some Phase I studies were still going on.  Phase II | 20) |
| 574  8 | had started.  And I reviewed the summary of the | |
| 574  9 | information that we had obtained up to that point. | |
| 574 10 | Q.     Did you see in differences in heart | |
| 574 11 | attacks or strokes in volunteers taking Vioxx | |
| 574 12 | compared to volunteers taking placebo or other | |
| 574 13 | NSAIDs in the Phase I program? | |
| 574 14 | A.     So, again, the Phase I programs are | |
| 574 15 | in young normal healthy people.  To my recollection, | |
| 574 16 | there were no heart attacks or strokes in those | |
| 574 17 | Phase I studies. | |
| 574 18 | Q.     Does Merck inform the FDA of what | |
| 574 19 | you've found in each of these clinical studies | |
| 574 20 | you've described? | |

Overruled

| | Objections | Rulings |
|---|---|---|

**574:24 -   575:1  Morrison_B_20050218**

| 574 | 24 | Q. | How long did Phase I take for Vioxx? |
| 574 | 25 | A. | Phase I studies, I can't remember |
| 575 | 1 | | exactly, I think it's about a year or so. |

**Re: [574:24-575:1]**
**Pltf Obj** Non-responsive, lack of personal knowledge

*Overruled*

**575:5   -   576:10 Morrison_B_20050218**

| 575 | 5 | Q. | Is there a Phase II? |
| 575 | 6 | A. | There is a Phase II. |
| 575 | 7 | Q. | Was Phase II in progress when you |
| 575 | 8 | | joined the program? |
| 575 | 9 | A. | Phase II was in progress when I |
| 575 | 10 | | joined. |
| 575 | 11 | Q. | What is Phase II? |
| 575 | 12 | A. | Phase II is one of the most exciting |
| 575 | 13 | | times in drug development where you're now asking |
| 575 | 14 | | what we saw in animals, does it apply to humans. |
| 575 | 15 | | So, you're really now starting to ask the question, |
| 575 | 16 | | does it work.  In the Vioxx case, does it work to |
| 575 | 17 | | treat pain, and is there any evidence that it |
| 575 | 18 | | doesn't damage the stomach the way traditional |
| 575 | 19 | | NSAIDs?  So, those would be the Phase II studies. |
| 575 | 20 | Q. | Did you participate in Phase II |
| 575 | 21 | | studies? |
| 575 | 22 | A. | Yes. |
| 575 | 23 | Q. | Did you monitor cardiovascular safety |
| 575 | 24 | | as part of the Phase II studies? |
| 575 | 25 | A. | Yes. |
| 576 | 1 | Q. | Why is that? |
| 576 | 2 | A. | Same answer I gave you earlier where |
| 576 | 3 | | very early in the introduction of this compound to |
| 576 | 4 | | people, and so we are very carefully monitoring the |
| 576 | 5 | | people who are taking the medication to see if there |
| 576 | 6 | | are any adverse experiences that weren't predicted |
| 576 | 7 | | in the animals that now we're seeing in people. |
| 576 | 8 | Q. | Did you see any differences between |
| 576 | 9 | | Vioxx and other anti-inflammatories or placebo in |
| 576 | 10 | | terms of heart attack or strokes in Phase II? |

**Re: [575:5-576:10]**
**Pltf Obj**
Vague/ambiguous
(576:8-10)

**576:12 -   579:17 Morrison_B_20050218**

| 576 | 12 | | THE WITNESS:  The Phase II programs, |
| 576 | 13 | | again, are small, limited numbers of patients.  I |
| 576 | 14 | | don't remember exactly the numbers in the Phase II |
| 576 | 15 | | studies. |
| 576 | 16 | | BY MR. MAYER: |
| 576 | 17 | Q. | Did you see any evidence of a problem |
| 576 | 18 | | in those Phase II studies? |
| 576 | 19 | A. | No. |
| 576 | 20 | Q. | Is there a Phase II B? |

**Re: [576:12-579:17]**
**Pltf Obj** Lack of personal knowledge (576:12-15); Foundation (579:16-17)

*Overruled*

|  | Objections | Rulings |
|---|---|---|

576 21    A.    Phase II B -- so Phase II A is where
576 22    we showed that the medication worked for pain both
576 23    in patients who had what we call dental pain or
576 24    dental surgery pain and in patients who have
576 25    osteoarthritis.  So, we knew that it worked.  And
577  1    there was a study looking at its effect on the
577  2    stomach in normal volunteers comparing it to
577  3    Ibuprofen and aspirin.  And that was a quite
577  4    dramatic result showing that at what are now very
577  5    high doses of Vioxx was not different from placebo,
577  6    and aspirin and Ibuprofen did damage the stomach as
577  7    we knew they would.
577  8    Q.    Why was that a dramatic result?
577  9    A.    It was dramatic because the study was
577 10    done with 250 milligrams of Vioxx, which we now know
577 11    is ten times the dose that is useful for the
577 12    treatment of osteoarthritis.  And at ten times the
577 13    dose there was no effect on the stomach different
577 14    from placebo, whereas at usual recommended doses of
577 15    both aspirin and Ibuprofen, as I recall, 70 to 80
577 16    percent of people had some abnormalities of their
577 17    stomach induced by their medication.  So, it was
577 18    dramatic that at ten times the dose you still don't
577 19    see an effect on the stomach.
577 20    Q.    Why was that meaningful, if it was,
577 21    to you as a scientist?
577 22    A.    Well, I mean, what was beautiful
577 23    about it is that that was the whole hypothesis, is
577 24    that the drug would treat inflammation and pain, so,
577 25    we had evidence that it treated pain from the dental
578  1    surgery studies, that it would treat inflammation
578  2    from the osteoarthritis trials and, again, at least
578  3    in normal volunteers, it was not damaging the
578  4    stomach the way that traditional NSAIDs did.
578  5    Q.    Is there a Phase III, Dr. Morrison?
578  6    A.    Let me go back to your question about
578  7    Phase II B.
578  8    Q.    I'm sorry.
578  9    A.    Phase II B follows -- is now what we
578 10    call dose ranging, because we know that medications,
578 11    their effects depend on how much is in your body.
578 12    So Phase II B is a dose ranging where
578 13    we look at from low to higher doses to figure out
578 14    what would be the appropriate dose to recommend as
578 15    you go forward in the development program.
578 16    Q.    Is there a Phase III or was there a
578 17    Phase III in the Vioxx program?
578 18    A.    Yes.  So, Phase III, once we now know
578 19    the dose that we're going to use, we compare that
578 20    dose of Vioxx, sometimes one or two doses, to other

| | | | Objections | Rulings |
|---|---|---|---|---|

578 21 medications that might be available to treat the
578 22 same disease. So, in the case of osteoarthritis, we
578 23 compared them against traditional nonsteroidal
578 24 anti-inflammatory drugs as well as to placebo,
578 25 again, in pain models and in osteoarthritis.
579 1 Q.    What are you looking at when you make
579 2 those comparisons?
579 3 A.    We're looking at both the efficacy,
579 4 how well does the drug work relative to traditional
579 5 NSAIDs, and at the safety, the general safety and
579 6 how well does it -- are there any safety differences
579 7 between the two medications.  We specifically did
579 8 safety studies that looked at the stomach because
579 9 that was, of course, the hypothesis for the
579 10 development of these.  Those studies were called
579 11 endoscopy studies where a physician puts a tube down
579 12 into the stomach and looks at the stomach to see if
579 13 the stomach has been damaged by the medication.  So,
579 14 we did large endoscopy studies as well to
579 15 characterize the effect of the drug on the stomach.
579 16 Q.    What did those endoscopy studies
579 17 show, if anything?

**79:19 -    583:23 Morrison_B_20050218**

579 19 THE WITNESS:  The endoscopy studies
579 20 were consistent with what's known as the COX-2
579 21 hypothesis, in that the effect of the development of
579 22 new ulcerations in the stomach in people treated
579 23 with Vioxx was significantly less than it was in the
579 24 comparator NSAID, which in those studies, as I
579 25 recall, was ibuprofen.
580 1 BY MR. MAYER:
580 2 Q.    What happened at the conclusion of
580 3 Phase III?
580 4 A.    At the conclusion of Phase III is
580 5 when we submit what's called an NDA, which is a new
580 6 drug application.
580 7 Q.    What is that?
580 8 A.    That's a -- the new drug application,
580 9 first off, has the reports from every study ever
580 10 done with the compound, all the clinical studies.
580 11 It has the raw data from -- all the data we
580 12 collected in every one of those studies.  So, the
580 13 original core data, as we call it, is part of the
580 14 application.  And then there's summary documents
580 15 where we summarize and integrate the information
580 16 across all of those studies.  So, it's both the
580 17 reports of every individual study and summary
580 18 documents.
580 19 Q.    To whom is all that information sent?

**Objections:**

Re: [579:19-583:23]
**Pltf Obj** Lack of
personal knowledge,
foundation (579:19-
25); Lack of personal
knowledge (582:5-14);
foundation (582:19-
23); improper
designation (582:24-
25, 583:1-
4);Foundation,
speculation (583:16-
22)

|  | Objections | Rulings |
|--|-----------|---------|

580 20    A.    To the FDA.

580 21    Q.    Did you have any role in preparing

580 22    the new drug application or the summary documents

580 23    for Vioxx?

580 24    A.    Yes, I did.

580 25    Q.    What was your role?

581  1    A.    I wrote two portions of the summary

581  2    documents.  One is what we refer to as the

581  3    integrated summary of efficacy for the pain studies.

581  4    So, we took all of the data we had in all the pain

581  5    studies in terms of the way the efficacy treating

581  6    pain summarized that.

581  7    And there was a second document, part

581  8    of the integrated piece known as the integrated

581  9    summary of safety where we take the safety

581 10    information from all of the studies, integrate that,

581 11    and I wrote part of the integrated summary of

581 12    safety.

581 13    Q.    When did Merck submit the new drug

581 14    application for Vioxx?

581 15    A.    I think it was either October or

581 16    November of '98.

581 17    Q.    All together, how many studies with

581 18    Vioxx were included in the new drug application?

581 19    A.    The number of clinical studies, my

581 20    recollection, it was more than 50.

581 21    Q.    And do you know how many patients had

581 22    been studied in those more than 50 clinical trials?

581 23    A.    About 10,000.

581 24    Q.    Did the NDA include the

581 25    cardiovascular data on Vioxx from the Phase I, II

582  1    and III studies?

582  2    A.    Yes.

582  3    Q.    Did the FDA approve Vioxx?

582  4    A.    Yes.

582  5    Q.    How long did it take from the

582  6    submission of the application until approval of the

582  7    NDA by the FDA?

582  8    A.    Yes.  That's another indication, I

582  9    think, of the excitement around this class of

582 10    compounds.  When you submit to the FDA, they have a

582 11    process where, if they believe the medication is a

582 12    significant public health advance, they will agree

582 13    to review the application and make a decision within

582 14    six months.

582 15    MR. SEEGER:  Objection.  Go ahead.

582 16    If you weren't done, I didn't mean --

582 17    BY MR. MAYER:

582 18    Q.    Pardon?

582 19    A.    When Merck submitted the application,

| | | Objections | Rulings |
|---|---|---|---|

582 20   we indicated to the FDA that we thought it was a
582 21   significant public health advance.  They agreed, and
582 22   so the review took -- the review was complete within
582 23   six months of the application.
582 24   MR. SEEGER:  Objection, move to
582 25   strike on foundation.
583  1   BY MR. MAYER:
583  2   Q.    Let me just ask some questions again
583  3   so Mr. Seeger will be satisfied.
583  4   MR. SEEGER:  Thank you.
583  5   BY MR. MAYER:
583  6   Q.    Do you know how long the FDA took in
583  7   considering the new drug application for Vioxx
583  8   before it was approved?
583  9   A.    Six months.
583 10   Q.    And did Merck make any application
583 11   with respect to the approval of the NDA in order to
583 12   ensure that the FDA would consider it within six
583 13   months?
583 14   A.    Yes.
583 15   Q.    What was that application?
583 16   A.    The application, and I don't know the
583 17   specific term, but the application is for an
583 18   accelerated review based upon the belief that this
583 19   represented an important public health advance and
583 20   that the faster the FDA could review and approve the
583 21   medication, the sooner it would be available to
583 22   patients.
583 23   MR. SEEGER:  I'm going to object and

584:2  -  584:4  Morrison_B_20050218
584  2   Q.    Did Merck have a belief with respect
584  3   to whether the FDA -- whether Vioxx was an important
584  4   medical advance?

**Re: [584:2-584:4]**
**Pltf Obj** Foundation

Overruled

584:6  -  584:17  Morrison_B_20050218
584  6   THE WITNESS:  Yes, we did.
584  7   BY MR. MAYER:
584  8   Q.    What was that belief?
584  9   A.    We believed we had compelling
584 10   information that the drug was as effective as
584 11   traditional nonsteroidals and had a markedly
584 12   decreased propensity to damage the stomach and that
584 13   that would be an important medical advance for
584 14   patients.
584 15   Q.    Did the FDA approve Merck's -- do you
584 16   know whether the FDA approved Merck's application
584 17   for priority review?

**Re: [584:6-584:17]**
**Pltf Obj** Foundation,
lack of personal
knowledge (584:8-14);
Foundation (584:15-
17)

584:20  -  590:10  Morrison_B_20050218

| | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 584 20 | Q. | Do you know? |
| 584 21 | A. | Yes, they did. |
| 584 22 | Q. | So, when could doctors start |
| 584 23 | prescribing Vioxx? | |
| 584 24 | A. | My recollection was May 1999. |
| 584 25 | Q. | What could they -- what were the |
| 585 1 | indications for Vioxx at the time the FDA approved | |
| 585 2 | it? | |
| 585 3 | A. | The indications were for the |
| 585 4 | treatment of acute pain and for the treatment of | |
| 585 5 | osteoarthritis. | |
| 585 6 | Q. | Did Merck continue to conduct studies |
| 585 7 | on Vioxx after it was approved? | |
| 585 8 | A. | Yes. |
| 585 9 | Q. | What kinds of studies? |
| 585 10 | A. | There were many studies. So, I guess |
| 585 11 | the first thing just to highlight is once the drug | |
| 585 12 | is on the market, there is what we call worldwide | |
| 585 13 | product safety and epidemiology, a group that is | |
| 585 14 | collecting what's known as post-marketing safety | |
| 585 15 | data. So, as physicians who are prescribing the | |
| 585 16 | medication, should they see adverse events, they are | |
| 585 17 | encouraged to report those events to Merck. So, | |
| 585 18 | we're constantly collecting things that are | |
| 585 19 | happening out in the -- as practicing physicians are | |
| 585 20 | using the medication. But we did additional | |
| 585 21 | controlled studies in Merck Research Labs. | |
| 585 22 | Q. | Why did you do additional controlled |
| 585 23 | studies in Merck Research Labs? | |
| 585 24 | A. | Well, there are a number of reasons. |
| 585 25 | One, we were looking for other indications, other | |
| 586 1 | places where the medication would be effective, so, | |
| 586 2 | things like rheumatoid arthritis. Back to my | |
| 586 3 | specialty, it turned out that there was some | |
| 586 4 | interesting information to suggest that Vioxx could | |
| 586 5 | either prevent cancer or prevent the recurrence of | |
| 586 6 | cancer, so, we were looking at studies we could set | |
| 586 7 | up that would test that question. | |
| 586 8 | And the other study that is talked | |
| 586 9 | about are these outcomes trials where we had looked | |
| 586 10 | at endoscopy studies where we look into the stomach | |
| 586 11 | to see if there are ulcers formed. Outcomes trial | |
| 586 12 | is to ask the question in a more sort of real world | |
| 586 13 | setting, do you see these events, do you see people | |
| 586 14 | coming to the emergency room with, you know, | |
| 586 15 | vomiting blood, do you see a perforated stomach. | |
| 586 16 | So, those outcomes trials were also important to us. | |
| 586 17 | Q. | After Vioxx was approved, Dr. |
| 586 18 | Morrison, did you, yourself, continue as a part of | |
| 586 19 | the Vioxx team at Merck? | |

Objections column:

**Re: [584:20-590:10]**
**Pltf Obj** Foundation, lack of personal knowledge (584:10-21); foundation, calls for speculation (590:7-10)

Rulings column:

Overruled