|  | Objections | Rulings |
|--|-----------|---------|

586 20    A.    No, I did not.

586 21    Q.    What did you do at that stage?

586 22    A.    I moved over to work on other

586 23    products that the company was developing, oncology

586 24    products.  So, Merck had two products they were

586 25    developing as new treatments, new medicines for the

587  1    treatment of cancer, so, I was working on the

587  2    development of those products.

587  3    Q.    Thank you.

587  4    Dr. Morrison, when you were working

587  5    on the Vioxx program prior to the submission of the

587  6    NDA, were you on the project team?

587  7    A.    Yes, I was.

587  8    Q.    What was the project team?

587  9    A.    The project team is a group of people

587 10    within the research labs that come from various

587 11    functions all working together on the issues

587 12    concerning the development of Vioxx.

587 13    Q.    Did the project team meet from time

587 14    to time?

587 15    A.    The project team met usually about

587 16    once a month.

587 17    Q.    Did you attend those meetings?

587 18    A.    Many of them.

587 19    Q.    Were there minutes kept of the

587 20    project team meetings?

587 21    A.    Yes, there were.

587 22    Q.    Were those -- did you receive copies

587 23    of those minutes?

587 24    A.    Generally I did, yes.

587 25

588  1    BY MR. MAYER:

588  2    Q.    Doctor, I'm going to show you a copy

588  3    of a document that's been marked as Morrison Exhibit

588  4    Number 51 and ask you if you can identify it.

588  5    - - -

588  6    (Whereupon, Deposition Exhibit

588  7    Morrison-51, "MK-966 (COX-2)

588  8    Distribution List" with attachments

588  9    ("MK-966 (COX-2) Project Team Minutes -

588 10    November 8, 1996") MRK-ABF0000720 -

588 11    MRK-ABF0000769, was marked for

588 12    identification.)

588 13    - - -

588 14    THE WITNESS:  These look like the

588 15    project team minutes from the meeting of November

588 16    8th, 1996.

588 17    BY MR. MAYER:

588 18    Q.    Does your name appear on the

588 19    distribution list for these minutes?

| | Objections | Rulings |
|---|---|---|

588 20   A.   Yes, it does.
588 21   Q.   Did you receive these minutes at or
588 22   about the time they were created?
588 23   A.   I don't remember specifically, but I
588 24   would think so, yes.
588 25   Q.   I'm going to direct your attention to
589 1   Pages 7 and 8 of these minutes under the section E.
589 2   A.   Yes.
589 3   Q.   What's the heading of that section?
589 4   A.   E is "Status of the GI Outcomes Trial
589 5   Design."
589 6   Q.   Were you involved in around this time
589 7   in any discussions around a GI outcomes trial?
589 8   A.   Yes.
589 9   Q.   What is a GI outcomes trial in
589 10   relation to Vioxx?
589 11   A.   So, as I indicated earlier, the
589 12   outcomes trial is -- endoscopy looking at ulcers is
589 13   referred to as a surrogate, meaning it's not the
589 14   primary thing that a practicing physician is most
589 15   concerned about.  The practicing physician wants to
589 16   know, if I'm treating my patients, are they going to
589 17   develop, not by looking at endoscopies, but
589 18   symptomatic ulcers, are they going to develop a GI
589 19   bleed, are they going to have their stomach
589 20   perforate.  Are those outcomes going to happen.  And
589 21   the key question with regards to Vioxx, are those
589 22   outcomes going to happen less commonly on Vioxx
589 23   compared to traditional NSAIDs?
589 24   Q.   Did Merck consult with any outside
589 25   consultants -- was Merck considering a GI outcomes
590 1   trial at this time in relation to Vioxx?
590 2   A.   Yes.
590 3   Q.   Did Merck consult with any outside
590 4   consultants in relation to the possible design of
590 5   such a study?
590 6   A.   Yes.
590 7   Q.   Do you recall whether you heard at
590 8   that time whether the consultants had any view with
590 9   regard to the possible incidence of cardiovascular
590 10   events in such a study?

590:13 -   590:13 Morrison_B_20050218
590 13   Q.   Do you recall, Doctor?

590:18 -   591:25 Morrison_B_20050218
590 18   A.   Yes, I do.
590 19   Q.   What do you recall about that?
590 20   A.   What I recall is the state of
590 21   knowledge at this time, the general state of

Re: [590:18-591:25]
**Pltf Obj** Foundation,
hearsay, 701-702,
improper designation

59

04/20/10 09:42

| | Objections | Rulings |
|---|---|---|

590 22 knowledge in medicine was that NSAIDs essentially

590 23 have an antiplatelet effect. They inhibit the

590 24 aggregation of platelets. The best example of that

590 25 is aspirin. Aspirin is an NSAID, and aspirin

591 1 inhibits platelet aggregation, but it was presumed

591 2 by all that NSAIDs in general inhibit platelet

591 3 aggregation. And so it was, I think, generally

591 4 understood by people that we consulted with and

591 5 practicing rheumatologists that patients treated

591 6 with an NSAID will have an antiplatelet effect and

591 7 will get some cardioprotective effect like aspirin

591 8 delivers, whereas we had already very clearly shown

591 9 that Vioxx does not inhibit platelet aggregation,

591 10 and so you would expect that patients on Vioxx would

591 11 not get a cardioprotective effect. So, early on in

591 12 the thought process, I think everybody was aware

591 13 that there is a difference in the pharmacology of

591 14 these two class of medications which could be --

591 15 which could be manifest in cardiovascular outcomes.

591 16 MR. SEEGER: This will take two

591 17 seconds. I object, move to strike based on

591 18 foundation, hearsay and lack of expertise. Go

591 19 ahead.

591 20 BY MR. MAYER:

591 21 Q.    Is that something that you learned at

591 22 the time you were working on the Vioxx project in

591 23 the fall of 1996?

591 24 A.    What did I learn?

591 25 Q.    The ideas that you just testified to.

Objections: (591:16-19); vague/ambiguous (591:21-25)

Rulings: Overruled

592:2 - 592:14 Morrison_B_20050218

592 2 THE WITNESS: The idea that NSAIDs

592 3 inhibit platelet function and increase someone's

592 4 propensity to bleed I learned when I was at the

592 5 Massachusetts General Hospital in training in

592 6 internal medicine. In fact, the standard that if we

592 7 had patients come into the hospital for elective

592 8 surgery, the surgeons mandated that we take the

592 9 patients off their NSAIDs for at least two weeks

592 10 before they undergo an operation because, again, the

592 11 general understanding was that these increase your

592 12 rate of bleeding, and the surgeons didn't want to

592 13 have to have bleeding in the operating room. So, I

592 14 learned that when I was at the MGH.

Objections: Re: [592:2-592:14] Pltf Obj Foundation, speculation

592:18 - 592:22 Morrison_B_20050218

592 18 Q.    And did you -- with respect

592 19 specifically to consultant's advice with respect to

592 20 the design of a GI outcomes study in this

592 21 relationship, did you learn that in and around fall

Objections: Re: [592:18-592:22] Pltf Obj Vague/ambiguous, foundation,

| | | Objections | Rulings |
|---|---|---|---|
| 592 22 | of 1996? | speculation | |

592:24 - 593:6  Morrison_B_20050218

| | | |
|---|---|---|
| 592 24 | THE WITNESS:  With regard to the | Re: [592:24-593:6] |
| 592 25 | outcomes trial, this concept of the effect of NSAIDs | Pltf Obj Foundation, |
| 593  1 | on bleeding was part of the considerations in | lack of personal |
| 593  2 | designing the trial. | knowledge |
| 593  3 | BY MR. MAYER: | |
| 593  4 | Q.     Did anybody within Merck undertake to | |
| 593  5 | study a report on the possible impact of using | |
| 593  6 | aspirin with patients in the GI outcomes trial? | |

593:8 - 595:15  Morrison_B_20050218

| | | |
|---|---|---|
| 593  8 | THE WITNESS:  Yes.  The original | Re: [593:8-595:15] |
| 593  9 | design of the GI outcomes trial was -- the monitor | Pltf Obj Foundation, |
| 593 10 | who was assigned to it was a gentleman named Dr. Tom | lack of personal |
| 593 11 | Musliner. Tom did a very thorough review of the | knowledge (593:8-16); |
| 593 12 | literature regarding the effect of aspirin on the | hearsay (594:21- |
| 593 13 | stomach and the effect of aspirin on cardiovascular | 595:15) |
| 593 14 | events, and that memo, I think, is an extremely well | |
| 593 15 | done review of the science and medicine in this | |
| 593 16 | area. | |
| 593 17 | - - - | |
| 593 18 | (Whereupon, Deposition Exhibit | |
| 593 19 | Morrison-52, Memorandum 11-21-96, | |
| 593 20 | "Anticipated consequences of NSAID | |
| 593 21 | antiplatelet effects on cardiovascular | |
| 593 22 | events and effects of excluding low-dose | |
| 593 23 | aspirin use in the Cox-2 GI Outcomes | |
| 593 24 | Megatrial," MRK-NJ0084764 - | |
| 593 25 | MRK-NJ0084771, was marked for | |
| 594  1 | identification.) | |
| 594  2 | - - - | |
| 594  3 | BY MR. MAYER: | |
| 594  4 | Q.     Let me show you a document that's | |
| 594  5 | been marked as Morrison-52 and ask if you can | |
| 594  6 | identify that, Dr. Morrison. | |
| 594  7 | A.     Yes.  This is the memo I was just | |
| 594  8 | referring to from Tom Musliner, "Anticipated | |
| 594  9 | consequences of NSAID antiplatelet effects on | |
| 594 10 | cardiovascular events and effects of excluding | |
| 594 11 | low-dose aspirin use in the COX-2 GI Outcomes | |
| 594 12 | Megatrial." | |
| 594 13 | Q.     Did you receive this memorandum at or | |
| 594 14 | around the time it was written? | |
| 594 15 | A.     Yes. | |
| 594 16 | Q.     Did you review it at that time? | |
| 594 17 | A.     Yes. | |
| 594 18 | Q.     Can you explain to us -- you read the | |
| 594 19 | subject of the memorandum.  Can you explain that in | |

| | Objections | Rulings |
|---|---|---|

594 20      plain or plainer English, please, Dr. Morrison?
594 21      A.    Yes. So, the subject is "Anticipated
594 22      consequences of NSAID anti-platelet effects." So,
594 23      this goes to what we were just talking. The general
594 24      knowledge in the field was that NSAIDs inhibit
594 25      platelets, and Tom is talking about what are the
595  1      anticipated consequences of a study in which some of
595  2      the patients are on NSAIDs, which inhibit platelets,
595  3      and some of the patients are on Vioxx, which does
595  4      not inhibit platelets. So, that was the general.
595  5      And the second part of this, "the
595  6      effects of excluding low-dose aspirin use."
595  7      Low-dose aspirin at the time was used primarily for
595  8      what we call secondary prevention. People who had
595  9      had a heart attack, stroke or other thrombotic event
595 10      would be put on low-dose aspirin to try to thin
595 11      their blood so they wouldn't have a recurrence.
595 12      Aspirin is an NSAID, so aspirin does damage the
595 13      stomach just like all NSAIDs. So, Tom is also
595 14      discussing the effects of, do we include low-dose
595 15      aspirin in the GI outcomes trial or do we not.

595:20 -   595:24 Morrison_B_20050218
595 20      Q.    What was your understanding at the
595 21      time of the arguments that Dr. Musliner set forth
595 22      with respect to whether or not to allow aspirin
595 23      users into the GI outcomes trial that was being
595 24      contemplated at that time?

596:1 -   596:21 Morrison_B_20050218
596  1      THE WITNESS: There are two parts to
596  2      the issue Tom was considering.
596  3      One is, if you allow low-dose aspirin
596  4      into the trial, because aspirin is an NSAID and
596  5      aspirin does damage the stomach, you will see an
596  6      increased risk of damage to the stomach in all
596  7      participants in the study.
596  8      The converse that Tom was discussing
596  9      was if aspirin is not allowed in, then you have a
596 10      study in which you have some patients on an
596 11      antiplatelet drug, an NSAID, versus platelets --
596 12      with a drug that does not have anti-platelet
596 13      effects, Vioxx, and he laid out scenarios with
596 14      particular study designs where you could see a
596 15      decreased number of cardiovascular events in the
596 16      patient on the NSAID arm compared to the Vioxx arm.
596 17      BY MR. MAYER:
596 18      Q.    Was it any part of Dr. Musliner's
596 19      paper, as you understood it at the time, that there
596 20      was any suggestion as to whether Vioxx would cause

**Objections column:**

Re: [595:20-595:24]
Pltf Obj Leading

Re: [596:1-596:21]
Pltf Obj Leading
(596:18-21)

**Rulings column:**

Overruled

| | Objections | Rulings |
|---|---|---|

596 21     cardiovascular events?

596:25 - 598:4  Morrison_B_20050218

596 25     A.    There was no suggestion that Vioxx
597 1     would cause events.  The concern that Tom raised was
597 2     that -- strictly was that the patients on NSAIDs
597 3     would be protected from these events.
597 4     Q.    Was Dr. Musliner's presentation
597 5     discussed within the project team?
597 6     MR. SEEGER:  I just didn't hear the
597 7     question.
597 8     BY MR. MAYER:
597 9     Q.    Was Dr. Musliner's memorandum
597 10    discussed within the project team?
597 11    A.    Yes, it was.
597 12    Q.    What was the subject of that
597 13    discussion?
597 14    A.    I would say it was discussed in the
597 15    project team quite extensively, and the discussion
597 16    was, Tom did a very nice job of laying out the pros
597 17    and cons of allowing aspirin into the study or not
597 18    allowing aspirin into the study, and there was
597 19    considerable discussion about how to incorporate
597 20    this information into the study design of the
597 21    outcomes trial.
597 22    Q.    Were you involved in that discussion?
597 23    A.    Yes.
597 24    Q.    Dr. Morrison, you were asked in
597 25    Wednesday's deposition about an e-mail you wrote in
598 1     February 1997 to your colleague Dr. Reicin, and to
598 2     the extent that you would allow low-dose aspirin in
598 3     the planned -- in the Vioxx outcomes trial then
598 4     being contemplated.  Do you remember that?

598:14 - 608:11 Morrison_B_20050218

598 14    Q.    I'm going to show you a document that
598 15    was marked Morrison Exhibit 35 and ask you if you
598 16    can identify that, Doctor.
598 17    A.    (Witness reviewing document.)
598 18    Yes.  This is a printout of a series
598 19    of e-mails.
598 20    Q.    When do these e-mails date from, Dr.
598 21    Morrison?
598 22    A.    February 1997.
598 23    Q.    What was going on in terms of Vioxx
598 24    program in February of 1997?
598 25    A.    What's going on with reference in
599 1     particular to what's in these e-mails is a
599 2     conversation about how to design a GI outcomes
599 3     trial.

| | Objections | Rulings |
|---|---|---|

599  4   Q.   One of these e-mails on the second
599  5   page of Exhibit 35 is an e-mail from you?
599  6   A.   Yes.
599  7   Q.   In item 5 of that e-mail directed to
599  8   Dr. Simon, Dr. Daniels, Dr. Ehrich and Dr. Reicin
599  9   you say:  "Would allow low-dose aspirin - I know
599 10   this has been discussed to death, but real world is
599 11   everyone is on it, so why exclude and without COX-1
599 12   inhibition you will get more thrombotic events and
599 13   kill drug."  What did you mean by that statement,
599 14   Doctor?
599 15   A.   So, let me just preface the e-mail
599 16   before this, Alise Reicin, who is now the monitor
599 17   trying to design the trial, had sent us out a draft
599 18   of the protocol and asked for us to comment on it.
599 19   And one of my comments, I had 13 of them, but one of
599 20   my comments was that I would allow low-dose aspirin
599 21   into the trial.  And the reason that I would allow
599 22   -- let me just be clear what I mean by that.  That
599 23   patients who had an indication for low-dose aspirin
599 24   would be allowed into the study, they would be
599 25   randomized to either the Vioxx arm or to the
600  1   comparator NSAID arm.
600  2   Q.   Let's stop there and come back.  What
600  3   do you mean by randomized into the two arms?
600  4   A.   So, the outcomes trial that was being
600  5   anticipated, you can see at the top here:  "Doses of
600  6   MK0966 and diclofenac are the maximum doses, dose of
600  7   ibuprofen is a intermediate dose."  So, the two
600  8   comparators were diclofenac and ibuprofen.
600  9   In a randomized trial, the question
600 10   you're asking is, if a patient is -- what I mean by
600 11   random is it's random.  You flip a coin, and when
600 12   you get heads, you go this way, when you get tails,
600 13   you go that way, purely random.  Half the patients
600 14   go to be treated with Vioxx.  Half the patients get
600 15   treated with the comparator NSAID, one or two of the
600 16   comparator NSAIDs.  The patient doesn't know what
600 17   they're on.  The physicians doesn't know what
600 18   they're on.  Merck doesn't know what they're on.
600 19   It's what we call a blinded randomized trial.
600 20   So, in this study what I was
600 21   proposing is we allow into the study people who are
600 22   on low-dose aspirin and, as with all patients, they
600 23   would be randomly allocated to either the Vioxx arm
600 24   or the comparator NSAID arm.  The reason I believe
600 25   we should allow people who are on low-dose aspirin
601  1   is that the drug was being developed for the
601  2   treatment of osteoarthritis, which tends to occur in
601  3   older people, and those older people also are at

| | Objections | Rulings |
|---|---|---|

601  4    risk for cardiovascular disease.  And so my somewhat
601  5    exaggerated claim that in the real world everyone is
601  6    on it, there are a significant number of people, it
601  7    was my opinion, with osteoarthritis who would be on
601  8    low-dose aspirin, and we would want to know GI
601  9    outcomes of Vioxx plus low-dose aspirin versus the
601 10    comparator NSAIDs and low-dose aspirin.
601 11    Q.    You go on to say "and without COX-1
601 12    inhibition you will get more thrombotic events."
601 13    What did you mean by that?
601 14    A.    What I meant by that refers, again,
601 15    back to the issue that Tom had raised in his memo
601 16    where he had gone through an analysis depending on
601 17    the study design.  If you exclude -- COX-1
601 18    inhibition is the ability to inhibit platelets.  If
601 19    you exclude that, then as Tom had nicely summarized,
601 20    in theory, you would see more events, cardiovascular
601 21    events in the patients who did not get an
601 22    antiplatelet agent, Vioxx, versus patients who did
601 23    get an antiplatelet agent, which are the traditional
601 24    NSAIDs.
601 25    My concern was that people would
602  1    misinterpret that result.  They would misinterpret
602  2    that result as saying, well, maybe actually Vioxx
602  3    caused these things.  And we all knew based upon the
602  4    science that it wouldn't be that Vioxx caused them
602  5    but that the NSAID had protected from them.  My
602  6    concern was if you didn't allow low-dose aspirin,
602  7    you could, just as Tom had also outlined in his
602  8    memo, end up with a situation where there were less
602  9    events in the NSAID arm than in the Vioxx arm, then
602 10    somebody would misinterpret that by saying the Vioxx
602 11    caused these and inappropriately not prescribe these
602 12    to their patients when, of course, we thought this
602 13    was an important medical advance.
602 14    Q.    The last part of this e-mail section
602 15    says, "And kill drug."  What did you mean by that?
602 16    A.    What I meant by that is what I just
602 17    said, that people would come to the wrong conclusion
602 18    and not prescribe the medication, when, in fact, at
602 19    this time I think we all believed this is really an
602 20    important advance, and there were patients who were
602 21    going to get the same arthritis efficacy and pain
602 22    efficacy but not have the damage done to their
602 23    stomach, and for people to draw the wrong conclusion
602 24    and say that Vioxx caused these things might
602 25    preclude them from bringing this medicine to their
603  1    patients.
603  2    Q.    Why would that be the wrong
603  3    conclusion?

| | Objections | Rulings |
|---|---|---|

603  4    A.    Because as I said, and I think as Tom
603  5    had nicely summarized in his memo, the issue -- we
603  6    were predicting that NSAIDs would protect people
603  7    from cardiovascular events, not that Vioxx would
603  8    cause them.  But in a study with no placebo arm,
603  9    somebody could look at that data and say, all I see
603 10    are two differences in the two arms, and I think
603 11    Vioxx caused these.  And to me that would have been
603 12    based upon what we knew in terms of the science an
603 13    erroneous conclusion, and I was concerned that
603 14    either physicians would make that erroneous
603 15    conclusion or our competitors would try to lead them
603 16    to that erroneous conclusion.
603 17    Q.    Why were you offering an opinion as
603 18    to how this GI outcomes trial should be designed?
603 19    A.    Because I was a member of the project
603 20    team.
603 21    Q.    Doctor, you mentioned that during a
603 22    drug's development, you look at -- you mentioned
603 23    your involvement in the development of Vioxx.  Are
603 24    you familiar with a Merck study done in 1997 known
603 25    as protocol 023?
604  1    A.    Yes.
604  2    Q.    What was that study about?
604  3    A.    Protocol 023 was a clinical
604  4    pharmacology study.  And the specific question we
604  5    were interested in is what effect does Vioxx have on
604  6    the ability of the kidney to handle salt and water
604  7    and how does that compare to traditional NSAIDs and
604  8    how does that compare to a placebo.
604  9    Q.    Why did Merck want to examine the
604 10    effect of Vioxx on the kidney?
604 11    A.    One of the known effects of NSAIDs is
604 12    that, number one, they can damage the kidney; number
604 13    two, they can inhibit part of the kidney's function,
604 14    and so they are known to inhibit the ability of the
604 15    body to get rid of both salt and water, and so the
604 16    body retains salt and water.  That can lead to in
604 17    some patients increases in their blood pressure or
604 18    swelling in the hands and feet known as edema.  So,
604 19    that was a known effect of NSAIDs.  The question --
604 20    the interesting scientific question with the
604 21    development of a COX-2 inhibitor is would you see
604 22    the same thing, the same effect on the kidney with a
604 23    COX-2 inhibitor that you saw with the traditional
604 24    NSAID.
604 25    Q.    Who was involved in that study?
605  1    A.    Myself, Barry Gertz, and we had a
605  2    statistician within Merck, Hui Quan, who helped us
605  3    design the study.  And then in consultation with

| | Objections | Rulings |
|---|---|---|

605  4    Garret FitzGerald and Francesca Catella-Lawson at

605  5    the University of Pennsylvania and another physician

605  6    in Florida named Ken Lasseter, who helped with the

605  7    conduct of that study.

605  8    Q.    When was that study conducted in

605  9    relation to the February 1997 correspondence that we

605 10    just discussed?

605 11    A.    The study had either started or was

605 12    ongoing at the time.

605 13    Q.    Did you have any data from this study

605 14    at the time?

605 15    A.    No, we did not.

605 16    Q.    Dr. Morrison, will you briefly

605 17    describe the study design for protocol 023?

605 18    A.    As I indicated, the purpose of the

605 19    study was to look at how the kidney handles salt and

605 20    water.  So, the patients who were enrolled were what

605 21    we refer to as generally healthy patients between

605 22    the ages of 60 and 80, men and women.  They were

605 23    first put on to a diet that would control the amount

605 24    of salt that they ate.  And so there was what we

605 25    call a run-in period where their diet was

606  1    stabilized, the amount of salt they took in was

606  2    stabilized.  Then they were, again, randomized to

606  3    either placebo, indomethacin, which is a traditional

606  4    NSAID, or to 50 milligrams of Vioxx.  They were

606  5    treated for two weeks with the test medication.  And

606  6    during those two weeks, they were in a clinical

606  7    research unit, so, they stayed in the unit, and we

606  8    monitored their blood pressure, their heart rate,

606  9    and importantly collected all of their urine.  So,

606 10    for the two weeks they were in the hospital, every

606 11    time they had to go to the bathroom, we would

606 12    collect their urine.  And we would collect other

606 13    blood samples as well.  And all of that was taken to

606 14    look at their kidney function and the way the body

606 15    handled salt and water.

606 16    Q.    What were you looking at to make

606 17    those measurements?

606 18    A.    We were looking at both their blood

606 19    samples and their urine samples.

606 20    Q.    In addition to sodium retention, did

606 21    you measure anything else in the urine?

606 22    A.    We did.  We also measured in the

606 23    urine a metabolite, a prostaglandin metabolite known

606 24    as PGI-M.

606 25    Q.    What does it mean to be a

607  1    prostaglandin metabolite?

607  2    A.    The body makes a variety of

607  3    prostaglandins, and the COX enzyme that I refer to

| | | Objections | Rulings |
|---|---|---|---|

607  4    is critical to the production of these
607  5    prostaglandins.  And there are many of these.  One
607  6    of the prostaglandins that's synthesized by the body
607  7    is a compound known as prostacyclin.  Prostacyclin
607  8    is broken down by the body into what just for
607  9    abbreviation we call PGI-M.  PGI-M is excreted by
607 10    the kidney and appears in the urine so we can
607 11    measure urine amounts of PGI-M.
607 12    Q.    Why did you measure this particular
607 13    metabolite?
607 14    A.    It was an exploratory, meaning we
607 15    looked at one of the prostaglandins that is made in
607 16    the body to see what effect Vioxx would have on
607 17    PGI-M compared to the effect that indomethacin had
607 18    on PGI-M.
607 19    Q.    What is indomethacin?
607 20    A.    Indomethacin is a traditional NSAID.
607 21    Q.    When you say it's "experimental,"
607 22    what do you mean?
607 23    A.    So, the primary reason we did the
607 24    study it was to look at the salt and water handling.
607 25    While we were collecting urine samples, we said
608  1    let's also take a look at PGI-M.  As we designed the
608  2    study, we weren't real sure which way this would go.
608  3    Remember I told you that COX-2 is generally assumed
608  4    to be turned on at sites of inflammation and pain,
608  5    and COX-1 is the enzyme that's normally present in
608  6    the normal body.  So, if we had any thought going
608  7    in, it would be that prostacyclin would come from
608  8    COX-1 because it's sort of a housekeeping protein.
608  9    And so -- but we had really no idea, and this was
608 10    sort of an indirect but a starting point to try to
608 11    look at that question.

608:22 -   611:19 Morrison_B_20050218
608 22    Q.    Dr. Morrison, before the break I was
608 23    asking you about a study that you performed along
608 24    with others including Dr. Garret FitzGerald?
608 25    A.    Yes.
609  1    Q.    What were the results of that study?
609  2    A.    So, the primary result -- again, as I
609  3    said, we designed the study to look at salt and
609  4    water handling by the kidney.  The primary result
609  5    was that Vioxx and indomethacin behaved similarly
609  6    with regard to the effect on the kidney and the salt
609  7    and water handling by the kidney and different from
609  8    placebo.
609  9    Q.    Were there any other results of that
609 10    study?
609 11    A.    The other results looked at the --

Re: [608:22-611:19]
Pltf Obj
Vague/ambiguous
(611:16-19)

*Overruled*

| | Objections | Rulings |
|---|---|---|

609 12    MR. SEEGER: I'm sorry.

609 13    THE WITNESS: -- prostaglandin

609 14    metabolites, and so we had looked in blood for

609 15    changes in thromboxane. We measured thromboxane B2,

609 16    which is a derivative of thromboxane A2. That

609 17    confirmed data we had seen previously in other

609 18    studies that indomethacin does inhibit thromboxane

609 19    production, Vioxx does not. And we looked in the

609 20    urine at this prostanoid metabolite, PGI-M, and we

609 21    saw that both indomethacin and Vioxx decreased the

609 22    amount of PGI-M in the urine by about 50 percent.

609 23    BY MR. MAYER:

609 24    Q.    What is the significance of that

609 25    partial reduction?

610  1    A.    The significance of that is at the

610  2    time was a matter of some discussion amongst all the

610  3    scientists that took part in the study. The

610  4    decrease in PGI-M in the urine has many potential

610  5    explanations. And so we as the scientists who did

610  6    the experiment all continued to talk through what

610  7    are all the potential reasons why you would see less

610  8    PGI-M in the urine.

610  9    So, one possibility is that the urine

610 10    is decreasing less PGI-M. So, what we had seen with

610 11    the salt and water is that both indomethacin and

610 12    Vioxx decreased the excretion of salt and water by

610 13    the kidney, so, similarly it could be that both

610 14    Vioxx and indomethacin both were inhibiting the

610 15    excretion of PGI-M by the kidney. That was one

610 16    interpretation.

610 17    If we go back to where does PGI-M

610 18    come from as we talked about earlier, it's a

610 19    breakdown product of prostacyclin. So, there could

610 20    be an inhibition of the conversion of prostacyclin

610 21    to PGI-M. It could be that there's a decrease in

610 22    the synthesis of prostacyclin, and then we're left

610 23    with the question of where in the body is

610 24    prostacyclin made and where might we be seeing that

610 25    decrease in production.

611  1    So, there were many hypotheses along

611  2    the way that were at that point all fairly

611  3    speculative because all we really had was a

611  4    measurement of decreased PGI-M in the urine.

611  5    Q.    Was Vioxx the first drug that

611  6    resulted in a decrease in PGI-M in the urine without

611  7    a decrease in the thromboxane?

611  8    A.    When we got the data, it was the

611  9    first that any of us had remembered seeing this

611 10    pattern, and we went back and looked in the

611 11    literature, and interestingly enough, acetaminophen,

| | | Objections | Rulings |
|---|---|---|---|

611 12    which is also known as Tylenol, gives the same
611 13    pattern actually.  It does not affect thromboxane,
611 14    but does decrease urinary PGI-M.  A different group
611 15    of investigators had shown that.
611 16    Q.     You said there were several possible
611 17    meanings or possible hypotheses around the decrease
611 18    of PGI-M in the urine.  Could you explain what you
611 19    meant by that?

611:21 -   612:16 Morrison_B_20050218

611 21    THE WITNESS: Yes.  So, the decrease
611 22    of PGI-M could be there's less PGI-M excreted by the
611 23    kidney.  It could be that prostacyclin is not being
611 24    effectively converted into PGI-M, or it could be
611 25    that prostacyclin itself -- there's less
612  1    prostacyclin being made somewhere in the body.
612  2    BY MR. MAYER:
612  3    Q.     Did you know where in the body that
612  4    would be that there would be less prostacyclin being
612  5    made if that hypothesis were the correct one?
612  6    A.     From the result we had, we couldn't
612  7    determine that.  We do know that prostacyclin is
612  8    made in many places in the body, the lungs, the
612  9    brain, the stomach, the uterus, the lining of blood
612 10    vessels.  So, there are many places that it's made,
612 11    but from our experiment, we couldn't ascertain if
612 12    there was a decrease of prostacyclin, where that was
612 13    occurring.
612 14    Q.     Were there any possible hypotheses
612 15    that came out of this study with regard to
612 16    cardiovascular issues?

**Re: [611:21-612:16]**
**Pltf Obj**
Vague/ambiguous
(611:21-612:1);
speculation (612:14-
16)

612:18 -   614:20 Morrison_B_20050218

612 18    THE WITNESS: Yes.  So, as I
612 19    indicated, one of the places that prostacyclin is
612 20    made, one of many, is the lining of blood vessels.
612 21    And Dr. FitzGerald, whose expertise really is in
612 22    vascular biology, was particularly interested in
612 23    that potential hypothesis.  And so as a group, we
612 24    talked about that and said, if we talk that through
612 25    and we say, okay, so let's, for the sake of
613  1    argument, say it is the blood vessels and there's
613  2    less prostacyclin made in the blood vessels, then
613  3    the issue that was raised is now there's less
613  4    prostacyclin in the blood vessels, we have not
613  5    affected thromboxane, are there specific clinical
613  6    scenarios where that might be clinically relevant
613  7    and relevant to the ability of blood to clot.
613  8    BY MR. MAYER:
613  9    Q.     What do you mean by "clinical

**Re: [612:18-614:20]**
**Pltf Obj** Foundation
(612:18-613:7); lack of
personal knowledge,
foundation (614:18-
20)

| | Objections | Rulings |
|---|---|---|

613 10    scenarios"?

613 11    A.    So, all of these compounds are sort

613 12    of there in general amounts in the resting state.

613 13    The question is, if you cut yourself, for example,

613 14    thromboxane will go up because that's the body's way

613 15    of trying to stop you from bleeding.  It will try to

613 16    close the blood vessels and cause platelets to clot.

613 17    There are situations where thromboxane may go up and

613 18    prostacyclin both -- goes up as well.  And the

613 19    question is, in those settings if prostacyclin

613 20    didn't go up, if you block that, we hadn't shown

613 21    that, but that was sort of thinking through

613 22    theoretical, could that have effects in increased

613 23    ability of the blood to clot.

613 24    Q.    Did Merck tell the FDA about the

613 25    results of this study, Doctor?

614  1    A.    Yes.  There are annual updates that

614  2    we give to the FDA, and as I indicated earlier in

614  3    some of the questioning, when we submit the new drug

614  4    application to the FDA, the results of every

614  5    clinical study, all of the results of every clinical

614  6    study are submitted both in summary form, and the

614  7    actual raw data are all submitted to the FDA.

614  8    Q.    Was any presentation of the results

614  9    of this study made to any scientific meeting?

614 10    A.    Yes.  Dr. Francesca Catella-Lawson,

614 11    who was one of the scientists who worked on the

614 12    study with us, gave a presentation, I think it was

614 13    either January or February of '98 at a cardiology

614 14    meeting.

614 15    Q.    Were the study results published in a

614 16    peer-reviewed journal?

614 17    A.    Yes, they were.

614 18    Q.    Did Merck do anything to try to

614 19    ascertain whether there was any clinical

614 20    significance to these study results?

614:22 -   617:1  Morrison_B_20050218

614 22    THE WITNESS:  Yes.

614 23    BY MR. MAYER:

614 24    Q.    When we talk about clinical

614 25    significance, what do we mean by that?

615  1    A.    Clinical significance, so the

615  2    experiment I described to you, we're collecting

615  3    urine, we're looking at blood samples.  The patients

615  4    who were in the study who I said were generally

615  5    healthy, 60 to 80 years old, there were no serious

615  6    adverse experiences in that study.  So, whatever

615  7    these biochemical findings we found didn't appear to

615  8    have any significance to the patients who were in

**Re: [614:22-617:1]**
**Pltf Obj** Lack of
personal knowledge,
foundation (614:22);
lack of personal
knowledge,
foundation (616:23-
617:1)

Overruled

| | Objections | Rulings |
|---|---|---|

615  9   the study who we collected the samples from.  The
615 10   question that we then asked is, other than a
615 11   biochemical finding, is there any evidence that
615 12   something would happen to a patient as a result of
615 13   this?  Again, as I said, one of the hypotheses was
615 14   that something is going on in the vasculature, so,
615 15   another Merck scientist, it wasn't me, went back to
615 16   look at the data we had accumulated at that point in
615 17   the Vioxx program and to ask, do we see any evidence
615 18   of thrombotic events, clotting of blood in the
615 19   vasculature in patients in the Vioxx program at that
615 20   point.  So, that was the first thing to do, is go
615 21   back and look, do we see any evidence in any of the
615 22   patients we've treated up until that point that
615 23   there's some difference in these thrombotic events
615 24   occurring.
615 25   Q.     What were the results of that
616  1   analysis?
616  2   A.     Result of that analysis is there was
616  3   no suggestion that there was -- there were an
616  4   increase in thrombotic events in the Vioxx program
616  5   at that point compared to other databases that Merck
616  6   had from other drug programs that we had done.
616  7   Q.     Between the time you got the results
616  8   of study protocol 23 and the time that the
616  9   application for the new drug approval was filed, did
616 10   Merck do anything else to ascertain whether there
616 11   was any clinical significance to the findings of
616 12   your study with Dr. FitzGerald?
616 13   A.     Well, again, at the time of the new
616 14   drug application, again, we summarize -- I referred
616 15   to this thing known as the integrated summary of
616 16   safety.  We took the safety data from all the
616 17   clinical studies that we had done, integrated that
616 18   all into an integrated analysis and presented -- and
616 19   looked at that data to again look at thrombotic
616 20   events, placebo, different doses of Vioxx and the
616 21   comparator NSAIDs to see if there was any signal
616 22   there, and we saw no signal.
616 23   Q.     Did Merck make any changes to the way
616 24   it conducted clinical trials in response to these
616 25   issues?
617  1   A.     Yes.

617:3  -   619:10 Morrison_B_20050218
617  3   THE WITNESS:  The -- so, let me
617  4   just -- what I would say as the standard way that we
617  5   monitor safety as we're doing the development of
617  6   drugs is what we call serious adverse experiences.
617  7   So, a serious adverse experience has a standard

Re: [617:3-619:10]
Pltf Obj Foundation,
lack of personal
knowledge (619:3-10)

| | Objections | Rulings |
|---|---|---|

617  8   definition.  It's essentially people who die or are
617  9   hospitalized.  If that happens to any patient in one
617 10   of our clinical trials, we ask investigators to
617 11   notify us immediately, and we convey that
617 12   information to the FDA immediately through this
617 13   worldwide product safety and epidemiology group.
617 14   They will communicate that information directly to
617 15   the FDA.  So, hospitalizations or deaths on an
617 16   ongoing basis are monitored by us and by the FDA.
617 17   And so strokes, heart attacks, any of these, if they
617 18   were serious thrombotic events, those would already
617 19   be monitored closely and be reported to the FDA.
617 20   We added on top of that a process
617 21   known as adjudication.  And what adjudication is, is
617 22   if we get a report from a physician that a patient
617 23   had -- was hospitalized with a heart attack, just
617 24   the fact that they reported to us that a patient was
617 25   hospitalized with a heart attack, that would
618  1   immediately go to the FDA along with all of the
618  2   patient's clinical information that would come to
618  3   us.
618  4   The additional step we put in was to
618  5   have that event adjudicated by a panel of experts,
618  6   medical experts, who are blinded to the treatment
618  7   that the patient is on, they review those records in
618  8   detail, and using standard criteria, make a
618  9   decision, was this really a heart attack or was the
618 10   patient hospitalized for something else that turned
618 11   out not to be a heart attack.  So, you end up with
618 12   data that's more rigorous in defining what patients
618 13   did or did not have cardiovascular serious adverse
618 14   experiences.
618 15   BY MR. MAYER:
618 16   Q.     What's the purpose for that?
618 17   A.     The purpose is it gives you much more
618 18   -- it gives you much more rigorous information about
618 19   what patients are or not having these events.
618 20   Q.     When did that -- to what studies did
618 21   that procedure apply?
618 22   A.     My recollection is that came into
618 23   place sometime in 1998, and for all new studies that
618 24   started after that time, they had -- we had in the
618 25   protocols that the investigators were to report
619  1   these and give us all of the patient information so
619  2   that we could send it to the adjudication committee.
619  3   Q.     And the time since Merck's VIGOR
619  4   study, did Merck do anything further to investigate
619  5   the basic science underlying the FitzGerald theory?
619  6   A.     There is work that I'm not an expert
619  7   on, and there are probably other Merck scientists

| | | Objections | Rulings |
|---|---|---|---|

619  8   who can tell you more about experiments that were
619  9   done in animals in some of the Merck research labs.
619  10  Q.    Are you aware of any --

619:14 -   619:17 Morrison_B_20050218

619  14  Q.    Are you aware of any studies that
619  15  cast light on whether the hypotheses that were
619  16  discussed in the late '97/'98 time frame that you
619  17  described have validity?

**Re: [619:14-619:17]**
**Pltf Obj**
Vague/ambiguous,
foundation, lack of
personal knowledge

619:19 -   625:4 Morrison_B_20050218

619  19  THE WITNESS:  Yes.  There is a study
619  20  that came out, oh, maybe a year or two ago, in which
619  21  the scientists tried to get at directly this
619  22  question of whether the decrease in urinary PGI-M is
619  23  coming from the vasculature as a source of
619  24  prostacyclin.  So, the experiment they do is to
619  25  essentially create a wound in the patient's arm,
620  1   using a blade to create a wound, and then dose the
620  2   patient with different test medications and take
620  3   blood samples directly from that wound.  So, now
620  4   they're looking at blood, not urine, and they're
620  5   looking at different prostaglandins in the blood of
620  6   a patient who has been dosed with various test
620  7   medications.  My recollection of that study is that
620  8   dosing with Vioxx did not affect vascular
620  9   prostacyclin at all in that model.
620  10  BY MR. MAYER:
620  11  Q.    What significance does that have for
620  12  the FitzGerald theory?
620  13  A.    It's a piece of evidence against the
620  14  idea that this decrease in urinary PGI-M is due to
620  15  vascular prostacyclin.
620  16  Q.    Dr. Morrison, you were asked earlier
620  17  in your -- you've been under oath and deposed for
620  18  the better part of two days now; is that correct?
620  19  A.    Yes.
620  20  Q.    And you were questioned for a day and
620  21  part of today by counsel for the plaintiffs, Mr.
620  22  Seeger and then Mr. Sizemore?
620  23  A.    Yes.
620  24  Q.    You were asked earlier about Merck's
620  25  pooled analysis published in the Circulation
621  1   magazine.  Do you remember that?
621  2   A.    The journal Circulation.
621  3   Q.    The peer-reviewed journal
621  4   Circulation.  You've written some e-mails with
621  5   regard to that study to Drs. Reicin and Shapiro and
621  6   Gertz.  Do you remember that?

**Re: [619:19-625:4]**
**Pltf Obj** Foundation,
lack of personal
knowledge (619:19-
620:9)

Overruled

| Objections | Rulings |
|---|---|

621  7    A.    Yes, I do.

621  8    Q.    You were asked about that?

621  9          Did you read the pooled analysis when

621 10    it was published in the journal Circulation?

621 11    A.    Yes.

621 12    Q.    Tell me what the pooled analysis was

621 13    and then what, if any, significance it had for you

621 14    in regard to the cardiovascular safety of Vioxx?

621 15    A.    The so-called pooled analysis or

621 16    meta-analysis is an attempt to take all the studies

621 17    that Merck had done up to that time with Vioxx,

621 18    studies comparing Vioxx to placebo, comparing Vioxx

621 19    to other NSAIDs, both naproxen and nonnaproxen

621 20    NSAIDs, and the idea is to take all those studies

621 21    and to combine them to be able to more rigorously

621 22    ask questions.  So, in each -- many of the studies

621 23    we had done were small studies where there's really

621 24    not enough events for one to make any firm

621 25    conclusions one way or the other comparing Vioxx to

622  1    other medications.  The idea is to take all of those

622  2    smaller studies, combine them together and now get

622  3    to a larger number of events so you can more

622  4    rigorously ask the question about Vioxx and its

622  5    relationship to other medications.  My reading of

622  6    that manuscript is that it's really quite clear that

622  7    in terms of cardiovascular thrombotic events, Vioxx

622  8    is, as I referred to it earlier, cardioneutral.  It

622  9    looks essentially like a placebo.  And it looks

622 10    essentially like NSAIDs with the exception of

622 11    naproxen.  What you see in the meta-analysis is that

622 12    naproxen seems to be associated with a decreased

622 13    number of cardiovascular events compared to Vioxx,

622 14    but that Vioxx compared to placebo and compared to

622 15    the other NSAIDs, they all look about the same.

622 16    Q.    What significance, if any, does that

622 17    have for you with regard to the cardiovascular

622 18    safety of Vioxx?

622 19    A.    The significance it has for me is

622 20    that when we talked earlier about the issue of

622 21    studies where there are less cardiovascular events

622 22    in an NSAID like naproxen compared to Vioxx, you

622 23    really want to ask the question, what is Vioxx --

622 24    how does Vioxx behave compared to a placebo,

622 25    compared to if the patient was taking nothing.  And

623  1    there it was very reassuring to me that the evidence

623  2    very strongly supports that Vioxx essentially looks

623  3    like a sugar pill relative to cardiovascular

623  4    thrombotic events.

623  5    Q.    In the e-mails that you wrote in

623  6    August of 2001, you talked about whether the

| | Objections | Rulings |
|---|---|---|

623 7   relative risks were "qualitatively different" in
623 8   patients with Alzheimer's disease and patients in
623 9   other studies.  Do you recall that issue that you
623 10   raised in those e-mails?
623 11   A.     Yes, I do.
623 12   Q.     What did you mean by saying that the
623 13   relative risks were "qualitatively different"?
623 14   A.     The -- we talked just a minute ago
623 15   about the idea is to combine things so that you can
623 16   get enough events that you can get more rigor around
623 17   the question.  And the central question whenever you
623 18   do one of these meta-analyses or pooled analyses is,
623 19   is it okay to pool.  Are you comparing apples to
623 20   apples, or are you comparing apples to oranges?  So,
623 21   from a -- when you look at the raw data of patients
623 22   with rheumatoid arthritis versus osteoarthritis
623 23   versus the Alzheimer's patients, what you see are
623 24   different relative risks.  And what I meant by
623 25   qualitatively different is in some populations it
624 1   looks like Vioxx is cardioprotective, you actually
624 2   see less cardiovascular events on Vioxx, and in some
624 3   populations it looks like you see more on Vioxx.
624 4   The question is, are those qualitative differences
624 5   okay to pool, because in one case it looks like it's
624 6   protecting, and in one case it looks like it's not
624 7   protecting.
624 8   Q.     What was your purpose in writing that
624 9   e-mail and raising those issues with the authors
624 10   of -- with the Merck authors of the pooled analysis?
624 11   A.     My central purpose was in
624 12   strengthening the manuscript.  Merck has an internal
624 13   peer review system.  So, when Merck scientists write
624 14   manuscripts, they are sent to other Merck scientists
624 15   for us to comment on the manuscript as if we were
624 16   reviewing it for a journal.  So, my central point
624 17   was to say, as a surrogate for the journal reviewer,
624 18   have you addressed all of these questions.  All of
624 19   the data that I was commenting on is in the
624 20   published manuscript.  So, again, anybody reading
624 21   the manuscript can raise the same questions I did
624 22   because all of that data is in the manuscript.  The
624 23   question I wanted the Merck authors to address is,
624 24   was it appropriate to pool these, it seems like a
624 25   central question in the meta-analysis, I'd like to
625 1   make sure that you mention that in the paper to
625 2   strengthen the paper.
625 3   Q.     Did the authors address those issues
625 4   or those questions that you raised?

76

625:6   -   625:12 Morrison_B_20050218                                    04/20/10 09:42

| | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 625  6    THE WITNESS: Yes, they did. The | **Re: [625:6-625:12]** | Overruled |
| 625  7    final manuscript does talk about -- does statistical | **Pltf Obj** | |
| 625  8    tests to determine whether those different | Vague/ambiguous | |
| 625  9    populations can be pooled, and they come to the | (625:3-4); improper | |
| 625  10   conclusion that although they look different, | designation (625:5); | |
| 625  11   statistically they're not different, and it's | foundation, lack of | |
| 625  12   appropriate to pool them. | personal knowledge | |
| | (625:6-12) | |

**625:16 -   627:15 Morrison_B_20050218**

| | | |
|---|---|---|
| 625  16   Q.    You also wrote -- you were questioned | **Re: [625:16-627:15]** | |
| 625  17   about having a writing in your e-mail that the data | **Pltf Obj** Attorney | |
| 625  18   appeared to have been "interpreted to support a | colloquy (627:11-15) | |
| 625  19   preconceived hypothesis." Do you remember that? | | |
| 625  20   A.    Yes. | | |
| 625  21   Q.    What did you mean by that? | | |
| 625  22   A.    Again, my intent in reviewing the | | |
| 625  23   manuscript was to, as best I could, pretend that I | | |
| 625  24   was a highly critical reviewer of this manuscript. | | |
| 625  25   And given the environment in which this manuscript | | |
| 626  1    was being published and knowing that there was a lot | | |
| 626  2    of debate in the scientific world, I wanted to | | |
| 626  3    pretend that I was the most critical reviewer and | | |
| 626  4    say, the way you've written it, it looks to me like | | |
| 626  5    you came into your analysis with a hypothesis rather | | |
| 626  6    than generating from your analysis. It goes back to | | |
| 626  7    the question of, are these things poolable, have you | | |
| 626  8    pooled what you're supposed to pool, have you | | |
| 626  9    separated what you are supposed to separate based on | | |
| 626  10   statistics. And the final manuscript -- I'm quite | | |
| 626  11   satisfied that they addressed that issue and that, | | |
| 626  12   in fact, they did this in a scientifically rigorous | | |
| 626  13   way saying what should be pooled based on statistics | | |
| 626  14   and what should separated based on statistics. | | |
| 626  15   Q.    You also stated in those e-mails that | | |
| 626  16   Merck's conclusion that there was no evidence of | | |
| 626  17   Vioxx being associated with cardiovascular events, | | |
| 626  18   that there was no evidence was "wishful thinking." | | |
| 626  19   What did you mean by that? | | |
| 626  20   A.    Again, trying to be a ruthless | | |
| 626  21   reviewer and say you have a result that certainly is | | |
| 626  22   very, very reassuring that things -- that Vioxx | | |
| 626  23   looks just like placebo, but that the conclusion "no | | |
| 626  24   evidence" from a wording point of view to me seemed | | |
| 626  25   a little stronger than I as a critical reviewer | | |
| 627  1    would have said. I would have said something like: | | |
| 627  2    The evidence is consistent with," rather than saying | | |
| 627  3    "there is no evidence." | | |
| 627  4    Q.    Did you believe at that time that | | |
| 627  5    Vioxx was associated with excess cardiovascular | | |

| | Objections | Rulings |
|---|---|---|

627  6        events?
627  7        A.    No.
627  8        Q.    What was your belief?
627  9        A.    My belief is, as I said earlier, that
627  10       it's neutral.  It looks just like placebo.
627  11       Q.    I would like to ask you now just
627  12       about a few documents that the plaintiffs' lawyers
627  13       showed you during the time that they were
627  14       questioning you and you may not have had a chance to
627  15       explain your views fully during their examination.

627:20 -   627:23 Morrison_B_20050218
627  20       Q.    Let me start with -- show you a
627  21       document that's been marked Exhibit 37.  Mr.
627  22       Sizemore showed you this document and referred
627  23       you --

628:6  -   628:18 Morrison_B_20050218
628  6        Q.    -- referred you to a section here        **Re: [628:6-628:18]**
628  7        that talked about moving forward with the Vioxx     **Pltf Obj** Leading
628  8        program.  This is a July 1996 Clinical Development  (628:13-18)
628  9        Strategy document, talked about moving forward in
628  10       the program on an "accelerated" basis.  Do you
628  11       remember that?
628  12       A.    Yes.
628  13       Q.    Did the -- this was -- he directed
628  14       you to language on Page 4 of the document at about
628  15       the third paragraph.  Did the pace with which you
628  16       moved forward on the research for Vioxx in Phase III
628  17       affect in any way the rigor and care with which you
628  18       did your work?

628:20 -   628:25 Morrison_B_20050218
628  20       THE WITNESS:  No.                                **Re: [628:20-628:25]**
628  21       BY MR. MAYER:                                    **Pltf Obj** Compound
628  22       Q.    Did it affect the number of studies        question,
628  23       you did or the size of those studies or the care   vague/ambiguous
628  24       with which Merck Research Laboratories conducted   (628:22-25)
628  25       those studies on Vioxx?

629:3  -   629:6  Morrison_B_20050218
629  3        BY MR. MAYER:
629  4        Q.    Mr. Sizemore, when he was questioning
629  5        you, also showed you a document that he marked as
629  6        Exhibit 40.

629:13 -   629:22 Morrison_B_20050218
629  13       Q.    He asked you certain questions
629  14       regarding this document, and you wanted to give some
629  15       further explanation in context around that document,

| | Objections | Rulings |
|---|---|---|

629 16    and he declined to let you do that.  Do you remember
629 17    that?
629 18    A.    I did.
629 19    Q.    I think that he was referring you to
629 20    Page 11 of that document.
629 21    A.    Yes.  And he was asking about
629 22    whether --

629:24 -   631:6  Morrison_B_20050218
629 24    THE WITNESS:  -- there was, in fact,
629 25    an AE task force in place at the time and --
630  1    BY MR. MAYER:
630  2    Q.    Would you like to amplify your
630  3    answer, Dr. Morrison?
630  4    A.    I would.
630  5    Q.    Go ahead.
630  6    A.    So, I was asked about there being a
630  7    cardiovascular AE task force in place, and we said
630  8    that, in fact, there was, and it was left at that.
630  9    I'd like to highlight that the reason there was a
630 10    cardiovascular AE task force in place was so that
630 11    Merck could -- Merck scientists could all come
630 12    together and develop a rigorous plan for us to
630 13    monitor and have good information about
630 14    cardiovascular AEs.  As I indicated earlier, from
630 15    the work done with Garret FitzGerald, one of the
630 16    potential hypotheses, one of many, was that there
630 17    could be an increased risk of thrombotic events, and
630 18    this talks about Doug Watson forming a task force to
630 19    look at the comparative incidence of AEs in the
630 20    Phase III program using patients from both Fosamax
630 21    and Proscar programs as controls.  This is what I
630 22    referred to earlier.  This is one of the actions
630 23    that Merck Research Labs took to ask, based upon the
630 24    hypothesis generated by the work with urinary PGI-M,
630 25    do we see any evidence.  So, I actually take this
631  1    task force as a very positive sign by Merck
631  2    scientists that they're taking this seriously,
631  3    they're looking at the issue, and they're coming up
631  4    with as many ways as they can to ask the question of
631  5    whether there's any clinical significance to those
631  6    finding.

631:10 -   631:13  Morrison_B_20050218
631 10    Q.    Mr. Sizemore showed you a document
631 11    that he marked as Exhibit 43 that purports to be a
631 12    "National Thought Leader Summary - VIGOR Study
631 13    January 31, 2001."

631:16 -   631:18  Morrison_B_20050218

**Objections column:**

Re: [629:24-631:6]
**Pltf Obj** Foundation,
lack of personal
knowledge (630:2-
631:6)

**Rulings column:**

Overruled

| | **Objections** | **Rulings** |
|---|---|---|

631 16     Q.    Let me ask you just about section 4

631 17     of that. He did not ask you about bullet 3 of that.

631 18     Could you tell me what that says?

**Re: [631:16-631:18]**
**Pltf Obj** Document speaks for itself

631:20 -   632:11 Morrison_B_20050218

631 20     THE WITNESS: Bullet 3 says

631 21     "International COX-2 Concensus."

631 22     Bullet number one: "COX-2 class does

631 23     not pose cardiovascular risks."

631 24     BY MR. MAYER:

631 25     Q.    Thank you, sir.

632 1     Mr. Sizemore asked you a series of

632 2     questions about data from the Alzheimer's trial with

632 3     Vioxx and asked you whether you were aware of

632 4     particular data from those trials. Do you remember

632 5     that?

632 6     A.    Yes, I do.

632 7     Q.    Were you involved in the Alzheimer's

632 8     trials for Vioxx, Dr. Morrison?

632 9     A.    No, not at all.

632 10     Q.    Were you working on Vioxx at the time

632 11     the Alzheimer's trials were concluded?

**Re: [631:20-632:11]**
**Pltf Obj** Document speaks for itself
(631:20-23)

*Overrule*

632:13 -   634:7 Morrison_B_20050218

632 13     THE WITNESS: No, I was not.

632 14     BY MR. MAYER:

632 15     Q.    Mr. Seeger, when he was questioning

632 16     you, showed you a document that was titled the "FDA

632 17     Advisory...Background Information Presented to:

632 18     Arthritis Advisory Committee April 20, 1999." Do

632 19     you remember that?

632 20     A.    Yes.

632 21     Q.    Let me see if I can -- this was

632 22     marked as Exhibit 12. The version of that that Mr.

632 23     Seeger showed you was four pages long. Do you

632 24     remember that? Here's a copy of that exhibit.

632 25     A.    Yes, I do.

633 1     MR. MAYER: I'd like to show you a

633 2     document that we'll mark as the next exhibit in

633 3     sequence. Is that 53? I'll mark this as

633 4     Morrison-53 and ask you if you can identify that.

633 5     - - -

633 6     (Whereupon, Deposition Exhibit

633 7     Morrison-53, "NDA 21-042: Vioxx Tablets

633 8     NDA 21-052: Vioxx Oral Suspension

633 9     (Rofecoxib) FDA Advisory Committee

633 10     Background Information Presented to:

633 11     Arthritis Advisory Committee April 20,

633 12     1999," MRK-ABS0029070 - MRK-ABS0029281,

633 13     was marked for identification.)

**Re: [632:13-634:7]**
**Pltf Obj** Foundation, lack of personal knowledge (634:4-7)

| | Objections | Rulings |
|---|---|---|

633 14        - - -
633 15        THE WITNESS: It has the same cover
633 16        page as Exhibit 12. It's considerably thicker.
633 17        BY MR. MAYER:
633 18        Q.    It bears Bates Numbers that go from
633 19        29070 to 29281. Is that correct?
633 20        A.    Yes.
633 21        Q.    Directing your attention to an -- can
633 22        you identify what this document is, Dr. Morrison?
633 23        A.    It says, "FDA Advisory Committee
633 24        Background Information Presented to Arthritis
633 25        Advisory Committee." I think as we went through
634  1        this in the abbreviated version, we agreed this is a
634  2        background information submitted by Merck Research
634  3        Labs to the FDA.
634  4        Q.    Do you know whether as part of this
634  5        information Merck disclosed the results of the study
634  6        that you did with Dr. FitzGerald regarding the
634  7        measurement of the metabolite of prostacyclin?

634:9  -  634:15  Morrison_B_20050218
634  9        THE WITNESS: I would have to look
634 10        through and see if I can find that.
634 11        BY MR. MAYER:
634 12        Q.    Let me direct your attention to page
634 13        29 and see if -- page 31, rather, and see if that
634 14        refreshes your recollection as to whether this
634 15        document disclosed the results of that study --

635:15  -  635:17  Morrison_B_20050218
635 15        Q.    Prior to the submission of this, did          Re: [635:15-635:17]
635 16        Merck disclose the results of the study to the FDA          Pltf Obj Foundation
635 17        and by other means than this document?

635:20  -  635:23  Morrison_B_20050218
635 20        Q.    Prior to this time.          Re: [635:20-635:23]
635 21        Are you aware whether prior to this          Pltf Obj Foundation
635 22        time Merck had disclosed the results of the
635 23        FitzGerald study to the FDA?

636:4  -  636:8  Morrison_B_20050218
636  4        THE WITNESS: Prior to April 20,          Re: [636:4-636:8]
636  5        1999, the NDA was filed in October of '98, so, as          Pltf Obj Foundation
636  6        part of the NDA, we would have provided the complete
636  7        results of protocol 23 and all of the data that we
636  8        accumulated in that study.

636:12  -  636:17  Morrison_B_20050218
636 12        Q.    You participated in the preparation          Re: [636:12-636:17]
636 13        of the NDA -- did you participate in the preparation          Pltf Obj Foundation,

*Overrule* (handwritten)

81
04/20/10 09:42

| | Objections | Rulings |
|---|---|---|

636 14    of the NDA, Dr. Morrison?          lack of personal
636 15    A.    Yes, I did.                    knowledge
636 16    Q.    Do you have knowledge whether the
636 17    results of protocol 23 were included in the NDA?

636:19 -    637:10 Morrison_B_20050218
636 19    THE WITNESS:  Yes.  As I said, the
636 20    clinical study report for protocol 23 was part of
636 21    the original NDA, including all the raw data from
636 22    the study.
636 23    BY MR. MAYER:
636 24    Q.    Mr. Seeger asked you some questions
636 25    yesterday regarding an endoscopy study.  Do you
637  1    remember that?
637  2    A.    Yes.
637  3    Q.    Were you a participant in that
637  4    endoscopy study?
637  5    A.    No, I was not.
637  6    Q.    He showed you a document that he
637  7    marked as Exhibit 30 and asked you some questions
637  8    about that.
637  9    A.    Thank you.
637 10    Q.    Do you remember that?

637:16 -    637:18 Morrison_B_20050218
637 16    Q.    At a certain point in your testimony          **Re: [637:16-637:18]**
637 17    you wanted to give some further explanation          **Pltf Obj** Foundation
637 18    regarding that study design.  Do you recall that?

637:20 -    637:22 Morrison_B_20050218
637 20    THE WITNESS:  Yes, I do.                             **Re: [637:20-637:22]**
637 21    BY MR. MAYER:                                        **Pltf Obj** Foundation
637 22    Q.    Can you finish your answer, sir.

637:24 -    638:18 Morrison_B_20050218
637 24    THE WITNESS:  Yes.  The study design                 **Re: [637:24-638:18]**
637 25    here is a comparison of -- is looking at the          **Pltf Obj** Foundation,
638  1    incidence of gastroduodenal ulcers with ibuprofen    lack of personal
638  2    2400 milligrams compared to rofecoxib 25 milligrams   knowledge,
638  3    plus aspirin.  And the point I wanted to make about   speculation
638  4    this relates to what we had discussed earlier in
638  5    terms of the clinical issue that really confronts a
638  6    practicing physician.  So, the clinical issue that
638  7    confronts a practicing physician is a patient who
638  8    has an indication for aspirin and is on aspirin,
638  9    that physician now has to decide what do I want to
638 10    give my patient for their arthritis.  Do I want to
638 11    give them ibuprofen or do I give them Vioxx.  This
638 12    study doesn't really address that question.
638 13    This study is, if you will, more of a

| | | | Objections | Rulings |
|---|---|---|---|---|

638  14   scientific question that's less practical in the
638  15   clinical setting because the ibuprofen arm doesn't
638  16   have aspirin.  So, it's ibuprofen alone compared to
638  17   Vioxx plus aspirin, which really isn't the question
638  18   that a practicing clinician is faced with.

638:21 -   640:3   Morrison_B_20050218

638  21   MR. MAYER:  I'll show you a document
638  22   that I'll mark as Morrison-54 and ask you if you can
638  23   identify that.
638  24   - - -
638  25   (Whereupon, Deposition Exhibit
639  1   Morrison-54, Vioxx Label, May 1999, was
639  2   marked for identification.)
639  3   - - -
639  4   THE WITNESS:  This looks like a
639  5   printout of the FDA-approved label for Vioxx from
639  6   1998
639  7   BY MR. MAYER:
639  8   Q.    This would have been the first label
639  9   for Vioxx?
639  10   A.    That would be my recollection, yes.
639  11   Q.    Did the label -- what, if anything,
639  12   did this first label for Vioxx say about use of
639  13   aspirin for patients taking Vioxx?
639  14   A.    One second.  So, in the section on
639  15   Drug Interactions on Page 11, it says, "Concomitant
639  16   administration of low-dose aspirin with Vioxx may
639  17   result in an increased rate of GI ulcerations or
639  18   other complications, compared to use of Vioxx alone.
639  19   At steady state, Vioxx 50 milligrams once daily had
639  20   no effect on the anti-platelet activity of low-dose
639  21   (81 milligrams once daily) aspirin, as assessed by
639  22   ex vivo platelet aggregation and serum TXB2
639  23   generation in clotting blood.  Vioxx is not a
639  24   substitute for aspirin for cardiovascular
639  25   prophylaxis."
640  1   Q.    What does it mean that "Vioxx is not
640  2   a substitute for aspirin for cardiovascular
640  3   prophylaxis"?

640:6  -   640:14 Morrison_B_20050218

640  6   THE WITNESS: To me, the reason this
640  7   statement is here is that, as I alluded to earlier,
640  8   the general practice of medicine was conducted with
640  9   the belief that NSAIDs were substitutes for aspirin
640  10   for cardiovascular prophylaxis, and I think both the
640  11   FDA and Merck felt it was quite important for
640  12   physicians to understand this is a very different
640  13   kind of NSAID, and this one is not a substitute for

**Objections:**

Re: [638:21-640:3]
**Pltf Obj** Calls for
speculation (640:1-3)

Re: [640:6-640:14]
**Pltf Obj** Foundation,
lack of personal
knowledge

**Rulings:**

Overruled

| | Objections | Rulings |
|---|---|---|

640 14        aspirin for cardiovascular prophylaxis.

**640:19 -   641:3  Morrison_B_20050218**
640 19        Q.    Tell me again, Doctor, what it means
640 20        to you --
640 21        A.    What it means to me --
640 22        Q.    -- as a physician?
640 23        A.    -- if I were a practicing physician,
640 24        is that, if I have a patient who needs aspirin, I'm
640 25        not going to rely on Vioxx to provide the
641 1         cardiovascular benefits that aspirin does.  If I
641 2         have a patient that needs aspirin, I need to give
641 3         him aspirin.

**642:24 -   643:10  Morrison_B_20050218**
642 24        Do you recall the questions that you
642 25        were asked about your experience treating patients
643 1         who had stomach problems as a result of taking
643 2         NSAIDs?  Do you recall those questions?
643 3         A.    Yes, I do.
643 4         Q.    Let me go back into your training a
643 5         little bit, because I think it's very important the
643 6         jury understands what your background is.
643 7         A.    Okay.
643 8         Q.    You're not a gastroenterologist;
643 9         correct?
643 10        A.    I am not.

**643:11 -   643:13  Morrison_B_20050218**
643 11        Q.    And you don't treat and you never did
643 12        treat, when you treated patients, stomach disorders
643 13        and things of that nature; did you?

**643:15 -   643:19  Morrison_B_20050218**
643 15        THE WITNESS:  Let me go back to what
643 16        I think I told Mr. Mayer, which is that patients
643 17        would present to the emergency room where I was the
643 18        physician in the emergency room and had to treat the
643 19        patient.  Patients would come in with GI bleeds.

**647:7 -   647:21  Morrison_B_20050218**
647 7         Q.    Just so the jury understands, because
647 8         people may not, specifically what does a
647 9         gastroenterologist treat, what types of disorders?
647 10        A.    Disorders of the stomach, large
647 11        intestine and small intestine --
647 12        Q.    Okay.
647 13        A.    -- as well as the liver, gallbladder.
647 14        Q.    You're not a gastroenterologist;
647 15        right?

| | Objections | Rulings |
|---|---|---|

647 16          A.    I am not.

647 17          Q.    With regard to your experience in

647 18          cardiology, you're not a cardiologist, either;

647 19          right?

647 20          A.    I'm not a board certified

647 21          cardiologist.

673:17 -   673:20 Morrison_B_20050218

673 17          I want to also talk to you about some

673 18          of your earlier testimony.  You have given the

673 19          opinion, I believe, on Wednesday and today that you

673 20          believe Vioxx is a safe drug; correct?

674:6   -   674:23 Morrison_B_20050218

674 6           THE WITNESS:  I do believe it's safe

674 7           when used consistent with the label.

674 8           BY MR. SEEGER:

674 9           Q.    And when you give that testimony

674 10          sitting here today to this jury, do you take into

674 11          consideration the following things:

674 12          How about Dr. FitzGerald's e-mail

674 13          that we discussed that you're on from October 24th,

674 14          1997 where he discusses measuring prostacyclin

674 15          metabolite in urine?  Do you take that into

674 16          consideration?

674 17          A.    Yes.

674 18          Q.    And do you take into consideration

674 19          the letter we discussed yesterday from John Oates in

674 20          November -- I'm sorry, October of 1997, where he's

674 21          asking Merck to pursue studies in smokers to

674 22          determine whether Vioxx is safe for people who've

674 23          suffered some type of vascular injury?

**Re: [674:6-674:23]**
**Def Obj** 401, 402.

*Overruled*

674:25 -   675:9 Morrison_B_20050218

674 25          THE WITNESS:  That letter has nothing

675 1           to -- to me doesn't inform Vioxx's safety, but I

675 2           take it into consideration.

675 3           BY MR. SEEGER:

675 4           Q.    Do you also take into consideration

675 5           the e-mail we just discussed involving Dr. Patrono?

675 6           A.    Yes.

675 7           Q.    Do you take into consideration the

675 8           study that Dr. Patrono and Dr. FitzGerald published

675 9           in, I believe it was August of 2001?

**Re: [674:25-675:9]**
**Def Obj** 401, 402.

675:12 -   675:20 Morrison_B_20050218

675 12          THE WITNESS:  Do I take into

675 13          consideration their review article?

675 14          BY MR. SEEGER:

675 15          Q.    Yes.

**Re: [675:12-675:20]**
**Def Obj** 401, 402.

| | Objections | Rulings |
|---|---|---|

675 16   A.   Yes.
675 17   Q.   Do you take into consideration the
675 18   article that was published that you acknowledged
675 19   reading by Drs. Topol and Mukherjee regarding, among
675 20   other things, protocol 090?

675:22 -   676:10  Morrison_B_20050218
675 22   THE WITNESS:  I'm aware of that
675 23   article. I don't think it really has any
675 24   information with regards to Vioxx's safety.
675 25   BY MR. SEEGER:
676 1   Q.   You take into consideration the study
676 2   published by Dr. Wayne Ray, also a Merck consultant,
676 3   correct, Doctor?
676 4   A.   I don't know the answer to that.
676 5   Q.   Do you take into consideration Dr.
676 6   Ray's study where he also finds that absence of a
676 7   protective effect of naproxen or other NANSAIDs on
676 8   risk of coronary heart disease suggests these drugs
676 9   should not be used for cardioprotection? Do you
676 10   take that into consideration?

**Re: [675:22-676:10]**
**Def Obj** 401, 402.

676:12 -   676:21  Morrison_B_20050218
676 12   THE WITNESS:  I don't know whether
676 13   that informs the question about the safety of Vioxx,
676 14   but I'm aware of that article.
676 15   BY MR. SEEGER:
676 16   Q.   All right.  That may be fair.
676 17   How about the study published by Dr.
676 18   Ray in Lancet in October of 2002 where he does find
676 19   that Vioxx increases one's risk of suffering a
676 20   cardiovascular event? Do you take that into
676 21   consideration?

**Re: [676:12-676:21]**
**Def Obj** 401, 402.

676:25 -   677:8  Morrison_B_20050218
676 25   THE WITNESS:  You're referring to the
677 1   epidemiologic study that Dr. Ray published.  I do
677 2   take that into consideration.
677 3   BY MR. SEEGER:
677 4   Q.   What about, we spoke earlier or you
677 5   were asked questions about Dr. Juni. Have you taken
677 6   the findings by Dr. Juni and his team in the article
677 7   that they published in November of 2004 into
677 8   consideration as well?

**Re: [676:25-677:8]**
**Def Obj** 401, 402.

677:10 -   678:13  Morrison_B_20050218
677 10   THE WITNESS: Again, I don't think
677 11   it's particularly informative, but I take it into
677 12   consideration.
677 13   BY MR. SEEGER:

**Re: [677:10-678:13]**
**Def Obj** 401, 402.
Foundation - witness
is not aware of article.

86

| | Objections | Rulings |
|---|---|---|

677 14    Q.    Are you aware of an article published
677 15    by a Dr. Mandani, and I'll spell it for the record,
677 16    M-A-N-D-A-N-I? Are you familiar with that article?
677 17    A.    That doesn't sound familiar to me.
677 18    Q.    If I give you the title, let's see if
677 19    it helps you.  "Cyclooxygenase-2 inhibitors versus
677 20    nonselective nonsteroidal antiinflammatory drugs and
677 21    congestive heart failure outcomes in elderly
677 22    patients: a population based cohort study."  Does
677 23    that help refresh your recollection?
677 24    A.    No. I'm not familiar with that
677 25    paper.
678  1    Q.    How about his interpretation of the
678  2    data from that study where it says, "These findings
678  3    suggest a higher risk of admission for congestive
678  4    heart failure in users of rofecoxib and nonselective
678  5    NSAIDs, but not Celebrex, relative to NSAID
678  6    controls."  Does that help refresh your
678  7    recollection?
678  8    A.    I'm not familiar with that paper.
678  9    Q.    Have you ever heard of a study that
678 10    was published by a Richard Bing where the title is:
678 11    "Why do cyclooxygenation-2 inhibitors cause
678 12    cardiovascular events"?  Are you familiar with that
678 13    study?

**Objections:** Also mischaracterizes evidence.

678:16 -   678:16 Morrison_B_20050218
678 16    THE WITNESS:  No.

**Objections:** Re: [678:16-678:16] **Def Obj** 401, 402. Foundation - witness is not aware of article.

683:20 -   684:4 Morrison_B_20050218
683 20    "Among patients with a history of
683 21    colorectal adenomas, the use of rofecoxib was
683 22    associated with an increased cardiovascular risk."
683 23    But you are aware of that, correct?
683 24    A.    I'm aware of that study.  I've not
683 25    read the paper.
684  1    Q.    Knowing all of this that I just read
684  2    to you, does that do anything to influence your
684  3    opinion as to whether you think that Vioxx is a safe
684  4    drug?

**Objections:** Re: [683:20-684:4] **Def Obj** Foundation. Witness says he is not aware of the study [683:24-25]

684:6  -   684:12 Morrison_B_20050218
684  6    THE WITNESS:  My statement that Vioxx
684  7    is a safe and effective drug when used consistent
684  8    with the label stands.
684  9    BY MR. SEEGER:

|  | **Objections** | **Rulings** |
|---|---|---|

684 10     Q.    Did anything I read to you change
684 11     your opinion on that, Doctor?
684 12     A.    No.

716:24 -   717:5  Morrison_B_20050218
716 24     through my last few questions.  In response to
716 25     questions from the defense lawyer, you talked about
717  1     the clinical trial -- I don't know if you called it
717  2     a meta-analysis, but I think you said we pooled
717  3     together all the results we had from all of the
717  4     patients in all of the prelaunch clinical trials and
717  5     gave it to the FDA.  Do you remember that testimony?

717:7  -   717:18 Morrison_B_20050218
717  7     THE WITNESS:  That's the integrated
717  8     summary of safety for the NDA.
717  9     BY MR. SEEGER:
717 10     Q.    I think you had indicated that up to
717 11     that point there had been approximately 10,000
717 12     patients in Merck trials.  Do you remember that?
717 13     A.    Yes, I do.
717 14     Q.    I'd like to know, of those 10,000
717 15     patients, were any of them enrolled in a safety
717 16     study where the primary endpoint was to determine if
717 17     there was a cardiovascular problem as a result of
717 18     Vioxx?

717:21 -   717:21 Morrison_B_20050218
717 21     THE WITNESS:  I would say no.

1964:1 -   2085:1 Morrison_B_20060811
1964 11    THE DEPUTY CLERK:  PLEASE RAISE YOUR RIGHT HAND.
1964 12    (WHEREUPON, BRIGGS WILLIAM MORRISON, HAVING BEEN DULY
1964 13    SWORN, TESTIFIED AS FOLLOWS.)
1964 14    THE DEPUTY CLERK:  PLEASE STATE YOUR FULL NAME AND
1964 15    CORRECT SPELLING FOR THE RECORD.  PLEASE BE SEATED.  IF YOU
1964 16    COULD USE THE MICROPHONE THERE, IT IS ADJUSTABLE, AND YOU COULD
1964 17    MOVE IT TOWARD YOU.
1964 18    WOULD YOU STATE YOUR NAME FOR THE RECORD.
1964 19    THE WITNESS:  MY NAME IS BRIGGS WILLIAM MORRISON,
1964 20    M-O-R-R-I-S-O-N.
1964 21    DIRECT EXAMINATION
1964 22    Q.  GOOD MORNING, DR. MORRISON.
1964 23    A.  GOOD MORNING.
1964 24    Q.  WHERE DO YOU LIVE, SIR?
1964 25    A.  I LIVE IN NEW JERSEY.
1965  1    Q.  AND WHERE DO YOU WORK?
1965  2    A.  I WORK AT MERCK.
1965  3    Q.  ARE YOU MARRIED AND DO YOU HAVE CHILDREN, SIR?
1965  4    A.  YES, I'M MARRIED, BEEN MARRIED FOR 21 YEARS.  AND I HAVE

**Objections column:**

Re: [1964:11-2085:13]
**Pltf Obj** Trial
testimony - Plaintiff's
objections preserved
in the underlying
record. Plaintiff
objects under 701-702
to any opinions
offered by Dr.
Morrison that are not
within his expertise
and/or has no
personal knowledge to
the extent the witness
was not qualified as an
expert witness.

**Rulings column:**

Overrule

| | Objections | Rulings |
|---|---|---|

1965 5 THREE KIDS, THREE BOYS, AGES 13, 15, AND 17.

1965 6 Q. WHAT IS YOUR CURRENT POSITION AT MERCK, DR. MORRISON?

1965 7 A. I'M A VICE-PRESIDENT IN THE RESEARCH DIVISION OF MERCK.

1965 8 Q. IS THAT DIVISION CALLED MERCK RESEARCH LABORATORIES?

1965 9 A. MERCK RESEARCH LABS, YES.

1965 10 Q. SOMETIMES WE SEE DOCUMENTS THAT SAY "MRL."

1965 11 A. THAT'S CORRECT.

1965 12 Q. CAN YOU DESCRIBE IN GENERAL YOUR RESPONSIBILITIES AT MERCK

1965 13 AS VICE-PRESIDENT?

1965 14 A. RIGHT NOW MY RESPONSIBILITIES ARE OVERSEEING A GROUP OF

1965 15 SCIENTISTS WHO ARE TRYING TO DEVELOP NEW MEDICINES FOR THE

1965 16 TREATMENT OF CANCER.

1965 17 Q. AND WHEN DID YOU JOIN MERCK, SIR?

1965 18 A. NOVEMBER 1995.

1965 19 Q. OBVIOUSLY, YOU'RE A DOCTOR. ARE YOU A MEDICAL DOCTOR?

1965 20 A. I AM A MEDICAL DOCTOR, YES.

1965 21 Q. CAN YOU TELL THE JURY ABOUT YOUR COLLEGE EDUCATION AND

1965 22 THEN YOUR MEDICAL TRAINING AS WELL?

1965 23 A. SURE. I WENT TO COLLEGE AT GEORGETOWN UNIVERSITY IN

1965 24 WASHINGTON, DC. I WAS A MAJOR IN BIOLOGY. I WENT TO MEDICAL

1965 25 SCHOOL AFTER THAT AT THE UNIVERSITY OF CONNECTICUT, AND I'M

1966 1 FROM CONNECTICUT ORIGINALLY. ND THEN I TRAINED -- DID INTERNAL

1966 2 MEDICINE TRAINING, IN BOSTON AT A HOSPITAL CALLED MASSACHUSETTS

1966 3 GENERAL. I WAS THERE FOR THREE YEARS AS AN INTERN AND

1966 4 RESIDENT. AND THEN I TRAINED AS A CANCER DOCTOR AT THE DANA

1966 5 FARBER CANCER INSTITUTE, WHICH IS A CANCER CENTER IN BOSTON.

1966 6 Q. WHAT WERE YOU DOING WHEN YOU WERE WORKING AT THE CANCER

1966 7 INSTITUTE IN BOSTON?

1966 8 A. MY -- THE FIRST YEAR -- FIRST THREE YEARS ARE TAKING CARE

1966 9 OF PATIENTS. AND THEN, AFTER THAT, I WENT AND DID BASIC

1966 10 RESEARCH IN A LABORATORY AT HARVARD MEDICAL SCHOOL, STUDYING

1966 11 SOME ANIMAL MODELS OF BREAST CANCER.

1966 12 Q. HAVE YOU TREATED PATIENTS, OTHER THAN THOSE THAT YOU JUST

1966 13 DESCRIBED, AS PART OF YOUR WORK IN THE CANCER INSTITUTE?

1966 14 A. WELL, I TREATED PATIENTS THROUGHOUT ALL OF MY TRAINING.

1966 15 SO AS I TRAINED AS AN INTERNIST AND TRAINED IN INTERNAL

1966 16 MEDICINE, WHICH IS GENERAL ADULT MEDICINE, I TREATED PATIENTS

1966 17 THERE.

1966 18 AND AT THE END OF THAT, WHILE I WAS DOING MY TRAINING

1966 19 AS A CANCER DOCTOR, WHILE I WAS WORKING IN THE LAB, I ALSO

1966 20 WORKED IN EMERGENCY ROOMS TO MAKE A LITTLE EXTRA MONEY.

1966 21 Q. WHY DID YOU DECIDE, DR. MORRISON, TO STOP PRACTICING

1966 22 MEDICINE AND TREATING PATIENTS AND JOIN MERCK?

1966 23 A. WELL, I DECIDED TO GO INTO THE PHARMACEUTICAL INDUSTRY

1966 24 BECAUSE I FELT, BASED ON ALL OF MY TRAINING, THAT THE MEDICINES

1966 25 WE HAD FOR TREATING PATIENTS WITH CANCER, WHICH IS HOW I WAS

1967 1 TRAINED, WERE NOT VERY EFFECTIVE AND WEREN'T VERY SAFE. THEY

1967 2 WERE FAIRLY TOXIC. AND I THOUGHT IT WOULD BE A PRETTY

1967 3 REWARDING CAREER TO WORK IN AN INDUSTRY THAT TRIES TO FIND NEW

1967 4 MEDICINES FOR DISEASES.

| | **Objections** | **Rulings** |
|---|---|---|

1967 5   I SPECIFICALLY CHOSE MERCK OVER MANY PHARMACEUTICAL

1967 6   COMPANIES BECAUSE I THOUGHT IT WAS -- THE WAY THAT THEY DO

1967 7   THEIR WORK IS -- IT WAS VERY SCIENTIFIC. I FELT THEY WERE THE

1967 8   STRONGEST SCIENCE OF THE PHARMACEUTICAL COMPANIES THAT I -- I

1967 9   APPLIED TO.

1967 10   Q.   WHEN YOU SAID YOU JOINED MERCK IN 1995, IS THAT IN

1967 11   NOVEMBER?

1967 12   A.   NOVEMBER 1995.

1967 13   Q.   CAN YOU TELL US WHAT YOUR PRINCIPAL RESPONSIBILITIES WERE

1967 14   AT THE TIME YOU JOINED MERCK IN NOVEMBER OF 1995?

1967 15   THE WITNESS:  AM I DOING OKAY?  I TEND TO TALK FAST,

1967 16   SO I'M JUST MAKING SURE.

1967 17   WHEN I FIRST CAME TO THE COMPANY, MY PRIMARY

1967 18   RESPONSIBILITIES WERE TO WORK ON VIOXX, THE MOLECULE THAT THEN

1967 19   BECAME KNOWN AS VIOXX.  AT THE TIME, IT DIDN'T HAVE THAT NAME.

1967 20   BY MR. GOLDMAN:

1967 21   Q.   DID YOU WORK ON OTHER MEDICINE AS WELL, OR PRIMARILY

1967 22   VIOXX?

1967 23   A.   I WOULD SAY ABOUT 80 PERCENT OF THE TIME I WAS WORKING ON

1967 24   VIOXX, AND ABOUT 20 PERCENT OF THE TIME I WAS WORKING WITH THE

1967 25   BASIC RESEARCH SCIENTISTS WHO WERE IN OUR CANCER GROUP, WHO

1968 1   WERE WORKING ON CANCER MEDICINES.

1968 2   Q.   CAN YOU TELL US YOUR OVERALL RESPONSIBILITIES WHEN YOU

1968 3   JOINED MERCK CONCERNING THE MEDICINE VIOXX?

1968 4   A.   WE'LL GET INTO THIS A LITTLE LATER.  WHEN I CAME, VIOXX

1968 5   WAS IN PHASE II, THE TESTING IN HUMANS, AND I WAS PRIMARILY

1968 6   RESPONSIBLE FOR THE STUDIES THAT LOOKED AT HOW WELL VIOXX

1968 7   TREATED PAIN.

1968 8   I DID ONE OF THE -- WHAT WE CALL CLINICAL

1968 9   PHARMACOLOGY STUDIES, WHICH IS HOW THE DRUG WORKS IN HUMANS,

1968 10   AND ONE OF THE STUDIES TO LOOK AT HOW WELL IT WORKS FOR THE

1968 11   TREATMENT OF OSTEOARTHRITIS.

1968 12   Q.   WERE YOU ON SOMETHING KNOWN AS THE VIOXX PROJECT TEAM?

1968 13   A.   YES.

1968 14   Q.   DURING WHAT TIME PERIOD?

1968 15   A.   WHEN I CAME IN NOVEMBER 1995.  AND THEN I OFFICIALLY WENT

1968 16   OFF THE PROJECT TEAM WHEN THE DRUG WAS APPROVED IN 1999.

1968 17   Q.   WHAT IS A PROJECT TEAM, DR. MORRISON, AND WHY DOES MERCK

1968 18   USE THOSE?

1968 19   A.   A PROJECT TEAM IS ESSENTIALLY A TEAM OF PEOPLE WORKING ON

1968 20   DEVELOPING A NEW PRODUCT, AND THERE ARE PEOPLE FROM VARIOUS

1968 21   DIFFERENT -- WITH DIFFERENT EXPERTISE THAT ARE ON THAT.

1968 22   SO YOU MIGHT HAVE A PHYSICIAN OR -- ONE OR MORE

1968 23   PHYSICIANS LIKE ME; YOU HAVE PEOPLE WHO ARE EXPERT IN ANIMAL

1968 24   TESTING; YOU HAVE PEOPLE WHO ARE EXPERTS IN DEALING WITH

1968 25   REGULATORY AGENCIES; YOU HAVE PEOPLE WHO ARE EXPERTS IN THE

1969 1   CHEMISTRY OF HOW YOU ACTUALLY MAKE THE DRUG AND PUT IT INTO

1969 2   PILLS.  AND SO YOU GET REPRESENTATIVES FROM ALL OF THESE

1969 3   DIFFERENT GROUPS WHO COME TOGETHER AS A TEAM TO DO THE WORK OF

1969 4   DEVELOPING A NEW MEDICINE.

| | Objections | Rulings |
|---|---|---|

1969  5   Q.  WHEN YOU JOINED THE VIOXX PROJECT TEAM, SIR, YOU SAID THAT
1969  6   VIOXX WAS ALREADY IN DEVELOPMENT?
1969  7   A.  YES.  IT WAS ALREADY IN HUMAN DEVELOPMENT.
1969  8   Q.  AND AT THE TIME YOU JOINED, WHO WAS THE CEO OF MERCK?
1969  9   A.  AT THE TIME I JOINED, IT WAS MR. RAY GILMARTIN.
1969 10   Q.  I DON'T KNOW IF YOU -- YOU WERE HERE DURING OPENING
1969 11   STATEMENT WHEN MR. BECK REFERRED TO THE EARLY DEVELOPMENT OF
1969 12   VIOXX.  AND I THINK HE SAID -- I THINK HE MISSPOKE ON THIS, BUT
1969 13   HE SAID THAT GEORGE MERCK WAS THE CEO AT THE TIME THAT THE
1969 14   VIOXX DEVELOPMENT STARTED IN 1991.  WAS GEORGE MERCK ALIVE
1969 15   THEN, SIR?
1969 16   A.  I DON'T KNOW IF HE WAS ALIVE OR NOT.  I THINK HE WAS THE
1969 17   CEO BACK IN THE '30S AND '40S.
1969 18   Q.  OKAY.  SO JUST TO MAKE SURE THE RECORD IS STRAIGHT, WHEN
1969 19   VIOXX STARTED ITS DEVELOPMENT, WHEN MERCK STARTED DEVELOPING
1969 20   VIOXX, WHO WAS THE CEO OF MERCK?
1969 21   A.  ROY VAGELOS.
1969 22   Q.  WAS HE A MEDICAL DOCTOR?
1969 23   A.  HE WAS A MEDICAL DOCTOR AND A RESEARCHER, AND HE WAS THE
1969 24   CEO BEFORE MR. GILMARTIN.
1969 25   Q.  MR. ROBINSON, DURING OPENING STATEMENT, SAID THAT WHEN RAY
1970  1   GILMARTIN TOOK OVER AS CEO FOR MERCK IN 1994, HE CHANGED THE
1970  2   WAY -- THE WHOLE WAY THAT MERCK DID BUSINESS.  DO YOU REMEMBER
1970  3   HEARING WORDS TO THAT EFFECT?
1970  4   A.  I DID, YES.
1970  5   Q.  IS THAT A TRUE STATEMENT, SIR?
1970  6   A.  I WASN'T THERE UNDER DR. VAGELOS, SO I CAN'T COMMENT ON
1970  7   THE CULTURE THEN.
1970  8   ALL I CAN COMMENT ON IS THE ALMOST 11 YEARS THAT I'VE
1970  9   BEEN THERE, IT'S ALWAYS SEEMED TO ME THAT MEDICINE AND SCIENCE
1970 10   ARE WHAT DRIVE OUR DECISIONS, AND, YOU KNOW, THAT'S THE WAY THE
1970 11   PLACE WORKS.
1970 12   AS I SAID, PART OF THE REASON I CAME TO MERCK WAS I
1970 13   THOUGHT, OF ALL THE PHARMACEUTICAL COMPANIES, IT REALLY WAS THE
1970 14   STRONGEST FROM THE SCIENCE POINT OF VIEW.
1970 15   Q.  ANOTHER THING MR. ROBINSON SAID WAS THAT MARKETING AND
1970 16   SALES DROVE THE SCIENCE.  WAS THAT YOUR EXPERIENCE, SIR, WHILE
1970 17   RAY GILMARTIN WAS THE CEO OF MERCK?
1970 18   A.  IT WASN'T MY EXPERIENCE ON ANY OF THE PROJECT TEAMS THAT I
1970 19   WAS ON.  THE MEDICINE AND SCIENCE IS WHAT DROVE OUR DEVELOPMENT
1970 20   PROGRAMS.
1970 21   Q.  YOU REFERRED TO SEVERAL DIFFERENT TYPES OF AREAS OF
1970 22   EXPERTISE THAT PEOPLE HAD ON THE VIOXX PROJECT TEAM.  CAN YOU
1970 23   TELL THE JURY ABOUT HOW MANY PEOPLE WERE ON THE VIOXX PROJECT
1970 24   TEAM, SIR?
1970 25   A.  THE PROJECT TEAM STARTS OFF SMALL, AND AS YOU GO FURTHER
1971  1   THROUGH DEVELOPMENT AND THERE IS MORE THINGS YOU HAVE TO GET
1971  2   CONCERNED WITH, IT GETS LARGER.  AND SO BY THE TIME IT -- WE
1971  3   FILED THE NDA, I'D SAY PROBABLY AT LEAST 100 PEOPLE ON THE
1971  4   PROJECT TEAM.

| | Objections | Rulings |
|---|---|---|

1971  5  Q. WHO WAS THE HEAD OF THE PROJECT TEAM, DR. MORRISON?

1971  6  A. DR. ALAN NIES.

1971  7  Q. CAN YOU TELL US A LITTLE BIT ABOUT DR. NIES' BACKGROUND

1971  8  THAT REALLY QUALIFIED HIM TO BE THE HEAD OF THE VIOXX PROJECT

1971  9  TEAM?

1971 10  A. DR. NIES WAS A CLINICAL -- WAS A PHYSICIAN AND A SCIENTIST

1971 11  AND A CLINICAL PHARMACOLOGIST.

1971 12  Q. WHAT IS A CLINICAL PHARMACOLOGIST?

1971 13  A. A CLINICAL PHARMACOLOGIST IS SOMEBODY WHO STUDIES HOW

1971 14  MEDICINES WORK IN PEOPLE, AND THAT WAS HIS AREA OF EXPERTISE.

1971 15  WHEN HE -- HE CAME TO MERCK -- I'M PRETTY SURE HE

1971 16  CAME FROM THE UNIVERSITY OF COLORADO. HE WAS A PROFESSOR

1971 17  THERE. HE HAD A -- FROM MY UNDERSTANDING, A VERY STRONG

1971 18  ACADEMIC BACKGROUND. IT WAS ACTUALLY ONE OF THE THINGS THAT

1971 19  ATTRACTED ME ABOUT COMING TO WORK AT MERCK, IS I COULD WORK

1971 20  WITH PEOPLE LIKE DR. NIES, WHO HAD BEEN IN ACADEMIA FOR MANY,

1971 21  MANY YEARS BEFORE THEY CAME TO MERCK.

1971 22  Q. WHEN YOU JOINED THE PROJECT TEAM, DR. MORRISON, DID YOU DO

1971 23  ANYTHING TO BECOME FAMILIAR WITH WHAT HAD OCCURRED WITH RESPECT

1971 24  TO VIOXX BEFORE YOU ARRIVED?

1971 25  A. YES.

1972  1  Q. WHAT ARE THE SORTS OF THINGS THAT YOU DID TO GET FAMILIAR

1972  2  WITH VIOXX AND WHAT MERCK HAD DONE UP UNTIL THE POINT YOU

1972  3  STARTED WORKING ON THE PROJECT?

1972  4  A. AS I SAID, I CAME AND PART OF MY RESPONSIBILITIES WERE TO

1972  5  DESIGN NEW CLINICAL TRIALS. IN ORDER TO DO THAT, I HAD TO

1972  6  UNDERSTAND ALL OF THE SCIENCE BEHIND THE MOLECULE, ABOUT COX-1

1972  7  AND COX-2, AND I HAD TO UNDERSTAND ALL OF THE THINGS THAT MERCK

1972  8  HAD ALREADY DONE WITH THE MOLECULE. SO ALL OF THE ANIMAL

1972  9  EXPERIMENTS THAT THEY HAD DONE AND THE EXPERIMENTS THAT HAD

1972 10  ALREADY HAPPENED IN PEOPLE.

1972 11  AND SO I RECEIVED -- WELL, ACTUALLY, THE FIRST TWO OR

1972 12  THREE MONTHS I WAS THERE, I BASICALLY JUST READ. I READ PAPERS

1972 13  FROM THE LITERATURE TO UNDERSTAND THE SCIENCE BEHIND THIS. I

1972 14  READ REPORTS ABOUT THINGS THAT WE -- MERCK HAD ALREADY DONE,

1972 15  TRYING TO MAKE SURE I KNEW EVERYTHING THAT I NEEDED TO KNOW TO

1972 16  BE ABLE TO DESIGN NEW EXPERIMENTS.

1972 17  Q. DID YOU HAVE AN UNDERSTANDING, DR. MORRISON, ABOUT WHY

1972 18  MERCK WAS INTERESTED IN DEVELOPING VIOXX?

1972 19  A. YES.

1972 20  Q. CAN YOU TELL US WHY THAT WAS?

1972 21  A. I THINK, VERY SIMPLY, IT'S -- THE IDEA WAS TO DEVELOP A

1972 22  MEDICINE THAT WOULD TREAT PAIN AND INFLAMMATION BUT NOT THIN

1972 23  YOUR BLOOD AND NOT DAMAGE YOUR STOMACH. IN SIMPLE TERMS, THAT

1972 24  WAS THE PROMISE OF WHAT VIOXX WAS SUPPOSED TO BE.

1972 25  Q. ARE YOU FAMILIAR, SIR, WITH HOW IT IS -- WELL, WHEN YOU

1973  1  SAY "NOT DAMAGE THE STOMACH," ARE YOU REFERRING TO HOW VIOXX

1973  2  WOULD PERFORM RELATIVE TO TRADITIONAL NSAIDS?

1973  3  A. YES. TRADITIONAL NSAIDS -- I THINK YOU'VE HEARD A LOT

1973  4  ABOUT THIS. TRADITIONAL NSAIDS, THEY DO TREAT PAIN AND

| | Objections | Rulings |
|---|---|---|

1973 5    INFLAMMATION, BUT THEY CAUSE ULCERS AND BLEEDINGS AND DAMAGE TO

1973 6    THE STOMACH, AND THAT'S -- THAT WAS SOMETHING THAT EVERYBODY

1973 7    HOPED THAT THEY COULD MAKE A BETTER DRUG THAT WOULD TREAT THE

1973 8    PAIN AND INFLAMMATION BUT WOULDN'T DAMAGE YOUR STOMACH. AND

1973 9    UNTIL PEOPLE UNDERSTOOD ABOUT COX-2 -- COX-1 AND COX-2, NOBODY

1973 10   HAD BEEN ABLE TO DO THAT.

1973 11   SO ONCE YOU UNDERSTOOD COX-1 AND COX-2, NOW

1973 12   SCIENTISTS COULD RATIONALLY DESIGN A DRUG THAT WOULD TREAT YOUR

1973 13   PAIN AND INFLAMMATION BUT WOULDN'T DAMAGE YOUR STOMACH.

1973 14   Q.  WOULD YOU BE ABLE TO, SIR, COME OFF THE STAND, IF IT'S

1973 15   OKAY WITH YOUR HONOR, AND HELP EXPLAIN HOW IT IS THAT THE

1973 16   TRADITIONAL NONSELECTIVE NSAID, LIKE MOTRIN, CAN CAUSE STOMACH

1973 17   PROBLEMS.

1973 18   A.  I'LL TRY AND TALK AND WRITE AT THE SAME TIME.

1973 19   SO TO PUT THIS IN SIMPLE TERMS FOR EVERYBODY, YOU'VE

1973 20   HEARD ABOUT THESE ENZYMES.  ENZYMES ARE ESSENTIALLY LITTLE

1973 21   FACTORIES IN YOUR BODY THAT MAKE CHEMICALS OR MAKE OTHER PIECES

1973 22   THAT ARE NEEDED TO MAKE OTHER FACTORIES.

1973 23   AND YOUR BODY MAKES DIFFERENT FACTORIES IN DIFFERENT

1973 24   PARTS OF YOUR BODY. SO IF YOU THINK ABOUT YOUR SKIN VERSUS

1973 25   YOUR EYE, VERSUS YOUR EAR, YOUR SKIN YOU USE TO FEEL; YOUR EYES

1974 1    YOU USE TO SEE; YOUR EAR YOU USE TO HEAR.  SO IT MAKES PERFECT

1974 2    SENSE THAT YOU HAVE DIFFERENT FACTORIES IN DIFFERENT PARTS OF

1974 3    THE BODY.  WHAT YOU HAVE IN YOUR SKIN IS DIFFERENT FROM WHAT

1974 4    YOU HAVE IN YOUR EYE AND WHAT YOU HAVE IN YOUR EAR.

1974 5    SO THE BODY CAN TURN ON THESE FACTORIES IN DIFFERENT

1974 6    PARTS OF THE BODY TO DO DIFFERENT THINGS.  THE BODY CAN ALSO --

1974 7    HAS CERTAIN FACTORIES THAT ACTUALLY AREN'T PRESENT AT ALL IN

1974 8    NORMAL PEOPLE.  THEY ARE SORT OF, I GUESS, WHAT YOU COULD CALL

1974 9    EMERGENCY FACTORIES.  THE BODY TRIES TO BE EFFICIENT AND NOT

1974 10   EVEN MAKE THOSE FACTORIES UNTIL THERE IS A REASON TO.  SO THERE

1974 11   ARE SORT OF THESE EMERGENCY FACTORIES.

1974 12   SO YOU COULD HAVE THESE THINGS AT DIFFERENT PARTS OF

1974 13   THE BODY AND AT DIFFERENT TIMES.  THE BODY CAN CONTROL ALL OF

1974 14   THAT.  SO THERE ARE THESE TWO FACTORIES THAT I THINK YOU'VE

1974 15   HEARD ABOUT OVER AND OVER.  LET'S USE THE BIG ONE HERE.

1974 16   SO WE START WITH COX-1.  COX-1 IS ONE OF THESE

1974 17   FACTORIES THAT'S PRESENT IN YOUR BODY RIGHT NOW, AS WE ALL SIT

1974 18   HERE.  AND HEALTHY, NORMAL PEOPLE HAVE COX-1.  AND THIS

1974 19   PARTICULAR FACTORY, THE TWO PLACES THAT WE WERE MOST CONCERNED

1974 20   ABOUT WHERE IN THE BODY YOU HAVE IT IS THE STOMACH AND YOUR

1974 21   PLATELETS.

1974 22   Q.  WHAT ARE PLATELETS?

1974 23   A.  I HOPE I SPELLED THAT RIGHT.  PLATELETS.

1974 24   I THINK YOU'VE SEEN THESE VIDEOS OF WHAT WAS ON THE

1974 25   BLOOD VESSEL.  PLATELETS ARE THESE LITTLE THINGS IN THE BLOOD

1975 1    VESSELS THAT THEIR BASIC JOB IS TO BLOCK UP HOLES IN THE BLOOD

1975 2    VESSEL. IF THE LINING OF THE BLOOD VESSEL GETS DAMAGED,

1975 3    PLATELETS COME SWARMING IN AND TRY TO PLUG THE HOLE.  THAT'S

1975 4    BASICALLY WHAT THEIR JOB IS.

| | | | Objections | Rulings |
|---|---|---|---|---|

1975 5   AND SO COX-1 IS IN BOTH STOMACH AND PLATELETS, AND
1975 6   IT'S A LITTLE FACTORY THERE THAT THESE THINGS NEED TO BE ABLE
1975 7   TO FUNCTION.
1975 8   COX-2 IS -- AT THE TIME THAT WE WERE DEVELOPING VIOXX
1975 9   AND I JOINED MERCK, THE SCIENCE TOLD US THAT COX-2 IS
1975 10   ESSENTIALLY ONE OF THESE EMERGENCY FACTORIES.  SO COX-2 IS
1975 11   NOT -- OUR UNDERSTANDING OF THE SCIENCE AT THE TIME IS COX-2 IS
1975 12   NOT -- THAT FACTORY IS NOT EVEN PRESENT IN THE NORMAL PERSON.
1975 13   SO ALL OF US SITTING HERE, HEALTHY NORMAL PEOPLE, YOU DON'T
1975 14   HAVE COX-2.
1975 15   COX-2 GETS TURNED ON, THE BODY DECIDES TO MAKE THAT
1975 16   FACTORY, WHEN THERE'S AN INJURY.  SO IF YOU -- THERE IS AN
1975 17   INJURY TO YOUR -- IF YOU BREAK YOUR FINGER, YOU GET INFECTION
1975 18   BY A VIRUS OR A BACTERIA, ANY KIND OF INJURY, THEN THE COX-2
1975 19   FACTORY GETS TURNED ON.  ITS JOB IS TO HELP CLEAN UP THE INJURY
1975 20   OR TO FIGHT THE INFECTIONS.
1975 21   SO, IN A NORMAL PERSON, YOU DON'T HAVE IT.  IF YOU
1975 22   GET AN INFECTION OR YOU GET AN INJURY, IT GETS TURNED ON.  AND
1975 23   IT GETS TURNED ON FOR A GOOD REASON.  ITS JOB IS TO HELP TO GET
1975 24   RID OF THE FOREIGN BODY OR THE INFECTION OR THE INJURY.
1975 25   PEOPLE WHO HAVE ARTHRITIS HAVE THE COX-2 ENZYME ON
1976 1   WHEN IT SHOULDN'T BE.  IT STAYS ON TOO LONG.  AND WHEN THE
1976 2   COX-2 ENZYME GETS TURNED ON, YOU END UP GETTING PAIN;
1976 3   INFLAMMATION, WHICH IS ESSENTIALLY -- YOU KNOW, IF YOU SPRAIN
1976 4   YOUR ANKLE, IT GETS SWOLLEN; IT GETS RED; IT GETS TENDER.
1976 5   THAT'S INFLAMMATION, AND IT ACTUALLY CAUSES FEVER.
1976 6   SO THIS IS SORT OF AN EMERGENCY FACTORY THAT GETS
1976 7   TURNED ON WHEN YOU HAVE AN INFECTION AND WHEN YOU HAVE A DAMAGE
1976 8   TO THE BODY SOMEHOW.  AND AT THAT POINT THESE THINGS ARE GOOD.
1976 9   YOU NEED PAIN SO THAT YOU DON'T USE THE BROKEN FINGER.  THE
1976 10   INFLAMMATION IS ACTUALLY THERE TO HELP CLEAN UP THE MESS.  SO
1976 11   THAT'S A GOOD THING.  AND FEVER IS A GOOD THING.  FEVER
1976 12   ACTUALLY HELPS US FIGHT BACTERIA AND INFECTION.  THAT'S WHY OUR
1976 13   BODY TEMPERATURE GOES UP.  SO AT THE RIGHT TIME, THESE ARE
1976 14   IMPORTANT THINGS FOR THE BODY TO DO.
1976 15   ARTHRITIS PATIENTS HAVE THIS ON, ESSENTIALLY, AT THE
1976 16   WRONG TIME.  SO THEY CONTINUE TO HAVE PAIN AND INFLAMMATION,
1976 17   AND THEY CAN EVEN HAVE FEVERS.  AND SO THE REASON YOU GIVE
1976 18   SOMEBODY A NONSTEROIDAL ANTI-INFLAMMATORY DRUG IS TO TURN THESE
1976 19   THINGS OFF.  THAT'S THE INTENDED USE OF THE MEDICINE:  I'M
1976 20   GOING TO TRY TO TREAT YOUR PAIN, DECREASE THE INFLAMMATION, AND
1976 21   TREAT YOUR FEVER.
1976 22   BUT BECAUSE THE TRADITIONAL MEDICINES ALSO TURN THESE
1976 23   THINGS OFF, THEY DAMAGE YOUR STOMACH AND THEY THIN YOUR BLOOD.
1976 24   SO THE IDEA WAS, ONCE WE UNDERSTOOD ALL OF THIS -- AND THIS
1976 25   WAS, AGAIN, THE SCIENCE AS WE UNDERSTOOD IT WHEN I CAME TO
1977 1   MERCK -- IS YOU COULD MAKE A MEDICINE THAT WOULD TURN THIS ONE
1977 2   OFF, AND IT WOULD TURN THE PAIN AND THE INFLAMMATION AND THE
1977 3   FEVER, BUT IT WOULDN'T TURN THIS ONE OFF.  SO YOUR STOMACH
1977 4   WOULD BE NORMAL AND YOUR PLATELETS STILL WORK.

| | **Objections** | **Rulings** |
|---|---|---|

1977  5    Q. NOW, DR. MORRISON, WERE THE STOMACH PROBLEMS THAT YOU WERE

1977  6    DESCRIBING THAT WOULD BE CREATED BY THESE TRADITIONAL

1977  7    NONSELECTIVE NSAIDS, WERE THOSE STOMACH PROBLEMS, ON OCCASION,

1977  8    SERIOUS?

1977  9    A. YEAH. LET ME SORT OF EXPLAIN BRIEFLY HOW YOU GET THOSE

1977  10   STOMACH PROBLEMS.

1977  11   SO THE STOMACH -- YOUR STOMACH HAS ACID, AND THAT'S

1977  12   WHAT YOU USE TO DIGEST YOUR FOOD. SO WHEN YOU EAT A PIECE OF

1977  13   MEAT AND IT GOES IN YOUR STOMACH, THERE IS ACID IN YOUR

1977  14   STOMACH. THAT ACID, IF YOU TAKE A PIECE OF MEAT AND DROP IT IN

1977  15   ACID, IT STARTS TO BREAK DOWN. THAT'S WHAT YOUR STOMACH DOES.

1977  16   AND SO THAT IS HOW THE BODY WORKS TO DIGEST FOOD.

1977  17   BUT THE STOMACH DOESN'T DIGEST ITSELF. AND THE

1977  18   REASON IT DOESN'T IS IT HAS THIS PROTECTIVE LINING. IT'S

1977  19   ACTUALLY PRETTY AMAZING. THE STOMACH MAKES A PROTECTIVE LINING

1977  20   SO THAT THE ACID WILL NOT DAMAGE THE STOMACH. PART OF THAT

1977  21   PROTECTIVE LINING COMES FROM THE COX-1 IN THE STOMACH.

1977  22   SO IF YOU TURN THAT OFF, NOW THIS PROTECTIVE LINING

1977  23   GOES AWAY, AND THAT ACID THAT YOU HAVE IN YOUR STOMACH THAT'S

1977  24   DIGESTING THE MEAT YOU ATE IS NOW ALSO DIGESTING YOUR STOMACH.

1977  25   AND WHEN IT DIGESTS YOUR STOMACH, THE FIRST THING THAT CAN

1978  1    HAPPEN, IT JUST -- IT SORT OF DAMAGES THE LINING AND YOU GET AN

1978  2    ULCER.

1978  3    SO AN ULCER YOU CAN THINK OF IS IF YOU FALL DOWN AND

1978  4    YOU SCRAPE YOUR HAND AND YOU GET -- THE SKIN SORT OF COMES OFF.

1978  5    THAT'S THE SAME THING THAT HAPPENS IN YOUR STOMACH. IT STARTS

1978  6    TO EAT AWAY, AND ALL OF A SUDDEN THERE IS, LIKE, THE TOP LAYER

1978  7    CAME OFF.

1978  8    IF IT EATS AWAY FURTHER, IT CAN EAT RIGHT INTO A

1978  9    BLOOD VESSEL. AND SO IF THE ACID DAMAGES THE STOMACH AND HITS

1978  10   A. BLOOD VESSEL, NOW YOU JUST BLEED INTO YOUR STOMACH. AND IF

1978  11   IT GOES ALL THE WAY THROUGH AND EATS THE WHOLE WALL OF THE

1978  12   STOMACH, THEN THE ACID JUST POURS INTO YOUR -- INTO THE REST OF

1978  13   YOUR BELLY. SO IT CAN PERFORATE RIGHT THROUGH THE WALL OF YOUR

1978  14   STOMACH. NOW ALL OF THIS ACID JUST POURS OUT WHERE IT'S NOT

1978  15   SUPPOSED TO BE AND STARTS DAMAGING -- AND THAT'S A MEDICAL

1978  16   EMERGENCY.

1978  17   THE BLEEDING PART CAN ALSO BE A MEDICAL EMERGENCY.

1978  18   SO SOME OF THESE THINGS ARE EXTREMELY SERIOUS AND, OBVIOUSLY,

1978  19   MEDICAL EMERGENCIES.

1978  20   Q. DID YOU ACTUALLY SEE FIRSTHAND SOME OF THE SERIOUS STOMACH

1978  21   PROBLEMS THAT WERE CREATED BY THESE TRADITIONAL NSAIDS WHEN YOU

1978  22   WERE TREATING PATIENTS, SIR?

1978  23   A. YES. I TOLD YOU I USED TO -- THE BULK OF MY TRAINING AT

1978  24   MASS GENERAL, I WORKED IN -- AS PART OF YOUR TRAINING, YOU WORK

1978  25   IN THE EMERGENCY ROOM. AND THEN I WORKED IN THE EMERGENCY ROOM

1979  1    FOR EXTRA MONEY WHEN I WAS WORKING IN THE LAB.

1979  2    AND IT WAS NOT UNCOMMON. SOMEONE WOULD COME INTO THE

1979  3    EMERGENCY ROOM WITH ONE OF TWO THINGS: EITHER -- THEY HAD

1979  4    VOMITED UP BLOOD. SO IF THE ACID EATS THROUGH THE BLOOD

| | **Objections** | **Rulings** |
| --- | --- | --- |

1979  5    VESSEL, BLOOD NOW GOES IN YOUR STOMACH.  YOUR STOMACH FILLS UP
1979  6    WITH BLOOD AND IT MAKES YOU VOMIT.  SO SOMEBODY -- A PERSON
1979  7    WOULD COME TO THE EMERGENCY ROOM AND SAY, "I GOT UP, I WENT TO
1979  8    THE BATHROOM, I THREW UP, AND IT WAS ALL BLOOD."
1979  9    OKAY?  AND SO IN THE EMERGENCY ROOM, YOU KNOW, MY JOB
1979  10   WAS TO BASICALLY STOP THE BLEEDING; IF THEY NEEDED BLOOD, GIVE
1979  11   THEM A BLOOD TRANSFUSION AND PUT THEM IN THE HOSPITAL.  ONCE
1979  12   THEY WERE IN THE HOSPITAL, IT WAS MY PRACTICE TO SORT OF GO AND
1979  13   SEE WHAT HAPPENED TO THESE PEOPLE.  I MET THEM IN THE EMERGENCY
1979  14   ROOM, I TOOK CARE OF THEM, I ADMIT THEM INTO THE HOSPITAL, I
1979  15   WOULD LIKE TO KNOW WHAT HAPPENED TO THEM.
1979  16   SO I WOULD COME -- I WOULD GO BACK AND JUST LOOK AT
1979  17   THE RECORDS OR VISIT THE PEOPLE WHO I HAD SEEN IN THE EMERGENCY
1979  18   ROOM.  AND ON A NUMBER OF OCCASIONS, AFTER ALL THE TESTS WERE
1979  19   DONE, IT WAS CLEAR THAT THESE PEOPLE HAD HAD THIS BLEEDING
1979  20   BECAUSE THEY WERE ON A TRADITIONAL NSAID.
1979  21   Q.  WAS IT ALWAYS KNOWN, DR. MORRISON, THAT THERE WERE TWO
1979  22   DIFFERENT ENZYMES:  COX-1 AND COX-2?
1979  23   A.  NO.  WHEN I WAS IN MEDICAL SCHOOL AND WHEN I WAS MY
1979  24   TRAINING, THERE WAS ONLY ONE FORM OF CYCLOOXYGENASE THAT I KNEW
1979  25   ABOUT.  AND THAT'S WHY WHEN I SAID -- SCIENTISTS WERE ALWAYS
1980  1    TRYING TO FIND A BETTER PAIN MEDICATION THAT WOULDN'T DAMAGE
1980  2    THE STOMACH.  THEY COULDN'T DO THAT BECAUSE ALL WE KNEW ABOUT,
1980  3    IT TURNS OUT, WAS COX-1.
1980  4    SO THE SCIENTISTS WHO WERE MAKING THESE MEDICINES,
1980  5    THEY ONLY KNEW ABOUT ONE OF THESE, AND IT WASN'T UNTIL THE
1980  6    1990S THAT THEY FOUND THIS SECOND ONE.  AND THIS WHOLE THEORY
1980  7    EMERGED THAT THE SECOND ONE IS THE ONE THAT'S RELATED TO PAIN
1980  8    AND INFLAMMATION AND FEVER; AND THE OTHER ONE IS RELATED TO THE
1980  9    STOMACH.  SO WHEN I WENT TO MEDICAL SCHOOL, THERE WAS ONLY ONE
1980  10   CYCLOOXYGENASE.
1980  11   Q.  DO YOU REMEMBER WHEN COX-2 WAS ACTUALLY IDENTIFIED?
1980  12   A.  IT WAS KIND OF -- IN EARLY 1991.
1980  13   Q.  I'M JUST GOING TO PUT THAT MAGNET ON THE BOARD.  AND
1980  14   THROUGHOUT YOUR TESTIMONY, WE'LL TRY TO ADD SOME OF THE
1980  15   MILESTONES CONCERNING THE DEVELOPMENT OF VIOXX.
1980  16   A.  OKAY.
1980  17   Q.  WE HEARD FROM DR. MOYE EARLIER IN THE CASE ABOUT THE
1980  18   GENERAL STEPS OF PRODUCT DEVELOPMENT, THE DEVELOPMENT OF A
1980  19   DRUG, AND HOW THE FDA IS INVOLVED IN THAT PROCESS.  HE DIDN'T
1980  20   TALK --
1980  21   A.  I DON'T THINK I WAS HERE FOR THAT.
1980  22   Q.  OKAY.  HE DIDN'T ADDRESS VIOXX SPECIFICALLY, BUT I WAS
1980  23   HOPING THAT YOU COULD WALK US THROUGH, DR. MORRISON, THE STEPS
1980  24   THAT MERCK FOLLOWED TO DEVELOP VIOXX AS A MEDICINE.
1980  25   A.  SURE.
1981  1    Q.  STARTING WITH THE -- THE VERY FIRST STEP, WHICH, I THINK
1981  2    YOU HAD MENTIONED, WAS THE DISCOVERY OF THE COMPOUND.  BUT WHY
1981  3    DON'T YOU COMMENT ON THAT.
1981  4    A.  RIGHT.  SO ONCE THE SCIENTISTS FIGURED OUT THAT YOU HAVE

| | Objections | Rulings |
|---|---|---|

1981 5 THESE TWO DIFFERENT FACTORIES, AND THEY ARE IN DIFFERENT PARTS
1981 6 OF THE BODY AT DIFFERENT TIMES AND THIS WHOLE THEORY EMERGES,
1981 7 THEN YOU GET CHEMISTS.
1981 8 AND THE CHEMISTS ARE TRYING TO MAKE -- SOME WILL CALL
1981 9 IT DISCOVERY. IT'S ACTUALLY AN INVENTION. THEY ARE TRYING TO
1981 10 INVENT A NEW CHEMICAL THAT WILL ONLY TURN OFF THE COX-2 FACTORY
1981 11 BUT NOT TURN OFF THE COX-1 FACTORY.
1981 12 AND SO IT'S, TO ME, A MYSTERY HOW THEY DO THIS. BUT
1981 13 THE CHEMISTS COME UP WITH -- THE FIRST THING THEY HAVE TO DO IS
1981 14 FIND OR CREATE A CHEMICAL THAT WILL ONLY TURN OFF ONE BUT NOT
1981 15 THE OTHER.
1981 16 Q. AND WHEN WAS IT THAT MERCK INVENTED THE VIOXX MOLECULE OR
1981 17 CHEMICAL?
1981 18 A. I THINK 1992.
1981 19 Q. AND THEN WHAT'S THE NEXT THING THAT HAPPENS IN THE
1981 20 DEVELOPMENT -- WHAT HAPPENED WITH VIOXX AFTER THE CHEMICAL OR
1981 21 THE MOLECULE WAS INVENTED? WHAT DID MERCK DO NEXT?
1981 22 A. SO THE SCIENTISTS HAVE FOUND THESE TWO DIFFERENT ENZYMES,
1981 23 TWO DIFFERENT FACTORIES. YOU MAKE A CHEMICAL THAT WILL ONLY
1981 24 TURN OFF COX-2 BUT NOT COX-1.
1981 25 NOW THEY GO INTO ANIMALS AND SAY, IS THIS TRUE? IF I
1982 1 TAKE AN ANIMAL MODEL, CAN I TREAT PAIN IN AN ANIMAL WITH A DRUG
1982 2 THAT ONLY TURNS OFF COX-2, AND DO I NOT DAMAGE THE STOMACH OR
1982 3 AFFECT THE PLATELETS OF AN ANIMAL WITH A DRUG THAT ONLY
1982 4 INHIBITS COX-2?
1982 5 AND SO THERE ARE SCIENTISTS AT MERCK WHO DO THESE
1982 6 ANIMAL EXPERIMENTS. THERE ARE ANIMAL MODELS OF PAIN, THERE ARE
1982 7 ANIMAL MODELS OF INFLAMMATION, AND THEY GIVE THE MEDICINE TO
1982 8 THE ANIMALS AND THEY SAY: DOES IT TREAT PAIN, DOES IT TREAT
1982 9 INFLAMMATION, AND DOES IT NOT DAMAGE THEIR STOMACHS?
1982 10 SO THAT WAS THE BASIC SCIENCE WORK THAT WAS GOING ON
1982 11 AT MERCK TO TRY TO FIGURE OUT IS THIS TRUE.
1982 12 Q. AND WHEN MERCK WAS CONDUCTING THE BASIC SCIENCE IN THE
1982 13 ANIMAL EXPERIMENTS ON VIOXX, WAS IT LOOKING AT SAFETY?
1982 14 A. THE FIRST EXPERIMENT IS JUST TO ASK: IS THIS THEORY TRUE?
1982 15 THEY ARE NOT REALLY SAFETY STUDIES. THEY'RE REALLY JUST
1982 16 LOOKING FOR -- DOES THE SCIENCE HOLD UP?
1982 17 ONCE THEY UNDERSTAND THAT AND NOW WE'RE THINKING THIS
1982 18 ACTUALLY LOOKS PRETTY PROMISING, WE WANT TO TEST THE MEDICINE
1982 19 IN PEOPLE. NOW THEY DO TESTS IN ANIMALS FOR SAFETY.
1982 20 AND, I'VE BEEN SITTING HERE, HEARD A LOT OF ABOUT
1982 21 ANIMALS. THE MICE AND RATS AND DOGS AREN'T PEOPLE, BUT THERE
1982 22 ARE MANY THINGS ABOUT MICE AND RATS AND DOGS THAT ARE VERY,
1982 23 VERY SIMILAR TO PEOPLE. THE WAY THEIR LUNGS WORK, THE WAY
1982 24 THEIR HEART WORKS, THE WAY THEIR KIDNEYS WORK, THE WAY THEIR
1982 25 LIVER WORKS, THE WAY THEY MAKE BLOOD -- THOSE ARE ALL VERY
1983 1 SIMILAR BETWEEN THESE ANIMALS AND PEOPLE.
1983 2 SO WHAT WE DO IS TO GIVE THESE MEDICINES TO ANIMALS
1983 3 TO SEE IF IT WILL CAUSE ANY HARM TO ANY OF THOSE ORGANS. SO
1983 4 THAT'S CALLED EITHER SAFETY ASSESSMENT OR TOXICOLOGY.

| | **Objections** | **Rulings** |
|---|---|---|

1983 5 AND I THINK MOST PHYSICIANS AND PATIENTS ARE SORT OF

1983 6 GLAD TO KNOW THAT WE FIRST TESTED THESE THINGS IN ANIMALS TO

1983 7 MAKE SURE THEY WERE SAFE IN ANIMALS BEFORE WE TEST THEM IN

1983 8 PEOPLE. WE TRY TO USE THE ABSOLUTE MINIMUM NUMBER OF ANIMALS

1983 9 TO GET THAT INFORMATION, BUT WE'RE TRYING TO FIND OUT, FIRST

1983 10 OFF, ARE THEY SAFE IN ANIMALS? AND THOSE ARE JUST SPECIFIC

1983 11 STUDIES WE DO TO ADDRESS THAT?

1983 12 Q. AND WHEN MERCK WAS DOING THE ANIMAL STUDIES ON VIOXX AND

1983 13 IT WAS ADDRESSING THE SAFETY OF VIOXX, WAS IT LOOKING AT

1983 14 CARDIOVASCULAR-TYPE SIDE EFFECTS?

1983 15 A. MOST OF THE ORGANS WORK THE SAME IN ANIMALS AS THEY DO IN

1983 16 HUMANS, AND SO FOR VIOXX, THERE IS A SPECIAL STUDY THAT WAS

1983 17 DONE IN DOGS TO LOOK AT THE EFFECT OF VIOXX ON BLOOD PRESSURE

1983 18 AND ON HEART FUNCTION. AND THAT'S SORT OF A STANDARD TEST THAT

1983 19 WE DO BEFORE WE GIVE THE MEDICINE TO PEOPLE, AND THAT WAS DONE

1983 20 WITH VIOXX AS WELL.

1983 21 Q. WAS MERCK AND WERE YOU SATISFIED THAT VIOXX WAS SAFE TO

1983 22 TEST IN HUMANS, SIR, BASED ON THE ANIMAL STUDIES THAT HAD BEEN

1983 23 DONE?

1983 24 A. WELL, I WASN'T THERE WHEN THE DECISION WAS MADE, BUT MERCK

1983 25 WAS, AND SO THEY DECIDED TO GO FORWARD AND SEE IF THEY COULD

1984 1 GET PERMISSION TO TEST IT IN HUMANS.

1984 2 Q. AND TO GET PERMISSION TO TEST A DRUG IN HUMANS, DOES A

1984 3 DRUG COMPANY HAVE TO ADVISE THE FDA -- THE FOOD & DRUG

1984 4 ADMINISTRATION -- THAT IT INTENDS TO TEST A PARTICULAR MEDICINE

1984 5 IN HUMANS?

1984 6 A. YES. THERE IS A THING CALLED AN INVESTIGATIONAL NEW DRUG

1984 7 APPLICATION, ABBREVIATED AS IND, WHERE YOU SUMMARIZE EVERYTHING

1984 8 YOU KNOW ABOUT THE DRUG AT THAT POINT: ALL THE ANIMAL SAFETY

1984 9 STUDIES YOU'VE DONE, THE ANIMAL -- DOES IT WORK IN ANIMALS, AND

1984 10 HOW DID YOU MAKE -- REMEMBER, THE CHEMISTS FOUND THIS THING, SO

1984 11 NOW YOU'VE GOT TO MAKE LARGE QUANTITIES OF IT. SO HOW ARE YOU

1984 12 GOING TO MAKE THIS STUFF? HOW ARE YOU GOING TO -- WHAT WE CALL

1984 13 FORMULATE IT, WHICH IS PUT IT INTO PILLS.

1984 14 AND YOU HAVE TO TELL THE FDA ALL THOSE THINGS. YOU

1984 15 FILE THE IND. AND I DON'T THINK THEY ACTUALLY APPROVE IT, BUT

1984 16 IF THEY HAVE ISSUES WITH IT, THEY'LL TELL YOU: "DON'T GO

1984 17 FORWARD UNTIL WE ADDRESS SOME OF THESE ISSUES."

1984 18 Q. WOULD MERCK HAVE BEEN ABLE TO EVEN TEST VIOXX IN HUMAN

1984 19 BEINGS IF IT HAD NOT FILED THIS IND WITH THE FOOD & DRUG

1984 20 ADMINISTRATION?

1984 21 A. NOT IN THE UNITED STATES, NO.

1984 22 Q. DO YOU KNOW WHEN MERCK FILED THE IND FOR VIOXX?

1984 23 A. I THINK IT WAS 1994.

1984 24 Q. DOES DECEMBER OF 1994 SOUND ABOUT RIGHT?

1984 25 A. SOUNDS ABOUT RIGHT.

1985 1 Q. AND THEN WHAT HAPPENS AFTER MERCK NOTIFIES THE FDA OF ITS

1985 2 INTENT TO TEST VIOXX IN HUMAN BEINGS? WHAT ARE THE PHASES OF

1985 3 HUMAN TESTING?

1985 4 A. WHEN YOU FILE THE IND, THE OTHER PART OF THE IND IS YOUR

| | | **Objections** | **Rulings** |
|---|---|---|---|

1985  5    FIRST HUMAN STUDY.  SO YOU'VE -- YOU'VE HEARD ABOUT THESE

1985  6    PROTOCOLS THAT WE DO.  THEY ARE ESSENTIALLY A DESCRIPTION OF

1985  7    WHY WE WANT TO DO THIS EXPERIMENT, WHAT THE EXPERIMENT IS WE'RE

1985  8    GOING TO DO, HOW MANY PATIENTS ARE GOING TO BE IN THAT.  AND SO

1985  9    THAT DESCRIPTION, THAT PROTOCOL, FOR THE VERY FIRST PROTOCOL,

1985 10    IS PART OF THE IND.

1985 11    AND AGAIN, THAT'S ONE OF THOSE THINGS THE FDA LOOKS

1985 12    AT.  IF THEY HAVE QUESTIONS, THEY'LL TELL YOU TO STOP.  IF THEY

1985 13    DON'T GET BACK TO US, THEN WE'RE OKAY TO GO.  SO THAT BECOMES

1985 14    WHAT WE CALL PHASE I.

1985 15    AND THE VERY FIRST STUDY THAT WAS DONE WITH VIOXX WAS

1985 16    TO ESSENTIALLY GET YOUNG HEALTHY MEN AND ASK THEM IF THEY'LL

1985 17    TAKE ONE OF THE PILLS.  AND SO, TYPICALLY, THEY ARE COLLEGE

1985 18    KIDS OR AROUND THAT AGE.  THEY DO THIS CLEARLY FOR THE

1985 19    COMPENSATION THAT THEY GET.  AND THEN TAKE ONE PILL.

1985 20    AND THEY DO THAT IN A CLINICAL RESEARCH -- IT'S NOT A

1985 21    HOSPITAL, BUT IT'S LIKE A HOSPITAL, AND THERE ARE DOCTORS AND

1985 22    NURSES THERE WHO WATCH THEM VERY CAREFULLY.  THEY TAKE THE

1985 23    PILL.  AND ESSENTIALLY, WHAT WE'RE TRYING TO FIND OUT IN THAT

1985 24    FIRST THING IS, WHEN YOU TAKE THE PILL, DOES THE MEDICINE

1985 25    ACTUALLY GET INTO YOUR BLOODSTREAM?

1986  1    SO THESE VOLUNTEERS GET ALL KINDS OF SAMPLES OF THEIR

1986  2    BLOOD TAKEN TO FIND OUT DOES THE MEDICINE GET IN YOUR

1986  3    BLOODSTREAM?  THERE ARE MEDICINES THAT YOU TAKE IT AND YOUR

1986  4    STOMACH ESSENTIALLY BREAKS IT DOWN, AND IT NEVER GETS INTO YOUR

1986  5    BLOODSTREAM.  SO WE'RE ASKING, "DOES IT ACTUALLY GET IN YOUR

1986  6    BLOODSTREAM; AND ONCE IT DOES GET INTO YOUR BLOODSTREAM, DOES

1986  7    YOUR BODY THEN BREAK IT DOWN?"

1986  8    SO THERE ARE OTHER CHEMICALS THAT GET IN YOUR

1986  9    BLOODSTREAM.  AND THE BODY -- IT'S BRAND-NEW CHEMICALS THAT THE

1986 10    CHEMISTS MADE.  THEY DON'T EXIST IN NATURE.  AND SO THE

1986 11    QUESTION IS:  CAN THE BODY ACTUALLY BREAK THIS THING DOWN?

1986 12    AND SOMETIMES YOU GIVE SOMEBODY A CHEMICAL AND IT

1986 13    JUST LASTS FOR VERY LONG PERIODS OF TIME.  THE BODY DOESN'T

1986 14    KNOW HOW TO BREAK IT DOWN.  AND SO THAT'S NOT A GOOD CHEMICAL

1986 15    EITHER.

1986 16    SO WHAT WE'RE TRYING TO FIGURE OUT IS WILL IT GET

1986 17    INTO YOUR BLOODSTREAM AND WILL THE BODY BREAK IT DOWN?  THAT'S

1986 18    THE PURPOSE.  AND WE DO IT IN YOUNG HEALTHY MEN WHO HAVE

1986 19    VOLUNTEERED TO DO THIS, AND THEY GET ONE DOSE.

1986 20    Q.  AND WHY IS IT IMPORTANT TO KNOW IF THE MEDICINE GETS

1986 21    BROKEN DOWN IN YOUR BODY?

1986 22    A.  WELL, IF IT LASTS FOR LONG PERIODS OF TIME, SOME PEOPLE

1986 23    THINK THAT'S A GOOD THING.  I ONLY HAVE TO TAKE THE MEDICINE

1986 24    FOR ONCE A WEEK BECAUSE IT LASTS FOR A LONG PERIOD OF TIME.

1986 25    BUT THE PROBLEM IS, IF YOU GET AN ALLERGIC REACTION TO IT AND

1987  1    IT'S IN YOUR BODY FOR A LONG TIME, THAT CAN BE A PROBLEM.

1987  2    SO, IN GENERAL, WE -- FOR VIOXX, WE WERE LOOKING FOR

1987  3    MEDICINE THAT YOU WOULD TAKE ONCE A DAY.  WE THOUGHT THAT WOULD

1987  4    BE HELPFUL FOR PEOPLE WHO HAVE CHRONIC PAIN.  SO WE WANTED IT

| | | | **Objections** | **Rulings** |
|---|---|---|---|---|

| | | |
|---|---|---|
| 1987 | 5 | TO GET IN YOUR BLOODSTREAM AND PRETTY QUICKLY GET BROKEN DOWN |
| 1987 | 6 | SO THAT, WITHIN A COUPLE OF DAYS, IT WILL BE OUT OF YOUR |
| 1987 | 7 | SYSTEM. |
| 1987 | 8 | Q.  YOU REFERRED TO THE TYPE OF PHASE I STUDIES WHERE PATIENTS |
| 1987 | 9 | TOOK ONE PARTICULAR MEDICINE OR ONE PILL.  WERE THERE LONGER |
| 1987 | 10 | STUDIES IN THESE PHASE I STUDIES THAT MERCK CONDUCTED ON VIOXX? |
| 1987 | 11 | AND BEFORE YOU ANSWER THAT, WHEN I SAY "MERCK |
| 1987 | 12 | CONDUCTED," CAN YOU EXPLAIN TO THE JURY WHO'S ACTUALLY |
| 1987 | 13 | CONDUCTING THE CLINICAL TRIALS? |
| 1987 | 14 | A.  LET ME ANSWER THAT QUESTION FIRST.  I'M TRAINED AS A |
| 1987 | 15 | MEDICAL DOCTOR, BUT I DON'T SEE THE PATIENTS WHO ARE GETTING -- |
| 1987 | 16 | WHO ARE TAKING PART IN OUR TRIALS.  THERE ARE RESEARCH DOCTORS |
| 1987 | 17 | WHO ARE SPECIALISTS, AND THESE ARE THE CLINICAL |
| 1987 | 18 | PHARMACOLOGISTS, LIKE I TALKED ABOUT DR. NIES.  THESE ARE |
| 1987 | 19 | PEOPLE WHO ARE SPECIALISTS IN TESTING NEW DRUGS IN NORMAL |
| 1987 | 20 | HEALTHY PEOPLE.  SO THEY ARE THE ONES WHO ARE ACTUALLY GOING |
| 1987 | 21 | OUT, FINDING PEOPLE WHO WANT -- WHO WANT TO PARTICIPATE.  THEY |
| 1987 | 22 | ARE TREATED IN THEIR CLINICAL RESEARCH UNIT. |
| 1987 | 23 | SO WHAT WE DO IS TO WRITE THE PROTOCOL IN |
| 1987 | 24 | COLLABORATION WITH THESE RESEARCH DOCTORS, BUT THEY ARE THE |
| 1987 | 25 | ONES WHO ACTUALLY DO THE -- DO THE SEEING THE PATIENTS AND DO |
| 1988 | 1 | THE BLOOD TESTING. |
| 1988 | 2 | THE SAMPLES WOULD BE SENT BACK TO MERCK FOR SOME OF |
| 1988 | 3 | OUR SCIENTISTS TO DO THE ANALYSIS:  IS THERE DRUG IN THE BLOOD |
| 1988 | 4 | AT DIFFERENT TIME POINTS?  BUT THE PATIENTS ARE ACTUALLY |
| 1988 | 5 | TREATED BY THESE OUTSIDE DOCTORS. |
| 1988 | 6 | Q.  OKAY.  AND THEN WHAT ARE THE OTHER TYPES OF STUDIES THAT |
| 1988 | 7 | WERE DONE AS PART OF THE PHASE I TESTING FOR VIOXX? |
| 1988 | 8 | A.  SO, AS I SAID, THE FIRST EXPERIMENT IS YOU GET YOUNG |
| 1988 | 9 | HEALTHY MEN TO TAKE ONE PILL.  THEN THE NEXT EXPERIMENT IS WE |
| 1988 | 10 | ASK YOUNG HEALTHY MEN TO TAKE THE PILL EVERY DAY FOR ABOUT TWO |
| 1988 | 11 | WEEKS.  AND THE SAME THING HAPPENS. |
| 1988 | 12 | AND THE REASON YOU DO THAT IS THERE ARE SOME |
| 1988 | 13 | MEDICINES THAT YOUR BODY WILL GET RID OF EASILY WHEN YOU TAKE |
| 1988 | 14 | ONE PILL, BUT IF YOU KEEP TAKING IT, THE BODY LOSES ITS ABILITY |
| 1988 | 15 | TO BREAK DOWN THE MEDICINE.  SO YOU WANT TO FIND OUT OVER -- |
| 1988 | 16 | NOW, IF THEY TAKE IT WHAT WE CALL MULTIPLE DOSE.  SO EVERY DAY |
| 1988 | 17 | FOR TWO WEEKS, WHAT HAPPENS?  DOES IT GET INTO THEIR SYSTEM? |
| 1988 | 18 | DOES IT GET OUT OF THEIR SYSTEM? |
| 1988 | 19 | WE DO THAT, AGAIN, IN YOUNG, HEALTHY MEN.  THE REASON |
| 1988 | 20 | WE DO IT IN MEN IS THAT THERE ARE SPECIAL ANIMAL STUDIES THAT |
| 1988 | 21 | ARE DONE TO SEE IF THE DRUG AFFECTS THE REPRODUCTIVE ABILITY OF |
| 1988 | 22 | WOMEN.  AND TYPICALLY, THOSE STUDIES AREN'T DONE YET BY THE |
| 1988 | 23 | TIME IN THE ANIMALS.  SO WE START WITH MEN.  WE DON'T WANT TO |
| 1988 | 24 | GIVE IT TO WOMEN UNTIL WE KNOW WHETHER IT'S GOING TO AFFECT ANY |
| 1988 | 25 | OF THEIR REPRODUCTIVE FUNCTION. |
| 1989 | 1 | SO YOUNG HEALTHY MEN, ONE DOSE; YOUNG HEALTHY MEN, |
| 1989 | 2 | TWO WEEKS OF DOSING. |
| 1989 | 3 | AND THEN YOU TEST IT IN OLDER PEOPLE.  SO WE KNOW |
| 1989 | 4 | VIOXX WAS GOING TO BE A DRUG USED BY OLDER PEOPLE.  SO |

| | | | Objections | Rulings |
|---|---|---|---|---|

| 1989 | 5 | PEOPLE -- YOU GET ELDERLY HEALTHY PEOPLE WHO ALSO VOLUNTEER TO |
|---|---|---|
| 1989 | 6 | TAKE ONE PILL; AND ELDERLY HEALTHY PEOPLE WHO VOLUNTEER TO TAKE |
| 1989 | 7 | TWO WEEKS -- ABOUT TWO WEEKS OF THE MEDICINE. |
| 1989 | 8 | AND THE REASON THERE IS THAT OLDER PEOPLE SOMETIMES |
| 1989 | 9 | HANDLE DRUGS DIFFERENTLY THAN DO YOUNGER PEOPLE.  AS YOU AGE, |
| 1989 | 10 | THE ABILITY OF YOUR LIVER AND YOUR KIDNEYS TO HANDLE THE DRUG |
| 1989 | 11 | CHANGES.  THE ACTUAL COMPOSITION OF YOUR BODY CHANGES. |
| 1989 | 12 | YOUNG HEALTHY BOYS, TYPICALLY, ARE MUCH MORE |
| 1989 | 13 | MUSCULAR.  AS YOU GET OLDER, YOU HAVE A LITTLE MORE FAT.  AND |
| 1989 | 14 | SO WHERE THE DRUG GOES AND HOW THE BODY HANDLES IT CAN BE |
| 1989 | 15 | DIFFERENT IN OLDER PEOPLE.  SO WE TEST IT IN YOUNG PEOPLE AND |
| 1989 | 16 | THEN WE TEST IT IN OLDER PEOPLE.  AND ALL OF THIS IS TO SEE |
| 1989 | 17 | DOES IT GET INTO YOUR BLOODSTREAM; DOES IT GET OUT OF YOUR |
| 1989 | 18 | BLOODSTREAM? |
| 1989 | 19 | BY MR. GOLDMAN: |
| 1989 | 20 | Q.  ONE OF THE THINGS DR. MOYE SAID ABOUT THE PHASE I STUDIES |
| 1989 | 21 | IS THAT PATIENTS ARE SUPPOSED TO BE MONITORED CLOSELY FOR SIDE |
| 1989 | 22 | EFFECTS.  DID THAT HAPPEN WITH VIOXX, SIR? |
| 1989 | 23 | A.  YES.  SO, AS I EXPLAINED TO YOU, THESE STUDIES ARE DONE BY |
| 1989 | 24 | RESEARCH PHYSICIANS WHO ARE SPECIALISTS IN DOING THIS IN THEIR |
| 1989 | 25 | CLINICAL RESEARCH UNITS.  AND SO THERE ARE DOCTORS AND NURSES |
| 1990 | 1 | WHO ARE SPECIFICALLY TRAINED TO DO THIS. |
| 1990 | 2 | IN ADDITION TO THE BLOOD TESTS THAT WERE TAKEN TO SEE |
| 1990 | 3 | IF THE DRUG IS GETTING INTO YOUR BLOOD, THEY LOOK AT YOUR |
| 1990 | 4 | KIDNEY FUNCTION; THEY LOOK AT YOUR LIVER FUNCTION; THEY LOOK AT |
| 1990 | 5 | THE ABILITY OF YOUR BODY TO MAKE BLOOD; THEY DO |
| 1990 | 6 | ELECTROCARDIOGRAMS. |
| 1990 | 7 | THEY ARE VERY, VERY CLOSELY MONITORED BECAUSE, |
| 1990 | 8 | REMEMBER, THESE ARE NORMAL HEALTHY PEOPLE WHO VOLUNTEER TO TAKE |
| 1990 | 9 | THIS.  IT'S REALLY IMPORTANT THAT WE VERY, VERY CAREFULLY |
| 1990 | 10 | MONITOR THEM.  AND SO THAT'S WHY WE PICK TRAINED PHYSICIANS. |
| 1990 | 11 | THIS IS WHAT THEY DO, AND THEY'RE EXPERT AT DOING THAT. |
| 1990 | 12 | Q.  I DON'T KNOW IF YOU MENTIONED THIS OR NOT.  DID YOU SAY |
| 1990 | 13 | BLOOD PRESSURE WAS ONE OF THE THINGS THAT -- |
| 1990 | 14 | A.  BLOOD PRESSURE IS MEASURED, YES.  ALL THEIR VITAL SIGNS: |
| 1990 | 15 | THEIR TEMPERATURE, THEIR BLOOD PRESSURE, HOW WELL THEY BREATHE. |
| 1990 | 16 | Q.  DO YOU KNOW ABOUT WHEN THE PHASE I STUDIES STARTED FOR |
| 1990 | 17 | VIOXX? |
| 1990 | 18 | A.  THEY WERE STARTED RIGHT AFTER THE IND WAS FILED. |
| 1990 | 19 | Q.  AND LET ME FIRST START WITH THE BASIC SCIENCE.  I THINK |
| 1990 | 20 | YOU SAID THAT STARTED BEFORE THE -- AND RIGHT AROUND THE TIME |
| 1990 | 21 | THAT THE COX-2 -- |
| 1990 | 22 | A.  ONCE YOU HAVE THE MOLECULE -- |
| 1990 | 23 | Q.  OKAY. |
| 1990 | 24 | A.  -- PEOPLE CAN START DOING THESE BASIC SCIENCE EXPERIMENTS. |
| 1990 | 25 | Q.  AND ANIMAL STUDIES AND TEST-TUBE STUDIES.  I HAVE A LONG |
| 1991 | 1 | MAGNET HERE THAT STANDS FOR 1992 TO 2004.  DID THE STUDIES GO |
| 1991 | 2 | THAT LONG, SIR, IN ANIMALS AND TEST TUBES? |
| 1991 | 3 | A.  AS YOU'VE HEARD HERE, AS NEW CLINICAL INFORMATION COMES |
| 1991 | 4 | UP, THERE MAY BE QUESTIONS THAT YOU WANT TO GO BACK TO ANIMALS |

| Objections | Rulings |
| --- | --- |

1991  5   OR TEST TUBES AND START DOING MORE WORK.

1991  6   THERE WAS, YOU KNOW, THESE QUESTIONS ABOUT:  WILL THE

1991  7   DRUG WORK FOR OTHER DISEASES?  FOR ALZHEIMER'S DISEASE OR FOR

1991  8   RHEUMATOID ARTHRITIS OR FOR CANCER?  OR SO THERE MAY BE MORE

1991  9   ANIMAL AND BASIC SCIENCE EXPERIMENTS THAT SCIENTISTS ARE DOING

1991 10   TO FIGURE OUT IS THAT POSSIBLY TRUE?  SO THAT GOES ON FOR A

1991 11   LONG TIME IN ADDITION TO THE ONES THAT WE TALKED ABOUT JUST

1991 12   BEFORE FILING THE IND.

1991 13   Q.  DID THE PHASE I CLINICAL TRIALS FOR VIOXX ALSO LAST A LONG

1991 14   TIME?

1991 15   A.  YES.  THERE IS A SECOND GROUP OF PHASE I STUDIES THAT I

1991 16   NEED TO EXPLAIN, WHICH IS WHY THIS GOES ON FOR A LONG TIME.

1991 17   THE OTHER THING THAT THE PHASE I STUDIES DO IS TO ASK:  DOES

1991 18   VIOXX INTERACT WITH OTHER DRUGS?

1991 19   SO YOU'VE PROBABLY ALL HAD THE EXPERIENCE, IF YOU GO

1991 20   TO THE PHARMACIST TO GET YOUR PRESCRIPTION OR YOUR MEDICINE,

1991 21   NOWADAYS THE PHARMACISTS HAVE THESE NICE COMPUTER DATABASES

1991 22   WHERE THEY'LL CHECK:  IS THE ANTIBIOTIC YOU'RE ON GOING TO

1991 23   INTERACT WITH THE BLOOD PRESSURE MEDICINE YOU'RE ON, OR IS THE

1991 24   BLOOD PRESSURE MEDICINE GOING TO INTERACT WITH THE DIABETES

1991 25   DRUG?  AND SO WE DO THOSE EXPERIMENTS.

1992  1   NOW, AND FOR ALL -- THOSE ARE STANDARD THINGS YOU

1992  2   WORRY ABOUT PEOPLE MIGHT TAKE WITH VIOXX, WE DO WHAT'S CALLED

1992  3   DRUG INTERACTION STUDIES.  AND AGAIN, IT'S GENERALLY EITHER

1992  4   HEALTHY, YOUNG PEOPLE OR HEALTHY OLDER PEOPLE.  YOU GIVE THEM

1992  5   ONE DRUG AND YOU CHECK THEIR BLOOD; YOU GIVE THEM THE SECOND

1992  6   DRUG AND YOU CHECK THEIR BLOOD; AND THEN YOU GIVE THEM BOTH

1992  7   TOGETHER AND, YOU CHECK DO THEY INTERACT WITH EACH OTHER.  AND

1992  8   THAT'S USEFUL INFORMATION FOR PHYSICIANS AND PHARMACISTS TO

1992  9   KNOW WHAT THEY CAN COMBINE.

1992 10   SO THOSE DRUG INTERACTION STUDIES GO ON FOR A LONG

1992 11   PERIOD OF TIME.

1992 12   Q.  AND DID THOSE CONTINUE WITH VIOXX THROUGH THE TIME VIOXX

1992 13   WAS WITHDRAWN IN 2004?

1992 14   A.  YEAH.  AS NEW MEDICINES COME ONTO THE MARKET, THESE

1992 15   QUESTIONS MAY POP UP AGAIN.  AND THERE IS A NEW DIABETES DRUG

1992 16   OR A NEW ANTI-HYPERTENSIVE, AND WE WANT TO DO THOSE DRUG

1992 17   INTERACTIONS TO FIGURE OUT...

1992 18   Q.  CAN YOU TELL US THE NEXT PHASE OF TESTING FOR VIOXX, SIR,

1992 19   AFTER PHASE I?

1992 20   A.  SURE.  SO AFTER YOU DO THE TEST IN NORMAL HEALTHY MEN, YOU

1992 21   DO IT IN OLDER FOLKS.  YOU KNOW THAT THE MEDICINE GETS INTO THE

1992 22   BLOODSTREAM.  YOU KNOW THE MEDICINE GETS BROKEN DOWN.

1992 23   PHASE II IS WHERE YOU NOW ASK IN PEOPLE:  IS THIS

1992 24   THEORY TRUE?  AND THAT IS WE NOW HAVE A MEDICINE THAT ONLY

1992 25   INHIBITS COX-2.  HUMANS CAN TAKE IT SAFELY.  THE BODY WILL

1993  1   BREAK IT DOWN.  DOES IT TREAT PAIN?

1993  2   ALL RIGHT.  SO THE FIRST EXPERIMENTS WERE DONE IN

1993  3   THESE HEALTHY PEOPLE.  YOU'RE NOT ASKING ANY WHAT WE CALL

1993  4   EFFICACY QUESTIONS. YOU'RE JUST ASKING THESE PHARMACOLOGY