| | Objections | Rulings |
|---|---|---|

1993  5    QUESTIONS IN SAFETY.  NOW YOU'RE ASKING:  "DOES IT TREAT PAIN?"
1993  6    AND YOU CAN ASK, "DOES IT DAMAGE THE STOMACH?"
1993  7    SO THAT'S THE PHASE II STUDIES AS TO -- AS TO TRY TO
1993  8    TEST THIS TO GET A READ IN PEOPLE:  "IS THIS THEORY TRUE?"
1993  9    Q.   AND WHAT TYPES OF PATIENTS, AT LEAST IN THE BEGINNING,
1993 10    BEFORE THE APPROVAL OF VIOXX, WERE INVOLVED IN THE PHASE II
1993 11    STUDIES?  WHAT CONDITIONS DID THOSE PATIENTS HAVE?
1993 12    A.   SO, AS I SAID, THE PHASE II STUDY, THE FIRST QUESTION:
1993 13    DOES IT TREAT PAIN?  AND ONE OF THE CLINICAL SITUATIONS THAT IS
1993 14    A. VERY USEFUL WAY TO TEST PAIN MEDICATIONS AND HAVE BEEN DONE
1993 15    WITH TRADITIONAL NSAIDS IS WHAT WE REFER TO AS "ORAL SURGERY."
1993 16    SO PEOPLE HAVE THEIR MOLARS EXTRACTED, YOU KNOW,
1993 17    THEIR WISDOM TEETH TAKEN OUT.  SO THEY ARE GOING IN TO HAVE
1993 18    THEIR WISDOM TEETH TAKEN OUT.  THE ORAL SURGEON, AFTER HE DOES
1993 19    THAT OPERATION, AND THE PAIN -- THE NOVOCAINE WEARS OFF, THE
1993 20    PERSON DEVELOPS PAIN.  AND THESE PEOPLE VOLUNTEERED TO BE IN A
1993 21    STUDY WHERE THEY GET RANDOMLY -- THEY EITHER GET A PLACEBO OR
1993 22    THEY GET THE TEST MEDICATION; WHICH, IN THIS CASE, WAS VIOXX.
1993 23    AND OVER THE NEXT 24 HOURS, YOU BASICALLY ASK THEM:  "IS YOUR
1993 24    PAIN GETTING BETTER?"
1993 25    AND IT'S -- YOU KNOW, A VERY QUICK WAY TO FIND OUT
1994  1    DOES THIS MEDICINE ACTUALLY TREAT PAIN?  SO THAT WAS ONE OF THE
1994  2    VERY FIRST STUDIES DONE TO FIND OUT:  DOES IT TREAT PAIN?
1994  3    Q.   AND IN DECIDING WHETHER OR NOT VIOXX TREATS PAIN, ARE THE
1994  4    INVESTIGATORS AND ARE THE PATIENTS ACTUALLY AWARE OF WHAT
1994  5    MEDICATION THE PATIENTS ARE ON, WHETHER IT'S VIOXX OR A
1994  6    PLACEBO --
1994  7    A.   RIGHT.
1994  8    Q.   -- OR A SUGAR PILL?
1994  9    A.   THE ANSWER IS NO.  YOU'VE HEARD -- I THINK YOU'VE HEARD --
1994 10    BECAUSE I'VE HEARD SITTING HERE -- THESE TERMS:  "RANDOMIZED
1994 11    PLACEBO-CONTROLLED TRIALS."  "RANDOMIZED" MEANS THAT YOU
1994 12    RANDOMLY GET ONE OF THE MEDICINES.  "RANDOMIZED BLINDED."
1994 13    "BLINDED" MEANS NOBODY KNOWS WHAT THE PATIENT IS GETTING.
1994 14    SO IT TURNS OUT IN THESE -- AFTER YOU'VE HAD YOUR
1994 15    WISDOM TEETH OUT AND YOU'VE GOT PAIN, IF YOU GIVE SOMEBODY A
1994 16    PLACEBO, CERTAIN PERCENTAGE OF PEOPLE WILL SAY, "IT WORKED,"
1994 17    AND THEIR PAIN GETS BETTER.
1994 18    SO YOU HAVE TO HAVE A CONTROL, WHICH IS PEOPLE WHO
1994 19    ARE GETTING PLACEBO.  BECAUSE THERE IS A CERTAIN AMOUNT OF WHAT
1994 20    WE CALL A PLACEBO EFFECT.  PEOPLE -- PAIN GETS BETTER WHEN YOU
1994 21    JUST TELL PEOPLE YOU'RE TAKING A PILL.
1994 22    SO THERE IS A PLACEBO SO THAT WE KNOW WHAT THE RATE
1994 23    IS JUST FROM PLACEBO, AND THEN THERE IS VARIOUS DOSES OF VIOXX.
1994 24    THE PATIENT DOESN'T KNOW WHAT THEY GOT, THE DOCTOR DOESN'T KNOW
1994 25    WHAT THEY GOT, AND NOBODY AT MERCK KNOWS WHAT THEY GOT, WHILE
1995  1    THE EXPERIMENT IS ONGOING.
1995  2    WHEN THE EXPERIMENT IS DONE, THEN WE CALL IT
1995  3    "UNBLINDING."  NOW, WE FIND -- WE FIGURE OUT WHO TOOK WHAT.
1995  4    BUT DURING THE STUDY, NOBODY KNOWS.  AND IT'S VERY IMPORTANT

103

**Objections**

**Rulings**

| | | |
|---|---|---|
| 1995 | 5 | THAT NOBODY KNOWS SO THAT YOU CAN GET A GOOD ASSESSMENT OF: IS |
| 1995 | 6 | IT WORKING? |
| 1995 | 7 | Q.   IN ADDITION TO LOOKING AT WHETHER VIOXX HELPED REDUCE THE |
| 1995 | 8 | PAIN LEVELS IN PATIENTS WHO PARTICIPATED IN THE PHASE II |
| 1995 | 9 | STUDIES, DID THE INVESTIGATORS ALSO LOOK AT WHETHER THIS THEORY |
| 1995 | 10 | UP HERE ABOUT COX-1 AND COX-2 WAS WORKING; THAT IS, THAT VIOXX |
| 1995 | 11 | ACTUALLY WAS NOT CAUSING AS MANY STOMACH PROBLEMS? |
| 1995 | 12 | A.   YEAH. I'LL EXPLAIN STOMACH PROBLEMS IN PHASE II STUDY IN |
| 1995 | 13 | A. MINUTE. LET ME JUST FINISH ON THE PAIN SIDE. |
| 1995 | 14 | Q.   OKAY. |
| 1995 | 15 | A.   SO THE FIRST PAIN STUDY WAS JUST THIS ORAL SURGERY. THE |
| 1995 | 16 | SECOND PAIN STUDY WAS IN PATIENTS WITH ARTHRITIS. SO YOU KNEW |
| 1995 | 17 | THAT WHAT YOU WANTED TO DO IS NOT JUST TREAT ORAL SURGERY PAIN, |
| 1995 | 18 | BUT YOU WANTED TO TREAT THE PAIN AND INFLAMMATION OF |
| 1995 | 19 | OSTEOARTHRITIS. |
| 1995 | 20 | SO THE FIRST PHASE II STUDY IN OSTEOARTHRITIS |
| 1995 | 21 | PATIENTS IS THE SAME THING: YOU FIND PHYSICIANS WHO TREAT |
| 1995 | 22 | PATIENTS WITH OSTEOARTHRITIS BUT ALSO ARE TRAINED IN RESEARCH. |
| 1995 | 23 | THEY ASK THEIR PATIENTS, "DO YOU WANT TO PARTICIPATE IN THE |
| 1995 | 24 | STUDY?" AND THE PATIENTS IN THIS CASE RANDOMLY GOT EITHER A |
| 1995 | 25 | PLACEBO OR ONE OF TWO DIFFERENT DOSES OF VIOXX. AND AGAIN, THE |
| 1996 | 1 | QUESTION IS:  DOES IT TREAT THE PAIN OF YOUR OSTEOARTHRITIS? |
| 1996 | 2 | AGAIN, BLINDED SO THEY DON'T KNOW WHAT THEY ARE |
| 1996 | 3 | GETTING. THE SAME THINGS HAPPENS WITH OSTEOARTHRITIS: IF YOU |
| 1996 | 4 | GIVE SOMEBODY A PLACEBO, SOME PEOPLE WILL ACTUALLY GET PAIN |
| 1996 | 5 | RELIEF JUST BECAUSE THEY -- THEY TOOK THE PILL. SO THAT -- |
| 1996 | 6 | THAT WAS A SIX-WEEK STUDY JUST ASKING THE QUESTION:  DOES IT |
| 1996 | 7 | TREAT THE PAIN AND INFLAMMATION OF OSTEOARTHRITIS? |
| 1996 | 8 | BUT THEN THE STOMACH QUESTION IS OBVIOUSLY THE OTHER |
| 1996 | 9 | SIDE OF IT. SO IF IT TREATS PAIN, THAT'S GOOD. THAT MEANS -- |
| 1996 | 10 | PART OF THE STORY OF, WELL, I INHIBIT COX-2 ONLY AND I TREAT |
| 1996 | 11 | PAIN. THE QUESTION IS:  DID I ALSO NOT DAMAGE THE STOMACH? |
| 1996 | 12 | SO THE PHASE II EXPERIMENT THERE -- AND, YOU KNOW, |
| 1996 | 13 | PEOPLE VOLUNTEER FOR THESE THINGS. THE GASTROENTEROLOGIST HAVE |
| 1996 | 14 | A. DEVICE THAT THEY CAN PASS A TUBE DOWN INTO YOUR STOMACH AND |
| 1996 | 15 | LOOK AT YOUR STOMACH. IT'S LIKE A LITTLE MICROSCOPE, A |
| 1996 | 16 | TELESCOPE, AND THEY CAN LOOK AROUND IN THE STOMACH. AND SO |
| 1996 | 17 | PATIENTS VOLUNTEER TO -- AGAIN, RANDOMLY BLINDED, SO THAT |
| 1996 | 18 | NOBODY KNEW WHAT THEY WERE TAKING -- THEY EITHER TOOK A |
| 1996 | 19 | PLACEBO. THEY TOOK 250 MILLIGRAMS OF VIOXX. |
| 1996 | 20 | SO ONE OF THE THINGS WE'RE CONSTANTLY TRYING TO |
| 1996 | 21 | FIGURE OUT IS WHAT'S THE RIGHT DOSE. WHEN WE DID THIS FIRST |
| 1996 | 22 | STUDY, WE WEREN'T SURE WHAT THE DOSE WAS FOR TREATING PAIN. |
| 1996 | 23 | AND SO THEY GOT 250 MILLIGRAMS, TEN TIMES THE DOSE THAT WE NOW |
| 1996 | 24 | USE. AND THEN -- |
| 1996 | 25 | Q.   YOU MEAN TEN TIMES THE DOSE THAT -- |
| 1997 | 1 | A.   TEN TIMES THE DOSE THAT WAS USED FOR OSTEOARTHRITIS WHEN |
| 1997 | 2 | THE DRUG WAS ON THE MARKET, I APOLOGIZE. OR THEY GOT ASPIRIN |
| 1997 | 3 | OR THEY GOT IBUPROFEN, AND ASPIRIN AND IBUPROFEN AT THE DOSES |
| 1997 | 4 | THAT ARE USED TO TREAT ARTHRITIS. SO THEY GET ONE OF THOSE |

**Objections**                    **Rulings**

| | | |
|---|---|---|
| 1997 | 5 | FOUR MEDICINES. |
| 1997 | 6 | THE GASTROENTEROLOGIST LOOKS AT THEIR STOMACH AT THE |
| 1997 | 7 | BEGINNING OF THE EXPERIMENT; HE LOOKS AT THEIR STOMACH AFTER |
| 1997 | 8 | THEY TOOK THE MEDICINE FOR -- I THINK IT WAS TWO WEEKS.  AND |
| 1997 | 9 | WHEN HE LOOKS IN THE SECOND TIME, THEY SCORE:  DO I SEE ANY |
| 1997 | 10 | BLEEDING?  DO I SEE ANY DAMAGE TO THE STOMACH?  AND THERE'S A |
| 1997 | 11 | REPRODUCIBLE WAY THAT THEY CAN SCORE THAT AND GIVE IT A SCORE. |
| 1997 | 12 | AND AT THE END, YOU UNBLIND IT AND YOU FIND OUT WHAT |
| 1997 | 13 | WERE THE PEOPLE TAKING.  AND WHEN YOU UNBLINDED THAT ONE, WHAT |
| 1997 | 14 | YOU SAW WAS AS YOU WOULD EXPECT: IBUPROFEN AND ASPIRIN DAMAGED |
| 1997 | 15 | THE STOMACH; BUT INTERESTINGLY, VIOXX, EVEN AT 250 MILLIGRAMS, |
| 1997 | 16 | LOOKED LIKE PLACEBO. |
| 1997 | 17 | SO THAT WAS -- THAT WAS SHORTLY AFTER I CAME IN. |
| 1997 | 18 | VERY, VERY EXCITING RESULT FOR PEOPLE WHO WERE WORKING ON THIS |
| 1997 | 19 | BECAUSE THAT WAS THE FIRST EXPERIMENT NOW IN PEOPLE THAT YOU |
| 1997 | 20 | COULD SHOW THAT THE DRUG TREATS PAIN, TREATS INFLAMMATION, AND |
| 1997 | 21 | AT LEAST IN NORMAL VOLUNTEERS, IT DOESN'T DAMAGE YOUR STOMACH |
| 1997 | 22 | THE WAY IBUPROFEN AND ASPIRIN DOES. |
| 1997 | 23 | SO THOSE ARE THE PHASE II STUDIES.  AT THE END OF |
| 1997 | 24 | THAT WE CAN SAY, SEEMS LIKE THIS THEORY MAY ACTUALLY BE TRUE, |
| 1997 | 25 | THAT WE CAN TREAT PAIN AND INFLAMMATION AND NOT DAMAGE THE |
| 1998 | 1 | STOMACH, AT LEAST FROM THOSE EXPERIMENTS. |
| 1998 | 2 | Q.  DID THE INVESTIGATORS ALSO, IN THE PHASE II STUDIES, |
| 1998 | 3 | MONITOR FOR SIDE EFFECTS OF VIOXX? |
| 1998 | 4 | A.  YES.  SO THE PHASE II STUDIES SIMILARLY -- IT'S NOT QUITE |
| 1998 | 5 | THE SAME AS THE PHASE I WHERE THEY ARE ACTUALLY IN THIS UNIT |
| 1998 | 6 | THE WHOLE TIME, BUT AGAIN, WE SELECT DOCTORS WHO ARE VERY GOOD |
| 1998 | 7 | AT DOING RESEARCH. |
| 1998 | 8 | SO, IN THE OSTEOARTHRITIS TRIAL, FOR EXAMPLE, THEY |
| 1998 | 9 | GET ALL KINDS OF TESTS.  SO THEY COME IN TO SEE THE DOCTOR |
| 1998 | 10 | EVERY TWO WEEKS; THEY GET A PHYSICAL EXAM; THEY GET THEIR BLOOD |
| 1998 | 11 | PRESSURE, THEIR PULSE, THEIR TEMPERATURE; THEY HAVE BLOOD |
| 1998 | 12 | TESTS; THEY HAVE URINE TESTS; THEY HAVE AN EKG.  VERY |
| 1998 | 13 | COMPREHENSIVE ASSESSMENT EVERY ONE OF THE TIMES THAT THEY COME |
| 1998 | 14 | IN TO BE SEEN. |
| 1998 | 15 | Q.  WHY IS THAT?  WHY IS IT THAT THAT MUCH CARE IS GIVEN TO |
| 1998 | 16 | MONITORING PATIENTS EVEN IN THE PHASE II CLINICAL TRIALS? |
| 1998 | 17 | A.  RIGHT.  SO, AGAIN, THIS IS REALLY EARLY IN DEVELOPING A |
| 1998 | 18 | NEW DRUG.  THIS IS A NEW CHEMICAL THAT, AS I TOLD YOU, THESE |
| 1998 | 19 | CHEMISTS INVENTED.  IT'S NOT SOMETHING THAT ANY HUMAN BEING HAS |
| 1998 | 20 | EVER TAKEN BEFORE. |
| 1998 | 21 | AND WE TEST IT IN ANIMALS TO MAKE SURE THAT -- YOU |
| 1998 | 22 | KNOW, TO GET COMFORTABLE THAT IT WON'T DAMAGE PEOPLE.  BUT YOU |
| 1998 | 23 | REALLY DON'T KNOW UNTIL YOU START DOING IT. |
| 1998 | 24 | AND SO THESE EARLY TESTS VERY, VERY CAREFUL |
| 1998 | 25 | COMPREHENSIVE ASSESSMENT OF EVERYTHING:  YOUR KIDNEY, YOUR |
| 1999 | 1 | LIVER, HOW YOU MAKE BLOOD, ET CETERA.  YOU KNOW, YOU WANT TO BE |
| 1999 | 2 | VERY, VERY CAREFUL IN THESE EARLY STAGES WITH A NEW CHEMICAL |
| 1999 | 3 | THAT PEOPLE HAVEN'T EVER TAKEN BEFORE. |
| 1999 | 4 | Q.  DO YOU KNOW APPROXIMATELY WHEN THE PHASE II CLINICAL TRIAL |

| | Objections | Rulings |
|---|---|---|

1999 5    STARTED FOR VIOXX?

1999 6    A. THEY STARTED BEFORE I CAME. SO I THINK IT WAS IN '95.

1999 7    Q. JANUARY OF 1995?

1999 8    A. THAT SOUNDS ABOUT RIGHT.

1999 9    Q. AND DID THOSE PHASE II CLINICAL TRIALS ALSO SPAN A LITTLE

1999 10   BIT OF TIME, AS LATE AS JULY OR JUNE OF 2001?

1999 11   A. YES. SO THAT -- AS I SAID, THE PHASE II STUDY IS TO ASK:

1999 12   DOES IT WORK? SO THE FIRST ONES ARE: DOES IT WORK FOR

1999 13   OSTEOARTHRITIS? DOES IT WORK FOR THE PAIN AFTER YOU HAVE YOUR

1999 14   WISDOM TEETH TAKEN OUT? AND THERE ARE OTHER THINGS: DOES IT

1999 15   WORK FOR RHEUMATOID ARTHRITIS? DOES IT WORK FOR MIGRAINE?

1999 16   DOES IT WORK FOR TREATMENT OR PREVENTION OF CANCER?

1999 17   AND SO THAT PHASE II CONCEPT OF TRYING TO TEST

1999 18   DOESN'T WORK. IT'S DONE FOR OTHER NEW DISEASES THAT YOU HOPE

1999 19   THE MEDICINE MIGHT TREAT.

1999 20   Q. NOW, LET'S MOVE TO THE PHASE III TRIAL, AND THOSE ARE THE

1999 21   LAST PHASES I'LL ASK YOU ABOUT. WHAT IS A PHASE III TRIAL, AND

1999 22   CAN YOU DESCRIBE HOW THOSE WORK FOR VIOXX?

1999 23   A. AT THE END OF PHASE II, YOU KNOW THAT THE DRUG -- WELL,

1999 24   ONE OTHER POINT I WANT TO MAKE ABOUT PHASE II. I TOLD YOU, IN

1999 25   THE STOMACH STUDY, THE DOSE WAS 250 MILLIGRAMS. THE THING

2000 1    YOU'RE TRYING TO FIGURE OUT IN PHASE II IS WHAT'S THE RIGHT

2000 2    DOSE. SO THE FIRST PHASE II STUDY, 25 MILLIGRAMS AND

2000 3    125 MILLIGRAMS WERE TESTED IN PEOPLE WITH OSTEOARTHRITIS, AND

2000 4    BOTH OF THOSE WORKED.

2000 5    WE, ALWAYS REALLY WANT TO GIVE PEOPLE THE LOWEST

2000 6    POSSIBLE DOSE THAT IT TAKES TO MAKE THE MEDICINE WORK. BECAUSE

2000 7    SIDE EFFECTS, ADVERSE EVENTS, ARE MORE COMMON THE HIGHER THE

2000 8    DOSE. SO WHAT YOU WANT TO ALWAYS DO IS KEEP THE DOSE DOWN TO

2000 9    THE LOWEST DOSE IT TAKES TO BE ABLE TO GET WHAT YOU WANT.

2000 10   SO THERE WAS A SECOND STUDY IN PHASE II WHERE WE

2000 11   TESTED LOWER DOSES. AND THOSE WERE 5 MILLIGRAMS, 12 AND A HALF

2000 12   MILLIGRAMS, 25 MILLIGRAMS, AND 50 MILLIGRAMS. AND OUR HOPE WAS

2000 13   THAT 5 MILLIGRAMS ACTUALLY WOULD NOT WORK. THAT WOULD BE

2000 14   BELOW -- AND THAT'S ACTUALLY HAPPENED. 5 MILLIGRAMS DOESN'T

2000 15   WORK AS WELL. 12 AND A HALF, 25, AND 50 ARE ALL ABOUT THE

2000 16   SAME.

2000 17   BUT AS I SAID, THE HIGHER THE DOSE, THE HIGHER THE

2000 18   SIDE EFFECTS. SO AT 50 MILLIGRAMS, YOU SEE MORE ADVERSE

2000 19   SERIOUS EVENTS THAN YOU DO AT 12 AND A HALF AND 25. SO AGAIN,

2000 20   THE POINT ABOUT PHASE II IS YOU'RE TRYING TO FIGURE OUT THE

2000 21   DOSE.

2000 22   PHASE III IS WHERE YOU NOW -- NOW ASK THE QUESTION:

2000 23   WELL, HOW DOES IT COMPARE TO THE REGULAR MEDICINES? SO ALL

2000 24   THESE PHASE II STUDIES ARE ESSENTIALLY DOES THE DRUG WORK?

2000 25   THAT'S GOOD. IT TREATS PAIN; IT TREATS INFLAMMATION. BUT HOW

2001 1    DOES IT WORK COMPARED TO THE OTHER MEDICINES?

2001 2    SO PHASE III ARE WHAT WE CALL COMPARATOR TRIALS,

2001 3    WHERE WE COMPARE, IN THIS CASE VIOXX, TO THE TRADITIONAL

2001 4    MEDICINES. AND THE TWO THAT WE USED PRIMARILY IN PHASE III

| | Objections | Rulings |
|---|---|---|

2001 5    WERE IBUPROFEN AND IBUPROFEN AT THE PRESCRIPTION STRENGTH. SO

2001 6    IT'S NOT THE IBUPROFEN STRENGTH THAT YOU GET WHEN YOU TO GO THE

2001 7    WALGREENS AND PICK IT UP. THIS IS PRESCRIPTION-STRENGTH

2001 8    IBUPROFEN, THE DOSE THAT A PHYSICIAN CAN ONLY PRESCRIBE TO YOU.

2001 9    AND DICLOFENAC, WHICH IS A DRUG USED PRIMARILY -- USED A LOT IN

2001 10   EUROPE; AGAIN, THE PRESCRIPTION STRENGTH OF DICLOFENAC.

2001 11   WE COMPARE VIOXX TO THOSE. AND THERE'S BASICALLY TWO

2001 12   STRAIGHTFORWARD QUESTIONS: DOES IT WORK AS WELL TO TREAT PAIN;

2001 13   AND, BASED UPON ALL OF THIS, IS IT SAFER ON THE STOMACH?

2001 14   Q. DID MERCK, IN DESIGNING THE PHASE III CLINICAL TRIALS,

2001 15   WORK AT ALL WITH THE FDA IN DECIDING HOW THOSE TRIALS SHOULD BE

2001 16   DESIGNED?

2001 17   A. YES.

2001 18   Q. I'M GOING TO SHOW YOU A DOCUMENT OR TWO CONCERNING THOSE

2001 19   MEETINGS. BUT IN THE MEETINGS WITH THE FOOD & DRUG

2001 20   ADMINISTRATION, DID THE FDA EVER CRITICIZE THE SIZE OF THE

2001 21   STUDIES THAT MERCK WANTED TO DO ON VIOXX?

2001 22   A. NO. THERE'S DISCUSSIONS -- LET ME JUST BE REAL CLEAR.

2001 23   WITH PHASE III, NOW, IS YOU WANT TO TEST HOW WELL DOES YOUR

2001 24   DRUG WORK COMPARED TO THE OTHER ONES? AND ONE OF THE THINGS

2001 25   THAT YOU WANT TO BE ABLE TO SAY AT THE END OF THAT IS: DOES

2002 1    IT -- YOU WANT TO SAY, "IT WORKS AS WELL AS

2002 2    PRESCRIPTION-STRENGTH IBUPROFEN OR DICLOFENAC."

2002 3    AND SO THERE ARE -- THE STATISTICIANS HAVE TO FIGURE

2002 4    OUT HOW MANY PATIENTS DO YOU NEED TO BE ABLE TO CONCLUDE THAT

2002 5    THEY ARE THE SAME? SO THERE'S SOME DISCUSSION BACK AND FORTH

2002 6    WITH THE FDA ABOUT HOW MANY PATIENTS YOU NEED TO DO THAT.

2002 7    AT THE END OF THOSE DISCUSSIONS, EVERYBODY WAS

2002 8    SATISFIED YOU HAVE THE RIGHT NUMBER OF PATIENTS.

2002 9    Q. SO BEFORE VIOXX WAS APPROVED FOR USE IN THE UNITED STATES

2002 10   BY THE FDA, DID THEY EVER CRITICIZE IN ANY WAY THE LENGTH OF

2002 11   THE STUDIES, HOW LONG THEY LASTED?

2002 12   A. NO. THERE WAS A DEBATE ABOUT WHETHER WE DO SIX-WEEK

2002 13   STUDIES OR 12-WEEK STUDIES, JUST FOR THE EFFICACY PORTION OF

2002 14   THAT. THEN, AGAIN, THERE WERE DIFFERENT POINTS OF VIEW THAT

2002 15   GOT RESOLVED.

2002 16   THE CRITICAL THING IS THAT -- AGAIN, I JUST WANT TO

2002 17   POINT OUT THAT, THE PHASE II STUDIES, WHEN THE PEOPLE FINISHED

2002 18   THAT SIX-WEEK STUDY, THEY THEN GO ON TO WHAT WE CALL AN

2002 19   EXTENSION. SO IF THEY CAN STAY ON THE MEDICINE FOR LONG

2002 20   PERIODS OF TIME -- AND THE REASON IS WE'RE TRYING TO --

2002 21   OBVIOUSLY, YOU WANT TO KNOW WHAT'S THE SAFETY WHEN THEY TAKE IT

2002 22   FOR LONG PERIODS OF TIME.

2002 23   SO, FOR THE PHASE III STUDIES, THERE WAS A YEAR-LONG

2002 24   STUDY THAT WE COMPARED TO DICLOFENAC, AND THEN THERE WERE THE

2002 25   IBUPROFEN. THE EFFICACY PORTIONS WERE EITHER GOING TO BE SIX

2003 1    WEEKS OR 12 WEEKS, BUT THEN THEY WOULD GO INTO THIS LONG-TERM,

2003 2    WHAT -- WHAT WE CALL A SAFETY EXTENSION AFTERWARD.

2003 3    Q. AND WHEN MERCK WAS MEETING WITH THE FDA TO DISCUSS THE

2003 4    DESIGN OF THESE LONGER-TERM PHASE III STUDIES BEFORE VIOXX WAS

| | | | **Objections** | **Rulings** |
|---|---|---|---|---|

2003 5  APPROVED, WAS THE FDA AWARE OF THE OUTCOMES OR THE ENDPOINTS

2003 6  THAT WAS DISCUSSED A LITTLE BIT YESTERDAY WITH DR. ZIPES? WAS

2003 7  THE FDA AWARE OF WHAT MERCK INTENDED TO DO IN THAT REGARD?

2003 8  A.  YES.

2003 9  Q.  ARE YOU FAMILIAR WITH WHAT IS CALLED AN "END OF PHASE II

2003 10  MEETING WITH THE FDA"?

2003 11  A.  SO THE END OF PHASE II -- I DESCRIBED TO YOU WHAT WE KNOW

2003 12  AT THAT POINT.  NOW, YOU WANT TO DESIGN PHASE III STUDIES.  AND

2003 13  YOU SAY WE'RE GOING TO COMPARE TO IBUPROFEN AND DICLOFENAC,

2003 14  WE'RE GOING TO DO THESE STUDIES.  WE'RE GOING TO DO STUDIES

2003 15  WHERE WE LOOK AT THE STOMACH.

2003 16  BEFORE YOU START ALL THOSE STUDIES, THE COMPANY HAS A

2003 17  MEETING WITH THE FDA -- SOMETIMES IT'S A COUPLE OF MEETINGS --

2003 18  TO SAY, "HERE'S WHAT WE PLAN TO DO.  DO YOU AGREE?"  AND DO YOU

2003 19  AGREE THAT, IF THESE STUDIES COME OUT THE WAY WE THINK THEY ARE

2003 20  GOING TO COME OUT, THAT WE WOULD BE ABLE TO SAY THESE THINGS IN

2003 21  THE PRESCRIBING PHYSICIANS -- PRESCRIBING INFORMATION FOR

2003 22  PHYSICIANS?

2003 23  Q.  IN THE LABEL?

2003 24  A.  IN THE LABEL, RIGHT.  SO, AT THE END OF PHASE II, YOU

2003 25  BASICALLY TALK TO THEM AND SAY, "HERE IS WHAT WE THINK PHASE

2004 1  III IS GOING TO BE.  DO YOU AGREE?"

2004 2  Q.  CAN YOU TURN, DR. MORRISON, TO EXHIBIT 15.  IT'S IN THE

2004 3  BINDER THERE IN FRONT OF YOU.  DX-15.

2004 4  A.  OKAY.

2004 5  Q.  DO YOU RECOGNIZE THIS DOCUMENT, SIR?

2004 6  A.  THESE ARE THE MINUTES.  AT THE END OF MEETING, SOMEBODY

2004 7  WROTE UP MINUTES BETWEEN THE INTERACTIONS BETWEEN THE FDA AND

2004 8  MERCK AT THE END OF PHASE II.

2004 9  MR. GOLDMAN:  WE OFFER DEFENSE EXHIBIT 15.

2004 10  THE COURT:  NO OBJECTION?  LET IT BE ADMITTED.

2004 11  BY MR. GOLDMAN:

2004 12  Q.  CAN YOU TURN, DR. MORRISON, TO THE SECOND PAGE OF THE

2004 13  MINUTES?  AND I'LL PULL THIS UP ON THE SCREEN.

2004 14  IS THIS OKAY, OR DO YOU NEED TO SEE THE SCREEN?

2004 15  THAT'S OKAY?

2004 16  SO THE FIRST PAGE OF THIS EXHIBIT IS A LETTER FROM

2004 17  MERCK TO THE FDA, AND THEN THE SECOND RETURN TO -- WE TURN TO

2004 18  THE SECOND PAGE HERE.  ACTUALLY IT'S HERE INSTEAD.

2004 19  LET'S ACTUALLY GO TO THE SECOND PAGE OF THE MINUTES,

2004 20  WHICH I HAVE ON THE SCREEN.  AND THIS IS MINUTES OF THE END OF

2004 21  PHASE II CONFERENCE MAY 22, 1996.  AND DO YOU SEE A LIST OF

2004 22  INDIVIDUALS FROM THE FDA?

2004 23  A.  YES.

2004 24  Q.  AND DOES IT APPEAR THAT THE FDA HAD EMPLOYEES THAT WORK IN

2004 25  DIFFERENT AREAS, LIKE STATISTICS OR PHARMACOLOGY, THAT KIND OF

2005 1  THING?

2005 2  A.  YES.  ACTUALLY, THE FDA HAS SORT OF THE EQUIVALENT OF WHAT

2005 3  WE HAVE.  SO IF WE HAVE A PHYSICIAN WHO IS DOING THE CLINICAL

2005 4  PART, THEY'LL HAVE A MEDICAL OFFICER, WHO IS A PHYSICIAN,

| | Objections | Rulings |
|---|---|---|

2005 5   REVIEWING THAT. WE HAVE A CLINICAL PHARMACOLOGIST SAYING WE

2005 6   ARE GOING TO DO THESE CLINICAL PHARMACOLOGY STUDIES. THEY HAVE

2005 7   ONE THAT REVIEWS THAT. SO THEY SORT OF HAVE THE ANALOGS, IF

2005 8   YOU WILL, OF THE FUNCTION THAT WE HAVE.

2005 9   Q. SO THERE IS NINE -- NINE MEMBERS OF THE FDA, INCLUDING

2005 10   SOMEBODY HERE IN THE MIDDLE NAMED DR. NEUNER, AS MEDICAL

2005 11   OFFICER. WHAT IS A MEDICAL OFFICER?

2005 12   A. A MEDICAL OFFICER IS A PHYSICIAN WHO IS GOING TO REVIEW

2005 13   THE APPLICATION AT THE END. THEY ARE GOING TO REVIEW YOUR PLAN

2005 14   FROM A MEDICAL POINT OF VIEW.

2005 15   Q. AND DID MERCK ALSO SEND EMPLOYEES HERE TO THIS MEETING

2005 16   WITH THE FDA?

2005 17   A. YES.

2005 18   Q. AND HERE THERE IS A LIST OF A NUMBER OF MERCK

2005 19   PARTICIPANTS. DO YOU RECOGNIZE SOME OF THE NAMES THERE, SIR?

2005 20   A. I RECOGNIZE ALL THE NAMES.

2005 21   Q. AND CAN YOU TELL THE JURY A LITTLE BIT ABOUT THE DIFFERENT

2005 22   AREAS, JUST IN GENERAL, THAT THESE EMPLOYEES WORK IN AND WHY IT

2005 23   WAS IMPORTANT TO SEND PEOPLE FROM MERCK WHO HAD EXPERIENCE IN

2005 24   THESE DIFFERENT AREAS?

2005 25   A. SO, IN THE FIRST PERSON, TOM BAILEY, DRUG METABOLISM.

2006 1   WHEN I TALK TO YOU ABOUT HOW THE DRUG GETS INTO YOUR SYSTEM AND

2006 2   HOW THE DRUG GETS BROKEN DOWN, THAT'S TOM'S EXPERTISE. IF THEY

2006 3   HAVE QUESTIONS ABOUT ANY OF THE STUDIES WE DID THERE, TOM IS

2006 4   THERE.

2006 5   THE NEXT TWO PEOPLE ARE STATISTICIANS. SO HOW -- YOU

2006 6   KNOW, THE STATISTICAL DESIGN OF THE STUDY. THEY ARE THERE TO

2006 7   TALK ABOUT THAT. PEOPLE WHOSE SPECIALTY IS WORKING WITH

2006 8   REGULATORY AGENCIES. THE CLINICAL RESEARCH PEOPLE ARE

2006 9   PHYSICIANS LIKE ME WHO GO DOWN TO TALK ABOUT CLINICALLY WHAT WE

2006 10   HOPE TO DO.

2006 11   YOU SEE DARRYL PATRICK IS AT SAFETY ASSESSMENT. SO

2006 12   THAT'S THE ANIMAL STUDIES THAT WE DID. AND SO DARRYL CAN TALK

2006 13   ABOUT THOSE AND MATHEMATICAL STUDIES AND WHAT THEY SHOWED. I

2006 14   THINK THAT'S PRETTY MUCH THE STANDARD.

2006 15   SO THERE ARE PEOPLE WHO ARE EXPERTS IN THE -- THESE

2006 16   ARE ALL MEMBERS OF THE PROJECT TEAM. THEY ARE EXPERTS IN

2006 17   CERTAIN THINGS SO THEY CAN TALK ABOUT IT.

2006 18   Q. NOW, IF YOU TURN TO THE FIRST PAGE OF THE MINUTES, THERE

2006 19   ARE THREE PARAGRAPHS. AND I'LL READ IT AND THEN I'LL ASK YOU A

2006 20   QUESTION ABOUT IT.

2006 21   THE FIRST ONE SAYS, "AN END OF PHASE II CONFERENCE

2006 22   CONCERNING THE CLINICAL DEVELOPMENT PROGRAM FOR MK-0966." IS

2006 23   THAT VIOXX?

2006 24   A. YEAH. WHEN A DRUG GETS INTO PEOPLE, IT GETS A NUMBER.

2006 25   IT'S NOT CONSECUTIVE NUMBERING. SO THIS IS 966. AS BEST I CAN

2007 1   TELL, IT'S JUST A RANDOM NUMBER, BUT IT'S A NUMBER THAT WE

2007 2   ASSIGN TO THE MOLECULE.

2007 3   Q. SO IT SAYS THAT THERE WAS A CONFERENCE CONCERNING THE

2007 4   DEVELOPMENT PROGRAM FOR VIOXX CONDUCTED IN THREE SESSIONS ON

| | Objections | Rulings |
|---|---|---|

2007 5   MAY 22, AUGUST 2, AND SEPTEMBER 18, 1996.  SO WERE THOSE SOME

2007 6   OF THE INITIAL MEETINGS THAT MERCK HAD WITH THE FDA BEFORE

2007 7   STARTING THE PHASE III TRIALS?

2007 8   A.  THAT'S CORRECT.

2007 9   Q.  THE SECOND POINT SAYS, "THE AGENCY ACKNOWLEDGED THAT THE

2007 10   SUCCESSFUL DEVELOPMENT OF A COX-2 SPECIFIC INHIBITOR HELD THE

2007 11   POTENTIAL TO BE A VERY SIGNIFICANT THERAPEUTIC ADVANCE."

2007 12   WERE YOU AWARE OF THAT, DR. MORRISON, IN 1996, WHILE

2007 13   YOU WERE A MEMBER OF THE VIOXX TEAM?

2007 14   A.  YES.  AND, YOU KNOW, AS I JUST DESCRIBED TO YOU, I WAS

2007 15   CERTAINLY EXCITED.  I THINK PEOPLE WHO WERE DOING THE STUDIES

2007 16   WITH US WERE EXCITED THAT THIS WOULD BE AN IMPORTANT ADVANCE;

2007 17   THAT YOU COULD GET RID OF THE -- PARTICULARLY THE

2007 18   GASTROINTESTINAL PROBLEMS THAT WERE ASSOCIATED WITH NSAIDS.

2007 19   Q.  AND THEN THE THIRD POINT SAYS, "THE AGENCY AND MRL REACHED

2007 20   CONSENSUS ON THE OVERALL SCOPE AND GENERAL DESIGN OF THE

2007 21   PHASE III PROGRAM NEEDED TO SUPPORT REGISTRATION OF VIOXX FOR

2007 22   THE TREATMENT OF OSTEOARTHRITIS."

2007 23   CAN YOU EXPLAIN THAT?  WHAT DOES IT MEAN WHEN IT SAYS

2007 24   "REACH CONSENSUS ON THE SCOPE AND DESIGN OF THE PHASE III

2007 25   PROGRAM TO SUPPORT REGISTRATION"?

2008 1   A.  I THINK I ALREADY MENTIONED JUST A LITTLE BIT, YOU KNOW,

2008 2   WE WANT TO SAY THAT IT WORKS AS WELL AS PRESCRIPTION DOSES OF

2008 3   IBUPROFEN OR PRESCRIPTION DOSES OF DICLOFENAC.  AND THERE IS

2008 4   DISCUSSION -- HOW BIG?  HOW DO YOU DO THE STUDIES? -- AND YOU

2008 5   EVENTUALLY COME TO AN AGREEMENT, A CONSENSUS, ON HOW WE'RE

2008 6   GOING TO DO THAT.

2008 7   SO THE OVERALL SCOPE IS:  WHAT ARE ALL THE STUDIES

2008 8   THAT WE'RE GOING TO DO?  AND THEN THE GENERAL DESIGN IS -- IT'S

2008 9   NOT -- THEY ARE NOT REVIEWING EVERY INDIVIDUAL DETAILED

2008 10   PROTOCOL.  IT'S JUST IN GENERAL, WHAT IS THE STUDY YOU'RE GOING

2008 11   TO DO?  WHAT'S THE GENERAL DESIGN OF THOSE STUDIES?

2008 12   SO, AT THE END OF THIS, THERE WAS A CONSENSUS, AN

2008 13   AGREEMENT, THAT WHAT WE WERE PROPOSING WOULD BE SUFFICIENT TO

2008 14   GET THE DRUG REGISTERED --

2008 15   Q.  WHY --

2008 16   A.  -- TO GET THE DRUG APPROVED.

2008 17   Q.  WHY WOULD IT BE IMPORTANT FOR MERCK TO KNOW THAT THE FDA

2008 18   WAS SATISFIED WITH THE DESIGN OF THE CLINICAL TRIALS FOR VIOXX

2008 19   BEFORE STARTING ON THOSE TRIALS?

2008 20   A.  AS YOU GO INTO THE TRIALS, YOUR HOPE IS THAT IF THEY SHOW

2008 21   WHAT YOU THINK THEY ARE GOING TO SHOW, THAT YOU COULD THEN GET

2008 22   THE DRUG APPROVED FOR SALE IN THE UNITED STATES.

2008 23   SO IT'S IMPORTANT THAT WE -- BEFORE WE START THOSE

2008 24   EXPERIMENTS, WE KNOW THAT THEY AGREE WITH US.  YOU DON'T WANT

2008 25   TO DO ALL THOSE EXPERIMENTS AND THEN GO DOWN AND TALK TO THEM

2009 1   AND THEY SAY, "NO, WE COMPLETELY DISAGREE.  YOU DID ALL THE

2009 2   WRONG EXPERIMENTS AND YOU NEED TO DO IT RIGHT."

2009 3   SO THE IDEA IS TO MAKE SURE BEFORE YOU DO THE

2009 4   EXPERIMENTS THAT THEY AGREE THIS IS REASONABLE, AND THEY SHOW

| | Objections | Rulings |
|---|---|---|

2009 5   WHAT YOU THINK THEY ARE GOING TO SHOW, YOU'LL BE ABLE TO GET

2009 6   YOUR DRUG APPROVED.

2009 7   Q.  IF YOU TURN FURTHER INTO YOUR MINUTES, ON THE FOURTH

2009 8   PAGE -- AND I'LL CALL IT UP IF IT'S EASIER FOR YOU.  THE

2009 9   SECOND-TO-LAST BULLET POINT SAYS, "THE AGENCY OFFERED NO

2009 10   CONCERNS WITH THE PROPOSED TOTAL PATIENT EXPOSURE FOR THE

2009 11   GENERAL CLINICAL SAFETY DATABASE."

2009 12   CAN YOU EXPLAIN WHAT THAT MEANS WHEN IT SAYS, "THE

2009 13   AGENCY OR THE FDA HAD NO CONCERNS ABOUT PATIENT EXPOSURE"?

2009 14   A.  SO -- I THINK I EXPLAINED -- IN THE PHASE III STUDIES,

2009 15   YOU'RE COMPARING THE DRUG TO THE REGULAR MEDICINES THAT WERE

2009 16   ALREADY MARKETED, AND YOU BOTH WANT TO ASK HOW LONG DOES IT

2009 17   WORK, BUT YOU ALSO WANT TO ASK:  IS IT ANY SAFER?

2009 18   AND THE PRIMARY REASON WE'RE DOING THIS IS WE THOUGHT

2009 19   IT WOULD BE SAFER ON THE STOMACH; BUT OBVIOUSLY, YOU WANT TO

2009 20   FIND OUT IS THERE ANY DIFFERENCE IN THE SAFETY IN ANY ORGAN?

2009 21   SO IF IT'S SAFER ON THE STOMACH, BUT IT'S LESS SAFE FOR

2009 22   SOMETHING ELSE, YOU HAVE TO KNOW THAT.  SO THE -- AND BE ABLE

2009 23   TO FIGURE THAT OUT DEPENDS ON HOW MANY PEOPLE YOU'VE TREATED

2009 24   AND HOW LONG YOU TREATED THEM FOR.

2009 25   SO WHAT THIS SAYS IS THAT THE AGENCY HAD NO CONCERN

2010 1   WITH OUR PLAN TO TREAT A CERTAIN NUMBER OF PEOPLE FOR A CERTAIN

2010 2   LENGTH OF TIME.  TO GET A SENSE OF THE GENERAL SAFETY, NOT JUST

2010 3   THE STOMACH BUT ANY ORGAN.

2010 4   Q.  SO I'M GOING TO PUT UP ONE MORE GREEN MAGNET ON THE PHASE

2010 5   III CLINICAL TRIALS.  DO YOU KNOW ABOUT WHEN THOSE STARTED,

2010 6   SIR?

2010 7   A.  '96, 97.

2010 8   Q.  SEPTEMBER OF 1996?  IS THAT ABOUT RIGHT?

2010 9   A.  THAT'S ABOUT RIGHT.

2010 10   Q.  AND DID THOSE PHASE III CLINICAL TRIALS ALSO LAST UNTIL --

2010 11   I SHOULDN'T SAY IT THAT WAY.  SOME OF THE PHASE III TRIALS HAD

2010 12   BEEN COMPLETED BEFORE THE DRUG WAS APPROVED; RIGHT?

2010 13   A.  YES.

2010 14   Q.  AND THEN DID PHASE III TRIALS FOR OTHER USES OF VIOXX

2010 15   CONTINUE UNTIL THE TIME THAT VIOXX WAS WITHDRAWN?

2010 16   A.  THAT'S CORRECT.

2010 17   Q.  IN OPENING STATEMENT -- AND THIS WAS COVERED A LITTLE BIT

2010 18   IN DR. SCOLNICK'S DEPOSITION LAST WEEK -- THERE WAS SOME

2010 19   DISCUSSION ABOUT CELEBREX AND THE FACT THAT THERE WAS ANOTHER

2010 20   COX-2 MANUFACTURER -- ANOTHER MANUFACTURER THAT WAS INTERESTED

2010 21   IN BRINGING A COX-2 INHIBITOR TO THE MARKET.

2010 22   WERE YOU AWARE, DR. MORRISON, WHILE VIOXX WAS IN

2010 23   DEVELOPMENT, THAT PFIZER WAS INTERESTED IN BRINGING CELEBREX TO

2010 24   THE MARKET IN THE UNITED STATES?

2010 25   A.  WELL, IT WASN'T ACTUALLY PFIZER AT THE TIME.  IT WAS A

2011 1   COMPANY CALLED SEARLE, SEARLE MONSANTO, WHICH EVENTUALLY GOT

2011 2   ACQUIRED BY PHARMACIA, AND PHARMACIA EVENTUALLY GOT ACQUIRED BY

2011 3   PFIZER.

2011 4   Q.  OKAY.

| | | Objections | Rulings |
|---|---|---|---|

2011  5    A. SO AT THE TIME THAT WE WERE WORKING ON THIS, IT WASN'T

2011  6    PFIZER; IT WAS SEARLE MONSANTO. BUT WE WERE AWARE THAT THERE

2011  7    WAS ANOTHER COMPANY DEVELOPING ANOTHER COX-2 INHIBITOR.

2011  8    Q. WERE YOU INTERESTED, DR. MORRISON, IN ATTEMPTING TO GET TO

2011  9    THE MARKET FIRST?

2011 10    A. ABSOLUTELY.

2011 11    Q. WHY?

2011 12    A. WELL, THERE ARE A NUMBER OF REASONS. OBVIOUSLY, THIS IS A

2011 13    BUSINESS. YOU'RE IN A COMPETITIVE BUSINESS. AND FROM A

2011 14    BUSINESS POINT OF VIEW, IN GENERAL, IF YOU'RE THE FIRST PERSON

2011 15    OUT WITH AN IMPORTANT MEDICINE, YOU GET TO GO TO -- YOU KNOW,

2011 16    TO DOCTORS FIRST AND TALK ABOUT YOUR MEDICINE. IF DOCTORS

2011 17    START USING THAT ONE, IT MAKES IT HARDER FOR THE SECOND GUY TO

2011 18    GAIN ENTRY.

2011 19    SO, YOU KNOW, I THINK -- AND JUST LIKE IN ANY

2011 20    BUSINESS, CELL PHONES OR ANYTHING ELSE, YOU WANT TO BE FIRST.

2011 21    Q. WERE THERE OTHER REASONS, IN ADDITION TO WANTING TO BE

2011 22    FIRST, AS TO WHY YOU THOUGHT VIOXX WOULD BE BETTER THAN

2011 23    CELEBREX IN CERTAIN RESPECTS FOR PATIENTS?

2011 24    A. YEAH. WE -- PROBABLY EVERYBODY ALWAYS THINKS THIS WHEN

2011 25    THEY'RE WORKING ON -- WE THOUGHT WE HAD A BETTER PRODUCT, AND

2012  1    WE -- I HAD BEEN AT SCIENTIFIC MEETINGS WHILE WE WERE

2012  2    DEVELOPING VIOXX. THERE WAS ACTUALLY ONE I REMEMBERED VERY

2012  3    WELL IN THE UK. THERE WAS A GUY FROM SEARLE GIVING A TALK ON

2012  4    CELEBREX AND I GAVE A TALK ON VIOXX. AND SO, YOU KNOW, I SAW

2012  5    ALL OF HIS DATA, AND I THINK ALL OF US REALLY THOUGHT WE HAD A

2012  6    BETTER DRUG.

2012  7    AND THE REASONS WE THOUGHT IT WAS BETTER WAS, NUMBER

2012  8    ONE, IT WAS ONCE A DAY. REMEMBER I TOLD YOU WE TRIED TO SEE

2012  9    HOW IT GET INTO YOUR BLOOD AND HOW IT GETS BROKEN DOWN? THE

2012 10    TIME IT TAKES FOR YOUR BODY TO BREAK DOWN HALF OF THE DRUG IS

2012 11    WHAT WE CALL THE HALF-LIFE, AND THE HALF-LIFE FOR VIOXX WAS

2012 12    LONGER THAN CELEBREX. AND VIOXX WAS A ONCE-A-DAY DRUG;

2012 13    CELEBREX WAS SUPPOSED TO BE TWICE A DAY. WE THOUGHT, FOR

2012 14    PEOPLE WHO HAVE CHRONIC PAIN, ONCE A DAY IS BETTER. AND SO

2012 15    THAT'S NUMBER ONE.

2012 16    NUMBER TWO, WE KNEW THE -- OR WE THOUGHT WE KNEW THE

2012 17    STRUCTURE OF THEIR CHEMICAL, AND THEIR CHEMICAL IS -- IS WHAT'S

2012 18    CALLED A SULFONAMIDE. SO YOU'VE PROBABLY HEARD ABOUT PEOPLE

2012 19    WHO HAVE SULFUR ALLERGIES? IF YOU HAVE SULFUR ALLERGIES, YOU

2012 20    CAN'T TAKE CELEBREX BECAUSE IT'S A SULFUR. VIOXX IS NOT. THAT

2012 21    WAS -- WE THOUGHT THAT WAS BETTER.

2012 22    AND WE THOUGHT THAT THE -- SOME OF THE DRUG

2012 23    INTERACTIONS WERE LESS WITH VIOXX THAN WITH CELEBREX. AND WE

2012 24    THOUGHT -- AGAIN, I THINK PEOPLE -- WE THOUGHT THAT OUR PROGRAM

2012 25    WAS BETTER THAN THEIRS. WE THOUGHT THAT WE WERE DOING BETTER

2013  1    STUDIES. THE STOMACH STUDIES OF OURS WERE LONGER THAN THEIRS.

2013  2    SO THERE WERE MANY REASONS WHY WE THOUGHT WE HAD A BETTER

2013  3    PRODUCT.

2013  4    Q. DID YOUR INTERESTS AND MERCK'S INTERESTS IN GETTING TO THE

| | Objections | Rulings |
|---|---|---|

2013 5   MARKET FIRST, BEFORE CELEBREX, HAVE ANY EFFECT ON THE NUMBER OF

2013 6   CLINICAL TRIALS THAT MERCK DID FOR VIOXX?

2013 7   A.  NO.

2013 8   Q.  DID THE INTEREST IN GETTING TO MARKET FIRST HAVE ANY

2013 9   EFFECT ON THE NUMBER OF PATIENTS THAT PARTICIPATED IN THE

2013 10   TRIALS FOR VIOXX?

2013 11   A.  NO.

2013 12   Q.  DID IT HAVE AN EFFECT ON THE DURATION OF THE STUDIES, THE

2013 13   LENGTH OF THE STUDIES?

2013 14   A.  NO.  AND, AS I SAID, ACTUALLY OUR -- OUR STUDIES WHERE YOU

2013 15   LOOK AT THE STOMACH IN PHASE III, AS I RECALL, THEY WERE LONGER

2013 16   THAN THEIRS.  WE KNEW THEY WERE LONGER THAN THEIRS, BUT WE

2013 17   THOUGHT IT WAS IMPORTANT TO DO A LONGER STUDY.  AND SO WE DID

2013 18   KNOW A BIT ABOUT THEIR PROGRAM, BUT WE IN NO WAY SHORTENED ANY

2013 19   OF OUR STUDIES TO COMPETE AGAINST THEM.

2013 20   Q.  DO YOU KNOW, DR. MORRISON, APPROXIMATELY HOW MANY CLINICAL

2013 21   TRIALS WERE DONE ON VIOXX BEFORE THE FDA APPROVED IT FOR USE IN

2013 22   THE UNITED STATES IN MAY OF 1999?

2013 23   A.  SOMEWHERE BETWEEN 50 AND 60.  I DON'T REMEMBER.

2013 24   Q.  DO YOU KNOW HOW MANY PATIENTS PARTICIPATED IN THOSE 50 OR

2013 25   60 CLINICAL TRIALS BEFORE VIOXX WAS APPROVED FOR USE IN THE

2014 1   UNITED STATES?

2014 2   A.  IN THE -- AROUND 10,000 PATIENTS.  I CAN'T TELL YOU THE

2014 3   EXACT NUMBER.

2014 4   Q.  AND IN ALL FAIRNESS, THOSE 50 OR 60 TRIALS THAT WERE DONE

2014 5   FOR VIOXX, WERE THOSE ALL LONG-TERM, YEAR-LONG TRIALS?  OR WERE

2014 6   SOME SHORT-TERM TRIALS?

2014 7   A.  YEAH.  MANY OF THE CLINICAL PHARMACOLOGY STUDIES, THESE

2014 8   DRUG INTERACTION STUDIES, AND THE NORMAL VOLUNTEER STUDIES,

2014 9   THEY ARE SHORT TRIALS.  SO OF THE 50 OR 60, I WOULD ACTUALLY

2014 10   SAY THE MAJORITY OF THEM ARE SHORTER, BUT THEY'RE STILL AN

2014 11   IMPORTANT NUMBER THAT ARE LONG-TERM.  I TOLD YOU ONE OF THEM

2014 12   WAS A YEAR-LONG TRIAL COMPARED TO DICLOFENAC, AND THE PEOPLE

2014 13   WHO WERE IN THE PHASE II STUDIES WERE ABLE TO STAY ON THE DRUG

2014 14   FOR ALMOST TWO YEARS.  SO THERE IS LONG-TERM; BUT, YES, THERE

2014 15   ARE MANY SHORT-TERM OF THESE DRUG INTERACTION STUDIES.

2014 16   Q.  THE JURY MAY REMEMBER HEARING ABOUT SOMETHING CALLED A NEW

2014 17   DRUG APPLICATION, OR AN "NDA."  THAT'S BEEN A TERM THAT'S USED

2014 18   THROUGHOUT THE TRIAL A LITTLE BIT.

2014 19   A.  YES.

2014 20   Q.  WHAT IS AN NDA?

2014 21   A.  AN NDA'S THE TERM -- NEW DRUG APPLICATION.  IT'S WHERE YOU

2014 22   SUMMARIZE EVERYTHING YOU KNOW ABOUT THE DRUG.  EVERY STUDY

2014 23   YOU'VE EVER DONE, EVERY ANIMAL STUDY YOU'VE EVER DONE, EVERY

2014 24   TOXICOLOGY STUDY YOU'VE EVER DONE, EVERY HUMAN STUDY YOU'VE

2014 25   EVER DONE.  YOU PUT THAT TOGETHER AND SUMMARIZE ALL OF THAT,

2015 1   SEND IT TO THE FDA, AND YOU'RE ESSENTIALLY ASKING -- NOW YOU

2015 2   ARE ASKING FOR THEIR PERMISSION TO BE ABLE TO MARKET THE DRUG

2015 3   IN THE UNITED STATES.

2015 4   Q.  CAN YOU TURN TO EXHIBIT -- DEFENSE EXHIBIT 43.  THIS IS A

| | Objections | Rulings |
|---|---|---|

2015  5   COVER LETTER THAT INCLUDES -- ALTHOUGH, IT ISN'T IN YOUR

2015  6   BINDER. IT INCLUDES THE NDA THAT WAS SUBMITTED BY MERCK TO THE

2015  7   FDA. DO YOU SEE IT THERE, DR. MORRISON?

2015  8   A.   THE NOVEMBER 1998?

2015  9   Q.   YES.

2015  10   A.   YES.

2015  11   MR. GOLDMAN: JUST FOR PURPOSES OF ADMITTING THE

2015  12   COVER LETTER, MR. BIRCHFIELD, WE OFFER JUST THE EXCERPT OF THE

2015  13   EX-43.

2015  14   THE COURT: LET IT BE ADMITTED.

2015  15   BY MR. GOLDMAN:

2015  16   Q.   DID YOU PARTICIPATE IN ANY WAY, DR. MORRISON, IN THE

2015  17   PROCESS OF PREPARING THE NDA FOR THE FOOD & DRUG

2015  18   ADMINISTRATION?

2015  19   A.   YES, I DID.

2015  20   Q.   AND WHAT WAS YOUR ROLE IN THAT REGARD? WHAT DID YOU DO AS

2015  21   PART OF THE NDA PROCESS?

2015  22   A.   THERE ARE TWO THINGS: ONE IS, FOR EVERY STUDY THAT I WAS

2015  23   THE PERSON WHO DESIGNED IT AND OVERSAW IT, I HAD TO WRITE A

2015  24   REPORT. WE CALL THAT A CLINICAL STUDY REPORT. IT'S, AGAIN, A

2015  25   SUMMARY OF WHY TO DO THE EXPERIMENT, WHAT WERE THE RESULTS.

2016  1   AND THEN WE PROVIDE TO THE FDA ALL OF THE RAW DATA FROM THAT

2016  2   STUDY. SO I WROTE THE CLINICAL STUDY REPORTS FOR THE STUDIES

2016  3   THAT I DID.

2016  4   AND THEN THERE IS ANOTHER PART OF THE NDA, WHICH WE

2016  5   CALL THE INTEGRATED SUMMARY, WHERE WE SUMMARIZE IN AN

2016  6   INTEGRATED WAY ALL OF THE INFORMATION. AND I WROTE PART OF THE

2016  7   INTEGRATED SUMMARY OF EFFICACY, THE PART THAT TALKS ABOUT THE

2016  8   PAIN STUDIES. NOT THE OSTEOARTHRITIS STUDIES, THE PAIN

2016  9   STUDIES. AND I WROTE PART OF THE INTEGRATED SUMMARY OF SAFETY,

2016  10   WHERE WE INTEGRATE ALL THE INFORMATION ABOUT THE SAFETY OF THE

2016  11   MEDICINE AND SUMMARIZE THAT FOR THE FDA.

2016  12   Q.   SO THE NDA WAS SUBMITTED -- WHEN DID YOU SAY?

2016  13   A.   NOVEMBER 1998.

2016  14   Q.   LET ME SHOW YOU ANOTHER PORTION OF THAT EXHIBIT. THIS IS

2016  15   THE COVER LETTER THAT IS DATED NOVEMBER 23, 1998, TO THE FOOD &

2016  16   DRUG ADMINISTRATION.

2016  17   AND THEN, IF YOU LOOK HERE ON THE SECOND PAGE,

2016  18   DR. MORRISON, DO YOU SEE, IN THE FIRST SENTENCE, MERCK WROTE:

2016  19   "MRL HAS MET ON SEVERAL OCCASIONS WITH THE FDA TO DISCUSS THE

2016  20   CLINICAL DEVELOPMENT PROGRAM FOR VIOXX"? AND WE LOOKED AT SOME

2016  21   OF THOSE MEETINGS BEFORE; RIGHT?

2016  22   A.   THAT'S CORRECT.

2016  23   Q.   AND THEN IT TALKS ABOUT THE MAY, AUGUST, AND

2016  24   SEPTEMBER 1996 MEETINGS. DO YOU SEE THAT?

2016  25   A.   YES.

2017  1   Q.   AND THEN ANOTHER CONFERENCE WITH THE FDA JULY 28, 1997?

2017  2   A.   YES.

2017  3   Q.   ANOTHER CONFERENCE ON DECEMBER 19, 1997. DO YOU SEE THAT?

2017  4   A.   YES.

| | | | **Objections** | **Rulings** |
|---|---|---|---|---|

2017  5   Q.  AND THEN ANOTHER MEETING WITH THE FDA ON MARCH 20, 1998.

2017  6   SO WERE THOSE THE MEETINGS THAT MERCK HAD WITH THE

2017  7   FDA BEFORE THE FDA APPROVED VIOXX FOR USE IN THE UNITED STATES?

2017  8   A.  YES.

2017  9   Q.  HOW IS THE NDA ORGANIZED?  HOW IS THIS BIG SUBMISSION

2017 10   SUBMITTED TO THE FDA?

2017 11   A.  IT'S ORGANIZED SORT OF ALONG THE LINES WE HAVE BEEN

2017 12   TALKING ABOUT OF THE DIFFERENT FUNCTIONS.  SO YOU'LL HAVE THE

2017 13   CLINICAL PHARMACOLOGY AND DRUG INTERACTION SECTION.  YOU'LL

2017 14   HAVE A SECTION ON THE STUDIES THAT WERE DONE TO SHOW EFFICACY

2017 15   AND SAFETY.  YOU'LL HAVE A SECTION ON THE TOXICOLOGY, THOSE

2017 16   ANIMAL EXPERIMENTS.  YOU HAVE A SECTION ON THE CHEMISTRY AND

2017 17   HOW WE'RE GOING TO ACTUALLY MAKE THE DRUG.

2017 18   SO IT'S -- IT'S, YOU KNOW, LOGICALLY PUT TOGETHER IN

2017 19   SECTIONS FOR THE APPROPRIATE PERSON WHO IS GOING TO REVIEW

2017 20   THOSE SECTIONS.

2017 21   Q.  AND DOES THE NDA INCLUDE A SECTION THAT WOULD DESCRIBE

2017 22   EVERY INSTANCE WHERE A PATIENT IN THE CLINICAL TRIALS

2017 23   EXPERIENCED A SIDE EFFECT, LIKE A CARDIOVASCULAR EVENT OR

2017 24   HYPERTENSION, SOMETHING LIKE THAT?

2017 25   A.  YEAH.  LET ME JUST EXPLAIN ONE THING ABOUT THIS.  I THINK

2018  1   YOU'VE HEARD THE TERM "ADVERSE EVENTS."  RIGHT?  I WANT TO BE

2018  2   CLEAR WHAT AN ADVERSE EVENT IS.  AN ADVERSE EVENT IS ANYTHING

2018  3   AT ALL THAT HAPPENS TO A PATIENT IN A CLINICAL TRIAL THAT IS

2018  4   NEW DURING THE TRIAL.  OKAY?

2018  5   SO GO BACK TO THE PHASE I STUDIES.  PHASE I STUDIES,

2018  6   A. NORMAL HEALTHY PERSON COMES IN AND TAKES ONE PILL, THEY

2018  7   DEVELOP A HEADACHE, THAT'S AN ADVERSE EVENT.  THEY DIDN'T HAVE

2018  8   A. HEADACHE WHEN THEY WENT IN, THEY GOT A HEADACHE WHILE THEY

2018  9   WERE THE STUDY, THAT'S AN ADVERSE EVENT; IF THEY ARE IN THE

2018 10   UNIT AND THEY TRIP AND THEY SPRAIN THEIR ANKLE, THAT'S AN

2018 11   ADVERSE EVENT.  ANYTHING AT ALL BAD THAT HAPPENS TO THE PERSON.

2018 12   AND THE DOCTORS WHO TAKE PART IN THE TRIALS REPORT

2018 13   THOSE TO US.

2018 14   THERE IS A PARTICULAR GROUP OF ADVERSE EVENTS THAT WE

2018 15   CALL SERIOUS.  AND SERIOUS ADVERSE EVENTS ARE WHEN SOMEONE IS

2018 16   HOSPITALIZED, IF SOMEBODY DIES, OR IF SOMEBODY IS IN THE

2018 17   HOSPITAL AND THEIR HOSPITALIZATION GETS PROLONGED, OR IF THEY

2018 18   HAVE A PERMANENT DISABILITY.  ANY OF THOSE THINGS HAPPEN,

2018 19   THAT'S A SERIOUS ADVERSE EVENT.

2018 20   SO, IN THE INTEGRATED SUMMARY, WE SUMMARIZE ALL THE

2018 21   ADVERSE EVENTS, NO MATTER -- YOU KNOW, EVERY BODY SYSTEM,

2018 22   EVERYTHING THAT HAPPENED; AND WE SUMMARIZE THE SERIOUS ADVERSE

2018 23   EVENTS.

2018 24   I THINK YOUR QUESTION WAS ABOUT, YOU KNOW, HEART

2018 25   ATTACKS AND THINGS LIKE THAT.  IF A PERSON IS HOSPITALIZED,

2019  1   THAT'S A SERIOUS ADVERSE EVENT, AND SO WE WOULD SUMMARIZE THAT

2019  2   WHERE WE TALK ABOUT SERIOUS ADVERSE EVENTS.

2019  3   Q.  AFTER WE TAKE A BREAK, DR. MORRISON, WE'LL COME BACK AND

2019  4   TALK ABOUT THIS INTEGRATED SUMMARY OF SAFETY THAT YOU DESCRIBED

| | Objections | Rulings |
|---|---|---|

2019 5 — BEFORE THAT YOU PARTICIPATED IN PREPARING.

2019 6 — MR. GOLDMAN: IS NOW A GOOD TIME, JUDGE?

2019 7 — THE COURT: LET'S TAKE A BREAK AT 15 MINUTES. COURT

2019 8 — WILL STAND IN RECESS.

2019 9 — THE DEPUTY CLERK: ALL RISE, PLEASE.

2019 10 — (WHEREUPON, THE COURT TOOK A BRIEF RECESS.)

2019 11 — THE DEPUTY CLERK: EVERYONE RISE.

2019 12 — THE COURT: BE SEATED, PLEASE. YOU MAY PROCEED,

2019 13 — COUNSEL.

2019 14 — BY MR. GOLDMAN:

2019 15 — Q. DR. MORRISON, YOU LEFT OFF WHEN WE WERE ABOUT TO TALK

2019 16 — ABOUT THE INTEGRATED SUMMARY OF SAFETY. WOULD YOU PLEASE TURN

2019 17 — TO YOUR BINDER TO DEFENSE EXHIBIT 40. IT IS A PORTION OF THE

2019 18 — INTEGRATED SUMMARY OF SAFETY THAT LOOKS LIKE THIS. IT'S A

2019 19 — SECTION CALLED "CLINICAL SAFETY."

2019 20 — MR. GOLDMAN: WE OFFER EXHIBIT 40.

2019 21 — MR. BIRCHFIELD: NO OBJECTION.

2019 22 — THE COURT: LET IT BE ADMITTED.

2019 23 — BY MR. GOLDMAN:

2019 24 — Q. IS THIS A PORTION OF THE INTEGRATED SUMMARY OF SAFETY,

2019 25 — DR. MORRISON, THAT WAS SUBMITTED BEFORE VIOXX WAS APPROVED BY

2020 1 — THE FDA?

2020 2 — A. YES, IT IS.

2020 3 — Q. WERE YOU INVOLVED IN WRITING PORTIONS OF THIS?

2020 4 — A. YES.

2020 5 — Q. LET ME DIRECT YOUR ATTENTION TO THE PAGE THAT IS NUMBERED

2020 6 — E328. I CULLED OUT AT THE TOP, "THE TITLE OF THIS PAGE IS

2020 7 — "THROMBOEMBOLIC CARDIOVASCULAR ADVERSE EXPERIENCES." CAN YOU

2020 8 — TELL US WHAT THE WORD "THROMBOEMBOLIC" MEANS?

2020 9 — A. "THROMBO" IS RELATED TO THAT WORD "THROMBUS," WHICH IS

2020 10 — BLOOD CLOT; AND "EMBOLIC" MEANS SOMETHING HAS TRAVELED FROM ONE

2020 11 — PLACE TO ANOTHER. SO SOMETIMES BLOOD CLOTS WILL BREAK OFF ONE

2020 12 — PLACE AND GO SOMEPLACE ELSE.

2020 13 — SO THESE WERE ESSENTIALLY BLOOD CLOT ADVERSE

2020 14 — EXPERIENCES, SO THESE ARE ANYTHING NEW THAT HAPPENED TO

2020 15 — PATIENTS IN THE STUDY IN THE CARDIOVASCULAR SYSTEM.

2020 16 — Q. NOW, WHEN YOU SAY "IN THE STUDY," ARE YOU SUMMARIZING HERE

2020 17 — FOR THE FDA ALL OF THE THROMBOEMBOLIC OR CLOTTING-RELATED

2020 18 — ADVERSE EXPERIENCES THAT INVESTIGATORS REPORTED IN THE VIOXX

2020 19 — CLINICAL TRIALS?

2020 20 — A. THIS IS THE SUMMARY AT THE TIME OF THE NEW DRUG

2020 21 — APPLICATION. SO ALL OF THE EVENTS LIKE THIS THAT OCCURRED IN

2020 22 — ANY OF THE CLINICAL TRIALS THAT WE DID UP UNTIL THE TIME OF THE

2020 23 — NEW DRUG APPLICATION, THEY ARE SUMMARIZED IN THIS SECTION.

2020 24 — Q. AND HERE IN THE FIRST PARAGRAPH, DR. MORRISON, YOU STATE:

2020 25 — "SPECIFIC COX-2 INHIBITORS DO NOT INTERFERE WITH PLATELET

2021 1 — FUNCTION." IS THAT WHAT YOU'RE REFERRING TO HERE BY "NOT

2021 2 — INHIBITING COX-1"?

2021 3 — A. RIGHT. WE DIDN'T TALK THAT MUCH ABOUT THAT, BUT THE

2021 4 — TRADITIONAL MEDICATIONS TURN OFF COX-1 IN YOUR PLATELETS, AND

| | **Objections** | **Rulings** |
|---|---|---|

2021  5   THEY INHIBIT YOUR PLATELETS FROM WORKING.

2021  6   NOW, PEOPLE REFER TO THAT AS THINNING YOUR BLOOD.

2021  7   IT'S NOT REALLY THINNING YOUR BLOOD.  IT JUST MEANS THAT YOU'RE

2021  8   MORE LIKELY TO BLEED.  SO IF YOU GET PUT ON A PRESCRIPTION DOSE

2021  9   OF IBUPROFEN OR DICLOFENAC OR ASPIRIN, YOUR DOCTOR WILL TELL

2021 10   YOU YOU'RE AT RISK FOR BLEEDING.  AND SOME PEOPLE ACTUALLY

2021 11   DEVELOP NOSEBLEEDS AND OTHER THINGS WHEN THEY'RE ON THESE

2021 12   THINGS BECAUSE IT'S INTERFERING WITH YOUR PLATELETS.

2021 13   AS I EXPLAINED, THE COX-2 DRUGS DON'T INTERFERE WITH

2021 14   PLATELETS.

2021 15   Q.  SO HERE YOU'RE SAYING TO THE FDA, "THEORETICALLY, THERE

2021 16   MIGHT BE A RISK FOR THROMBOEMBOLIC CARDIOVASCULAR ADVERSE

2021 17   EXPERIENCES WITH LONG-TERM TREATMENT WITH A COX-2 INHIBITOR

2021 18   COMPARED TO LONG-TERM NSAID THERAPY, WHERE COX-1 INHIBITION

2021 19   INHIBITS PLATELET AGGREGATION."

2021 20   CAN YOU JUST BRIEFLY EXPLAIN WHAT YOU'RE SAYING

2021 21   THERE?

2021 22   A.  BRIEFLY, YOU'VE HEARD -- I'VE HEARD SITTING HERE THAT WHEN

2021 23   YOU TURN OFF YOUR PLATELETS, THAT'S A GOOD THING FOR PEOPLE WHO

2021 24   ARE AT RISK FOR CARDIOVASCULAR DISEASE.  THAT'S HOW ASPIRIN

2021 25   WORKS TO PREVENT CARDIOVASCULAR DISEASE.  WHEN YOU TURN THAT

2022  1   OFF, YOU DECREASE THE CHANCES THAT PEOPLE WILL GET THESE

2022  2   CARDIAC EVENTS.  VIOXX DOESN'T DO THAT.  VIOXX DOESN'T PROVIDE

2022  3   ANY PROTECTION AGAINST HEART DISEASE.

2022  4   SO IF YOU HAVE A STUDY -- WHAT WE'RE SAYING HERE IS

2022  5   THERE MIGHT BE A RISK THAT YOU'LL SEE MORE OF THESE ON VIOXX

2022  6   THAN ON TRADITIONAL NSAIDS BECAUSE VIOXX DOESN'T PROVIDE YOU

2022  7   ANY PROTECTION.  TRADITIONAL NSAID DOES.

2022  8   AND SO, IN THEORY, WHEN YOU DO A STUDY, WHEN YOU

2022  9   COMPARE THESE TWO, IT WOULDN'T BE SURPRISING THAT YOU WOULD SEE

2022 10   MORE ON VIOXX THAN THE NSAID.  NOT BECAUSE VIOXX CAUSED THEM

2022 11   BUT BECAUSE THE OTHER MEDICATION GIVES YOU A PROTECTION.

2022 12   Q.  AND THEN FURTHER DOWN ON THIS PAGE, DR. MORRISON, THERE IS

2022 13   A SECTION THAT TALKS ABOUT THE OA POPULATION STUDIES.  IS "OA"

2022 14   OSTEOARTHRITIS?

2022 15   A.  THAT'S CORRECT.

2022 16   Q.  AND HERE YOU TELL THE FDA, "THE OA POPULATION STUDIES HAD

2022 17   RISK FACTORS FOR THROMBOEMBOLIC CARDIOVASCULAR ADVERSE

2022 18   EXPERIENCES.  THE OA STUDY POPULATION HAD A MEAN AGE OF 63

2022 19   YEARS."  CAN YOU TELL US WHAT THAT MEANS?

2022 20   A.  WELL, THE OSTEOARTHRITIS IS THE ARTHRITIS -- IS SOMETIMES

2022 21   CALLED "WEAR-AND-TEAR ARTHRITIS."  IT'S THE ONE THAT YOU GET AS

2022 22   YOU GET OLDER, AND SO THE PATIENTS THAT WE STUDIED IN THE

2022 23   CLINICAL TRIALS ARE TYPICAL OSTEOARTHRITIS PATIENTS.  THE MEAN

2022 24   AGE IS THE AVERAGE AGE.  THE AVERAGE AGE OF THE PATIENTS IN THE

2022 25   STUDY WAS 63 YEARS.  SOME ARE OLDER; SOME ARE YOUNGER.

2023  1   Q.  AND THERE HAS BEEN SOME SUGGESTION THAT MERCK DID NOT

2023  2   INCLUDE PATIENTS WHO ARE AT HIGH RISK OF HAVING A

2023  3   CARDIOVASCULAR EVENT IN THE CLINICAL TRIALS.  HERE MERCK IS

2023  4   REPORTING TO THE FDA CERTAIN FACTS ABOUT PATIENTS WITH

| | Objections | Rulings |
|---|---|---|

2023  5  OSTEOARTHRITIS, AND HERE YOU WRITE:  "63 YEARS OLD."

2023  6  AND THEN WHAT DO YOU SAY IN THE NEXT SENTENCE?  "MOST

2023  7  HAD..."

2023  8  A.  "MOST HAD A DIAGNOSIS OF A PREEXISTING CARDIOVASCULAR

2023  9  CONDITION.  ABOUT 40 PERCENT HAD HYPERTENSION" -- WHICH IS HIGH

2023  10  BLOOD PRESSURE -- "AND ABOUT 11 PERCENT HAD HIGH CHOLESTEROL."

2023  11  Q.  DOES THAT MEAN THAT SOME OF THE PATIENTS WHO WERE IN THE

2023  12  VIOXX CLINICAL TRIALS ACTUALLY DID HAVE RISK FACTORS FOR

2023  13  CARDIOVASCULAR DISEASE?

2023  14  A.  YES.

2023  15  Q.  AND THEN THE NEXT SENTENCE SAYS, "THE INCIDENCES OF

2023  16  SERIOUS CARDIOVASCULAR ADVERSE EXPERIENCES WERE NOT

2023  17  STATISTICALLY DIFFERENT AMONG TREATMENT GROUPS."  CAN YOU

2023  18  EXPLAIN TO THE JURY WHAT THAT MEANS, SIR?

2023  19  A.  IN THE I.S., IN THIS INTEGRATED SUMMARY, WHAT WE'RE DOING

2023  20  IS COMPARING PEOPLE WHO WERE TREATED WITH PLACEBO, PEOPLE WHO

2023  21  ARE TREATED WITH DIFFERENT DOSES OF VIOXX, AND THE PEOPLE WHO

2023  22  WERE TREATED WITH THE COMPARATOR NONSTEROIDAL, IBUPROFEN AND

2023  23  DICLOFENAC.  THAT'S WHAT WE CALL A TREATMENT GROUP.  WHICH

2023  24  TREATMENT DID YOU GET?

2023  25  AND THROUGHOUT THIS ENTIRE DOCUMENT, WHAT WE'RE DOING

2024  1  IS COMPARING ADVERSE EXPERIENCES BETWEEN THOSE DIFFERENT

2024  2  GROUPS, AND YOU'RE ASKING ARE THERE DIFFERENCES BETWEEN THOSE

2024  3  TREATMENT GROUPS?

2024  4  IN THIS ONE WE'RE LOOKING AT SERIOUS CARDIOVASCULAR

2024  5  ADVERSE EXPERIENCES.  SO "SERIOUS," AGAIN, MEANS THEY WERE

2024  6  EITHER HOSPITALIZED; THEY DIED; THEY HAD PROLONGED

2024  7  HOSPITALIZATION OR DISABILITY.  SO WE LOOKED AT THOSE RELATED

2024  8  TO THE CARDIOVASCULAR SYSTEM.

2024  9  SO THE CARDIOVASCULAR SYSTEM IS BOTH THE HEART AND

2024  10  THE BLOOD VESSELS.  SO WE LOOK AT ALL OF THOSE AND WE SAY, "ARE

2024  11  THERE ANY DIFFERENCES IN THOSE BETWEEN THE PLACEBO PATIENTS,

2024  12  THE VIOXX PATIENTS, THE NSAID PATIENTS?"  WHAT WE'RE SAYING

2024  13  HERE IS THAT THERE IS NO DIFFERENCE IN THE LIKELIHOOD THAT

2024  14  YOU'LL HAVE ONE OF THOSE, DEPENDING -- IN THOSE DIFFERENT

2024  15  TREATMENT GROUPS.

2024  16  Q.  AND DID YOU ALSO IN THIS DOCUMENT ADDRESS THE NUMBER OF

2024  17  THROMBOEMBOLIC OR CLOTTING ADVERSE EXPERIENCES BETWEEN VIOXX

2024  18  AND THOSE WHO TOOK PLACEBO OR OTHER NSAIDS?

2024  19  A.  YEAH.  THE FIRST PART WAS SERIOUS CARDIOVASCULAR.  SO, FOR

2024  20  EXAMPLE, IF YOU HAD AN IRREGULAR HEARTBEAT THAT CAUSED YOU TO

2024  21  BE HOSPITALIZED, THAT WOULD BE COUNTED AS SERIOUS

2024  22  CARDIOVASCULAR.  IT'S NOT A THROMBOEMBOLIC ONE.  THAT'S

2024  23  SOMETHING DIFFERENT.

2024  24  SO WE LOOKED AT FIRST ALL THE SERIOUS CARDIOVASCULAR,

2024  25  AND THEN WE LOOKED SPECIFICALLY AT THESE ONES THAT ARE DUE TO

2025  1  BLOOD CLOTS: STROKES, MI'S, UNSTABLE ANGINA, THOSE SORTS OF

2025  2  THINGS THAT YOU'VE HEARD A LOT ABOUT.  WE LOOKED SPECIFICALLY

2025  3  AT THOSE ONES, THE SERIOUS ONES, THERE AS WELL.  AND AGAIN, YOU

2025  4  SEE A SIMILAR RATE OF THESE THINGS HAPPENING IN PEOPLE WHO ARE

| | Objections | Rulings |
|---|---|---|

2025 5    ON PLACEBO, VIOXX, OR THE COMPARATOR NSAID.

2025 6    Q. SO HERE IT SAYS, "BASED ON THE STATISTICAL ANALYSIS THAT

2025 7    WAS DONE IN THE VIOXX CLINICAL TRIALS, A SIMILAR INCIDENCE OF

2025 8    THROMBOEMBOLIC CARDIOVASCULAR ADVERSE EXPERIENCES COMPARED TO

2025 9    PLACEBO AND NSAID COMPARATORS." WAS THAT WHAT THE CLINICAL

2025 10    TRIAL SHOWED WHEN THEY WERE SUBMITTED TO THE FDA FOR APPROVAL?

2025 11    A. YES.

2025 12    Q. AS A SCIENTIST, DR. MORRISON, WHO WAS INVOLVED IN THE

2025 13    DEVELOPMENT OF VIOXX, DID YOU FEEL AT THE TIME THAT MERCK

2025 14    APPLIED FOR APPROVAL OF VIOXX IN THE UNITED STATES THAT IT

2025 15    WOULD BE EFFECTIVE FOR PATIENTS WHO TOOK THE MEDICINE?

2025 16    A. YES. I MEAN, WE HAD DONE STUDIES COMPARING IT TO THE

2025 17    PRESCRIPTION-STRENGTH DOSES OF IBUPROFEN AND DICLOFENAC, AND IT

2025 18    WAS AS EFFECTIVE AS THOSE MEDICATIONS. SO I THOUGHT THAT WAS

2025 19    GOOD EVIDENCE THAT IT WAS EFFECTIVE.

2025 20    Q. AS A SCIENTIST, SIR, WHO WAS INVOLVED IN THE CLINICAL

2025 21    TRIALS, IN DESIGNING SOME OF THE CLINICAL TRIALS, AND IN THE

2025 22    VIOXX PROJECT TEAM, DID YOU BELIEVE AT THE TIME THAT YOU

2025 23    APPLIED FOR APPROVAL OF VIOXX IN THE UNITED STATES THAT IT

2025 24    WOULD CAUSE HEART ATTACKS?

2025 25    A. NO. ABSOLUTELY NOT.

2026 1    Q. DID THERE COME A TIME WHEN THE FDA APPROVED VIOXX FOR USE

2026 2    IN THE UNITED STATES?

2026 3    A. YES.

2026 4    Q. WOULD YOU TURN TO DEFENSE EXHIBIT 73, WHICH IS IN YOUR

2026 5    BINDER. IT IS THE APPROVAL LETTER, MAY 20, 1999.

2026 6    MR. GOLDMAN: WE OFFER DEFENSE EXHIBIT 73.

2026 7    THE COURT: LET IT BE ADMITTED.

2026 8    BY MR. GOLDMAN:

2026 9    Q. IS THIS, WHAT'S ON THE SCREEN, THE LETTER THAT THE FOOD &

2026 10    DRUG ADMINISTRATION WROTE TO MERCK ON MAY 20 OF 1999?

2026 11    A. YES. WELL, THAT BATES STAMP, I THINK, IS THE -- MERCK

2026 12    STAMPS IT THE DAY THEY GET IT. SO I DON'T KNOW WHAT DAY, BUT

2026 13    THAT WAS THE STAMP DATE OF WHEN WE GOT IT.

2026 14    Q. AND IN THIS LETTER, THE FDA WROTE: "WE HAVE COMPLETED THE

2026 15    REVIEW OF THIS APPLICATION AS AMENDED AND HAVE CONCLUDED THAT

2026 16    ADEQUATE INFORMATION HAS BEEN PRESENTED TO DEMONSTRATE THE DRUG

2026 17    IS SAFE AND EFFECTIVE FOR USE AS RECOMMENDED IN THE ENCLOSED

2026 18    LABELING TEXT."

2026 19    IS THIS WHAT'S KNOWN AS THE APPROVAL FOR USE OF A

2026 20    MEDICINE IN THE UNITED STATES?

2026 21    A. THIS IS THE APPROVAL LETTER FOR VIOXX.

2026 22    Q. AND WHAT WAS YOUR REACTION, DR. MORRISON, WHEN YOU HEARD

2026 23    ABOUT THIS LETTER APPROVING VIOXX FOR USE IN THE UNITED STATES

2026 24    IN MAY OF 1999?

2026 25    A. PERSONALLY, I WAS EXTREMELY EXCITED. I MEAN, WE HAD

2027 1    WORKED ON THIS FOR MANY, MANY YEARS. THIS IS REALLY WHAT YOU

2027 2    GO TO THE PHARMACEUTICAL INDUSTRY TO DO, IS TO DEVELOP NEW AND

2027 3    IMPORTANT MEDICATIONS THAT ARE GOING TO BE ADVANCES FOR

2027 4    PATIENTS. SO I WAS PRETTY EXCITED ABOUT THIS. I THINK

| | Objections | Rulings |
|---|---|---|

2027 5  EVERYBODY WAS.

2027 6  Q.  NOW, IN THIS APPROVAL LETTER, THERE IS ALSO -- AND

2027 7  REMEMBER WHEN THEY USED THIS PHRASE HERE, "AS RECOMMENDED IN

2027 8  THE ENCLOSED LABELING TEXT."  DID THE FDA INCLUDE IN THIS

2027 9  LETTER THE PACKAGE INSERT OR THE LABEL THAT THEY HAD APPROVED

2027 10  AND AUTHORIZED TO BE USED WITH DOCTORS WHEN PRESCRIBING VIOXX?

2027 11  A.  YEAH.  IT'S SOMETIMES CALLED A "LABEL."  IT'S SOMETIMES

2027 12  CALLED -- I REFER TO IT AS "PHYSICIANS' PRESCRIBING

2027 13  INFORMATION."  IT'S -- IT'S ESSENTIALLY THE INSTRUCTIONS ON HOW

2027 14  TO USE THE MEDICINE.

2027 15  Q.  NOW, THROUGHOUT THIS TRIAL, THE JURY HAS HEARD A LITTLE

2027 16  BIT ABOUT HYPERTENSION.  DO YOU REMEMBER WHETHER THE FIRST

2027 17  LABEL THAT THE FDA APPROVED FOR USE IN THE UNITED STATES

2027 18  INCLUDED INFORMATION ABOUT HYPERTENSION?

2027 19  A.  YES, IT DID.

2027 20  Q.  IF YOU TURN TO THE EIGHTH PAGE, OKAY.  ON PAGE 12 OF THE

2027 21  PACKAGE INSERT OF THE LABEL IS A STATEMENT THAT SAYS, "FLUID

2027 22  RETENTION AND EDEMA" -- WHAT IS EDEMA?

2027 23  A.  EDEMA IS SWELLING.  SO IF YOU'VE EVER SEEN PEOPLE THAT --

2027 24  EITHER YOUR HANDS SWELL UP OR YOUR FEET SWELL UP OR YOUR --

2027 25  SOMETIMES AROUND THE EYES SWELL UP, THAT'S WHAT'S REFERRED TO

2028 1  AS EDEMA.  IT'S EXTRA FLUID.  IT'S WHEN YOU RETAIN EXTRA FLUID.

2028 2  Q.  -- "HAVE BEEN OBSERVED IN SOME PATIENTS TAKING VIOXX.

2028 3  VIOXX SHOULD BE USED WITH CAUTION AND SHOULD BE INTRODUCED AT

2028 4  THE LOWEST RECOMMENDED DOSE IN PATIENTS WITH FLUID RETENTION,

2028 5  HYPERTENSION, OR HEART FAILURE."

2028 6  DO YOU SEE THAT, DR. MORRISON?

2028 7  A.  I DO.

2028 8  Q.  WAS IT A SURPRISE, BY THE WAY, SIR, THAT, IN THE CLINICAL

2028 9  TRIALS, VIOXX SHOWED THAT IT DID INCREASE BLOOD PRESSURE IN

2028 10  CERTAIN PATIENTS?

2028 11  A.  WELL, INTERESTINGLY, AT THE VERY BEGINNING, THERE WERE

2028 12  SOME PEOPLE -- REMEMBER, I EXPLAINED TO YOU THAT COX-2 IS THIS

2028 13  SORT OF EMERGENCY FACTORY?  IT'S NOT PRESENT IN A NORMAL

2028 14  PERSON.  SO THERE WAS SOME HOPE THAT MAYBE THESE DRUGS ACTUALLY

2028 15  WOULDN'T CAUSE HYPERTENSION EITHER, BECAUSE NORMAL PEOPLE DON'T

2028 16  HAVE THAT EMERGENCY FACTORY SO WHY WOULD IT CAUSE HYPERTENSION?

2028 17  IT BECAME VERY, VERY CLEAR THAT THAT WAS NOT TRUE.

2028 18  AND IN THE VERY FIRST STUDIES, WE SAW HYPERTENSION FROM VIOXX.

2028 19  AND SO THE TRADITIONAL NONSTEROIDALS CAUSE HYPERTENSION.  VIOXX

2028 20  CAUSES HYPERTENSION.  SO, AS WE WENT THROUGH THE PROGRAM, IT

2028 21  WASN'T SURPRISING AT ALL, NO.

2028 22  Q.  AND THEN THERE IS ANOTHER SECTION ALSO ON PAGE 11 AND --

2028 23  IS IT UNDER "RENAL EFFECTS"?

2028 24  A.  YEAH, I THINK AT THE END THERE, THE CLINICAL TRIALS WITH

2028 25  VIOXX.

2029 1  Q.  AND BY "RENAL EFFECTS," WHAT ARE WE REFERRING TO HERE?

2029 2  A.  "RENAL" REFERS TO THE KIDNEY.  THIS IS TELLING DOCTORS

2029 3  ABOUT THE KIDNEY EFFECTS OF THE DRUG.

2029 4  Q.  IN THE LAST SENTENCE, IT SAYS, "CLINICAL TRIALS WITH VIOXX

| | Objections | Rulings |
|---|---|---|

2029 5 AT DAILY DOSES OF 12 AND 25 MILLIGRAMS HAVE SHOWN RENAL

2029 6 EFFECTS, E.G., HYPERTENSION, SIMILAR TO THOSE OBSERVED WITH

2029 7 COMPARATOR NSAIDS. THESE OCCUR WITH AN INCREASED FREQUENCY

2029 8 WITH CHRONIC USE OF VIOXX AT DOSES ABOVE 12.5- TO 25-MILLIGRAM

2029 9 RANGE."

2029 10 SO WAS THAT INFORMATION INCLUDED IN THE VERY FIRST

2029 11 LABEL USED WITH VIOXX?

2029 12 A. YES.

2029 13 Q. IS THERE ANOTHER SECTION OF THE LABEL THAT IDENTIFIES

2029 14 HYPERTENSION IN A TABLE?

2029 15 A. YEAH. I THINK IT'S PAGE 17. SO THIS TABLE IS -- REMEMBER

2029 16 I TOLD YOU, IN THE INTEGRATED SUMMARY OF SAFETY, WE'RE

2029 17 COMPARING HOW LIKELY IT IS THAT YOU'RE GOING TO GET SOMETHING,

2029 18 AN ADVERSE EXPERIENCE, WITH PLACEBO, VIOXX, OR THE COMPARATOR

2029 19 NSAIDS. SO THIS IS A TABLE THAT WAS IN THE ORIGINAL LABEL

2029 20 WHERE IF ANY ADVERSE EXPERIENCE OCCURRED IN AT LEAST 2 PERCENT

2029 21 OF THE PATIENTS. SO IT'S THE MORE COMMON THINGS.

2029 22 Q. SO HERE WHERE IT SAYS AT THE TOP, "CLINICAL ADVERSE

2029 23 EXPERIENCES OCCURRING IN GREATER THAN OR EQUAL TO 2 PERCENT OF

2029 24 PATIENTS TREATED WITH VIOXX"?

2029 25 A. RIGHT. SO THE WAY YOU DO THIS NOW, IF -- IN THE VIOXX

2030 1 GROUP, AT LEAST 2 PERCENT OF THE PEOPLE HAD ONE OF THESE

2030 2 ADVERSE EXPERIENCES THAT SHOWS UP IN THE TABLE, AND THEN THE

2030 3 OTHER THING THAT'S IN THE TABLE IS THE OTHER GROUPS. SO WHAT'S

2030 4 THE -- HERE'S WHAT IT IS WITH VIOXX, HERE'S WHAT IT IS WITH

2030 5 PLACEBO, HERE'S WHAT IT IS WITH IBUPROFEN, AND HERE'S WHAT IT

2030 6 IS WITH DICLOFENAC.

2030 7 SO THIS IS ESSENTIALLY THE RAW DATA, IF YOU WILL,

2030 8 THAT DOCTORS CAN SIMPLY LOOK AT THIS AND SAY THESE ARE THE

2030 9 COMMON THINGS. IT'S MORE THAN 2 PERCENT OF THE PEOPLE. THESE

2030 10 ARE THE COMMON THINGS THAT THEY SAW IN THEIR CLINICAL TRIALS

2030 11 WITH VIOXX, AND THEY CAN SAY TO THOSE COMMON THINGS ARE THEY

2030 12 MORE COMMON WITH VIOXX THAN WITH PLACEBO OR THE OTHER

2030 13 TRADITIONAL MEDICATIONS THAT THEY USED BEFORE?

2030 14 Q. SO HERE WE HAVE ON ONE COLUMN IS PLACEBO, VIOXX,

2030 15 IBUPROFEN, AND DICLOFENAC. ARE THESE THE DIFFERENT BODY

2030 16 SYSTEMS THAT ARE LISTED ON THE LEFT SIDE OF THE TABLE?

2030 17 A. THE ADVERSE EXPERIENCES ARE JUST FOR A WAY TO ORGANIZE

2030 18 THEM. THEY ARE ORGANIZED BY THE BODY SYSTEM. SO THESE ARE THE

2030 19 CARDIOVASCULAR SYSTEM, THE DIGESTIVE SYSTEM, EYES, EARS, NOSE,

2030 20 AND THROAT. IT'S JUST A WAY FOR THE DOCTORS TO GET SOME

2030 21 ORGANIZATION AROUND IT.

2030 22 Q. SO HERE UNDER "CARDIOVASCULAR SYSTEM," IT SAYS

2030 23 "HYPERTENSION," AND THEN IT HAS SOME NUMBERS. UNDER "PLACEBO"

2030 24 IT SAYS "1.3," AND THEN IT ALSO HAS THE NUMBER. IS THAT WHAT

2030 25 THIS MEANS, "N" UP HERE, "N EQUALS 783"?

2031 1 A. THAT'S THE NUMBER OF PATIENTS WHO TOOK PLACEBO --

2031 2 Q. AND --

2031 3 A. -- AND THEN THE NUMBER BELOW IS, OF THOSE 783, WHAT

2031 4 PERCENT -- REMEMBER I EXPLAINED THE ADVERSE EXPERIENCES, THE

| | Objections | Rulings |
|---|---|---|

2031  5   NEW THING THAT HAPPENED -- WHAT PERCENT OF THOSE PEOPLE
2031  6   DEVELOPED NEW OR WORSENING HYPERTENSION WHILE THEY WERE IN THE
2031  7   STUDIES.  SO THE NUMBER IS 1.3 PERCENT OF THOSE PEOPLE
2031  8   DEVELOPED NEW OR WORSENING HYPERTENSION.
2031  9   Q.  SO 1.3 PERCENT IN PLACEBO.  AND THEN THERE WERE 2,829
2031 10   PATIENTS FOR VIOXX, AND OF THOSE WHAT PERCENT DEVELOPED NEW
2031 11   HYPERTENSION OR HAD THEIR HYPERTENSION WORSENED AT THIS TIME?
2031 12   A.  THREE AND A HALF PERCENT.  SO YOU CAN SEE FOR A DOCTOR
2031 13   LOOKING AT THIS, THERE IS NO STATISTICAL TESTING.  THESE ARE
2031 14   JUST THE RAW NUMBERS.  A DOCTOR LOOKS AT THAT AND SAYS, WELL,
2031 15   THREE AND A HALF SEEMS HIGHER THAN 1.3.
2031 16   IT'S JUST INFORMATION FOR THE DOCTOR TO HAVE WHEN
2031 17   DECIDING -- TO BE ABLE TO DECIDE HOW TO USE THE MEDICINE AND
2031 18   WHAT'S LIKELY TO HAPPEN WHEN THEY PUT THEIR PATIENT ON THE
2031 19   MEDICINE.
2031 20   Q.  AND THEN IBUPROFEN, WHICH IS A TRADITIONAL NSAID, THERE
2031 21   WERE 847 PATIENTS IN THE VIOXX CLINICAL TRIALS AGAINST
2031 22   IBUPROFEN.  WHAT PERCENTAGE OF THOSE DEVELOPED NEW
2031 23   HYPERTENSION?
2031 24   A.  3 PERCENT.
2031 25   Q.  AND THEN DICLOFENAC, WHAT PERCENTAGE OF THOSE IN THE VIOXX
2032  1   CLINICAL TRIALS DEVELOPED HYPERTENSION?
2032  2   A.  1.6 PERCENT.
2032  3   Q.  SO WHAT DOES THIS INDICATE, JUST THE TABLE, ABOUT THE --
2032  4   HOW VIOXX COMPARES TO OTHER NSAIDS -- LET'S SAY HERE IBUPROFEN
2032  5   AND DICLOFENAC -- IN TERMS OF THE RISK OF HYPERTENSION?
2032  6   A.  AGAIN, THIS ISN'T STATISTICALLY COMPARING.  YOU'RE JUST
2032  7   LOOKING AT THE NUMBERS.  AND I THINK IF YOU LOOK AT THE
2032  8   NUMBERS, YOU'D SAY IT'S ROUGHLY THE SAME AS IBUPROFEN.  IT'S
2032  9   CLEAR IT'S THE HIGHEST OF ANY OF THEM.  IT'S ROUGHLY THE SAME
2032 10   AS IBUPROFEN, CLEARLY MORE THAN PLACEBO; AND, AT LEAST IN OUR
2032 11   STUDIES, IT WAS MORE THAN WHAT YOU SEE WITH DICLOFENAC.
2032 12   Q.  NOW, DID YOUR INVOLVEMENT IN VIOXX -- ON THE VIOXX PROJECT
2032 13   TEAM --
2032 14   A.  I THINK THERE'S ONE OTHER I JUST WANT TO POINT OUT.  IF
2032 15   YOU GO TO PAGE 18.
2032 16   Q.  YES.
2032 17   A.  AT THE TOP THERE, THE VERY FIRST PARAGRAPH.
2032 18   Q.  YES.
2032 19   A.  IT SAYS THAT THE DOSES THAT WE RECOMMENDED PATIENTS TAKE
2032 20   WERE 12 AND A HALF AND 25.  RIGHT?  WE DID NOT RECOMMEND THAT
2032 21   PEOPLE TAKE 50 MILLIGRAMS, BUT WE HAD DONE STUDIES WITH
2032 22   50 MILLIGRAMS.  PART OF THE REASON THAT WE DID THAT WAS DOCTORS
2032 23   OCCASIONALLY HAVE A TENDENCY TO GO ABOVE THE DOSE THAT THE
2032 24   MANUFACTURER RECOMMENDS.
2032 25   SO, IN HERE, THEY ALSO TALK A LITTLE BIT ABOUT
2033  1   50 MILLIGRAMS.  50 MILLIGRAMS WAS NOT A DOSE THAT WAS
2033  2   RECOMMENDED THAT PEOPLE USE CHRONICALLY.  BUT THEY DO SAY THAT,
2033  3   WITH 50 MILLIGRAMS, YOU WILL SEE MORE OF CERTAIN ADVERSE
2033  4   EXPERIENCES THAN YOU WILL AT LOWER DOSES, AND WE SPECIFICALLY

| | **Objections** | **Rulings** |
|---|---|---|

2033 5   POINT OUT THE EDEMA AND HYPERTENSION.

2033 6   REMEMBER I TOLD YOU WAY BACK THAT, THESE ADVERSE

2033 7   EXPERIENCES, THE HIGHER THE DOSE, THE MORE YOU'RE GOING TO SEE.

2033 8   AND SO WHAT WE PUT IN THE LABEL HERE IS 50 MILLIGRAMS IS NOT

2033 9   THE RECOMMENDED CHRONIC DOSE.  IF PER CHANCE A DOCTOR DOES GO

2033 10  THERE, THEY SHOULD KNOW THAT THEY ARE GOING TO SEE MORE EDEMA

2033 11  AND HYPERTENSION AT THOSE HIGHER DOSES.

2033 12  Q.  NOW, DID YOUR ROLE ON THE VIOXX PROJECT TEAM BASICALLY END

2033 13  AFTER VIOXX WAS APPROVED?

2033 14  A.  I CAME OFF THE PROJECT TEAM.  I WAS STILL INVOLVED WITH

2033 15  VIOXX RELATED -- AND WE MAY TALK ABOUT THIS AT THE END --

2033 16  RELATED TO STUDIES LOOKING AT ITS ABILITY TO TREAT OR PREVENT

2033 17  CANCER.  SO THERE'S A WHOLE DIFFERENT PART OF THAT.  BUT I

2033 18  WASN'T OFFICIALLY PART OF THE PROJECT TEAM.

2033 19  Q.  AND ON MONDAY WE'LL HEAR FROM DR. REICIN ABOUT VIGOR AND

2033 20  WHAT OCCURRED AFTER VIGOR.  WE'RE NOT GOING TO COVER THAT WITH

2033 21  YOU TODAY BECAUSE YOU WERE NOT ON THE PROJECT TEAM.

2033 22  A.  THAT'S CORRECT.

2033 23  Q.  WE HAVE HEARD ABOUT SOMETHING CALLED AN IMBALANCE THEORY.

2033 24  DR. ZIPES TALKED ABOUT THIS YESTERDAY WHEN HE WAS TALKING ABOUT

2033 25  PROSTACYCLIN AND THROMBOXANE AND THIS THEORY THAT COX-2

2034 1   INHIBITORS COULD LOWER PROSTACYCLIN AND NOT AFFECT THROMBOXANE

2034 2   AND, THEREFORE, INCREASE THE LIKELIHOOD OF A PATIENT CLOTTING.

2034 3   A.  YES.

2034 4   Q.  DO YOU REMEMBER TESTIMONY TO THAT EFFECT?

2034 5   A.  YES.

2034 6   Q.  WERE YOU, SIR, AWARE OF THIS THEORY ABOUT PROSTACYCLIN AND

2034 7   THROMBOXANE WHILE YOU WERE AT MERCK WORKING ON THE VIOXX

2034 8   PROJECT?

2034 9   A.  YES.  THE FIRST EXPERIMENT THAT ACTUALLY RAISED THIS

2034 10  ISSUE, I WAS ONE OF THE PEOPLE THAT DID THE EXPERIMENT.  SO I

2034 11  AM VERY FAMILIAR WITH THIS THEORY AND THE DATA THAT LED UP TO

2034 12  THE THEORY.

2034 13  Q.  IF YOU COULD TURN, DR. MORRISON, TO EXHIBIT 565.

2034 14  MR. GOLDMAN:  WHICH WE OFFER.

2034 15  MR. BIRCHFIELD:  YOUR HONOR, WE HAVE NO PROBLEM WITH

2034 16  PUBLISHING THE ARTICLE.

2034 17  THE COURT:  WELL, YOU CAN PUBLISH IT, BUT DON'T

2034 18  INTRODUCE IT.

2034 19  BY MR. GOLDMAN:

2034 20  Q.  IS THIS THE ARTICLE THAT I PUT UP THAT YOU JUST REFERRED

2034 21  TO CONCERNING THE PROSTACYCLIN/THROMBOXANE ISSUE?

2034 22  A.  YES.  THIS IS THE ONE THAT I WAS INVOLVED WITH.  THERE

2034 23  WERE TWO STUDIES DONE AT ABOUT THE SAME TIME THAT INTRODUCED

2034 24  THIS IDEA ABOUT PROSTACYCLIN AND THROMBOXANE, AND THIS IS THE

2034 25  ONE THAT I PARTICIPATED IN.

2035 1   Q.  AND THERE IS YOUR NAME AS ONE OF THE AUTHORS, AND THEN

2035 2   THERE IS A MAN AT THE END NAMED DR. GARRETT FITZGERALD.  AND

2035 3   WHO IS DR. GARRETT FITZGERALD?

2035 4   A.  DR. FITZGERALD IS, AGAIN, A CLINICAL PHARMACOLOGIST, ONE

|  | **Objections** | **Rulings** |
|--|--|--|

2035  5  OF THESE PEOPLE THAT STUDIES HOW DRUGS WORK IN PEOPLE.  HE'S AT

2035  6  THE UNIVERSITY OF PENNSYLVANIA.  AND ALL OF US COLLABORATED TO

2035  7  DO THIS EXPERIMENT.

2035  8  Q.  AND THERE ARE OTHER PEOPLE ON THIS LIST OF AUTHORS.  BARRY

2035  9  GERTZ AND OTHERS.  DID OTHER PEOPLE AT MERCK PARTICIPATE IN

2035  10  THIS STUDY TOO?

2035  11  A.  YES.  BARRY GERTZ.  AND HUI QUAN IS A STATISTICIAN.  THEY

2035  12  WERE THE TWO OTHER FOLKS FROM MERCK.  AND A NUMBER OF THE OTHER

2035  13  SCIENTISTS ARE FROM GARRETT'S GROUP AT THE UNIVERSITY OF

2035  14  PENNSYLVANIA.

2035  15  Q.  WE'RE GOING TO TALK ABOUT THIS STUDY IN DETAIL; BUT FOR

2035  16  NOW, WHILE I'M ON THIS PAGE, DOES IT INDICATE THAT YOU-ALL

2035  17  PUBLISHED THIS STUDY BEFORE VIOXX WAS EVEN APPROVED FOR USE IN

2035  18  THE UNITED STATES?

2035  19  A.  THAT'S CORRECT.

2035  20  Q.  WHEN WAS IT PUBLISHED?

2035  21  A.  IT WAS ACTUALLY PUBLISHED IN 1999, BUT IT WAS ACCEPTED BY

2035  22  THE JOURNAL IN 1998.

2035  23  Q.  CAN YOU DESCRIBE TO THE JURY, SIR, WHAT THIS STUDY WAS

2035  24  ABOUT.  WHAT WAS THE PURPOSE OF THIS STUDY WITH DR. FITZGERALD?

2035  25  A.  I EXPLAINED TO YOU AT THE BEGINNING THAT COX-1 FACTORY WAS

2036  1  THOUGHT TO BE PRESENT IN NORMAL PEOPLE.  AND WE SORT OF REFER

2036  2  TO IT AS "HOUSEKEEPING."  IT'S AROUND ALL THE TIME.  AND COX-2

2036  3  IS NOT NORMALLY PRESENT IN NORMAL PEOPLE BUT GETS TURNED ON AT

2036  4  TIMES OF EMERGENCY.  THAT WAS SORT OF THE THEORY.

2036  5  AS THE SCIENCE PROGRESSED, IT BECAME CLEAR THAT IT'S

2036  6  NOT QUITE THAT SIMPLE; THAT, IN FACT, THERE ARE SOME PLACES IN

2036  7  THE BODY THAT YOU HAVE COX-2 EVEN THOUGH YOU WOULDN'T THINK OF

2036  8  IT AS A SORT OF AN EMERGENCY SITUATION.  AND THE KIDNEY WAS ONE

2036  9  OF THOSE.  THE KIDNEY, THE LUNG, THE BRAIN, OTHER PLACES, DO

2036  10  ACTUALLY HAVE A LITTLE BIT OF COX-2.

2036  11  WE KNEW THAT TRADITIONAL NONSTEROIDAL

2036  12  ANTI-INFLAMMATORY DRUGS AFFECT YOUR KIDNEY.  WE SAW THAT IN THE

2036  13  LABEL.  THEY CAUSE FLUID RETENTION, SO THEY CAUSE YOU TO RETAIN

2036  14  WATER AND RETAIN SALT.  THAT CAN CAUSE YOUR BLOOD PRESSURE TO

2036  15  GO UP AND THAT CAN CAUSE YOU TO SWELL.

2036  16  SO WHAT THIS STUDY WAS DOING WAS DIRECTLY COMPARING

2036  17  VIOXX TO A TRADITIONAL NSAID, LOOKING AT THE KIDNEY,

2036  18  SPECIFICALLY TO LOOK AT WHAT HAPPENS TO THE KIDNEY AND HOW DOES

2036  19  IT HANDLE SALT AND WATER BECAUSE OF THIS EMERGING SCIENCE NOW

2036  20  THAT SAID ACTUALLY THERE MAY BE SOME COX-2 IN THE KIDNEY, AND

2036  21  DOES VIOXX AFFECT THAT?

2036  22  Q.  AND CAN YOU DESCRIBE THE TYPE OF PATIENTS WHO PARTICIPATE

2036  23  IN THE STUDY: HOW OLD WERE THEY?

2036  24  A.  YES.

2036  25  Q.  WHAT WERE THEY TAKING, WHAT KIND OF MEDICINE WERE THEY

2037  1  TAKING?

2037  2  A.  YES.  THIS IS ONE OF THOSE CLINICAL PHARMACOLOGY STUDIES.

2037  3  SO THESE ARE HEALTHY MEN AND WOMEN BETWEEN THE AGES OF 60 AND

2037  4  80 YEARS OF AGE WHO PARTICIPATED IN THE STUDY.

| | **Objections** | **Rulings** |
|---|---|---|

2037 5   WE WERE TRYING TO UNDERSTAND HOW YOUR BODY HANDLES

2037 6   SALT.  SO THE FIRST THING WE DID IS PUT THEM ON A DIET WITH A

2037 7   FIXED AMOUNT OF SALT.  AFTER THEY HAD BEEN ON THAT DIET FOR A

2037 8   WHILE AND THEY WERE EATING A FIXED AMOUNT OF SALT, THEN WE GAVE

2037 9   THEM EITHER A PLACEBO, VIOXX 50 MILLIGRAMS, OR A TRADITIONAL

2037 10  NSAID CALLED INDOMETHACIN.

2037 11  AND THIS WAS ONE OF THOSE CLIN-PHARM THINGS THAT ARE

2037 12  IN THE RESEARCH UNIT --

2037 13  Q.  WHAT IS "CLIN-PHARM THINGS"?

2037 14  A.  IT'S A CLINICAL PHARMACOLOGY STUDY WHERE THEY ARE WATCHED

2037 15  VERY CLOSELY.  SO THEY ARE IN A SPECIAL PART OF THE HOSPITAL,

2037 16  AND THEY STAY THERE FOR TWO WEEKS.  THE DIETICIANS AT THE

2037 17  HOSPITAL GIVE THEM THIS SPECIAL DIET WITH A FIXED AMOUNT OF

2037 18  SALT.  AND EVERY TIME -- AND THEY HAVE THEIR BLOOD PRESSURE

2037 19  CHECKED; THEY HAVE BLOOD TESTS DONE; AND EVERY TIME THEY GO TO

2037 20  THE BATHROOM AND URINATE, WE COLLECT THEIR URINE.  AND SO WE

2037 21  MEASURE HOW -- WE CAN MEASURE THEIR KIDNEY FUNCTION IN A VERY

2037 22  PRECISE WAY, WHAT'S HAPPENING TO THEIR KIDNEY.

2037 23  Q.  AND WHEN YOU WERE MEASURING WHAT'S IN THE URINE, DID YOU

2037 24  MEASURE SOMETHING CALLED PGI-M, OR PROSTACYCLIN METABOLITE?

2037 25  A.  YES.  SO THE MAIN REASON WE DID THIS STUDY WAS TO LOOK AT

2038 1   HOW THE KIDNEY HANDLES SALT AND WATER.  SINCE WE WERE

2038 2   COLLECTING ALL OF THIS URINE, WE ALSO LOOKED AT WHAT I'LL JUST

2038 3   CALL A BREAKDOWN PRODUCT.

2038 4   SO YOUR BODY MAKES THESE VARIOUS CHEMICALS AND SO

2038 5   YOU'VE SEEN IN THE -- I THINK MANY OF THE OTHER PEOPLE WHO HAVE

2038 6   PRESENTED THINGS TO YOU, THROMBOXANE AND PROSTACYCLIN.  THESE

2038 7   ARE LITTLE CHEMICALS.  WELL, WHAT THE BODY DOES IS THEY

2038 8   INACTIVATE THEM.  SO AS SOON AS IT'S MADE, IT TURNS OFF.  THEN

2038 9   THE BODY STARTS TO BREAK IT DOWN.  SO IT'S SORT OF LIKE YOUR

2038 10  STOMACH DIGESTING FOOD.

2038 11  YOUR BODY BREAK DOWNS THESE CHEMICALS, AND THERE'S A

2038 12  BREAKDOWN -- SORT OF BREAKDOWN PRODUCT COMES OUT IN YOUR URINE.

2038 13  SO YOUR BODY TAKES PROSTACYCLIN, SHUTS IT OFF, BREAKS IT DOWN

2038 14  IN THE LIVER, AND THEN IT GETS -- IT COMES OUT IN YOUR URINE.

2038 15  SO WE HAD ALL OF THIS URINE, AND WE MEASURED THIS

2038 16  BREAKDOWN PRODUCT FROM PROSTACYCLIN IN THE URINE, AND WE

2038 17  MEASURED A BREAKDOWN PRODUCT OF THROMBOXANE IN THE URINE.

2038 18  Q.  AND WHAT DID YOU FIND WITH RESPECT TO THE THROMBOXANE AND

2038 19  THE PROSTACYCLIN BREAKDOWN PRODUCT IN THE URINE?

2038 20  A.  SO THERE IS THREE GROUPS:  THE PLACEBO PATIENTS, THAT'S

2038 21  SORT OF THE BASELINE.  THE PEOPLE WHO TOOK THE TRADITIONAL

2038 22  NSAIDS, YOU SEE THE BREAKDOWN OF PRODUCT OF THROMBOXANE GO

2038 23  DOWN; YOU SEE THE BREAKDOWN PRODUCT OF PROSTACYCLIN GO DOWN.

2038 24  IN THE VIOXX GROUP, THE BREAKDOWN PRODUCT FROM

2038 25  THROMBOXANE DOESN'T CHANGE COMPARED TO PLACEBO; THE BREAKDOWN

2039 1   PRODUCT FROM PROSTACYCLIN GOES DOWN.

2039 2   Q.  NOW, DO YOU KNOW, BASED ON WHAT YOU -- OR DID YOU KNOW,

2039 3   BASED ON WHAT YOU SAW IN THE URINE IN THIS STUDY WITH

2039 4   DR. FITZGERALD, WHERE EXACTLY THE PROSTACYCLIN WAS BEING

| | Objections | Rulings |
|---|---|---|

2039 5    REDUCED FROM?

2039 6    AND I'VE HEARD AN ANALOGY TO SORT OF LIKE GARBAGE IN

2039 7    A. COMMUNITY.  MAYBE YOU CAN EXPLAIN THAT.

2039 8    A.   THE FIRST THING I HAVE TO EXPLAIN IS PROSTACYCLIN IS

2039 9    ACTUALLY MADE IN MANY, MANY DIFFERENT PARTS OF YOUR BODY.  IT'S

2039 10   MADE IN THE BRAIN.  IT'S MADE IN THE LUNGS.  IT'S MADE IN THE

2039 11   STOMACH.  IT'S ACTUALLY PART OF THAT PROTECTIVE LINING.  IT'S

2039 12   MADE IN YOUR GALLBLADDER.  IT'S MADE IN THE PROSTATE GLAND.

2039 13   MEN ALL HAVE A PROSTATE GLAND.  IN FACT, YOU'VE HEARD

2039 14   PEOPLE TALK ABOUT PROSTAGLANDINS.  JUST SORT OF TRIVIA.  THEY

2039 15   ARE CALLED PROSTAGLANDINS BECAUSE THEY WERE FIRST IDENTIFIED IN

2039 16   THE PROSTATE GLAND.  SO PROSTATE GLAND CHEMICALS WERE CALLED

2039 17   PROSTAGLANDINS.

2039 18   SO PROSTACYCLIN IS A PROSTAGLANDIN THAT'S MADE IN THE

2039 19   PROSTATE.  IT'S MADE IN THE UTERUS IN WOMEN.  AND, OF COURSE,

2039 20   IT'S MADE IN THE BLOOD VESSELS.  SO IT'S MADE IN LOTS OF

2039 21   DIFFERENT PLACES.

2039 22   WHAT WE WERE LOOKING AT IS THE BREAKDOWN PRODUCT IN

2039 23   THE URINE.  AND YOU SEE THE BREAKDOWN PRODUCT DECREASED, BUT

2039 24   YOU DON'T KNOW WHERE IT CAME FROM.  YOU DON'T KNOW IS THAT

2039 25   BECAUSE IT WAS THE LUNG?  WAS IT THE BRAIN?  WAS IT THE BLOOD

2040 1    VESSELS?  WHERE DID IT COME FROM?

2040 2    AND I THINK THE ANALOGY IS, IF YOU GO TO THE DUMP AND

2040 3    YOU FIND, YOU KNOW, AN EMPTY CEREAL BOX, YOU DON'T KNOW WHAT

2040 4    HOUSE IT CAME FROM.  ALL YOU KNOW IS THAT THERE'S LOTS OF

2040 5    CEREAL BOXES IN THE DUMP.  IT COULD HAVE COME FROM ANY ONE OF A

2040 6    HUNDRED DIFFERENT PLACES.

2040 7    SO IT'S SIMILAR HERE.  YOU SEE LESS OF THE BREAKDOWN

2040 8    PRODUCT.  THE REAL QUESTION THAT WE COULD NOT ANSWER IN THIS

2040 9    STUDY IS:  WHERE -- WHERE DID THAT HAPPEN?  DID THAT HAPPEN IN

2040 10   BLOOD VESSELS?  DID IT HAPPEN IN THE LUNG?  DID IT HAPPEN IN

2040 11   THE BRAIN?  WHERE DID IT HAPPEN?

2040 12   Q.   WHEN DID MERCK LEARN ABOUT THE RESULTS OF THIS URINE STUDY

2040 13   THAT YOU DID WITH DR. FITZGERALD?

2040 14   A.   THERE ARE TWO PARTS OF THIS STUDY.  THE FIRST PART, I

2040 15   TALKED ABOUT, THE SALT AND WATER IN THE URINE.  THAT WE FOUND

2040 16   OUT PRETTY QUICKLY.  IT'S A PRETTY EASY TEST TO DO.  SO THAT WE

2040 17   KNEW END OF '96, BEGINNING OF '97.

2040 18   THIS SECOND PART OF MEASURING THESE BREAKDOWN

2040 19   PRODUCTS OF THROMBOXANE AND PROSTACYCLIN, IT'S A PRETTY

2040 20   SOPHISTICATED TEST TO FIGURE THAT OUT, AND THAT WAS DONE IN

2040 21   GARRETT'S LAB.  AND WE GOT THAT RESULT -- GARRETT -- GARRETT'S

2040 22   LAB HAD THOSE RESULTS AROUND OCTOBER OF '97.

2040 23   Q.   SO AROUND OCTOBER OF '97 MERCK LEARNS OF THE FITZGERALD

2040 24   URINE STUDY RESULTS?

2040 25   A.   BUT TO BE CLEAR, OCTOBER '97, WE LEARNED ABOUT THE

2041 1    BREAKDOWN PRODUCTS.  THE SALT AND WATER DATA, WE HAD A LONG

2041 2    TIME BEFORE THAT -- OR, YOU KNOW, ALMOST NINE MONTHS BEFORE.

2041 3    Q.   NOW, WAS THIS RESULT THAT YOU SAW CONCERNING THROMBOXANE

2041 4    AND PROSTACYCLIN EXPECTED OR UNEXPECTED, FROM YOUR PERSPECTIVE?

**Objections**                    **Rulings**

2041  5    A. IT WAS UNEXPECTED BY ALL OF US.

2041  6    Q. WHY?

2041  7    A. THE REASON, AND TO GO BACK SIMPLY:  THE COX-2 FACTORY IS

2041  8    SUPPOSED TO BE AN EMERGENCY FACTORY.  IT'S NOT SUPPOSED TO BE

2041  9    ON IN NORMAL PEOPLE.  PROSTACYCLIN IS ONE OF THOSE THINGS

2041  10   THAT'S -- WE SORT OF THINK OF AS HOUSEKEEPING.  IT'S THERE ALL

2041  11   THE TIME.

2041  12   SO WHEN WE WENT INTO THIS EXPERIMENT, WE THOUGHT THAT

2041  13   VIOXX, OUR COX-2 INHIBITOR, WOULD NOT AFFECT PROSTACYCLIN.

2041  14   THAT'S SORT OF A HOUSEKEEPING THING THAT WOULD PROBABLY COME

2041  15   FROM COX-1.  SO TO FIND OUT THAT IT COMES FROM COX-2 WAS -- WAS

2041  16   UNEXPECTED, AND WE SAY IN THE PAPER THAT IT WAS UNEXPECTED.

2041  17   Q. LOOKING AT THE PAPER, SIR -- I THINK IT'S ON PAGE 739 --

2041  18   ON THE FIRST COLUMN, ON -- DO YOU SEE HERE YOU WROTE:  "AN

2041  19   ADDITIONAL FINDING OF THIS STUDY WAS THE SUGGESTION THAT

2041  20   EXTRARENAL BIOSYNTHESIS OF PROSTACYCLIN ALSO WAS MEDIATED BY

2041  21   COX-2."  I'M GOING TO ASK YOU TO EXPLAIN THAT IN A MINUTE.

2041  22   "THIS WAS UNEXPECTED BECAUSE COX-1, BUT NOT COX-2, IS EXPRESSED

2041  23   "CONSTITUTIVELY"?

2041  24   A. "CONSTITUTIVELY," MEANING ALL THE TIME.

2041  25   Q. "BY ENDOTHELIAL AND VASCULAR SMOOTH MUSCLE CELLS IN

2042  1    VITRO."

2042  2    CAN YOU BRIEFLY EXPLAIN WHAT THAT MEANS?  AND IS THIS

2042  3    WHERE YOU'VE EXPRESSED YOUR VIEW AND DR. FITZGERALD EXPRESSED

2042  4    HIS VIEW THAT THE PROSTACYCLIN WAS UNEXPECTED?

2042  5    A. SO THAT THE FIRST SENTENCE SAYS THAT THE MAKING

2042  6    PROSTACYCLIN SOMEPLACE OUTSIDE THE KIDNEY IS DUE TO COX-2.

2042  7    AND WE SAY THIS WAS SURPRISING, IT WAS UNEXPECTED,

2042  8    BECAUSE THE MACHINERY FOR MAKING THE COX-2 MACHINERY IS

2042  9    ACTUALLY NOT PRESENT IN BLOOD VESSELS OR SMOOTH MUSCLE CELLS

2042  10   NORMALLY.  RIGHT?  THAT FITS WITH OUR THEORY:  COX-2, IT'S AN

2042  11   EMERGENCY ENZYME.  IT'S NOT THERE ALL THE TIME.  COX-1 IS.

2042  12   AND THAT'S ESSENTIALLY WHAT WE'RE SAYING IN THIS

2042  13   SENTENCE, AND THAT'S WHY IT'S AN UNEXPECTED FINDING.

2042  14   Q. DID YOU ALSO INDICATE IN THIS PAPER, DR. MORRISON, WHAT

2042  15   THE CONSEQUENCES WERE -- WHAT APPEARED TO BE THE POTENTIAL

2042  16   CONSEQUENCES WERE OF THIS REDUCTION IN PROSTACYCLIN?

2042  17   AND WE CAN GO TO THAT, BUT LET ME ASK YOU FIRST,

2042  18   BECAUSE I DON'T THINK I ASKED YOU THIS:  HOW MUCH OF A

2042  19   REDUCTION IN THIS PROSTACYCLIN BREAKDOWN PRODUCT DID YOU SEE IN

2042  20   THIS URINE STUDY?

2042  21   A. IT'S ABOUT 50 TO 60 PERCENT.  AND THE AMOUNT THAT IT GOES

2042  22   DOWN IS THE SAME WITH VIOXX AS IT IS WITH TRADITIONAL NSAID.

2042  23   SO THIS TURNING DOWN PROSTACYCLIN HAPPENS WITH ANY DRUG THAT

2042  24   INHIBITS COX-2, WHETHER TRADITIONAL NSAID OR A COX-2 SPECIFIC

2042  25   INHIBITOR.

2043  1    Q. DID DR. FITZGERALD AND YOU EXPLAIN IN THIS STUDY AND IN

2043  2    THE ARTICLE WHAT THE POTENTIAL IMPLICATIONS WERE AS YOU

2043  3    UNDERSTOOD THEM BACK AT THIS TIME?

2043  4    A. WE DID.  I MEAN, THE THING WE WERE ALL STRUGGLING WITH IS

| | Objections | Rulings |
|---|---|---|

2043 5   WHAT DOES THIS MEAN? IT WAS A SURPRISING RESULT.

2043 6   AT THE TIME -- YOU KNOW, YOU'VE HEARD A LOT ABOUT, I

2043 7   THINK, PROSTACYCLIN IS THIS THING THAT CAUSES YOUR BLOOD

2043 8   VESSELS TO DILATE, CAUSES YOUR PLATELETS TO STAY FLOWING AROUND

2043 9   AND -- BUT IT REALLY WASN'T REAL CLEAR WHAT PROSTACYCLIN

2043 10   NORMALLY DOES. WE KNOW THAT THAT HAPPENS IN TEST TUBES, BUT IT

2043 11   WASN'T CLEAR WHAT IT DID IN PEOPLE.

2043 12   AND TURNING IT DOWN BY 50 PERCENT, WE DIDN'T KNOW

2043 13   WHAT THAT WOULD TO DO. SO ESSENTIALLY WHAT WE SAID IS IT'S

2043 14   UNCLEAR. WE DON'T KNOW WHAT THIS IS GOING TO DO, BUT HERE IS

2043 15   THE RESULT, AND OTHER SCIENTISTS AND PHYSICIANS CAN START

2043 16   THINKING ABOUT THIS AND TRY TO FIGURE OUT THE IMPLICATIONS.

2043 17   BUT FROM THIS ONE STUDY AND WHAT WE KNEW AT THE TIME, IT REALLY

2043 18   WASN'T CLEAR WHAT THIS MEANT.

2043 19   Q. SO HERE ON PAGE 740, YOU-ALL WROTE: "PRESENTLY, THE

2043 20   IMPLICATIONS OF PROSTACYCLIN SUPPRESSION OR REDUCTION IN

2043 21   VIVO" -- WHAT DOES THAT MEAN?

2043 22   A. IN LIVING ANIMALS.

2043 23   Q. -- "ARE UNCLEAR." WERE THE RESULTS -- I MEAN, THE

2043 24   IMPLICATION'S UNCLEAR TO YOU, DR. MORRISON, ALSO BECAUSE YOU

2043 25   DIDN'T KNOW WHERE EXACTLY IN THE BODY THE PROSTACYCLIN WAS

2044 1   BEING REDUCED?

2044 2   A. THAT'S CORRECT.

2044 3   Q. CAN YOU EXPLAIN THAT? WHY WOULD IT MATTER, IF THE

2044 4   PROSTACYCLIN THAT WAS BEING REDUCED BY VIOXX WAS BEING REDUCED,

2044 5   LET'S SAY, IN THE LUNGS, WHY WOULD THAT BE DIFFERENT IN TERMS

2044 6   OF ANY CLINICAL PROBLEMS THAN IF VIOXX WAS REDUCING COX-2 OR

2044 7   PROSTACYCLIN IN THE BLOOD VESSELS?

2044 8   A. SO, AS I SAID, PROSTACYCLIN IS MADE IN YOUR LUNGS. AND IN

2044 9   YOUR LUNGS, IT HELPS TO KEEP YOUR AIRWAYS OPEN.

2044 10   THERE ARE PEOPLE WHO TAKE TRADITIONAL NSAIDS WHO

2044 11   DEVELOP ASTHMA AS A RESULT OF TAKING IT. YOU MAY HAVE HEARD OF

2044 12   PEOPLE WHO TAKE ASPIRIN AND DEVELOP BAD ASTHMA. IT'S NOT

2044 13   ENTIRELY CLEAR WHY THAT HAPPENS, BUT IT MAY HAVE SOMETHING TO

2044 14   DO WITH DECREASING THEIR PROSTACYCLIN IN THEIR LUNGS.

2044 15   SO IF YOU DECREASE PROSTACYCLIN IN THE LUNGS, THAT'S

2044 16   ONE THING. IF YOU DECREASE PROSTACYCLIN IN BLOOD VESSELS,

2044 17   THAT'S WHAT THIS IMBALANCE THEORY WAS. IF WE DO IT IN BLOOD

2044 18   VESSELS, WE DON'T AFFECT THROMBOXANE; WE DO AFFECT

2044 19   PROSTACYCLIN. THAT'S WHERE YOU GET THIS IMBALANCE THEORY.

2044 20   AND SOME PEOPLE REFER TO IT AS "THE FITZGERALD

2044 21   HYPOTHESIS" BECAUSE GARRETT FITZGERALD WAS THE SENIOR AUTHOR ON

2044 22   THIS PAPER.

2044 23   Q. AND SO AT THIS POINT, DID YOU HAVE A VIEW ON WHETHER OR

2044 24   NOT THE REDUCTION IN PROSTACYCLIN WAS COMING FROM THE BLOOD

2044 25   VESSEL, OR NOT?

2045 1   A. WE COULDN'T -- WE'RE JUST LOOKING AT THE URINE, SO WE

2045 2   CAN'T TELL. BUT, CLEARLY, WE ALL UNDERSTOOD THAT ONE OF THE

2045 3   IMPLICATIONS IS THAT IT COULD BE THE BLOOD VESSELS. SO WE WENT

2045 4   THROUGH THE LIST OF WHAT COULD POSSIBLY HAPPEN, NOT KNOWING

| | | Objections | Rulings |
|---|---|---|---|

2045  5    WHERE IT IS, BUT UNDERSTANDING ABSOLUTELY THAT ONE OF THEM

2045  6    COULD BE THE BLOOD VESSELS.

2045  7    Q.  DID MERCK PROVIDE THE FITZGERALD STUDY TO THE FOOD & DRUG

2045  8    ADMINISTRATION?

2045  9    A.  YES.  THIS STUDY WAS, AGAIN, ONE OF THOSE MERCK STUDIES.

2045  10   IT HAS A NUMBER IN THE MERCK NUMBERING SYSTEM CALLED PROTOCOL

2045  11   23.  SO THE REPORT FOR THIS, THE CLINICAL STUDY REPORT, WAS

2045  12   FILED WITH THE FDA AS PART OF THE NEW DRUG APPLICATION.

2045  13   Q.  IF YOU TURN IN YOUR BINDER, DR. MORRISON, TO DEFENSE

2045  14   EXHIBIT 43-434.

2045  15   MR. GOLDMAN:  WHICH WE OFFER.

2045  16   BY MR. GOLDMAN:

2045  17   Q.  THIS IS THE CLINICAL STUDY REPORT OF YOUR STUDY, SIR.

2045  18   MR. BIRCHFIELD:  NO OBJECTION.

2045  19   THE COURT:  LET IT BE ADMITTED.

2045  20   BY MR. GOLDMAN:

2045  21   Q.  DOES THIS INDICATE, DR. MORRISON, THIS CLINICAL STUDY

2045  22   REPORT -- AND THIS IS THE NAME OF YOUR STUDY WITH

2045  23   DR. FITZGERALD; IS THAT RIGHT?

2045  24   A.  A LONG NAME.

2045  25   Q.  YEAH.

2046  1    A.  BUT THIS WAS THE REPORT THAT WAS SENT TO THE FDA

2046  2    SUMMARIZING THIS EXPERIMENT, WHY WE DID IT, ALL THE RESULTS.

2046  3    AND THEN WE PROVIDED TO THEM ALL THE RAW DATA FOR THOSE

2046  4    EXPERIMENTS AS WELL.

2046  5    Q.  AND DID YOU SIGN YOUR NAME, SIR, AT THE END OF THIS

2046  6    CLINICAL STUDY REPORT WHEN IT WAS SUBMITTED TO THE FDA?

2046  7    A.  YEAH.  I WAS THE ONE -- THE PHYSICIAN WHO HELPED WRITE

2046  8    THIS, AND SO I SIGNED AS THE AUTHOR OF THIS REPORT.

2046  9    Q.  I WANT TO TALK ABOUT SOME OF THE SPECIFICS, BUT DID MERCK

2046  10   DO ANYTHING TO ATTEMPT TO DETERMINE WHETHER OR NOT THE RESULTS

2046  11   OF THIS FITZGERALD STUDY, THIS URINE STUDY, WOULD HAVE ANY

2046  12   SIGNIFICANCE OR WOULD CREATE ANY PROBLEMS FOR PATIENTS WHO

2046  13   MIGHT USE VIOXX?

2046  14   A.  YES.  ABSOLUTELY.

2046  15   Q.  LET ME ASK YOU FIRST ABOUT SOMETHING CALLED CLOTTING TIME

2046  16   OR BLEEDING TIME.

2046  17   A.  OKAY.

2046  18   Q.  DID MERCK SCIENTISTS EVER MEASURE SOMETHING CALLED

2046  19   BLEEDING TIME IN PATIENTS WHO PARTICIPATED IN THE CLINICAL

2046  20   TRIALS?

2046  21   A.  YES.  THE BLEEDING TIME IS A -- EXACTLY WHAT IT SAYS.  IT

2046  22   MEASURES HOW LONG IT TAKES YOU TO CLOT YOUR BLOOD.

2046  23   SO THE WAY THE TEST IS DONE IS YOU GET A BLOOD

2046  24   PRESSURE CUFF BLOWN UP TO A CERTAIN AMOUNT YOUR ARM, AND THEN

2046  25   YOU, WITH A SINGLE-EDGE RAZOR BLADE, YOU ACTUALLY MAKE A NICK

2047  1    IN SOMEBODY'S FOREARM AND THEY'LL BLEED.  IF YOU TAKE A -- WE

2047  2    USE FILTER PAPER, BUT YOU COULD TAKE A TISSUE, AND YOU KEEP

2047  3    DABBING IT.  AS LONG AS THEY ARE BLEEDING, FRESH BLOOD IS

2047  4    COMING OUT.  AT SOME POINT, THEY WILL CLOT AND NO MORE BLOOD

| | **Objections** | **Rulings** |
|---|---|---|

2047 5  COMES OUT, AND THAT'S WHAT CALLED A BLEEDING TIME: HOW LONG

2047 6  DOES IT TAKE FOR YOU TO CLOT THIS LITTLE CUT THAT'S MADE IN

2047 7  YOUR FOREARM?

2047 8  Q.  NOW, LET ME INTERRUPT YOU THERE.  IF VIOXX WAS ACTUALLY

2047 9  SUPPOSED TO INCREASE THE LIKELIHOOD OF CLOTTING, SO IF THIS

2047 10  PROSTACYCLIN REDUCTION IS HAPPENING IN THE BLOOD VESSEL AND

2047 11  THIS IMBALANCE WOULD PROMOTE CLOTTING OR CAUSE CLOTTING, WHAT

2047 12  WOULD YOU EXPECT TO SEE IN THESE BLEEDING TIME STUDIES?

2047 13  A.  YOU COULD THINK ABOUT THIS.  IF IMBALANCE WAS TILTED IN

2047 14  SUCH A WAY THAT YOUR BLOOD CLOTS MORE LIKELY, THEN IT WOULD

2047 15  TAKE A SHORTER PERIOD OF TIME FOR YOUR BLOOD TO CLOT.

2047 16  Q.  WHAT DID YOU FIND WHEN YOU ANALYZED THE BLEEDING TIMES IN

2047 17  PATIENTS WHO PARTICIPATED IN THE VIOXX CLINICAL TRIALS?

2047 18  A.  WE DID THESE BLEEDING TIMES BACK IN THOSE PHASE I STUDIES.

2047 19  THE BLEEDING TIMES WEREN'T DONE AS A RESULT OF THE FITZGERALD

2047 20  THING.  WE HAD ALREADY DONE THEM.  BUT WE DID THEM BECAUSE WE

2047 21  WANTED TO BE ABLE TO TELL DOCTORS WHETHER VIOXX AFFECTS YOUR

2047 22  BLEEDING TIME.

2047 23  BECAUSE, REMEMBER, THE TRADITIONAL NSAIDS DO.  IF YOU

2047 24  TAKE ASPIRIN OR NAPROXEN, YOUR BLEEDING TIME WILL TAKE LONGER.

2047 25  IT TAKES LONGER FOR YOUR BLOOD TO CLOT.

2048 1  SO WE DID THESE SO WE WOULD BE ABLE TO TELL DOCTORS

2048 2  DOES IT AFFECT YOUR BLEEDING TIME.  AND SO IT WAS DONE IN THESE

2048 3  EARLY STUDIES WHERE WE WERE RAISING THE DOSE IN NORMAL

2048 4  VOLUNTEERS, AND SO IT WAS DONE AT 1,000 MILLIGRAMS.  SO IN SOME

2048 5  OF THESE EARLIER STUDIES, WE WENT AS HIGH AS 1,000 MILLIGRAMS

2048 6  OF VIOXX FOR A SINGLE DOSE, AND WE WENT TO 375 MILLIGRAMS FOR

2048 7  THAT TWO-WEEK PERIOD.  AND IN THOSE PEOPLE, WE DID THE BLEEDING

2048 8  TIME, AND THE BLEEDING TIME WAS UNAFFECTED BY VIOXX.

2048 9  NOW, WHEN WE FIRST DID THAT EXPERIMENT, WE WERE DOING

2048 10  IT BECAUSE WE DIDN'T THINK IT WOULD -- THAT'S THE WHOLE IDEA.

2048 11  YOU'RE NOT GOING TO AFFECT PEOPLE'S PLATELETS AND SO IT

2048 12  SHOULDN'T BE PROLONGED; BUT IMPORTANTLY, IT ALSO WASN'T

2048 13  SHORTENED AS HIGH AS 1,000 MILLIGRAMS.

2048 14  Q.  IF YOU COULD TURN, DR. MORRISON, TO DEFENSE

2048 15  EXHIBIT 43-378?

2048 16  A.  SAY THAT AGAIN.

2048 17  Q.  IT'S EXHIBIT 43, AND THIS IS AN EXCERPT OF THE NDA.

2048 18  MR. GOLDMAN:  MR. BIRCHFIELD, IT'S ACTUALLY 469

2048 19  PAGES, AND I JUST WANT TO INCLUDE THE PORTIONS DEALING WITH

2048 20  PROTOCOL 002, WHAT WE'RE TALKING ABOUT NOW.  IF YOU WANT ME TO

2048 21  ADD THE WHOLE THING, I WILL.

2048 22  MR. BIRCHFIELD:  WE CAN DISCUSS THAT LATER.

2048 23  THE COURT:  LET IT BE ADMITTED SUBJECT TO THAT

2048 24  AGREEMENT.

2048 25

2049 1  BY MR. GOLDMAN:

2049 2  Q.  LET'S SEE.  I WANT TO TURN TO THIS PROTOCOL 002.  OKAY.

2049 3  HERE IT IS.  IT'S PROTOCOL 002.  IS THIS THE BLEEDING TIME

2049 4  STUDY YOU'RE REFERRING TO?

| | | Objections | Rulings |
|---|---|---|---|

2049 5    A. IT'S PROTOCOL 2. IT'S THE SECOND STUDY. WE JUST NUMBER

2049 6    THEM SEQUENTIALLY. THIS IS -- PRIMARILY, THIS IS THE RISING

2049 7    DOSE, NORMAL HEALTHY MEN. BUT I DID BLEEDING TIMES AS PART OF

2049 8    THIS STUDY.

2049 9    Q. IF YOU TURN TO PAGE 63, UNDER "CONCLUSIONS," DO YOU SEE IT

2049 10    SAYS, "SINGLE DOSES OF VIOXX, 500 OR 1,000 MILLIGRAMS, HAVE NO

2049 11    EFFECT ON BLEEDING TIME."

2049 12    A. THAT'S CORRECT.

2049 13    Q. WHAT WAS THE SIGNIFICANCE, IF ANY, TO YOU OF LOOKING BACK

2049 14    AND SEEING THAT THERE WAS NO EFFECT ON BLEEDING TIMES FOR

2049 15    VIOXX, EVEN IN DOSES AS HIGH AS 1,000 MILLIGRAMS, WHICH WERE 40

2049 16    TIMES THE 25 MILLIGRAM DOSE?

2049 17    A. IN THE SO-CALLED "FITZGERALD HYPOTHESIS" IS THAT YOU'VE

2049 18    TILTED THE BALANCE AND YOU'VE MADE IT MORE LIKELY THAT YOUR

2049 19    BLOOD WILL CLOT. THIS DOESN'T COMPLETELY DISPROVE THAT. ALL

2049 20    IT IS IS INFORMATION THAT JUST DOESN'T SEEM TO BE CONSISTENT

2049 21    WITH THAT. THAT HYPOTHESIS WOULD HAVE GENERALLY PREDICTED THAT

2049 22    YOU WOULD SEE ACCELERATION OF THE BLEEDING TIME, AND YOU DON'T.

2049 23    SO IT'S JUST A PIECE OF INFORMATION THAT DOESN'T

2049 24    REALLY FIT WITH THE HYPOTHESIS THAT DR. FITZGERALD AND OTHERS

2049 25    PUT FORWARD.

2050 1    Q. DID MERCK ALSO CONDUCT CERTAIN ANIMAL STUDIES TO DETERMINE

2050 2    WHETHER OR NOT THIS REDUCTION IN PROSTACYCLIN THAT YOU SAW, AT

2050 3    LEAST THE BREAKDOWN PRODUCT THAT YOU SAW IN YOUR STUDY, WHETHER

2050 4    THAT WAS HAPPENING IN THE BLOOD VESSELS?

2050 5    A. YES.

2050 6    Q. CAN YOU TELL THE JURY -- YOU CAN COME DOWN HERE, IF IT

2050 7    HELPS, TO TALK ABOUT THIS ANIMAL STUDY. I THINK IT WAS IN

2050 8    RABBITS. IS THAT RIGHT?

2050 9    A. YES. SO, AS I SAID, THERE WERE MANY POTENTIAL PLACES IN

2050 10    THE BODY WHERE THIS COULD BE HAPPENING, THE PLACE THAT WE AND

2050 11    DR. FITZGERALD AND OTHERS THOUGHT ABOUT IF YOU REALLY HAVE TO

2050 12    ASK THE QUESTION: IS IT HAPPENING IN THE BLOOD VESSELS? THAT

2050 13    WAS A VERY IMPORTANT THING FOR US TO ASSESS.

2050 14    SO REMEMBER I TOLD YOU AT THE BEGINNING THAT ANIMALS,

2050 15    OBVIOUSLY, ARE DIFFERENT FROM PEOPLE, BUT THERE ARE CERTAIN

2050 16    THINGS ABOUT ANIMALS THAT ARE PRETTY MUCH THE SAME; AND ONE OF

2050 17    THE THINGS THAT IS SIMILAR BETWEEN ANIMALS AND PEOPLE IS HOW

2050 18    THEIR BLOOD VESSELS WORK.

2050 19    SO THERE IS AN ANIMAL MODEL THAT SCIENTISTS HAVE USED

2050 20    IN WHICH THEY LOOK AT PARTICULARLY ATHEROSCLEROSIS IN RABBITS.

2050 21    AND THE WAY THIS IS -- SO WHAT YOU CAN DO IS TAKE A RABBIT AND

2050 22    ESSENTIALLY TAKE OUT ITS BLOOD VESSEL AND ASK: IS VIOXX

2050 23    AFFECTING PROSTACYCLIN IN THE BLOOD VESSEL? VERY, VERY

2050 24    SPECIFIC DIRECT TEST OF WHAT DR. FITZGERALD HAD SUGGESTED.

2050 25    SO THE WAY THIS IS DONE IS THERE WERE TWO GROUPS OF

2051 1    RABBITS: ONE RABBIT'S GOT WHAT WE CALL A NORMAL CHOW; WHICH,

2051 2    FOR A RABBIT, IS, YOU KNOW, LETTUCE AND HIGH FIBER; THE OTHER

2051 3    HALF OF THE RABBITS GETS HIGH CHOLESTEROL. SO WE SORT OF FORCE

2051 4    THE RABBIT -- PUT IN THEIR DIET VERY HIGH CHOLESTEROL.

| | Objections | Rulings |
|---|---|---|

2051 5  Q.  THE CHEESEBURGERS WE WERE TALKING ABOUT, JUST LIKE THE

2051 6  MICE?

2051 7  A.  THEY DON'T EAT CHEESEBURGERS, BUT THERE IS ANOTHER WAY OF

2051 8  GIVING THEM HIGH CHOLESTEROL.

2051 9  OKAY.  SO NOW YOU HAVE THESE TWO RABBITS, AND YOU

2051 10  ESSENTIALLY TAKE OUT THEIR BLOOD VESSEL AND LOOK AT IT.  WHEN

2051 11  YOU TAKE OUT A BLOOD VESSEL, YOU CAN SLICE IT.  LIKE IF YOU GO

2051 12  TO THE DELI AND THEY SLICE THE BALONEY OR SALAMI?  YOU GET A

2051 13  REALLY THIN SLICE AND ROLL IT ON ITS SIDE, AND YOU CAN LOOK AT

2051 14  IT UNDER A MICROSCOPE.

2051 15  SO IF YOU TAKE OUT A BLOOD VESSEL AND YOU ROLL IT ON

2051 16  ITS SIDE.  IT'S SORT OF LIKE A -- I GUESS LIKE A LIFESAVER.

2051 17  THIS IS THE MIDDLE PART WHERE THE BLOOD FLOWS AND THIS IS THE

2051 18  WALL OF THE BLOOD VESSEL.  AND YOU CAN DO THAT WITH THE RABBITS

2051 19  WHO GOT FED NORMAL CHOW, AND YOU CAN DO IT TO THE RABBITS THAT

2051 20  GOT HIGH CHOLESTEROL.

2051 21  THE RABBITS THAT GOT HIGH CHOLESTEROL, YOU KNOW, THEY

2051 22  HAVE PLAQUE.  THEY GET CHOLESTEROL BUILDUP JUST LIKE WE DO IF

2051 23  WE EAT HIGH CHOLESTEROL.

2051 24  SO THE FIRST THING YOU CAN DO IS YOU CAN -- YOU

2051 25  CAN -- REMEMBER I EXPLAINED THE COX-1 FACTORY AND THE COX-2

2052 1  FACTORY.  YOU CAN ACTUALLY LOOK DIRECTLY AT THIS THING AND

2052 2  STAIN THEM WITH SPECIAL TESTS AND ASK, WHICH FACTORY IS IN THE

2052 3  BLOOD VESSEL?  AND WHEN YOU DO THAT WITH A NORMAL ONE, ALL YOU

2052 4  SEE IS COX-1.

2052 5  AND THAT'S WHAT WE HAD SAID IN OUR PAPER, THAT NORMAL

2052 6  BLOOD VESSELS ONLY HAVE COX-1.  IF YOU STAIN THESE HIGH

2052 7  CHOLESTEROL RABBITS AND YOU PRIMARILY SEE COX-1, BUT HERE IN

2052 8  THE PLAQUE YOU SEE COX-2.  OKAY?

2052 9  AND THAT GOES WITH THIS WHOLE IDEA THAT COX-2 IS A

2052 10  EMERGENCY THING THAT GETS TURNED ON WHEN THERE'S SOMETHING

2052 11  WRONG.  THIS CHOLESTEROL IS NOT SUPPOSED TO BE HERE.  SO THE

2052 12  BODY IS SAYING, WHOA, THAT'S NOT SUPPOSED TO BE THERE, AND

2052 13  COX-2 GETS TURNED ON TO GO TO TRY TO HELP GET RID OF IT.  I

2052 14  MEAN, THAT SORT OF MADE SENSE TO PEOPLE.

2052 15  THE NEXT THING YOU DO IS TAKE THIS BLOOD VESSEL AND

2052 16  JUST DROP IT INTO A TEST TUBE.  YOU HAVE THIS LITTLE LIFESAVER,

2052 17  SITTING IN A TEST TUBE, AND YOU FILL IT UP WITH SOME FLUID.  SO

2052 18  NOW WHAT YOU ESSENTIALLY HAVE IS A LIVING BLOOD VESSEL SITTING

2052 19  IN THIS WATER BATH.  AND YOU CAN MEASURE THE AMOUNT OF

2052 20  PROSTACYCLIN THAT'S BEING MADE IN THAT -- BY THAT BLOOD VESSEL.

2052 21  SO THIS IS EXACTLY DIRECTLY LOOKING AT THE BLOOD

2052 22  VESSEL.  IT'S MAKING PROSTACYCLIN.  DOES VIOXX AFFECT THAT?

2052 23  THAT'S THE EXPERIMENT THAT REALLY -- YOU KNOW, WE THOUGHT WAS

2052 24  RIGHT AFTER THE FITZGERALD HYPOTHESIS HAD TESTED DIRECTLY.

2052 25  YOU DO THE SAME THING HERE.  YOU TAKE A BLOOD VESSEL

2053 1  AND YOU MEASURE HOW MUCH PROSTACYCLIN IS BEING MADE.  NOW,

2053 2  SIMPLY, YOU ADD VIOXX TO THE TEST TUBE.  ALL RIGHT?  SO YOU ADD

2053 3  VIOXX IN HERE AND YOU ASK, "WHAT HAPPENED TO THE PROSTACYCLIN?"

2053 4  AND THE ANSWER IS "NOTHING."  PROSTACYCLIN PRODUCTION BY A

**Objections**

**Rulings**

| | | |
|---|---|---|
| 2053 | 5 | BLOOD VESSEL, A RABBIT BLOOD VESSEL, IS NOT INHIBITED BY VIOXX |
| 2053 | 6 | IN A NORMAL RABBIT, AND IT'S NOT INHIBITED BY VIOXX IN A RABBIT |
| 2053 | 7 | THAT GOT FED HIGH CHOLESTEROL.  IN NEITHER CASE IS PROSTACYCLIN |
| 2053 | 8 | PRODUCTION AFFECTED BY VIOXX. |
| 2053 | 9 | AND THE EXPERIMENT THAT WAS DONE, WHAT YOU ADD TO THE |
| 2053 | 10 | TEST TUBE, IS VIOXX AT A -- THE AMOUNT OF VIOXX IS THE AMOUNT |
| 2053 | 11 | THAT WOULD BE IN YOUR BLOODSTREAM IF YOU TOOK 25 MILLIGRAMS. |
| 2053 | 12 | WE ALSO DID IT WITH THE AMOUNT THAT WOULD BE IN YOUR |
| 2053 | 13 | BLOODSTREAM IF YOU TOOK 250 MILLIGRAMS. |
| 2053 | 14 | SO EVEN AT 250 -- THE EQUIVALENT AMOUNT OF |
| 2053 | 15 | 250 MILLIGRAMS, YOU PUT IT IN THE TEST TUBE, PROSTACYCLIN IS |
| 2053 | 16 | NOT AFFECTED -- PRODUCTION OF PROSTACYCLIN IS NOT AFFECTED BY |
| 2053 | 17 | VIOXX, EITHER IN A NORMAL OR IN HIGH CHOLESTEROL. |
| 2053 | 18 | SO, NOW, THAT, WE THOUGHT, WAS A VERY SPECIFIC, |
| 2053 | 19 | DIRECT WAY TO DIRECTLY GO AND ASK THIS QUESTION THAT |
| 2053 | 20 | DR. FITZGERALD RAISED ABOUT THE PROSTACYCLIN PRODUCTION, GO |
| 2053 | 21 | LOOK AT THE BLOOD VESSELS AND ASK, "IS IT TRUE WITH VIOXX?" |
| 2053 | 22 | AND YOU FIND OUT THAT IT'S NOT.  YOU DON'T SEE ANY CHANGE AT |
| 2053 | 23 | ALL IN PROSTACYCLIN PRODUCTION IN THESE BLOOD VESSELS. |
| 2053 | 24 | Q.  AND WHAT WAS THE SIGNIFICANCE TO YOU OF THAT, SIR? |
| 2053 | 25 | A.  WELL, AGAIN, IT DOESN'T DISPROVE HIS THEORY.  BUT, AGAIN, |
| 2054 | 1 | IT'S A PIECE OF INFORMATION THAT IS NOT CONSISTENT WITH HIS |
| 2054 | 2 | THEORY.  IT'S A DIRECT TEST OF HIS THEORY WITH VIOXX WITH BLOOD |
| 2054 | 3 | VESSELS, AND IT'S NOT WHAT HE PREDICTED FROM HIS THEORY. |
| 2054 | 4 | Q.  THANK YOU, DOCTOR.  YOU CAN MOVE BACK. |
| 2054 | 5 | IN ADDITION TO DOING THE ANIMAL STUDIES LIKE THIS, |
| 2054 | 6 | DID YOU ALSO -- IN TRYING TO EXAMINE THE IMPORTANCE OR THE |
| 2054 | 7 | SIGNIFICANCE OF THIS URINE STUDY BY FITZGERALD, DID YOU TRY TO |
| 2054 | 8 | DETERMINE WHETHER THERE WERE OTHER DRUGS OUT THERE THAT ALSO |
| 2054 | 9 | REDUCED THE PROSTACYCLIN BREAKDOWN PRODUCT IN THE URINE? |
| 2054 | 10 | A.  YES.  WHENEVER YOU GET AN UNEXPECTED RESULT, SORT OF ONE |
| 2054 | 11 | OF THE FIRST THINGS THAT YOU GO TRY TO LOOK UP IN THE |
| 2054 | 12 | LITERATURE:  HAS ANYBODY EVER SEEN ANYTHING LIKE THIS BEFORE? |
| 2054 | 13 | SO DR. NIES, WHO I TOLD YOU WAS HEAD OF THE PROJECT |
| 2054 | 14 | TEAM, VERY ACCOMPLISHED CLINICAL PHARMACOLOGIST, HE WENT AND |
| 2054 | 15 | LOOKED THROUGH THE LITERATURE AND FOUND A PAPER THAT DESCRIBED |
| 2054 | 16 | ALMOST THE EXACT SAME EXPERIMENT WE HAD DONE WITH |
| 2054 | 17 | DR. FITZGERALD THAT HAD BEEN DONE WITH TYLENOL.  ACETAMINOPHEN, |
| 2054 | 18 | IS THE NAME OF IT.  THE TRADE NAME IS TYLENOL. |
| 2054 | 19 | AND WHAT HE FOUND IS THAT TYLENOL DOES THE EXACT SAME |
| 2054 | 20 | THING.  TYLENOL DECREASES THE BREAKDOWN PRODUCT OF PROSTACYCLIN |
| 2054 | 21 | AND DOESN'T AFFECT THE BREAKDOWN PRODUCT OF THROMBOXANE.  SO IT |
| 2054 | 22 | LOOKED -- THE URINE RESULT LOOKED VIRTUALLY IDENTICAL TO WHAT |
| 2054 | 23 | WE SAW WITH VIOXX. |
| 2054 | 24 | Q.  LET ME ASK YOU TO TURN, SIR, TO EXHIBIT 546, WHICH I THINK |
| 2054 | 25 | IS THIS TYLENOL STUDY.  WE'LL MARK IT FOR IDENTIFICATION |
| 2055 | 1 | PURPOSES ONLY. |
| 2055 | 2 | IS THIS THE STUDY ON TYLENOL THAT YOU WERE JUST |
| 2055 | 3 | REFERRING TO?  IT'S IN A JOURNAL CALLED PROSTAGLANDINS? |
| 2055 | 4 | A.  THAT'S CORRECT. |

133

| | | Objections | Rulings |
|---|---|---|---|

2055 5   Q. AND THIS IS A HARD COPY TO READ, BUT IT -- I'LL TRY TO

2055 6   READ IT. "PRONOUNCED REDUCTION OF IN VIVO PROSTACYCLIN

2055 7   SYNTHESIS IN" -- WHAT? "HUMANS"?

2055 8   A. "HUMANS BY ACETAMINOPHEN."

2055 9   Q. -- "HUMANS BY ACETAMINOPHEN."

2055 10   A. WHICH IS TYLENOL.

2055 11   Q. OKAY. AND THEN UP HERE, THERE ARE SOME HANDWRITTEN NOTES,

2055 12   "BM." WHO IS THAT?

2055 13   A. THAT'S ME, BRIGGS MORRISON.

2055 14   Q. AND "FYI" -- WHO'S BARRY?

2055 15   A. BARRY IS BARRY GERTZ, THE OTHER -- OTHER PERSON I POINTED

2055 16   OUT TO YOU WAS ON THE PAPER WITH DR. FITZGERALD. HE'S ANOTHER

2055 17   SCIENTIST WHO WAS WORKING ON THAT STUDY WITH GARRETT.

2055 18   Q. THEN IF WE LOOK AT JUST THE ABSTRACT, THE FRONT PORTION OF

2055 19   THIS TYLENOL STUDY, DO YOU SEE THAT IT SAYS, "ACETAMINOPHEN

2055 20   CAUSED A MARKED REDUCTION OF PROSTACYCLIN SYNTHESIS WITHIN SIX

2055 21   TO EIGHT HOURS WITHOUT ANY OBVIOUS EFFECT ON THE THROMBOXANE

2055 22   SYNTHESIS. THUS ACETAMINOPHEN MAY AT, AT LEAST THEORETICALLY,

2055 23   BE DISADVANTAGEOUS FOR PATIENTS SUFFERING FROM DISEASES WHERE

2055 24   PROSTACYCLIN MEDIATED VASCULAR DEFENSE MECHANISMS ARE

2055 25   ACTIVATED, LIKE MYOCARDIAL INFARCTION." IS THIS --

2056 1   A. YES, THIS IS ESSENTIALLY THE FITZGERALD THEORY, BUT

2056 2   APPLIED TO ACETAMINOPHEN BECAUSE THE URINE RESULT THAT THEY GOT

2056 3   WERE THE SAME URINE RESULTS THAT WE GOT WITH VIOXX. AND SO

2056 4   THESE AUTHORS ESSENTIALLY SAY, YOU KNOW, IN -- IN SORT OF

2056 5   SOPHISTICATED LANGUAGE, BUT ESSENTIALLY THIS IMBALANCE THEORY

2056 6   PROPOSED FOR ACETAMINOPHEN, BECAUSE THEY SEE A URINE RESULT

2056 7   JUST LIKE OR SIMILAR TO THE ONE WE SAW WITH VIOXX.

2056 8   Q. JUST BRIEFLY, THE REDUCTION IN THE AMOUNT OF THE

2056 9   PROSTACYCLIN BREAKDOWN PRODUCT IN THIS TYLENOL STUDY, WAS THAT

2056 10   SIMILAR TO THE REDUCTION IN THE PROSTACYCLIN THAT WAS SEEN IN

2056 11   THE FITZGERALD URINE STUDY?

2056 12   AND I JUST PUT UP A TABLE HERE THAT MAY HELP YOU

2056 13   EXPLAIN THE ANSWER.

2056 14   A. YES. SO THAT LINE, THE BOTTOM LINE, IS THE PROSTACYCLIN.

2056 15   Q. DOWN HERE?

2056 16   A. YES.

2056 17   Q. OKAY. AND HERE WHERE IT DROPS FROM 100 DOWN TO ABOUT 40

2056 18   OR SO?

2056 19   A. YES. I GUESS. YEAH, ABOUT 40. SO AGAIN, ABOUT A

2056 20   60 PERCENT DECREASE SIMILAR TO WHAT WE SAID WE SAW WITH VIOXX.

2056 21   Q. OKAY. SO THAT'S -- THE AMOUNT OF REDUCTION IS SIMILAR.

2056 22   WERE YOU AWARE, SIR, OF ANY EVIDENCE THAT TYLENOL,

2056 23   EVEN THOUGH IT REDUCES THIS PROSTACYCLIN METABOLITE BY ABOUT

2056 24   THE SAME AMOUNT AS VIOXX DID, WHETHER TYLENOL CAUSES HEART

2056 25   ATTACKS?

2057 1   A. TYLENOL HAS BEEN ON THE MARKET FOR PROBABLY 50 YEARS.

2057 2   I'VE NEVER HEARD OF ANY -- AT THE TIME THAT WE WROTE THIS

2057 3   WORKUP, WE HAD NEVER HEARD OF ANY SUGGESTIONS THAT VIOXX -- OR

2057 4   THAT TYLENOL CAUSES HEART ATTACKS OR INCREASES YOUR RISKS OF

| | | **Objections** | **Rulings** |
|---|---|---|---|

2057  5   CLOTTING.

2057  6   Q.  DID MERCK ALSO -- WE'VE HEARD A LITTLE BIT ABOUT THE BOARD

2057  7   OF SCIENTIFIC ADVISORS.  DID MERCK INFORM THIS BOARD OF

2057  8   SCIENTIFIC ADVISORS ABOUT THE RESULTS OF THIS FITZGERALD STUDY

2057  9   BEFORE VIOXX WAS APPROVED FOR USE IN THE UNITED STATES?

2057 10   A.  YES.

2057 11   Q.  FIRST OF ALL, WHAT IS THE BOARD OF SCIENTIFIC ADVISORS AND

2057 12   HOW DID IT COME ABOUT, TO YOUR KNOWLEDGE?

2057 13   A.  TO MY KNOWLEDGE -- I MAY HAVE THIS WRONG, BUT WHAT I HAVE

2057 14   HEARD IS THAT THE BOARD OF SCIENTIFIC ADVISORS IS ESSENTIALLY

2057 15   AN OUTSIDE GROUP OF PHYSICIANS AND SCIENTISTS WHO WERE BROUGHT

2057 16   TOGETHER BY MR. GILMARTIN.

2057 17   BECAUSE MR. GILMARTIN ACKNOWLEDGED THAT HE WAS NOT A

2057 18   PHYSICIAN OR A SCIENTIST, AND HE WANTED AN EXTERNAL GROUP OF

2057 19   PEOPLE TO, YOU KNOW, ESSENTIALLY AUDIT WHAT IS THE RESEARCH

2057 20   DIVISION DOING AND THEN GIVE A REPORT TO HIM ABOUT WHETHER THEY

2057 21   WERE COMFORTABLE THAT, YOU KNOW, DR. SCOLNICK, WHO IS RUNNING

2057 22   THE RESEARCH DIVISION, IS DOING A GOOD JOB.

2057 23   HE'S GOT -- GILMARTIN'S ASKS OTHER SCIENTISTS PLEASE

2057 24   REVIEW WHAT MY SCIENTISTS IN THE RESEARCH DIVISION IS DOING AND

2057 25   LET ME KNOW IF YOU THINK THEY ARE DOING A GOOD JOB.  SO THEY

2058  1   ARE EXTERNAL PEOPLE WHO COME IN TO REVIEW THE SCIENCE AND

2058  2   CLINICAL WORK THAT'S GOING ON IN THE RESEARCH CLINIC.

2058  3   Q.  IF YOU WOULD TURN, DR. MORRISON, TO EXHIBIT 26, WHICH IS A

2058  4   WRITE-UP THAT DR. NIES PREPARED FOR THE BOARD OF SCIENTIFIC

2058  5   ADVISORS MEETING THAT WAS SET IN MAY OF 1998.

2058  6   MR. GOLDMAN:  WE OFFER EXHIBIT 26.

2058  7   THE WITNESS:  YES.  THIS IS -- IN PREPARATION FOR THE

2058  8   MEETING WITH THIS BOARD, DR. NIES, THE HEAD OF THE PROJECT

2058  9   TEAM, WROTE A SUMMARY OF WHAT WE KNEW ABOUT VIOXX TO GIVE THEM

2058 10   AS A BACKGROUND READING IN PREPARATION FOR THIS MEETING.

2058 11   BY MR. GOLDMAN:

2058 12   Q.  AND IF WE TURN TO THE TENTH PAGE OF THIS DOCUMENT, DO YOU

2058 13   SEE THAT DR. NIES IS WRITING ABOUT PROSTACYCLIN METABOLISM AND

2058 14   THEN HE'S DISCUSSING THIS RENAL STUDY, WHICH WE'RE NOT GOING TO

2058 15   GET INTO ANY MORE IN DETAIL.  BUT IS THIS THE FITZGERALD STUDY

2058 16   THAT YOU DID?

2058 17   A.  YES.  THIS IS PROTOCOL 23.  YOU SAW THE PAPER.

2058 18   Q.  AND AT THE BOTTOM, DR. NIES WRITES, "HOWEVER, THE FINDING

2058 19   OF AN EFFECT OF COX-2 INHIBITION ON THE EXCRETION OF PGI-M" --

2058 20   THAT'S THAT BREAKDOWN PROSTACYCLIN PRODUCT?

2058 21   A.  BREAKDOWN PRODUCT OF PROSTACYCLIN.  IT'S ABBREVIATED

2058 22   PGI-M.

2058 23   Q.  -- "WAS ENTIRELY UNEXPECTED."  AND THAT'S WHAT YOU HAD

2058 24   WRITTEN IN YOUR ARTICLE; RIGHT?

2058 25   A.  RIGHT.

2059  1   Q.  "CURRENT KNOWLEDGE WOULD SUGGEST THAT COX-2 IS NOT AN

2059  2   IMPORTANT ENZYME IN THE SYNTHESIS OF PROSTACYCLIN BY NORMAL

2059  3   ENDOTHELIUM."  CAN YOU, IN TERMS I CAN UNDERSTAND, EXPLAIN IT

2059  4   BETTER?

| | **Objections** | **Rulings** |
|---|---|---|

2059  5   A.  BASICALLY, IT'S SAYING SCIENCE AT THE TIME SAID THAT COX-2

2059  6   SHOULDN'T BE DOING THIS.

2059  7   AND HE SAYS, "ADDITIONAL EXPERIMENTATION IS REQUIRED

2059  8   TO UNDERSTAND THESE FINDINGS."

2059  9   WHEN YOU GET SOMETHING UNEXPECTED, THERE IS

2059 10   ADDITIONAL EXPERIMENTATION THAT NEEDS TO BE DONE.  SO, YOU

2059 11   KNOW, THE RABBIT STUDY AND OTHER THINGS WERE THOSE ADDITIONAL

2059 12   EXPERIMENTS TO HELP SCIENTISTS TO TRY TO UNDERSTAND THEM.

2059 13   Q.  NOW, I'M GOING TO SHOW THE BOARD OF SCIENTIFIC ADVISORS

2059 14   MINUTES IN A MINUTE -- THE MINUTES.  BUT I WANT TO ASK YOU IF

2059 15   YOU REMEMBER LEARNING ABOUT WHAT THE BOARD OF SCIENTIFIC

2059 16   ADVISORS HAD TO SAY ABOUT THIS THEORY ABOUT PROSTACYCLIN.

2059 17   AND I'M NOT GOING TO ASK YOU TO COMMENT ABOUT WHAT

2059 18   THEY SAID, BUT DO YOU REMEMBER LEARNING ABOUT THAT?

2059 19   MR. BIRCHFIELD:  YOUR HONOR, I WANT TO OBJECT TO

2059 20   HEARSAY HERE.  HE IS --

2059 21   THE COURT:  LET'S NOT GET INTO HEARSAY, BUT IF HE

2059 22   SAYS THAT HE HEARD IT, IT'S CLOSE ENOUGH.

2059 23   THE WITNESS:  SO AFTER THE BOARD MEETS, DR. NIES

2059 24   WOULD -- DID INFORM THE PROJECT TEAM HERE IS WHAT WAS DISCUSSED

2059 25   AND HERE IS WHAT WAS CONVEYED, AND -- AND THERE WAS DISCUSSION

2060  1   OF THE PROJECT TEAM ABOUT THAT.

2060  2   BY MR. GOLDMAN:

2060  3   Q.  AND LET ME SHOW YOU DX, DEFENSE EXHIBIT 30, SIR, WHICH

2060  4   IS -- WHICH ARE THE MINUTES OF A PROJECT TEAM MEETING.  SO A

2060  5   PROJECT TEAM MEETING THAT DISCUSSED THIS BOARD OF SCIENTIFIC

2060  6   ADVISORS MEETING.

2060  7   MR. GOLDMAN:  WE OFFER EXHIBIT 30.

2060  8   MR. BIRCHFIELD:  NO OBJECTION.

2060  9   THE COURT:  LET IT BE ADMITTED.

2060 10   BY MR. GOLDMAN:

2060 11   Q.  FIRST OF ALL, THIS IS A DOCUMENT THAT HAS A LOT OF NAMES

2060 12   ON IT.  IT'S AN E-MAIL.  YOUR NAME IS IN THE MIDDLE HERE,

2060 13   BRIGGS MORRISON.  WHO ARE ALL OF THESE PEOPLE IN GENERAL?

2060 14   A.  THESE ARE NOW MEMBERS OF THE PRIVATE TEAM.  REMEMBER I

2060 15   TOLD YOU, AS YOU GO FORWARD, YOU GET MORE AND MORE PEOPLE?  SO

2060 16   JUST LOOK AT THAT -- A LOT OF PEOPLE.  THESE WERE ALL OF THE

2060 17   MEMBERS OF THE PROJECT TEAM, AND THEY GET AN E-MAIL WITH THE

2060 18   MINUTES.

2060 19   Q.  AND HERE THE E-MAIL IS DATED JUNE 8, 1998.  AND THEN

2060 20   ATTACHED TO THIS E-MAIL ARE THE MINUTES OF THE MEETING; IS THAT

2060 21   RIGHT?

2060 22   A.  THAT'S CORRECT.

2060 23   Q.  IF YOU TURN TO PAGE 8 OF THE DOCUMENT, DO YOU SEE THERE'S

2060 24   A SECTION THAT'S CALLED "REVIEW OF VIOXX PRESENTATION AT THE

2060 25   MAY 1998 BOARD OF SCIENTIFIC ADVISORS MEETING.  ALAN NIES

2061  1   PRESENTED ALL DATA AVAILABLE ON VIOXX AT THE TIME OF THE

2061  2   MEETING, ALONG WITH ALL OF THE POTENTIAL PROBLEMS" -- AND IS

2061  3   THERE A NUMBER OF PROBLEMS LISTED:  "RENAL FUNCTION, ULCER,

2061  4   BONE AND PROSTACYCLIN METABOLISM."  YOU SEE THAT, SIR?

| | | | Objections | Rulings |
|---|---|---|---|---|

2061 5   A.  I DO.

2061 6   Q.  IS THIS WHERE THE PROJECT TEAM IS DISCUSSING WHAT THE

2061 7   BOARD OF SCIENTIFIC ADVISORS RECOMMENDED TO MERCK?

2061 8   A.  YES.

2061 9   Q.  AND THEN, ON THE NEXT PAGE, THERE IS A BULLET POINT THAT

2061 10   SAYS, "BEGIN FROM THIS POINT ONWARD TO SYSTEMATICALLY COLLECT

2061 11   DATA ON CV EVENTS IN ALL CLINICAL TRIALS FOR VIOXX" -- AND

2061 12   WHAT'S MK0663?

2061 13   A.  IT WAS A BACKUP COMPOUND.  I'M PRETTY SURE IT ACTUALLY IS

2061 14   A. COXIB.

2061 15   Q.  "UTILIZING" --

2061 16   A.  ANOTHER COX-2 INHIBITOR THAT MERCK WAS DEVELOPING.

2061 17   Q.  "UTILIZING PREDEFINED ENDPOINTS FOR MYOCARDIAL INFARCTION,

2061 18   STROKE, TRANSIENT ISCHEMIC ATTACK, UNSTABLE ANGINA."  CAN YOU

2061 19   DESCRIBE WHAT THIS IS?  WHAT WAS THE BOARD OF SCIENTIFIC

2061 20   ADVISORS TELLING MERCK TO DO?

2061 21   A.  WHAT THE BOARD WAS SAYING WAS THAT -- AND I'VE BEEN

2061 22   SITTING HERE WHEN YOU GUYS HAVE SEEN THIS BOARD OF SCIENTIFIC

2061 23   ADVISORS THING DISCUSSED, IS IT GOING TO BE HELPFUL?  IS IT

2061 24   GOING TO BE HARMFUL?  WHATEVER.  WHAT THEY ARE SAYING IS,

2061 25   REGARDLESS, YOU NEED TO BE VERY CAREFUL AND EVALUATE ALL OF THE

2062 1   CARDIOVASCULAR EVENTS THAT HAPPEN IN THE TRIALS.

2062 2   SO I EXPLAINED TO YOU EARLIER ABOUT SERIOUS

2062 3   CARDIOVASCULAR EVENTS, AND WE LOOKED AT THE INITIAL FILING WITH

2062 4   THE FDA WHERE WE SUMMARIZED THESE.  THE NORMAL PROCESS IS A

2062 5   DOCTOR REPORTS TO US THAT A SERIOUS EVENT HAS OCCURRED.  I OR

2062 6   ONE OF THE OTHER PHYSICIANS GO OVER THAT IN DETAIL TO MAKE SURE

2062 7   WE UNDERSTAND IT, AND IT GOES INTO OUR DATABASE.

2062 8   WHAT THE BOARD WAS SUGGESTING IS THAT WE DO ANOTHER

2062 9   LEVEL OF SCRUTINY OF THOSE.  AND WHAT THEY ARE SAYING IS WHAT'S

2062 10   CALLED AN ADJUDICATION COMMITTEE.  SO YOU GET A SEPARATE GROUP

2062 11   OF PHYSICIANS WHO WILL GET THE MEDICAL RECORDS.  THEY'LL GO

2062 12   THROUGH IT ALL AND THEY'LL DECIDE.  THEY JUDGE:  IS THIS A

2062 13   HEART ATTACK OR IS THIS NOT A HEART ATTACK?  SO IT'S NOT JUST

2062 14   RELYING UPON THE PHYSICIAN WHO SAW THE PATIENT; IT'S NOW ASKING

2062 15   THE EXTERNAL ADJUDICATION COMMITTEE WOULD YOU PLEASE ALSO

2062 16   CLARIFY THIS.

2062 17   AND WHAT THAT DOES IS TO GIVE YOU MORE PRECISION,

2062 18   GIVES YOU BETTER INFORMATION.  BECAUSE SOMETIMES A DOCTOR WILL

2062 19   REPORT "PATIENT WAS HOSPITALIZED FOR HEART ATTACK."  WELL, BY

2062 20   THE TIME THEY GET DISCHARGED, IT'S CLEAR IT WASN'T A HEART

2062 21   ATTACK; IT WAS SOMETHING ELSE, BUT IT MAY STILL BE IN OUR

2062 22   SYSTEM AS A HEART ATTACK.  SO WHAT THEY ARE SAYING IS LET'S PUT

2062 23   ANOTHER LEVEL OF CHECK ON THESE THINGS, BRING AN ADJUDICATION

2062 24   COMMITTEE, AND HAVE THEM SEPARATELY LOOK AT THESE THINGS AND

2062 25   DECIDE, AND THEN WE'LL USE THEIR ASSESSMENT INSTEAD OF JUST THE

2063 1   DOCTOR WHO WAS TREATING THE PATIENT IN THE STUDY.

2063 2   Q.  AND THE DOCUMENT SAYS, "THE PLAN SHOULD BEGIN

2063 3   IMMEDIATELY."  IS THAT WHAT MERCK DID?

2063 4   A.  YES.

137

| | **Objections** | **Rulings** |
|---|---|---|

2063  5   Q.  SO THE BOARD OF SCIENTIFIC ADVISORS MEETING WAS -- THAT

2063  6   WAS IN MAY OF 1998?  RIGHT?

2063  7   A.  YES.

2063  8   Q.  AND THEN THE -- THERE IS A MAGNET IN HERE THAT SAYS

2063  9   "IMPLEMENT CVSOP."  WHAT DOES THAT MEAN, CVSOP?

2063 10   A.  THAT SAYS PUT IN PLACE THE ADJUDICATION COMMITTEE AND HAVE

2063 11   A. STANDARD OPERATING PROCEDURE THAT, WHEN THESE EVENTS OCCUR,

2063 12   THEY GO TO THE ADJUDICATION COMMITTEE, AND THE ADJUDICATION

2063 13   COMMITTEE WILL DECIDE WAS IT OR WAS IT NOT A HEART ATTACK OR --

2063 14   I FORGET THE OTHER ONES -- STROKE; A TIA, WHICH IS A TRANSIENT

2063 15   KIND OF STROKE; UNSTABLE ANGINA.  THOSE ARE THINGS THEY WANTED,

2063 16   THESE THROMBOEMBOLIC THINGS WE HAVE BEEN TALKING ABOUT, THEY

2063 17   WANTED THE ADJUDICATION COMMITTEE TO SAY IS IT OR ISN'T IT.

2063 18   Q.  NOW, IF YOU COULD TURN, SIR, TO THE DX27, WHICH ALREADY

2063 19   HAS BEEN ADMITTED.  IT'S THE BOARD OF SCIENTIFIC ADVISORS

2063 20   MEETING.  THIS IS WHAT DR. AVORN TALKED ABOUT.  I DON'T KNOW IF

2063 21   YOU WERE HERE OR NOT.  "THE GOOD OR THE BAD."  THIS IS WHAT HE

2063 22   WAS ADDRESSING.

2063 23   A.  YEAH, I THINK I WAS HERE FOR THAT.

2063 24   Q.  IF YOU TURN -- THIS IS THE BOARD OF SCIENTIFIC ADVISORS

2063 25   MEETING MAY 3 TO 6, 1998.  IF YOU TURN TO THE THIRD PAGE, YOU

2064  1   SEE A SECTION CALLED "CARDIOVASCULAR PATHOPHYSIOLOGY."  JUST

2064  2   BRIEFLY, WHAT IS THAT?

2064  3   A.  "PATHO" MEANS DISEASE, SO IT'S THE -- WHAT HAPPENS IN

2064  4   DISEASED CARDIOVASCULAR SYSTEMS.

2064  5   Q.  AND HERE IT SAYS, "THE BOARD ADDRESSED THE POTENTIAL FOR

2064  6   EITHER BENEFITS OR ADVERSE CONSEQUENCES OF SELECTIVE INHIBITION

2064  7   OF COX-2 ON CORONARY HEART DISEASE."

2064  8   AND THEN THEY PROCEED TO TALK ABOUT THREE DIFFERENT

2064  9   POTENTIAL EFFECTS OF COX-2 INHIBITION:  THE DEVELOPMENT OF

2064 10   LIPID RICH CORONARY PLAQUES, THE DESTABILIZATION OF THE CAP OF

2064 11   THESE PLAQUES BY INFLAMMATORY CELLS, AND THE THROMBOTIC

2064 12   OCCLUSION OF THE VESSEL.

2064 13   AND WE DON'T NEED TO GO INTO THESE IN THAT MUCH

2064 14   DETAIL, BUT WHAT WAS THE BOARD BASICALLY SAYING HERE TO MERCK

2064 15   ABOUT THESE POTENTIAL BENEFITS OR ADVERSE CONSEQUENCES OF THE

2064 16   INHIBITION OF COX-2?

2064 17   A.  I MEAN, DR. NIES SUMMARIZED EVERYTHING THAT WE KNEW.  THE

2064 18   BOARD MEMBERS WERE VERY AWARE OF ALL OF THE SCIENCE THAT WAS

2064 19   EVOLVING, AND THEY SAID THERE WAS A NUMBER OF DIFFERENT PARTS

2064 20   OF HEART DISEASE THAT COULD BE AFFECTED BY A COX-2 INHIBITOR.

2064 21   AND THEY ARE BASICALLY TELLING US, THEORETICALLY, SOME OF THAT

2064 22   MIGHT BE BENEFICIAL TO PATIENTS; SOME OF THAT MIGHT BE HARMFUL

2064 23   TO PATIENTS.  AND THEY GO THROUGH ALL OF THESE DIFFERENT THINGS

2064 24   AND GIVE US SOME ADVICE.

2064 25   Q.  AND FURTHER DOWN, IN THIS -- ON THAT SAME PAGE, WHEN THE

2065  1   BOARD IS TALKING ABOUT THE FIRST POINT, THE LIPID-RICH PLAQUES,

2065  2   TYPE OF PLAQUE, THEY SAY, "THERE IS A GROWING BODY OF EVIDENCE

2065  3   INDICATING THAT INFLAMMATORY DISEASE IS A RISK FACTOR FOR

2065  4   MYOCARDIAL INFARCTION."

| | | Objections | Rulings |
|---|---|---|---|

2065  5    AND THEN THEY CONTINUE.  THEY SAY, "ACCORDINGLY, IT

2065  6    IS APPROPRIATE TO ASK WHETHER COX-2 EXPRESSION REGULATES THE

2065  7    PROGRESSION OF ATHEROSCLEROSIS EITHER POSITIVELY OR

2065  8    NEGATIVELY."

2065  9    CAN YOU EXPLAIN WHAT THE REPORT IS SAYING HERE ABOUT

2065 10    THIS EVIDENCE ABOUT AN INFLAMMATORY DISEASE BEING A RISK FACTOR

2065 11    FOR MYOCARDIAL INFARCTION AND HOW VIOXX COULD HELP?

2065 12    A.  YEAH.  I SORT OF TOUCHED ON IT WHEN I DREW YOU THAT

2065 13    PICTURE, AND YOU'VE SEEN IN IT THE ANIMATION THAT PEOPLE HAVE

2065 14    SHOWN.  WHEN THE CHOLESTEROL STARTS TO FORM, YOU SEE THESE

2065 15    WHITE BLOOD CELLS COME IN, WHICH ARE THESE.

2065 16    THEY ARE -- THEIR JOB, TYPICALLY -- I DON'T KNOW IF

2065 17    YOU EVER SAW THE MOVIE FANTASTIC VOYAGE, WHERE THEY SHRINK DOWN

2065 18    AND GO INSIDE THE BODY.  THESE WHITE CELLS, THEIR JOB IS TO

2065 19    CLEAN UP STUFF, AND THAT'S INFLAMMATION.

2065 20    SO IT CLEARLY WAS AN EMERGING THEORY THAT

2065 21    INFLAMMATION IS PART OF ATHEROSCLEROSIS.  WHETHER IT'S ACTUALLY

2065 22    MAKING IT BETTER OR WORSE WASN'T CLEAR, AS THEY SAY, AND SO

2065 23    WHETHER VIOXX COULD MAKE IT BETTER OR WORSE IS UNCLEAR.

2065 24    THAT'S, I THINK, WHAT THEY ARE TELLING US.

2065 25    Q.   NOW, ON THE NEXT PAGE THEY TALK ABOUT THE DESTABILIZATION

2066  1    OF THE CAP.  AND WHAT DOES THAT MEAN IN SIMPLE TERMS,

2066  2    "DESTABILIZATION OF THE CAP"?

2066  3    A.  AGAIN, I THINK YOU'VE SEEN THIS IN THE ANIMATION.  THERE

2066  4    IS THIS LINING OVER A PLAQUE, AND IF THAT LINING BREAKS, THAT'S

2066  5    THE PLAQUE RUPTURE.  SO THESE INFLAMMATORY CELLS THAT ARE IN

2066  6    THERE, I THINK THEY ARE BASICALLY SAYING WE THINK THOSE

2066  7    INFLAMMATORY CELLS ARE GOING TO CAUSE THE PLAQUE TO POP OFF, SO

2066  8    MAYBE VIOXX WOULD ACTUALLY DECREASE THE INCIDENCE OF PLAQUE

2066  9    RUPTURE.

2066 10    Q.  BY REDUCING THE INFLAMMATION, IT WOULD ACTUALLY -- THAT

2066 11    THE THEORY WAS THAT VIOXX WOULD REDUCE THE LIKELIHOOD OF WHAT?

2066 12    A.  IT WOULD REDUCE THE LIKELIHOOD THAT THIS TOP OVER THE

2066 13    CHOLESTEROL WOULD SUDDENLY BREAK OFF.

2066 14    Q.  SO HERE --

2066 15    A.  THE THOUGHT WAS THAT THE INFLAMMATION -- YOU KNOW, THEY

2066 16    ARE RELEASING ALL OF THESE ENZYMES TRYING TO BREAK EVERYTHING

2066 17    DOWN AND DIGEST EVERYTHING.  PART OF THAT SORT OF -- THEY ARE

2066 18    ALSO DIGESTING THIS CAP.  AND SO IT CAN BE -- CAUSE THE CAP TO

2066 19    BREAK OFF, AND THAT WOULD THEN TRIGGER THE THINGS THAT YOU'VE

2066 20    SEEN.

2066 21    SO I THINK HERE THEY ARE SUGGESTING -- SUGGESTING,

2066 22    IT'S NOT PROOF -- SUGGESTING THAT MAYBE VIOXX WOULD DECREASE

2066 23    THAT INFLAMMATION, STOP THE DESTRUCTION OF THE CAP, AND MAKE IT

2066 24    LESS LIKELY THAT THAT CAP WOULD BREAK OFF.

2066 25    Q.  SO HERE THE BOARD IS SAYING, "AS THE CRITICAL CELLS IN

2067  1    THIS PROCESS ARE INFLAMMATORY CELLS, THE POSSIBILITY EXISTS

2067  2    THAT THE PRODUCTS OF COX-2" -- AND THEY ARE REFERRING THERE TO

2067  3    THE ENZYME?

2067  4    A.  THIS IS WHAT COX-2 MAKES.

| | Objections | Rulings |
|---|---|---|

2067  5    Q.  OKAY.

2067  6    A.  SO THE LITTLE CHEMICALS THAT COX-2 MAKES COULD REGULATE

2067  7    THE THINNING OF THE CAP AND RENDER THEM RUPTURE-PRONE.  SO IF

2067  8    YOU TURN COX-2 OFF, THE CHEMICALS THAT WOULD RENDER THEM

2067  9    RUPTURE-PRONE WOULD GO AWAY.

2067  10   Q.  NOW, DID THE BOARD ALSO IN THIS DOCUMENT, SIR, MAKE A

2067  11   SUGGESTION ABOUT WHAT MERCK MIGHT WANT TO DO TO TEST WHETHER OR

2067  12   NOT VIOXX COULD HAVE A POSITIVE OR NEGATIVE EFFECT ON

2067  13   ATHEROSCLEROSIS?

2067  14   A.  RIGHT.  JUST -- JUST TO BE COMPLETE, THE THIRD BULLET IN

2067  15   THOSE THREE THINGS --

2067  16   Q.  YES.  THANK YOU.

2067  17   A.  -- IS THE FITZGERALD HYPOTHESIS.  THAT'S THE TIPPING OF

2067  18   THROMBOXANE AND PROSTACYCLIN.  AND THEY TALK AT LENGTH ABOUT

2067  19   THAT AS WELL.

2067  20   Q.  AND THAT'S --

2067  21   A.  THAT ONE CLEARLY -- THE IMPLICATION IS IT'S GOING TO BE

2067  22   HARMFUL.

2067  23   Q.  SO IF THE FITZGERALD HYPOTHESIS WAS RIGHT, THAT COULD BE

2067  24   HARMFUL, AND IS THAT WHAT LED THE BOARD OF SCIENTIFIC ADVISORS

2067  25   TO RECOMMEND THAT THE CARDIOVASCULAR STANDARD OPERATING

2068  1    PROCEDURE BE IMPLEMENTED?

2068  2    A.  CORRECT.  THEY RECOMMENDED THE PROCEDURE PUT IN PLACE FOR

2068  3    PATIENTS, AND THEY RECOMMENDED THAT WE DO ADDITIONAL BASIC

2068  4    SCIENCE EXPERIMENTS TO TRY TO UNDERSTAND THIS.

2068  5    Q.  ELSEWHERE IN THIS DOCUMENT, DR. MORRISON, AFTER THEY TALK

2068  6    ABOUT THESE DIFFERENT THEORIES, WOULD YOU TURN TO PAGE 8, I

2068  7    BELIEVE.  IT SAYS, "TO ADDRESS THE HYPOTHESIS THAT A COX-2

2068  8    INHIBITOR MIGHT REDUCE THE PROCESS OF ATHEROSCLEROSIS, AN

2068  9    ANIMAL MODEL OF ATHEROGENESIS COULD" -- IS THAT RELATED TO THE

2068  10   PROCESS OF ATHEROSCLEROSIS?

2068  11   A.  YEAH.  THAT'S THE FORMATION OF ATHEROSCLEROSIS.

2068  12   Q.  -- "COULD BE EXAMINED FOR THE EFFECTS OF THE DRUG ON BOTH

2068  13   GROSS AND MICROSCOPIC QUANTITY OF ATHEROSCLEROSIS, IF THAT

2068  14   INFORMATION IS NOT ALREADY IN HAND AT MRL."

2068  15   AND THEN THEY SAY, "THE APOE KNOCKOUT MOUSE IS ONE

2068  16   MODEL THAT HAS FEATURES RESEMBLING HUMAN ATHEROSCLEROSIS."

2068  17   IS THE BOARD OF SCIENTIFIC ADVISORS BASICALLY

2068  18   SUGGESTING HERE THAT MERCK CONDUCT AN ANIMAL STUDY ON THIS APOE

2068  19   KNOCKOUT MOUSE?

2068  20   A.  YEAH.

2068  21   Q.  AND MR. ROBINSON, IN OPENING STATEMENT, COMMENTED ABOUT

2068  22   THIS AND SAID THAT MERCK DID NOT USE THE APPROPRIATE MOUSE

2068  23   MODEL.  WERE YOU HERE WHEN HE SAID THAT?

2068  24   A.  I THINK I REMEMBER THAT, BUT I --

2068  25   Q.  DID MERCK ACTUALLY USE THIS APOE KNOCKOUT MOUSE IN

2069  1    EXAMINING THIS QUESTION ABOUT ATHEROSCLEROSIS?

2069  2    A.  THE CHAIRMAN OF THE BOARD OF SCIENTIFIC ADVISORS IS

2069  3    ANOTHER CLINICAL PHARMACOLOGIST NAMED JOHN OATES.  SO YOU MAY

2069  4    HAVE HEARD JOHN OATES' NAME.  I THINK ACTUALLY DR. ZIPES WENT

| | Objections | Rulings |
|---|---|---|

2069  5   THROUGH ONE OF DR. OATES' EXPERIMENTS WITH APOE KNOCKOUT MICE
2069  6   WITH VIOXX.
2069  7   SO I DON'T WANT TO SAY THAT MERCK DID IT, BUT I'M
2069  8   PRETTY SURE IT WAS DR. OATES' LAB WHO DID IT.  AND ACTUALLY,
2069  9   THESE MINUTES WERE, IN LARGE PART, AUTHORED BY DR. OATES.  SO
2069 10   HE WAS SUGGESTING AN EXPERIMENT THAT I THINK HIS LAB DID, AND I
2069 11   THINK MERCK PROVIDED THE VIOXX FOR THE EXPERIMENT.
2069 12   Q.  AND DO YOU REMEMBER WHETHER THAT STUDY SHOWED THAT VIOXX
2069 13   ACTUALLY REDUCED THE SIZE OF THE ATHEROSCLEROTIC PLAQUE?
2069 14   A.  RIGHT, THAT'S CORRECT.
2069 15   Q.  IF YOU TURN, SIR, TO THE NEXT PAGE.  ONE OF THE THINGS
2069 16   MR. ROBINSON SAID IN OPENING STATEMENT ABOUT THIS WAS THAT
2069 17   MERCK, IN RESPONSE TO THE SCIENTIFIC ADVISORS MEETING, RUSHED
2069 18   VIOXX TO THE MARKET AND FILED THEIR NDA IN NOVEMBER OF 1998.
2069 19   THE BOARD OF SCIENTIFIC ADVISORS, ON THIS PAGE, SAID
2069 20   THE FOLLOWING, AND I WANT TO ASK YOU ABOUT IT:  "THE GAIN IN
2069 21   SAFETY ACHIEVED BY THE ELIMINATION OF SERIOUS AND FATAL
2069 22   GASTROINTESTINAL TOXICITY WILL FREE PATIENTS FROM ONE OF THE
2069 23   MOST SERIOUS ADVERSE EFFECTS IN CURRENT DRUG THERAPY.  THUS,
2069 24   THERE IS A STRONG MANDATE FOR INTRODUCTION OF VIOXX INTO
2069 25   MEDICAL PRACTICE AS SOON AS IS FEASIBLE."
2070  1   WHAT IS THE BOARD SAYING TO MERCK THERE?
2070  2   A.  THEY ARE SAYING BRING THE DRUG TO MARKET.  THEY ARE AWARE
2070  3   THAT THERE ARE THESE THEORETIC CONCERNS, AND THEY SAY AT THE
2070  4   BEGINNING THAT'S WHAT HAPPENS WHEN YOU DO DRUG DEVELOPMENT:
2070  5   YOU COME UP WITH THESE THEORETIC CONCERNS.
2070  6   BUT THE BENEFIT IN TERMS OF THE GASTROINTESTINAL
2070  7   TRACT WAS BECOMING VERY, VERY CLEAR, AND THEY ARE SAYING, YOU
2070  8   KNOW, GET THIS DRUG TO PATIENTS.  IT'S VERY IMPORTANT.
2070  9   Q.  IN OPENING STATEMENT, MR. ROBINSON PUT UP THIS SLIDE.  YOU
2070 10   WERE HERE AND IT HAD YOUR NAME ON IT.  AND IT SAYS, "THE
2070 11   EVIDENCE WILL SHOW "1997"; "PROPOSED VIOXX STUDY DESIGN";
2070 12   "BRIGGS MORRISON."  "USE LOW-DOSE ASPIRIN."  AND THEN
2070 13   "ALISE REICIN"; "EXCLUDING HIGH-RISK CV PATIENTS."  AND THEN
2070 14   ANOTHER BULLET POINT SAYS, "MAY NOT BE EVIDENT."  DO YOU
2070 15   REMEMBER SEEING THAT IN OPENING STATEMENT?
2070 16   A.  I DO.  IT HAD MY NAME ON IT, SO I NOTICED THIS ONE.
2070 17   Q.  DO YOU KNOW -- WE'RE GOING TO GO INTO SOME OF THE
2070 18   DOCUMENTS ABOUT THIS ISSUE, BUT DO YOU HAVE A GENERAL IDEA OF
2070 19   WHAT THAT IS ABOUT?
2070 20   A.  YES.
2070 21   Q.  IF YOU TURN, SIR, TO EXHIBIT 13, AND THEN I'LL ASK YOU TO
2070 22   EXPLAIN WHAT THAT'S ABOUT.  THIS IS A MEMO BY A MAN NAMED
2070 23   DR. TOM MUSLINER.  YOU WERE ONE OF THE PEOPLE WHO RECEIVED IT.
2070 24   MR. GOLDMAN:  WE OFFER EXHIBIT 13.
2070 25   MR. BIRCHFIELD:  NO OBJECTION.
2071  1   THE COURT:  LET IT BE ADMITTED.
2071  2   BY MR. GOLDMAN:
2071  3   Q.  THIS IS THE E-MAIL -- I'M SORRY, A MEMO FROM DR. MUSLINER
2071  4   TO YOU AND OTHERS DATED NOVEMBER 21, 1996.  AND THE SUBJECT OF

| | Objections | Rulings |
|---|---|---|

2071  5   IT IS "ANTICIPATED CONSEQUENCES OF NSAID ANTI-PLATELET EFFECTS

2071  6   ON CARDIOVASCULAR EFFECTS AND EFFECTS OF EXCLUDING LOW-DOSE

2071  7   ASPIRIN USE IN THE COX-2 GI OUTCOMES MEGA TRIAL."

2071  8   I'M JUST GOING TO TURN OVER TO YOU TO EXPLAIN WHAT

2071  9   THIS IS ABOUT, WHAT THIS MEMO IS ABOUT, AND THEN A COUPLE OF

2071 10   E-MAILS THAT WE'RE GOING TO COVER CONCERNING THIS ISSUE ABOUT

2071 11   WHETHER LOW-DOSE ASPIRIN OUGHT TO BE USED IN A GI OUTCOMES

2071 12   TRIAL.  AND I ASK THAT YOU EXPLAIN WHAT A GI OUTCOMES TRIAL

2071 13   EVEN IS.

2071 14   A.  SO AN OUTCOMES TRIAL -- YOU'VE HEARD THE TERM THE

2071 15   "OUTCOMES," WHICH IS ONE OF THE THINGS YOU'RE MEASURING IN THE

2071 16   STUDY WHEN IT --WHEN WE TALK ABOUT "OUTCOMES TRIALS."

2071 17   AN OUTCOMES TRIAL IS A STUDY WHERE YOU TRY TO MIMIC

2071 18   THE GENERAL PRACTICE OF MEDICINE.  SO I TOLD YOU ABOUT THESE

2071 19   PHASE I STUDIES WHERE PATIENTS ARE IN THE RESEARCH UNIT.  THE

2071 20   PHASE II STUDIES, THEY COME BACK EVERY TWO WEEKS AND ARE

2071 21   WATCHED REAL CLOSELY.

2071 22   AN OUTCOMES TRIAL IS WE'RE NOT GOING TO SPECIFY MUCH

2071 23   OF ANYTHING.  WHAT WE'RE GOING TO DO IS, SAY, RANDOMLY,

2071 24   BLINDLY, ASSIGN PATIENTS ONE MEDICINE OR THE OTHER, AND WHAT

2071 25   HAPPENS?  IT'S JUST THE GENERAL PRACTICE OF MEDICINE.  WE'RE

2072  1   NOT GOING TO BE DOING LOTS OF TESTS.  WE'RE NOT GOING TO BE

2072  2   LOOKING DOWN AT THEIR STOMACH.  WE'RE NOT GOING TO DO ALL OF

2072  3   THAT.  WE'RE JUST GOING TO SAY, LIKE IN GENERAL PRACTICE:  YOUR

2072  4   DOCTOR GAVE YOU MEDICINE.  WHAT HAPPENED?  IT'S AN OUTCOMES

2072  5   TRIAL.

2072  6   AND WHAT WE WERE TALKING ABOUT WAS DOING ONE OF THESE

2072  7   FOR THE STOMACH.  THE WHOLE THEORY WAS THAT, WHEN THESE

2072  8   MEDICINES ARE USED BY PRACTICING DOCTORS ALL THE TIME, YOU'RE

2072  9   GOING TO SEE LESS PATIENTS SHOWING UP IN THE EMERGENCY ROOM

2072 10   VOMITING BLOOD.

2072 11   AND WE'RE NOT GOING TO SPECIFY A WHOLE BUNCH OF

2072 12   TESTS.  WE'RE JUST GOING TO SAY, "GIVE IT TO YOUR PATIENTS, LET

2072 13   YOUR PATIENTS TAKE IT THE WAY THEY NORMALLY WOULD, AND LET'S

2072 14   SEE HOW MANY PEOPLE SHOW UP IN THE EMERGENCY ROOM WITH A

2072 15   PERFORATED STOMACH OR VOMITING BLOOD."  THAT'S AN OUTCOMES

2072 16   TRIAL, AND IT'S LOOKING AT THESE GI OUTCOMES.  OKAY?

2072 17   SO AS WE TRYING TO SET THIS UP, THEY CALL IT A MEGA

2072 18   TRIAL BECAUSE IT'S A REALLY BIG TRIAL.  ALL RIGHT?  SOMETHING

2072 19   LIKE 8- OR 10,000 IN THE STUDY.  AND YOU'RE JUST ASKING WHAT

2072 20   HAPPENS WHEN YOU GIVE THEM THESE MEDICINES.

2072 21   WHAT DR. MUSLINER IS TRYING TO SUMMARIZE HERE -- AND

2072 22   I SORT OF TALKED ABOUT EARLIER -- IF YOU DO ONE OF THESE

2072 23   STUDIES, AND HALF THE PEOPLE GET AN NSAID, WHICH TURNS OFF YOUR

2072 24   PLATELETS AND PROTECTS YOU FROM HEART DISEASE, AND HALF THE

2072 25   PEOPLE GET VIOXX, WHICH DOESN'T PROTECT YOU FROM HEART DISEASE,

2073  1   YOU'RE GOING TO SEE A DIFFERENCE IN THOSE TWO ARMS, YOU'RE

2073  2   GOING TO SEE MORE EVENTS ON VIOXX THAN THE NSAID BECAUSE THE

2073  3   NSAID IS PROTECTING YOU FROM HEART DISEASE.

2073  4   SO TOM GOES THROUGH WHY THAT IS THE CASE AND PREDICTS

| | Objections | Rulings |
|---|---|---|

2073  5  WHAT DOES HE THINK WE'RE GOING TO SEE IF WE DO A STUDY IN

2073  6  PEOPLE WHO HAVE -- HALF GET VIOXX, HALF GET NSAID.  AND THEN HE

2073  7  TALKS ABOUT DO YOU PUT ASPIRIN INTO THE STUDY?  IF YOU PUT

2073  8  ASPIRIN INTO THE STUDY, THAT CLEARLY IS GOING TO PROVIDE

2073  9  PROTECTION AGAINST HEART DISEASE, BUT ASPIRIN IS ALSO GOING TO

2073  10  INCREASE THE LIKELIHOOD THAT YOUR STOMACH IS GOING TO BLEED.

2073  11  SO TOM IS -- THIS MEMO IS TOM SUMMARIZING ALL THE

2073  12  INFORMATION THAT WAS IN THE MEDICAL LITERATURE AND TRYING TO

2073  13  MAKE RECOMMENDATIONS ABOUT HOW WE SHOULD DO THIS STUDY.

2073  14  Q.  AND ARE YOU, THEN, AND DR. REICIN, THEN, INVOLVED IN

2073  15  DEBATING WHETHER OR NOT LOW-DOSE ASPIRIN OUGHT TO BE USED IN

2073  16  THIS OUTCOMES TRIAL?

2073  17  A.  YES.  WE WERE ALL TRYING TO DECIDE DO WE ALLOW LOW-DOSE

2073  18  ASPIRIN INTO THE TRIAL OR DO WE NOT ALLOW LOW-DOSE ASPIRIN INTO

2073  19  THE TRIAL?

2073  20  Q.  AND YOU MENTIONED THAT DR. MUSLINER PREDICTED WHAT MIGHT

2073  21  HAPPEN IF LOW-DOSE ASPIRIN WAS INCLUDED OR EXCLUDED?

2073  22  A.  HE FIRST PREDICTED WHAT HE WOULD THINK WOULD HAPPEN IF WE

2073  23  JUST COMPARED VIOXX TO A TRADITIONAL NSAID, AND HIS PREDICTION

2073  24  WAS WE WOULD SEE LESS CARDIOVASCULAR EVENTS ON THE NSAIDS

2073  25  BECAUSE THEY PROVIDE CARDIOPROTECTION JUST LIKE ASPIRIN.

2074  1  Q.  NOW, WHEN HE -- WHEN HE PREDICTED -- DR. MUSLINER

2074  2  PREDICTED THAT THERE MIGHT BE MORE HEART ATTACK EVENTS IN THE

2074  3  NSAID -- IN THE VIOXX GROUP COMPARED TO THE NSAID GROUP, DID

2074  4  DR. MORRISON -- I'M SORRY, DID DR. MUSLINER ALSO EXPLAIN

2074  5  CERTAIN ASSUMPTIONS THAT HE MADE WHEN HE DREW THAT CONCLUSION?

2074  6  A.  YES.  SO HE'S PREDICTING WHAT'S GOING TO HAPPEN, AND THEN

2074  7  HE SAYS, "HERE IS WHY I THINK THAT.  IF I MAKE THESE VARIOUS

2074  8  ASSUMPTIONS, HERE'S WHAT I THINK IS GOING TO HAPPEN."  THIS IS

2074  9  BACK IN 1996.

2074  10  Q.  SO HERE, ON PAGE 4, HE SAYS, "ASSUMPTIONS UNDERLYING THESE

2074  11  NUMBERS" -- AND I COULD SHOW THE NUMBERS IN A MINUTE, BUT

2074  12  THAT'S WHERE HE ANTICIPATES MORE CARDIOVASCULAR EVENTS IN THE

2074  13  VIOXX ARM THAN IN THE NSAID ARM?

2074  14  A.  THAT'S CORRECT.

2074  15  Q.  HE SAYS, "ASSUMPTIONS UNDERLYING THESE NUMBERS INCLUDE THE

2074  16  FOLLOWING:  A, PATIENTS TREATED WITH STANDARD NSAIDS WILL

2074  17  EXPERIENCE ANTI-PLATELET EFFECTS AND RESULTING CV PROTECTION

2074  18  SIMILAR TO THAT PRODUCED BY ASPIRIN."  AND IS THAT HERE WHERE

2074  19  THE TRADITIONAL NSAID WOULD BE REDUCING THE PLATELETS?

2074  20  A.  THAT'S CORRECT.

2074  21  Q.  SO IS THIS SAYING THAT THE PATIENTS WHO GET STANDARD

2074  22  NSAIDS MAY GET THE BENEFITS OF CARDIOVASCULAR PROTECTION LIKE

2074  23  ASPIRIN PROVIDES?

2074  24  A.  HE'S ASSUMING THAT'S EXACTLY WHAT'S GOING TO HAPPEN.

2074  25  Q.  AND THEN B SAYS, "THE DEGREE OF REDUCTION IN FATAL AND

2075  1  NONFATAL CV EVENTS IN THE NSAID GROUP WILL BE COMPARABLE TO

2075  2  THAT OBSERVED WITH ASPIRIN"; RIGHT?

2075  3  AND HERE'S THE ONE I REALLY WANT TO FOCUS ON.  C,

2075  4  "PATIENTS TREATED WITH THE SELECTIVE COX-2 INHIBITOR" -- THAT

|  | **Objections** | **Rulings** |
|--|--|--|

2075 5   WOULD BE VIOXX HERE; RIGHT? -- "WILL EXPERIENCE NEITHER A

2075 6   REDUCTION NOR AN INCREASE IN CV EVENTS ASSOCIATED WITH THIS

2075 7   THERAPY."

2075 8   A.  RIGHT.

2075 9   Q.  "PATIENTS TREATED WITH COX-2 INHIBITOR WILL EXPERIENCE

2075 10   NEITHER A REDUCTION NOR AN INCREASE IN CV EVENTS." CAN YOU

2075 11   EXPLAIN WHAT HE'S SAYING THERE?

2075 12   A.  HE'S ESSENTIALLY SAYING IT'S GOING TO BE NEUTRAL.  VIOXX

2075 13   ISN'T -- NOW, I WANT TO JUST MAKE SURE HE'S CLEAR ON THE TIME

2075 14   LINE HERE.

2075 15   THIS IS IN 1996.  THIS IS BEFORE WE HAD DONE THE

2075 16   GARRETT FITZGERALD EXPERIMENT.  BEFORE THE GARRETT FITZGERALD

2075 17   EXPERIMENT, THERE WAS ABSOLUTELY NO SCIENCE TO PREDICT THAT

2075 18   VIOXX WOULD BE ANYTHING BUT NEUTRAL.  SO WHEN TOM WROTE THIS,

2075 19   HIS ASSUMPTIONS WERE: I DON'T THINK IT'S GOING TO INCREASE. I

2075 20   DON'T THINK IT'S GOING TO DECREASE. I DON'T THINK IT'S GOING

2075 21   TO DO ANYTHING.  IT'S GOING TO BE COMPLETELY NEUTRAL.

2075 22   Q.  VIOXX WOULD BE?

2075 23   A.  VIOXX WOULD BE.  BUT THAT THE NSAIDS WILL GIVE YOU

2075 24   PROTECTION LIKE ASPIRIN.

2075 25   Q.  BECAUSE THEY REDUCE THE PLATELETS?

2076 1   A.  CORRECT.

2076 2   Q.  NOW, I WANT TO TURN TO SOME E-MAILS THAT YOU HAD WITH

2076 3   DR. REICIN ABOUT THIS ISSUE, BUT BEFORE I DO THAT, I WANT TO

2076 4   BRING UP THIS PROTOCOL, THIS GI OUTCOMES PROTOCOL.  WHAT IS A

2076 5   PROTOCOL, SIR?

2076 6   A.  I THINK WE EXPLAINED THIS EARLIER.  A PROTOCOL IS AN

2076 7   EXPLANATION OF WHY YOU WANT TO DO THE EXPERIMENT, WHAT THE

2076 8   EXPERIMENT IS, AND ALL THE PROCEDURES IN IT, AND THE STATISTICS

2076 9   OF HOW WE'RE GOING TO ANALYZE THAT EXPERIMENT.

2076 10   Q.  LET ME SHOW YOU EXHIBIT 350.

2076 11   MR. GOLDMAN:  AND WE OFFER IT.  THIS IS THE DRAFT

2076 12   PROTOCOL FOR THE OUTCOMES TRIAL.

2076 13   MR. BIRCHFIELD:  NO OBJECTION, YOUR HONOR.

2076 14   THE COURT:  LET IT BE ADMITTED.

2076 15   BY MR. GOLDMAN:

2076 16   Q.  YOU CAN JUST LOOK ON THE SCREEN, DR. MORRISON.  IT MAY BE

2076 17   EASIER FOR YOU.  ON PAGE 2, THERE IS A TABLE OF CONTENTS, AND

2076 18   IT TALKS ABOUT PROTOCOL, SYNOPSIS, AND OTHER INFORMATION.  IS

2076 19   THIS THE PROTOCOL THAT YOU WERE DISCUSSING WITH DR. REICIN

2076 20   CONCERNING THE OUTCOMES TRIAL?

2076 21   A.  DR. REICIN GOT THE ASSIGNMENT TO DEVELOP THIS STUDY.  SO

2076 22   SHE WROTE AN INITIAL VERSION, AND SHE ASKED MANY OF HER

2076 23   COLLEAGUES, "WHAT DO YOU THINK? DO YOU HAVE ANY COMMENTS ON

2076 24   HOW TO DESIGN THIS EXPERIMENT?"

2076 25   Q.  AND IF WE TURN TO PAGE 11 OF THE PROTOCOL, THERE IS JUST A

2077 1   SECTION HERE CALLED "EXCLUSION CRITERIA." CAN YOU EXPLAIN WHAT

2077 2   EXCLUSION CRITERIA IS?

2077 3   A.  THERE IS -- THERE IS TWO THINGS THAT GO TOGETHER:

2077 4   INCLUSION CRITERIA AND EXCLUSION.  INCLUSION MEANS THAT YOU

**Objections**                    **Rulings**

2077  5    HAVE TO HAVE THIS TO BE IN THE STUDY.
2077  6    SO IF YOU'RE DOING A STUDY ON OSTEOARTHRITIS, YOU
2077  7    WOULD SAY YOU HAVE TO HAVE OSTEOARTHRITIS TO BE IN THIS STUDY.
2077  8    THAT'S AN INCLUSION CRITERIA.  IF YOU SAY I DON'T WANT PEOPLE
2077  9    IN THE STUDY WHO TAKE ASPIRIN, THAT WOULD BE AN EXCLUSION
2077 10    CRITERIA.  IF YOU TAKE ASPIRIN, YOU'RE EXCLUDED FROM THE STUDY.
2077 11    SO, IN ALL OF OUR PROTOCOLS, WE HAVE INCLUSION AND EXCLUSION.
2077 12    Q.  AND IN THAT EXCLUSION CRITERIA SECTION -- WHO DRAFTED THE
2077 13    FIRST PROTOCOL FOR THE GI OUTCOMES TRIAL?  IS THAT DR. REICIN?
2077 14    A.  YEAH.  ALISE.
2077 15    Q.  SO DR. REICIN IS SAYING IN F, HERE, UNDER "EXCLUSION
2077 16    CRITERIA": "DO WE WANT TO ALLOW HIGH-RISK PATIENTS IN THE
2077 17    STUDY GIVEN THE RISKS WE HAVE DISCUSSED?  I THINK I WILL
2077 18    DEFINITELY MAKE -- I THINK THIS WILL DEFINITELY MAKE ENROLLMENT
2077 19    MORE DIFFICULT, BUT I AM STILL CONCERNED THAT THE NSAID GROUP
2077 20    WILL BE GETTING MORE CARDIOPROTECTION THAN THE -- WILL BE
2077 21    GETTING CARDIOPROTECTION THAT THE 966 GROUP WILL NOT."
2077 22    LET ME JUST READ THAT AGAIN BECAUSE I MESSED IT UP.
2077 23    SHE SAYS, "I AM STILL CONCERNED THAT THE NSAID GROUP
2077 24    WILL BE GETTING CARDIOPROTECTION THAT THE VIOXX GROUP WILL
2077 25    NOT."  CAN YOU EXPLAIN THAT, SIR?
2078  1    A.  THAT'S EXACTLY WHAT DR. MUSLINER HAD SAID THAT I EXPLAINED
2078  2    TO YOU EARLIER:  THAT NSAID PEOPLE HAVE THEIR PLATELETS TURNED
2078  3    OFF, OR INHIBITED; THEY GET CARDIOPROTECTION.  THE VIOXX
2078  4    PEOPLE, WE KNOW IT DOESN'T AFFECT BLEEDING TIME; WE KNOW IT
2078  5    DOESN'T AFFECT PLATELETS.  THEY ARE NOT GETTING PROTECTION.
2078  6    SO YOU'RE COMPARING ONE GROUP THAT GETS PROTECTION
2078  7    WITH A GROUP THAT DOESN'T, AND SHE'S SAYING, "I'M CONCERNED
2078  8    WE'RE GOING TO SEE A DIFFERENCE."
2078  9    Q.  IS SHE SAYING THAT "I'M CONCERNED WE'RE GOING TO SEE A
2078 10    DIFFERENCE BETWEEN VIOXX AND NSAID BECAUSE VIOXX MIGHT CAUSE
2078 11    HEART ATTACKS"?
2078 12    A.  NO.  NO, SHE'S NOT SAYING THAT AT ALL.
2078 13    Q.  NOW I WANT TO GO TO AN E-MAIL THAT YOU WROTE.  THIS IS
2078 14    EXHIBIT P-1.0004, WHICH IS ALREADY ADMITTED.
2078 15    HERE IS AN EMAIL THAT YOU WROTE.  HERE IS YOUR NAME.
2078 16    "FROM: BRIGGS MORRISON."  "REGARDING:  THE GI OUTCOMES TRIAL
2078 17    PROTOCOL."  AND YOU'RE WRITING A NUMBER OF PEOPLE, INCLUDING
2078 18    DR. REICIN.
2078 19    IS THIS WHERE YOU'RE COMMENTING ON THE PROTOCOL THAT
2078 20    SHE HAD CIRCULATED -- SENT YOU?
2078 21    A.  YES.  SHE SENT IT OUT -- AT THE BOTTOM OF THIS, THERE IS
2078 22    AN E-MAIL, AND SHE SENT IT TO ALL OF US:  "HERE IS MY DRAFT.
2078 23    COULD YOU GIVE ME YOUR COMMENTS ON IT."
2078 24    Q.  AND I WANT TO FOCUS ON A FIFTH POINT WHERE YOU SAY -- AND
2078 25    THIS IS WHAT MR. ROBINSON HAD ON THE SLIDE -- "WOULD ALLOW
2079  1    LOW-DOSE ASPIRIN.  I KNOW THIS HAS BEEN DISCUSSED TO DEATH, BUT
2079  2    REAL WORLD IS EVERYONE IS ON IT, SO WHY EXCLUDE.  AND WITHOUT
2079  3    COX-1 INHIBITION, YOU WILL GET MORE THROMBOTIC EVENTS AND KILL
2079  4    DRUG."

145
04/20/10 09:42

| | | | **Objections** | **Rulings** |
|---|---|---|---|---|

| | | |
|---|---|---|
| 2079 | 5 | CAN YOU EXPLAIN TO THE JURY WHAT THAT MEANS? |
| 2079 | 6 | A.  YES.  SO THE DEBATE WAS DO YOU PUT ASPIRIN IN THE STUDY OR |
| 2079 | 7 | DON'T YOU?  I WAS IN THE CAMP THAT SAID YOU SHOULD PUT ASPIRIN |
| 2079 | 8 | IN THE STUDY. |
| 2079 | 9 | THE REASON I THOUGHT YOU SHOULD PUT ASPIRIN IN THE |
| 2079 | 10 | STUDY, VERY SIMPLY, IS THAT I THOUGHT DOCTORS NEEDED TO KNOW. |
| 2079 | 11 | IF I HAD A PATIENT WHO HAS ALREADY HAD A HEART ATTACK, AND THEY |
| 2079 | 12 | ARE ON ASPIRIN, WHICH NSAID SHOULD I GIVE THEM?  SHOULD I GIVE |
| 2079 | 13 | THEM VIOXX OR SHOULD I GIVE THEM IBUPROFEN, YOU KNOW, IN TERMS |
| 2079 | 14 | OF THEIR -- IN TERMS OF THEIR STOMACH?  THEY ARE ALREADY ON |
| 2079 | 15 | ASPIRIN, AND NOW YOU'VE GOT TO ASK:  WELL, WHICH ONE SHOULD I |
| 2079 | 16 | GIVE THEM? |
| 2079 | 17 | SO I THOUGHT, AND I SORT OF EXAGGERATED A LITTLE BIT |
| 2079 | 18 | THERE SAYING EVERYBODY IS ON IT.  IT'S NOT EVERYBODY IS ON IT, |
| 2079 | 19 | BUT A LOT OF PEOPLE TAKE ASPIRIN WHO HAVE OSTEOARTHRITIS.  AND |
| 2079 | 20 | SO I THOUGHT THAT AN IMPORTANT QUESTION THAT DOCTORS WOULD WANT |
| 2079 | 21 | TO KNOW THE ANSWER TO:  IF I HAVE A PATIENT ON ASPIRIN, WHICH |
| 2079 | 22 | ONE IS BETTER FOR THEIR -- DOES THE VIOXX EFFECT STILL SHOW UP, |
| 2079 | 23 | WHICH ONE THEY SHOULD GET? |
| 2079 | 24 | BECAUSE THAT'S MY MAIN REASON WHY I THOUGHT ASPIRIN |
| 2079 | 25 | SHOULD BE IN THE STUDY.  YOU COULD HAVE PEOPLE THAT DON'T TAKE |
| 2080 | 1 | IT, YOU COULD HAVE PEOPLE THAT DO TAKE IT, BUT IT'S AN |
| 2080 | 2 | IMPORTANT QUESTION FOR PEOPLE WHO DO TAKE IT. |
| 2080 | 3 | AND THE SECOND PART IS ESSENTIALLY THE EXACT SAME |
| 2080 | 4 | THING THAT DR. MUSLINER SAID, WHICH IS, "IF DON'T ALLOW ASPIRIN |
| 2080 | 5 | IN THE TRIAL, YOU'VE GOT PEOPLE WHO ARE GETTING AN NSAID WITH |
| 2080 | 6 | CARDIOPROTECTION; YOU'VE GOT PEOPLE WHO ARE GETTING VIOXX WHO |
| 2080 | 7 | AREN'T.  YOU'RE GOING TO SEE A DIFFERENCE IN CARDIOVASCULAR |
| 2080 | 8 | EVENTS." |
| 2080 | 9 | AND SORT OF AS THIS PLAYED OUT, PEOPLE COMPLETELY |
| 2080 | 10 | MISINTERPRET THAT AND THEY SAY, "OH, VIOXX CAUSED THESE AND NOW |
| 2080 | 11 | THEY DON'T USE VIOXX"; WHICH, IN MY OPINION, IS A VERY |
| 2080 | 12 | IMPORTANT DRUG.  AND SO I THOUGHT, IF YOU DO THAT EXPERIMENT, |
| 2080 | 13 | YOU'RE GOING TO GET PEOPLE WHO COMPLETELY MISINTERPRET THE |
| 2080 | 14 | RESULTS.  THEY ARE GOING TO SAY, "VIOXX CAUSED THESE THINGS," |
| 2080 | 15 | PEOPLE AREN'T GOING TO USE VIOXX, AND YOU'RE GOING TO END UP |
| 2080 | 16 | LOSING A HUGE CLINICAL BENEFIT. |
| 2080 | 17 | Q.  SO WERE YOU TALKING HERE, SIR, AT ALL ABOUT VIOXX CAUSING |
| 2080 | 18 | HEART ATTACKS OR CAUSING THROMBOTIC EVENTS? |
| 2080 | 19 | A.  NO, ABSOLUTELY NOT.  VIOXX ISN'T CAUSING ANYTHING.  THIS |
| 2080 | 20 | EXCHANGE -- MY ASSUMPTION IS VIOXX IS NEUTRAL BUT THAT THE |
| 2080 | 21 | NSAID PEOPLE ARE GETTING PROTECTION.  AND SO, OF COURSE, YOU'RE |
| 2080 | 22 | GOING TO SEE A DIFFERENCE BECAUSE THE NSAID PEOPLE GOT |
| 2080 | 23 | PROTECTION; THE VIOXX PEOPLE DIDN'T. |
| 2080 | 24 | Q.  AND THEN I JUST WANT TO CULL OUT ONE MORE SECTION HERE, |
| 2080 | 25 | AND THEN WE'LL BE DONE WITH THIS ISSUE AND CLOSE TO WRAPPING |
| 2081 | 1 | UP, DOCTOR. |
| 2081 | 2 | HERE, DR. REICIN, RESPONDS TO YOU AND OTHERS.  IT'S |
| 2081 | 3 | AGAIN ABOUT THE GI OUTCOMES TRIAL:  "BRIGGS, THANKS FOR YOUR |
| 2081 | 4 | INPUT HERE.  HERE ARE SOME ANSWERS."  AND SHE SAYS IN NUMBER 5, |

**Objections**   **Rulings**

2081  5   WHICH MATCHES UP WITH YOUR NUMBER 5 IN YOUR E-MAIL, "LOW-DOSE
2081  6   ASPIRIN, I HEAR YOU. THIS IS A NO-WIN SITUATION. THE RELATIVE
2081  7   RISK OF EVEN LOW-DOSE ASPIRIN MAY BE AS HIGH AS TWO- TO
2081  8   FOURFOLD. YET THE POSSIBILITY OF INCREASED CV EVENTS IS OF
2081  9   GREAT CONCERN. (I JUST CAN'T WAIT TO BE THE ONE TO PRESENT
2081  10  THOSE RESULTS TO SENIOR MANAGEMENT.)"
2081  11  LET ME STOP THERE. WHAT IS DR. REICIN TALKING ABOUT
2081  12  THERE AS YOU UNDERSTOOD IT?
2081  13  A. SHE SAYS, IF YOU PUT ASPIRIN IN, YOU'RE GOING TO INCREASE
2081  14  THE CHANCES THAT PEOPLE ARE GOING TO HAVE BLEEDING IN THEIR
2081  15  STOMACH.
2081  16  SO IF YOU'RE DOING AN EXPERIMENT TO TRY TO FIGURE OUT
2081  17  IS VIOXX SAFER ON YOUR STOMACH, AND YOU ALLOW PEOPLE TO TAKE
2081  18  ASPIRIN, THAT INCREASES THE RATE. BUT IF YOU LEAVE ASPIRIN
2081  19  OUT, THEN, AS SHE'S SAYING, THE POSSIBILITY OF INCREASED CV
2081  20  EVENTS, WHICH SHE HAD SAID IN THE DRAFT PROTOCOL, BECAUSE WE'RE
2081  21  NOT GETTING PROTECTION FROM VIOXX AS WE ARE FROM THE NSAID.
2081  22  AND SHE SAID, YOU KNOW, I DON'T WANT TO BE THE ONE TO
2081  23  HAVE TO PRESENT THOSE RESULTS; THAT THE GI BENEFIT WAS CLEARLY
2081  24  THERE, BUT NOW WE SEE A DIFFERENCE IN CARDIOVASCULAR EVENTS.
2081  25  AND, YOU KNOW, HOW DO YOU EXPLAIN THAT TO PEOPLE, THAT THIS IS
2082  1   EXPECTED BECAUSE THE NSAID PROTECTED YOU?
2082  2   Q. AND I'LL ACTUALLY COVER THE REST OF THIS WITH DR. REICIN
2082  3   BECAUSE SHE'LL BE HERE. SO RATHER THAN ASK YOU WHAT SHE MEANT
2082  4   WITH THE REST OF THIS STATEMENT, I'LL JUST ASK HER ON MONDAY.
2082  5   THE FINAL TOPIC I WANT TO COVER, DR. MORRISON, IS,
2082  6   AFTER THE APPROVAL OF VIOXX, WERE YOU INVOLVED AT ALL IN
2082  7   DESIGNING ANY CLINICAL TRIALS FOR VIOXX?
2082  8   A. YES.
2082  9   Q. AND DID YOU DESIGN ANY -- WELL, LET ME ASK YOU THIS: WHAT
2082  10  TYPES OF TRIALS WERE DONE ON VIOXX AFTER THE INITIAL APPROVAL
2082  11  FOR THE TREATMENT OF OSTEOARTHRITIS AND DENTAL PAIN AND
2082  12  MENSTRUAL PAIN? WHAT TYPES OF OTHER DISEASES DID MERCK HOPE TO
2082  13  ADDRESS WITH VIOXX?
2082  14  A. THERE WERE STUDIES UNDER RHEUMATOID ARTHRITIS, WHICH IS A
2082  15  DIFFERENT KIND OF ARTHRITIS. OSTEO IS THE WEAR AND TEAR.
2082  16  RHEUMATOID ARTHRITIS IS WHERE YOUR BODY, FOR REASONS WE DON'T
2082  17  UNDERSTAND, STARTS ATTACKING YOUR JOINTS AS THOUGH THEY ARE
2082  18  FOREIGN. THAT'S RHEUMATOID ARTHRITIS.
2082  19  YOU'VE HEARD QUITE A BIT THAT WE -- THERE WAS A
2082  20  THEORY THAT VIOXX COULD ACTUALLY DELAY THE PROGRESSION OF
2082  21  ALZHEIMER'S DISEASE. AS A PAIN MEDICATION, THERE WAS A THEORY
2082  22  THAT IT COULD WORK TO TREAT MIGRAINE AND OTHER PAIN CONDITIONS.
2082  23  AND THERE WAS A THEORY THAT VIOXX COULD ACTUALLY TREAT OR --
2082  24  PREVENT OR TREAT CANCER.
2082  25  Q. WERE YOU INVOLVED IN DESIGNING ANY CLINICAL TRIALS FOR
2083  1   VIOXX TO SEE IF IT WOULD WORK TO PREVENT CANCER?
2083  2   A. YES.
2083  3   Q. CAN YOU DESCRIBE BRIEFLY THAT TRIAL.
2083  4   A. YES. THIS IS A TRIAL THAT -- THESE BIG OUTCOMES TRIALS

| Objections | Rulings |
|---|---|

2083 5    GET A NAME. SO, YOU KNOW, VIGOR, VICTOR, AND IT'S JUST

2083 6    SOMETHING THAT PEOPLE IN THE INDUSTRY DO. I'M NOT QUITE SURE

2083 7    WHY. THEY GIVE THEM A NAME.

2083 8    Q.  LIKE VIGOR?

2083 9    A.  LIKE VIGOR. THE EARLIER STUDIES, WE JUST CALL THEM PHASE

2083 10   III. WE GIVE THEM A NUMBER. BUT THESE BIG OUTCOMES TRIALS,

2083 11   THEY SORT OF BRAND THEM AND GIVE THEM A NAME. THE ONE THAT I

2083 12   SET UP WITH A GROUP IN ENGLAND WAS CALLED VICTOR, AND THERE IS

2083 13   A. VICTOR -- VIOXX IN CANCER TREATMENT OUTCOMES. I FORGOT WHAT

2083 14   VICTOR STANDS FOR, BUT VICTOR WAS A TRIAL IN PATIENTS WHO HAD

2083 15   COLON CANCER.

2083 16   MR. BIRCHFIELD: YOUR HONOR, MAY WE APPROACH FOR A

2083 17   SECOND?

2083 18   THE COURT: SURE.

2083 19   MR. BIRCHFIELD: WE'RE NOW GET GETTING INTO AN AREA

2083 20   THAT WAS THE SUBJECT OF A MOTION IN LIMINE THAT YOU GRANTED

2083 21   INITIALLY THAT YOU ALLOWED THEM TO GET INTO. YOU ALLOWED THEM

2083 22   TO PLAY A PORTION OF DAVID ANSTICE'S DEPOSITION, IN COUNTER TO

2083 23   MARK LANIER'S QUESTIONS ABOUT THE BENEFITS OF THE DRUG, BUT I

2083 24   DON'T THINK THE ISSUE SHOULD OPEN UP -- I DON'T THINK IT SHOULD

2083 25   OPEN THE DOOR FOR ALL OF THE TESTIMONY ABOUT EVERY TRIAL THEY

2084 1    LOOK AT TO SEE IF THERE IS CANCER.

2084 2    MR. GOLDMAN: YOU MAY RECALL, YOUR HONOR THAT WE

2084 3    ADDRESSED THIS WITH YOUR HONOR AFTER WE HEARD MR. LANIER OPENED

2084 4    THE DOOR ON CANCER, AND THAT WAS A PORTION THAT THE PLAINTIFFS

2084 5    DESIGNATED, AND THIS IS GOING TO BE A VERY BRIEF SECTION ABOUT

2084 6    VICTOR, AND NOTHING MORE THAN THAT, BUT THEY OPENED THE DOOR

2084 7    AND MR. LANIER --

2084 8    THE COURT: I UNDERSTAND THE ISSUE. LET'S NOT MAKE

2084 9    IT A BIG DEAL. LET'S GET INTO IT AND GET OUT OF IT. I

2084 10   OVERRULE IT TO THAT EXTENT.

2084 11   BY MR. GOLDMAN:

2084 12   Q.  SORRY ABOUT THAT. YOU WERE TALKING ABOUT THE VICTOR

2084 13   TRIAL.

2084 14   A.  JUST BRIEFLY, THE VICTOR TRIAL IS A TRIAL THAT PATIENTS

2084 15   WHO HAVE COLON CANCER, THEY UNDERGO SURGERY TO HAVE THEIR COLON

2084 16   CANCER TAKEN OUT, AND THEY MAY RECEIVE CHEMOTHERAPY OR

2084 17   RADIATION THERAPY. THAT'S THE STANDARD THERAPY THAT THOSE

2084 18   PATIENTS WOULD GET.

2084 19   THEN THEY WERE RANDOMIZED TO GET EITHER VIOXX OR

2084 20   PLACEBO, AND THE QUESTION WAS WOULD VIOXX DELAY THE RECURRENCE

2084 21   OF THEIR CANCER, AND IT WAS A VERY LARGE TRIAL THAT I WORKED

2084 22   WITH A GROUP IN ENGLAND TO SET UP.

2084 23   Q.  WERE YOU EVER ABLE TO GET AN ANSWER TO THE QUESTION ABOUT

2084 24   WHETHER VIOXX PREVENTS CANCER, SIR?

2084 25   A.  NO. THE VICTOR TRIAL WAS STOPPED AT THE TIME THAT THE

2085 1    DRUG WAS WITHDRAWN FROM THE MARKET, SO MY UNDERSTANDING IS WE

2085 2    DID NOT REACH THE FULL ENROLLMENT AND DIDN'T ANSWER THE

2085 3    QUESTION.

2085 4    Q.  DR. MORRISON, I MAY OR MAY NOT COME UP AFTER

| | Objections | Rulings |
|---|---|---|

2085  5    MR. BIRCHFIELD ASKS YOU QUESTIONS, SO I'M GOING TO ASK YOU THIS
2085  6    NOW: YOU WERE A SCIENTIST WHO CAME TO MERCK TO ASSIST IN
2085  7    DEVELOPING DRUGS THAT WOULD HELP PEOPLE; IS THAT TRUE?
2085  8    A. YES.
2085  9    Q. AND YOU WERE INVOLVED WITH VIOXX'S DEVELOPMENT; TRUE?
2085  10    A. THAT'S CORRECT.
2085  11    Q. DID YOU, SIR, BEFORE VIOXX WAS BROUGHT TO THE MARKET, IN
2085  12    MAY OF 1999, BELIEVE THAT VIOXX CAUSED HEART ATTACKS?
2085  13    A. NO. ABSOLUTELY NOT.

**2089:2 - 2090:2** Morrison_B_20060811

2089  25    Q. WELL, THE VIGOR RESULTS CAME OUT AND SHOWED A FIVEFOLD
2090  1    INCREASE IN HEART ATTACKS; IS THAT RIGHT?
2090  2    A. THAT'S CORRECT.
2090  3    Q. AND --
2090  4    A. FIVEFOLD DIFFERENCE.
2090  5    Q. A FIVEFOLD DIFFERENCE IN HEART ATTACKS. AND ONE
2090  6    POSSIBILITY WAS THAT VIOXX WAS PROTHROMBOTIC AND WAS CAUSING
2090  7    HEART ATTACKS; IS THAT RIGHT?
2090  8    A. THAT'S CORRECT.
2090  9    Q. AND ANOTHER POSSIBILITY THAT WAS CONSIDERED BY MERCK WAS
2090  10    THAT NAPROXEN WAS PROTECTING AGAINST HEART ATTACK?
2090  11    A. THAT'S CORRECT.
2090  12    Q. AND MERCK TOOK THE POSITION --
2090  13    A. AND THERE WAS THE POSSIBILITY THAT IT WAS JUST A CHANCE
2090  14    OBSERVATION IN A SINGLE STUDY.
2090  15    Q. IT WAS STATISTICALLY SIGNIFICANT; RIGHT?
2090  16    A. I UNDERSTAND, BUT THERE WAS STILL THAT POSSIBILITY.
2090  17    Q. THAT TINY, TINY POSSIBILITY OF A CHANCE?
2090  18    A. THAT'S CORRECT.
2090  19    Q. BECAUSE IT WAS STATISTICALLY SIGNIFICANT?
2090  20    A. THAT'S CORRECT.

**Re: [2089:25-2090:20] Def Obj** Trial testimony - Defendant's objections preserved in the accompanying record.

*Overrule*

**2095:9 - 2096:1** Morrison_B_20060811

2095  9    Q. PROSTACYCLIN IS A, I'M GOING TO USE SOME GOOD TERMS HERE,
2095  10    POTENT INHIBITOR; IS THAT RIGHT? WOULD YOU AGREE WITH THAT?
2095  11    A. INHIBITOR OF WHAT?
2095  12    Q. OF PLATELET AGGREGATION.
2095  13    A. YES. BY POTENT WE MEAN IT TAKES A VERY SMALL AMOUNT TO DO
2095  14    IT.
2095  15    Q. POTENT MEANS JUST A SMALL AMOUNT WILL HAVE A BIG EFFECT,
2095  16    THAT'S STRONG; RIGHT?
2095  17    A. RIGHT.
2095  18    Q. POTENT INHIBITOR OF PLATELET AGGREGATION?
2095  19    A. RIGHT.
2095  20    Q. NOW, WHEN WE SAY IT'S A POTENT INHIBITOR -- OOPS, I MISSED
2095  21    THAT ONE -- INHIBITOR OF PLATELET AGGREGATION, IF IT'S
2095  22    INHIBITING PLATELET AGGREGATION, IT'S KEEPING THE PLATELETS
2095  23    FROM CLUMPING TOGETHER OR CLOTTING; RIGHT?
2095  24    A. THAT'S CORRECT.