| | Objections | Rulings |
|---|---|---|

1707 19  EXPERIMENT THAT YOU HELPED RUN WITH DR. FITZGERALD, DID ANY OF

1707 20  THEM WHO HAD THIS BREAKDOWN PRODUCT IN PROSTACYCLIN IN THE

1707 21  URINE, DID ANY OF THEM HAVE A HEART ATTACK?

1707 22  A. NO. NO. THE MEDICATION WAS WELL TOLERATED IN THE STUDY.

1707 23  THEY WENT THROUGH 14 DAYS AND LEFT THE STUDY.

1707 24  Q. CAN YOU TURN TO EXHIBIT 598. DO YOU RECOGNIZE THIS

1707 25  MEDICAL ARTICLE, SIR?

1708 1  A. I DO.

1708 2  Q. ARE YOU FAMILIAR WITH THE RESEARCH THAT'S DISCUSSED IN THE

1708 3  ARTICLE?

1708 4  A. YES, I AM.

1708 5  Q. HOW ARE YOU FAMILIAR WITH IT?

1708 6  A. THIS IS A REPORT OF AN EXPERIMENT DONE BY MERCK

1708 7  SCIENTISTS. AS I SAID, I WAS PART OF THE GROUP THAT WAS

1708 8  INTERESTED IN FOLLOWING UP ON WHAT WAS THE EXPLANATION FOR THE

1708 9  EXPERIMENT THAT WE SAW AND THE EXPERIMENT I DID WITH GARRETT.

1708 10  SO, MEETING MY BOSS AND OTHER MEMBERS OF THE PROJECT

1708 11  TEAM, WE WOULD TALK ABOUT THE VARIOUS EXPERIMENTS THAT MERCK

1708 12  SCIENTISTS WERE DOING TO TRY TO GET AT THE ANSWER TO THIS

1708 13  QUESTION.

1708 14  Q. HAVE YOU -- WELL, CAN YOU JUST TELL US, JUST IN A BRIEF

1708 15  OVERVIEW, WHAT THIS EXPERIMENT WAS THAT IS REFLECTED IN THE

1708 16  MEDICAL ARTICLE THAT'S 598?

1708 17  A. YEAH. BRIEFLY, THIS IS AN EXPERIMENT LOOKING AT THE VERY

1708 18  SPECIFIC QUESTION: DOES VIOXX AFFECT PROSTACYCLIN PRODUCTION

1708 19  IN BLOOD VESSELS? THAT WAS REALLY -- THAT WAS THE FITZGERALD

1708 20  HYPOTHESIS. SO THIS IS DONE IN RABBITS TO LOOK SPECIFICALLY AT

1708 21  BLOOD VESSELS AND ASK DOES VIOXX AFFECT PROSTACYCLIN PRODUCTION

1708 22  IN BLOOD VESSELS.

1708 23  Q. DR. MORRISON, CAN YOU COME DOWN TO THE FLIP CHART AND

1708 24  EXPLAIN HOW THIS EXPERIMENT WAS DONE AND WHAT THE RESULTS WERE?

1708 25  A. SO THIS IS AN EXPERIMENT DONE IN RABBITS, AND RABBITS ARE

1709 1  USED BECAUSE AT THE TIME THIS WAS ONE OF THE BEST MODELS OR

1709 2  STUDYING ATHEROSCLEROSIS AND HARDENING OF ARTERIES.

1709 3  SO THE WAY THE EXPERIMENT IS DONE IS THEY TAKE

1709 4  RABBITS AND THEY PUT THEM INTO TWO GROUPS. SO ONE OF THE

1709 5  RABBIT GROUPS GETS NORMAL RABBIT FOOD, WHICH, YOU KNOW, IS, I

1709 6  GUESS, LETTUCE OR FIBER OR WHATEVER RABBITS EAT. THE OTHER

1709 7  HALF OF THE RABBITS GOT FED A HIGH-CHOLESTEROL DIET, MORE LIKE

1709 8  WHAT WE EAT.

1709 9  THEN THE SCIENTISTS TAKE OUT BLOOD VESSELS. SO

1709 10  THE -- YOU CAN MAKE SECTIONS OF A BLOOD VESSEL, SORT OF LIKE IF

1709 11  YOU GO TO THE DELI TO GET COLD CUTS. THEY PUT IT IN AND THEY

1709 12  SLICE, AND YOU GET THESE -- SO WHAT YOU CAN DO IS PUT A BLOOD

1709 13  VESSEL IN AND THEN YOU SLICE IT AND ROLL IT ON ITS SIDE TO GET

1709 14  A. VERY THIN SECTION OF THE BLOOD VESSEL. SO IT SORT OF LOOKS

1709 15  LIKE A LITTLE -- SORT OF LIKE A LIFESAVER. OKAY? SO THE

1709 16  MIDDLE PART HERE, THAT'S WHERE THE BLOOD FLOWS, AND THEN THIS

1709 17  IS THE WALL OF THE BLOOD VESSEL.

1709 18  OKAY. AND YOU CAN DO THAT FROM THE NORMAL RABBIT,

| | | **Objections** | **Rulings** |
|---|---|---|---|

1709 19 — AND YOU CAN DO IT FROM THE RABBIT THAT GOT THE HIGH-CHOLESTEROL

1709 20 — DIET. SO WHAT YOU SEE IN A RABBIT WHO GETS A HIGH-CHOLESTEROL

1709 21 — DIET -- I WASN'T A VERY GOOD ARTIST, BUT IT'S ATHEROSCLEROSIS.

1709 22 — SO THIS IS THE PLAQUE. AND A NORMAL RABBIT DOESN'T HAVE THAT.

1709 23 — SO THE FIRST THING THEY DO IS THEY -- THERE IS A TEST

1709 24 — THAT YOU CAN DO TO ASK WHICH OF THESE FACTORIES, COX-1 OR

1709 25 — COX-2, IS IN THE BLOOD VESSEL. I WON'T GO THROUGH ALL THE

1710 1 — DETAILS OF HOW THEY DO THAT, BUT, BASICALLY, THEY HAVE TESTS,

1710 2 — REAGENTS, THAT CAN LOOK AT THAT. WHAT YOU SEE IN A NORMAL

1710 3 — RABBIT IS THE ONLY FACTORY YOU SEE IS COX-1. SO THAT FIT WITH

1710 4 — EVERYTHING THAT WE TALKED ABOUT YESTERDAY.

1710 5 — IN THE RABBIT THAT HAD A HIGH-CHOLESTEROL DIET,

1710 6 — PRIMARILY WHAT YOU SEE IS COX-1, BUT IN THE PLAQUE HERE, YOU'LL

1710 7 — SEE COX-2. SO, IF YOU REMEMBER, YESTERDAY I SAID COX-2 GETS

1710 8 — TURNED ON FOR INJURY OR INFLAMMATION. ESSENTIALLY, THE BODY

1710 9 — THINKS THAT PLAQUE SHOULDN'T BE THERE, AND SO THE BODY IS

1710 10 — TURNING ON ITS SYSTEM TO TRY TO GET RID OF IT, AND SO THERE IS

1710 11 — COX-2 IN THE PLAQUE. IT'S NOT IN THE LINING OF THE BLOOD

1710 12 — VESSEL, BUT IT'S IN THE PLAQUE. IT'S PART OF THE BODY'S WAY TO

1710 13 — TRY TO GET RID OF IT.

1710 14 — OKAY. SO THEN THEY DO WHAT I THINK IS A PRETTY NEAT

1710 15 — EXPERIMENT. THEY JUST TAKE A TEST TUBE AND FILL IT UP WITH

1710 16 — FLUID, AND YOU DROP THIS LITTLE SLICE OF BLOOD VESSEL INTO

1710 17 — THE -- INTO THE TEST TUBE. YOU DO THAT WITH THE NORMAL ONE AND

1710 18 — YOU CAN DO IT WITH THE DISEASED ONE. OKAY? AND WHAT YOU'LL

1710 19 — SEE IS THAT THIS LITTLE PIECE OF BLOOD VESSEL, THE FACTORIES

1710 20 — ARE WORKING AND IT'S MAKING PROSTACYCLIN. SO YOU CAN TAKE A

1710 21 — LITTLE BIT OF FLUID OUT OF HERE AND YOU CAN MEASURE HOW MUCH

1710 22 — PROSTACYCLIN THERE IS.

1710 23 — SO THIS NOW BECOMES A REALLY NICE EXPERIMENT. HERE

1710 24 — IS A BLOOD VESSEL TAKEN DIRECTLY FROM THE ANIMAL, PUT INTO THE

1710 25 — SOLUTION. IT'S MAKING PROSTACYCLIN. NOW, ALL YOU DO IS YOU

1711 1 — ADD TO THIS TEST TUBE VIOXX. AND THEY ADD TO THE TEST TUBE THE

1711 2 — AMOUNT OF VIOXX THAT YOU WOULD HAVE IN YOUR BLOOD IF YOU TOOK

1711 3 — 25 MILLIGRAMS OR THEY ADD TO THE TEST TUBE THE AMOUNT OF VIOXX

1711 4 — YOU WOULD HAVE IN YOUR BLOOD IF YOU TOOK 250 MILLIGRAMS. AND

1711 5 — THEN THEY ASK: WHAT HAPPENS TO PROSTACYCLIN?

1711 6 — SO IT'S A VERY SIMPLE, DIRECT EXPERIMENT: THERE IS A

1711 7 — BLOOD VESSEL MAKING PROSTACYCLIN. I ADD VIOXX. WHAT HAPPENS?

1711 8 — WHAT HAPPENS IS NOTHING. THERE IS NO CHANGE IN THE PRODUCTION

1711 9 — OF PROSTACYCLIN IN THE NORMAL BLOOD VESSEL. AND YOU DO THE

1711 10 — EXACT SAME EXPERIMENT IN THESE MICE, AND AGAIN YOU SEE NO

1711 11 — CHANGE.

1711 12 — SO THIS IS, I THINK, A VERY DIRECT TEST OF

1711 13 — DR. FITZGERALD'S HYPOTHESIS: TAKE A BLOOD VESSEL, SEE IF IT'S

1711 14 — MAKING PROSTACYCLIN, ADD VIOXX. DOES IT AFFECT PROSTACYCLIN

1711 15 — PRODUCTION? AND THE ANSWER IS NO, IT DOESN'T.

1711 16 — Q. THANK YOU. DR. MORRISON, WERE YOU HERE WHEN DR. SANDER

1711 17 — BRIEFLY DISCUSSED THE SAME EXPERIMENT?

1711 18 — A. YES.

**Objections (Re: [1711:6-1711:15]):**
Re: [1711:6-1711:15]
Pltf Obj 701-702

**Rulings:** *Overruled* (handwritten)

| | **Objections** | **Rulings** |
|---|---|---|

1711 19   Q. AND I THINK HE INDICATED THAT THIS STUDY WAS DONE WITH

1711 20   RABBIT AORTAS.

1711 21   A. THAT'S CORRECT.

1711 22   Q. DOES THAT MATTER WITH RESPECT TO THE PURPOSE OR THE

1711 23   HYPOTHESIS THAT WAS BEING TESTED BY THE MERCK SCIENTISTS IN

1711 24   THIS EXPERIMENT?

1711 25   A. NO. I THINK THE -- THE QUESTION THAT WE ARE AGAIN, TRYING

1712 1    TO FIGURE OUT: WHERE IN THE BODY ARE YOU MAKING PROSTACYCLIN

1712 2    THAT IS THEN BEING AFFECTED IN THE URINE TEST? SO YOU SAY,

1712 3    WELL, ONE OF THE PLACES IS BLOOD VESSELS.

1712 4    THE AORTA IS THE LARGEST BLOOD VESSEL IN YOUR BODY.

1712 5    IT'S THE ONE THAT COMES OFF YOUR HEART, GOES ALL THE WAY DOWN

1712 6    THE MIDDLE YOUR BODY. AND I THINK IF IT'S NOT HAPPENING IN THE

1712 7    AORTA, WHICH IS THE LARGEST AND REPRESENTATIVE OF THE ARTERIES

1712 8    YOU HAVE IN YOUR BODY, TO ME, THAT TELLS US IT'S NOT BLOOD

1712 9    VESSELS. IT DOESN'T MATTER THAT WE DIDN'T LOOK AT THE LITTLE

1712 10   SMALL CORONARY ARTERIES. THEY BEHAVE THE SAME WAY AS THE AORTA

1712 11   DOES.

1712 12   Q. NOW, WITH RESPECT TO THE CONCLUSIONS THAT YOU JUST

1712 13   DISCUSSED WITH THE JURY, WERE THOSE SAME CONCLUSIONS SET FORTH

1712 14   IN THE MEDICAL ARTICLE?

1712 15   A. YES. IN SOMEWHAT MORE TECHNICAL TERMS THAN I DESCRIBED.

1712 16   Q. YES, WE DO HAVE FAR MORE TECHNICAL TERMS THAN WE JUST

1712 17   USED. BUT WITH RESPECT TO THE SENTENCES THAT I JUST

1712 18   HIGHLIGHTED, "HIGHLY SELECTIVE COX-2 INHIBITORS SUCH AS

1712 19   ROFECOXIB," IS THAT VIOXX?

1712 20   A. THAT'S CORRECT.

1712 21   Q. "DID NOT AFFECT ARACHIDONIC" -- IS THAT THAT WORD?

1712 22   A. "ARACHIDONIC ACID-DEPENDENT PRODUCTION OF VASCULAR PGI2 IS

1712 23   PROSTACYCLIN, AND PGE2 IS A DIFFERENT PROSTAGLANDIN.

1712 24   Q. IS THAT, IN MORE TECHNICAL LINGO, THE RESULTS THAT YOU

1712 25   JUST DESCRIBED?

1713 1    A. YES.

1713 2    Q. WHAT EFFECT DID THIS STUDY HAVE ON YOUR OWN INTERPRETATION

1713 3    OF THE DATA THAT YOU HAD GENERATED WITH DR. FITZGERALD SOME

1713 4    MONTHS OR YEARS EARLIER?

1713 5    A. TO ME, IT DOESN'T SUPPORT THE FITZGERALD HYPOTHESIS

1713 6    REGARDING BLOOD VESSELS BEING THE SOURCE.

1713 7    Q. NOW, DR. SCOLNICK, IN HIS VIDEOTAPED TESTIMONY, WENT

1713 8    THROUGH A NUMBER OF DIFFERENT ANIMAL EXPERIMENTS. IN THE

1713 9    INTEREST OF TIME, I'M NOT GOING TO HAVE YOU REPEAT THE SAME

1713 10   DISCUSSION THAT DR. SCOLNICK WENT THROUGH, BUT WERE THERE OTHER

1713 11   ANIMAL EXPERIMENTS THAT THE MERCK SCIENTISTS WENT THROUGH, IN

1713 12   ADDITION TO THIS RABBIT STUDY, TO INVESTIGATE FURTHER THIS

1713 13   PROSTACYCLIN ISSUE?

1713 14   A. YEAH. THERE WERE MANY ANIMAL EXPERIMENTS. I MEAN, I

1713 15   THINK IT'S IMPORTANT -- WHEN YOU GET AN UNEXPECTED RESULT, IT'S

1713 16   IMPORTANT TO FOLLOW UP ON THAT AND FIGURE OUT WHAT THE BIOLOGY

1713 17   IS AND WHY DID YOU GET THAT, AND SO THERE WERE A LOT OF ANIMAL

1713 18   EXPERIMENTS DONE AT ONE OF THE MERCK RESEARCH LABS TO TRY TO

**Re: [1712:12-1713:6]**
**Pltf Obj 701-702**

| | Objections | Rulings |
|---|---|---|

1713 19   FIGURE THIS OUT.

1713 20   Q.   AND DID THOSE EXPERIMENTS LOOK FURTHER AT THIS QUESTION OF

1713 21   WHETHER COX-2 INHIBITION OR COX-2 INHIBITORS HAVE AN EFFECT ON

1713 22   PROSTACYCLIN IN THE BLOOD?

1713 23   A.   YES.

1713 24   Q.   AND JUST BRIEFLY, WHAT DO THOSE EXPERIMENTS SHOW

1713 25   ULTIMATELY?

1714  1   A.   OKAY.  I THINK OVERALL, THE EXPERIMENTS, ALL WERE

1714  2   INCONSISTENT WITH DR. FITZGERALD'S HYPOTHESIS.  AT THE END OF

1714  3   THE DAY, IF YOU GO THROUGH A LOT OF THE EXPERIMENTS THAT

1714  4   THEY'VE DONE, THERE IS A REASONABLE SUGGESTION, NOT -- THAT, IN

1714  5   FACT, THAT THE PLACE WHERE THIS HAPPENS IS IN THE LUNGS.

1714  6   WHAT'S INTERESTING ABOUT THINKING ABOUT THAT,

1714  7   REMEMBER I TOLD YOU THAT COX-2 IS TURNED ON AT PLACES WHERE

1714  8   THERE IS AN INJURY OR A FOREIGN BODY.  IF YOU THINK ABOUT YOUR

1714  9   LUNGS, WHAT YOUR LUNGS DO EVERY DAY IS DEAL WITH FOREIGN STUFF

1714 10   IN THE AIR.  AND LUNGS MAKES MAKE A LOT OF PROSTACYLIN.  THERE

1714 11   IS COX-2 IN THE LUNGS.  AND AFTER WE DO THESE EXPERIMENTS

1714 12   SUGGESTING THAT IT WAS THE LUNGS, MANY OF US SORT OF WENT THAT

1714 13   ACTUALLY MAKES SENSE, BECAUSE THE LUNGS' JOB IS TO FILTER OUT

1714 14   FOREIGN PARTICULATE MATTER IN THE AIR, AND SO IT'S LOGICAL THAT

1714 15   THERE WOULD BE COX-2 THERE.

1714 16   Q.   DO YOU HAVE EXHIBIT 546 IN THAT BINDER NEAR YOU?

1714 17   A.   546?

1714 18   Q.   CORRECT.  WHEN THE MERCK SCIENTISTS WERE INVESTIGATING THE

1714 19   UNEXPECTED RESULTS OF THE EXPERIMENT YOU DID WITH

1714 20   DR. FITZGERALD, DID YOU LOOK TO OTHER MEDICAL LITERATURE THAT

1714 21   WAS DONE OUTSIDE OF MERCK TO SEE WHETHER SIMILAR RESULTS WERE

1714 22   SEEN WITH OTHER COMPOUNDS?

1714 23   A.   YES.

1714 24   Q.   CAN YOU TELL US WHAT EXHIBIT 546 IS?

1714 25   A.   546 IS A SCIENTIFIC PUBLICATION OF AN EXPERIMENT THAT IS

1715  1   VERY SIMILAR TO THE ONE THAT WE DID WITH DR. FITZGERALD, BUT IT

1715  2   WAS DONE WITH AN ACETAMINOPHEN, WHICH IS THE -- THE MEDICINE

1715  3   NAME FOR TYLENOL.

1715  4   Q.   AND DO I HAVE ON THE SCREEN, DOCTOR, A COPY OF

1715  5   EXHIBIT 546?

1715  6   A.   YES.

1715  7   Q.   IS THAT THE ARTICLE YOU'VE JUST DESCRIBED TO THE JURY?

1715  8   A.   YES.

1715  9   Q.   AND IF WE LOOK UP HERE, THERE ARE SOME HANDWRITTEN

1715 10   INITIALS AND CHICKEN SCRATCHES.  CAN YOU INTERPRET THOSE FOR

1715 11   US?

1715 12   A.   "BM," THAT'S ME, BRIGGS MORRISON.  "FYI," FOR YOUR

1715 13   INFORMATION, "BARRY."  BARRY WAS ONE OF THE OTHER AUTHORS ON

1715 14   THE PAPER, BARRY GERTZ.

1715 15   Q.   AND DOES THIS REFLECT THAT YOU REVIEWED AND RECEIVED A

1715 16   COPY OF THIS PUBLICATION BACK WHEN YOU WERE CONSIDERING THE

1715 17   RESULTS OF THE PROSTACYCLIN DATA?

1715 18   A.   YES.

**Objections**

Re: [1713:24-1714:15]
Pltf Obj 710-702

**Rulings**

Overruled

| | Objections | Rulings |
|---|---|---|

1715 19   Q. WHAT DID THIS EXPERIMENT, THOUGH, DONE OUTSIDE OF MERCK

1715 20   SHOW WITH REGARD TO TYLENOL'S EFFECT ON THESE URINE BREAKDOWN

1715 21   PRODUCTS?

1715 22   A. IT'S INTERESTING. IT SHOWS VIRTUALLY THE EXACT SAME THING

1715 23   THAT WE SAW WITH VIOXX. SO, WITH TYLENOL, YOU SEE THE SAME

1715 24   DECREASE IN THE BREAKDOWN PRODUCT OF PROSTACYCLIN BUT NO CHANGE

1715 25   IN THE BREAKDOWN PRODUCT OF THROMBOXANE.

1716 1   Q. WHAT IMPACT DID FINDING AND REVIEWING THIS ARTICLE WITH

1716 2   REGARD TO TYLENOL HAVE ON YOUR OWN INTERPRETATION REGARDING THE

1716 3   CLINICAL SIGNIFICANCE OF THE EXPERIMENT THAT YOU HAD DONE WITH

1716 4   DR. FITZGERALD?

1716 5   A. YEAH. I THINK -- AGAIN, IT'S NOT A DEFINITIVE RESULT, BUT

1716 6   IT SUGGESTS TO US HERE IS ANOTHER MEDICINE THAT'S BEEN AROUND

1716 7   FOR A LONG TIME. IT'S BEEN AROUND FOR MAYBE 50 YEARS. DOES --

1716 8   IN THE URINE, IT DOES THE SAME THING, BUT IT'S NOT ASSOCIATED

1716 9   WITH ANY CARDIOVASCULAR RISKS. AND SO I THINK THAT WAS A

1716 10   LITTLE BIT OF REASSURANCE THAT THIS URINE FINDING ITSELF

1716 11   DOESN'T NECESSARILY MEAN WHAT DR. FITZGERALD WAS SUGGESTING.

1716 12   Q. HOW LONG HAS TYLENOL BEEN AROUND AS A MEDICINE?

1716 13   A. I THINK AROUND 50 YEARS.

1716 14   Q. DO YOU HAVE EXHIBIT 585 NEARBY?

1716 15   A. YES, I DO.

1716 16   Q. ARE YOU FAMILIAR WITH THE RESEARCH AND DATA THAT'S

1716 17   REFLECTED IN THIS MEDICAL ARTICLE?

1716 18   A. YES, I AM.

1716 19   Q. AND HOW ARE YOU FAMILIAR WITH IT?

1716 20   A. THE SAME THING: THIS IS A STUDY DONE BY MERCK SCIENTISTS,

1716 21   AND AGAIN, AS PART OF MY DAY-TO-DAY BUSINESS, I WOULD BE IN A

1716 22   PROJECT TEAM ELSEWHERE LEARNING ABOUT THE RESULTS OF STUDIES

1716 23   THAT WERE BEING DONE BY EITHER BASIC SCIENTISTS OR CLINICAL

1716 24   SCIENTISTS AT MERCK.

1716 25   Q. AND CAN YOU TELL US WHAT WAS THE EXPERIMENT THAT WAS BEING

1717 1   CONDUCTED HERE REFLECTED IN THE ARTICLE?

1717 2   A. THERE IS A NUMBER OF THINGS IN HERE THAT I DON'T THINK WE

1717 3   HAVE TO GO THROUGH IN TREMENDOUS DETAIL, BUT THE -- I THINK THE

1717 4   POINT ON THIS THAT'S RELEVANT TO THIS IS THAT WE DID THE --

1717 5   THEY DID THE SAME EXPERIMENT THAT WE HAD DONE IN THESE OLDER

1717 6   FOLKS, NOW IN YOUNG HEALTHY WOMEN. SO WHEN YOU FIRST SEE THIS

1717 7   RESULT OF A CHANGE IN THE BREAKDOWN PRODUCT IN THE URINE IN

1717 8   OLDER FOLKS, YOU SAY, WELL, IS IT SOMETHING UNIQUE TO AGING.

1717 9   SO THIS EXPERIMENT IS DONE IN YOUNG, HEALTHY WOMEN.

1717 10   ON AVERAGE, I THINK THE AGE IS IN THEIR TWENTIES. YOU ASK THE

1717 11   SAME THING: DO YOU SEE THE SAME URINE EFFECT? AND YOU DO.

1717 12   ALSO, I THINK THIS, AGAIN, HELPED US THINK ABOUT WHERE IN THE

1717 13   BODY IS THIS COMING FROM. IT'S UNLIKELY THAT IT'S

1717 14   ATHEROSCLEROTIC BLOOD VESSELS IF IT HAPPENS IN YOUNG, HEALTHY

1717 15   WOMEN WHO REALLY DON'T HAVE ANY SIGNIFICANT DEGREE OF

1717 16   ATHEROSCLEROSIS.

1717 17   Q. DID THE MERCK SCIENTISTS EVER CONDUCT EXPERIMENTS CALLED

1717 18   BLEEDING TIME EXPERIMENTS?

**Objections:**

Re: [1715:19-1715:25]
Pltf Obj 701-702

Re: [1716:1-1716:11]
Pltf Obj 701-702; calls for speculation

| | Objections | Rulings |
|---|---|---|

1717 19  A. YES.

1717 20  Q. AND WHAT ARE THOSE?

1717 21  A. THE BLEEDING TIME IS -- SO I'LL EXPLAIN TO YOU HOW THE

1717 22  EXPERIMENT IS DONE. YOU PUT A BLOOD VESSEL CUFF ON SOMEBODY

1717 23  AND IT GETS BLOWN UP TO A CERTAIN PRESSURE SO THAT THE PRESSURE

1717 24  IN THE ARM IS STANDARDIZED. THEN YOU CUT THEM WITH A RAZOR

1717 25  BLADE, AND THEY'LL BLEED. WHAT YOU DO IS SEE HOW LONG DOES IT

1718 1  TAKE FOR THEIR BLOOD TO CLOT.

1718 2  AND THE WAY TO DO THAT IS THE NURSE WHO DOES IT HAS

1718 3  A. -- EITHER A GAUZE PAD OR FILTER PAPER, AND IF YOU JUST KEEP

1718 4  TOUCHING THE BLEEDING, YOU'LL GET FLESH BLOOD. ONCE THE BLOOD

1718 5  CLOTS, THERE IS NO MORE FRESH BLOOD COMING OUT. SO THEY JUST

1718 6  KEEP DOING THIS WITH A STOPWATCH AND THEY SEE HOW LONG DOES IT

1718 7  TAKE FOR YOUR BLOOD TO CLOT. IT'S A BLEEDING TIME.

1718 8  AND SO THOSE STUDIES WERE DONE. AND PART OF THE

1718 9  REASON THEY WERE DONE, REMEMBER, I SAID THAT OUR HYPOTHESIS WAS

1718 10  THAT VIOXX WOULD NOT AFFECT YOUR PLATELETS AND IT WOULDN'T

1718 11  PROLONG -- MAKE YOU BLEED THE WAY ASPIRIN DOES. AND SO THESE

1718 12  STUDIES WERE DONE TO TRY TO CONFIRM THAT, THAT, IN FACT, VIOXX

1718 13  DOESN'T AFFECT YOUR BLEEDING TIME.

1718 14  Q. IF YOU WOULD LOOK TO EXHIBIT 43-378, CAN YOU TELL US

1718 15  WHETHER THAT IS A STUDY REPORT THAT WAS ONE OF THESE BLEEDING

1718 16  TIME EXPERIMENTS DONE WITH VIOXX?

1718 17  A. YES, IT IS.

1718 18  Q. AND WAS THIS A STUDY REPORT THAT WAS SUBMITTED TO THE

1718 19  FOOD & DRUG ADMINISTRATION AS PART OF THE NDA?

1718 20  A. YES.

1718 21  MR. ISMAIL: YOUR HONOR, WE OFFER 43-378.

1718 22  MR. BLIZZARD: NO OBJECTION, YOUR HONOR.

1718 23  THE COURT: LET IT BE ADMITTED.

1718 24  BY MR. ISMAIL:

1718 25  Q. AND, DOCTOR, I WANT TO GO TO THE CONCLUSIONS SECTION HERE

1719 1  IN THIS STUDY. WE HAVE CONCLUSION NUMBER 5, "SINGLE DOSES OF

1719 2  MK-0966." WHAT IS THAT?

1719 3  A. THAT'S VIOXX. BEFORE IT GETS A NAME, IT HAS A NUMBER, A

1719 4  MERCK NUMBER.

1719 5  Q. AND IT SAYS, "500 OR 1,000 MILLIGRAMS." WHAT IS THAT?

1719 6  A. THIS IS ONE OF THE VERY EARLY STUDIES. REMEMBER WE TALKED

1719 7  YESTERDAY ABOUT THE -- WE KEPT GOING UP IN DOSES, SINGLE DOSES

1719 8  TO HEALTHY YOUNG MEN. SO THIS IS UP TO AS HIGH AS 1,000

1719 9  MILLIGRAMS HAS NO AFFECT ON YOUR BLEEDING TIME.

1719 10  SO THE -- AGAIN, WE LOOKED AT THIS WITH RELATIONSHIP

1719 11  TO DR. FITZGERALD'S HYPOTHESIS. YOU KNOW, I THINK I'VE HEARD

1719 12  PEOPLE SAY THAT VIOXX IS LIKE AN ANTI-ASPIRIN. SO ASPIRIN WILL

1719 13  PROLONG YOUR BLEEDING TIME. IF VIOXX IS SHORTENING IT, YOU

1719 14  SHOULD SEE THE BLEEDING TIME GET SHORTER. SO AT 1,000

1719 15  MILLIGRAMS, WHICH IS ABOUT 40 TIMES THE DOSE THAT WE

1719 16  CHRONICALLY USE, IT DOESN'T MAKE YOUR TIME -- YOUR BLEEDING

1719 17  TIME GET SHORTER.

1719 18  Q. AND SO WHAT SIGNIFICANCE, IF ANY, DID THAT HAVE ON YOUR

| Re: [1719:18-1719:21] | |
|---|---|

| | **Objections** | **Rulings** |
|---|---|---|

Pltf Obj 701-702

Overruled

| | |
|---|---|
| 1719 19 | OWN THINKING WITH REGARD TO WHETHER THIS URINE STUDY YOU FOUND |
| 1719 20 | WITH DR. FITZGERALD HAD ANY IMPACT ON THE BLOOD VESSELS? |
| 1719 21 | A.  AGAIN, IT DOESN'T SUPPORT DR. FITZGERALD'S HYPOTHESIS. |
| 1719 22 | Q.  IN CONSIDERING THE IMPLICATIONS OF THIS THEORY, DID MERCK |
| 1719 23 | CONSULT WITH OUTSIDE SCIENTIFIC ADVISORS WITH REGARD TO THE |
| 1719 24 | MEANING OF THIS DATA? |
| 1719 25 | A.  YES. |
| 1720 1 | Q.  ARE YOU FAMILIAR WITH THE BOARD OF SCIENTIFIC ADVISORS AT |
| 1720 2 | MERCK? |
| 1720 3 | A.  YES. |
| 1720 4 | Q.  AND WHAT ARE THEY? |
| 1720 5 | A.  THE BOARD OF SCIENTIFIC ADVISORS ARE OUTSIDE SCIENTISTS |
| 1720 6 | WHO PROVIDE ADVICE TO THE MERCK SCIENTISTS ON TOPICS THAT MERCK |
| 1720 7 | BRINGS TO THEM TO ASK FOR THEIR ADVICE. |
| 1720 8 | Q.  AND WAS THIS THEORY OR HYPOTHESIS THAT CAME OUT OF THE |
| 1720 9 | FITZGERALD EXPERIMENT PRESENTED TO YOU AND DISCUSSED WITH THESE |
| 1720 10 | OUTSIDE UNIVERSITY SCIENTISTS? |
| 1720 11 | A.  YES. DR. NIES, WHO IS THE HEAD OF OUR PROJECT TEAM, DID |
| 1720 12 | THE PRESENTATION. |
| 1720 13 | Q.  DID THE BOARD OF SCIENTIFIC ADVISORS MAKE RECOMMENDATIONS |
| 1720 14 | WITH REGARD TO HOW TO INVESTIGATE THIS THEORY IN THE CLINICAL |
| 1720 15 | PROGRAM FOR VIOXX? |
| 1720 16 | A.  YES. |
| 1720 17 | Q.  DO YOU HAVE EXHIBIT 30 IN YOUR BINDER? |
| 1720 18 | A.  30? I DO. |
| 1720 19 | Q.  CAN YOU TELL US WHAT THAT DOCUMENT IS? |
| 1720 20 | A.  THESE ARE MINUTES FROM ONE OF THE VIOXX PROJECT TEAMS FROM |
| 1720 21 | MAY OF 1998. |
| 1720 22 | MR. ISMAIL:  YOUR HONOR, WE OFFER DEFENDANT'S EXHIBIT |
| 1720 23 | 30 INTO EVIDENCE. |
| 1720 24 | MR. BLIZZARD:  NO OBJECTION, YOUR HONOR. |
| 1720 25 | THE COURT:  LET IT BE ADMITTED. |
| 1721 1 | BY MR. ISMAIL: |
| 1721 2 | Q.  DOCTOR, THE FIRST THING I WANT TO DO IS -- I GUESS THIS IS |
| 1721 3 | AN E-MAIL THAT IS TRANSMITTING THE MINUTES TO A GREAT NUMBER OF |
| 1721 4 | PEOPLE.  DO YOU SEE THAT? |
| 1721 5 | A.  I DO. |
| 1721 6 | Q.  EARLIER WE WERE TALKING ABOUT -- WELL, LET ME ASK YOU: |
| 1721 7 | WHO ARE ALL OF THESE MEN AND WOMEN WHO ARE WORKING ON AND |
| 1721 8 | RECEIVING COPIES OF THE VIOXX PROJECT TEAM MINUTES, NOT |
| 1721 9 | INDIVIDUALLY BUT JUST AS A GROUP? |
| 1721 10 | A.  LOOKING OVER ALL THE NAMES, MANY OF THESE PEOPLE ARE |
| 1721 11 | MEMBERS OF THE PROJECT TEAM OR MANAGERS OF PEOPLE ON THE |
| 1721 12 | PROJECT TEAM. |
| 1721 13 | Q.  AND SO WITH RESPECT TO THE DOZENS OF INDIVIDUALS AND |
| 1721 14 | NUMBERS OF DOCTORS AND SCIENTISTS WORKING ON THE DEVELOPMENT OF |
| 1721 15 | VIOXX, ARE THESE SOME OF THOSE PEOPLE YOU WERE DESCRIBING AS A |
| 1721 16 | GROUP YESTERDAY? |
| 1721 17 | A.  YES. |
| 1721 18 | Q.  AND I THINK I'VE HIGHLIGHTED -- I FINALLY FOUND YOUR NAME. |

**Objections**          **Rulings**

1721 19  YOU ARE DOWN THERE ON THE LIST.  DID YOU RECEIVE A COPY OF

1721 20  THESE MINUTES?

1721 21  A.  I DID.

1721 22  Q.  IF YOU WOULD TURN, DR. MORRISON, TO PAGE 6 OF THE MINUTES.

1721 23  DOES THIS PARAGRAPH REFLECT WHAT THE PROJECT TEAM WAS TOLD WITH

1721 24  REGARD TO THE RECOMMENDATIONS OF THE BOARD OF SCIENTIFIC

1721 25  ADVISORS OF HOW TO DEVELOP OR HOW TO INVESTIGATE IN THE

1722  1  CLINICAL PROGRAM THE FITZGERALD HYPOTHESIS?

1722  2  A.  YES.

1722  3  Q.  THERE IS A -- WELL, FIRST, CAN YOU TELL US JUST GENERALLY

1722  4  WHAT THE PROPOSAL WAS WITH REGARD TO THE CLINICAL TRIALS THAT

1722  5  WOULD BE DONE GOING FORWARD ON THE MEDICINE?

1722  6  A.  RIGHT.  WHAT THE BOARD ESSENTIALLY ASKED US TO DO IS WHAT

1722  7  WE CALLED "ADJUDICATE THE EVENTS."  SO I EXPLAINED TO YOU

1722  8  YESTERDAY THAT ADVERSE EVENTS ARE REPORTED TO US AS THEY OCCUR.

1722  9  THE DOCTORS REPORT THEM TO US.  SO A DOCTOR COULD REPORT TO US

1722 10  THAT A PATIENT HAD A HEART ATTACK, AND WE WOULD HAVE IN OUR

1722 11  DATABASE "HEART ATTACK."

1722 12  WHAT THEY WERE ASKING US TO DO IS TO COLLECT THE

1722 13  MEDICAL RECORDS FOR THAT PATIENT, ALL THE MEDICAL RECORDS, AND

1722 14  GIVE THAT INFORMATION TO AN EXTERNAL PANEL OF CARDIOLOGISTS TO

1722 15  LET THEM REVIEW ALL THE INFORMATION AND HAVE THEM DECIDE WAS

1722 16  THIS REALLY A HEART ATTACK OR NOT.

1722 17  SO WHAT SOMETIMES HAPPENS IS A PATIENT GETS ADMITTED

1722 18  TO THE HOSPITAL WITH, YOU KNOW, CHEST PAIN OR SOMETHING, AND BY

1722 19  THE TIME THEY LEAVE THE HOSPITAL, THE DOCTORS HAVE FIGURED OUT

1722 20  IT REALLY WASN'T A HEART ATTACK; IT WAS SOMETHING ELSE.  BUT IT

1722 21  MIGHT STILL BE IN OUR DATABASE AS "HEART ATTACK" BECAUSE THAT'S

1722 22  WHAT THEY TOLD US WHEN THEY ADMITTED THE PATIENT.

1722 23  SO WHAT THEY WANTED US TO DO IS TO GET MORE PRECISE

1722 24  INFORMATION BY HAVING ALL OF THESE EVENTS ADJUDICATED, JUDGED,

1722 25  BY AN EXTERNAL PANEL OF CARDIOLOGISTS.  I THINK THERE WERE

1723  1  THREE:  ONE FOR THE CARDIOLOGISTS, NEUROLOGISTS, AND OTHERS.

1723  2  Q.  WHEN YOU SAY AN EXTERNAL PANEL, ARE THESE DOCTORS OUTSIDE

1723  3  OF MERCK?

1723  4  A.  YES.  THESE WOULD BE, YOU KNOW, EXPERT CARDIOLOGISTS WHO

1723  5  WOULD TAKE ALL THE PATIENTS' RECORDS, AND THEN THEY WOULD

1723  6  DECIDE WAS THIS REALLY A HEART ATTACK OR WAS THIS A STROKE OR

1723  7  NOT, AND THEY WOULD COME UP WITH THE FINAL DIAGNOSIS.

1723  8  Q.  AND WAS THE IDEA THAT THESE OUTSIDE CARDIOLOGISTS REVIEW

1723  9  THE DATA IN A BLINDED FASHION?

1723 10  A.  YES.

1723 11  Q.  WHAT WAS THE THINKING BEHIND GOING FORWARD IN THE CLINICAL

1723 12  PROGRAM WITH THIS NEW STANDARD OPERATING PROCEDURE FOR

1723 13  ADJUDICATING, AS YOU SAY, THE EVENTS IN THE TRIAL?

1723 14  A.  RIGHT.  SO, UP UNTIL THIS POINT, ALL THE EVENTS HAD BEEN

1723 15  REPORTED TO US.  WE -- AND WE WENT THROUGH SOME OF THAT WHEN

1723 16  THE FILING -- IN THE ORIGINAL FILING TO THE FDA.  SO WE HAD ALL

1723 17  THE DATA.  WHAT THEY WERE ASKING WAS CAN YOU PUT A LITTLE --

1723 18  HAVE THIS EXTRA PANEL LOOK AT IT TO MAKE CERTAIN THAT YOU'VE

| | Objections | Rulings |
|---|---|---|

1723 19  CATEGORIZED THESE CORRECTLY.

1723 20  SO, IN ESSENCE, IT TAKES A LITTLE BIT OF -- LITTLE

1723 21  BIT OF NOISE OUT OF IT.  SO IF THEY REALLY ARE NOT HEART

1723 22  ATTACKS, THEY ARE SAYING LET'S TAKE THOSE ONES OUT AND LET'S

1723 23  STAY FOCUSED ON THE ONES THAT REALLY ARE.  THAT'S WHY THE

1723 24  EXTERNAL CARDIOLOGISTS DO THE JUDGING.

1723 25  MR. ISMAIL: ONE MOMENT.

1724 1  MR. BLIZZARD: YES, YOUR HONOR.  UNDER THE RULE OF

1724 2  OPTIONAL COMPLETENESS, I WOULD LIKE FOR IT TO BE SHOWN ALL THE

1724 3  RECOMMENDATIONS THAT WERE MADE ON THE PRECEDING PAGE OF THIS,

1724 4  NOT JUST THE ONE THAT'S BEEN HIGHLIGHTED.

1724 5  THE COURT: JUST KIND OF GO THROUGH IT AS QUICKLY AS

1724 6  YOU CAN ON IT.

1724 7  MR. ISMAIL: NOW I LOST MY PAGE.  IS THIS WHAT YOU'RE

1724 8  TALKING ABOUT?

1724 9  MR. BLIZZARD: YES.

1724 10  BY MR. ISMAIL:

1724 11  Q.  DR. MORRISON, YOU SEE WHERE I'VE HIGHLIGHTED A SECTION OF

1724 12  THIS DOCUMENT ON THE SCREEN?

1724 13  A.  I DO.

1724 14  Q.  CAN YOU -- ARE YOU FAMILIAR WITH THESE OTHER SUGGESTIONS

1724 15  THAT ARE REFLECTED HERE IN THE DOCUMENT AS DISCUSSED WITH THE

1724 16  PROJECT TEAM?

1724 17  A.  I AM, YES.

1724 18  Q.  LET'S TAKE THEM ONE AT A TIME.  WHAT'S THE FIRST ONE?

1724 19  A.  THE FIRST ONE WAS TO GET DATA AT A HIGHER DOSE RANGE.  SO

1724 20  THIS WAS -- REMEMBER WE SAID THE APPROVE DOSES WERE 12 AND A

1724 21  HALF AND 25.  SOME OF THE STUDIES WE HAD DONE WERE AT

1724 22  50 MILLIGRAMS.

1724 23  PART OF THE REASON TO DO THAT IS THAT DOCTORS DO TEND

1724 24  TO GO HIGHER THAN WHAT YOU RECOMMEND, AND SO THE BOARD WAS

1724 25  SAYING MAKE SURE YOU TRY TO GET DATA AT HIGHER DOSE RANGES SO,

1725 1  YOU KNOW, THAT EVEN IF DOCTORS GO ABOVE WHAT YOU'VE ASKED, ARE

1725 2  THERE ANY NEW TOXICITIES THAT APPEAR AT THAT RANGE.  EVEN

1725 3  THOUGH YOU DIDN'T RECOMMEND IT, YOU'RE KNOW DOCTORS ARE GOING

1725 4  TO DO THAT.  SO THAT'S WHAT THAT WAS ABOUT.

1725 5  Q.  AND WERE OTHER CLINICAL TRIALS DONE AT HIGHER DOSES?

1725 6  A.  AT 50 MILLIGRAMS, YES.

1725 7  Q.  THEN THE NEXT ONE SAYS, "SCHEDULE A RENAL CONSULTANTS

1725 8  MEETING TO TALK ABOUT" -- WHAT IS THAT PHRASE?

1725 9  A.  INTERSTITIAL NEPHRITIS IS A RELATIVELY UNCOMMON SIDE

1725 10  EFFECT OF THE TRADITIONAL NSAIDS AND ITS EFFECT ON THE KIDNEY.

1725 11  Q.  DOES IT HAVE ANYTHING TO DO WITH THE BLOOD VESSEL ISSUE WE

1725 12  HAVE BEEN DISCUSSING THIS MORNING?

1725 13  A.  NO.

1725 14  Q.  THEN THE NEXT ISSUE THAT MR. BLIZZARD WANTED US TO READ IN

1725 15  WAS TALKING ABOUT BONE METABOLISM AND FRACTURE HEALING.  DO YOU

1725 16  SEE THAT?

1725 17  A.  I DO.

1725 18  Q.  DOES THAT HAVE ANYTHING TO DO WITH THIS BLOOD VESSEL ISSUE

| | Objections | Rulings |
|---|---|---|

1725 19   WE HAVE BEEN TALKING ABOUT?

1725 20   A.  NO.

1725 21   Q.  AND WE WERE TALKING ABOUT STEROID TREATMENT.  IS THAT AN

1725 22   EXPERIMENT THAT HAD ANYTHING TO DO WITH THE BLOOD VESSEL ISSUE?

1725 23   A.  NOT TO MY KNOWLEDGE, NO.

1725 24   Q.  AND THEY WERE TALKING ABOUT ASTHMATIC SUBGROUP OF PATIENTS

1725 25   AND -- AND PULMONARY EVENTS.  WHAT ARE THOSE?

1726  1   A.  LUNG EVENTS.  REMEMBER, WE JUST TALKED ABOUT THAT.  AT THE

1726  2   END OF THE DAY, THE FEELING WAS THAT PROSTACYCLIN WAS COMING

1726  3   FROM THE LUNGS.  COX-2 IS EXPRESSED IN THE LUNGS.  AND THEY

1726  4   WERE SUGGESTING THAT WE PAY PARTICULAR ATTENTION TO THE PEOPLE

1726  5   WHO HAVE ASTHMA.

1726  6   Q.  DO YOU HAVE ANY FAMILIARITY WITH THE STUDIES WITH REGARD

1726  7   TO THAT ISSUE?

1726  8   A.  I THINK WE LOOKED AT -- WE DID LOOK AT ASTHMATICS IN THE

1726  9   ORIGINAL NDA.  I DON'T THINK WE EVER DID A SPECIFIC STUDY IN

1726 10   ASTHMATICS.

1726 11   Q.  AND WAS THAT DATA SHARED WITH THE FOOD & DRUG

1726 12   ADMINISTRATION PRIOR TO APPROVAL?

1726 13   A.  YES.

1726 14   Q.  THE ASTHMATIC STUDIES YOU WERE DESCRIBING?

1726 15   A.  YES.

1726 16   Q.  AND THEN YOU UNDERTAKE ADDITIONAL STUDIES OF

1726 17   ATHEROSCLEROSIS AND ANIMAL MODELS, AND IT TALKS ABOUT KNOCKOUT

1726 18   MICE AND "DETERMINE WHETHER OR NOT INHIBITION OF COX-2 ACTIVITY

1726 19   INFLUENCES THE PROGRESSION OF DISEASE."  DO YOU SEE THAT?

1726 20   A.  I DO.

1726 21   Q.  DO YOU KNOW WHETHER OTHER EXPERIMENTS WERE DONE WITH MICE

1726 22   AND THAT KIND OF THING?

1726 23   A.  TO MY KNOWLEDGE, YES.  THERE WERE ADDITIONAL STUDIES DONE

1726 24   IN THE KNOCKOUT MICE BOTH AT MERCK AND BY OTHER SCIENTISTS.

1726 25   Q.  WE ALSO TALKED ABOUT ANOTHER MODEL OF ATHEROSCLEROSIS, AN

1727  1   ANIMAL MODEL.  IS THAT THE RABBIT STUDY THAT YOU WENT THROUGH

1727  2   THIS MORNING?

1727  3   A.  YES.

1727  4   MR. ISMAIL:  OKAY.  ANYTHING ELSE YOU WANTED TO READ?

1727  5   MR. BLIZZARD:  THAT'S IT.  I'LL HAVE SOME QUESTIONS

1727  6   ABOUT IT.

1727  7   THE WITNESS:  GREAT.

1727  8   BY MR. ISMAIL:

1727  9   Q.  NOW, WE WERE DISCUSSING THIS RECOMMENDATION BY THIS BOARD

1727 10   OF UNIVERSITY PROFESSORS WITH REGARD TO DEVELOPING THIS

1727 11   ADJUDICATION PLAN GOING FORWARD WITH THE VIOXX CLINICAL TRIALS?

1727 12   A.  YES.

1727 13   Q.  AND DID MERCK ADOPT THAT RECOMMENDATION AND DO THAT PLAN

1727 14   FOR ADJUDICATION GOING FORWARD?

1727 15   A.  YES.

1727 16   Q.  IS EXHIBIT 79 A COPY OF THAT OPERATING PROCEDURE?

1727 17   A.  YES, IT IS.

1727 18   MR. ISMAIL:  YOUR HONOR, WE MOVE THE ADMISSION OF

| | Objections | Rulings |
|---|---|---|

1727 19  EXHIBIT 9.

1727 20  MR. BLIZZARD:  NO OBJECTION, YOUR HONOR.

1727 21  THE COURT:  LET IT BE ADMITTED.

1727 22  BY MR. ISMAIL:

1727 23  Q.  DID MERCK CONSULT WITH THE FOOD & DRUG ADMINISTRATION OR

1727 24  NOTIFY THE FDA ABOUT THIS ADJUDICATION PLAN TO GET BETTER AND

1727 25  MORE DATA ON CARDIOVASCULAR EVENTS GOING FORWARD?

1728 1  A.  YES.

1728 2  Q.  DOCTOR, I WANT TO TURN TO A NEW SUBJECT, AND THAT IS THIS

1728 3  QUESTION OF ASPIRIN USE IN THE CLINICAL TRIALS?

1728 4  A.  OKAY.

1728 5  Q.  THE JURY HAS HEARD A LITTLE BIT ABOUT VIGOR, AND I DON'T

1728 6  WANT TO TAKE TIME WITH YOU TODAY TO DISCUSS THE VIGOR TRIAL

1728 7  THAT WAS DONE AFTER -- BACK IN -- OR GOING FORWARD IN 2000.  I

1728 8  WANT TO FOCUS ON WHETHER YOU HAD ANY DISCUSSIONS IN THE

1728 9  1997-1998 TIME FRAME ABOUT DESIGNING A GASTROINTESTINAL

1728 10  CLINICAL TRIAL FOR VIOXX.

1728 11  A.  I DID, YES.

1728 12  Q.  AS PART OF THOSE DISCUSSIONS REGARDING DESIGNING A

1728 13  CLINICAL TRIAL TO TEST THIS HYPOTHESIS THAT VIOXX WOULD BE

1728 14  SAFER ON THE STOMACH, WAS ONE OF THE ISSUES THE EFFECT THAT

1728 15  ASPIRIN WOULD HAVE IN THE INTERPRETATION OF SUCH A STUDY?

1728 16  A.  YES.

1728 17  Q.  CAN YOU EXPLAIN WHAT THE IMPACT OF ASPIRIN WOULD BE WHEN

1728 18  YOU'RE TRYING TO TEST THE EFFECT ON THE GASTROINTESTINAL

1728 19  SYSTEM?

1728 20  A.  ASPIRIN IS A TRADITIONAL NSAID, INHIBITS BOTH COX-1 AND

1728 21  COX-2, TO VARIABLES DEPENDING ON THE DOSE.  SO IF YOU GIVE

1728 22  LOW-DOSE ASPIRIN, THE KIND THAT PEOPLE TAKE TO PREVENT HEART

1728 23  ATTACKS, PRIMARILY ONLY INHIBITS COX-1.  IF YOU GIVE FULL DOSES

1728 24  OF ASPIRIN THAT PEOPLE GET FOR ANTI-INFLAMMATORY TREATMENT, IT

1728 25  WILL INHIBIT BOTH COX-1 AND COX-2.  BECAUSE OF THAT, IT DAMAGES

1729 1  YOUR STOMACH AND THINS YOUR BLOOD.

1729 2  SO IN A STUDY WHERE YOU'RE TRYING TO LOOK AT THE

1729 3  EFFECT OF VIOXX ON THE STOMACH, IF PEOPLE ARE TAKING ASPIRIN,

1729 4  YOU HAVE WHAT WE REFER TO AS A CONFOUNDER.  THEY HAVE ANOTHER

1729 5  DRUG THEY ARE TAKING THAT CAN DAMAGE THEIR STOMACH.  SO IF

1729 6  YOU'RE TRYING TO FIGURE OUT IF VIOXX DAMAGES THE STOMACH OR

1729 7  NOT, THE EASIEST EXPERIMENT IS NOT TO HAVE PEOPLE ON ASPIRIN IN

1729 8  THERE BECAUSE ASPIRIN ITSELF IS GOING TO DAMAGE THE STOMACH.

1729 9  Q.  AND WERE THERE COUNTERVAILING CONSIDERATIONS THAT WHAT

1729 10  WOULD HAPPEN IF YOU HAD PATIENTS IN THE STUDY WHO CAN'T TAKE

1729 11  ASPIRIN?  IF YOU SAID YOU WANTED TO MAKE SURE YOU HAVE CLEAR

1729 12  DATA WITH REGARD TO THE GI ISSUES, WHY WAS IT A POTENTIAL POINT

1729 13  NOT TO HAVE ASPIRIN IN THE STUDY?

1729 14  A.  RIGHT.  THE SIMPLE, IF YOU DON'T HAVE ASPIRIN IN THE

1729 15  STUDY -- WE KNOW THAT ASPIRIN PREVENTS CARDIOVASCULAR EVENTS.

1729 16  THAT'S WELL KNOWN.  IF YOU DON'T HAVE ASPIRIN IN THE STUDY, YOU

1729 17  WOULD EXPECT TO SEE MORE CARDIOVASCULAR EVENTS BECAUSE YOU'RE

1729 18  NOT GIVING PEOPLE THE PREVENTION OF ASPIRIN.

**Objections:**

Re: [1728:12-1729:8]
Pltf Obj 701-702

Re: [1729:9-1729:18]
Pltf Obj 701-702; calls
for speculation

**Rulings:**

Overruled

| | Objections | Rulings |
|---|---|---|

1729 19   Q.  CAN YOU TURN TO EXHIBIT 13 IN YOUR BINDER.  WHAT IS

1729 20   EXHIBIT-13?

1729 21   A.  THIS IS A MEMO WRITTEN BY TOM MUSLINER, WHO IS A PHYSICIAN

1729 22   SCIENTIST AT MERCK, TO A NUMBER OF MEMBERS OF THE PROJECT TEAM.

1729 23   MR. ISMAIL:  YOUR HONOR, WE OFFER EXHIBIT-13.

1729 24   MR. BLIZZARD:  NO OBJECTION, YOUR HONOR.

1729 25   THE COURT:  LET IT BE ADMITTED.

1730  1   BY MR. ISMAIL:

1730  2   Q.  SO THIS WAS A MEMO WRITTEN WAY BACK IN 1996; IS THAT

1730  3   RIGHT?

1730  4   A.  CORRECT.

1730  5   Q.  AND YOU SAID IT'S FROM A DR. MUSLINER?

1730  6   A.  CORRECT.

1730  7   Q.  WAS HE ONE OF THE DOCTORS WHO WAS WORKING ON THE

1730  8   DEVELOPMENT OF VIOXX?

1730  9   A.  AT THIS TIME, YES.

1730 10   Q.  AND IT'S SENT TO AND COPIED TO A NUMBER OF INDIVIDUALS.

1730 11   ARE YOU THE "B. MORRISON" REFLECTED THERE?

1730 12   A.  I AM.

1730 13   Q.  AND SO DID YOU RECEIVE A COPY OF AND REVIEW THIS MEMO BACK

1730 14   IN 1996?

1730 15   A.  YES.

1730 16   Q.  IN A BRIEF OVERVIEW, WHAT DID DR. MUSLINER OR WHAT WAS THE

1730 17   PURPOSE OF THIS MEMO THAT HE SENT TO THE OTHER -- SOME OTHER

1730 18   DOCTORS AT MERCK?

1730 19   A.  WHAT HE WAS -- BASICALLY, WHAT HE WAS TRYING TO DO IS TO

1730 20   MODEL OR THINK ABOUT WHAT'S GOING TO HAPPEN IF ASPIRIN IS IN

1730 21   THE TRIAL OR IF ASPIRIN IS NOT IN TRIAL AND WHAT KINDS OF

1730 22   OUTCOMES WOULD YOU GET IF YOU DESIGN A TRIAL WHERE YOU ALLOW

1730 23   ASPIRIN IN OR IF YOU DESIGN A TRIAL WHERE YOU DON'T ALLOW

1730 24   ASPIRIN IN.

1730 25   Q.  HERE IN THE FIRST PAGE, DOES DR. MUSLINER REVIEW SOME OF

1731  1   THE DATA ON HOW ASPIRIN HAS BEEN SHOWN TO BE A PROTECTIVE FOR

1731  2   THE HEART?

1731  3   A.  YES, HE DOES.

1731  4   Q.  CAN YOU TURN TO, THEN, THE SECOND PAGE OF THE MEMO, AND

1731  5   THERE IS -- AT THE VERY BOTTOM DOWN HERE, THERE IS A SECTION 2:

1731  6   "ESTIMATES OF GI COMPLICATIONS ATTRIBUTABLE TO CHRONIC THERAPY

1731  7   WITH LOW-DOSE ASPIRIN."  DO YOU SEE THAT?

1731  8   A.  I DO.

1731  9   Q.  AND THEN IT CARRIES OVER TO THE NEXT PAGE.  AND JUST TO

1731 10   READ THAT FIRST SENTENCE: "IT IS WELL ESTABLISHED THAT

1731 11   ANTI-INFLAMMATORY DOSES OF ASPIRIN ARE ASSOCIATED WITH AN

1731 12   INCREASED RISK OF PUBS."  YOU SEE THAT TERM PUBS?

1731 13   A.  YES.

1731 14   Q.  WHAT IS THAT?

1731 15   A.  "PUBS" ARE A SHORT TERM FOR PERFORATIONS, ULCERS, AND

1731 16   BLEEDS.  THOSE ARE THREE THINGS YOU WORRY ABOUT IN RELATION TO

1731 17   THE STOMACH.

1731 18   Q.  THAT IS GREAT OR GREATER THAN THAT ASSOCIATED WITH

**Objections column:**

Re: [1730:16-1731:3]
**Pltf Obj** Hearsay

Re: [1731:4-1731:13]
**Pltf Obj** Document
speaks for itself

**Rulings column:**

_overruled_

| | Objections | Rulings |
|---|---|---|

1731 19   STANDARD NSAIDS?

1731 20   A.  RIGHT.  THIS IS THE HIGH DOSE, THE ANTI-INFLAMMATORY DOSE,

1731 21   OF ASPIRIN.  IF YOU GIVE SOMEBODY 2 GRAMS A DAY OF ASPIRIN TO

1731 22   TREAT THEIR INFLAMMATION, THEY WILL GET PERFORATIONS, ULCERS,

1731 23   AND BLEEDS JUST LIKE YOU DO WITH REGULAR NONSTEROIDALS; PERHAPS

1731 24   A. BIT MORE.

1731 25   Q.  THEN IF YOU TURN TO PAGE 5 OF THE MEMO, DOWN HERE AT THE

**Re: [1731:25-1732:12]**

1732 1   BOTTOM, DOES DR. MUSLINER DISCUSS THIS ISSUE THAT YOU WERE JUST

**Pltf Obj** Calls for

1732 2   DESCRIBING TO THE JURY:  IF WE DON'T HAVE ASPIRIN, SOME FOLKS

speculation; hearsay;

1732 3   MAY HAVE AN INCREASED CARDIOVASCULAR EVENT; BUT IF WE DO HAVE

701-702

1732 4   IT, WE HAVE THIS GI ISSUE?

1732 5   A.  THE STUDY IS COMPARING TRADITIONAL NSAIDS TO VIOXX.  OKAY.

1732 6   SO IF YOU DO THAT STUDY, YOU WOULD EXPECT THAT THERE WOULD BE

1732 7   LESS CARDIOVASCULAR EVENTS IN THE PEOPLE WHO TAKE NSAIDS

1732 8   BECAUSE THEY THIN YOUR BLOOD AND WORK LIKE ASPIRIN.

1732 9   SO THAT IS ESSENTIALLY WHAT HE WAS OUTLINING IN THIS

1732 10   MEMO.  IF YOU DON'T ALLOW ASPIRIN IN, YOU WILL SEE LESS EVENTS

1732 11   WITH THE NSAIDS THAN WITH VIOXX.  NOT BECAUSE VIOXX IS CAUSING

1732 12   ANYTHING BUT BECAUSE THE NSAIDS ARE PROTECTIVE.

1732 13   Q.  AND IN LOOKING BACK AT OUR COX-1, COX-2 BOARD HERE, WHAT

1732 14   DO TRADITIONAL NSAIDS DO WITH RESPECT TO INHIBITING COX-1?

1732 15   A.  TRADITIONAL NSAIDS INHIBIT BOTH COX-1 AND COX-2.

1732 16   Q.  WHAT EFFECT WOULD THAT HAVE ON THIS PLATELET AND PLATELET

1732 17   AGGREGATION?

1732 18   A.  THE UNDERSTANDING WAS THAT THEY WOULD THIN YOUR BLOOD.

1732 19   AND THAT'S WHY I EXPLAINED TO YOU YESTERDAY:  IF YOU'RE ON ANY

1732 20   OF THESE MEDICINES, YOUR DOCTOR WILL TELL YOU BE CAREFUL ABOUT

1732 21   CUTTING YOURSELF, TO WATCH FOR SIGNS OF BLEEDING BECAUSE THEY

1732 22   INHIBIT YOUR PLATELETS AND -- AND WE CALL IT THINNING YOUR

1732 23   BLOOD, JUST LIKE ASPIRIN WAS.  THAT WAS THE UNDERSTANDING AT

1732 24   THE TIME OF THE SCIENCE.

1732 25   Q.  AND DOES ANYTHING HERE IN DR. MUSLINER'S CONCLUSION

**Re: [1732:25-1733:10]**

1733 1   SUGGEST OR EVEN HYPOTHESIZE THAT VIOXX WOULD EVEN HAVE AN

**Pltf Obj** 701-702

1733 2   INCREASED RISK?

1733 3   A.  NO.  THE WHOLE POINT HERE:  VIOXX WOULD BE COMPLETELY

1733 4   NEUTRAL; IT DOESN'T DO ANYTHING.  BUT THE TRADITIONAL NSAIDS,

1733 5   BECAUSE THEY INHIBIT COX-1, YOU WOULD SEE LESS EVENTS ON THOSE

1733 6   PATIENTS BECAUSE THEY THIN YOUR BLOOD LIKE ASPIRIN.

1733 7   ESSENTIALLY WHAT HE'S DOING IS SAYING IS:  ASPIRIN

1733 8   DOES THIS.  TRADITIONAL NSAIDS DO THE SAME THING.  WE WOULD

1733 9   EXPECT TO SEE THE SAME THING WITH THOSE MEDICINES THAT WE SEE

1733 10   WITH ASPIRIN.

1733 11   Q.  WE'RE BACK ONE PAGE, ON PAGE 3.  DOES DR. MUSLINER LAY OUT

**Re: [1733:11-1733:15]**

1733 12   IN THIS MEMO EXACTLY WHAT YOU'VE JUST TOLD TO THE JURY WITH

**Pltf Obj** Calls for

1733 13   RESPECT TO WHAT WAS KNOWN AT THE TIME REGARDING VIOXX AND OTHER

speculation; lack of

1733 14   NSAIDS?

foundation

1733 15   A.  YES.

1733 16   Q.  SO HERE, THIS IS "ASSUMPTIONS UNDERLYING THESE NUMBERS

**Re: [1733:16-1734:23]**

1733 17   INCLUDE THE FOLLOWING:"  THE FIRST ONE IS "PATIENTS TREATED

**Pltf Obj** Calls for

| | **Objections** | **Rulings** |
|---|---|---|

| Line | Text |
|---|---|
| 1733 18 | WITH STANDARD NSAIDS WILL EXPERIENCE ANTI-PLATELET EFFECTS AND |
| 1733 19 | RESULTANT CV PROTECTION SIMILAR TO THOSE -- SIMILAR TO THAT |
| 1733 20 | PRODUCED BY ASPIRIN." THEN IT GOES ON TO SAY, "THERE ARE GOOD |
| 1733 21 | THEORETICAL ARGUMENTS AS WELL AS LIMITED CLINICAL DATA TO |
| 1733 22 | SUPPORT THIS ASSUMPTION." WHAT DOES THAT MEAN? |
| 1733 23 | A. THAT WE ARE -- HE IS ASSUMING THAT IF THE PATIENT TAKES AN |
| 1733 24 | NSAID, THEY WILL HAVE CARDIOPROTECTION, THIS PREVENTION OF |
| 1733 25 | CARDIAC EVENTS, JUST AS IF YOU HAD TAKEN ASPIRIN. AND THE |
| 1734  1 | SECOND ONE, HE SAYS, IS THE DEGREE OF PROTECTION WILL BE |
| 1734  2 | ROUGHLY THE SAME ASPIRIN BECAUSE THESE THINGS ARE INHIBITING |
| 1734  3 | COX-1. |
| 1734  4 | Q. AND THEN THE FURTHER ASSUMPTION DR. MUSLINER HAS IN THIS |
| 1734  5 | MEMO: THE DEGREE OF REDUCTION IN FATAL AND NONFATAL |
| 1734  6 | CARDIOVASCULAR EVENTS IN THE NSAID GROUP WILL BE COMPARABLE TO |
| 1734  7 | THAT OBSERVED WITH THE ASPIRIN TREATMENT." WHAT DOES THAT |
| 1734  8 | MEAN? |
| 1734  9 | A. NOT ONLY WILL THEIR PROTECT YOU, THEY WILL PROTECT YOU |
| 1734 10 | ABOUT -- HE'S ASSUMING THEY'LL PROTECT YOU AT ABOUT THE SAME |
| 1734 11 | RATE THAT ASPIRIN DOES. |
| 1734 12 | Q. AND THEN THERE IS THE THIRD POINT HERE. CAN YOU READ THE |
| 1734 13 | THIRD ASSUMPTION THAT IS SHOWN HERE IN THIS MEMO? |
| 1734 14 | A. THE SCIENCE OF THE TIME WOULD ARGUE THAT PATIENTS TREATED |
| 1734 15 | WITH SELECTIVE COX-2 INHIBITOR, VIOXX, WILL EXPERIENCE NEITHER |
| 1734 16 | A. REDUCTION NOR AN INCREASE IN CARDIOVASCULAR EVENTS. VIOXX |
| 1734 17 | WOULD BE NEUTRAL. BUT IF YOU COMPARE THE TWO GROUPS, THE |
| 1734 18 | PEOPLE GETTING NSAIDS ARE GETTING ASPIRIN-LIKE EFFECTS. VIOXX |
| 1734 19 | ISN'T DOING ANYTHING. YOU'RE GOING TO SEE LESS IN THE PEOPLE |
| 1734 20 | WHO ARE TAKING THE NSAID. |
| 1734 21 | Q. DOES ANYTHING IN DR. MUSLINER'S MEMO PREDICT ANY |
| 1734 22 | CARDIOVASCULAR RISK WITH VIOXX? |
| 1734 23 | A. NO. |
| 1734 24 | Q. THE DATE OF THIS MEMO WE SAW EARLIER WAS NOVEMBER OF 1996. |
| 1734 25 | HAD YOU EVEN HAD THE PROSTACYCLIN DATA FROM THE URINE |
| 1735  1 | EXPERIMENT YOU HAD DONE WITH DR. FITZGERALD AS OF THE DATE OF |
| 1735  2 | THIS MEMO? |
| 1735  3 | A. NO. |
| 1735  4 | Q. DO YOU HAVE EXHIBIT 1.0004 IN THAT BINDER? |
| 1735  5 | A. I THINK I DO. |
| 1735  6 | Q. I BELIEVE THIS IS IN EVIDENCE. |
| 1735  7 | MR. BLIZZARD: YOUR HONOR, IF NOT. I DON'T HAVE MY |
| 1735  8 | LIST IN FRONT OF ME. |
| 1735  9 | THE DEPUTY CLERK: IT IS ADMITTED. |
| 1735 10 | THE COURT: IT'S ALREADY ADMITTED. |
| 1735 11 | BY MR. ISMAIL: |
| 1735 12 | Q. DR. MORRISON, DO YOU RECOGNIZE THIS SERIES OF E-MAILS THAT |
| 1735 13 | ARE IN EXHIBIT 1.0004? |
| 1735 14 | A. YES, I DO. |
| 1735 15 | Q. AND ARE THESE E-MAILS, WHEN THEY ARE PRINTED OUT THIS WAY, |
| 1735 16 | THEY START WITH THE MOST RECENT AND THEN WORK BACK TO THE |
| 1735 17 | ORIGINAL E-MAIL? |

**Objections:** speculation; lack of personal knowledge

**Rulings:** Overrule

| | Objections | Rulings |
|---|---|---|

1735 18   A.  YES.

1735 19   Q.  SO IF YOU WILL TURN BACK TO THE SECOND PAGE OF THIS

1735 20   DOCUMENT, THE ORIGINAL SENDER OF THIS E-MAIL IS ALISE REICIN?

1735 21   A.  YES.

1735 22   Q.  WHO IS THAT?

1735 23   A.  ALISE IS ANOTHER PHYSICIAN SCIENTIST AT MERCK.

1735 24   Q.  AND SHE SENDS IT TO A NUMBER OF FOLKS, INCLUDING YOU;

1735 25   RIGHT?

1736  1   A.  CORRECT.

1736  2   Q.  AND THE DATE OF THIS IS WHEN?

1736  3   A.  FEBRUARY OF 1997.

1736  4   Q.  SHE SAYS IN THE FIRST LINE, "ATTACHED IS A PRELIMINARY

1736  5   DRAFT OF THE GIOT PROTOCOL."  "GIOT," WHAT IS THAT?

1736  6   A.  GASTROINTESTINAL OUTCOMES TRIAL.

1736  7   Q.  DOES THIS HAVE ANY RELATION TO THE DISCUSSION THAT

1736  8   DR. MUSLINER STARTED IN HIS MEMORANDUM THAT WE JUST DISCUSSED?

1736  9   A.  YES.  MAYBE I CAN TAKE A SECOND TO SAY WHAT AN OUTCOMES

1736 10   STUDY IS.

1736 11   WHEN WE TALKED YESTERDAY ABOUT THE STUDIES THAT WERE

1736 12   DONE INITIALLY WHERE PATIENTS ARE VERY CAREFULLY MONITORED IN

1736 13   THE CLINIC OR IN THE EARLY STUDIES, THE PHASE II STUDIES, THEY

1736 14   HAVE A LOT OF TESTS DONE, AND THEY COME IN REGULARLY FOR THE

1736 15   DOCTORS TO SEE THEM.

1736 16   AN OUTCOMES TRIAL IS A DIFFERENT KIND OF CLINICAL

1736 17   TRIAL, WHICH IS -- THE INTENT IS TO TRY TO MIMIC MORE THE

1736 18   GENERAL PRACTICE OF MEDICINE SO THE PATIENTS DON'T COME IN ALL

1736 19   THE TIME FOR LOTS OF TESTS.  THAT'S NOT THE WAY THAT MEDICINE

1736 20   IS NORMALLY PRACTICED.  SO, INSTEAD, YOU RANDOMIZE THEM TO ONE

1736 21   OR THE OTHER MEDICINE AND THEN YOU ACTUALLY SEE THE PATIENTS ON

1736 22   A.  SCHEDULED BASIS MUCH LESS FREQUENTLY, AND YOU JUST SEE WHAT

1736 23   HAPPENS IN THE GENERAL PRACTICE OF MEDICINE WHEN WE ADMINISTER

1736 24   THESE TWO DRUGS.  WE'RE NOT GOING TO DO A WHOLE BUNCH OF TESTS

1736 25   BECAUSE THAT'S NOT WHAT NORMALLY HAPPENS IN MEDICINE.  SO

1737  1   THAT'S AN OUTCOMES TRIAL.

1737  2   THIS WAS A GASTROINTESTINAL OUTCOMES TRIAL TO SAY, IF

1737  3   WE TRY TO MIMIC THAT IN THE GENERAL PRACTICE OF MEDICINE, WILL

1737  4   THERE BE LESS PERFORATIONS, ULCERS, AND BLEEDS ON VIOXX THAN

1737  5   TRADITIONAL NSAIDS.  NOT PUTTING SCOPES DOWN INTO THEIR STOMACH

1737  6   ON A REGULAR BASIS, JUST LET'S SEE HOW PATIENTS DO OUT THERE

1737  7   WITH THEIR DOCTORS TREATING THEM IN THE NORMAL PRACTICE OF

1737  8   MEDICINE.

1737  9   Q.  CAN YOU TURN TO EXHIBIT P-538 OR MAYBE IT'S P.0538 (SIC).

1737 10   A.  YES.

1737 11   Q.  CAN YOU TELL US WHAT THAT DOCUMENT IS?

1737 12   A.  THIS IS A DRAFT OF THE PROTOCOL.  SO THE PROTOCOL WE HAVE

1737 13   BEEN TALKING A LOT ABOUT, BECAUSE I DON'T KNOW IF YOU

1737 14   ACTUALLY -- IT BASICALLY LAYS OUT WHY YOU WANT TO DO THE

1737 15   EXPERIMENT, HOW YOU'RE GOING TO DO THE EXPERIMENT, WHAT KINDS

1737 16   OF PATIENTS ARE GOING TO BE PUT INTO THE TRIAL.  SO THIS IS A

1737 17   DRAFT THAT ALISE WROTE, AND SHE SENT IT OUT TO ALL OF US FOR US

214

04/20/10 09:42

| | Objections | Rulings |
|---|---|---|

1737 18    TO COMMENT ON THE DESIGN AND THE KINDS OF PATIENTS.

1737 19    Q. ALL RIGHT. SO IS THIS EXHIBIT THAT YOU JUST REFERRED TO A

1737 20    VERSION OF THE PROTOCOL THAT WAS UNDER DISCUSSION IN THIS TIME

1737 21    FRAME?

1737 22    A. CORRECT.

1737 23    MR. ISMAIL: DOCTOR, WE OFFER P1.0538.

1737 24    MR. BLIZZARD: NO OBJECTION, YOUR HONOR.

1737 25    THE COURT: LET'S IT BE ADMITTED.

1738 1    BY MR. ISMAIL:

1738 2    Q. YOU MENTIONED A MOMENT AGO, DR. MORRISON, THAT ONE OF THE

1738 3    PURPOSES OF A PROTOCOL IS TO SET OUT THE FOLKS WHO WOULD BE IN

1738 4    THE TRIAL OR EXCLUDED FROM THE TRIAL?

1738 5    A. CORRECT.

1738 6    Q. IF YOU WOULD GO TO PAGE 11 OF THIS EXHIBIT, OR JUST FOLLOW

1738 7    ON THE SCREEN HERE, DOES THIS BEGIN THE SECTION OF THIS

1738 8    PROTOCOL THAT DISCUSSED THE EXCLUSION CRITERIA?

1738 9    A. YES. THERE ARE WHAT WE CALL INCLUSION CRITERIA, WHICH

1738 10    MEANS YOU HAVE TO HAVE THAT TO PARTICIPATE. SO YOU MIGHT SAY

1738 11    YOU HAVE TO HAVE OSTEOARTHRITIS, YOU HAVE TO HAVE SOMETHING

1738 12    ELSE. AND EXCLUSION CRITERIA: IF YOU HAVE THESE, YOU CAN'T

1738 13    PARTICIPATE. SO THESE ARE LAYING OUT, IF THE PATIENT HAS ANY

1738 14    OF THESE THINGS, THAT THEY CAN'T PARTICIPATE.

1738 15    Q. NOW, THERE ARE A NUMBER OF THEM NOTED HERE, BUT I WANT TO    **Re: [1738:15-1738:22]**

1738 16    FOCUS ON PARAGRAPH F, AND SOME OF THE TEXT HERE IS IN NORMAL    **Pltf Obj** Calls for

1738 17    FONT AND SOME IS BOLDED. WHAT DID YOU UNDERSTAND THIS    speculation;

1738 18    PRESENTATION OF THIS EXCLUSION CRITERIA HERE IN PARAGRAPH F TO    document speaks for

1738 19    MEAN?    itself

1738 20    A. MY UNDERSTANDING IS THE NORMAL IS SORT OF WHAT WAS

1738 21    PROPOSED AND THEN THE BOLD WAS ALISE'S COMMENTS AS SHE WAS

1738 22    THINKING ABOUT THIS PARTICULAR ONE.

1738 23    Q. SO DOES DR. REICIN SET FORTH SOME QUESTIONS SHE HAS ABOUT

1738 24    HOW TO DESIGN THE STUDY HERE AND PUT RIGHT IN THE MIDDLE OF THE

1738 25    DOCUMENT?

1739 1    A. YES.

1739 2    Q. "DO WE WANT TO ALLOW HIGH-RISK PATIENTS IN THE STUDY GIVEN

1739 3    THE RISKS WE HAVE DISCUSSED? I THINK THIS WILL MAKE ENROLLMENT

1739 4    MORE DIFFICULT, BUT I AM STILL CONCERNED THAT THE NSAID

1739 5    GROUP" -- WHAT IS THE NSAID GROUP REFERRED TO HERE?

1739 6    A. THAT'S THE GROUP OF PATIENTS THAT WERE RANDOMIZED TO

1739 7    TRADITIONAL NONSTEROIDAL.

1739 8    Q. -- "WILL BE GETTING CARDIOPROTECTION" -- WHAT DOES THAT    **Re: [1739:8-1739:24]**

1739 9    MEAN?    **Pltf Obj** Calls for

1739 10    A. THAT'S THAT BENEFICIAL EFFECT LIKE ASPIRIN. THE    speculation; lack of

1739 11    ASPIRIN-LIKE EFFECT THAT DECREASES YOUR CHANCE OF HAVING    personal knowledge

1739 12    CLOTTING.

1739 13    Q. -- "THAT THE 966 GROUP WILL NOT." WHAT IS THE 966 GROUP?

1739 14    A. THE VIOXX GROUP.

1739 15    Q. AND WHAT DOES THIS -- OR WHAT IS THE ISSUE THAT DR. REICIN

1739 16    IS DISCUSSING HERE WITH OTHER MEMBERS OF THE PROJECT TEAM?

1739 17    A. IT'S THE SAME ISSUE THAT WAS IN DR. MUSLINER'S MEMORY: IF

| | Objections | Rulings |
|---|---|---|

1739 18  WE DO A STUDY WHERE WE HAVE HALF THE PEOPLE ON AN NSAID, HALF

1739 19  THE PEOPLE ON VIOXX, YOU'RE GOING TO SEE LESS EVENTS ON THE

1739 20  NSAID PEOPLE BECAUSE THEY GET CARDIOPROTECTION AND VIOXX

1739 21  DOESN'T.

1739 22  Q.  AND DOES THIS QUESTION YOU PREDICT SOME SORT OF

1739 23  CARDIOVASCULAR PROBLEM WITH VIOXX?

1739 24  A.  NO.

1739 25  Q.  DID YOU RESPOND TO DR. REICIN'S E-MAIL IN THE EXHIBIT WE

1740  1  LOOKED AT FIRST, EXHIBIT 1.0004?

1740  2  A.  YES, I DID.

1740  3  Q.  AND SO NOW WE'RE -- WE STARTED HERE WITH DR. REICIN'S

1740  4  ORIGINAL E-MAIL AND SUBMISSION OF THE DRAFT PROTOCOL.  THEN, UP

1740  5  ABOVE DO YOU THEN RESPOND TO SOME OF THE QUESTIONS DR. REICIN

1740  6  RAISED?

1740  7  A.  I RESPONDED TO SOME OF THE QUESTIONS, AND I GAVE HER OTHER

1740  8  COMMENTS ABOUT THE DESIGN OF THE STUDY.

1740  9  Q.  AND SO YOU HAVE A NUMBER OF POINTS RAISED HERE, I GUESS 13

1740 10  OF THEM, IN THIS E-MAIL?

1740 11  A.  CORRECT.

1740 12  Q.  AND I WANT TO ASK YOU ABOUT PARAGRAPH 5.  WHAT DOES THAT

1740 13  FIRST PHRASE THERE SAY?

1740 14  A.  "WOULD ALLOW LOW-DOSE ASPIRIN."

1740 15  Q.  WHAT DOES THAT RELATE TO?

1740 16  A.  MY POINT OF VIEW AS WE WERE DESIGNING THIS TRIAL IS I

1740 17  WOULD ALLOW PATIENTS INTO THE TRIAL WHO WERE TAKING LOW-DOSE

1740 18  ASPIRIN.

1740 19  Q.  AND THEN YOU GO ON TO SAY, "I KNOW THIS HAS BEEN DISCUSSED

1740 20  TO DEATH, BUT THE REAL WORLD IS EVERYONE IS ON IT, SO WHY

1740 21  EXCLUDE.  AND WITHOUT COX-1 INHIBITION, YOU WILL GET MORE

1740 22  THROMBOTIC EVENTS AND KILL DRUG."  WHAT DID THAT SENTENCE MEAN?

1740 23  A.  SO THE FIRST PART OF IT IS, REMEMBER, YOU'RE DOING AN

1740 24  OUTCOMES TRIAL.  YOU'RE TRYING TO ANSWER -- SORT OF TRY TO

1740 25  MIMIC THE PRACTICE OF MEDICINE.  MY POINT OF VIEW ON THIS

1741  1  DEBATE WAS THERE ARE MANY PATIENTS WHO TAKE LOW-DOSE ASPIRIN,

1741  2  AND SO WHAT A DOCTOR IS GOING TO BE FACED WITH IN THEIR OFFICE

1741  3  IS A PATIENT COMES IN ON LOW-DOSE ASPIRIN AND NOW THEY NEED TO

1741  4  TAKE A NONSTEROIDAL FOR PAIN OR ARTHRITIS, AND THEY ARE GOING

1741  5  TO WANT TO KNOW WHICH ONE SHOULD I GIVE?  SHOULD I GIVE VIOXX

1741  6  OR SHOULD I GIVE THE TRADITIONAL ONE?

1741  7  SO, FROM MY POINT OF VIEW, IT WAS, I THOUGHT, AN

1741  8  IMPORTANT PRACTICAL QUESTION BECAUSE MANY, MANY PEOPLE TAKE

1741  9  LOW-DOSE ASPIRIN.  SORT OF EXAGGERATING A LITTLE BIT TO MAKE MY

1741 10  POINT, WHICH IS IT'S NOT THAT EVERYBODY IS ON IT, BUT IT'S

1741 11  OBVIOUSLY A COMMONLY PRESCRIBED DRUG.

1741 12  THE SECOND POINT OF IT IS THAT, AGAIN, THE SAME AS

1741 13  WHAT DR. MUSLINER WAS TALKING ABOUT:  IF YOU DON'T ALLOW THE

1741 14  LOW-DOSE ASPIRIN IN, YOU DON'T ALLOW THAT CARDIOVASCULAR

1741 15  PROTECTION FROM LOW-DOSE ASPIRIN, YOU'RE GOING TO HAVE LESS

1741 16  RISK IN THE NSAID GROUP COMPARED TO VIOXX.  PEOPLE ARE GOING TO

1741 17  LOOK AT THAT AND THEY ARE GOING TO MISINTERPRET THAT, AND THEY

**Objections:**

Re: [1740:19-1741:6]
**Pltf Obj** Calls for speculation

Re: [1741:7-1741:23]
**Pltf Obj** 701-702

**Rulings:**

*overruled*

| | Objections | Rulings |
|---|---|---|

1741 18   ARE GOING TO SAY, "OH, LOOK, VIOXX CAUSED THESE," WHEN THERE

1741 19   WAS NO SCIENCE TO SUGGEST THAT VIOXX WOULD DO THAT.

1741 20   MY CONCERN WAS PEOPLE WOULD LOOK AT IT, THEY'D

1741 21   MISINTERPRET IT, AND WHAT I THOUGHT WAS A REALLY GOOD DRUG

1741 22   WOULDN'T GET USED BECAUSE PEOPLE WOULD MISINTERPRET THAT

1741 23   RESULT.

1741 24   Q.  WAS THERE ANY CONCERN REFLECTED IN YOUR E-MAIL IN THIS

1741 25   PARAGRAPH THAT VIOXX WOULD BE INCREASING THE RISK RELATIVE TO

1742 1    NOT TAKING ANY MEDICINE AT ALL?

1742 2    A.  NO.  ABSOLUTELY NOT.

1742 3    Q.  AND THEN DID DR. REICIN RESPOND WITH HER OWN E-MAIL TO

1742 4    SOME OF THE COMMENTS YOU RAISED?

1742 5    A.  YES, SHE DID.

1742 6    Q.  AND THEN I GUESS THE PARAGRAPHS FOLLOW THE NUMBERING.

1742 7    DOES DR. REICIN SET FORTH "LOW-DOSE ASPIRIN, I HEAR YOU.  THIS

1742 8    IS A NO-WIN SITUATION.  THE RELATIVE RISK OF EVEN LOW-DOSE

1742 9    ASPIRIN MAY BE AS HIGH AS TWO- TO FOURFOLD"?  DOES THAT RELATE

1742 10   TO THE GASTROINTESTINAL ISSUE YOU WERE TALKING ABOUT?

1742 11   A.  YES, THAT'S CORRECT.

1742 12   Q.  "YET THE POSSIBILITY OF INCREASED CV EVENTS IS OF GREAT

1742 13   CONCERN.  I JUST CAN'T BE THE ONE TO PRESENT THOSE RESULTS TO

1742 14   SENIOR MANAGEMENT," AND THEN SHE TALKS ABOUT WAYS TO FURTHER

1742 15   DESIGN THE STUDY.

1742 16   DOES THAT HAVE ANY RELATION TO THE PROTOCOL WE LOOKED

1742 17   AT EARLIER, WHERE DR. REICIN WAS SAYING ONE OF HER CONCERNS WAS

1742 18   THE 966 GROUP WOULDN'T BE GETTING CARDIOPROTECTION BUT THE

1742 19   NSAID GROUP WOULD BE?

1742 20   A.  YES, EXACTLY.

1742 21   Q.  AND THEN, ULTIMATELY, WAS A GI OUTCOMES STUDY DONE --

1742 22   A.  YES.

1742 23   Q.  -- WITH VIOXX?

1742 24   WAS IT THIS STUDY OR WAS IT A DIFFERENT DESIGN WITH

1742 25   DIFFERENT FOLKS INVOLVED?

1743 1    A.  IT WAS DIFFERENT -- I KNOW IT WAS CERTAINLY DIFFERENT

1743 2    DRUGS BECAUSE, IN THIS STUDY, THEY WERE CONSIDERING USING

1743 3    IBUPROFEN AND DICLOFENAC, AND THE EVENTUAL ONE THAT WAS DONE

1743 4    WAS DONE WITH NAPROXEN.

1743 5    Q.  I THINK I NOTED THIS AT THE START.  THE WHOLE E-MAIL

1743 6    DISCUSSION IS IN FEBRUARY OF 1997.

1743 7    A.  CORRECT.

1743 8    Q.  HAD YOU EVEN HAD YET THE PROSTACYCLIN URINE DATA WITH YOUR

1743 9    EXPERIMENT WITH DR. FITZGERALD AS OF THIS POINT?

1743 10   A.  NO.  THE DATA, THE PROSTACYCLIN DATA, CAME OUT IN, I

1743 11   BELIEVE, SEPTEMBER/OCTOBER OF '97.

1743 12   Q.  I'M SORRY.  HAD THERE BEEN ANY SCIENCE THAT HAD BEEN

1743 13   PRESENTED, EVEN HYPOTHESES OR THEORIES THAT WERE OUT IN THE

1743 14   MEDICAL LITERATURE, WITH REGARD TO COX-2 INHIBITORS HAVING ANY

1743 15   THEORIZED RISK?

1743 16   A.  NO.

1743 17   Q.  NOW, JUST SO --

| | **Objections** | **Rulings** |
|---|---|---|

1743 18  MR. ISMAIL: YOUR HONOR, ABOUT A FEW MORE MINUTES AND

1743 19  I'LL WRAP UP.

1743 20  BY MR. ISMAIL:

1743 21  Q.  WE WERE -- WE LOOKED AT A COUPLE OF DIFFERENT POINTS ALONG

1743 22  THE TIME LINE HERE: YOUR EXPERIMENT WITH DR. FITZGERALD AND

1743 23  THE DATA THAT CAME OUT IN 1997 AND SOME OF THE DOCUMENTS WHERE

1743 24  YOU WERE TALKING ABOUT THIS LOW-DOSE ASPIRIN ISSUE AND THE

1743 25  OUTCOMES TRIAL. HAD ALL THAT ALREADY -- HAD ALL THOSE

1744 1  EXPERIMENTS AND DISCUSSIONS ALREADY TAKEN PLACE BY THE TIME THE

1744 2  NEW DRUG APPLICATION WAS SUBMITTED IN NOVEMBER OF 1998?

1744 3  A.  YES.

1744 4  Q.  AND WE LOOKED AT YESTERDAY AND IN EVIDENCE IS EXHIBIT

1744 5  40.239. THIS WAS THE INTEGRATED SUMMARY OF SAFETY THAT YOU

1744 6  HELPED DRAFT.

1744 7  A.  WHAT NUMBER?

1744 8  Q.  40.329, I HOPE.

1744 9  A.  I THINK I HAVE IT. YEAH, OKAY.

1744 10  Q.  OKAY. SO DOES THIS DOCUMENT REFLECT THE ANALYSIS OF ALL

1744 11  THE PATIENTS THAT HAD BEEN IN THE CLINICAL DEVELOPMENT PROGRAM

1744 12  FOR VIOXX?

1744 13  A.  UP UNTIL THAT POINT OF THE NEW DRUG APPLICATION, YES.

1744 14  Q.  WHAT DID THE CLINICAL TRIALS TELL YOU AS OF THAT POINT

1744 15  WITH REGARD TO WHETHER THIS POTENTIAL THAT DR. FITZGERALD

1744 16  RAISED, OR EVEN THIS LOW-DOSE ASPIRIN ISSUE, WHAT DID THE

1744 17  ACTUAL CLINICAL TRIAL SHOW WITH RESPECT TO THE INCIDENCE OF

1744 18  THESE THROMBOEMBOLIC EVENTS THAT YOU WERE TRACKING IN THE

1744 19  CLINICAL TRIAL?

1744 20  A.  THE DATA SHOWS THAT THEY WERE GENERALLY SIMILAR THROUGHOUT

1744 21  ALL THE GROUPS: PLACEBO, VIOXX, COMPARATOR NSAIDS. GENERALLY

1744 22  ALL THE SAME, NOT SUPPORTING DR. FITZGERALD'S HYPOTHESIS.

1744 23  Q.  DOCTOR, AT THE START OF OUR DISCUSSION YESTERDAY, YOU

1744 24  INDICATED THAT YOU CAME TO MERCK AS A CANCER RESEARCHER AND ONE

1744 25  OF THE THINGS THAT INTERESTS YOU IN VIOXX WAS BECAUSE OF YOUR

1745 1  PAST WORK. HOW DID YOU GET INVOLVED AND WHAT WAS YOUR

1745 2  CONNECTION THERE WITH REGARD TO YOUR PRIOR WORK?

1745 3  A.  WELL, IT TURNS OUT THAT ONE OF THE PEOPLE WHO INVENTED --

1745 4  WHO DISCOVERED COX-2 WAS A CANCER RESEARCHER. SO THIS CANCER

1745 5  RESEARCHER WAS TRYING TO -- GOING TO USE THIS ANALOGY OF THE

1745 6  FACTORIES: WHAT FACTORIES DOES A CANCER CELL HAVE THAT A

1745 7  NORMAL CELL DON'T HAVE? AND HIS LOGIC WAS IF THERE IS A

1745 8  SPECIFIC FACTORY THAT'S IN A CANCER CELL THAT'S NOT IN A NORMAL

1745 9  CELL, THEN MAYBE IF I TURN THAT OFF, I COULD TREAT CANCER. AND

1745 10  THERE IS A SCIENTIFIC WAY THAT YOU CAN LOOK FOR THESE THINGS,

1745 11  AND HE FOUND COX-2.

1745 12  SO COX-2 WAS KNOWN WHEN I CAME TO MERCK TO BE NOT

1745 13  ONLY ON IN PAIN AND INFLAMMATION BUT ALSO ON IN CANCER. CANCER

1745 14  CELLS TURN ON IN COX-2. AND THERE WAS A HYPOTHESIS THAT COX-2

1745 15  INHIBITORS WOULD BE USEFUL IN PREVENTING OR TREATING CANCER.

1745 16  Q.  AND DID YOUR WORK AFTER THE FDA'S INITIAL APPROVAL OF

1745 17  VIOXX IN MAY OF 1999 DEAL WITH THAT ASPECT OF POTENTIAL OF

| | | Objections | Rulings |
|---|---|---|---|

| | | |
|---|---|---|
| 1745 18 | MEDICINE? | |
| 1745 19 | A. YES. | |
| 1745 20 | Q. AND IN WHAT WAYS WERE YOU INVOLVED? | |
| 1745 21 | A. I WAS WORKING WITH EXTERNAL CANCER RESEARCHERS TO SEE IF | |
| 1745 22 | WE COULD SET UP CLINICAL TRIALS TO SPECIFICALLY TEST THAT | |
| 1745 23 | QUESTION.  AND SO WE SET UP A TRIAL -- I WORKED WITH SOME | |
| 1745 24 | SCIENTISTS IN THE UK TO SET UP A TRIAL IN PATIENTS WHO HAD HAD | |
| 1745 25 | COLON CANCER, CANCER OF THE LARGE BOWEL, WHO HAD ALREADY HAD | |
| 1746  1 | THEIR SURGERY AND THEIR STANDARD THERAPY, AND THEN THEY WOULD | |
| 1746  2 | BE RANDOMIZED TO GET EITHER VIOXX OR A PLACEBO AND SEE IF VIOXX | |
| 1746  3 | COULD PREVENT THEIR CANCER FROM COMING BACK. | |
| 1746  4 | SO I SET UP THAT TRIAL AND HAD MANY CONVERSATIONS | |
| 1746  5 | WITH OTHER CANCER RESEARCHERS ABOUT STUDIES WE COULD DO WITH | |
| 1746  6 | VIOXX TO TEST THIS QUESTION OF WHETHER IT MIGHT PREVENT OR | |
| 1746  7 | TREAT CANCER. | |
| 1746  8 | Q. THROUGH YOUR WORK IN THAT CANCER RESEARCH, DID YOU OBTAIN | |
| 1746  9 | A. PATENT WITH REGARD TO THAT APPLICATION OF VIOXX? | |
| 1746 10 | A. YES.  I HAVE A PATENT WITH A COLLEAGUE OF MINE NAMED JOANN | |
| 1746 11 | WALDSTREICHER ON THE USE OF VIOXX TO PREVENT OR TREAT PROSTATE | |
| 1746 12 | CANCER.  IT TURNS OUT IN PROSTATE CANCER ALSO YOU SEE COX-2 | |
| 1746 13 | TURNED ON IN THE CANCERS. | |
| 1746 14 | Q. AND WHAT WAS -- WAS THERE AN EXCITEMENT IN THE CANCER | |
| 1746 15 | FIELD WITH REGARD TO THE USE OF COX-2 INHIBITORS IN THAT | |
| 1746 16 | REGARD, AS A RESULT OF THIS RESEARCH? | |
| 1746 17 | A. YEAH, THERE WAS A LOT OF EXCITEMENT.  THERE WAS A HOPE -- | |
| 1746 18 | REMEMBER, AS I TOLD YOU, THAT CANCER DRUGS TEND TO HAVE A FAIR | |
| 1746 19 | NUMBER OF SIDE EFFECTS.  HERE WAS A DRUG THAT, IF IT DID | |
| 1746 20 | PREVENT OR TREAT CANCER, IT'S A DRUG WITH, YOU KNOW, A LOT LESS | |
| 1746 21 | SIDE EFFECTS THAN TRADITIONAL CANCER MEDICINE. | |
| 1746 22 | SO PEOPLE WERE VERY INTERESTED.  IT WAS A HYPOTHESIS | |
| 1746 23 | THAT HAD TO BE TESTED, BUT SCIENTIFICALLY, PEOPLE WERE PRETTY | |
| 1746 24 | INTERESTED IN THIS. | |
| 1746 25 | Q. AS OF SEPTEMBER 2004, WHEN MERCK VOLUNTARILY WITHDREW | |
| 1747  1 | VIOXX FROM THE MARKET, HAD THOSE CANCER OUTCOMES STUDIES BEEN | |
| 1747  2 | COMPLETED? | |
| 1747  3 | A. NO. | |

**1747:2 - 1822:1** Morrison_B_ 20061108

| | | |
|---|---|---|
| 1747 24 | BY MR. BLIZZARD: | |
| 1747 25 | Q. GOOD MORNING, DR. MORRISON. | |
| 1748  1 | A. GOOD MORNING. | |
| 1748  2 | Q. DR. MORRISON, AS I UNDERSTOOD WHAT YOU TOLD US YESTERDAY | |
| 1748  3 | IS THAT, BEFORE YOU CAME TO MERCK, YOU WORKED IN THE BOSTON | |
| 1748  4 | AREA AS A CANCER RESEARCHER AND ALSO DID SOME CLINICAL WORK; | |
| 1748  5 | CORRECT? | |
| 1748  6 | A. CORRECT. | |
| 1748  7 | Q. THE CLINICAL WORK YOU DID WAS -- I THINK YOU DESCRIBED IT | |
| 1748  8 | AS MOONLIGHTING.  YOU WOULD SORT OF WORK AS A SECOND JOB EITHER | |
| 1748  9 | IN EMERGENCY ROOMS OR PERHAPS IN DOCTORS' OFFICES? | |
| 1748 10 | A. IN EMERGENCY ROOMS OR COVERING DOCTORS' PRACTICES.  I | |

Re: [1747:24-1822:14]
**Def Obj** Trial
testimony -
Defendant™s
objections preserved
in the underlying
record.

**Objections**                    **Rulings**

1748 11    WOULD TAKE CALL FOR THEM.
1748 12    Q.  SO YOU WOULD SEE PATIENTS EITHER IN THE EMERGENCY ROOM OR
1748 13    IN A DOCTOR'S OFFICE WHILE THAT DOCTOR HAS TO BE ON VACATION
1748 14    OR, YOU KNOW, OTHERWISE UNAVAILABLE; RIGHT?
1748 15    A.  IN THE EMERGENCY ROOMS OR -- I DIDN'T ACTUALLY COVER THEIR
1748 16    OFFICES.  I COVERED THEIR PRACTICE AND WOULD TAKE CALL.
1748 17    Q.  OKAY.
1748 18    A.  I WOULD SEE THE PATIENTS MOSTLY IN EMERGENCY ROOMS.
1748 19    Q.  SO YOUR ACTUAL WORK IN THE TRENCHES, SO TO SPEAK, WITH
1748 20    PATIENTS BEFORE YOU CAME TO WORK FOR MERCK WOULD HAVE BEEN IN
1748 21    EMERGENCY ROOMS IN BOSTON?
1748 22    A.  THAT WAS THE MOONLIGHTING WORK, AND I HAD MY OWN PATIENTS
1748 23    THAT I SAW IN THE CANCER CLINIC.
1748 24    Q.  AND DID YOU BECOME FAMILIAR IN YOUR WORK IN THE CLINICAL
1748 25    PRACTICE WITH A PUBLICATION CALLED THE MEDICAL LETTER ON DRUGS
1749  1    AND THERAPEUTICS?
1749  2    A.  YES.
1749  3    Q.  COULD YOU BRIEFLY TELL THE JURY WHAT YOU UNDERSTAND THAT
1749  4    PUBLICATION TO BE?
1749  5    A.  THE MEDICAL LETTER IS A -- MY UNDERSTANDING IS IT'S AN
1749  6    INDEPENDENT ASSESSMENT OF NEW DRUGS -- PRIMARILY DRUGS.  I
1749  7    DON'T KNOW IF THEY DO VACCINES AS WELL -- AND THEY'LL DO THEIR
1749  8    WRITE-UP OF THEIR OPINION OF NEW MEDICINES.
1749  9    Q.  OKAY.  WELL, I ACTUALLY LOOKED AT THEIR WEBSITE TO SEE
1749 10    WHAT THEY SAID ABOUT THEMSELVES, AND LET ME SEE IF YOU'LL AGREE
1749 11    WITH THIS.  THEY SAY THEY ARE COMPLETELY INDEPENDENT OF THE
1749 12    PHARMACEUTICAL INDUSTRY.  IS THAT RIGHT?  IS THAT YOUR
1749 13    UNDERSTANDING?
1749 14    A.  IF THAT'S WHAT THEY SAY ON THEIR WEBSITE, THEY MAY HAVE
1749 15    THAT RIGHT.
1749 16    Q.  THAT'S YOUR UNDERSTANDING OF IT?
1749 17    A.  WHEN I READ THE MEDICAL LETTER, MY UNDERSTANDING WAS THEY
1749 18    WERE INDEPENDENT.
1749 19    Q.  RIGHT.
1749 20    A.  IT WAS INDEPENDENT REVIEW OF MEDICATIONS.
1749 21    Q.  AND ONE OF THE THINGS THAT YOU -- ONE OF THE THINGS THAT
1749 22    YOU COULD RELY UPON WHEN YOU READ THE MEDICAL LETTER, THAT WHAT
1749 23    YOU WEREN'T READING THERE WAS SOMETHING FROM THE PHARMACEUTICAL
1749 24    COMPANY; YOU WERE READING SOMETHING THAT WAS INDEPENDENT OF
1749 25    THEIR INTEREST.  CORRECT?
1750  1    A.  THAT WAS THE REASON I READ IT, YES.
1750  2    Q.  AND THEY ALSO SAY HERE THAT "THE MEDICAL LETTER AND
1750  3    TREATMENT GUIDELINES ARE THEREFORE CRUCIAL RESOURCES FOR
1750  4    MEMBERS OF THE HEALTHCARE COMMUNITY TO CONSULT WHEN CONFRONTED
1750  5    BY THE ADVERTISEMENTS AND SALES REPRESENTATIVES OF THE
1750  6    INDUSTRY."
1750  7    SO IS THIS SORT OF AN ALTERNATIVE THAT PRACTICING
1750  8    PHYSICIANS CAN GO TO IF THEY DON'T WANT TO JUST DEPEND ON WHAT
1750  9    THE SALES REPS SAY?
1750 10    A.  SURE.

|          | Objections | Rulings |
|----------|------------|---------|

1750 11   Q.  OKAY.  NOW, WERE YOU HERE -- I KNOW YOU'VE BEEN HERE OFF

1750 12   AND ON DURING THE TRIAL.  WERE YOU HERE LAST FRIDAY WHEN FAMILY

1750 13   NURSE PRACTITIONER OLSON TESTIFIED?

1750 14   A.  I'M SORRY, I WASN'T.

1750 15   Q.  OKAY.  SO THE JURY HEARD IT, AND I'M NOT GOING TO REPEAT

1750 16   IT, BUT I NEED TO PUT THIS IN CONTEXT.  MR. BECK ASKED HER SOME

1750 17   QUESTIONS ABOUT AN ISSUE OF THE MEDICAL LETTER THAT WAS DATED

1750 18   NOVEMBER 12 OF 2001.

1750 19   A.  OKAY.

1750 20   Q.  AND WE ACTUALLY PUT IT UP ON THE SCREEN.  AND IF WE COULD

1750 21   PUT IT UP NOW, I WOULD LIKE TO ASK YOU A QUESTION ABOUT IT, OR

1750 22   TWO.

1750 23   FIRST OF ALL, THIS PARTICULAR MEDICAL LETTER ACTUALLY

1750 24   DESCRIBES THE VIGOR RESULTS.

1750 25   MR. ISMAIL:  YOUR HONOR, I THINK HE SHOULD ASK

1751  1   WHETHER THE WITNESS HAS EVER SEEN THIS BEFORE.

1751  2   THE COURT:  YES.  LET'S JUST GET HIM TO LOOK AT IT.

1751  3   I DON'T MIND YOU PUTTING IT UP ON THE SCREEN BECAUSE WE'VE

1751  4   ALREADY DONE THAT, BUT I MEAN --

1751  5   THE WITNESS:  DO YOU HAVE A PAPER COPY OF IT?

1751  6   BY MR. BLIZZARD:

1751  7   Q.  YES, I DO.  I'M SORRY.  I SHOULD HAVE TOLD YOU THIS AT THE

1751  8   OUTSET.  I HAVE GIVEN YOU A PAPER COPY OF EVERYTHING IN THE

1751  9   BINDER OVER THERE SO I DON'T HAVE TO WALK BACK AND FORTH.  SAVE

1751 10   ME SOME STEPS.

1751 11   MR. ISMAIL:  DO YOU HAVE AN EXTRA PAPER COPY?

1751 12   MR. BLIZZARD:  I DO.

1751 13   THE COURT:  WHAT'S HIS ANSWER?

1751 14   YOU'VE LOOKED AT IT?

1751 15   BY MR. BLIZZARD:

1751 16   Q.  HAVE YOU SEEN THIS BEFORE?

1751 17   A.  I HAVEN'T.

1751 18   Q.  LET ME DIRECT YOUR ATTENTION OVER TO THE SECOND PAGE OF

1751 19   THIS ARTICLE.

1751 20   A.  CAN YOU GIVE ME WHAT NUMBER IT IS IN THE BINDER.

1751 21   Q.  I'M SORRY.  IT'S 4.5174.  I THINK THEY ARE IN NUMERICAL

1751 22   ORDER.

1751 23   A.  AND WHAT PAGE?

1751 24   Q.  OKAY.  PAGE 2.  IF YOU'LL LOOK THERE, THERE IS A SENTENCE

1751 25   I WANT TO ASK YOU ABOUT BECAUSE I BELIEVE YOU ARE FAMILIAR WITH

1752  1   IT.  THERE IS A SENTENCE THAT SAYS, "A SECOND RECENT

1752  2   REVIEW OF 23 STUDIES FOUND NO EVIDENCE OF AN EXCESS OF

1752  3   CARDIOVASCULAR EVENTS WITH ROFECOXIB COMPARED TO VARIOUS NSAIDS

1752  4   OR PLACEBO," AND THERE IS A CITATION TO KONSTAM; CORRECT?

1752  5   A.  YES.  CORRECT.

1752  6   Q.  YOU'RE FAMILIAR WITH THAT STUDY, AREN'T YOU?

1752  7   A.  I AM.

1752  8   Q.  YOU REVIEWED THAT STUDY INTERNALLY AT MERCK, DIDN'T YOU?

1752  9   A.  YES, I DID.

1752 10   Q.  YOU REVIEWED IT SHORTLY BEFORE THE PUBLICATION, DIDN'T

| Objections | Rulings |
|---|---|

1752 11   YOU?

1752 12   A.  YES.  SO MERCK HAS AN INTERNAL PEER-REVIEW PROCESS.  SO

1752 13   WHEN ANY MERCK SCIENTIST WRITES A PAPER, IT GOES TO AN INTERNAL

1752 14   PEER REVIEW.  I WAS ONE OF THE INTERNAL PEER-REVIEWERS WHO

1752 15   REVIEWED -- I'M PRETTY SURE THIS IS THE PAPER, YEAH.

1752 16   Q.  OKAY.

1752 17   A.  REVIEWED THIS BEFORE IT LEFT MERCK.

1752 18   Q.  NOW, THIS STUDY THAT IS CITED HERE ON THE SECOND PAGE, I

1752 19   THINK NURSE OLSON INDICATED THAT THIS WAS REASSURING TO HER.

1752 20   THIS STUDY WAS ACTUALLY PUBLISHED OR ACTUALLY WRITTEN OR

1752 21   COAUTHORED BY MERCK SCIENTISTS; CORRECT?

1752 22   A.  I -- YES, THAT'S CORRECT.

1752 23   Q.  IT WAS FUNDED BY MERCK; CORRECT?

1752 24   A.  MY RECOLLECTION OF THE STUDY IS IT'S A -- WHAT WE CALL A

1752 25   META-ANALYSIS.  WE TAKE ALL OF THE STUDIES THAT HAD EVER BEEN

1753 1   DONE AND PUT THEM TOGETHER.  IT WASN'T ACTUALLY A CLINICAL

1753 2   TRIAL, SO I'M NOT QUITE SURE ABOUT THE FUNDING QUESTION.

1753 3   Q.  OKAY.  BUT THERE WERE MERCK AUTHORS INVOLVED IN GATHERING

1753 4   DATA FOR THE STUDY?

1753 5   A.  YES.

1753 6   Q.  AND WRITING THE MANUSCRIPT; CORRECT?

1753 7   A.  YES.  WHICH IS WHY IT WENT THROUGH THE OUR PEER REVIEW.

1753 8   BECAUSE OF THE MERCK PERSONS INVOLVED, IT WENT THROUGH

1753 9   PEER-REVIEW.

1753 10   Q.  SURE.  SO IF YOU LOOK OVER AT P1.1866, PLEASE.

1753 11   A.  P1?

1753 12   Q.  .1866.

1753 13   MR. ISMAIL: YOUR HONOR, I HATE TO KEEP INTERRUPTING,

1753 14   BUT I DON'T HAVE ANY OF THE DOCUMENTS.

1753 15   MR. BLIZZARD:  I'M SORRY.  I FORGOT.  SO YOU'RE JUST

1753 16   FINE INTERRUPTING ME.

1753 17   THE WITNESS: YES, I HAVE IT.

1753 18   BY MR. BLIZZARD:

1753 19   Q.  IS THIS AN E-MAIL THAT YOU AUTHORED ON AUGUST 17, 2001?

1753 20   A.  YES.

1753 21   MR. BLIZZARD:  YOUR HONOR, WE WOULD OFFER P1.1866.

1753 22   MR. ISMAIL: NO OBJECTION.

1753 23   THE COURT: OKAY.  LET IT BE ADMITTED.

1753 24   MR. BLIZZARD:  OKAY.  CAN WE PUT THIS UP, PLEASE.

1753 25

1754 1   BY MR. BLIZZARD:

1754 2   Q.  SO WE SEE THERE THAT YOU'RE THE AUTHOR OF THIS E-MAIL?

1754 3   A.  CORRECT.

1754 4   Q.  AND THE DATE IS, AGAIN, AUGUST 17, 2001?

1754 5   A.  CORRECT.

1754 6   Q.  AND IT'S ADDRESSED TO A NUMBER OF PEOPLE AT THE TOP.

1754 7   COULD YOU IDENTIFY JUST GENERALLY WHO THOSE PEOPLE ARE?

1754 8   A.  THERE ARE VARIOUS SCIENTISTS AT MERCK, OR STATISTICIANS.

1754 9   Q.  OKAY.  AND SO THESE ARE ALL MERCK PEOPLE THAT YOU'RE

1754 10   WRITING TO; CORRECT?

| | Objections | Rulings |
|---|---|---|

1754 11    A.  CORRECT.

1754 12    Q.  THE FIRST SENTENCE OF THE E-MAIL SAYS, "I HAVE SIGNED OFF

1754 13    ON THE ATTACHED MANUSCRIPT FOR CLEARANCE.  HOWEVER, I WOULD

1754 14    LIKE TO RAISE AN ISSUE."  IS THAT WHAT IT SAYS?

1754 15    A.  CORRECT.

1754 16    Q.  OKAY.  AND THEN IT GIVES DATA OUT OF TABLE 3 OF THAT

1754 17    PAPER; CORRECT?

1754 18    A.  IT DOES.

1754 19    Q.  AND THE RA DATA WOULD BE RHEUMATOID ARTHRITIS DATA;

1754 20    CORRECT?

1754 21    A.  CORRECT.

1754 22    Q.  AND THE RELATIVE RISK THAT'S LISTED HERE BY YOU IS 1.78

1754 23    FOR THAT; CORRECT?

1754 24    A.  CORRECT.

1754 25    Q.  AND THEN THE OA IS OSTEOARTHRITIS, AND THAT'S LISTED AT

1755 1    1.63 RELATIVE RISK, CORRECT?

1755 2    A.  I THINK IT'S 1.53.

1755 3    Q.  I'M SORRY.  I MISREAD IT.  AND THE ALZHEIMER'S IS .68;

1755 4    CORRECT?

1755 5    A.  CORRECT.

1755 6    Q.  AND THEN THE NEXT DATA THAT YOU LIST HERE IS THE DATA OF

1755 7    ROFECOXIB VERSUS NAPROXEN; CORRECT?

1755 8    A.  CORRECT.

1755 9    Q.  AND SO WHEN THEY COMPARED VIOXX TO NAPROXEN, THEY FOUND AN

1755 10    INCREASED RISK FOR -- OR A RELATIVE RISK OF -- FOR RA OF 1.74,

1755 11    AND OA FOR 1.5; CORRECT?

1755 12    A.  YOU READ THAT CORRECTLY, YES.

1755 13    Q.  AND THEN FOR ROFECOXIB VERSUS NON-NAPROXEN NSAIDS, THE

1755 14    RELATIVE RISK WAS .79; CORRECT?

1755 15    A.  CORRECT.

1755 16    Q.  NOW, IF YOU -- IF WE GO DOWN A LITTLE BIT FURTHER, IT

1755 17    SAYS, "A FEW THINGS."  AND THEN WHAT IS THE FIRST POINT THAT

1755 18    YOU MAKE HERE?

1755 19    A.  DO YOU WANT ME TO READ IT?

1755 20    Q.  YES, PLEASE.

1755 21    A.  "THE ROFE VERSUS PLACEBO IN OA AND RA, ALBEIT WITH SMALL

1755 22    NUMBERS, LOOKS A LOT LIKE THE ATORI FIGURES VERSUS PLACEBO.  IS

1755 23    ALZHEIMER'S THE OUTLIER?"

1755 24    Q.  SO THE ISSUE YOU'RE RAISING HERE IS WHETHER OR NOT THE

1755 25    ALZHEIMER'S DATA WITH A LOWER RELATIVE RISK IS THE OUTLIER;

1756 1    CORRECT?

1756 2    A.  CORRECT.

1756 3    Q.  AND WHAT IS OUTLIER?

1756 4    A.  SO THE QUESTION IS -- YOU'RE TRYING TO LOOK AT THE TRENDS:

1756 5    WHAT ARE THE TRENDS HERE.  DO THE TRENDS GO ONE WAY OR THE

1756 6    OTHER?  SO MY QUESTION IS:  ARE THE TRENDS FOR ALZHEIMER'S

1756 7    QUALITATIVELY DIFFERENT FROM THE OTHER ONES.  SO IS ALZHEIMER'S

1756 8    THE ONE THAT LOOKS DIFFERENT OR IS, IN FACT, THE OTHER ONES

1756 9    THAT LOOK DIFFERENT.

1756 10    IN THIS META-ANALYSIS, WHAT WE'RE TRYING TO DO IS

| | **Objections** | **Rulings** |
|---|---|---|

1756 11   COMBINE ALL THE STUDIES, AND SO YOU CAN SEE SOMETIMES THE RISK

1756 12   GOES UP; SOMETIMES THE RISK GOES DOWN. AND THE QUESTION IS:

1756 13   IS IT OKAY TO COMBINE ALL THOSE THINGS, OR ARE THEY -- ARE

1756 14   THERE ACTUALLY DIFFERENCES BETWEEN THESE GROUPS.

1756 15   Q. AND IF THERE ARE SIGNIFICANT DIFFERENCES BETWEEN THE

1756 16   GROUPS, THEN YOU WOULDN'T WANT TO NECESSARILY COMBINE THEM;

1756 17   CORRECT?

1756 18   A. THAT'S CORRECT.

1756 19   Q. IF YOU GO DOWN TO NUMBER 2, IT SAYS, "WHY IS CLBP WITH

1756 20   ALZHEIMER'S?" COULD YOU DECODE THAT FOR US?

1756 21   A. YEAH. CLBP IS CHRONIC LOW-BACK PAIN. WE HAD DONE

1756 22   STUDIES -- WE TALKED ABOUT OSTEOARTHRITIS. WE'VE TALKED ABOUT

1756 23   ALZHEIMER'S. WE'VE DONE STUDIES IN PEOPLE WHO HAVE CHRONIC

1756 24   LOW-BACK PAIN.

1756 25   Q. SO, IN ORDER TO -- THE ALZHEIMER'S DATA, WITHIN ITS OWN

1757  1   SELF, WAS POOLED; CORRECT?

1757  2   A. IN THE POOL THAT THEY CALL ALZHEIMER'S, IT INCLUDED BOTH

1757  3   ALZHEIMER'S AND CHRONIC LOW-BACK PAIN.

1757  4   Q. OKAY. IT SAYS, "I UNDERSTAND THE CLBP IS SMALL NUMBERS,

1757  5   BUT I DON'T THINK THE DEMOGRAPHICS JUSTIFY POOLING THOSE TWO";

1757  6   CORRECT?

1757  7   A. CORRECT.

1757  8   Q. THEN THE NEXT ONE, BULLET POINT, SAYS WHAT?

1757  9   A. "WE SAY THERE IS NO SIGNIFICANT HETEROGENEITY ACROSS

1757 10   INDICATIONS IN THE PLACEBO GROUP, BUT THE RELATIVE RISKS ARE

1757 11   QUALITATIVELY DIFFERENT IN RA/OA VERSUS ALZHEIMER'S."

1757 12   Q. OKAY. SO WHEN YOU SAY, "WE SAY," THAT'S IN THE PAPER;

1757 13   CORRECT?

1757 14   A. IN THE VERSION OF THE PAPER THAT I WAS REVIEWING, YES.

1757 15   Q. YES. IT SAYS, "WE SAY THERE IS NO SIGNIFICANT

1757 16   HETEROGENEITY," WHICH MEANS NO SIGNIFICANT DIFFERENCE; CORRECT?

1757 17   A. RIGHT. SO THAT, STATISTICALLY, THEY ARE TRYING TO LOOK:

1757 18   IS IT OKAY TO COMBINE THESE THINGS. YOU'VE GOT -- YOU SAW THE

1757 19   NUMBERS. SOME OF THEM ARE SOMEWHAT HIGHER; SOME OF THEM ARE

1757 20   SOMEWHAT LOWER. IS IT OKAY TO COMBINE THEM?

1757 21   AND THERE IS A STATISTICAL WAY OF TESTING FOR THAT,

1757 22   AND THEY SAY THERE IS NO AN -- APPARENTLY NO DIFFERENCE BETWEEN

1757 23   THE GROUPS SO IT'S OKAY TO COMBINE THEM.

1757 24   Q. RIGHT. BUT YOU WERE RAISING A QUESTION ABOUT WHETHER

1757 25   THERE WERE DIFFERENCES; CORRECT?

1758  1   A. WELL, WHAT I WAS RAISING A QUESTION OF IS WHETHER YOU

1758  2   SHOULD AT LEAST DISCUSS THE POSSIBILITY. I ACCEPT THE

1758  3   STATISTICS THAT SAY IT'S OKAY TO COMBINE THEM, BUT I THINK MY

1758  4   POINT WAS THAT THE DISCUSSION SHOULD AT LEAST MENTION THAT

1758  5   THERE ARE THESE DIFFERENCES.

1758  6   Q. RIGHT. AND THEN IT SAYS IN POINT NUMBER 4 -- WHAT DOES

1758  7   POINT NUMBER 4 SAY?

1758  8   A. "IT IS STRIKING HOW CONSISTENT THE RELATIVE RISK IS IN THE

1758  9   RA FOR ROFE VERSUS PLACEBO AND ROFE VERSUS NAPROXEN. SAME IS

1758 10   TRUE IN OA. IS OA NON-NAPROXEN NSAIDS THE OUTLIER? IT SEEMS

| | Objections | Rulings |
|---|---|---|

1758 11    TO ME AN EQUALLY REASONABLE INTERPRETATION IS THAT ROFE VERSUS

1758 12    ANY COMPARATOR."

1758 13    Q.  SO AGAIN HERE YOU'RE SAYING THAT WHAT SEEMS TO BE THE

1758 14    TREND HERE OR WHAT SEEMS TO BE CONSISTENT IS THE INCREASED

1758 15    RELATIVE RISK OF THE OA AND THE RA DATA.

1758 16    A.  CORRECT.

1758 17    Q.  OKAY.  SO THEN YOU GO TO YOUR CONCLUDING PARAGRAPH;

1758 18    CORRECT?  AFTER YOU DISCUSS THE DATA?

1758 19    A.  UH-HUH (AFFIRMATIVE RESPONSE).

1758 20    Q.  AND DO YOU SAY THERE: "I GUESS WHAT I AM SAYING IS THAT

1758 21    THE DATA APPEARS TO HAVE BEEN INTERPRETED TO SUPPORT A

1758 22    PRECONCEIVED HYPOTHESIS RATHER THAN CRITICALLY REVIEWING THE

1758 23    DATA TO GENERATE HYPOTHESIS"?  IS THAT WHAT YOUR VIEW WAS AT

1758 24    THE TIME?

1758 25    A.  YOU READ THAT CORRECTLY, YES.

1759 1    Q.  AND THEN IT SAYS, "THE SECOND LINE OF THE DISCUSSION SAYS

1759 2    THERE WAS NO EMPHASIS" -- "NO EVIDENCE, EMPHASIS MINE, THAT

1759 3    ROFECOXIB WAS ASSOCIATED WITH EXCESS CV EVENTS COMPARED WITH

1759 4    EITHER PLACEBO OR NON-NAPROXEN NSAIDS."

1759 5    THAT'S THE EXACT SENTENCE THAT APPEARED IN

1759 6    THE MEDICAL LETTER, ISN'T IT?

1759 7    A.  YES.  SOUNDS LIKE THEY AGREED.

1759 8    Q.  OKAY.  SO THIS SENTENCE THAT IS WRITTEN THERE AFTER YOU

1759 9    WRITE THE SENTENCE, YOU SAY, "THAT SEEMS WISHFUL THINKING, NOT

1759 10    A. CRITICAL INTERPRETATION OF THE DATA."  DID I READ THAT RIGHT?

1759 11    A.  YOU DID.

1759 12    Q.  OF COURSE, IF YOU LOOK AT FIGURE 1, THE 95 PERCENT

1759 13    CONFIDENCE INTERVALS' FOR ALL COMPARISONS THAT INCLUDE THE

1759 14    POSSIBILITY THAT THERE IS A REAL INCREASED RISK ON ROFECOXIB";

1759 15    CORRECT?

1759 16    A.  YOU READ THAT CORRECTLY.

1759 17    Q.  SO WHAT YOU'RE COMMUNICATING TO YOUR COLLEAGUES IS, IF YOU

1759 18    LOOK AT TABLE 1, IT SAYS -- OR FIGURE 1 ITSELF, IT INDICATES

1759 19    THAT THERE THERE'S A REAL RISK THAT THERE IS AN INCREASED

1759 20    RELATIVE RISK FOR VIOXX AS COMPARED TO PLACEBO.

1759 21    A.  NO, IT DOESN'T.  ACTUALLY, IF YOU WANT TO PUT UP FIGURE 1,

1759 22    I CAN TELL YOU ACTUALLY WHAT IT SAYS.  WHAT I WAS SAYING --

1759 23    WELL, MAYBE IT'S BEST TO SHOW THE FIGURE.  IT'S EASIEST TO

1759 24    EXPLAIN THAT WAY.

1759 25    Q.  OKAY.  LET ME -- I DON'T HAVE THE FIGURE.  WELL, I MAY

1760 1    HAVE IT RIGHT HERE.

1760 2    MR. BLIZZARD: CHUCK, IT'S THE ATTACHMENT.  DO YOU

1760 3    HAVE THE ATTACHMENT?

1760 4    A.  DO YOU KNOW WHAT NUMBER IT IS IN THE BINDER?

1760 5    BY MR. BLIZZARD:

1760 6    Q.  IT'S P1.1866.  IT'S THE ATTACHMENT TO THE E-MAIL.  SO IS

1760 7    THIS FIGURE 1 THAT WE HAVE UP ON THE SCREEN NOW?

1760 8    A.  NO, THAT'S TABLE 1.

1760 9    Q.  I'M SORRY.  I'LL TELL YOU WHAT, WHY DON'T WE COME BACK TO

1760 10    THIS ONCE WE GET THIS STRAIGHTENED OUT.

| | | **Objections** | **Rulings** |
|---|---|---|---|

1760 11   A. OKAY.

1760 12   Q. NOW, YOU DID GET A RESPONSE TO THIS E-MAIL, DID YOU NOT?

1760 13   A. I DID.

1760 14   Q. IF YOU LOOK AT P1.0281, IS THIS A SERIES OF E-MAILS THAT

1760 15   SORT OF RESPOND TO YOUR E-MAIL?

1760 16   A. THEY ARE, YES.

1760 17   Q. YOU ARE THE RECIPIENT OF A NUMBER OF THESE E-MAILS AND

1760 18   YOU'RE THE AUTHOR OF ONE; CORRECT?

1760 19   A. CORRECT.

1760 20   MR. BLIZZARD: YOUR HONOR, WE WOULD OFFER P1.0281.

1760 21   MR. ISMAIL: NO OBJECTION, YOUR HONOR.

1760 22   THE COURT: LET IT BE ADMITTED.

1760 23   BY MR. BLIZZARD:

1760 24   Q. IF YOU WILL GO TO THE BOTTOM OF PAGE 1, WAS THERE AN

1760 25   E-MAIL FROM JAMES BOLOGNESE TO YOU ON AUGUST 17, 2001, AT

1761 1   11:35 A.M.?

1761 2   A. YES.

1761 3   Q. AND WHO HE IS?

1761 4   A. HE'S A STATISTICIAN AT MERCK.

1761 5   Q. WORKED IN THE VIOXX GROUP?

1761 6   A. YES.

1761 7   Q. AND IF YOU LOOK, THAT E-MAIL CONTINUES OVER ONTO THE

1761 8   SECOND PAGE. DO YOU SEE AT THE TOP WHERE HE SAYS, "GOOD

1761 9   POINTS, BRIGGS. OF COURSE, YOUR SUGGESTIONS ARE PLAUSIBLE, BUT

1761 10   BASED UPON TWO SMALL NUMBERS, I THINK HERE'S ANOTHER

1761 11   PERSPECTIVE."

1761 12   A. CORRECT.

1761 13   Q. THEN HE SAYS, "IF ONLY ONE MORE EVENT WERE OBSERVED IN RA

1761 14   ON PLACEBO AND ONE MORE EVENT OBSERVED IN OA ON PLACEBO, THEN

1761 15   THE RR'S" -- OR RELATIVE RISKS -- "WOULD BE .89 IN RA, 1.06 IN

1761 16   OA, IN LINE WITH THE ALZHEIMER'S AND NON-NAPROXEN NSAID

1761 17   RESULTS. THUS, MY OPINION IS THAT THE RR'S FOR OA AND RA ARE

1761 18   UNRELIABLE AND BASED ON TOO SMALL NUMBERS TO BE USED TO SUGGEST

1761 19   TRENDS. IT ALSO POINTS OUT HOW THE OVERALL RELATIVE RISK FOR

1761 20   ROFE OR VIOXX VERSUS PLACEBO IS DRIVEN LARGELY BY ALZHEIMER'S."

1761 21   DID I READ THAT CORRECTLY?

1761 22   A. YES, YOU DID.

1761 23   Q. SO THAT WAS HIS RESPONSE TO YOUR E-MAIL; CORRECT?

1761 24   MR. ISMAIL: YOUR HONOR, I ASK THAT HE ACTUALLY

1761 25   COMPLETES THE BULK OF THE -- THE REST OF THE E-MAIL. EITHER I

1762 1   CAN READ IT OR DR. MORRISON CAN. FOR OPTIONAL COMPLETENESS.

1762 2   MR. BLIZZARD: I'LL READ IT, YOUR HONOR, SINCE I'M

1762 3   NEXT TO THE MICROPHONE.

1762 4   BY MR. BLIZZARD:

1762 5   Q. "SO I THINK THE CRITICAL REVIEW OF THE DATA IS LARGELY

1762 6   BASED ON THE BULK OF THE DATA, WHICH DIVIDE INTO TWO

1762 7   INDEPENDENT LARGE CHUNKS -- ROFE VERSUS PLACEBO IN ALZHEIMER'S

1762 8   AND ROFE VERSUS NON-NAPROXEN IN OA -- BOTH OF WHICH

1762 9   CONSISTENTLY SUGGEST NO NEGATIVE IMPACT OF ROFE. SO I THINK

1762 10   THE CONCLUSION IS APPROPRIATE."

| | **Objections** | **Rulings** |
|---|---|---|

1762 11    SO HE'S SAYING HE DISAGREES WITH YOUR SUGGESTION

1762 12    ABOUT THE LANGUAGE; CORRECT?

1762 13    A.  CORRECT.

1762 14    Q.  THEN YOU WRITE BACK, DO YOU NOT?  ON THE FIRST PAGE OF

1762 15    THIS EXHIBIT.

1762 16    A.  YEAH.

1762 17    Q.  IT'S, I THINK -- LOOKS LIKE THE SAME DAY; CORRECT?

1762 18    AUGUST 17?

1762 19    A.  CORRECT.

1762 20    Q.  AND THIS IS FROM YOU TO, AGAIN, A NUMBER OF PEOPLE?

1762 21    A.  CORRECT.

1762 22    Q.  OKAY.  AND YOU'RE -- IN THIS E-MAIL HERE, YOU'RE

1762 23    RE RESPONDING TO JIM'S -- I THINK YOU CALL IT HIS "IF ONLY

1762 24    ARGUMENT."  CORRECT?

1762 25    A.  CORRECT.  IF ONLY ONE --

1763 1    Q.  "ONLY IF LUNCH WERE CANDY AND NUTS;" RIGHT?

1763 2    A.  IF ONLY ONE HAD GONE THE OTHER WAY.

1763 3    Q.  RIGHT.

1763 4    A.  MEANING RELATIVE RISKS.  BECAUSE THERE IS A RELATIVELY

1763 5    SMALL NUMBER OF EVENTS: IF ONE GOES THE OTHER WAY, ALL OF A

1763 6    SUDDEN IT LOOKS DIFFERENT.  WHICH IS HIS WAY OF SAYING -- HE

1763 7    USED THE TERM UNRELIABLE, BUT IT MEANS THERE IS A LOT OF

1763 8    VARIABILITY AROUND THE ESTIMATE.

1763 9    Q.  RIGHT.  BUT YOU ALSO SAY: IF ONLY ADD EVENTS TO ROFE AND

1763 10    SOLIDIFY AN ALTERNATIVE INTERPRETATION."  SO YOU'RE SAYING, IF

1763 11    YOU ADD IT TO THE PLACEBO, OBVIOUSLY, IT WILL CHANGE AN

1763 12    INTERPRETATION.  EQUALLY, IF YOU ADD IT TO THE VIOXX GROUP,

1763 13    IT'S GOING TO CHANGE THE INTERPRETATION.  CORRECT?

1763 14    A.  SURE.

1763 15    Q.  AND YOU SAY, "I GUESS MY POINT IS THAT ONE USUALLY

1763 16    DISCUSSES THE LIMITATIONS OF THE PAPER.  ONE OF THE LIMITATIONS

1763 17    HERE IS THE PAUCITY OF DATA AND, THEREFORE, 'CONCLUSIONS" MAY

1763 18    BE TOO STRONG A WORD.  'THERE IS NO EVIDENCE" ALSO SEEMS TO ME

1763 19    TO BE A BIT OF A STRETCH."  CORRECT?

1763 20    A.  YOU READ THAT CORRECTLY.

1763 21    Q.  THIS IS, AT BEST, HYPOTHESIS-GENERATING LEVEL INFORMATION,

1763 22    AND IF WE ARE HYPOTHESIS-GENERATING, A SLIGHTLY DIFFERENT LOOK

1763 23    AT THE DATA WOULD SUGGEST ALTERNATIVE HYPOTHESES.  THE PLACEBO

1763 24    DATA IS DRIVEN BY ALZHEIMER'S, AND THE RELATIVE RISK FOR

1763 25    ALZHEIMER'S IS QUALITATIVELY DIFFERENT THAN FOR THE OTHER

1764 1    DISEASES.  IS THERE A BIOLOGICAL DIFFERENCE BETWEEN THE

1764 2    ALZHEIMER'S POPULATION AND OA, RA, LBB?  THESE ISSUES ARE NOT

1764 3    DISCUSSED."

1764 4    "FINALLY, I UNDERSTAND THAT A DECISION WAS MADE" --

1764 5    AND THAT'S IN QUOTES -- "TO POOL IN CERTAIN WAYS, BUT DOESN'T

1764 6    ONE HAVE AN OBLIGATION TO RE-EXAMINE THE RATIONALE BEHIND THAT

1764 7    DECISION AS DATA ACCRUES?  THAT IS WHAT I MEANT ABOUT 'FITTING

1764 8    THE DATA TO A HYPOTHESIS RATHER THAN LETTING THE DATA GENERATE

1764 9    HYPOTHESIS.'"

1764 10    SO THAT WAS YOUR CRITICISM AT THE TIME; CORRECT?

| | Objections | Rulings |
|---|---|---|

1764 11  A.  CORRECT.

1764 12  Q.  NOW, HOW LONG AFTER YOU SUBMITTED THIS CRITICISM DID THIS

1764 13  ARTICLE GET SUBMITTED FOR PUBLICATION?

1764 14  A.  WELL, AT THE VERY BEGINNING, YOU HAD NOTED THE FIRST

1764 15  SENTENCE, I SAID, "I SIGNED OFF."  SO FROM MY POINT OF VIEW, IT

1764 16  WAS FINE TO SUBMIT THE PAPER.  BUT I WAS RAISING QUESTIONS

1764 17  ABOUT HOW THE DISCUSSION MIGHT BE ENHANCED.

1764 18  SO I THINK THEY ACTUALLY SUBMITTED IT PRETTY SOON

1764 19  AFTER WE -- THERE WERE OTHER PEOPLE WHO REVIEWED IT AS WELL --

1764 20  I THINK PRETTY SOON AFTER IT WAS SUBMITTED.

1764 21  Q.  WELL, AND YOU WERE NOT ONLY QUESTIONING THE DISCUSSION OF

1764 22  THE LIMITATIONS, YOU WERE QUESTIONING THE CONCLUSION, WEREN'T

1764 23  YOU?

1764 24  A.  THE WORD NO EVIDENCE WAS WHERE -- THERE WAS SOME

1764 25  DISCUSSION ABOUT THAT PHRASING.  IT'S KIND OF INTERESTING THAT

1765 1  THE MEDICAL LETTER ACTUALLY SUPPORTED THEIR CONCLUSION, NOT MY

1765 2  CONCLUSION.

1765 3  Q.  RIGHT.  THE MEDICAL LETTER PICKED UP THAT LANGUAGE, DIDN'T

1765 4  THEY?

1765 5  A.  WELL, AS YOU SAID, I THINK THEY DO AN INDEPENDENT REVIEW,

1765 6  AND I WOULD EXPECT THAT THEY CRITICALLY REVIEWED THE DATA AND

1765 7  THEY CAME TO THE SAME CONCLUSION THAT OUR OFFICE DID.  AND SO I

1765 8  GUESS I'M THE OUTLIER.

1765 9  Q.  RIGHT.  AS A PERSON WHO PRACTICED MEDICINE AT ONE POINT IN

1765 10  TIME, YOU WOULD EXPECT THAT THE MEDICAL LETTER GOT THAT

1765 11  ANALYSIS FROM INDEPENDENT PEOPLE, WOULDN'T YOU.

1765 12  A.  I WOULD EXPECT THAT THEY DO THEIR OWN INDEPENDENT ANALYSIS

1765 13  OF THE PUBLICATION.  THAT'S USUALLY -- THAT'S BEEN -- THAT WAS

1765 14  MY UNDERSTANDING OF HOW THEY DO THEIR WORK.

1765 15  Q.  YOU DON'T KNOW WHERE THEY GOT THE INFORMATION, DO YOU?

1765 16  A.  THEY CITE THAT PAPER, AND SO ALL I CAN -- NO, I DON'T

1765 17  KNOW.  ALL I KNOW IS THE CITE AND THEIR WORDING.

1765 18  Q.  DO YOU HAVE EXHIBIT 7.1024 UP THERE?

1765 19  A.  YES.  7.1024?

1765 20  Q.  YES.

1765 21  A.  OKAY.

1765 22  Q.  NOW, IS THIS AN E-MAIL REFLECTING WHEN THE KONSTAM ARTICLE

1765 23  THAT WE HAVE BEEN DISCUSSING WAS SUBMITTED FOR PUBLICATION?

1765 24  A.  I HAVEN'T SEEN THIS BEFORE, SO IF YOU COULD JUST GIVE ME

1765 25  ONE SECOND TO LOOK AT IT.

1766 1  YES.  IT LOOKS LIKE A COMMENT FROM, POTENTIALLY,

1766 2  ANOTHER REVIEWER.

1766 3  Q.  AND YOU'RE ON THE E-MAIL STRING; CORRECT?

1766 4  A.  I'M LOOKING.  SO THE ORIGINAL ONE ON THE BOTTOM IS THE

1766 5  MESSAGE OUT TO ALL THE REVIEWERS TO REVIEW.  THE ONE ON THE TOP

1766 6  IS -- I'M NOT COPIED ON THAT.  THAT'S BETWEEN ONE OF THE

1766 7  REVIEWERS AND SOMEBODY ELSE.

1766 8  MR. BLIZZARD:  WELL, YOUR HONOR, WE WOULD OFFER

1766 9  7.1024.

1766 10  MR. ISMAIL:  NO OBJECTION.

**Objections**                    **Rulings**

| | |
|---|---|
| 1766 11 | THE COURT:  LET IT BE ADMITTED. |
| 1766 12 | BY MR. BLIZZARD: |
| 1766 13 | Q.  IF WE LOOK AT THE BOTTOM E-MAIL, THIS WAS THE E-MAIL THAT |
| 1766 14 | WAS SENDING THIS ARTICLE TO YOU FOR REVIEW INITIALLY? |
| 1766 15 | A.  THAT'S CORRECT. |
| 1766 16 | Q.  AND THAT WAS DATED AUGUST 15 2001; CORRECT? |
| 1766 17 | A.  CORRECT. |
| 1766 18 | Q.  AND THEN YOU REVIEWED IT AND SENT OUT YOUR E-MAILS ON |
| 1766 19 | AUGUST 17; CORRECT? |
| 1766 20 | A.  CORRECT. |
| 1766 21 | Q.  IT SHOWS HERE WHERE THIS WAS BEING PROPOSED FOR |
| 1766 22 | SUBMISSION; CORRECT? |
| 1766 23 | A.  IT DOES, YEAH. |
| 1766 24 | Q.  IT WAS BEING SUBMITTED TO JAMA EXPRESS; CORRECT? |
| 1766 25 | A.  CORRECT. |
| 1767  1 | Q.  WHAT WAS JAMA EXPRESS? |
| 1767  2 | A.  JAMA IS THE JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION. |
| 1767  3 | IT'S A FAIRLY WIDELY-READ JOURNAL, AND I THINK THEY HAVE AN |
| 1767  4 | EXPRESS VERSION OF PAPERS WHAT THEY ESSENTIALLY AGREE TO REVIEW |
| 1767  5 | AND PUBLISH FASTER THAN THEIR NORMAL PROCESS. |
| 1767  6 | Q.  RIGHT.  YOU WERE TRYING TO GET THIS OUT FAST; CORRECT? |
| 1767  7 | A.  WELL, I WAS A REVIEWER OF THE PAPER.  I THINK THE |
| 1767  8 | IMPLICATION IS THAT THE AUTHORS WERE TRYING TO GET IT TO A |
| 1767  9 | JOURNAL THAT WOULD PUBLISH IT QUICKLY. |
| 1767 10 | Q.  RIGHT.  MERCK WAS TRYING TO GET IT OUT FAST. |
| 1767 11 | A.  THE AUTHORS. |
| 1767 12 | Q.  RIGHT.  INCLUDING MERCK PEOPLE; CORRECT? |
| 1767 13 | A.  YES. |
| 1767 14 | Q.  IN FACT, THE REASON THAT MERCK WAS TRYING TO GET IT OUT |
| 1767 15 | FAST WAS THAT THERE WAS A SCHEDULED PUBLICATION OF ERIC TOPOL'S |
| 1767 16 | ARTICLE REGARDING VIOXX IN THE JOURNAL OF THE AMERICAN MEDICAL |
| 1767 17 | ASSOCIATION ON AUGUST 29 OF 2001; CORRECT? |
| 1767 18 | A.  I ACTUALLY DON'T KNOW THE ANSWER -- I MEAN, I DO KNOW THAT |
| 1767 19 | DR. TOPOL PUBLISHED AN ARTICLE, BUT WHY THEY DECIDED TO SEND IT |
| 1767 20 | TO JAMA EXPRESS, I DON'T KNOW. |
| 1767 21 | Q.  OKAY.  BUT YOU DO KNOW THAT DR. TOPOL WAS PUBLISHING AN |
| 1767 22 | ARTICLE THAT WAS CRITICAL OF VIOXX AT ABOUT THAT SAME TIME; |
| 1767 23 | CORRECT? |
| 1767 24 | A.  CORRECT. |
| 1767 25 | Q.  NOW, BACK TO THE KONSTAM ARTICLE THAT IS QUOTED IN |
| 1768  1 | THE MEDICAL LETTER. |
| 1768  2 | A.  YES. |
| 1768  3 | Q.  THAT SENTENCE THAT YOU SAID WAS WISHFUL THINKING, THAT WAS |
| 1768  4 | NOT TAKEN OUT OF THE PUBLICATION BY THE AUTHORS, WAS IT? |
| 1768  5 | A.  THAT'S CORRECT. |
| 1768  6 | Q.  THEY -- |
| 1768  7 | A.  I TOLD THEM THEY WERE DISCRETIONARY COMMENTS.  THEY COULD |
| 1768  8 | TAKE THEM OR NOT.  THEY DECIDED NOT TO. |
| 1768  9 | Q.  OKAY.  THEY DECIDED TO DISREGARD YOUR ANALYSIS; CORRECT? |
| 1768 10 | A.  MY COMMENT.  THEY LEFT THE CONCLUSION WORDING THE WAY THEY |

|  | Objections | Rulings |
|---|---|---|

1768 11   HAD HAD IT ORIGINALLY, YES.

1768 12   Q.  NOW, I'D LIKE TO TALK WITH YOU ABOUT A LITTLE BIT

1768 13   DIFFERENT SUBJECT.

1768 14   A.  OKAY.

1768 15   Q.  IF I COULD GO BACK IN TIME, FURTHER.

1768 16   A.  FURTHER BACK IN TIME.

1768 17   Q.  RIGHT.

1768 18   A.  REALLY TESTING MY MEMORY.

1768 19   Q.  WELL, I THINK YOU'VE ALREADY BEEN THERE, SO WE'LL GET IN

1768 20   THE TIME MACHINE HERE.  I WANT TO TALK TO YOU ABOUT PRIOR TO --

1768 21   THE TIME PERIOD PRIOR TO THE APPROVAL OF VIOXX.  OKAY?

1768 22   A.  OKAY.

1768 23   Q.  AS I UNDERSTAND, REFERRING TO THIS TIME LINE WE HAVE IN

1768 24   FRONT OF US, YOU CAME TO WORK FOR MERCK IN 1995; CORRECT?

1768 25   A.  NOVEMBER 1995.

1769 1    Q.  AND YOU ALMOST IMMEDIATELY BEGAN WORKING ON THE VIOXX

1769 2    TEAM?

1769 3    A.  THAT'S WHAT I WAS HIRED TO DO, YES.

1769 4    Q.  AND TO GET READY FOR THAT, YOU HAD TO READ UP ON WHAT WAS

1769 5    GOING ON WITH VIOXX; CORRECT?

1769 6    A.  CORRECT.

1769 7    Q.  AND DID YOU COME TO UNDERSTAND DURING THE TIME THAT YOU

1769 8    WERE WORKING ON VIOXX THAT VIOXX WAS AN EXTREMELY IMPORTANT

1769 9    DRUG FOR MERCK?

1769 10   A.  YES.

1769 11   Q.  DID YOU UNDERSTAND THAT MERCK HAD A NUMBER OF DRUGS THAT

1769 12   WERE SCHEDULED TO GO OFF PATENT IN THE EARLY 2000'S, LATE '90S

1769 13   AND EARLY 2000S?

1769 14   A.  YES, I WAS AWARE OF THAT.

1769 15   Q.  AND THOSE DRUGS INCLUDED MEVACOR AND PRILOSEC?

1769 16   A.  I CAN'T TELL YOU -- I KNEW THERE WERE MERCK DRUGS GOING

1769 17   OFF PATENT.  I CAN'T TELL YOU I REMEMBER EXACTLY WHICH -- WHEN

1769 18   EACH ONE WAS GOING OFF PATENT, BUT I KNEW THERE WERE SOME GOING

1769 19   OFF PATENT.

1769 20   THE COURT:  WHY DON'T YOU ASK HIM TO EXPLAIN WHAT

1769 21   THAT MEANS, "OFF PATENT."

1769 22   MR. BLIZZARD:  YES.  THANK YOU, YOUR HONOR.

1769 23   BY MR. BLIZZARD:

1769 24   Q.  WHAT DOES "GOING OFF PATENT" MEAN?

1769 25   A.  ACTUALLY, MAYBE YOU-GUYS COULD EXPLAIN IT BETTER THAN I,

1770 1    BUT THE LAW IS THAT ONCE A -- WHEN WE FILE THE PATENT ON

1770 2    VIOXX -- WE FILE A PATENT AN ALL OF OUR MOLECULES -- WE HAVE --

1770 3    WE CAN -- ARE ESSENTIALLY THE SOLE PERSON WHO CAN SELL THE

1770 4    MEDICINE.  ONCE THE PATENT EXPIRES, NOW, ANY COMPETITOR CAN

1770 5    SELL THE MEDICINE.

1770 6    SO TYPICALLY WHAT HAPPENS IS THE MANUFACTURER WHO HAS

1770 7    A. PATENT ESSENTIALLY LOSES ALMOST ALL THEIR SALES AS SOON AS

1770 8    THE PATENT EXPIRES BECAUSE NOW GENERIC COMPANIES MAKE THE

1770 9    MEDICINE, NOT THE MANUFACTURER -- THE DISCOVERER?

1770 10   THE COURT:  UNDER THE LAW, THERE IS A CERTAIN NUMBER

| | Objections | Rulings |
|---|---|---|

1770 11   OF YEARS WHERE A PERSON'S PATENT CAN HAVE THAT EFFECT.

1770 12   BY MR. BLIZZARD:

1770 13   Q.  SO, DR. MORRISON, IF YOU'LL TAKE A LOOK AT P1.0041.

1770 14   A.  P1.0041.  YES, I HAVE IT.

1770 15   Q.  IS THIS A COPY OF THE 1998 MERCK ANNUAL REPORT?

1770 16   A.  YES, IT IS.

1770 17   Q.  AND YOU HAVE REVIEWED THIS BEFORE, HAVE YOU NOT?

1770 18   A.  I THINK I GOT A COPY OF IT -- AS AN EMPLOYEE, YOU GET A

1770 19   COPY OF THESE.

1770 20   MR. BLIZZARD:  YOUR HONOR, WE WOULD OFFER P1.0041.

1770 21   MR. ISMAIL:  YOUR HONOR, PORTIONS OF THIS DOCUMENT

1770 22   WOULD NOT BE RELEVANT TO THE PROCEEDINGS.  WE WOULD BE PREPARED

1770 23   TO TAKE IT UP AFTERWARDS.  I DON'T OBJECT TO WHAT I THINK

1770 24   MR. BLIZZARD IS ASKING ABOUT.

1770 25   THE COURT:  LET'S DO IT, AND THEN I'LL ADMIT IT

1771  1   SUBJECT TO REVIEW OF COUNSEL.

1771  2   BY MR. BLIZZARD:

1771  3   Q.  IT'S JUST PAGE 1 UNDER "DEAR SHAREHOLDERS."  IT'S ACTUALLY

1771  4   THE FIFTH PAGE OF THE DOCUMENT.

1771  5   A.  YES.

1771  6   Q.  DO YOU SEE IN THE SECOND PARAGRAPH WHERE THERE IS A

1771  7   DESCRIPTION OF THE CHALLENGES FACING MERCK AS A RESULT OF

1771  8   SEVERAL MEDICINES THAT WILL LOSE -- WHERE THEY WILL LOSE THEIR

1771  9   PATENTS?

1771 10   A.  YES.

1771 11   Q.  AND DOES IT INDICATE THERE THAT "THE FIRST MAJOR CHALLENGE

1771 12   MERCK FACES IS THAT SEVERAL MEDICINES WILL LOSE PATENT

1771 13   PROTECTION IN THE NEAR TERM.  HOWEVER, GIVEN THE SUCCESS OF THE

1771 14   14 NEW MEDICINES WE HAVE INTRODUCED IN THE PAST FOUR YEARS AND

1771 15   THE NOVEMBER 1998 FILING OF THE NEW DRUG APPLICATION FOR VIOXX,

1771 16   WE ARE WELL PREPARED TO OVERCOME THE PATENT EXPIRATION"?

1771 17   A.  CORRECT.

1771 18   Q.  SO VIOXX WAS PART OF THE PLAN, ALONG WITH THESE 14 OTHER

1771 19   MEDICATIONS, TO OVERCOME THE REVENUE LOSS THAT WAS GOING TO

1771 20   OCCUR BECAUSE OF THE EXPIRATIONS OF THE PATENTS; CORRECT?

1771 21   A.  RIGHT.  ONE OF 15.

1771 22   Q.  AND ACTUALLY, MERCK [SIC] WAS ONE OF THE MOST IMPORTANT OF

1771 23   THE 15, WASN'T IT?

1771 24   A.  I DON'T KNOW THE ANSWER TO THAT.  I THINK WE CERTAINLY

1771 25   THOUGHT VIOXX WAS AN IMPORTANT MEDICINE FOR PATIENTS, AND

1772  1   IMPORTANT MEDICINES FOR PATIENTS WITH IMPORTANT THERAPEUTIC

1772  2   ADVANCES TEND TO BE -- DO WELL FOR MERCK.

1772  3   Q.  RIGHT.  OKAY.  IF YOU'LL TAKE A LOOK OVER AT P1.0042, THIS

1772  4   IS ANOTHER ANNUAL REPORT.  ACTUALLY THE NEXT YEAR.

1772  5   A.  OKAY.

1772  6   Q.  DID YOU SEE THIS ANNUAL REPORT AS PART OF --

1772  7   THE COURT:  DO YOU WANT TO --

1772  8   MR. ISMAIL:  THANK YOU.

1772  9   BY MR. BLIZZARD:

1772 10   Q.  IS THIS ANNUAL REPORT PART OF WHAT YOU READ AS AN EMPLOYEE

**Objections**                    **Rulings**

1772 11    OF THE COMPANY?

1772 12    A.  YEAH. YES.

1772 13    MR. BLIZZARD:  YOUR HONOR, WE WOULD OFFER P1.0042.

1772 14    THE COURT:  SUBJECT TO THE SAME.

1772 15    MR. ISMAIL:  YES, YOUR HONOR.

1772 16    BY MR. BLIZZARD:

1772 17    Q.  JUST TAKE A LOOK AT THE COVER OF THIS.  DOES THE COVER OF

1772 18    THE ANNUAL REPORT FOR 1999 DEAL WITH VIOXX?

1772 19    A.  YES, IT DOES.

1772 20    Q.  AND IT INDICATES THAT "VIOXX IS OUR BIGGEST, FASTEST, AND

1772 21    BEST LAUNCH EVER"; CORRECT?

1772 22    A.  YOU READ THAT CORRECTLY.

1772 23    Q.  OKAY.  SO IN 1999 WAS THE YEAR IN WHICH VIOXX WAS APPROVED

1772 24    AND LAUNCHED; IS THAT RIGHT?

1772 25    A.  CORRECT.

1773  1    Q.  NOW, ACTUALLY, MERCK WAS TRYING TO BEAT CELEBREX TO THE

1773  2    MARKET; CORRECT?

1773  3    A.  SURE WERE.

1773  4    Q.  AND THERE WAS --

1773  5    A.  UNFORTUNATELY, WE DIDN'T, BUT WE TRIED.

1773  6    Q.  RIGHT.  THERE WAS A LOT OF PRESSURE FROM THE MANAGEMENT IN

1773  7    MERCK RESEARCH LABS TO GET THAT DONE; CORRECT?

1773  8    A.  THE MANAGEMENT CERTAINLY ASKED US TO DO EVERYTHING WE

1773  9    COULD IN CONDUCTING THE STUDIES TO GET THE MEDICINE OUT TO

1773 10    PATIENTS AS QUICKLY AS POSSIBLE.  THE DESIGN OF THE STUDIES AND

1773 11    WHAT THOSE STUDIES WERE WERE WHAT THEY WERE.  I MEAN, THEY

1773 12    UNDERSTOOD THAT YOU NEED TO DO THE SCIENCE TO GET THE MEDICINE

1773 13    APPROVED.  THERE WAS NOTHING WE COULD DO ABOUT THAT.  BUT THERE

1773 14    WERE OPERATIONAL PIECES OF HOW FAST YOU ENROLL PATIENTS, HOW

1773 15    FAST YOU LOOK AT THE DATA, WHERE, YES, THEY DID ASK US TO TRY

1773 16    TO DO THAT AS THOROUGHLY BUT AS QUICKLY AS WE COULD.

1773 17    Q.  WELL, YOU WERE AWARE THAT DR. SCOLNICK, WHO WAS THEN

1773 18    PRESIDENT OF MERCK RESEARCH LABS -- RIGHT?

1773 19    A.  HE WAS THE -- YES, THAT'S CORRECT.

1773 20    Q.  -- HE WANTED IT DONE, DIDN'T HE?

1773 21    A.  DR. SCOLNICK WAS PASSIONATE ABOUT BRINGING VIOXX TO

1773 22    PATIENTS, BUT YES.

1773 23    Q.  HE THREATENED TO QUIT IF YOU DIDN'T BEAT CELEBREX TO THE

1773 24    MARKET, DIDN'T HE?

1773 25    A.  HE NEVER SAID THAT TO ME.

1774  1    Q.  YOU'VE HEARD ABOUT IT, HAVEN'T YOU?

1774  2    A.  I'VE HEARD ABOUT IT AS PART OF THIS LITIGATION, BUT HE

1774  3    NEVER SAID THAT TO ME AT THE TIME.

1774  4    Q.  YOU DID KNOW THAT THERE WAS A SENSE OF URGENCY TO GET THIS

1774  5    DONE, DIDN'T YOU?

1774  6    A.  THERE WAS A PASSION AMONGST EVERYBODY WHO WORKED ON THIS

1774  7    PRODUCT.  WE THOUGHT IT WAS VERY EXCITING, A VERY IMPORTANT

1774  8    PRODUCT.  WE THOUGHT IT WAS BETTER THAN SEARLE'S PRODUCT, AND

1774  9    YEAH, WE -- WE WERE PASSIONATE ABOUT IT.

1774 10    Q.  WELL, DOCTOR, AS PART OF THE DEVELOPMENT PLAN FOR VIOXX

**Objections**                    **Rulings**

| | |
|---|---|
| 1774 11 | BECAUSE OF THIS RACE, THE DEVELOPMENT PLAN WAS AGGRESSIVE, |
| 1774 12 | WASN'T IT? |
| 1774 13 | A.  AS I SAID, THE OPERATIONAL PIECES OF THIS, HOW FAST WE |
| 1774 14 | ENROLLED PATIENTS, HOW MANY SITES WE HAD, THINGS LIKE THAT, WE |
| 1774 15 | WERE ASKED TO DO THAT AS QUICKLY AS WE COULD, YES. |
| 1774 16 | Q.  AND IT WAS ACCELERATED, WASN'T IT? |
| 1774 17 | A.  I DON'T KNOW -- I MEAN, IT WAS AS FAST AS WE COULD DO IT, |
| 1774 18 | LET PUT IT THAT WAY. |
| 1774 19 | Q.  PLEASE TAKE A LOOK AT P1.0105. |
| 1774 20 | A.  P1.0105.  I GOT IT. |
| 1774 21 | Q.  OKAY.  IS THIS A DESCRIPTION OF THE VIOXX PHASE II |
| 1774 22 | OSTEOARTHRITIS CLINICAL DEVELOPMENT STRATEGY UPDATE 7/2/96? |
| 1774 23 | A.  YES. |
| 1774 24 | Q.  ARE YOU FAMILIAR WITH THIS DOCUMENT? |
| 1774 25 | A.  I'M NOT SURE I'VE EVER SEEN THE DOCUMENT, BUT I'M |
| 1775 1 | CERTAINLY -- IT TALKS ABOUT THE VIOXX DEVELOPMENT PROGRAM, |
| 1775 2 | WHICH I'M FAMILIAR WITH. |
| 1775 3 | Q.  OKAY.  YOU WERE INVOLVED ON THE VIOXX TEAM AND WERE PART |
| 1775 4 | OF THIS, THE CLINICAL DEVELOPMENT STRATEGY? |
| 1775 5 | A.  I WAS PART OF DEVELOPING THE CLINICAL DEVELOPMENT |
| 1775 6 | STRATEGY, YES. |
| 1775 7 | MR. BLIZZARD:  YOUR HONOR, WE WOULD OFFER P1.0105. |
| 1775 8 | MR. ISMAIL:  I DON'T THINK FOUNDATION HAS BEEN LAID |
| 1775 9 | WITH RESPECT TO THE DOCUMENT. |
| 1775 10 | THE COURT:  YEAH, LET'S TAKE A LOOK AT IT AND SEE |
| 1775 11 | WHETHER YOU CAN TESTIFY CONCERNING IT, SIR. |
| 1775 12 | THE WITNESS:  AS I SAID, I DON'T THINK I'VE EVER SEEN |
| 1775 13 | THE DOCUMENT, BUT I'M FAMILIAR WITH THE CONTENT. |
| 1775 14 | THE COURT:  ALL RIGHT.  WITH THAT UNDERSTANDING, I'LL |
| 1775 15 | OVERRULE THE OBJECTION AND ALLOW IT. |
| 1775 16 | BY MR. BLIZZARD: |
| 1775 17 | Q.  IF YOU'LL LOOK OVER TO PAGE 4 OF THE EXHIBIT, IS THERE AN |
| 1775 18 | INTRODUCTION AND SUMMARY? |
| 1775 19 | A.  YES, THERE IS. |
| 1775 20 | Q.  IF YOU'LL LOOK AT THE SECOND PARAGRAPH UNDER "OVERALL |
| 1775 21 | CLINICAL DEVELOPMENT STRATEGY," WOULD YOU READ THAT PARAGRAPH |
| 1775 22 | FOR US. |
| 1775 23 | A.  SURE.  "OSTEOARTHRITIS AND PAIN ARE THE INITIAL CLINICAL |
| 1775 24 | TARGETS FOR MK-966," WHICH IS VIOXX.  "WMA" IS AN ABBREVIATION |
| 1775 25 | FOR "WORLDWIDE MARKETING APPLICATION."  WHAT WE TALKED ABOUT |
| 1776 1 | HERE WAS THE FDA'S, BUT "WMA" MEANS WORLDWIDE.  IT WOULD APPLY |
| 1776 2 | TO ALL REGULATORY AGENCIES.  AND THE TARGET IS THE FOURTH |
| 1776 3 | QUARTER OF 1998.  "THE RISK OF NSAID TOXICITY INCREASES WITH |
| 1776 4 | AGE AND PROLONGED USE.  AS PATIENTS WITH OSTEOARTHRITIS ARE |
| 1776 5 | OFTEN CHRONIC USERS OF NSAIDS AND TEND TO BE ELDERLY, THEY |
| 1776 6 | COMPRISE A POPULATION AT HIGH RISK FOR TOXICITY.  A COX-2 |
| 1776 7 | SPECIFIC INHIBITOR WITH DECREASED TOXICITY SHOULD THUS HAVE A |
| 1776 8 | HIGH POTENTIAL FOR AN IMPROVED THERAPEUTIC INDEX IN THIS |
| 1776 9 | POPULATION." |
| 1776 10 | Q.  AND THEN THE NEXT PARAGRAPH, PLEASE. |

| | **Objections** | **Rulings** |
|---|---|---|

1776 11    A.  "GD SEARLE IS REPORTED TO HAVE A HIGHLY SELECTIVE COX-2

1776 12    INHIBITOR IN PHASE III CLINICAL DEVELOPMENT.  TO ENSURE THAT

1776 13    THE MK-966 NDA FILING KEEPS PACE WITH THIS COMPETITOR, THE

1776 14    CLINICAL DEVELOPMENT PROGRAM HAS ADOPTED AN AGGRESSIVE AND

1776 15    HIGHLY ACCELERATED DEVELOPMENT PLAN.  SPECIFICALLY, PHASE III

1776 16    PIVOTAL STUDIES WILL BE INITIATED WHILE THE DOSE CONFIRMATION

1776 17    (DOSE-RANGING STUDY) IS STILL IN PROGRESS."

1776 18    Q.  SO YOU BEGAN PHASE III CLINICAL TRIALS -- I THINK THIS IS

1776 19    SHOWN ON THE TIME LINE HERE -- BEFORE THE DOSING STUDIES

1776 20    PHASE I TRIALS WERE FINISHED; CORRECT?

1776 21    A.  NO.  WE STARTED PHASE III BEFORE WE FINISHED -- THE PHASE

1776 22    II DOSE RANGING IS WHERE YOU LOOK AT DIFFERENT DOSES TO FIGURE

1776 23    OUT WHAT'S THE DOSE THAT YOU SHOULD USE IN PHASE III.  AND SO

1776 24    THAT THE STUDY THAT WAS STILL ONGOING, WE WERE LOOKING AT 5

1776 25    MILLIGRAMS, 12 AND A HALF, 25, AND 50, AND TRYING TO PICK

1777  1    AMONGST THOSE DOSES WHAT DOSE SHOULD WE USE.

1777  2    THAT STUDY WAS NOT YET COMPLETED, BUT BASED UPON A

1777  3    LOT OF OTHER DATA WE HAD, WE WERE PRETTY CONFIDENT THAT 12 AND

1777  4    A. HALF AND 25 WERE THE RIGHT DOSES.  SO WE WOULD START AT

1777  5    PHASE III WITH 12 AND A HALF AND 25, ALTHOUGH THE FORMAL

1777  6    DOSE-RANGING STUDY HADN'T BEEN COMPLETED YET.

1777  7    Q.  RIGHT.  AND ACTUALLY, YOU WERE STILL DOING SOME PHASE I

1777  8    STUDIES AT THE TIME THAT YOU BEGAN THE PHASE III CLINICAL

1777  9    TRIALS?

1777 10    A.  YES.  SO PHASE I STUDIES -- WE DIDN'T TALK ABOUT THIS

1777 11    YESTERDAY.  THERE ARE THESE NORMAL VOLUNTEER THINGS, BUT THEN

1777 12    THERE ARE ALSO DRUG-INTERACTION STUDIES --

1777 13    Q.  RIGHT.

1777 14    A.  -- WHERE WE'RE TRYING TO UNDERSTAND WHAT VIOXX INTERACT

1777 15    WITH.  SO WHEN YOU GO TO YOUR PHARMACIST AND THEY SAY YOU

1777 16    SHOULDN'T TAKE VIOXX WITH THIS OR WHAT.  SO WE WERE DOING --

1777 17    THOSE WERE CALLED PHASE -- THEY WERE PART OF THE PHASE I

1777 18    PROGRAM.  THOSE WERE STILL GOING ON THROUGH PHASE II AND

1777 19    THROUGH PHASE III.

1777 20    Q.  OKAY.  WELL, WHAT I WANT TO TALK TO YOU ABOUT,

1777 21    DR. MORRISON, IS THE STUDY THAT YOU MENTIONED ON DIRECT, STUDY

1777 22    23

1777 23    A.  YES.

1777 24    Q.  ARE YOU FAMILIAR WITH THAT STUDY?

1777 25    A.  YES.

1778  1    Q.  IS THAT A PHASE I STUDY?

1778  2    A.  IT'S A -- I'LL CALL IT PHASE I STUDY.  IT'S A MECHANISM OF

1778  3    ACTION CLINICAL PHARMACOLOGY STUDY.

1778  4    Q.  RIGHT.  AND THAT STUDY WAS BEGUN IN 1996; CORRECT?

1778  5    A.  CORRECT.

1778  6    Q.  AND PHASE III CLINICAL TRIALS WERE BEGUN IN 1996; CORRECT?

1778  7    A.  CORRECT.

1778  8    Q.  OKAY.  SO -- AND WHEN THE RESULTS OF THIS 023 CAME BACK,

1778  9    YOU WERE ALREADY WELL UNDERWAY WITH THE PHASE III CLINICAL

1778 10    TRIALS; CORRECT?

| | Objections | Rulings |
|---|---|---|

1778 11   A. THAT'S CORRECT.

1778 12   Q. AND YOU INDICATED EARLIER THAT THIS FINDING IN PROTOCOL

1778 13   023 WAS VERY SURPRISING; RIGHT?

1778 14   A. CORRECT.

1778 15   Q. AND THE FINDING SPECIFICALLY WAS A REDUCTION OF

1778 16   PROSTACYCLIN BREAKDOWN PRODUCTS OR METABOLITES IN THE URINE OF

1778 17   THE PATIENTS; IS THAT RIGHT?

1778 18   A. THAT'S CORRECT. WELL, THEY'RE ACTUALLY NOT PATIENTS. WE

1778 19   CALL THEM "SUBJECTS" BECAUSE THEY WERE NORMAL, HEALTHY ELDERLY

1778 20   BUT...

1778 21   Q. THEY WERE PEOPLE.

1778 22   A. THEY WERE PEOPLE. WE DISTINGUISH "PATIENTS" WHO HAVE

1778 23   DISEASES FROM "SUBJECTS" WHO ARE OTHERWISE HEALTHY, BUT YEAH.

1778 24   THE DECREASE OF URINE IN THESE HEALTHY PEOPLE.

1778 25   Q. AND THIS STUDY WAS ACTUALLY DONE, I THINK YOU MENTIONED,

1779 1   IN CONJUNCTION WITH OUTSIDE CONSULTANTS FOR MERCK; CORRECT?

1779 2   A. IT WAS DONE WITH OUTSIDE SCIENTISTS, DR. FITZGERALD AND

1779 3   HIS GROUP AT PENN.

1779 4   Q. AND HE UNIVERSITY OF PENNSYLVANIA, THERE WAS

1779 5   DR. FRANCESCA?

1779 6   A. FRANCESCA CATELLA-LAWSON.

1779 7   Q. RIGHT. AND THERE WAS DR. GARRETT FITZGERALD; CORRECT?

1779 8   A. CORRECT.

1779 9   Q. THOSE WERE THE TWO OUTSIDE SCIENTISTS; RIGHT?

1779 10   A. THERE WERE ACTUALLY OTHER PEOPLE ON THE PAPER ALSO FROM

1779 11   PENN, BUT THOSE ARE TWO OF THE OUTSIDE SCIENTISTS.

1779 12   Q. AND DR. FITZGERALD WAS ACTUALLY ON THE BOARD OF SCIENTIFIC

1779 13   ADVISORS?

1779 14   A. I DON'T KNOW THE ANSWER TO THAT.

1779 15   Q. HE'S A RENOWN SCIENTISTS IN HIS FIELD, ISN'T HE?

1779 16   A. OH, SURE.

1779 17   Q. AND MERCK HAD RELIED UPON HIS OPINION ABOUT A NUMBER OF

1779 18   ISSUES IN THE PAST AND HAS CONSULTED HIM SINCE THIS STUDY;

1779 19   CORRECT?

1779 20   A. SURE.

1779 21   Q. NOW, THERE WAS A CONCERN, WAS THERE NOT, DR. MORRISON,

1779 22   WHEN THIS FINDING WAS MADE THAT THIS DECREASE IN PROSTACYCLIN

1779 23   COULD UPSET THE DELICATE BALANCE BETWEEN PROSTACYCLIN AND

1779 24   THROMBOXANE THAT AFFECTS CLOTTING.

1779 25   A. THAT WAS ONE OF THE INTERPRETATIONS OF THE URINE RESULT,

1780 1   THAT THIS DIFFERENCE WAS OCCURRING IN BLOOD VESSELS. SO THAT

1780 2   WAS ONE OF THE HYPOTHESIS THAT CAME OUT OF THAT --

1780 3   Q. RIGHT.

1780 4   A. -- EXPERIMENT, YES.

1780 5   Q. RIGHT. SO ONE OF THE THEORIES WAS THAT IT COULD UPSET

1780 6   THAT BALANCE; RIGHT?

1780 7   A. CORRECT.

1780 8   Q. AND THAT COULD LEAD TO MORE THROMBOEMBOLIC EVENTS;

1780 9   CORRECT?

1780 10   A. THAT'S THE SO-CALLED "FITZGERALD HYPOTHESIS."

| | **Objections** | **Rulings** |
|---|---|---|

1780 11   Q.  AND THAT WOULD BE -- INCLUDE STROKES AND HEART ATTACKS;
1780 12   RIGHT?
1780 13   A.  CORRECT.
1780 14   Q.  AND THAT WAS A CONCERN THAT HAD CLINICAL IMPLICATIONS;
1780 15   RIGHT?
1780 16   A.  IF THAT -- IF THAT WAS THE EXPLANATION FOR WHY WE SAW THE
1780 17   DECREASE OF THE BREAKDOWN PRODUCT IN THE URINE, THAT WOULD BE
1780 18   THE CLINICAL IMPLICATION OF THAT HYPOTHESIS, YES.
1780 19   Q.  CORRECT.  AND WHEN WE SAY "CLINICAL IMPLICATION," WHAT WE
1780 20   MEAN IS IT COULD HAVE IMPLICATIONS FOR THE EVERYDAY
1780 21   PRESCRIPTION OF THIS DRUG AND FOR THE EVERYDAY PATIENT AND
1780 22   DOCTOR; RIGHT?
1780 23   A.  IT WOULD HAVE IMPLICATIONS FOR PATIENTS TAKING THE
1780 24   MEDICINE.
1780 25   Q.  RIGHT.
1781  1   A.  THAT'S WHAT WE MEAN BY "CLINICAL IMPLICATIONS."
1781  2   Q.  NOW, JUST AS WE SAW EARLIER WITH THIS KONSTAM ARTICLE AND
1781  3   THE LANGUAGE ARGUMENT ABOUT DO WE INCLUDE THIS NO EVIDENCE
1781  4   LANGUAGE OR DO WE TAKE IT OUT, AN ARGUMENT DEVELOPED BETWEEN
1781  5   MERCK AND THE RESEARCHERS AT THE UNIVERSITY OF PENNSYLVANIA
1781  6   ABOUT WHAT TO SAY IN THE PUBLICATION OF THIS ARTICLE; RIGHT?
1781  7   A.  SO THAT KONSTAM AND I WERE ACTING AS A REVIEWER FOR 23, I
1781  8   WAS ONE OF THE AUTHORS, SO THE AUTHORS HAD ONGOING
1781  9   CONVERSATIONS OF EXACTLY HOW WE SHOULD WRITE THE PAPER.
1781 10   Q.  RIGHT.
1781 11   A.  MUTUAL DISCUSSION BETWEEN THE AUTHORS.
1781 12   Q.  AND THE WAY IT BROKE DOWN WAS THE UNIVERSITY OF
1781 13   PENNSYLVANIA PEOPLE WERE ON ONE SIDE OF THE EQUATION AND ON THE
1781 14   OTHER SIDE OF THE EQUATION WERE THE MERCK PEOPLE; RIGHT?
1781 15   A.  I THINK FOR SOME OF THE ISSUES, THAT'S FAIR, THAT BARRY
1781 16   AND I HAD A DIFFERENCE OF OPINION WITH GARY AND FRANCESCA.
1781 17   Q.  OKAY.  NOW, THE DATA FOR THIS STUDY WAS AVAILABLE IN
1781 18   OCTOBER 1997; RIGHT?
1781 19   A.  THE FINAL DATA, INCLUDING THE URINARY PROSTAGLANDINS, WAS
1781 20   '97, CORRECT.
1781 21   Q.  DOCTOR, COULD YOU TAKE A LOOK AT P1.0713?
1781 22   A.  1.0713?
1781 23   Q.  YES.
1781 24   A.  HERE IT IS.  OKAY.
1781 25   Q.  OKAY.  DO YOU SEE THAT THIS IS AN INTERNAL MERCK MEMO?
1782  1   A.  IT'S A MEMO FROM ME TO MY BOSS AND SOME OF MY COLLEAGUES.
1782  2   Q.  OKAY.  BUT IT'S JUST TO MERCK PEOPLE?
1782  3   A.  CORRECT.
1782  4   MR. BLIZZARD:  AND, YOUR HONOR, WE WOULD OFFER
1782  5   P1.0713.
1782  6   MR. ISMAIL:  NO OBJECTION.
1782  7   THE COURT:  LET IT BE ADMITTED.
1782  8   BY MR. BLIZZARD:
1782  9   Q.  OKAY.  SO THE DATE OF THIS MEMO IS OCTOBER 20 OF 1997;
1782 10   CORRECT?

| | Objections | Rulings |
|---|---|---|

1782 11  A.  CORRECT.

1782 12  Q.  ALL RIGHT.  YOU INDICATED THAT THIS STUDY WAS ACTUALLY

1782 13  BEGUN IN 1996, BUT BECAUSE OF THE FACT THAT DR. FITZGERALD WAS

1782 14  DOING THIS ANALYSIS OF THE PROSTACYCLIN METABOLITE IN HIS

1782 15  PARTICULAR LAB, IT TOOK THIS EXTRA HERE TO GET THE DATA;

1782 16  CORRECT?

1782 17  A.  THAT'S CORRECT.

1782 18  Q.  AND ACTUALLY, THEY DIDN'T HAVE THE DATA FOR THROMBOXANE;

1782 19  CORRECT?

1782 20  A.  THE THROMBOXANE IN SERUM AND URINE, I THINK WE ONLY ENDED

1782 21  UP HAVING GOOD SERUM DATA.

1782 22  Q.  RIGHT.  SO YOU WERE ONLY ABLE TO GET THROMBOXANE URINE

1782 23  DATA; CORRECT?

1782 24  A.  CORRECT.

1782 25  Q.  SO IF YOU LOOK, AGAIN, JUST THE FIRST SENTENCE OF THE

1783 1  SECOND PARAGRAPH INDICATES, AGAIN, I THINK WHAT YOU SAID

1783 2  EARLIER, THAT THIS WAS A MOST SURPRISING RESULT; CORRECT?

1783 3  A.  NOT THE MOST SURPRISING, BUT YES, IT WAS SURPRISING.

1783 4  Q.  NOW, DOCTOR, I WOULD LIKE TO DIRECT YOUR ATTENTION TO

1783 5  1.1840.

1783 6  A.  1.1840?

1783 7  Q.  DO YOU HAVE THAT, DOCTOR?

1783 8  A.  I DO.

1783 9  Q.  I THINK YOU'VE PREVIOUSLY TESTIFIED THAT THIS WAS LIKELY

1783 10  PREPARED BY YOU.  THERE IS NO AUTHOR LISTED.  CAN YOU CONFIRM

1783 11  THAT THIS WAS LIKELY PREPARED BY YOU?

1783 12  A.  LIKELY PREPARED BY ME, YES.

1783 13  MR. BLIZZARD:  YOUR HONOR, WE WOULD OFFER THIS

1783 14  EXHIBIT.

1783 15  MR. ISMAIL:  NO OBJECTION.

1783 16  THE COURT:  LET IT BE ADMITTED.

1783 17  BY MR. BLIZZARD:

1783 18  Q.  SO, DOCTOR, IS THIS A MEMO THAT YOU WROTE TO FRANCESCA AT

1783 19  THE UNIVERSITY OF PENNSYLVANIA?

1783 20  A.  YES, IT IS.

1783 21  Q.  AND SHE WAS A CO-AUTHOR ON THIS PAPER?

1783 22  A.  YES.

1783 23  Q.  AND SO DO YOU SAY IN THE FIRST SENTENCE OF THIS MEMO TO

1783 24  HER, "THE INITIAL REVIEW OF THE ABSTRACT HERE AT MERCK IS THAT

1783 25  THE CONCLUSIONS SOMEWHAT OVERSTATE THE RESULTS"?

1784 1  A.  YOU READ THAT CORRECTLY.

1784 2  Q.  AND YOU SAY, "IN PARTICULAR, THE FINAL CONCLUSION,

1784 3  INHIBITION OF PGI-M BY MK IMPLIES A MAJOR ROLE FOR COX-2 IN THE

1784 4  BIOSYNTHESIS OF SYSTEMIC PROSTACYCLIN IS NOT DIRECTLY SUPPORTED

1784 5  BY THE DATA." CORRECT?

1784 6  A.  CORRECT.

1784 7  Q.  OKAY.  SO THIS WAS AN ARGUMENT THAT DEVELOPED BETWEEN

1784 8  MERCK AND THE UNIVERSITY OF PENNSYLVANIA AS TO THE MEANING OF

1784 9  THIS DATA AND WHETHER OR NOT THIS LACK OF PROSTACYCLIN WAS

1784 10  OCCURRING IN THE BLOOD VESSELS OR WHETHER IT WAS OCCURRING

| | Objections | Rulings |
| --- | --- | --- |

1784 11   SOMEWHERE ELSE IN THE BODY; CORRECT?

1784 12   A. WELL, THIS PARTICULAR COMMENT IS ACTUALLY NOT EVEN RELATED

1784 13   TO THAT. THIS IS -- THERE IS YET OTHER POSSIBILITIES FOR WHY

1784 14   YOU WOULD SEE LESS IN THE URINE, AND THAT HAS TO DO WITH HOW

1784 15   THE BODY HANDLES THE BREAKDOWN PRODUCTS.

1784 16   SO WE HAD SCIENTIFIC DISCUSSION ABOUT CAN YOU EVEN

1784 17   SAY IT'S PRODUCTION OF PROSTACYCLIN BECAUSE IT COULD BE THE WAY

1784 18   THE BODY HANDLES THE BREAKDOWN PRODUCT.

1784 19   Q. RIGHT. AND SO IT COULD HAVE OCCURRED IN THE KIDNEY?

1784 20   A. IT COULD BE THE LIVER DECREASED THE PRODUCTION OF THE

1784 21   BREAKDOWN PRODUCT; IT COULD BE THE KIDNEY DIDN'T EXCRETE THE

1784 22   BREAKDOWN PRODUCT. YES, THERE ARE OTHER MULTIPLE OTHER

1784 23   EXPLANATIONS.

1784 24   Q. RIGHT. BUT, ULTIMATELY, IT CONCLUDED THAT IT DIDN'T OCCUR

1784 25   IN THE LIVER OR THE KIDNEY; CORRECT?

1785 1   A. THAT'S CORRECT. AFTER THE PAPER WAS PUBLISHED, AGAIN,

1785 2   MERCK SCIENTISTS DID A NUMBER OF EXPERIMENTS TO ADDRESS THE

1785 3   LIVER AND THE KIDNEY, AND THOSE WERE RULED OUT. BUT AT THE

1785 4   TIME THAT WE WROTE THE PAPER, WE DIDN'T KNOW THAT.

1785 5   Q. OKAY. SO LET'S LOOK AT P1.1183.

1785 6   A. 1183.

1785 7   Q. DOCTOR, IS THAT AN E-MAIL FROM YOU TO OTHER PEOPLE AT

1785 8   MERCK ABOUT THE PROTOCOL 023 MANUSCRIPT?

1785 9   A. YES, IT IS.

1785 10   MR. BLIZZARD: YOUR HONOR, WE WOULD OFFER THIS

1785 11   EXHIBIT.

1785 12   MR. ISMAIL: NO OBJECTION TO THE COVER LETTERS AND

1785 13   E-MAILS, BUT IT HAS THE MEDICAL ARTICLE ATTACHED TO IT.

1785 14   THE COURT: WITHOUT THE MEDICAL ARTICLE, I'LL ADMIT

1785 15   IT.

1785 16   BY MR. BLIZZARD:

1785 17   Q. OKAY. IF YOU LOOK AT THE MEMO THAT YOU WROTE, OR E-MAIL

1785 18   THAT YOU WROTE, IN JANUARY -- ON JANUARY 27 OF 1998; IS THAT

1785 19   CORRECT?

1785 20   A. CORRECT.

1785 21   Q. AND THE FIRST SENTENCE IS "HERE WE GO AGAIN." TWO

1785 22   EXCLAMATION POINTS.

1785 23   A. CORRECT.

1785 24   Q. SO THIS REFLECTS THAT YOU HAD BEEN HAVING ONGOING DISPUTES

1785 25   WITH THE RESEARCHERS AT THE UNIVERSITY OF PENNSYLVANIA ABOUT

1786 1   THIS PAPER AND HOW TO WORD IT; CORRECT?

1786 2   A. SO, IN JANUARY, NOW I THINK WE'RE TALKING ABOUT THE

1786 3   MANUSCRIPT. WE HAD HAD DIALOGUE BACK AND FORTH ABOUT A

1786 4   SCIENTIFIC ABSTRACT THAT FRANCESCA PRESENTED AT A SCIENTIFIC

1786 5   MEETING. AND WE HAD GOOD SCIENTIFIC DEBATE ABOUT HOW TO WORD

1786 6   THAT ONE AND NOW WE WERE HAVING DEBATE ABOUT HOW TO WORD THE

1786 7   PAPER.

1786 8   Q. AND NOW WE'RE ALMOST -- WELL, WE'RE SEVERAL MONTHS AFTER

1786 9   THE DATA -- OCTOBER OF '97 TO JANUARY OF '98, AFTER THE DATA

1786 10   HAS BEEN RECEIVED; CORRECT?

| | Objections | Rulings |
|---|---|---|

1786 11   A. CORRECT.

1786 12   Q. OKAY. AND ULTIMATELY, DID YOU ACTUALLY GO DOWN TO THE

1786 13   UNIVERSITY OF PENNSYLVANIA WITH OTHER SCIENTISTS AT MERCK TO

1786 14   TRY TO WORK OUT THIS DISPUTE?

1786 15   A. BARRY AND I WENT DOWN TO TALK TO THEM. WE WERE SENDING

1786 16   E-MAILS BACK AND FORTH AND VERSIONS OF THE MANUSCRIPT BACK AND

1786 17   FORTH, AND IT WAS NOT VERY EFFICIENT. SO WE SAID IT MAKES MORE

1786 18   SENSE. WHY DON'T WE JUST ALL GO AND TALK ABOUT IT. SO BARRY

1786 19   AND I WENT AND MET WITH FRANCESCA AND GARRETT TO TALK ABOUT --

1786 20   COME TO SOME AGREEMENT ON THE WORDING OF THE PAPER.

1786 21   Q. OKAY. TWO THINGS THAT I WANT TO TALK TO YOU ABOUT THAT

1786 22   WERE DISPUTES. ONE OF THE DISPUTES IS THAT THE MERCK PEOPLE

1786 23   DIDN'T WANT TO SAY THAT THIS DATA SHOWED THAT PROSTACYCLIN

1786 24   PLAYED A MAJOR ROLE IN THE BIOSYNTHESIS.

1786 25   A. WELL, THERE WAS TWO ISSUES. ONE IS, AS I JUST SAID, IT

1787 1   COULD BE THAT THIS IS HOW THE BODY BREAKS DOWN PROSTACYCLIN AND

1787 2   NOT ITS SYNTHESIS. SO WE WENT BACK AND FORTH ON THAT.

1787 3   AND THERE WAS ANOTHER ONE ABOUT IF IT IS THE

1787 4   SYNTHESIS WHICH IS THE MAKING OF PROSTACYCLIN, IS IT -- IS IT

1787 5   IN BLOOD VESSELS OR IS IT SOMEPLACE ELSE? SO THERE WAS A

1787 6   DEBATE ABOUT THE WORD SYSTEMIC VERSUS VASCULAR.

1787 7   Q. RIGHT. BUT THERE WAS A DEBATE ABOUT THE WORD MAJOR,

1787 8   WASN'T THERE?

1787 9   A. THERE WAS.

1787 10   Q. AND THEN THE OTHER SENTENCE -- OR ONE OF THE OTHER

1787 11   SENTENCES THAT MERCK WANTED TO TAKE OUT WAS "CAUTION SHOULD BE

1787 12   USED IN CLINICAL PRACTICE"; CORRECT?

1787 13   A. CORRECT.

1787 14   Q. IF YOU WILL TAKE A LOOK AT P1.0473.

1787 15   A. 0473. GOT IT.

1787 16   Q. DO YOU HAVE IT?

1787 17   A. I DO.

1787 18   Q. IS THIS A LETTER FROM FRANCESCA CATELLA-LAWSON TO YOU

1787 19   DATED FEBRUARY 17, 1998?

1787 20   A. YES. IT'S FROM FRANCESCA AND GARRETT.

1787 21   Q. OKAY. SO BOTH RESEARCHERS THAT -- THE PRINCIPAL

1787 22   RESEARCHERS FROM THE UNIVERSITY OF PENNSYLVANIA INVOLVED IN

1787 23   THIS WROTE A LETTER TO YOU ON FEBRUARY 17 OF 1998; CORRECT?

1787 24   A. YES.

1787 25   MR. BLIZZARD: YOUR HONOR, WE WOULD OFFER P1.0473.

1788 1   MR. ISMAIL: AGAIN, NO OBJECTION TO THE COVER LETTER,

1788 2   BUT THE ARTICLE IS ATTACHED.

1788 3   THE COURT: ADMITTED SUBJECT TO THAT.

1788 4   BY MR. BLIZZARD:

1788 5   Q. OKAY. SO IF YOU LOOK AT THE FIRST PAGE OF THIS LETTER,

1788 6   DOES IT INDICATE THAT THE UNIVERSITY OF PENNSYLVANIA

1788 7   RESEARCHERS HAVE CONCEDED ON A NUMBER OF POINTS?

1788 8   A. SO THERE WERE -- BEFORE THIS THERE WERE COMMENTS SENT BY

1788 9   HUI QUAN, WHO IS OUR STATISTICIAN; AND BARRY GERTZ. AND THOSE

1788 10   WERE OUR DISCUSSIONS FROM THEM OF THINGS THAT SHOULD BE MADE,

**Objections**                    **Rulings**

1788 11   AND THEY OUTLINED THE ONES THAT WERE REQUESTED THAT THEY
1788 12   REVISED, AND THEN THEY OUTLINED THE ONES THAT THEY LIKED TO
1788 13   DISCUSS FURTHER.
1788 14   Q.  SO CHANGES REQUESTED BY BARRY GERTZ.  BARRY GERTZ WORKS
1788 15   FOR MERCK; CORRECT?
1788 16   A.  RIGHT.  I THINK AT THE TIME HE WAS THE HEAD OF THE
1788 17   CLINICAL PHARMACOLOGY GROUP.
1788 18   Q.  IF YOU LOOK DOWN TO THE THIRD BULLET POINT UNDER THERE,
1788 19   DOES IT SAY, "THE SUGGESTION TO USE CAUTION IN CLINICAL
1788 20   PRACTICE HAS BEEN DELETED"?
1788 21   A.  THAT'S CORRECT.
1788 22   Q.  AND THE VERSION THAT ULTIMATELY WAS PUBLISHED IN THE
1788 23   MEDICAL LITERATURE DID NOT HAVE THAT IN IT, DID IT?
1788 24   A.  THAT'S CORRECT.
1788 25   Q.  AND ULTIMATELY, THE MAJOR ROLE FOR THIS FOR PROSTAGLANDIN
1789  1   WAS ALSO TAKEN OUT; CORRECT?
1789  2   A.  I DON'T REMEMBER THE ANSWER TO THAT.  DO WE HAVE -- CAN I
1789  3   JUST CHECK THE PAPER?
1789  4   Q.  SURE.  WOULD YOU LOOK AT P2.0189.  IS THAT A COPY OF THE
1789  5   PAPER?
1789  6   A.  RIGHT.
1789  7   Q.  OKAY.
1789  8   MR. BLIZZARD:  CAN WE PUT IT UP?
1789  9   BY MR. BLIZZARD:
1789 10   Q.  YOU SEE THE ABSTRACT AT THE TOP OF THIS PAPER, DOCTOR?
1789 11   A.  YES.  SO I THINK THE WORDING THAT WE ENDED UP WITH WAS
1789 12   "COX-2 MAY PLAY A ROLE IN THE SYSTEMIC BIOSYNTHESIS OF
1789 13   PROSTACYCLIN IN HEALTHY HUMANS."
1789 14   Q.  AND ACTUALLY, THIS IS REALLY -- THIS SURPRISING FINDING IN
1789 15   THE STUDY IS ACTUALLY BURIED IN THE MIDDLE OF THIS, ISN'T IT?
1789 16   A.  I WOULDN'T AGREE.  I MEAN, IT'S IN THE ABSTRACT.  IT TALKS
1789 17   ABOUT THE RESULTS FOR THE PGI-M AND THE INTERPRETATION.
1789 18   Q.  OKAY.  THERE IS CERTAINLY NOTHING IN THIS TO HIGHLIGHT
1789 19   THIS VERY SURPRISING FINDING, IS THERE?
1789 20   A.  LIKE I SAID, IT'S IN THE ABSTRACT.  THE ABSTRACT IS SORT
1789 21   OF THAT SUMMARY PART THAT PEOPLE -- IF THEY DON'T READ THE
1789 22   WHOLE PAPER.  SO IT'S IN THE ABSTRACT.
1789 23   Q.  WELL, I MEAN, IF YOU LOOK AT THE TITLE, IT STARTS OFF
1789 24   TALKING ABOUT COX-2'S EFFECT ON SODIUM BALANCE, HEMODYNAMICS,
1789 25   AND THEN LASTLY, THE VASOACTIVE AND -- PRONOUNCE THAT WORD FOR
1790  1   ME?
1790  2   A.  EICOSANOID.
1790  3   Q.  -- EICOSANOID.
1790  4   A.  ANOTHER WORD FOR PROSTAGLANDIN.
1790  5   Q.  RIGHT.
1790  6   A.  THE REASON IT'S PHRASED THIS WAY IS, AGAIN, AS I INDICATED
1790  7   EARLIER, THE PRIMARY REASON WE DID THE STUDY WAS THE SODIUM
1790  8   BALANCE, AND SO THAT IS WHY THAT WAS FIRST.  THE URINARY
1790  9   EICOSANOID WAS MORE OF AN EXPLORATORY THING, BUT IT'S IN THE
1790 10   TITLE.

| | **Objections** | **Rulings** |
|---|---|---|

1790 11   Q.  RIGHT.  BUT IF SOMEBODY -- SOME OTHER DOCTOR WAS SEARCHING

1790 12   FOR PROSTACYCLINS WITH THE WORD SEARCH ON THE TITLE, THEY

1790 13   WOULDN'T FIND THIS ARTICLE, WOULD THEY?

1790 14   A.   NOT BY THE TITLE, NO.

1790 15   Q.  NOW, THIS WAS FEBRUARY 17 THAT THIS LETTER CAME BACK

1790 16   SAYING THAT WE'RE GOING TO TAKE OUT OR DELETE THE CLINICAL

1790 17   IMPLICATIONS FOR THIS FINDING; RIGHT?

1790 18   A.  CORRECT.

1790 19   Q.  OKAY.  SO THAT WAS WHAT WAS BEING TOLD TO THE MEDICAL

1790 20   WORLD PUBLICLY; CORRECT?  WHAT IS IN THE PAPER IS WHAT IS

1790 21   PUBLISHED IN THE MEDICAL WORLD; IS THAT CORRECT?

1790 22   A.  THAT'S CORRECT.

1790 23   Q.  AND INTERNALLY WITHIN MERCK THERE WAS A DIFFERENT

1790 24   DISCUSSION, WASN'T THERE?

1790 25   A.  I THINK BETWEEN MERCK THE SCIENTISTS, WE WERE ALL HAVING

1791  1   DISCUSSIONS ABOUT WHAT DID THIS MEAN.

1791  2   Q.  RIGHT.  THERE WAS A LOT OF DISCUSSION ABOUT THE CLINICAL

1791  3   IMPLICATION OF THIS WITHIN MERCK, WASN'T THERE?

1791  4   A.  WHICH IS WHY WE WENT AND LOOKED AT OUR CLINICAL DATA TO

1791  5   SEE IF WE SAW ANY EVIDENCE OF THIS IN PATIENTS.

1791  6   Q.  RIGHT.  YOU WERE WORRIED, WEREN'T YOU?

1791  7   A.  WE WENT AND LOOKED AT OUR CLINICAL DATA.  WE SURE DID.

1791  8   Q.  RIGHT.  YOU DIDN'T TELL THE WORLD YOU WERE WORRIED, DID

1791  9   YOU?

1791 10   A.  WE WERE STILL DEVELOPING THE DRUG.  IT'S ONLY AVAILABLE IN

1791 11   CLINICAL TRIALS AT THIS POINT.

1791 12   Q.  WELL, YOU DIDN'T PUBLISH IN THE MEDICAL LITERATURE THAT

1791 13   WOULD BE AVAILABLE AS LONG AS THIS DRUG IS ON THE MARKET THE

1791 14   CONCERNS ABOUT THIS PROSTACYCLIN DECREASE FOUND IN THE URINE,

1791 15   DID YOU?

1791 16   A.  WELL, I THINK IN THE DISCUSSION WE ACTUALLY TALK ABOUT

1791 17   THOSE IMPLICATIONS OF THE IMBALANCE BETWEEN PROSTACYCLIN AND

1791 18   THROMBOXANE.  SO I THINK THE MEDICAL LITERATURE DOES TALK ABOUT

1791 19   THAT POTENTIAL HYPOTHESIS.

1791 20   Q.  DR. MORRISON, TAKE A LOOK AT P1.2533.

1791 21   A.  NUMBER 1 --

1791 22   Q.  2533.

1791 23   A.  YES, I HAVE IT.

1791 24   Q.  DOCTOR, ARE THESE MINUTES OF THE VIOXX PROJECT TEAM FOR

1791 25   FEBRUARY 9, 1998?

1792  1   A.  YES, THEY ARE.

1792  2   Q.  SO THIS WOULD BE EIGHT DAYS BEFORE THIS LETTER WAS

1792  3   RECEIVED FROM THE UNIVERSITY OF PENNSYLVANIA; CORRECT?

1792  4   A.  ROUGHLY, YES.

1792  5   Q.  AND YOU RECEIVED THESE MINUTES, DID YOU NOT?

1792  6   A.  I'M SURE I DID, YEAH.

1792  7   Q.  NOW, YOU WERE PARTICIPATING IN THESE MEETINGS, WEREN'T

1792  8   YOU?

1792  9   A.  YES.

1792 10   MR. BLIZZARD:  YOUR HONOR, WE WOULD OFFER P1.2533.

| Objections | Rulings |
| --- | --- |

1792 11   MR. ISMAIL:  NO OBJECTION.

1792 12   THE COURT:  LET IT BE ADMITTED.

1792 13   BY MR. BLIZZARD:

1792 14   Q.   AND IF YOU LOOK OVER ON PAGE 1 FIRST, DOES IT INDICATE

1792 15   THAT THESE ARE THE PROJECT TEAM MINUTES, ACTUALLY FOR

1792 16   JANUARY 12, 1998 --

1792 17   A.   CORRECT.

1792 18   Q.   -- PUBLISHED ON FEBRUARY 9 OF 1998?

1792 19   A.   CORRECT.

1792 20   Q.   IF YOU WILL GO OVER TO PAGE 2 OF THE MINUTES, PLEASE.

1792 21   UNDER THE HEADING "BACKGROUND," DOES IT DESCRIBE THE RESULTS OF

1792 22   STUDY 023?

1792 23   A.   OH, I SEE.  YES, IT DOES.

1792 24   Q.   OKAY.  COULD YOU READ THAT FOR US, PLEASE?

1792 25   A.   "STUDY 023 SHOWED THAT MK-966 AND INDOMETHACIN" -- WE

1793  1   DIDN'T TALK ABOUT THAT.  THAT WAS THE COMPARATOR TRADITIONAL

1793  2   NSAID -- "SIGNIFICANTLY REDUCED URINARY EXCRETION OF PGI-M

1793  3   WHICH MAY REFLECT A DECREASE IN PROSTACYCLIN BIOSYNTHESIS.

1793  4   PROSTACYCLIN IS A POTENT INHIBITOR OF PLATELET AGGREGATION AND

1793  5   HAS VASCULAR DILATORY PROPERTIES.  HOWEVER, MK-966 HAD NO

1793  6   EFFECT ON SYSTEMIC THROMBOXANE.  THE CLINICAL RELEVANCE OF

1793  7   PARTIALLY INHIBITING PROSTACYCLIN SYNTHESIS WITHOUT INHIBITING

1793  8   THROMBOXANE ARE UNKNOWN."

1793  9   Q.   ALL RIGHT.  AND WHAT DOES THE LAST SENTENCE SAY?

1793 10   A.   "THESE FINDINGS RAISED A CONCERN ABOUT THE POTENTIAL FOR

1793 11   VIOXX TO CAUSE CARDIOVASCULAR THROMBOTIC EVENTS."

1793 12   Q.   AND THESE ARE CLINICAL CONCERNS OF MERCK'S, IS IT NOT?

1793 13   A.   CORRECT.

1793 14   Q.   SO MUCH OF A CONCERN THAT MERCK WENT OUT AND TRIED TO FIND

1793 15   PLACEBO GROUPS TO COMPARE THE UNBLINDED STUDIES TO; CORRECT?

1793 16   IS THAT RIGHT?

1793 17   A.   I'M JUST NOT QUITE SURE WHAT YOU'RE TALKING ABOUT.

1793 18   Q.   WELL, LET ME MAKE IT CLEARER.  WHEN THIS -- WHEN THIS

1793 19   FINDING WAS MADE, THIS SURPRISE FINDING, MERCK HAD SOME

1793 20   PHASE III CLINICAL TRIALS UNDERWAY; CORRECT?

1793 21   A.   CORRECT.

1793 22   Q.   VIOXX VERSUS PLACEBO; RIGHT?

1793 23   A.   CORRECT.

1793 24   Q.   THEY WERE BLINDED STUDIES; RIGHT?

1793 25   A.   CORRECT.

1794  1   Q.   THEY WERE YOU UNFINISHED; RIGHT?

1794  2   A.   CORRECT.

1794  3   Q.   SO YOU COULDN'T LOOK AND JUDGE WHO WAS ON VIOXX AND WHO

1794  4   WAS ON THE PLACEBO; IS THAT RIGHT?

1794  5   A.   NOT AT THAT TIME.

1794  6   Q.   RIGHT.

1794  7   A.   OBVIOUSLY, THE TRIALS WERE UNBLINDED, AND THAT'S THE DATA

1794  8   WE TALKED ABOUT THAT WAS IN THE NDA.

1794  9   Q.   OKAY.

1794 10   A.   BUT AT THIS TIME, THEY WERE STILL BLINDED AND WE COULDN'T

| | Objections | Rulings |
|---|---|---|

1794 11   LOOK AT THAT.

1794 12   Q.  SO MERCK WANTED TO TRY AND GET A DOWN-AND-DIRTY ANALYSIS

1794 13   OF WHAT MIGHT BE GOING ON, CORRECT, WITHOUT UNBLINDING THE

1794 14   STUDIES?

1794 15   A.  THERE WAS AN ATTEMPT TO TAKE THE BLINDED DATA AND SEE IF

1794 16   THERE IS ANY INFORMATION FROM THE BLINDED DATA THAT MIGHT RAISE

1794 17   A. CONCERN.  IF THERE WAS, WE WOULD HAVE UNBLINDED THE STUDIES.

1794 18   Q.  RIGHT.

1794 19   A.  BUT THERE WASN'T, SO WE LET THEM GO AND THEN WE UNBLINDED

1794 20   THEM AT THE END, AND THAT WAS THE DATA THAT WE TALKED ABOUT

1794 21   THAT WAS IN THE NDA.

1794 22   Q.  AND IN ORDER TO DO THAT ANALYSIS, YOU HAD TO GO GET

1794 23   PLACEBO GROUPS FROM SOME FOSAMAX STUDIES; CORRECT?

1794 24   A.  WE LOOKED -- WE COMPARED THE INCIDENTS OF CARDIOVASCULAR

1794 25   EVENTS IN VIOXX TRIALS TO THE PLACEBO GROUPS OF TWO DIFFERENT

1795  1   MERCK DRUGS THAT HAD BEEN EARLIER DEVELOPED:  ONE WAS FOSAMAX,

1795  2   WHICH IS A DRUG TO TREAT OSTEOPOROSIS, AND SO -- THAT IS DONE

1795  3   IN OLDER WOMEN; AND THE OTHER DRUG IS A DRUG CALLED PROSCAR,

1795  4   WHICH IS USED TO TREAT ENLARGED PROSTATES IN OLDER MEN.

1795  5   SO YOU CAN TAKE THE PLACEBO GROUPS OF THOSE LARGE

1795  6   TRIALS AND SAY WHAT IS THE LIKELIHOOD THAT YOU'RE GOING TO HAVE

1795  7   CARDIOVASCULAR EVENTS IN OLDER MEN WHO ARE TAKING A PLACEBO AND

1795  8   OLDER WOMEN WHO ARE TAKING A PLACEBO.  AND YOU CAN IN AN

1795  9   INDIRECT WAY COMPARE WHAT ARE WE SEEING IN VIOXX TO THOSE.

1795 10   Q.  RIGHT.

1795 11   A.  SO, YES, WE DID THAT.

1795 12   Q.  RIGHT.  BUT IT'S NOT THE CONVENTIONAL WAY TO DO

1795 13   PLACEBO-CONTROLLED STUDIES, IS IT?

1795 14   A.  NO.  THE PLACEBO-CONTROLLED STUDIES WERE ONGOING, AND SO

1795 15   THIS WAS A QUICK WAY TO SEE IS THERE ANY MAJOR ISSUE THAT WE

1795 16   SHOULD KNOW ABOUT; IF NOT, LET'S FINISH THE PHASE III STUDIES,

1795 17   UNBLIND THEM, AND THEN LOOK AT THE UNBLINDED DATA, WHICH IS

1795 18   EXACTLY WHAT WE DID.  AND WHEN WE LOOKED AT THE UNBLINDED DATA,

1795 19   WE DIDN'T SEE -- THAT WAS THE DATA THAT WE TALKED ABOUT IN THE

1795 20   NDA.

1795 21   Q.  RIGHT.  AND ACTUALLY, SOME OF THAT DATA IS WHAT ENDED UP

1795 22   IN THE KONSTAM STUDY; CORRECT?

1795 23   A.  THAT'S ONE OF THE POSTULATIONS IN THE KONSTAM STUDY, YES.

1795 24   Q.  RIGHT.  THAT WE TALKED ABOUT EARLIER THIS MORNING; RIGHT?

1795 25   A.  YES.

1796  1   Q.  NOW, YOU MENTIONED THAT THE SCIENTIFIC ADVISORY BOARD WAS

1796  2   ALSO PRESENTED WITH THIS DATA; CORRECT?

1796  3   A.  CORRECT.

1796  4   Q.  AND THE SCIENTIFIC ADVISORY BOARD INCLUDED DR. FITZGERALD,

1796  5   BUT YOU SAY YOU DON'T REMEMBER THAT.

1796  6   A.  I DON'T KNOW IF HE WAS ON THE BOARD.

1796  7   Q.  OKAY.  IT INCLUDED DR. PATRONO; CORRECT?

1796  8   A.  I'M NOT SURE IF HE WAS ON THE BOARD.

1796  9   Q.  IT INCLUDED DR. OATES?

1796 10   A.  DR. OATES WAS CHAIRMAN OF THE BOARD; THAT I DO KNOW.

| | Objections | Rulings |
|---|---|---|

1796 11   Q.  DR. OATES IS A RENOWN SCIENTIST, IS HE NOT?

1796 12   A.  YES.

1796 13   Q.  DR. PATRONO ALSO A RENOWN SCIENTIST; RIGHT?

1796 14   A.  YES.

1796 15   Q.  AS IS DR. FITZGERALD?

1796 16   A.  YES.

1796 17   Q.  NOW, DR. FITZGERALD, AFTER DOING THIS STUDY WITH YOU, 023,

1796 18   HAD VERY SPECIFIC RECOMMENDATIONS ABOUT WHAT ADDITIONAL STUDIES

1796 19   HE WOULD LIKE TO SEE MERCK FUND IN ORDER FOR HIM TO DO -- TO

1796 20   CLARIFY THIS FINDING; RIGHT?

1796 21   A.  HE HAD SUGGESTIONS OF STUDIES THAT HE WANTED TO DO IN HIS

1796 22   LAB THAT HE WAS REQUESTING US TO PROVIDE SOME FUNDING TO HELP

1796 23   HIM DO IN HIS LAB.

1796 24   Q.  RIGHT.  AND YOU DIDN'T DO IT, DID YOU?

1796 25   A.  I DON'T THINK WE DID THE STUDIES THAT GARRETT SUGGESTED.

1797  1   Q.  RIGHT.  AFTER YOU HAD THIS ARGUMENT WITH HIM, HE ASKED FOR

1797  2   MORE STUDIES TO GET DONE IN HIS LAB.  HE DIDN'T GET THE MONEY,

1797  3   DID HE?

1797  4   A.  HE ASKED IF WE WOULD -- HE ACTUALLY, AS I RECALL, NEVER

1797  5   FORMALLY APPLIED FOR FUNDING.  HE SIMPLY SAID, "HERE ARE SOME

1797  6   THINGS I'D LIKE TO DO IN MY LAB.  COULD YOU HELP US OUT WITH

1797  7   THOSE?"  WHETHER HE DID THEM OR NOT -- I THINK OVER TIME HE DID

1797  8   DO THOSE EXPERIMENTS, BUT IT TOOK HIM A WHILE TO DO THEM.

1797  9   Q.  DR. OATES ALSO ASKED THAT HE BE ALLOWED TO DO SOME STUDIES

1797 10   IN HIS LAB AT VANDERBILT; CORRECT?

1797 11   A.  THAT WAS MY RECOLLECTION.

1797 12   Q.  RIGHT?  MERCK DIDN'T FUND THOSE EITHER, DID THEY.

1797 13   A.  I DON'T THINK SO.  ALTHOUGH I THINK DR. OATES DID THOSE

1797 14   STUDIES.  HE DID ACTUALLY DO ALL OF THOSE STUDIES.

1797 15   Q.  NOW, I THINK MERCK'S COUNSEL ASKED YOU SOME QUESTIONS

1797 16   ABOUT A STUDY, I THINK, THAT WAS EARLIER REFERRED TO AS THE

1797 17   "WONG RABBIT STUDY," AND I DON'T KNOW IF YOU WERE HERE FOR

1797 18   THAT.

1797 19   A.  YES, I WAS.

1797 20   Q.  THAT STUDY WAS THE STUDY YOU DISCUSSED ON DIRECT AND THAT

1797 21   WAS ONE STUDY THAT HAS BEEN DONE TO TRY TO IDENTIFY WHERE THIS

1797 22   PROSTACYCLIN THAT IS MISSING, WHERE IT WAS TAKEN FROM,

1797 23   ESSENTIALLY; CORRECT?

1797 24   A.  THERE IS A DECREASE IN THE -- AND WE -- AFTER ADDITIONAL

1797 25   EXPERIMENTS, I THINK WE'VE ALL AGREED THERE IS A DECREASE IN

1798  1   THE PRODUCTION OF PROSTACYCLIN SOMEWHERE IN THE BODY, AND THAT

1798  2   WAS ONE OF THE EXPERIMENTS THAT LOOKED DIRECTLY AT BLOOD

1798  3   VESSELS.

1798  4   Q.  BUT THERE HAVE BEEN OTHERS, HAVE THERE NOT?

1798  5   A.  THAT LOOKED DIRECTLY AT BLOOD VESSELS?

1798  6   Q.  YES.

1798  7   A.  DO YOU WANT TO SHOW ME ONE THAT YOU WANTED TO TALK ABOUT?

1798  8   Q.  DID YOU SEE THE ONE THAT WAS DISCUSSED DURING DR. SANDER'S

1798  9   TESTIMONY ABOUT THE DOGS?

1798 10   A.  OH, THE ONE FROM DR. LUCCHESI'S LAB?

| | **Objections** | **Rulings** |
|---|---|---|

1798 11   Q.  YES.

1798 12   A.  THEY DIDN'T ACTUALLY LOOK AT PROSTACYCLIN PRODUCTION IN

1798 13   BLOOD VESSELS.

1798 14   Q.  WELL, THE STUDY WAS PUT UP, AND I GUESS WE'LL ALL DEPEND

1798 15   UPON OUR MEMORY FOR THAT.  THERE WAS -- THE STUDY THAT YOU'RE

1798 16   TALKING ABOUT WAS A STUDY DONE IN THE TISSUE OF THE AORTA;

1798 17   CORRECT?

1798 18   A.  THAT'S CORRECT.

1798 19   Q.  OKAY.  AND, IN FACT, YOU SAID THAT THE REASONABLE

1798 20   INFERENCE, NOW, IS THAT THIS HAPPENED IN THE LUNG; CORRECT?

1798 21   A.  I THINK THAT, AS THE DATA HAS ACCUMULATED OVER THE YEARS,

1798 22   THERE SEEMS TO BE MORE AND MORE EVIDENCE THAT PROSTACYCLIN IS

1798 23   MADE IN THE LUNG, COX-2 IS IN THE LUNG, AND THAT THAT COULD BE

1798 24   THE SOURCE.

1798 25   Q.  BUT THAT HASN'T BEEN PROVEN, HAS IT?

1799 1   A.  NO.

1799 2   Q.  AND THERE ARE STILL RESPECTED SCIENTISTS WHO BELIEVE THAT

1799 3   THE REASONABLE INFERENCE IS THAT IT OCCURS IN THE BLOOD

1799 4   VESSELS; CORRECT?

1799 5   A.  THAT'S TRUE.

1799 6   Q.  AND DR. FITZGERALD IS ONE OF THEM?

1799 7   A.  I THINK DR. FITZGERALD HAS STUCK TO HIS HYPOTHESIS.

1799 8   Q.  TAKE A LOOK AT P2.0174.

1799 9   A.  I HAVE THAT.

1799 10   Q.  YOU DON'T HAVE IT?

1799 11   A.  I DO HAVE IT.

1799 12   Q.  OKAY.  IS THIS AN ARTICLE BY DR. FITZGERALD?

1799 13   A.  YES, IT IS.

1799 14   Q.  AND --

1799 15   A.  IT'S AN EDITORIAL BY DR. FITZGERALD.

1799 16   Q.  RIGHT.  DOES IT APPEAR IN THE NEW ENGLAND JOURNAL OF

1799 17   MEDICINE IN OCTOBER OF 2004?

1799 18   A.  YES.

1799 19   Q.  OKAY.

1799 20   MR. BLIZZARD:  COULD WE DISPLAY THAT, PLEASE?

1799 21   BY MR. BLIZZARD:

1799 22   Q.  THE FIRST COUPLE OF PARAGRAPHS DESCRIBE SORT OF THE

1799 23   HISTORY OF THE DEVELOPMENT AND MARKETING OF VIOXX; CORRECT?

1799 24   A.  I DON'T THINK I READ THIS IN DETAIL.

1799 25   Q.  SURE.  IF YOU NEED TO TAKE TIME TO READ THE FIRST TWO

1800 1   PARAGRAPHS, THAT'S FINE.  I'M REALLY GOING TO TALK TO YOU ABOUT

1800 2   THE THIRD PARAGRAPH AND THE FOURTH PARAGRAPH, IF THAT'S OKAY.

1800 3   A.  OKAY.

1800 4   Q.  DO YOU SEE THE THIRD PARAGRAPH SAYS "COINCIDENT WITH THE

1800 5   APPROVAL OF ROFECOXIB, CELECOXIB, IN 1999, MY COLLEAGUES AND I

1800 6   REPORTED THAT BOTH DRUGS SUPPRESSED THE FORMATION OF

1800 7   PROSTACYCLIN I2 IN HEALTHY VOLUNTEERS"?

1800 8   A.  YEAH.  AND OUR PAPER IS ONE OF THOSE.

1800 9   Q.  THAT STUDY IS 023, IS IT NOT?

1800 10   A.  RIGHT.  OUR STUDY WAS DONE WITH VIOXX.  HIS GROUP DID

| | Objections | Rulings |
|---|---|---|

1800 11   ANOTHER STUDY WITH CELEBREX.

1800 12   Q.  SO DR. FITZGERALD FOUND IT OCCURRED WITH BOTH COX-2S?

1800 13   A.  CORRECT.

1800 14   Q.  AND THEN, IF YOU LOOK AT THE THIRD -- OR THE FOURTH

1800 15   PARAGRAPH, DOES IT SAY, "WHEREAS ASPIRIN AND TRADITIONAL NSAIDS

1800 16   INHIBIT BOTH THROMBOXANE A2 AND PROSTAGLANDIN I2, THE COXIBS

1800 17   LEAVE THROMBOXANE A2 GENERATION UNAFFECTED, REFLECTING THE

1800 18   ABSENCE OF COX-2 IN PLATELETS.  INCREASING LAMINAR SHEAR STRESS

1800 19   IN VITRO INCREASES THE EXPRESSION OF THE GENE FOR COX-2,

1800 20   LEADING OUR GROUP TO SUGGEST THAT COX-2 MIGHT BE

1800 21   HEMODYNAMICALLY INDUCED IN ENDOTHELIAL CELLS IN VIVO.  IF SO,

1800 22   SUPPRESSION OF THE COX-2 DEPENDENT FORMATION OF

1800 23   PROSTAGLANDIN I2 BY THE COXIBS MIGHT PREDISPOSE PATIENTS TO

1800 24   MYOCARDIAL INFARCTION OR THROMBOTIC STROKE."  CORRECT?

1800 25   A.  CORRECT.  YOU READ THAT CORRECTLY.

1801 1   Q.  SO THIS IS, AGAIN, HIS IMBALANCE THEORY THAT AROSE OUT OF

1801 2   STUDY 023 THAT HE'S EXPRESSING IN OCTOBER OF 2004; CORRECT?

1801 3   A.  I THINK THAT'S A FAIR INTERPRETATION.

1801 4   Q.  RIGHT.  AND THEN HE SAYS IN THE NEXT PARAGRAPH, "THUS, A

1801 5   SINGLE MECHANISM, DEPRESSION OF PROSTACYCLIN I2 FORMATION,

1801 6   MIGHT BE EXPECTED TO ELEVATE BLOOD PRESSURE, ACCELERATE

1801 7   ATHEROGENESIS" -- BY THE WAY, WHAT IS THAT?

1801 8   A.  THAT'S THE FORMATION OF ATHEROSCLEROSIS.

1801 9   Q.  -- "AND PREDISPOSE PATIENTS RECEIVING COXIBS TO AN

1801 10   EXAGGERATED THROMBOTIC RESPONSE TO THE RUPTURE OF AN

1801 11   ATHEROSCLEROTIC PLAQUE.  THE HIGHER A PATIENT'S INTRINSIC RISK

1801 12   OF CARDIOVASCULAR DISEASE, THE MORE LIKELY IT WOULD BE THAT

1801 13   SUCH A HAZARD WOULD MANIFEST ITSELF RAPIDLY IN THE FORM OF A

1801 14   CLINICAL EVENT."

1801 15   IS THAT WHAT HE SAID, DOCTOR?

1801 16   A.  THAT'S WHAT HE SAID.

1801 17   Q.  AND YOU'VE SEEN NOTHING TO INDICATE THAT THIS RESPECTED

1801 18   SCIENTIST HAS CHANGED HIS MIND SINCE 2004; RIGHT?

1801 19   A.  IN SOME OF HIS WRITINGS, HE SEEMS TO GO A LITTLE BIT AWAY

1801 20   FROM HIS HYPOTHESIS; IN OTHER OF HIS WRITINGS, HE GOES BACK

1801 21   MORE TOWARDS HIS HYPOTHESIS.  BUT I THINK IT'S FAIR TO SAY THAT

1801 22   DR. FITZGERALD STILL IS A BELIEVER IN THE FITZGERALD

1801 23   HYPOTHESIS.

1801 24   Q.  NOW, AT THE SAME TIME AS STUDY 023 WAS BEING PUBLISHED --

1801 25   AND BY THE WAY, DO YOU REMEMBER WHEN THAT WAS?

1802 1   A.  I THINK THE PAPER CAME OUT IN '99.

1802 2   Q.  OKAY.  THE MERCK MANUAL WAS BEING REVISED, WASN'T IT?

1802 3   A.  I DON'T KNOW MUCH ABOUT HOW THE MERCK MANUAL GETS WRITTEN

1802 4   OR REVISED, BUT IF YOU SAY THAT'S THE CASE, I'LL TAKE YOUR WORD

1802 5   FOR IT.

1802 6   Q.  YOU KNOW, DON'T YOU, DOCTOR, THAT THERE WAS A MERCK MANUAL

1802 7   PUBLISHED IN 1992?

1802 8   A.  I KNOW THE MERCK MANUAL WAS PUBLISHED.  I DON'T KNOW THE

1802 9   VARIOUS YEARS THAT IT GETS REVISED.

1802 10   Q.  I'M GOING TO SHOW YOU WHAT I'LL REPRESENT TO YOU IS THE

| | **Objections** | **Rulings** |
|---|---|---|

1802 11  MERCK MANUAL PUBLISHED IN 1992.

1802 12  A.  OKAY. I MUST CONFESS I HAVEN'T READ THE MERCK MANUAL

1802 13  SINCE I WAS A MEDICAL STUDENT, BUT --

1802 14  Q.  WELL, I'M NOT GOING TO ASK YOU TO READ THE WHOLE THING

1802 15  TODAY.

1802 16  THE COURT:  WHY DON'T YOU ASK HIM ABOUT THE MERCK

1802 17  MANUAL.

1802 18  BY MR. BLIZZARD:

1802 19  Q.  WHAT IS THE MERCK MANUAL?

1802 20  A.  I USED THE MERCK MANUAL -- IT'S SORT OF AN ABBREVIATED

1802 21  TEXTBOOK OF MEDICINE IN A WAY.  WE TALKED A LOT ABOUT SOME OF

1802 22  THE ISSUES IN MEDICINE, AND I USED IT AS A MEDICAL STUDENT TO

1802 23  GET A QUICK SUMMARY OF THE AREA THAT I HAD TO LEARN ABOUT FOR

1802 24  THE NEXT DAY.

1802 25  Q.  SO YOU USED IT WHILE YOU WERE IN MEDICAL SCHOOL?

1803 1  A.  YEAH.

1803 2  Q.  A LOT OF MEDICAL STUDENTS USE IT?

1803 3  A.  THERE WERE OTHER PEOPLE IN MY CLASS WHO USED IT.

1803 4  Q.  OKAY.

1803 5  A.  I CAN'T COMMENT ON IT MORE THAN THAT.

1803 6  Q.  IS IT COMMON FOR DOCTORS WHO ARE BEING TRAINED TO USE THE

1803 7  MERCK MANUAL?

1803 8  A.  AS I SAID, THERE WERE PEOPLE IN MY MEDICAL CLASS WHO USED

1803 9  IT.  IT WAS IN THE MEDICAL SCHOOL BOOKSTORE.  YOU COULD BUY IT

1803 10  THERE.

1803 11  Q.  I THINK MERCK SAYS IN ITS FORWARD THAT THE MERCK MANUAL IS

1803 12  THE MOST WIDELY USED MEDICAL TEXT IN THE WORLD.

1803 13  A.  THAT'S RIGHT.

1803 14  Q.  THEY ARE NOT EXAGGERATING, ARE THEY?

1803 15  A.  I DON'T HAVE ANY IDEA.  I WOULDN'T IMAGINE THEY WOULD BE.

1803 16  Q.  SO IF YOU'LL LOOK OVER TO ONE OF THE TABBED PAGES THERE --

1803 17  THERE IS ONLY A FEW -- IS THERE A SECTION IN THE 16TH EDITION

1803 18  ON PROSTAGLANDINS AND THROMBOXANE?

1803 19  A.  WHICH TAB?  OKAY.  I THINK I SEE WHICH ONE.

1803 20  Q.  DO YOU SEE THAT?

1803 21  A.  I DO.

1803 22  Q.  I'M GOING TO SHOW THAT TO THE JURY IN A SECOND, BUT I

1803 23  DON'T HAVE TWO MERCK MANUALS.

1803 24  A.  YOU WANT ME TO GIVE IT BACK?

1803 25  Q.  JUST A MINUTE, THOUGH.  I HAVE ONE MORE QUESTION.  IS

1804 1  THERE ALSO A DIAGRAM OF THE BLOOD VESSEL SHOWING WHERE

1804 2  PROSTAGLANDIN IS TYPICALLY IS PRODUCED?

1804 3  A.  WHERE PROSTACYCLIN IS TYPICALLY PRODUCED, YES.

1804 4  Q.  I'M SORRY.  PROSTACYCLIN.

1804 5  A.  YES, THERE IS.

1804 6  Q.  OKAY.

1804 7  A.  AND THEY HAVE THE PLATELETS AS WELL.

1804 8  Q.  DO YOU SEE THAT THERE IS -- CAN YOU SEE THE SCREEN,

1804 9  DOCTOR?

1804 10  A.  I CAN.

| | **Objections** | **Rulings** |
|---|---|---|

1804 11   Q.  YOU CAN SEE THIS IS WHAT YOU WERE READING FROM?

1804 12   "PROSTAGLANDINS, THROMBOXANES, AND LEUKOTRIENES"?

1804 13   A.  LEUKOTRIENES.

1804 14   Q.  NOW, THIS WAS, I THINK, CHAPTER 285, AT LEAST AS LISTED

1804 15   HERE IN THE 1992 MERCK MANUAL.  AND AS WE FLIP OVER, IS THIS

1804 16   A. -- THE DRAWING THAT WE WERE REFERRING TO?

1804 17   A.  YES, IT IS.

1804 18   Q.  OKAY.  AND UP HERE WE SEE A DESCRIPTION OF PLATELET.

1804 19   WHAT'S THIS WORD RIGHT HERE?

1804 20   A.  CYCLOOXYGENASE.  SO THIS IS -- WHEN DID YOU SAY THIS WAS

1804 21   PUBLISHED?

1804 22   Q.  1992.

1804 23   A.  RIGHT.  SO, IN 1992, IT HADN'T MADE IT IN YET THAT THERE

1804 24   WERE ACTUALLY TWO DIFFERENT FORMS OF COXIBS.  IT'S JUST WE

1804 25   CALLED IT CYCLOOXYGENASE.  WE DIDN'T KNOW THERE WERE TWO.

1805 1   Q.  RIGHT.  SO THIS ONLY SHOWS THE SINGLE VERSION OF

1805 2   CYCLOOXYGENASE; CORRECT?

1805 3   A.  CORRECT.

1805 4   Q.  AND THERE WERE MANY ADVANCES THAT WERE MADE BETWEEN THE

1805 5   PUBLICATION OF THIS AND 1999, CORRECT?

1805 6   A.  SURE.

1805 7   Q.  BUT THIS GIVES A BASIC DESCRIPTION OF HOW PROSTACYCLIN IS

1805 8   PRODUCED IN THE BLOOD VESSEL WITH THE ASSISTANCE OF

1805 9   CYCLOOXYGENASE OR COX; CORRECT?

1805 10   A.  I THINK THAT'S FAIR.

1805 11   Q.  NOW, SINCE YOU HAVEN'T -- I DON'T THINK YOU'VE LOOKED AT

1805 12   THE MERCK MANUAL SINCE MEDICAL SCHOOL, I TAKE IT YOU'VE NOT

1805 13   FAMILIARIZED YOURSELF WITH THE 17TH EDITION?

1805 14   A.  NO, I HAVEN'T.

1805 15   Q.  ARE YOU FAMILIAR WITH DR. SCOLNICK BEING QUESTIONED ABOUT

1805 16   THIS 17TH EDITION?

1805 17   MR. ISMAIL:  OBJECTION, YOUR HONOR.

1805 18   MR. BLIZZARD:  I'M JUST TRYING TO SHORT-CIRCUIT IT,

1805 19   YOUR HONOR.

1805 20   BY MR. BLIZZARD:

1805 21   Q.  IF THE TESTIMONY IS THAT THE 17TH EDITION IN 1999 DOESN'T

1805 22   HAVE THE DESCRIPTION OF PROSTAGLANDINS AND THROMBOXANE IN IT

1805 23   AND DOESN'T HAVE THAT DIAGRAM IN IT ANYMORE, DO YOU HAVE ANY

1805 24   EXPLANATION FOR WHY IT WAS TAKEN OUT?

1805 25   A.  NO, I DON'T.  I DON'T, AS I DON'T KNOW MUCH ABOUT HOW THE

1806 1   MERCK MANUAL GETS EDITED OR PRODUCED.

1806 2   Q.  WELL, I MEAN, THERE WAS A SIGNIFICANT ADVANCE IN THE -- IN

1806 3   THE UNDERSTANDING OF COX ENZYMES OR -- BETWEEN 1992 AND 1999;

1806 4   CORRECT?

1806 5   A.  I THINK THAT'S FAIR.  SOMEONE DISCOVERED COX-2, AND THERE

1806 6   WAS A LOT OF SCIENCE ABOUT COX-1 VERSUS COX-2.

1806 7   Q.  ITS EFFECT ON PROSTACYCLINS WOULD BE SOMETHING THAT THE

1806 8   MOST WIDELY READ MEDICAL TEXT IN THE WORLD SHOULD INCLUDE;

1806 9   RIGHT?

1806 10   A.  WELL, IF YOU'RE TALKING ABOUT THE DIFFERENCE BETWEEN COX-1

**Objections** | **Rulings**

| | |
|---|---|

1806 11    AND COX-2 IN PROSTACYCLIN?

1806 12    Q. YES.

1806 13    A. LIKE I SAID, OUR PAPER CAME OUT IN 1999, SO THE FIELD WAS

1806 14    JUST STARTING TO LEARN ABOUT THAT. I DON'T KNOW THAT -- WHAT

1806 15    THE MANUAL USUALLY DOES IS SORT OF ESTABLISH STUFF THAT YOU'RE

1806 16    GOING TO TEACH FOLKS, NOT -- IT'S NOT SO MUCH THE EMERGING NEW;

1806 17    IT'S MORE OF THE ESTABLISHED THAT YOU WANT MEDICAL STUDENTS AND

1806 18    INTERNING DOCTORS TO KNOW. SO, BY '99, I DON'T THINK WE WOULD

1806 19    HAVE -- THERE WAS REALLY -- IT WAS STILL EMERGING SCIENCE, I

1806 20    GUESS.

1806 21    Q. WELL, ARE YOU FAMILIAR WITH THE FACT THAT THERE IS NOW AN

1806 22    18TH EDITION OF THE MERCK MANUAL?

1806 23    A. OKAY. WHEN DID THAT ONE COME OUT?

1806 24    Q. A COUPLE MONTHS AGO?

1806 25    A. OKAY.

1807 1    Q. HAS NOTHING ABOUT PROSTACYCLIN IN IT EITHER.

1807 2    A. I DON'T KNOW THE ANSWER TO THAT. I'LL TAKE YOUR WORD FOR

1807 3    IT.

1807 4    Q. IT DOESN'T INCLUDE ANYTHING ABOUT YOUR STUDY OR ANY OF THE

1807 5    ADDITIONAL STUDIES OR THE WONG RABBIT STUDY. NONE OF THAT'S IN

1807 6    HERE.

1807 7    MR. ISMAIL: OBJECTION, YOUR HONOR.

1807 8    THE COURT: I SUSTAIN THAT. IF HE KNOWS, HE KNOWS;

1807 9    IF HE DOESN'T, HE DOESN'T. COUNSEL IS TESTIFYING. I SUSTAIN

1807 10    THE OBJECTION.

1807 11    BY MR. BLIZZARD:

1807 12    Q. OKAY. DOCTOR, I WOULD LIKE TO CHANGE SUBJECTS FOR A

1807 13    MINUTE. YOU MENTIONED A GI OUTCOMES TRIAL EARLIER, AND I THINK

1807 14    YOU EXPLAINED TO THE JURY WHAT A GI OUTCOMES TRIAL WAS.

1807 15    A. YES.

1807 16    Q. AND I THINK WHAT YOU TOLD THEM, AS I UNDERSTAND IT, AND

1807 17    I'M OBVIOUSLY A LAY PERSON, BUT AS I UNDERSTAND IT, WHAT YOU'VE

1807 18    SAID WAS AN OUTCOMES TRIAL TRIES TO MIMIC OR REPRODUCE WHAT A

1807 19    DOCTOR IS REALLY GOING TO SEE IN HIS OFFICE EVERY DAY.

1807 20    A. RIGHT.

1807 21    Q. SO IN A GI OUTCOMES TRIAL, YOU WOULD ACTUALLY TAKE THE

1807 22    PEOPLE THAT WOULD NORMALLY BE SEEN IN THE DOCTOR'S OFFICE AND

1807 23    TEST THE DRUG ON THEM?

1807 24    A. RIGHT. AND I THINK THE POINT IS YOU DON'T DO ALL THESE

1807 25    SPECIALIZED TESTS ON AN ONGOING BASIS AS WE DO IN THE PHASE II

1808 1    AND III STUDIES. YOU TRY TO DO LESS OF THAT SO THAT IT MORE

1808 2    MIMICS THE WAY A DOCTOR WOULD NORMALLY TREAT HIS PATIENTS. IF

1808 3    THEY HAVE SYMPTOMS, HE'LL SEND THEM FOR TESTS; IF THEY DON'T,

1808 4    HE WON'T.

1808 5    Q. SO ANOTHER TRIAL THAT CAN BE DONE BESIDES THE GI OUTCOMES

1808 6    TRIAL IS A CARDIOVASCULAR OUTCOMES TRIAL; IS THAT RIGHT?

1808 7    A. CORRECT.

1808 8    Q. AND A CARDIOVASCULAR OUTCOMES TRIAL WAS NOT INITIATED

1808 9    AFTER THIS FINDING BY THE BOARD OF SCIENTIFIC ADVISORS, WAS IT?

1808 10    A. MERCK DID A CARDIOVASCULAR OUTCOMES TRIAL. IT WASN'T