# EXHIBIT A

| | |
|---|---|
| 1. | See attached Docket Excerpt (highlighted documents) |
| 2. | Trial Transcript, 4.12.10 (Day 1) |
| | Trial Transcript, 4.13.10 (Day 2) |
| | Trial Transcript, 4.14.10 (Day 3) |
| | Trial Transcript, 4.15.10 (Day 4) |
| | Trial Transcript, 4.16.10 (Day 5) |
| | Trial Transcript, 4.19.10 (Day 6) |
| | Trial Transcript, 4.20.10 (Day 7) |
| | Trial Transcript, 4.21.10 (Day 8) |
| 3. | Transcript from Hearing of  3/26/10 |
| | Transcript from Hearing of  3/23/10 |
| | Transcript from Hearing of  3/22/10 |
| | Transcript from Hearing of 12/15/09 |
| | Transcript from Hearing of  7/28/09 |
| 4. | Plaintiffs' Exhibits Admitted into Record |
| 5. | Plaintiffs' Proffered Trial Exhibits: |
| | Affidavit of Vincent Culotta | Proffer #1 |
| | Affidavit of Richard Doskey | Proffer #2 |
| | Affidavit of Brobson Lutz | Proffer #3 |
| | New England Journal of Medicine Article: Financial Conflicts of Interest and the FDA Advisory Committee by Steinbrook, M.D. | Proffer #4 |
| 6. | Defendant's Exhibits Admitted into Record |

APPEAL, MASTER, PROTO, VIOXX

# U. S. District Court
## Eastern District of Louisiana (New Orleans)
## CIVIL DOCKET FOR CASE #: 2:05-md-01657-EEF-DEK

In Re: Vioxx Products Liability Litigation
Assigned to: Judge Eldon E. Fallon
Referred to: Magistrate Judge Daniel E. Knowles, III
Demand: $0
Member case: (View Member Case)
Case in other court:  Fifth Circuit, 07-30054

     5th Circuit Court of Appeals, 07-30054
     5th Circuit, 07-30895
     5th Circuit Court of Appeals, 07-30897
     5th Circuit, 07-31109
     5th Circuit Court of Appeals, 07-31160
     5th Circuit Court of Appeals, 07-31161
     5th Circuit Court of Appeals, 08-30033
     5th Circuit Court of Appeals, 08-30802
     5th Circuit court of Appeals, 08-31043
     5th Circuit Court of Appeals, 09-30260
     5th Circuit Court of Appeals, 09-30445
     5th Circuit Court of Appeals, 09-30563
     5th Circuit Court of Appeals, 09-30927
     5th Circuit Court of Appeals, 09-30927
     5th Circuit Court of Appeals, 09-30927
     5th Circuit Court of Appeals, 09-30927
     5th Circuit Court of Appeals, 09-31007
     5th Circuit Court of Appeals, 09-31204
     5th Circuit Court of Appeals, 09-31202
     5th Circuit Court of Appeals, 10-30209
     5th Circuit Court of Appeals, 10-30215
     5th Circuit Court of Appeals, 10-30217
     5th Circuit Court of Appeals, 10-30248
     5th Circuit Court of Appeals, 10-30379
     5th Circuit Court of Appeals, 10-30452
     5th Circuit Court of Appeals, 10-30452
Cause: 28:1332 Diversity-Product Liability

Date Filed: 02/17/2005
Jury Demand: Both
Nature of Suit: 365 Personal Inj. Prod. Liability
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 08/05/2005 | 801 | ORDER that PSC &DSC shall select a stroke case for early trial and notify the Court by 8/15/05. Signed by Judge Eldon E. Fallon on 8/4/05.(Reference: ALL CASES)(dmg, ) (Entered: 08/05/2005) |
| 08/05/2005 | 802 | PRETRIAL ORDER #20: Merck shall provide a listing of names, addresses &dates of employment of representatives involved in promoting sales of Vioxx to the Court for in camera review and under seal by 8/8/05. Signed by Judge Eldon E. Fallon on 8/4/05.(Reference: ALL CASES)(dmg, ) (Entered: 08/05/2005) |
| 08/05/2005 | 805 | MOTION for Protective Order regarding unilateral cross-noticing of New Jersey depos by Plaintiffs' Liaison Counsel. Motion Hearing set for 8/25/2005 09:00 AM before Judge Eldon E. Fallon. (Reference: ALL CASES)(dmg, ) (Entered: 08/08/2005) |
| 08/05/2005 | 822 | Return of Summons by Plaintiff issued to Merck &Co., Inc. served on 7/29/05. (Reference: 05-2637)(dmg, ) (Entered: 08/11/2005) |

| 08/15/2005 | 891 | NOTICE of Change of Address by Counsel for Plaintiffs. (Reference: 05–3700)(dno, ) (Entered: 08/24/2005) |
|---|---|---|
| 08/16/2005 | 846 | ORDER granting 845 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 8/15/05. (Reference: 05–557)(dmg, ) (Entered: 08/18/2005) |
| 08/16/2005 | 854 | Memorandum in Opposition by Defendant Merck &Co., Inc. to motion for expedited hearing on motion for leave to file an amended complaint. (Reference: 05–2110)(dmg, ) (Entered: 08/18/2005) |
| 08/16/2005 | 855 | AMENDED NOTICE to Take Deposition of Evelyn Irvin (Plunkett) by Defendant, Merck &Co., Inc.(dmg, ) (Entered: 08/18/2005) |
| 08/16/2005 | 856 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Merck re 805 MOTION for Protective Order. (Reference: ALL CASES)(dmg, ) (Entered: 08/18/2005) |
| 08/16/2005 | 857 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co., Inc.(Reference: 05–2911)(dmg, ) (Entered: 08/18/2005) |
| 08/16/2005 | 858 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co., Inc.(Reference: 05–3387)(dmg, ) (Entered: 08/18/2005) |
| 08/16/2005 | 859 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co., Inc.(Reference: 05–3388)(dmg, ) (Entered: 08/18/2005) |
| 08/16/2005 | 860 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Status Conference held on 8/16/2005. Telephone Status Conference set for 8/23/2005 03:30 PM before Judge Eldon E. Fallon to facilitate the transfer of docs from the FDA. Weekly telephone status conf will be held re discovery each Thursday. Court shall withhold ruling on mtn to amend for two weeks. (Reference: ALL CASES)(dmg, ) (Entered: 08/18/2005) |
| 08/16/2005 | 861 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Status Conference held on 8/16/2005. Telephone status conf shall be held every Thursday at 3:00 beginning 8/18/05. Liaison counsel shall submit a proposed agenda for the conf by 3:00 pm Wednesday preceding the conf. (Reference: ALL CASES)(dmg, ) (Entered: 08/18/2005) |
| 08/17/2005 | 853 | ORDER granting 852 Motion to Dismiss Eric &Carolyn Smith's claims against Merck . Signed by Judge Eldon E. Fallon on 8/16/05. (Reference: 05–538)(dmg, ) (Entered: 08/18/2005) |
| 08/17/2005 | 862 | PRETRIAL ORDER #18A: Plaintiff Profile Form, Authorizations &Merck's Profile Form. Signed by Judge Eldon E. Fallon on 8/16/05.(Reference: ALL CASES)(dmg, ) (Entered: 08/18/2005) |
| 08/17/2005 | 863 | Return of summons by Plaintiff issued to Merck on 8/15/05. (Reference: 05–1656)(dmg, ) (Entered: 08/18/2005) |
| 08/19/2005 | 864 | STIPULATION withdrawing cross–claims with prejudice by Defendant Finch's Drug, Inc. (Reference: 05–2296)(dmg, ) (Entered: 08/19/2005) |
| 08/19/2005 | 866 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co., Inc.(Reference: 05–3903)(dmg, ) (Entered: 08/23/2005) |
| 08/19/2005 | 867 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co., Inc.(Reference: 05–2422)(dmg, ) (Entered: 08/23/2005) |
| 08/19/2005 | 868 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co., Inc.(Reference: 05–2451)(dmg, ) (Entered: 08/23/2005) |
| 08/19/2005 | 869 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co., Inc.(Reference: 05–2426)(dmg, ) (Entered: 08/23/2005) |
| 08/19/2005 | 870 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co., Inc.(Reference: 05–2524)(dmg, ) (Entered: 08/23/2005) |
| 08/19/2005 | 871 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co., Inc.(Reference: 05–2186)(dmg, ) (Entered: 08/23/2005) |

| 10/11/2005 | 1038 | MOTION to Compel production of documents improperly claimed as privileged on Merck's Privilege Log by PLC &PSC. (Attachments: # 1 Part 2 of Main Document# 2 Part 3 of Main Document)(Reference: ALL CASES)(dmg, ) (Entered: 10/14/2005) |
| 10/11/2005 | 1039 | CONDITIONAL TRANSFER ORDER (CTO–24) from the MDL Panel transferring 60 cases to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 10/17/2005) |
| 10/11/2005 | 1040 | RESPONSE to Motion filed by Defendant re 954 MOTION to Stay Class Briefing. (Reference: All Personal Injury Class Action Complaints)(dmg, ) (Entered: 10/17/2005) |
| 10/11/2005 | 1044 | MOTION to Remand case to CDC for Orleans Parish by Plaintiff Charles Foti, Jr., etal. (Attachments: # 1 Memo in Support# 2 Notice)(Reference: 05–3700)(dmg, ) (Entered: 10/17/2005) |
| 10/12/2005 | 1064 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2569)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1068 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2575)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1070 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2566)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1072 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2571)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1074 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Ealgreen Co. (Reference: 05–2578)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1076 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2567)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1078 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2580)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1080 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2570)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1082 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2568)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1084 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2582)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1086 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2574)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1088 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2581)(dmg, ) (Entered: 10/20/2005) |
| 10/12/2005 | 1090 | MOTION to Substitute Attorney. Attorney David Dick &Matthew Struble to be substituted in place of Kevin Adrian &David Ellington by Defendant Walgreen Co. (Reference: 05–2573)(dmg, ) (Entered: 10/20/2005) |

| 10/28/2005 | 1182 | ANSWER to Complaint with Jury Demand by Defendant Louis M. Sherwood, MD.(Reference: 05−4715)(dmg, ) (Entered: 11/02/2005) |
|---|---|---|
| 10/28/2005 | 1183 | ANSWER to Complaint with Jury Demand by Defendant Louis M. Sherwood, MD.(Reference: 05−4864)(dmg, ) (Entered: 11/02/2005) |
| 10/28/2005 | 1184 | ANSWER to Complaint with Jury Demand by Defendant Louis M. Sherwood, MD.(Reference: 05−4862)(dmg, ) (Entered: 11/02/2005) |
| 10/28/2005 | 1187 | ANSWER to Complaint with Jury Demand by Defendant Peter S. Kim.(Reference: 05−4715)(dmg, ) (Entered: 11/02/2005) |
| 10/28/2005 | 1188 | ANSWER to Complaint with Jury Demand by Defendant David Anstice.(Reference: 05−4719)(dmg, ) (Entered: 11/02/2005) |
| 10/28/2005 | 1189 | ANSWER to Complaint with Jury Demand by Defendant David Anstice.(Reference: 05−4715)(dmg, ) (Entered: 11/02/2005) |
| 10/28/2005 | 1443 | CONDITIONAL TRANSFER ORDER (CTO−26) from the MDL Panel transferring 118 cases from the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 11/15/2005) |
| 10/31/2005 | 1190 | Designation of Deposition Testimony by Defendant Merck. (Reference: 05−4046)(dmg, ) (Entered: 11/02/2005) |
| 10/31/2005 | 1208 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4046)(dmg, ) (Entered: 11/03/2005) |
| 10/31/2005 | 1227 | MOTION for Leave to File Excess Pages by Plaintiff. (Reference: All purchase claims class action complaints)(dmg, ) (Entered: 11/07/2005) |
| 10/31/2005 | 1229 | MOTION for Leave to attach exhibit by Plaintiff. (Reference: 05−4046)(dmg, ) (Entered: 11/07/2005) |
| 10/31/2005 | 1290 | Request by Plaintiff for continuous receipt of service of pretrial orders &updated information. (Reference: 05−1010)(dmg, ) (Entered: 11/09/2005) |
| 10/31/2005 | 1291 | Letter to Scott Allen &Jay Henderson from Jonathan Skidmore dated 9/29/05 re agreement enforceable under Rule 11 of Texas Rule &Stipulation under Rule 29 of FRCP between Merck &Physician Defendants. (dmg, ) (Entered: 11/09/2005) |
| 11/01/2005 | 1194 | AMENDED NOTICE of Voluntary Dismissal of crossclaim agst Merck w/o prejudice by Defendant CVS Pharmacy. (Reference: 05−2571)(dmg, ) (Entered: 11/03/2005) |
| 11/01/2005 | 1195 | AMENDED NOTICE of Voluntary Dismissal of crossclaim agst Merck w/o prejudice by Defendant CVS Pharmacy. (Reference: 05−2573)(dmg, ) (Entered: 11/03/2005) |
| 11/01/2005 | 1196 | AMENDED NOTICE of Voluntary Dismissal of crossclaim agst Merck w/o prejudice by Defendant CVS Pharmacy. (Reference: 05−2572)(dmg, ) (Entered: 11/03/2005) |
| 11/01/2005 | 1197 | AMENDED NOTICE of Voluntary Dismissal of crossclaim agst Merck w/o prejudice by Defendant CVS Pharmacy. (Reference: 05−2569)(dmg, ) (Entered: 11/03/2005) |
| 11/01/2005 | 1198 | AMENDED NOTICE of Voluntary Dismissal of crossclaim agst Merck w/o prejudice by Defendant CVS Pharmacy. (Reference: 05−2578)(dmg, ) (Entered: 11/03/2005) |
| 11/01/2005 | 1199 | AMENDED NOTICE of Voluntary Dismissal of crossclaim agst Merck w/o prejudice by Defendant CVS Pharmacy. (Reference: 05−2581)(dmg, ) (Entered: 11/03/2005) |
| 11/01/2005 | 1200 | Designation of Deposition Testimony by Plaintiff. (Reference: 05−4046)(dmg, ) Modified on 11/9/2005 to add exhibits to image (dmg, ). (Entered: 11/03/2005) |
| 11/01/2005 | 1209 | RESPONSE to Motion filed by Defendant Merck re 1044 MOTION to Remand. (Reference: 05−3700)(dmg, ) (Entered: 11/03/2005) |

| | | |
|---|---|---|
| | | (Entered: 12/07/2005) |
| 12/05/2005 | 1962 | ORDER granting 1961 Motion to Dismiss Walgreen Co. Signed by Judge Eldon E. Fallon on 11/30/05. (Reference: 05-2267)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1964 | ORDER granting 1963 Motion to Dismiss Lance Billingsley . Signed by Judge Eldon E. Fallon on 11/30/05. (Reference: 05-2066)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1982 | MOTION to Expedited consideration of mtn to remand or in the alternative to consolidate the two cases for trial by Plaintiff; no hrg set. (Reference: 05-3700 &05-713)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1983 | TRANSFER ORDER from the MDL Panel transferring 20 cases to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1984 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4105)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1985 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4081)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1986 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4356)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1987 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-2571)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1988 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4080)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1989 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4094)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1990 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4112)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1991 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4363)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1992 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4103)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1993 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4070)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1994 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4381)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1995 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4382)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1996 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4755)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1997 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4758)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 1998 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4085)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 2001 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4362)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 2002 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4384)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 2003 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4393)(dmg, ) (Entered: 12/07/2005) |
| 12/05/2005 | 2004 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05-4358)(dmg, ) (Entered: 12/07/2005) |

| 12/23/2005 | 2463 | NOTICE of Voluntary Dismissal w/o prejudice by Plaintiff Ruby Ferguson. (Reference: 05−1154)(dmg, ) (Entered: 01/04/2006) |
| 12/23/2005 | 2464 | MOTION to Dismiss Party Johnnie N. Reandeu by Plaintiff. (Reference: 05−3637)(dmg, ) (Entered: 01/04/2006) |
| 12/27/2005 | 2399 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4894)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2400 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4896)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2401 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4898)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2402 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5013)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2403 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5010)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2404 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5011)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2405 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5012)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2406 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4893)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2407 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4901)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2408 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4900)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2409 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4897)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2410 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4895)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2411 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5206)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2412 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5036)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2413 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4430)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2414 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5055)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2415 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc. (Attachments: # 1 Part 2 of Answer)(Reference: 05−4435)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2417 | RESPONSE to Motion filed by Defendant re 1982 MOTION to Expedite mtn to remand, or in the alternative to consolidate for trial. (Reference: 05−3700 &05−713)(dmg, ) (Entered: 12/28/2005) |
| 12/27/2005 | 2419 | NOTICE of Voluntary Dismissal by Plaintiffs Michael Christian &Maria Eaton. (Reference: 05−4130)(dmg, ) (Entered: 12/29/2005) |
| 12/27/2005 | 2432 | STIPULATION of dismissal as to alfred Castillo only by all parties. (Reference: 05−2066)(dmg, ) (Entered: 01/03/2006) |
| 12/27/2005 | 2434 | MOTION to Withdraw Drew Ranier, Walter Umphrey, John Williams, Mikal Watts &Grant Kaiser as Attorney by Plaintiff Shirley Victor. (Reference: 05−4506)(dmg, ) (Entered: 01/03/2006) |

| 01/30/2006 | 3040 | MOTION in Limine to exclude testimony of Eric J. Topol, MD by Defendant Merck. (Reference: 05−4046)(dmg, ) (Entered: 01/31/2006) |
| 01/30/2006 | 3041 | MOTION in Limine to exclude testimony of Michael Alan Graham, MD by Defendant Merck. (Reference: 05−4046)(dmg, ) (Entered: 01/31/2006) |
| 01/30/2006 | 3045 | NOTICE by Plaintiff of suggestion of death related to Eleanor Marr. (Reference: 05−1257)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3048 | MOTION to Substitute Attorney. Attorney Casey Flynn to be substituted in place of the firm of Robinson, Calcagnie &Robinson by Plaintiff. (Reference: 05−4146)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3050 | MOTION to Substitute Attorney. Attorney Casey Flynn to be substituted in place of the firm of Robinson, Calcagnie &Robinson by Plaintiff. (Reference: 05−4131)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3052 | MOTION for Leave to File 1st Amended Complaint by Plaintiff. Motion Hearing set for 2/15/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments (Proposed Original): #1 Amended Complaint #2 Amended Complaint Part 2)(Reference: 05−713)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3053 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−6774)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3054 | AFFIDAVIT of service of Merck filed by Rickey Lee. (Reference: 05−450)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3055 | AFFIDAVIT of service of Merck filed by Ruben Villarreal. (Reference: 05−474)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3056 | AFFIDAVIT of service on Merck filed by Ruben Villarreal. (Reference: 05−467)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3057 | AFFIDAVIT of service on Merck filed by Morry Beatty. (Reference: 05−281)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3059 | MOTION for Leave to File reply memo by Plaintiff. (Reference: 05−3700 &05−713)(dmg, ) (Entered: 02/02/2006) |
| 01/30/2006 | 3079 | MOTION for Leave to File declaration of Phillip A. Wittmann by Defendant. (Reference: 05−4046)(dmg, ) (Entered: 02/03/2006) |
| 01/30/2006 | 3082 | MOTION for Leave to File declaration of Phillip Wittmann by Defendant Merck. (Reference: 05−4046)(dmg, ) (Entered: 02/03/2006) |
| 01/31/2006 | 3042 | JOINT REPORT NO. 11 by Plaintiffs' &Defendants' Liaison Counsel. (Reference: ALL CASES)(dmg, ) (Entered: 02/02/2006) |
| 01/31/2006 | 3058 | AFFIDAVIT of service on Merck filed by Morry Beatty. (Reference: 05−305)(dmg, ) (Entered: 02/02/2006) |
| 01/31/2006 | 3062 | MOTION to Substitute Attorney. Attorney Brenda Fulmer to be substituted in place of Michael Gonzalez by Plaintiffs Bruce &Jody Bruce. (Reference: 05−3832)(dmg, ) (Entered: 02/02/2006) |
| 01/31/2006 | 3064 | MOTION to Withdraw Seth Webb as Attorney by Plaintiff Jerry Price. (Reference: 05−6533)(dmg, ) (Entered: 02/02/2006) |
| 01/31/2006 | 3066 | REPLY to Response to Motion filed by Motley Rice re 1625 MOTION for clarification of PTO #19. (Reference: ALL CASES)(dmg, ) (Entered: 02/02/2006) |
| 01/31/2006 | 3067 | Return of Service of subp served on Dr. James Butler on 1/26/06 by Defendant Merck.(Reference: 05−1614)(dmg, ) (Entered: 02/02/2006) |
| 01/31/2006 | 3119 | ORDER reinstating stay of CTO−35 from the MDL Panel regarding EDMO Case #4:05−1947.(Reference: 06−271)(dmg, ) (Entered: 02/06/2006) |
| 02/01/2006 | 3047 | ORDER granting 3046 Motion to Amend/Correct complaint . Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05−993)(dmg, ) (Entered: 02/02/2006) |

| 02/01/2006 | 3049 | ORDER granting 3048 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05–4146)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3051 | ORDER granting 3050 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05–4131)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3060 | ORDER granting 3059 Motion for Leave to File reply memo. Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05–3700 &05–713)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3061 | REPLY MEMORANDUM in Support filed by Plaintiff re 1982 MOTION for Expedited consideration of mtn to remand. (Reference: 05–3700 &05–713)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3063 | ORDER granting 3062 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 2/2/06. (Reference: 05–3832)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3065 | ORDER granting 3064 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05–6533)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3068 | NOTICE of Appearance of Hughes Hubbard &Reed LLP as counsel for Defendant Merck. (Reference: 05–2210)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3069 | RESPONSE to Motion filed by Plaintiff re 2981 MOTION to exclude testimony of Michael Alan Graham, MD. (Reference: 05–4046)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3070 | NOTICE of current status of individual state class representative plaintiffs by Plaintiffs' Liaison Counsel. (Reference: All Personal Injury Class Actions)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3071 | NOTICE of Appearance of Roger Denton &Regina Wells as counsel for Plaintiffs (Reference: 05–5139)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3072 | MOTION to renew previously filed oppositions to pla's mtns in limine by Defendant Merck. (Reference: 05–4046)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3074 | ORDER granting 3073 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon. (Reference: ALL CASES)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3075 | RESPONSE to Motion filed by Plaintiff re 2885 MOTION to Quash. (Attachments: # 1 Part 2 of Opposition)(Reference: ALL CASES)(dmg, ) (Entered: 02/02/2006) |
| 02/01/2006 | 3077 | ORDER granting 3076 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon. (Reference: 05–4046)(dmg, ) (Entered: 02/03/2006) |
| 02/01/2006 | 3078 | Declaration of Dorothy H. Wimberly in support of Merck's motion to exclude testimony of Michael Alan Graham, MD. (Reference: 05–4046)(dmg, ) (Entered: 02/03/2006) |
| 02/01/2006 | 3080 | ORDER granting 3079 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05–4046)(dmg, ) (Entered: 02/03/2006) |
| 02/01/2006 | 3081 | Declaration of Phillip A. Wittmann in support of Merck's motions in limine. (Reference: 05–4046)(dmg, ) (Entered: 02/03/2006) |
| 02/01/2006 | 3083 | ORDER granting 3082 Motion for Leave to File declaration. Signed by Judge Eldon E. Fallon on 1/31/06. (Reference: 05–4046)(dmg, ) (Entered: 02/03/2006) |
| 02/01/2006 | 3084 | Declaration of Phillip A. Wittmann in support of Merck's objections to pla's deposition designations. (Reference: 05–4046)(dmg, ) (Entered: 02/03/2006) |
| 02/01/2006 | 3085 | RESPONSE to Motion filed by Defendant re 2804 MOTION for clarify PTO #17 regarding assembly of prior discovery. (Reference: ALL CASES)(dmg, ) (Entered: 02/03/2006) |
| 02/01/2006 | 3086 | REPLY to Response to Motion filed by Defendant re 2981 MOTION to exclude testimony of Michael Alan Graham, MD. (Reference: 05–4046)(dmg, ) (Entered: 02/03/2006) |

| 02/07/2006 | 3201 | STIPULATION of Dismissal w/o prejudice by Plaintiff Francis Anderson &Merck &Co Inc. (Reference: 05–6766)(dmg, ) (Entered: 02/08/2006) |
| 02/07/2006 | 3204 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial continued on 2/7/2006. Plaintiff's witnesses resume. Court adjourned until 2/8/06 at 8:30 am. (Court Reporter Cathy Pepper.) (Reference: 05–4046)(dmg, ) (Entered: 02/09/2006) |
| 02/07/2006 | 3205 | DEPOSITION of Susan Baumgartner, PhD taken on 2/6/06 by Plaintiff.(Reference: 05–4046)(dmg, ) Part 2 of Deposition added on 2/9/2006 (dmg, ). (Entered: 02/09/2006) |
| 02/07/2006 | 3206 | DEPOSITION Designations of Susan Baumgartner taken on 2/7/06 by Defendant.(Reference: 05–4046)(dmg, ) (Entered: 02/09/2006) |
| 02/07/2006 | 3207 | DEPOSITION Testimony of Martin Carroll taken on 2/7/06 by Plaintiff &Defendant.(Reference: 05–4046)(dmg, ) (Entered: 02/09/2006) |
| 02/07/2006 | 3208 | DEPOSITION Testimony of Jan Weiner taken on 2/7/06 by Plaintiff &Defendant.(Reference: 05–4046)(dmg, ) (Entered: 02/09/2006) |
| 02/07/2006 | 3209 | Waiver of service on Merck filed by Plaintiff. (Reference: 05–6706)(dmg, ) (Entered: 02/09/2006) |
| 02/07/2006 | 3210 | MOTION to Substitute Attorney. Attorney David Dick &B. Matthew Struble to be substituted in place of Lawrence Grebel by Defendant Dahncke Pharmacy, Inc. (Reference: 05–5293)(dmg, ) (Entered: 02/09/2006) |
| 02/07/2006 | 3279 | MOTION to Expedite hearing on their mtn to remand by Plaintiff. (Reference: 05–3700)(dmg, ) (Entered: 02/16/2006) |
| 02/07/2006 | 3281 | STIPULATION AND ORDER by Defendants NOB Pharmacy &Merck extending the time to answer cross claims until 3/6/06 . Signed by Judge Eldon E. Fallon.(Reference: 05–4622)(dmg, ) (Entered: 02/16/2006) |
| 02/07/2006 | 3355 | STIPULATION of Dismissal with prejudice by Plaintiff &Defendant. (Reference: 05–5056)(dmg, ) (Entered: 02/21/2006) |
| 02/08/2006 | 3212 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial continued on 2/8/2006. Plas' mtn for clarification and/or reconsideration of Order limiting the testimony of Drs. Thomas Baldwin and Michael Graham − DENIED. Court adjourned until 2/9/06 at 8:30 am. (Court Reporter Toni Tusa &Cathy Pepper.) (Reference: 05–4046)(dmg, ) (Entered: 02/09/2006) |
| 02/08/2006 | 3213 | Brief in support of mtn for clarification and/or reconsideration of the Court's Orders limiting testimony of Drs. Baldwin &Graham by Plaintiff. (Reference: 05–4046)(dmg, ) (Entered: 02/09/2006) |
| 02/08/2006 | 3214 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05–4485)(dmg, ) (Entered: 02/09/2006) |
| 02/08/2006 | 3215 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05–4488)(dmg, ) (Entered: 02/09/2006) |
| 02/08/2006 | 3216 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05–4500)(dmg, ) (Entered: 02/09/2006) |
| 02/08/2006 | 3217 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05–6459)(dmg, ) (Entered: 02/09/2006) |
| 02/08/2006 | 3218 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05–4486)(dmg, ) (Entered: 02/09/2006) |
| 02/08/2006 | 3219 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05–6614)(dmg, ) (Entered: 02/09/2006) |
| 02/08/2006 | 3220 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05–4490)(dmg, ) (Entered: 02/09/2006) |

| 02/13/2006 | 3613 | MOTION to Dismiss Party Zoraida Lopez w/o prej by Plaintiff. (Reference: 05−1257)(dmg, ) (Entered: 03/08/2006) |
|---|---|---|
| 02/13/2006 | 3615 | MOTION to Dismiss Party Louis Piccolo w/o prej by Plaintiff. (Reference: 05−1257)(dmg, ) (Entered: 03/08/2006) |
| 02/13/2006 | 3707 | STIPULATION AND ORDER of Dismissal w/o prejudice by Plaintiff Mary Zimmer. Signed by Judge Eldon E. Fallon on 3/3/06.(Reference: 05−3400)(dmg, ) (Entered: 03/16/2006) |
| 02/14/2006 | 3272 | CONDITIONAL TRANSFER ORDER (CTO−38) from the MDL Panel transferring 57 cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: ALL CASES)(blg, ) (Entered: 02/15/2006) |
| 02/14/2006 | 3280 | ORDER denying 3279 Motion to Expedite hearing. Signed by Judge Eldon E. Fallon on 2/13/06. (Reference: 05−3700)(dmg, ) (Entered: 02/16/2006) |
| 02/14/2006 | 3317 | DEPOSITION testimony of Gregory Curfman taken on February 10 &13, 2006 by Plaintiff. (Attachments: # 1 Part 2 of Deposition)(Reference: 05−4046)(dmg, ) (Entered: 02/16/2006) |
| 02/14/2006 | 3318 | DEPOSITION testimony of Richard Aycock taken on 2/13/06 by Plaintiff.(Reference: 05−4046)(dmg, ) (Entered: 02/16/2006) |
| 02/14/2006 | 3319 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Jury Trial continued on 2/14/2006. Exhibits admitted; witnesses sworn &testified. Court adjourned until 2/15/06 at 8:30 am. (Court Reporter Cathy Pepper &Toni Tusa.) (Reference: 05−4046)(dmg, ) (Entered: 02/16/2006) |
| 02/14/2006 | 3320 | DEPOSITION Designations of Gregory Curfman by Defendant Merck. (Attachments: # 1 Part 2 of Deposition)(Reference: 05−4046)(dmg, ) (Entered: 02/16/2006) |
| 02/14/2006 | 3321 | NOTICE for removal of exhibits by Clerk. (Reference: 05−4046)(dmg, ) (Entered: 02/16/2006) |
| 02/14/2006 | 3322 | Proposed Verdict Form by Plaintiff. (Reference: 05−4046)(dmg, ) (Entered: 02/16/2006) |
| 02/14/2006 | 3323 | Memorandum in support by Plaintiff re 3322 Proposed Verdict Form. (Reference: 05−4046)(dmg, ) (Entered: 02/16/2006) |
| 02/14/2006 | 3324 | MOTION for Judgment as a Matter of Law by Defendant Merck. (Reference: 05−4046)(dmg, ) (Entered: 02/16/2006) |
| 02/14/2006 | 3325 | CROSS−NOTICE to Take Deposition of Marilyn Krahe by Plaintiffs' Steering Committee.(Reference: ALL CASES)(dmg, ) (Entered: 02/17/2006) |
| 02/14/2006 | 3326 | NOTICE of Appearance by Steven Gregory for Plaintiff. (Reference: 05−4903)(dmg, ) (Entered: 02/17/2006) |
| 02/14/2006 | 3327 | NOTICE of Appearance by Steven Gregory for Plaintiff. (Reference: 05−2883)(dmg, ) (Entered: 02/17/2006) |
| 02/14/2006 | 3328 | NOTICE of Appearance by Steven Gregory for Plaintiff. (Reference: 05−2882)(dmg, ) (Entered: 02/17/2006) |
| 02/14/2006 | 3329 | NOTICE of serving hard copy of plaintiff profile form to defendants by Plaintiff. (Reference: 05−6118)(dmg, ) (Entered: 02/17/2006) |
| 02/14/2006 | 3330 | NOTICE of filing plaintiff profile form by Plaintiff. (Reference: 05−6704)(dmg, ) (Entered: 02/17/2006) |
| 02/14/2006 | 3331 | ANSWER to Complaint with Jury Demand by Defendant Jerome Pittman.(Reference: 06−388)(dmg, ) (Entered: 02/17/2006) |
| 02/14/2006 | 3332 | ANSWER to Complaint with Jury Demand by Defendant Chris Metropulos.(Reference: 06−390)(dmg, ) (Entered: 02/17/2006) |
| 02/14/2006 | 3378 | MOTION to Substitute Attorney. Attorney David Dick to be substituted in place of Carrie Von Hoff by Defendant K−Mart Corporation &K−Mart Stores of IL, LLC. |

| 02/22/2006 | 3549 | MOTION for Extension of Time to serve defendants by Plaintiff. (Reference: 06−388)(dmg, ) (Entered: 03/03/2006) |
| 02/22/2006 | 3551 | MOTION for Extension of Time to serve defendants by Plaintiff. (Reference: 06−390)(dmg, ) (Entered: 03/03/2006) |
| 02/22/2006 | 3553 | MOTION for Extension of Time to serve defendants by Plaintiff. (Reference: 06−377)(dmg, ) (Entered: 03/03/2006) |
| 02/22/2006 | 3555 | MOTION for Extension of Time to serve defendants by Plaintiff. (Reference: 06−402)(dmg, ) (Entered: 03/03/2006) |
| 02/22/2006 | 3557 | MOTION for Extension of Time to serve defendants by Plaintiff. (Reference: 06−290)(dmg, ) (Entered: 03/03/2006) |
| 02/22/2006 | 3559 | MOTION to Substitute Attorney. Attorney W. Mark Lanier &Kenneth S. Soh to be substituted in place of Tom Joseph by Plaintiff Bernadine Cude. (Reference: 05−2064)(dmg, ) (Entered: 03/03/2006) |
| 02/23/2006 | 3478 | ORDER granting 3477 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05−6347)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3480 | ORDER denying 3479 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon on 2/22/06. (Reference: 05−4712)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3482 | ORDER granting 3481 Motion for Extension of Time to Answer . Signed by Judge Eldon E. Fallon on 2/22/06. (Reference: 05−713)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3483 | JUDGMENT in favor of defendant, Merck &Co Inc and against plaintiff, Evelyn Irvin Plunkett, dismissing pla's complaint w/prej. Each party to bear their own costs. Signed by Judge Eldon E. Fallon.(Reference: 05−4046)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3484 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−6904)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3485 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−10)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3486 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5541)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3487 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5542)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3488 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−6494)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3489 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−6447)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3490 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−6681)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3491 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−6683)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3492 | MOTION to reurge motion to consolidate these two cases for trial by Plaintiff. Motion Hearing set for 3/23/2006 10:00 AM before Judge Eldon E. Fallon. (Reference: 05−3700 &05−713)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3493 | NOTICE of Appearance of Roger Denton &Regina Wells by Plaintiffs. (Reference: 05−5353)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3494 | NOTICE of Appearance of Roger Denton &Regina Wells by Plaintiffs. (Reference: 05−5139)(dmg, ) (Entered: 02/24/2006) |
| 02/23/2006 | 3500 | NOTICE of Voluntary Dismissal w/o prejudice by Plaintiff Marie Cepeda. (Reference: 05−1154)(dmg, ) (Entered: 03/01/2006) |

| | | |
|---|---|---|
| 03/02/2006 | 3570 | ORDER that plas' motions to remand are continued w/o date. Signed by Judge Eldon E. Fallon on 3/1/06.(Reference: 06−401, 06−384, 06−290, 06−402, 06−377, 06−390, 06−388 &06−389)(dmg, ) (Entered: 03/03/2006) |
| 03/02/2006 | 3571 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−719)(dmg, ) (Entered: 03/03/2006) |
| 03/02/2006 | 3572 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4054)(dmg, ) (Entered: 03/03/2006) |
| 03/02/2006 | 3573 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−4443)(dmg, ) (Entered: 03/03/2006) |
| 03/02/2006 | 3574 | NOTICE to Take Deposition of Dr. Emily Isaacs by Plaintiff.(Reference: ALL CASES)(dmg, ) (Entered: 03/03/2006) |
| 03/02/2006 | 3575 | RESPONSE &OBJECTIONS by Defendant re 3368 Notice to Take Deposition of Yokeshia Boykin McLean. (Reference: ALL CASES)(dmg, ) (Entered: 03/03/2006) |
| 03/02/2006 | 3586 | MOTION to Substitute Party. Party Josephine DeLuca to be substituted in place of Barbara DeLuca by Plaintiff. (Reference: 05−564)(dmg, ) (Entered: 03/06/2006) |
| 03/02/2006 | 3660 | Request by Plaintiff for extension of time to file information. (Reference: 05−549)(dmg, ) (Entered: 03/09/2006) |
| 03/03/2006 | 3577 | ORDER granting 3576 Motion to Dismiss Case . Signed by Judge Eldon E. Fallon. (Reference: 05−1145)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3579 | ORDER granting 3578 Motion to Amend/Correct Complaint. Signed by Judge Eldon E. Fallon. (Reference: 05−1257)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3580 | FIRST AMENDED COMPLAINT against Defendant filed by Plaintiff. (Attachments: # 1 Part 2 of Complaint# 2 Part 3 of complaint)(Reference: 05−1257)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3583 | ORDER granting 3582 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 3/2/06. (Reference: 05−1586)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3585 | ORDER granting 3584 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon. (Reference: 05−535)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3587 | ORDER granting 3586 Motion to Substitute Party . Signed by Judge Eldon E. Fallon on 3/2/06. (Reference: 05−564)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3588 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 3492 MOTION to reurge motion to consolidate these two cases for trial. (Reference: 05−3700 &05−713)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3589 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−701)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3590 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−993)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3591 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−5540)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3592 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05−6475)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3593 | NOTICE of Voluntary Dismissal with prejudice by Defendant Lincoln Place Pharmacy, Inc. (Reference: 05−2744)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3594 | ORDER that the 3252 MOTION to Remand filed is continued w/o date. Signed by Judge Eldon E. Fallon on 3/1/06.(Reference: 05−6704)(dmg, ) (Entered: 03/06/2006) |
| 03/03/2006 | 3595 | ORDER VACATING CONDITIONAL TRANSFER ORDER from the MDL Panel regarding two cases.(Reference: 06−673 &06−674)(dmg, ) (Entered: 03/06/2006) |

| 04/05/2006 | 4112 | ANSWER to Complaint with Jury Demand by Defendant Rich Jancheson.(Reference: 06−962)(dmg, ) (Entered: 04/07/2006) |
| 04/05/2006 | 4113 | ANSWER to Complaint with Jury Demand by Defendant Timothy Hammons.(Reference: 06−962)(dmg, ) (Entered: 04/07/2006) |
| 04/05/2006 | 4114 | ANSWER to Complaint with Jury Demand by Defendant Vicki Crawford.(Reference: 06−962)(dmg, ) (Entered: 04/07/2006) |
| 04/05/2006 | 4115 | ANSWER to Complaint with Jury Demand by Defendant Richard Tatman.(Reference: 06−962)(dmg, ) (Entered: 04/07/2006) |
| 04/05/2006 | 4116 | ANSWER to Complaint with Jury Demand by Defendant Thomas M. Adams.(Reference: 06−962)(dmg, ) (Entered: 04/07/2006) |
| 04/05/2006 | 4117 | ANSWER to Complaint with Jury Demand by Defendant Rich Jancheson.(Reference: 06−971)(dmg, ) (Entered: 04/07/2006) |
| 04/05/2006 | 4118 | ANSWER to Complaint with Jury Demand by Defendant Timothy Hammons.(Reference: 06−971)(dmg, ) (Entered: 04/07/2006) |
| 04/05/2006 | 4119 | ANSWER to Complaint with Jury Demand by Defendant Vicki Crawford.(Reference: 06−971)(dmg, ) (Entered: 04/07/2006) |
| 04/05/2006 | 4135 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Court reviewed privilege docs on 4/5/2006. Liaison Counsel to comply as stated herein. (Reference: ALL CASES)(dmg, ) (Entered: 04/11/2006) |
| 04/05/2006 | 4144 | STIPULATION AND ORDER OF DISMISSAL with prejudice by all parties . Signed by Judge Eldon E. Fallon.(Reference: 05−6505)(dmg, ) (Entered: 04/11/2006) |
| 04/05/2006 | 4145 | STIPULATION of Dismissal w/o prejudice by all parties. (Reference: 05−3229)(dmg, ) (Entered: 04/11/2006) |
| 04/06/2006 | 4048 | ORDER granting 4047 Motion for Leave to File exhibit under seal. Signed by Judge Eldon E. Fallon. (Reference: 06−964)(dmg, ) (Entered: 04/06/2006) |
| 04/06/2006 | 4120 | ANSWER to Complaint with Jury Demand by Defendant David W. Anstice.(Reference: 06−1526)(dmg, ) (Entered: 04/07/2006) |
| 04/06/2006 | 4121 | ANSWER to Complaint with Jury Demand by Defendant David W. Anstice.(Reference: 06−1527)(dmg, ) (Entered: 04/07/2006) |
| 04/06/2006 | 4122 | ANSWER to Complaint with Jury Demand by Defendant Heidi Merchant.(Reference: 06−1688)(dmg, ) (Entered: 04/07/2006) |
| 04/06/2006 | 4123 | ANSWER to Complaint with Jury Demand by Defendant Jerome Pittman.(Reference: 06−1687)(dmg, ) (Entered: 04/07/2006) |
| 04/06/2006 | 4124 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−1476)(dmg, ) (Entered: 04/07/2006) |
| 04/06/2006 | 4125 | ORDER resetting oral argument on 3492 MOTION to reurge motion to consolidate these two cases for trial: Motion Hearing set for 4/19/2006 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 4/6/06.(Reference: 05−3700 &05−713)(dmg, ) (Entered: 04/07/2006) |
| 04/06/2006 | 4126 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 06−1805 &06−1806)(dmg, ) (Entered: 04/07/2006) |
| 04/06/2006 | 4136 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Court reviewed privilege documents on 4/6/06. Liaison counsel to comply as stated herein. (Reference: ALL CASES)(dmg, ) (Entered: 04/11/2006) |
| 04/06/2006 | 4137 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Status Conference held on 4/6/2006 regarding privilege docs. Ordered that dfts file any mtn by 4/7/06 and plas' reply due by 4/10/06. (Reference: ALL CASES)(dmg, ) (Entered: 04/11/2006) |

| 04/18/2006 | 4325 | AGREED ORDER that plaintiff is granted leave to file an amended complaint. Signed by Judge Eldon E. Fallon on 4/17/06.(Reference: 05−5913)(dmg, ) (Entered: 04/20/2006) |
| 04/18/2006 | 4326 | FIRST AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff.(Reference: 05−5913)(dmg, ) (Entered: 04/20/2006) |
| 04/18/2006 | 4327 | AGREED ORDER that plaintiff is granted leave to file an amended complaint. Signed by Judge Eldon E. Fallon on 4/17/06.(Reference: 05−5679)(dmg, ) (Entered: 04/20/2006) |
| 04/18/2006 | 4328 | FIRST AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff.(Reference: 05−5679)(dmg, ) (Entered: 04/20/2006) |
| 04/18/2006 | 4329 | AGREED ORDER that plaintiff is granted leave to file an amended complaint. Signed by Judge Eldon E. Fallon on 4/17/06.(Reference: 05−5414)(dmg, ) (Entered: 04/20/2006) |
| 04/18/2006 | 4330 | FIRST AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff.(Reference: 05−5414)(dmg, ) (Entered: 04/20/2006) |
| 04/18/2006 | 4331 | ORDER granting 3178 Motion to Dismiss for Lack of Prosecution. Pla's complaint is dismissed w/o prej. Signed by Judge Eldon E. Fallon on 4/17/06. (Reference: 05−6092)(dmg, ) (Entered: 04/20/2006) |
| 04/18/2006 | 4332 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Telephone Status Conference held on 4/18/06 regarding the Barnett case. Trial will still commence on 7/24/06. (Reference: ALL CASES)(dmg, ) (Entered: 04/20/2006) |
| 04/18/2006 | 4380 | STIPULATION AND ORDER OF DISMISSAL w/o prejudice by all parties . Signed by Judge Eldon E. Fallon on 4/18/06.(Reference: 05−4474)(dmg, ) (Entered: 04/24/2006) |
| 04/18/2006 | 4381 | STIPULATION AND ORDER OF DISMISSAL w/o prejudice by all parties . Signed by Judge Eldon E. Fallon on 4/18/06.(Reference: 05−4478)(dmg, ) (Entered: 04/24/2006) |
| 04/18/2006 | 4382 | STIPULATION AND ORDER OF DISMISSAL w/o prejudice by all parties . Signed by Judge Eldon E. Fallon on 4/18/06.(Reference: 05−2213)(dmg, ) (Entered: 04/24/2006) |
| 04/19/2006 | 4338 | ORDER granting 4337 Motion for Leave to File reply . Signed by Judge Eldon E. Fallon on 4/19/06. (Reference: ALL CASES)(dmg, ) (Entered: 04/20/2006) |
| 04/19/2006 | 4339 | REPLY to Response to Motion filed by Plaintiff re 3821 MOTION to clarify applicability of tolling agreement to foreign claimants. (Reference: ALL CASES)(dmg, ) (Entered: 04/20/2006) |
| 04/19/2006 | 4341 | ORDER granting 4340 Motion to Dismiss Case with prej. Signed by Judge Eldon E. Fallon on 4/18/06. (Reference: 05−2326)(dmg, ) (Entered: 04/20/2006) |
| 04/19/2006 | 4342 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Motion Hearing held on 4/19/2006 re 3492 MOTION to reurge motion to consolidate these two cases for trial filed by Plaintiff (CA 05−3700 &05−713) &Motion for reconsideration of Court's decision to overrule Merck's atty−client privilege as to documents listed on the privilege log − ORDERED DENIED. (Court Reporter Cathy Pepper.) (dmg, ) (Entered: 04/20/2006) |
| 04/19/2006 | 4343 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−460)(dmg, ) (Entered: 04/20/2006) |
| 04/19/2006 | 4344 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−1698)(dmg, ) (Entered: 04/20/2006) |
| 04/19/2006 | 4345 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−1699)(dmg, ) (Entered: 04/20/2006) |
| 04/19/2006 | 4346 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−1694)(dmg, ) (Entered: 04/20/2006) |

| 05/04/2006 | 4523 | ORDER that the parties submit a proposed jury questionnaire by 6/5/06. Signed by Judge Eldon E. Fallon.(Reference: 06–485)(dmg, ) (Entered: 05/05/2006) |
| --- | --- | --- |
| 05/04/2006 | 4571 | EXPARTE/CONSENT MOTION to Withdraw Seth Webb as Attorney by Plaintiff Lola Randolph. (Reference: 06–917)(dmg, ) (Entered: 05/08/2006) |
| 05/04/2006 | 4573 | ORDER regarding production of data from the VICTOR Study. Signed by Judge Eldon E. Fallon on 5/3/06.(Reference: ALL CASES)(dmg, ) (Entered: 05/08/2006) |
| 05/04/2006 | 4574 | FIRST AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff.(Reference: 06–2041)(dmg, ) (Entered: 05/08/2006) |
| 05/04/2006 | 4575 | MOTION for Leave to File amended answer by Defendant Merck. Motion Hearing set for 6/7/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Pleading Amended Answer# 2 Notice of Hearing # 3 Proposed Order)(Reference: 05–6126)(dmg, ) (Entered: 05/08/2006) |
| 05/04/2006 | 4576 | ANSWER to Complaint with Jury Demand by Defendant Daniel G. Myers.(Reference: 06–2176)(dmg, ) (Entered: 05/08/2006) |
| 05/04/2006 | 4577 | ANSWER to Complaint with Jury Demand by Defendant David W. Anstice.(Reference: 06–2247)(dmg, ) (Entered: 05/08/2006) |
| 05/04/2006 | 4578 | Request by Plaintiff for issuance of summons. (Reference: 06–1688, 06–1687, 06–1686 &06–1683)(dmg, ) (Entered: 05/08/2006) |
| 05/04/2006 | 4579 | Memorandum in opposition by Defendant Merck to pla's motion for an order directing Lexis Nexis and other vendors to enable registration of pro se plaintiffs. (Reference: 05–5382)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4524 | ORDER that PSC's motion to compel FDA to produce docs is GRANTED in PART &DENIED in PART . Signed by Judge Eldon E. Fallon on 5/4/06.(Reference: ALL CASES)(dmg, ) (Entered: 05/05/2006) |
| 05/05/2006 | 4580 | MOTION to reurge motion to consolidate the two referenced cases for trial by Plaintiff. Motion Hearing set for 5/22/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing)(Reference: 05–3700 &05–713)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4581 | MOTION for Leave to File 2nd amended complaint by Plaintiff. Motion Hearing set for 5/22/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Pleading 2nd amended Complaint# 2 Notice of Hearing)(Reference: 05–713)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4582 | MOTION for Leave to File 1st amended complaint by Plaintiff. Motion Hearing set for 5/22/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Pleading 1st Amended Complaint# 2 Notice of Hearing)(Reference: 05–3700)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4583 | ANSWER to First Amended Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05–6040)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4584 | ANSWER to Complaint with Jury Demand by Defendant Jeff Basti.(Reference: 06–968)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4585 | Return of Service of subp served on Stephen Epstein, MD on 4/21/06 by Plaintiff.(Reference: 06–485)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4586 | Return of Service of subp served on Mark Karavan, MD on 4/21/06 by Plaintiff.(Reference: 06–485)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4587 | Return of Service of subp served on Dr. Michael Mikolacyzk on 4/13/06 by Plaintiff.(Reference: 06–485)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4588 | Return of Service of subp served on Dr. Michael McCaffrey on 4/13/06 by Plaintiff.(Reference: 06–485)(dmg, ) (Entered: 05/08/2006) |
| 05/05/2006 | 4589 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Status Conference held on 5/5/2006. The time for giving out docs is extended until 4:00 pm on 5/8/06. The parties shall contact the court by 3:00 pm 5/8/06 to provide a |

| 05/18/2006 | 4867 | EXPARTE/CONSENT MOTION to Withdraw Seth Webb as Attorney by Plaintiff Robert Groce, Sr. (Reference: 06−917)(dmg, ) (Entered: 05/30/2006) |
|---|---|---|
| 05/18/2006 | 4869 | EXPARTE/CONSENT AMENDED MOTION to Withdraw Stuart Scott &Nicholas Dicello as Attorney by Plaintiffs Thomas &Deborah Brant (Reference: 05−3478)(dmg, ) (Entered: 05/30/2006) |
| 05/18/2006 | 4871 | EXPARTE/CONSENT MOTION to Withdraw Stuart Scott &Nicholas Dicello as Attorney by Plaintiffs Boykin &Lois Barnett. (Reference: 05−3585)(dmg, ) (Entered: 05/30/2006) |
| 05/19/2006 | 4844 | ORDER re 4396 Motion to Dismiss or Alternatively to Remand. Ordered that pla's claims agst KSM Enterprises are SEVERED and the worker's comp claims are remanded to Circuit Court of Etowah County, AL . Signed by Judge Eldon E. Fallon on 5/10/06. (Reference: 05−1982)(dmg, ) (Entered: 05/22/2006) |
| 05/19/2006 | 4847 | ORDER Setting/Resetting Hearing on 4580 MOTION to reurge motion to consolidate the two referenced cases: Motion Hearing set for 6/16/2006 w/oral argument following the monthly pretrial conf before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 5/18/06.(Reference: 05−3700 &05−713)(dmg, ) (Entered: 05/22/2006) |
| 05/19/2006 | 4848 | CONDITIONAL TRANSFER ORDER (CTO−48) from the MDL Panel transferring 126 cases to Eastern District of Louisiana to become part of MDL 1657 by MDL Clerk.(dno, ) (Entered: 05/23/2006) |
| 05/19/2006 | 4850 | MOTION for Leave to File amended complaint by Plaintiff. Motion Hearing set for 8/16/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Pleading # 2 Notice of Hearing)(Reference: 06−1473)(dmg, ) (Entered: 05/25/2006) |
| 05/19/2006 | 4851 | SUGGESTION OF DEATH by Plaintiff as to Charles S. Evans, Jr. (Reference: 05−564)(dmg, ) (Entered: 05/25/2006) |
| 05/19/2006 | 4852 | NOTICE to Take Deposition of W.H. Whittle, MD by Plaintiff.(Reference: 05−443)(dmg, ) (Entered: 05/25/2006) |
| 05/19/2006 | 4853 | AMENDED NOTICE to Take Deposition of Dr. Curtis Bryan by Plaintiff.(Reference: 06−485)(dmg, ) (Entered: 05/25/2006) |
| 05/19/2006 | 4873 | EXPARTE/CONSENT MOTION to Dismiss Case w/o prej by Plaintiff. (Reference: 05−1046)(dmg, ) (Entered: 05/30/2006) |
| 05/22/2006 | 4875 | EXPARTE/CONSENT MOTION to Substitute Party. Party Andrew Jones to be substituted in place of Lucille M. Jones by Plaintiff. (Reference: 05−5874)(dmg, ) (Entered: 05/30/2006) |
| 05/22/2006 | 4877 | EXPARTE/CONSENT MOTION to Substitute Attorney. Attorney David Dick &B. Matthew Struble to be substituted in place of Kevin Adrian, Lawrence Grebel &Brett Williams by Defendant Downtown Flat River Pharmacy. (Reference: 05−2566)(dmg, ) (Entered: 05/30/2006) |
| 05/22/2006 | 4879 | Supplemental Brief regarding Pennsylvania atty−client privilege by Plaintiffs' Steering Committee. (Reference: ALL CASES)(dmg, ) (Entered: 05/30/2006) |
| 05/22/2006 | 4880 | Brief regarding the burden of proof for demonstrating waiver under Pennsylvania law by Defendant Merck &Co Inc. (Reference: ALL CASES)(dmg, ) (Entered: 05/30/2006) |
| 05/22/2006 | 4881 | MOTION to Dismiss Party St. Louis ConnectCare by Defendant. (Reference: 05−6198)(dmg, ) (Entered: 05/30/2006) |
| 05/22/2006 | 4882 | EXPARTE/CONSENT MOTION to Substitute Attorney. Attorney Francis Flynn to be substituted in place of Robinson, Calcagnie &Robinson by Plaintiff Todd Jelden. (Reference: 05−4130)(dmg, ) (Entered: 05/30/2006) |
| 05/22/2006 | 4884 | EXPARTE/CONSENT MOTION to Dismiss Case by Plaintiff. (Reference: 05−2967)(dmg, ) (Entered: 05/30/2006) |

| 05/25/2006 | 4907 | NOTICE of filing affidavit of service on dft Kelly Toulson on 11/8/05 by Plaintiff. (Reference: 06−964)(dmg, ) (Entered: 05/31/2006) |
|---|---|---|
| 05/25/2006 | 4908 | NOTICE of filing affidavit of service on dft Douglas Paul on 11/5/05 by Plaintiff. (Reference: 06−964)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4909 | NOTICE of filing affidavit of service on dft Gena Ortega on 2/24/06 by Plaintiff. (Reference: 06−964)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4910 | NOTICE of filing affidavit of service on dft Ricardo Ortega on 2/24/06 by Plaintiff. (Reference: 06−964)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4911 | NOTICE of filing affidavit of service on dft Lisa Gonzalez on 5/1/06 by Plaintiff. (Reference: 06−964)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4912 | NOTICE of filing affidavit of service on dft Kim Alvarez on 4/10/06 by Plaintiff. (Reference: 06−964)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4913 | NOTICE of filing affidavit of service on dft Amy Moore on 5/2/06 by Plaintiff. (Reference: 06−964)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4914 | NOTICE of filing affidavit of service on dft Tequilla Taylor on 4/12/06 by Plaintiff. (Reference: 06−964)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4915 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−904)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4916 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−1322)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4917 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−902)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4918 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06−903)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4919 | NOTICE of cancellation of depo on Brent Videau, MD by Plaintiff. (Reference: 05−443)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4920 | NOTICE of cancellation of depo of R. Barry Lurate, MD by Plaintiff. (Reference: 05−443)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 4921 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Merck re 4580 2nd MOTION to reurge motion to consolidate the two referenced cases. (Reference: 05−3700 &05−713)(dmg, ) (Entered: 05/31/2006) |
| 05/25/2006 | 5019 | STIPULATION AND ORDER OF DISMISSAL w/o prejudice as to Daniel Schaefer &Russell Sandford by all parties − DENIED. Signed by Judge Eldon E. Fallon.(Reference: 06−1970)(dmg, ) (Entered: 06/09/2006) |
| 05/25/2006 | 5020 | STIPULATION AND ORDER OF DISMISSAL w/o prejudice by all parties . Signed by Judge Eldon E. Fallon on 6/6/06.(Reference: 06−823)(dmg, ) (Entered: 06/09/2006) |
| 05/25/2006 | 5021 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiff. (Reference: 05−5083 &05−2914)(dmg, ) (Entered: 06/09/2006) |
| 05/25/2006 | 5024 | EXPARTE/CONSENT MOTION to Withdraw Drew Ranier, Walter Umphrey, John Williams, Mikal Watts &Grant Kaiser as Attorney by Plaintiff John Holliday. (Reference: 05−4331)(dmg, ) (Entered: 06/09/2006) |
| 05/25/2006 | 5026 | EXPARTE/CONSENT MOTION for Extension of Time to effectuate service on dfts by Plaintiff. (Reference: 06−964)(dmg, ) (Entered: 06/09/2006) |
| 05/25/2006 | 5028 | EXPARTE/CONSENT MOTION to Withdraw Michael Stratton as Attorney by Plaintiff Patricia Davis. (Reference: 05−4907)(dmg, ) (Entered: 06/09/2006) |
| 05/25/2006 | 5030 | EXPARTE/CONSENT MOTION to Dismiss Party Edward Cox by Plaintiff. (Reference: 06−2056)(dmg, ) (Entered: 06/09/2006) |

| | | |
|---|---|---|
| 06/07/2006 | 5175 | EXPARTE/CONSENT MOTION for Leave to File reply memo by Plaintiff. (Reference: 05–3700 &05–713)(dmg, ) (Entered: 06/16/2006) |
| 06/08/2006 | 5092 | ORDER granting 5091 Motion for Leave to File opp under seal. Signed by Judge Eldon E. Fallon on 6/8/06. (Reference: ALL CASES)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5108 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–242)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5109 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2112)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5110 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2110)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5111 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2111)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5112 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2275)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5113 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2113)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5114 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2273)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5115 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2276)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5116 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2759)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5117 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2495)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5118 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–1740)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5119 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–1743)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5120 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2014)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5121 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–1741)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5122 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–1742)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5123 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2114)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5124 | ANSWER to Complaint with Jury Demand by Defendant Janet Coyle.(Reference: 06–290)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5125 | ANSWER to Complaint with Jury Demand by Defendant Janet Coyle.(Reference: 06–390)(dmg, ) (Entered: 06/09/2006) |
| 06/08/2006 | 5126 | NOTICE of filing affidavit of service on dft Rich Jancheson on 05/13/06 by Plaintiff. (Reference: 06–1688)(blg, ) (Entered: 06/12/2006) |
| 06/08/2006 | 5127 | NOTICE of filing affidavit of service on dft Kim Alvarez on 05/08/06 by Plaintiff. (Reference: 06–1688)(blg, ) (Entered: 06/12/2006) |
| 06/08/2006 | 5128 | NOTICE of filing affidavit of service on dft Rich Jancheson on 5/13/06 by Plaintiff. (Reference: 06–962)(blg, ) (Entered: 06/12/2006) |
| 06/08/2006 | 5129 | NOTICE of filing affidavit of service on dft Rich Jancheson on 5/13/06 by Plaintiff. (Reference: 06–2175)(blg, ) (Entered: 06/12/2006) |

| | | |
|---|---|---|
| | | Plaintiff. (Reference: 05–4130)(dmg, ) Additional attachment(s) added on 6/22/2006 (dmg, ). (Entered: 06/22/2006) |
| 06/12/2006 | 5442 | Correction of Docket Entry by Clerk re 5423 MOTION to Substitute Attorney. Attorney Frances Flynn to be substituted in place of Mark Robinson, Carlos Prietto &Ted Wacker; Exhibit image attached (Reference: 05–4130)(dmg, ) (Entered: 06/22/2006) |
| 06/13/2006 | 5158 | Memorandum regarding objections to pla's preliminary deposition designations by Defendant *Merck &Co., Inc.*. (Reference: 06–485)(Wimberly, Dorothy) Modified on 6/14/2006 (dmg, ). (Entered: 06/13/2006) |
| 06/13/2006 | 5171 | ORDER granting 5170 Motion for Leave to File 2nd amended complaint. Signed by Judge Eldon E. Fallon on 6/12/06. (Reference: 05–4516)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5172 | SECOND AMENDED COMPLAINT with Jury Demand against Defendant filed by Plaintiff.(Reference: 05–4516)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5176 | ORDER granting 5175 Motion for Leave to File reply memo. Signed by Judge Eldon E. Fallon on 6/12/06. (Reference: 05–3700 &05–713)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5177 | REPLY to Response to Motion filed by Plaintiff re 4580 MOTION to reurge motion to consolidate the two referenced cases for trial. (Reference: 05–3700 &05–713)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5192 | ORDER denying 5191 Motion to Withdraw as Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6116)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5194 | ORDER granting 5193 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6400)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5196 | ORDER granting 5195 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6399)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5198 | ORDER granting 5197 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6408)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5200 | ORDER granting 5199 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6407)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5202 | ORDER granting 5201 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6401)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5204 | ORDER granting 5203 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6550)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5206 | ORDER granting 5205 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6406)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5208 | ORDER granting 5207 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6552)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5210 | ORDER granting 5209 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6417)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5212 | ORDER granting 5211 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6402)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5214 | ORDER granting 5213 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6403)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5216 | ORDER granting 5215 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 05–6404)(dmg, ) (Entered: 06/16/2006) |
| 06/13/2006 | 5218 | ORDER granting 5217 Motion to Substitute Attorney . Signed by Judge Eldon E. Fallon on 6/13/06. (Reference: 06–118)(dmg, ) (Entered: 06/16/2006) |

| 06/28/2006 | 5577 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–1275)(Beaugh, Melissa) Modified on 6/29/2006 (dmg, ). (Entered: 06/28/2006) |
|---|---|---|
| 06/28/2006 | 5578 | ANSWER to Complaint with Jury Demand by Defendant Lynn Richards.(Reference: 06–2642)(Wimberly, Dorothy) Modified on 6/29/2006 (dmg, ). (Entered: 06/28/2006) |
| 06/28/2006 | 5591 | ORDER granting in part and denying in part 5589 Motion to open &close deposition testimony of Mr. Smith's prescribing &treating doctors . Signed by Judge Eldon E. Fallon on 6/28/06. (Reference: 05–4379)(dmg, ) (Entered: 06/29/2006) |
| 06/28/2006 | 5610 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5312 MOTION in Limine to exclude testimony of David Graham, MD. (Reference: 06–485)(dmg, ) (Entered: 06/30/2006) |
| 06/28/2006 | 5611 | ORDER: the Court's rulings on Plaintiffs' &Defendants' 5307 , 5308 , 5309 , 5310 , 5313 , 5314 , 5315 , 5316 , 5317 , 5318 , 5319 , 5320 , 5321 , 5322 Motions in Limine regarding Gerald Barnett v. Merck &Co Inc. Signed by Judge Eldon E. Fallon on 6/28/06. (Reference: 06–485)(dmg, ) (Entered: 06/30/2006) |
| 06/28/2006 | 5612 | CONDITIONAL TRANSFER ORDER (CTO–53) from the MDL Panel transferring 30 cases to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 06/30/2006) |
| 06/28/2006 | 5613 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Motion Hearing held on 6/28/2006 re 3492 MOTION to reurge motion to consolidate these two cases for trial filed by Plaintiff – ORDERED GRANTED, 5589 MOTION to open &close deposition testimony of Mr. Smith's prescribing &treating doctors filed by Plaintiff – See Order dated 6/28/06; 5527 MOTION to Compel MOTION to Stay filed by Plaintiff – DENIED. (Court Reporter Cathy Pepper.) (Reference: 06–485, 05–3700 &05–713, 05–4379)(dmg, ) (Entered: 06/30/2006) |
| 06/28/2006 | 5630 | EXPARTE/CONSENT MOTION to Dismiss Party (See Exhibit A attached) by Plaintiff. (Reference: 05–4435)(dmg, ) (Entered: 06/30/2006) |
| 06/28/2006 | 5651 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5312 MOTION in Limine to exclude testimony of David Graham, MD. (Attachments: # 1 Exhibit)(Reference: 06–485)(dmg, ) (Entered: 07/03/2006) |
| 06/28/2006 | 5693 | STIPULATION AND ORDER OF DISMISSAL with prejudice as to Alford Pharmacy by Plaintiff, Defendant . Signed by Judge Eldon E. Fallon on 6/30/06. (Reference: 05–534)(dmg, ) (Entered: 07/06/2006) |
| 06/29/2006 | 5579 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 05–6058)(Beaugh, Melissa) Modified on 6/30/2006 (dmg, ). (Entered: 06/29/2006) |
| 06/29/2006 | 5580 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2458)(Beaugh, Melissa) Modified on 6/30/2006 (dmg, ). (Entered: 06/29/2006) |
| 06/29/2006 | 5581 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2477)(Beaugh, Melissa) Modified on 6/30/2006 (dmg, ). (Entered: 06/29/2006) |
| 06/29/2006 | 5582 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2433)(Beaugh, Melissa) Modified on 6/30/2006 (dmg, ). (Entered: 06/29/2006) |
| 06/29/2006 | 5583 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2432)(Beaugh, Melissa) Modified on 6/30/2006 (dmg, ). (Entered: 06/29/2006) |
| 06/29/2006 | 5584 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–2431)(Beaugh, Melissa) Modified on 6/30/2006 (dmg, ). (Entered: 06/29/2006) |

| | | |
|---|---|---|
| 08/31/2006 | 6709 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Final Pretrial Conference held on 8/31/2006. Parteis to prepare for trial as stated herein. (Reference: 05–4379)(dmg, ) (Entered: 09/07/2006) |
| 09/01/2006 | 6608 | MOTION for Reconsideration on order remanding case to state court by Defendant. Motion Hearing set for 9/28/2006 09:00 AM before Judge Eldon E. Fallon. (Attachments: #1 Memorandum in Support #2 Notice of Hearing)(Reference: 06–3152)(Wimberly, Dorothy) Modified on 9/5/2006 (dmg, ). (Entered: 09/01/2006) |
| 09/01/2006 | 6609 | Return of Service of Subpoena served on Dr. Rodney Hillis on 08/25/2006 by Defendant.(Reference: 05–1016)(Owen, Thomas) (Entered: 09/01/2006) |
| 09/01/2006 | 6610 | Return of Service of Subpoena served on Dr. Arthur Neil Smith on 08/28/2006 by Defendant.(Reference: 05–1016)(Owen, Thomas) (Entered: 09/01/2006) |
| 09/01/2006 | 6611 | Return of Service of Subpoena served on Dr. Timothy Bella on 08/25/2006 by Defendant.(Reference: 05–1016)(Owen, Thomas) (Entered: 09/01/2006) |
| 09/01/2006 | 6612 | Return of Service of Subpoena served on Dr. Andrew Olinde on 08/25/2006 by Defendant.(Reference: 05–1016)(Owen, Thomas) (Entered: 09/01/2006) |
| 09/01/2006 | 6613 | Witness List by Defendant. (Reference: 05–2524)(Wimberly, Dorothy) (Entered: 09/01/2006) |
| 09/01/2006 | 6614 | EXPARTE/CONSENT MOTION for Extension of Time to Complete Discovery by Defendant. (Attachments: #1 Proposed Order)(Reference: 05–3700)(Reuter, Bryan) (Entered: 09/01/2006) |
| 09/01/2006 | 6615 | DEFICIENT – EXPARTE/CONSENT MOTION for Extension of Time to Complete Discovery by Defendant. (Attachments: #1 Proposed Order)(Reference: 05–3700)(Reuter, Bryan) Modified on 9/5/2006 (dmg, ). (Entered: 09/01/2006) |
| 09/01/2006 | 6616 | EXPARTE/CONSENT MOTION for Extension of Time to Complete Discovery by Defendant. (Attachments: #1 Proposed Order)(Reference: 05–713)(Reuter, Bryan) (Entered: 09/01/2006) |
| 09/01/2006 | 6617 | Proposed Jury Instructions by Defendant. (Reference: 05–4379)(Wimberly, Dorothy) (Entered: 09/01/2006) |
| 09/01/2006 | 6619 | NOTICE OF DEFICIENT DOCUMENT: re 6615 DEFICIENT – EXPARTE/CONSENT MOTION for Extension of Time to Complete Discovery by Defendant. (Attachments: # 1 Proposed Order)(Reference: 05–3700)(Reuter, Bryan) Modified on 9/5/2006 (dmg, ).. Reason(s) of deficiency: Improper heading/caption/form of pleading. For corrective information, see section(s) D03 on http://www.laed.uscourts.gov/cmecf/Deficiency/deficiency.htm **Attention: Document must be refiled in its entirety within five (5) working days. Otherwise, it may be stricken by the court without further notice. Deficiency remedy due by 9/11/2006.** (Reference: 05–3700)(dmg, ) (Entered: 09/05/2006) |
| 09/01/2006 | 6713 | ORDER: the court has received the attached letter and forwarded it to PLC for response. Signed by Judge Eldon E. Fallon. (Attachments: #1 Plaintiff's Letter)(Reference: 05–5314)(dmg, ) (Entered: 09/07/2006) |
| 09/04/2006 | 6618 | EX PARTE MOTION for Leave to File Excess Pages by Defendant. (Attachments: #1 Proposed Order on Motion for Additional Pages#2 Proposed Pleading Reply brief in Support of Motion to Exclude Sander)(Reference: 05–4379)(Wimberly, Dorothy) Modified on 9/5/2006 (dmg, ). (Entered: 09/04/2006) |
| 09/05/2006 | 6620 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–3481)(Beaugh, Melissa) Modified on 9/7/2006 (dmg, ). (Entered: 09/05/2006) |
| 09/05/2006 | 6621 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 06–3482)(Beaugh, Melissa) Modified on 9/7/2006 (dmg, ). (Entered: 09/05/2006) |

| | | 09/07/2006) |
|---|---|---|
| 09/06/2006 | 6716 | ORDER granting 6228 MOTION to Remand filed by Plaintiff. Signed by Judge Eldon E. Fallon on 9/5/06.(Reference: 06–3152)(dmg, ) (Entered: 09/07/2006) |
| 09/06/2006 | 6717 | PRETRIAL ORDER. Signed by Judge Eldon E. Fallon on 9/1/06. (Attachments: # 1 Exhibit A# 2 Exhibit A part 2# 3 Exhibit A part 3# 4 Exhibit B)(Reference: 05–4379)(dmg, ) (Entered: 09/07/2006) |
| 09/06/2006 | 6718 | ORDER granting 6614 Motion for Extension of Time to Complete Discovery . Signed by Judge Eldon E. Fallon on 9/5/06. (Reference: 05–3700)(dmg, ) (Entered: 09/07/2006) |
| 09/06/2006 | 6719 | ORDER granting 6618 Motion for Leave to File Excess Pages . Signed by Judge Eldon E. Fallon on 9/5/06. (Reference: 05–4379)(dmg, ) (Entered: 09/07/2006) |
| 09/06/2006 | 6720 | REPLY to Response to Motion filed by Defendant re 6470 MOTION in Limine to *Exclude Testimony of Gary Sander, M.D.*. (Reference: 05–4379)(dmg, ) (Entered: 09/07/2006) |
| 09/06/2006 | 6721 | ORDER: the Court's rulings on 6119 , 6120 , 6121 , 6122 , 6123 , 6124 , 6125 , 6126 , 6127 , 6128 , 6129 , 6130 , 6131 , 6565 Motions in Limine . Signed by Judge Eldon E. Fallon on 8/31/06. (Reference: 05–4379)(dmg, ) (Entered: 09/07/2006) |
| 09/06/2006 | 6784 | CONDITIONAL TRANSFER ORDER (CTO–61) with Separation &Remand from the MDL Panel transferring 11 cases to the Eastern District of Louisiana to become part of MDL 1657.(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6833 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–6003)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6836 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–6000)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6839 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–5999)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6842 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–5998)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6845 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–5996)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6849 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–5993)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6852 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–5994)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6856 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–5997)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6860 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–5992)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6864 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–5995)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6867 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–5990)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6871 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–6007)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6874 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 05–6005)(dmg, ) (Entered: 09/11/2006) |
| 09/06/2006 | 6877 | EXPARTE/CONSENT MOTION for Leave to File amended complaint by Plaintiff. (Reference: 06–206)(dmg, ) (Entered: 09/11/2006) |

| 10/12/2007 | 12654 | ORDER – Court received a letter from David Goldner and issues this order to enter the letter into the record. M Goldner is represented by counsel and any future communications with the Court should be through counsel. C is hereby directed to contact the State Liaison Committee so that this matter may be addressed appropriately. Si by Judge Eldon E. Fallon on 10/11/07. (Attachments: #1 Letter)(Reference: 05–5685)(dno, ) (cc: David Goldn Robert E. Godosky) (Entered: 10/17/2007) |
|---|---|---|
| 10/12/2007 | 12655 | NOTICE of Change of Address as to Larry D. Helvey, M.D., J.D. by Plaintiff. (Reference: 05–2911, 06–1478, 06–5527, 06–5528)(cms, ) (Entered: 10/17/2007) |
| 10/15/2007 | 12639 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 07–5513)(Beaugh, Meli: Modified on 10/16/2007 (cms, ). (Entered: 10/15/2007) |
| 10/15/2007 | 12640 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 07–5512)(Beaugh, Meli: Modified on 10/16/2007 (cms, ). (Entered: 10/15/2007) |
| 10/15/2007 | 12641 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 07–5431)(Beaugh, Meli: Modified on 10/16/2007 (cms, ). (Entered: 10/15/2007) |
| 10/15/2007 | 12642 | ANSWER to Complaint with Jury Demand by Defendant Merck &Co Inc.(Reference: 07–5252)(Beaugh, Meli: Modified on 10/16/2007 (cms, ). (Entered: 10/15/2007) |
| 10/15/2007 | 12649 | CONDITIONAL TRANSFER ORDER (CTO–116) from MDL Panel transferring 5 cases to the Eastern Distric Louisiana to be come part of MDL 1657. (Reference: ALL CASES)(cms, ) (Entered: 10/16/2007) |
| 10/16/2007 | 12643 | STIPULATION of Dismissal Without prejudice *of the Claims of Denise Bennett* by all parties. (Attachments: # Proposed Order)(Reference: 06–7084)(Wimberly, Dorothy) (Entered: 10/16/2007) |
| 10/16/2007 | 12644 | STIPULATION of Dismissal Without prejudice *of the Claims of Susan Walker* by all parties. (Attachments: #1 Proposed Order)(Reference: 05–6535)(Wimberly, Dorothy) (Entered: 10/16/2007) |
| 10/16/2007 | 12645 | STIPULATION of Dismissal Without prejudice *of the Claims of John R. Hinson* by all parties. (Attachments: # Proposed Order)(Reference: 06–6812)(Wimberly, Dorothy) (Entered: 10/16/2007) |
| 10/16/2007 | 12646 | STIPULATION of Dismissal Without prejudice *of the Claims of Jerry White* by all parties. (Attachments: #1 Proposed Order)(Reference: 06–6827)(Wimberly, Dorothy) (Entered: 10/16/2007) |
| 10/16/2007 | 12647 | STIPULATION of Dismissal Without prejudice *of the Claims of Arthur Moore* by all parties. (Attachments: #1 Proposed Order)(Reference: 07–670)(Wimberly, Dorothy) (Entered: 10/16/2007) |
| 10/16/2007 | 12648 | STIPULATION of Dismissal Without prejudice *of the Claims of Carolyn Evans and Edward Evans* by all parti (Attachments: #1 Proposed Order)(Reference: 06–11112)(Wimberly, Dorothy) (Entered: 10/16/2007) |
| 10/16/2007 | 12650 | Response/Reply by Plaintiff *PSC's Response to Merck &Co., Inc.'s Supplemental Memorandum in Support of t Application of Privilege to Third–Party Consultants DDB and Ogilvy.* (Attachments: #1 Exhibit 1)(Reference: CASES)(Davis, Leonard) (Entered: 10/16/2007) |
| 10/16/2007 | 12651 | MOTION for Attorney Fees *Fourth Application for Payment of Fees and Expenses of Special Master and Spec Counsel* by Plaintiff. (Attachments: #1 Exhibit A)(Reference: 05–1657)(Barriere, Brent) (Entered: 10/16/2007 |
| 10/16/2007 | 12683 | NOTICE of Appearance as to Robin M. Orosz by Plaintiff. (Reference: 07–370)(cms, ) (Entered: 10/19/2007) |
| 10/16/2007 | 12828 | EXPARTE/CONSENT MOTION to Dismiss Party Guy T. Vise, Jr., MD by Defendant. (Reference: 05–494)(d (Entered: 10/31/2007) |
| 10/17/2007 | 12653 | NOTICE OF SUPPLEMENTAL AUTHORITY by Plaintiff re 1044 MOTION to Remand *Notice of Supplemer Authority in Support of.* (Attachments: #1 Exhibit A#2 Exhibit B)(Reference: 05–3700)(Plymale, Douglas) Modified on 10/18/2007 to edit text (cms, ). (Entered: 10/17/2007) |
| 10/17/2007 | 12988 | TRANSFER ORDER from the MDL Panel transferring 2 cases to the Eastern District of Louisiana to become MDL 1657.(Reference: 07–8573 &07–8574)(dmg, ) (Entered: 11/16/2007) |
| 10/18/2007 | 12656 | NOTICE of Appearance as to David W. Krivit by Robert D. Erben on behalf of Plaintiff. (Reference: 06–08317)(Erben, Robert) Modified on 10/19/2007 to edit text (cms, ). (Entered: 10/18/2007) |
| 10/18/2007 | 12657 | NOTICE of Appearance as to David W. Krivit by Robert D. Erben on behalf of Plaintiff. (Reference: 06–8319)(Erben, Robert) Modified on 10/19/2007 (cms, ). (Entered: 10/18/2007) |
| 10/18/2007 | 12658 | MOTION to Remand to State Court by Plaintiff. Motion Hearing set for 12/5/2007 09:00 AM before Judge Eld Fallon. (Attachments: #1 Memorandum in Support)(Reference: 06–9336)(Lougee, Kenneth) Modified on 10/19/2007 (cms, ). (Entered: 10/18/2007) |

| 11/27/2007 | 13035 | ORDERED that Plaintiffs' Liaison Counsel is directed to contact the Plaintiff to inform him of the status of MD 1657.. Signed by Judge Eldon E. Fallon on 11/27/2007. (Attachments: # 1 Letter) (cc: Larry B. Moore and Russ Herman) (Reference: 07−668)(cms, ) (Entered: 11/30/2007) |
| 11/27/2007 | 13036 | EXPARTE/CONSENT MOTION to Substitute Attorney. Attorneys M. Michael Meyer, Rhonda J. Bennesten to substituted in place of John R. Leach, III, Michael J. Lowenberg, Anthony E. Farah by Plaintiff. (Reference: 05−5975 and cases listed)(cms, ) (Entered: 11/30/2007) |
| 11/27/2007 | 13037 | ORDER granting 13036 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 11/26/2007. (Refere 05−5975 and cases listed)(cms, ) (Entered: 11/30/2007) |
| 11/27/2007 | 13038 | Letter to Court Reporters from 5th Circuit Court of Appeals dated 11/20/07 (Reference: 06−485)(dmg, ) (Entered 11/30/2007) |
| 11/28/2007 | 13018 | NOTICE of Change of Address by David E. Smith on behalf of Plaintiff. (Reference: 06−6736; 06−11282; 07− 06−6735; 06−2638; 06−11004; 06−11044; 06−6737; 07−358; 06−2633; 06−11003; 07−356; 07−348 07−355; 07−346; 06−6734; 06−11284; 06−6738; 07−352; 06−2633; 06−6745; 06−2634; 06−6748; 07−357; 07 06−6747; 06−11277; 07−353; 07−351; 05−1530; 06−6740; 06−11278; 06−11280; 06−11279; 06−2631; 06−67 06−2639; 06−6742; 06−6739; 06−6743; 07−347; 06−11286; 07−349; 06−6744; 06−2630)(Smith, David) Modi on 11/29/2007 (cms, ). (Entered: 11/28/2007) |
| 11/28/2007 | 13019 | MOTION For Release of Trial Package by Plaintiff. (Reference: 06−3581, 05−2973, 05−5072, 05−6107, 05−12 05−1997, 07−1384, 06−7320, 05−4674)(Stratton, Michael) Modified on 11/29/2007 (cms, ). (Entered: 11/28/2 |
| 11/28/2007 | 13020 | **ERROR:DUPLICATE OF DOCUMENT #13019** MOTION Release of Trial Package by Plaintiff. (Refere 06−03581, 05−02973, 05−05072, 05−06107, 05−01257, 05−01997, 07−01384, 06−07320, 05−04674)(Stratton, Michael) Modified on 11/29/2007 (cms, ). (Entered: 11/28/2007) |
| 11/28/2007 | 13022 | ORDER Setting/Resetting Hearing on 13004 MOTION to Set Aside *Stay (PTO 30)* : Motion Hearing set for 12/14/2007 Without Oral Argument before Judge Eldon E. Fallon. Mercks response due by 12/11/2007. Signed Judge Eldon E. Fallon on 11/28/2007.(Reference: 06−10305)(cms, ) (Entered: 11/29/2007) |
| 11/28/2007 | 13023 | ORDER Setting/Resetting Hearing on 13009 MOTION for Reconsideration re 12945 Order on Motion for Sum Judgment, ; *by the Pennsylvania plaintiffs James Barrall, Carol Ciabattoni, and Alonsi Dusi only as to plaintiff warranty claims.* Motion Hearing set for 12/14/2007 Without Oral Argument before Judge Eldon E. Fallon. Me response is due by 12/11/2007. Signed by Judge Eldon E. Fallon on 11/28/2007.(Reference: 07−562)(cms, ) (Entered: 11/29/2007) |
| 11/28/2007 | 13024 | ORDER re 12980 Motion for Reconsideration. Signed by Judge Eldon E. Fallon on 11/28/2007. (Reference: 06−11292)(cms, ) (Entered: 11/29/2007) |
| 11/29/2007 | 13030 | CONDITIONAL TRANSFER ORDER (CTO−123) with Separation &Remand from the MDL Panel transferrir cases to the Eastern District of Louisiana to become part of MDL 1657. (Reference: 07−9197, 07−9198, 07−9199)(cms, ) (Entered: 11/29/2007) |
| 12/03/2007 | 13039 | EXPARTE First MOTION to Substitute Attorney. Attorney Brian A. Goldstein to be substituted in place of Jan Moran by Plaintiff. (Reference: 05−2977)(Goldstein, Brian) Proposed Order added on 12/5/2007 (cms, ). Modi on 12/5/2007 (cms, ). (Entered: 12/03/2007) |
| 12/03/2007 | 13069 | NOTICE of Appearance as to Bryan F. Aylstock by Plaintiff. (Reference: 06−11066)(cms, ) (Entered: 12/10/20 |
| 12/03/2007 | 13106 | NOTICE of Appearance as to Dorothy Duffy and Amanda O'Dea by Defendant Francine Cirelly. (Reference: 07−6688)(cms, ) (Entered: 12/18/2007) |
| 12/04/2007 | 13040 | PRETRIAL ORDER NO. 31(A) clarifying the filing and service of registration affidavits. Signed by Judge Eld Fallon on 12/4/07.(Reference: ALL CASES)(dno, ) (Entered: 12/04/2007) |
| 12/05/2007 | 13041 | NOTICE by Plaintiff re 1044 MOTION to Remand *Notice of Supplemental Authority in Support of.* (Attachmen 1 Exhibit)(Reference: 05−3700)(Plymale, Douglas) (Entered: 12/05/2007) |
| 12/05/2007 | 13042 | EXPARTE/CONSENT MOTION to Withdraw John D. Sileo as Attorney by Plaintiff. (Attachments: # 1 Propo Order)(Reference: 06−13)(Berger, Allan) Modified on 12/6/2007 (cms, ). (Entered: 12/05/2007) |
| 12/05/2007 | 13043 | EXPARTE/CONSENT MOTION to Withdraw John D. Sileo as Attorney by Plaintiff. (Attachments: # 1 Propo Order)(Reference: 06−11416)(Berger, Allan) (Entered: 12/05/2007) |
| 12/05/2007 | 13044 | EXPARTE/CONSENT MOTION to Withdraw John D. Sileo as Attorney by Plaintiff. (Attachments: # 1 Propo Order)(Reference: 06−2804)(Berger, Allan) (Entered: 12/05/2007) |

| | | |
|---|---|---|
| 12/14/2007 | 13100 | MOTION to Expedite *Hearing on Certain Plaintiffs' Emergency Motion for Clarification* by Plaintiff. (Attachn #1 Proposed Order)(Reference: 05md1657)(Kaiser, D. Grant) Modified on 12/17/2007 (cms, ). (Entered: 12/14/2007) |
| 12/14/2007 | 13101 | Minute Entry for proceedings held before Judge Eldon E. Fallon : Monthly Status Conference was held on 12/14/2007. The next monthly Status Conference is set for 1/18/2008 09:00 AM before Judge Eldon E. Fallon. (Reference: ALL CASES)(cms, ) Additional attachment(s) added on 1/18/2008 (cms, ). (Entered: 12/14/2007) |
| 12/14/2007 | 13102 | PRETRIAL ORDER #31(B)–Filing and Service of Registration Affidavits. Signed by Judge Eldon E. Fallon or 12/14/2007. (Attachments: #1 Exhibit A)(Reference: ALL CASES)(cms, ) (Entered: 12/14/2007) |
| 12/17/2007 | 13103 | ORDER Setting/Resetting Hearing on 13099 Emergency MOTION to Amend/Correct 12965 Pretrial Order *31, Registration of Claims, and Emergency MOTION for Declaratory Judgment that Certain Provisions of Settleme Agreement are Unenforceable : Motion Hearing set for 1/16/2008 09:00 AM with Oral Argument before Judge Eldon E. Fallon. Opposition due 12/26/2007 and any depositions shall be taken by 1/11/2008. Signed by Judge E. Fallon on 12/14/2007.(Reference: ALL CASES)(cms, ) Modified on 12/17/2007 (cms, ). (Entered: 12/17/200* |
| 12/17/2007 | 13104 | EXPARTE/CONSENT MOTION to Withdraw John D. Sileo as Attorney *of record* by Plaintiff. (Attachments: Proposed Order)(Reference: 06–11)(Berger, Allan) Modified on 12/18/2007 (cms, ). (Entered: 12/17/2007) |
| 12/17/2007 | 13105 | EXPARTE/CONSENT MOTION to Amend/Correct 13099 Emergency MOTION to Amend/Correct 12965 Pre Order *31, Registration of Claims and* Emergency MOTION for Declaratory Judgment *that Certain Provisions o Settlement Agreement are Unenforceable* by Plaintiff. (Attachments: #1 Memorandum in Support Corrected#2 Proposed Order)(Reference: 05md1657)(Kaiser, D. Grant) Modified on 12/18/2007 (cms, ). (Entered: 12/17/20 |
| 12/17/2007 | 13151 | Stipulation for Change of Address by Plaintiff Maria S. Sotomayor. (Reference: 05–984)(cms, ) (Entered: 01/02/2008) |
| 12/18/2007 | 13107 | ORDER granting 13096 Motion for Leave to File Sur–Reply. IT FURTHER ORDERED that exhibits C,D,E,F shall be filed UNDER SEAL. Signed by Judge Eldon E. Fallon on 12/13/2007. (Reference: ALL CASES)(cms, (Entered: 12/18/2007) |
| 12/18/2007 | 13108 | Sur–Reply to Mr. Stratton's Reply to the PCS's Response to Mr. Stratton's 13019 MOTION For Release of Tria Package. filed by Plaintiffs' (Attachments: #1 Affidavit #2 Exhibit A–B#3 Exhibit C–G)(Reference: ALL CASES)(cms, ) (Entered: 12/18/2007) |
| 12/18/2007 | 13109 | CONDITIONAL TRANSFER ORDER (CTO–125) from MDL Panel transferring 69 cases to the Eastern Distr Louisiana to become part of MDL 1657. (cms, ) (Entered: 12/18/2007) |
| 12/18/2007 | 13110 | TRANSCRIPT of Motion Hearing held on 6/28/06 before Judge Eldon E. Fallon, re 12257 Notice of Appeal. C Reporter: Cathy Pepper. (Reference: 06–485, 05–3700 &05–713, 05–4379)(ala, ) (Entered: 12/18/2007) |
| 12/18/2007 | 13111 | TRANSCRIPT of Proceedings held on 7/13/06 before Judge Eldon E. Fallon. Court Reporter: Toni Doyle Tusa (Reference: all cases)(ala, ) (Entered: 12/18/2007) |
| 12/18/2007 | 13112 | TRANSCRIPT of Proceedings held on 7/6/06 before Judge Eldon E. Fallon. Court Reporter: Cathy Pepper. (Reference: 05–2627 &05–1163)(ala, ) (Entered: 12/18/2007) |
| 12/18/2007 | 13113 | TRANSCRIPT of Motion Hearing held on 3/28/07 before Judge Eldon E. Fallon, re 12257 Notice of Appeal. C Reporter: Karen A. Ibos. (Reference: 06–485)(ala, ) (Entered: 12/19/2007) |
| 12/18/2007 | 13114 | TRANSCRIPT of Motion Hearing Proceedings held on 11/17/06 before Judge Eldon E. Fallon. Court Reporter Doyle Tusa. (Reference: 05–2627 &05–1163)(ala, ) (Entered: 12/19/2007) |
| 12/18/2007 | 13115 | TRANSCRIPT of Motion Hearing held on 7/25/06 before Judge Eldon E. Fallon, re 12257 Notice of Appeal. C Reporter: Cathy Pepper. (Reference: 06–485)(ala, ) (Entered: 12/19/2007) |
| 12/18/2007 | 13116 | TRANSCRIPT of Jury Trial held on 7/31/06 before Judge Eldon E. Fallon, re 12257 Notice of Appeal. Court Reporter: Cathy Pepper. (VOLUME I) (Reference: 06–485)(ala, ) (Entered: 12/19/2007) |
| 12/18/2007 | 13117 | TRANSCRIPT of Jury Trial held on 8/1/06 before Judge Eldon E. Fallon, re 12257 Notice of Appeal. Court Reporter: Cathy Pepper.(VOLUME II) (Reference: 06–485)(ala, ) (Entered: 12/19/2007) |
| 12/18/2007 | 13118 | TRANSCRIPT of Jury Trial held on 8/2/06 before Judge Eldon E. Fallon, re 12257 Notice of Appeal. Court Reporter: Cathy Pepper.(VOLUME III) (Reference: 06–485)(ala, ) (Entered: 12/19/2007) |
| 12/18/2007 | 13119 | TRANSCRIPT of Jury Trial held on 8/3/06 before Judge Eldon E. Fallon, re 12257 Notice of Appeal. Court Reporter: Cathy Pepper.(VOLUME IV) (Reference: 06–485)(ala, ) (Entered: 12/19/2007) |

| 07/10/2008 | 15749 | EXPARTE/CONSENT MOTION to Withdraw Andrew Hoyal as Attorney by Plaintiff Joseph Anderson. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Certification in Support)(Reference: 05-6843)(cms, ) (Entered: 08/29/2008) |
|---|---|---|
| 07/11/2008 | 15248 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiff re 14928 Order (Attachments: # 1 Exhibit)(Referenc 05-5925)(Obioha, Pius) Modified on 7/14/2008 (cms, ). (Entered: 07/11/2008) |
| 07/11/2008 | 15249 | STIPULATION of Dismissal With prejudice *of the claims of Max Timothy Hough* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08-0859)(Wimberly, Dorothy) (Entered: 07/11/2008) |
| 07/11/2008 | 15250 | STIPULATION of Dismissal with prejudice *of the claims of Kim Edwards* by Plaintiff, Defendant (Attachment Proposed Order)(Reference: 07-4157)(Wimberly, Dorothy) (Entered: 07/11/2008) |
| 07/11/2008 | 15251 | STIPULATION of Dismissal with prejudice *of the claims of Terry Brooks* by Plaintiff, Defendant (Attachment Proposed Order)(Reference: 07-5251)(Wimberly, Dorothy) Modified on 7/14/2008 (cms, ). (Entered: 07/11/20 |
| 07/11/2008 | 15252 | NOTICE of Appearance as to Benjamin J. Cooper by Aaron M. Levine on behalf of Plaintiff. (Reference: 05-5586)(Levine, Aaron) Modified on 7/14/2008 (cms, ). (Entered: 07/11/2008) |
| 07/11/2008 | 15253 | EXPARTE MOTION to Withdraw as Attorney *of Record* by Plaintiff. (Reference: 05-5920)(Stewart, Reid) (Additional attachment(s) added on 7/14/2008: # 1 Proposed Order) (cms, ). (Entered: 07/11/2008) |
| 07/11/2008 | 15254 | TRANSCRIPT of Status Conference held on 06-27-2008 before Judge Eldon E. Fallon. Court Reporter/Recor Jodi Simcox, Telephone number (504) 589-7780. Transcript may be viewed at the court public terminal or pur through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Reda Request. Release of Transcript Restriction set for 10/9/2008. (Reference: All Cases)(bgh, ) (Entered: 07/11/200 |
| 07/11/2008 | 15255 | **DEFICIENT** STIPULATION by Plaintiff *Jeffrey Buenafe* (Reference: 06-5808)(Gruber, Daniel) Modified 7/14/2008 (cms, ). (Entered: 07/11/2008) |
| 07/11/2008 | 15267 | Certification in Support by Plaintiff re 14990 MOTION to Withdraw as Attorney *Regarding Opha Morrow On* (Reference: 05-4508)(Locklar, Benjamin) Modified on 7/14/2008 (cms, ). (Entered: 07/11/2008) |
| 07/11/2008 | 15325 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiff re 14914 Order on Motion for Order to Show Cause (Attachments: # 1 Exhibit, # 2 Proposed Order (unsigned))(Reference: 05-4516)(cms, ). (Entered: 07/17/2008) |
| 07/11/2008 | 15351 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 7/11/2008. (Refere 05-3700)(cms, ) (Entered: 07/18/2008) |
| 07/14/2008 | 15272 | Certification in Support by Plaintiff re 15206 Motion to Withdraw as Counsel of Record as to Charles Guthrie (Reference: 06-1971)(Webb, Seth) Modified on 7/15/2008 (cms, ). (Entered: 07/14/2008) |
| 07/14/2008 | 15273 | Certification in Support by Plaintiff re 15209 Motion to Withdraw as Counsel of Record as to Roy Strickland. (Reference: 05-5835)(Webb, Seth) Modified on 7/15/2008 (cms, ). (Entered: 07/14/2008) |
| 07/14/2008 | 15274 | Certification in Support by Plaintiff re 15200 Motion to Withdraw as Counsel of Record as to Connie Ventura. (Reference: 06-2101)(Driscoll, John) Modified on 7/15/2008 (cms, ). (Entered: 07/14/2008) |
| 07/14/2008 | 15275 | Certification in Support by Plaintiff re 15203 Motion to Withdraw as Counsel of Record as to Eunice Scalf (Reference: 06-11301)(Driscoll, John) Modified on 7/15/2008 (cms, ). (Entered: 07/14/2008) |
| 07/14/2008 | 15276 | Certification in Support by Plaintiff re 15207 Motion to Withdraw as Counsel of Record as to Charmaine Spiro (Reference: 06-2101)(Driscoll, John) Modified on 7/15/2008 (cms, ). (Entered: 07/14/2008) |
| 07/14/2008 | 15278 | EXPARTE/CONSENT MOTION to Withdraw Brian A Goldstein as Attorney *John B. and Ethyl I. Ross* by Pla (Attachments: # 1 Proposed Order, # 2 Cert in Support)(Reference: 06-10629)(Goldstein, Brian) Modified on 7/15/2008 (cms, ). (Entered: 07/14/2008) |
| 07/14/2008 | 15279 | EXPARTE/CONSENT MOTION to Withdraw Brian A Goldstein as Attorney *Anna H. Trimble* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Cert in Support)(Reference: 06-1192)(Goldstein, Brian) Modified on 7/15/2008 (cms, ). (Entered: 07/14/2008) |
| 07/14/2008 | 15280 | Emergency MOTION for Temporary Restraining Order *(Reinstate)*, Emergency MOTION for Preliminary Inju *(Reinstate)* by Plaintiff. Motion Hearing set for 7/17/2008 09:00 AM before Judge Eldon E. Fallon. (Attachmen 1 Proposed Order)(Reference: 08-1633)(White, Alexandra) (Entered: 07/14/2008) |
| 07/14/2008 | 15281 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiff re 14914 Order on Motion for Order to Show Cause, (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 05-5578, 06-10185)(God Robert) Modified on 7/15/2008 (cms, ). (Entered: 07/14/2008) |

| 11/19/2008 | 16960 | ORDER granting 16938 Motion to Substitute Attorney Seth S. Web in place of John J. Driscoll. Signed by Judge Eldon E. Fallon on 11/19/2008. (Reference: All Cases Listed on Attachment)(cms, ) (Entered: 11/20/2008) |
| 11/19/2008 | 16961 | ORDER granting 16941 Motion to Withdraw 16854 MOTION for Order to Show Cause as to Rite Aid Pharma. Signed by Judge Eldon E. Fallon on 11/19/2008. (Reference: Plaintiffs on Exhibit A)(cms, ) (Entered: 11/20/20 |
| 11/19/2008 | 16966 | ORDER granting 16940 Motion to Withdraw 16750 MOTION for Order to Show Cause. Signed by Judge Eldo Fallon on 11/19/2008. (Reference: Cases Listed on Exhibit A)(cms, ) (Entered: 11/21/2008) |
| 11/20/2008 | 16956 | STIPULATION of Dismissal with prejudice *of the claims of Mae Singleton* by Plaintiff, Defendant (Attachmen Proposed Order)(Reference: 05-4460)(Wimberly, Dorothy) (Entered: 11/20/2008) |
| 11/20/2008 | 16959 | STIPULATION of Dismissal with prejudice *of the claims of Demetri Williams* by Plaintiff, Defendant (Attachn #1 Proposed Order)(Reference: 05-4461)(Wimberly, Dorothy) (Entered: 11/20/2008) |
| 11/20/2008 | 16963 | EXPARTE/CONSENT Joint MOTION For Order Partially Lifting Stay to Allow Parties in Government Action Conduct Mutual Common Discovery by Plaintiff, Defendant. (Attachments: #1 Proposed Order)(Reference: 05-3700, 08-1642, 06-9382, 08-4148, 08-1517, 07-2073, 05-6755, 08-0960, 06-3132, 06-4302, 06-9336)(Barrios, Dawn) Modified on 11/21/2008 (cms, ). (Entered: 11/20/2008) |
| 11/20/2008 | 16964 | MOTION to Amend/Correct 16530 Order,,,, MOTION for New Trial, MOTION to Vacate by Plaintiff. Motion Hearing set for 12/17/2008 09:00 AM before Judge Eldon E. Fallon. (Attachments: #1 Notice of Hearing, #2 Memorandum in Support, #3 Exhibit A, #4 Exhibit B)(Reference: 0506852)(Collings, Chadwick) (Entered: 11/20/2008) |
| 11/21/2008 | 16965 | MOTION to Substitute Party. Party Bonnie Fox As Representative of the Estate of William Patton to be substit in place of Annette Patton by Plaintiff. (Attachments: #1 Exhibit Annette Patton Certificate of Death, #2 Prop Order)(Reference: 05-4539)(Sanford, Shelly) (Entered: 11/21/2008) |
| 11/21/2008 | 16967 | ORDER granting 16945 Motion for Leave to File Supplemental Reply Memorandum. Signed by Judge Eldon E Fallon on 11/20/2008. (Reference: 05-4553)(cms, ) (Entered: 11/21/2008) |
| 11/21/2008 | 16968 | SUPPLEMENTAL REPLY MEMORANDUM to Motion filed by Plaintiff re 16646 First MOTION to Vacate *of Dismissal*. (Reference: 05-4553)(cms, ) (Entered: 11/21/2008) |
| 11/21/2008 | 16969 | ORDER granting 16946 Motion to Withdraw 15857 MOTION for Order to Show Cause. Signed by Judge Eldo Fallon on 11/20/2008. (Reference: 05-4130; 05-4131; 05-4132; 05-4763; 05-00354; 05-00355; 05-00357; 05-00359; 05-06351; 05-06352; 05-06353; 05-06534; 06-2769; 06-2865; 06-3288; 06-3302; 06-3311; 06-3406; 07-02103; 07-02104; A499668; A499671; A499672; A499673; ATL-L 1301-05; ATL-L-0931-0 ATL-L-1286-05-MT; BC328851; BC328854; BC328855; BC328877; BC328878; BC328879; BC328901; BC328903; BC328904; BC329122; BC336539; BC338441; BC338536; BC338540; BC338559; BC339156)(cr (Entered: 11/21/2008) |
| 11/21/2008 | 16970 | ORDER granting 16550 Stipulation of Dismissal with prejudice as to Mille Pitchford filed by Plaintiff, Defend: Signed by Judge Eldon E. Fallon on 11/20/2008.(Reference: 05-5373)(cms, ) (Entered: 11/21/2008) |
| 11/21/2008 | 16971 | EXPARTE/CONSENT MOTION to Withdraw Document re 16834 MOTION for Order to Show Cause *relatin Albertsons, Inc., Sav-A-Lot Pharmacy and Sacred Heart Hospital* by Plaintiff. (Attachments: #1 Proposed Order)(Reference: 05md1657)(Vail, Tyler) Modified on 11/24/2008 (cms, ). (Entered: 11/21/2008) |
| 11/21/2008 | 16991 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 11/21/20 The next Status Conference set for 12/19/2008 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Toni 7 (Reference: ALL CASES)(cms, ) (Entered: 11/26/2008) |
| 11/24/2008 | 16972 | EXPARTE MOTION to Substitute Party. Party Emma Fleming to be substituted in place of Rosemary Doss by Plaintiff. (Attachments: #1 Exhibit Rosemary Doss Certificate of Death)(Reference: 06-7702)(Sanford, Shelly (Additional attachment(s) added on 11/26/2008: #2 Proposed Order) (cms, ) (Entered: 11/24/2008) |
| 11/24/2008 | 16973 | EXPARTE MOTION to Dismiss Party Dorothy Hunter, Deceased by Plaintiff. (Reference: 05-3090)(Sanford, Shelly) (Additional attachment(s) added on 11/26/2008: #1 Proposed Order) (cms, ). Modified on 11/26/2008 ( ). (Entered: 11/24/2008) |
| 11/24/2008 | 16992 | ORDER granting 16963 Joint Motion For Order Partially Lifting Stay. Signed by Judge Eldon E. Fallon on 11/21/2008. (Reference: 05-3700, 08-1642, 06-9382, 08-4148, 08-1517, 07-2073, 05-6755, 08-960, 06-31 06-9336)(cms, ) (Entered: 11/26/2008) |
| 11/24/2008 | 16995 | ORDER granting 16956 Stipulation of Dismissal with prejudice Mae Singleton filed by Plaintiff, Defendant. Si by Judge Eldon E. Fallon on 11/21/2008.(Reference: 05-4460)(cms, ) (Entered: 11/26/2008) |

| | | Modified on 12/1/2008 (cms, ). (Entered: 11/26/2008) |
|---|---|---|
| 11/26/2008 | 17008 | Certification in Support by Plaintiff re 16625 Order (E–H)(Reference: 05–4435)(Garrison, Eberhard) Modified 12/1/2008 (cms, ). Modified on 12/1/2008 (cms, ). (Entered: 11/26/2008) |
| 11/26/2008 | 17009 | Certification in Support by Plaintiff re 16225 MOTION to Withdraw Jones, Swanson, Huddell &Garrison, L.L. and Smith, Stag, L.L.C. as Attorney *for Claimants listed on Exhibit A (J–M)* (Reference: 05–4435)(Garrison, Eberhard) Modified on 12/1/2008 (cms, ). (Entered: 11/26/2008) |
| 11/26/2008 | 17010 | Certification in Support by Plaintiff re 16225 MOTION to Withdraw Jones, Swanson, Huddell &Garrison, L.L. and Smith, Stag, L.L.C. as Attorney *for Claimants listed on Exhibit A (N–R)* (Reference: 05–4435)(Garrison, Eberhard) Modified on 12/1/2008 (cms, ). (Entered: 11/26/2008) |
| 11/26/2008 | 17011 | Certification in Support by Plaintiff re 16225 MOTION to Withdraw Jones, Swanson, Huddell &Garrison, L.L. and Smith, Stag, L.L.C. as Attorney *for Claimants listed on Exhibit A (S)* (Reference: 05–4435)(Garrison, Eber Modified on 12/1/2008 (cms, ). (Entered: 11/26/2008) |
| 11/26/2008 | 17012 | Certification in Support by Plaintiff re 16225 MOTION to Withdraw Jones, Swanson, Huddell &Garrison, L.L. and Smith, Stag, L.L.C. as Attorney *for Claimants listed on Exhibit A (T–Z)* (Reference: 05–4435)(Garrison, Eberhard) Modified on 12/1/2008 (cms, ). (Entered: 11/26/2008) |
| 11/26/2008 | 17014 | ORDER – Status Conference set for 12/18/2008 11:00 AM before Judge Eldon E. Fallon. Signed by Judge Eld Fallon on 11/25/2008.(Reference: 05–3700, 08–1642, 06–9382, 08–4148, 08–1517, 07–2073, 05–6755, 08–96 06–3132, 06–9336)(cms, ) (Entered: 11/26/2008) |
| 11/26/2008 | 17015 | ORDER re 14875 MOTION to Dismiss *and Strike Class Allegations in the Complaint (CORRECTED)*. Motion Hearing set for 12/18/2008 09:00 AM with Oral Argument before Judge Eldon E. Fallon. Signed by Judge Eld Fallon on 11/25/2008.(Reference: 08–3627)(cms, ) (Entered: 11/26/2008) |
| 11/26/2008 | 17024 | NOTICE of Change of Address by Plaintiff Gerald Perrodin. (Reference: 05–4192)(cms, ) (Entered: 12/01/200 |
| 11/26/2008 | 17026 | NOTICE of Change of Address by Plaintiff Joseph Citizen, Jr.. (Reference: 05–4194)(cms, ) (Entered: 12/01/20 |
| 11/26/2008 | 17027 | NOTICE of Appearance as to Sarah P. Katowitz by Plaintiffs Robert E. Pierson and Karla M. Pierson. (Referen 05–2953)(cms, ) (Entered: 12/01/2008) |
| 11/26/2008 | 17028 | ORDER granting 16976 Stipulation of Dismissal with prejudice as to Mary Rush, Sydney S. Salyers, Timothy Shannon, William I. Smart, Jeanie H. Smith, Katherine J. Smith, Beverly J. Spears, Dorothy E. Stewart, Diana Taylor, Warren Watson, David P. West, Jennifer Wisdom, and Richard W. Wright filed by Plaintiff, Defendant Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 06–7115)(cms, ) (Entered: 12/01/2008) |
| 11/26/2008 | 17029 | ORDER granting 16977 Stipulation of Dismissal with prejudice as to Peggy E. McCarty filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 06–1795)(cms, ) (Entered: 12/01/2008 |
| 11/26/2008 | 17030 | ORDER granting 16978 Stipulation of Dismissal with prejudice as to Carolyn S. Johnson, Neva J. Johnson, Ch A. Jones, Ronald M. Lance, Edward B. Langford, Robert G. Logan, Satish Ram, and Irma Spahn filed by Plaint Defendant. Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 06–7116)(cms, ) (Entered: 12/01/2008) |
| 11/26/2008 | 17031 | ORDER granting 16979 Stipulation of Dismissal with prejudice as to Plaintiffs Bridget Higgins, Stephen H. Higgins, Mark Houde, Jim Howard, and Arnetta K. Jackson filed by Plaintiff, Defendant. Signed by Judge Eld Fallon on 11/26/2008.(Reference: 06–6944)(cms, ) (Entered: 12/01/2008) |
| 11/26/2008 | 17032 | ORDER granting 16980 Stipulation of Dismissal with prejudice as to June A. Cordle, Larry M. Cotton, Gloria Dantzler, Diane J. Davis, Juanetta M. Davis, Celestina DeRosier, Melvin E. Disbennett, Edward L. Elliott, Lau Fitzgerald, Vernon F. Fox, and Alice Garcia filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 06–6942)(cms, ) (Entered: 12/01/2008) |
| 11/26/2008 | 17033 | ORDER granting 16981 Stipulation of Dismissal with prejudice as to Willie Cathey filed by Plaintiff, Defenda Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 05–4755)(cms, ) (Entered: 12/01/2008) |
| 11/26/2008 | 17034 | ORDER granting 16982 Stipulation of Dismissal with prejudice as to Ana H. Benitez Boines, Maria Bruno Jur Delia Correa Lopez, Serafin Figueroa Casanova and Paulina Madlonado Rodriguez filed by Plaintiff, Defendan Signed by Judge Eldon E. Fallon on 11/26/2008.(Reference: 05–4589)(cms, ) (Entered: 12/01/2008) |
| 11/26/2008 | 17035 | ORDER granting 16984 Stipulation of Dismissal with prejudice as to Sara L. Cox, Carron a. Foster, Goldie M. Hubek, Timothy A. Vickers and Allan D. Douglas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fall 11/26/2008.(Reference: 05–4759)(cms, ) (Entered: 12/01/2008) |
| 11/26/2008 | 17036 | ORDER granting 16985 Stipulation of Dismissal with prejudice as to Albert Beverly, Bridget L. Blackwell, Ed Comeaux, Augusta Davis, Kim Hamilton, Hilton James, Jerine M. Mose, Antoine A. Ross, Bandele Thomas, |

| 05/08/2009 | 18718 | NOTICE by Plaintiff *Jason Combs; Jimmy Moore; Charles Tuttle; Mary Parker; Shirley Stump; Allen Williams; Robert Hatcher; Naomi Baker* of objection to Plaintiffs' Liaison Counsel's motion for award of plaintiffs' common benefit fees and reimbursement of expenses 17642 . (Reference: 06–8395; 06–9394; 06–9805; 06–10247; 06–10248; 06–10670; 06–10883; 07–0708)(Hossley, Daniel) Modified on 5/11/2009 (dno, ). (Entered: 05/08/2009) |
|---|---|---|
| 05/08/2009 | 18732 | MOTION for grounds for relief from a final judgment, order or proceedings, under FRCP 60(b)(1)(4) by Plaintiff Brian Anderson. (Reference: 08–1458)(dno, ) (Entered: 05/12/2009) |
| 05/08/2009 | 18736 | ORDER TO SHOW CAUSE – ORDERED that plaintiffs Show Cause on 6/10/2009 at 9:00 AM before Judge Eldon E. Fallon why the Rule should not be granted and plaintiffs' cases dismissed, with prejudice, pursuant to FRCP 41(b). FURTHER ORDERED as set forth in document. Signed by Judge Eldon E. Fallon on 5/7/09.(Reference: 08–5058, 09–125, 08–5212, 08–4149, 08–5059, 09–126, 08–4911, 08–4898, 08–4900 &08–4934)(dno, ) (Entered: 05/12/2009) |
| 05/08/2009 | 18763 | CONDITIONAL TRANSFER ORDER (CTO–153) from MDL Panel transferring one case to the Eastern District of Louisiana to become part of MDL 1657. (Reference: 09–3507)(cms, ) (Entered: 05/19/2009) |
| 05/08/2009 | 18783 | ORDER dismissing 17680 MOTION to Dismiss Case *Third Amended Master Class Action Complaint (Personal Injury and Wrongful Death) and Second Amended Master Class Action Complaint (Medical Monitoring) and* MOTION to Dismiss Case *Third Amended Master Class Action Complaint (Personal Injury and Wrongful Death) and Second Amended Master Class Action Complaint (Medical Monitoring) and* MOTION for Order to Show Cause *Why All Other Personal Injury and Medical Monitoring Class Action Complaints Should Not be Dismissed* filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/5/2009.(Reference: Appendix A)(cms, ) Modified on 5/21/2009 (cms, ). (Entered: 05/19/2009) |
| 05/09/2009 | 18719 | STIPULATION of Dismissal without prejudice by Plaintiff (Reference: 09–125)(Lowe, Jeffrey) (Entered: 05/09/2009) |
| 05/09/2009 | 18720 | DEFICIENT DOCUMENT – RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 17642 MOTION Award of Plaintiffs' Common Benefit Counsel Fees and Reimbursement of Expenses. (Reference: 2:06cv8343; 2:07cv1050)(Zimmerman, Thomas) Modified on 5/12/2009 (dno, ). (Entered: 05/09/2009) |
| 05/11/2009 | 18721 | DEFICIENT DOCUMENT – NOTICE by all plaintiffs re 18264 Order, *Miller Curtis &Weisbrod's Amended Notice of Objection.* (Reference: all cases)(Boone, Alexandra) Modified on 5/12/2009 (dno, ). (Entered: 05/11/2009) |
| 05/11/2009 | 18722 | DEFICIENT DOCUMENT – OBJECTIONS by Plaintiff *Margol &Pennington, P.A.'s Notice of Objection to Plaintiffs' Liaison Counsel's Motion for Award of Plaintiffs' Common Benefit Fees and Reimbursement for Expenses* (Reference: MDL–1657)(Pennington, C.) Modified on 5/12/2009 (dno, ). (Entered: 05/11/2009) |
| 05/11/2009 | 18723 | DEFICIENT DOCUMENT – OBJECTIONS by Plaintiff re 17642 MOTION Award of Plaintiffs' Common Benefit Counsel Fees and Reimbursement of Expenses (Reference: 1657)(Welsh, Carl) Modified on 5/12/2009 (dno, ). (Entered: 05/11/2009) |
| 05/11/2009 | 18724 | NOTICE by Plaintiff *Certification of Disclosure Pursuant to Pretrial Order No. 38.* (Reference: 05–516)(McDonald, Christopher) (Entered: 05/11/2009) |
| 05/11/2009 | 18725 | EX PARTE/CONSENT MOTION for Leave to File *Second Supplemental and Amending Complaint for Injunctive Relief and Damages* by Plaintiff. (Attachments: # 1 Exhibit A, # 2 Proposed Order )(Reference: 05–3700)(Plymale, Douglas) Modified on 5/12/2009 (dno, ). (Entered: 05/11/2009) |
| 05/11/2009 | 18727 | NOTICE OF OBJECTION by The Hornbuckle Firm to 17642 Plaintiff's Liaison Counsel's MOTION for Award of Plaintiffs' Common Benefit Counsel Fees and Reimbursement of Expenses. (postmarked 5/8/09) (Reference: All Cases)(dno, ) (Entered: 05/12/2009) |
| 05/11/2009 | 18728 | NOTICE OF OBJECTION by Miserendino, Seegert &Estoff, P.C. Plaintiffs' Liaison Counsel's 17642 MOTION for Award of Plaintiffs' Common Benefit Counsel Fees and Reimbursement of Expenses. (postmarked 5/8/09) (Attachments: # 1 Exhibit)(Reference: All Cases)(dno, ) (Entered: 05/12/2009) |
| 05/11/2009 | 18729 | NOTICE OF OBJECTION by Michael A. Wash to Plaintiffs' Liaison Counsel's 17642 MOTION for Award of Plaintiffs' Common Benefit Counsel Fees and Reimbursement of Expenses. (postmarked 5/8/09) (Reference: All Cases)(dno, ) (Entered: 05/12/2009) |

| | | |
|---|---|---|
| 05/15/2009 | 18753 | ORDER granting 18725 Motion for Leave to File Second Supplemental and Amending Complaint. Signed by Judge Eldon E. Fallon on 5/12/2009. (Reference: 05-3700)(cms, ) (Entered: 05/18/2009) |
| 05/15/2009 | 18754 | SECOND AMENDED COMPLAINT with Jury Demand against Defendant Merck &Co Inc filed by Plaintiffs.(Reference: 05-3700)(cms, ) (Entered: 05/18/2009) |
| 05/15/2009 | 18755 | ORDER granting 18733 Stipulation of Dismissal with prejudice as to Kavin and Jada Guillory filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/13/2009.(Reference: 05-2920)(cms, ) (Entered: 05/18/2009) |
| 05/15/2009 | 18757 | ORDER granting 18734 Stipulation of Dismissal w/o prej. as to Dorothy Taylor filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/13/2009.(Reference: 06-313)(cms, ) (Entered: 05/18/2009) |
| 05/15/2009 | 18758 | ORDER that 18307 Motion for Order to Show Cause is withdrawn as to all plaintiffs and tolling claimants on the attached Exhibit 1A.1. IT IS FURTHER ORDERED that the claims of all plaintiffs on the attached Exhibit 1A.2 be and they hereby are dismissed with prejudice. IT IS FURTHER ORDERED the claims of all claimants listed as tolling claimants on the attached Exhibit 1A.2 be and they hereby are extinguished, and the Tolling Agreement is hereby voided as to those claimants. IT IS FURTHER ORDERED that the motion is deferred as to all plaintiffs and tolling claimants on the attached Exhibit 1A.3 until May 29, 2009, immediately following the monthly status conference scheduled for 9:00 a.m. IT IS FURTHER ORDERED that the claims of all derivative plaintiffs on the attached Exhibit 1A.4 be and they hereby are dismissed with prejudice. IT IS FURTHER ORDERED that the claims of all derivative tolling claimants on the attached Exhibit 1A.4 be and they hereby are extinguished, and the Tolling Agreement is hereby voided as to those claimants. IT IS FURTHER ORDERED that as to the plaintiff on the attached Exhibit 1A.5, the release that has been submitted to the Claims Administrator is deemed valid and enforceable for all purposes. Signed by Judge Eldon E. Fallon on 5/13/2009. (Reference: 1A.1, 1A.3, 1A.4 and 1A.5)(cms, ) (Entered: 05/18/2009) |
| 05/15/2009 | 18759 | ORDERED that 18308 Motion for Order to Show Cause is withdrawn as to all plaintiffs and tolling claimants on the attached Exhibit 2A. IT IS FURTHER ORDERED that the claims of all plaintiffs on the attached Exhibit 2B be and they hereby are dismissed with prejudice. IT IS FURTHER ORDERED the claims of all claimants listed as tolling claimants on the attached Exhibit 2B be and they hereby are extinguished, and the Tolling Agreement is hereby voided as to those claimants. IT IS FURTHER ORDERED that the motion is deferred as to all plaintiffs and tolling claimants on the attached Exhibit 2C until May 29, 2009, immediately following the monthly status conference scheduled for 9:00 a.m. IT IS FURTHER ORDERED that the claims of all derivative plaintiffs on the attached Exhibit 2D be and they hereby are dismissed with prejudice. IT IS FURTHER ORDERED that as to all plaintiffs on the attached Exhibit 2E, the releases that have been submitted to the Claims Administrator are deemed valid and enforceable for all purposes. IT IS FURTHER ORDERED that Counsel for the plaintiff on the attached Exhibit 2F must provide a non-deficient Certification of Counsel as required by 6:00 p.m. Eastern time, May 26, 2009. Signed by Judge Eldon E. Fallon on 5/13/2009. (Reference: 2A, 2B, 2C, 2D, 2E, and 2F)(cms, ) (Entered: 05/18/2009) |
| 05/15/2009 | 18760 | ORDERED that the motion is withdrawn as to all plaintiffs and tolling claimants on the attached Exhibit A. IT IS FURTHER ORDERED that the claims of all plaintiffs on the attached Exhibit B be and they hereby are dismissed with prejudice. IT IS FURTHER ORDERED the claims of all claimants listed as tolling claimants on the attached Exhibit B be and they hereby are extinguished, and the Tolling Agreement is hereby voided as to those claimants. IT IS FURTHER ORDERED that the motion is deferred as to all plaintiffs and tolling claimants on the attached Exhibit C until May 29, 2009, immediately following the monthly status conference scheduled for 9:00 a.m. IT IS FURTHER ORDERED that the claims of all derivative plaintiffs on the attached Exhibit D be and they hereby are dismissed with prejudice.. Signed by Judge Eldon E. Fallon on 5/13/2009.(Reference: A,B, C, &D)(cms, ) (Entered: 05/18/2009) |
| 05/15/2009 | 18797 | NOTICE OF APPEAL by Plaintiff sergei Chepilko as to 18600 Order. (Reference: 08-959)(cms, ) (Entered: 05/20/2009) |
| 05/15/2009 | 18798 | MOTION for Leave to Appeal in forma pauperis by Plaintiff. (Reference: 08-959)(cms, ) (Entered: 05/20/2009) |
| 05/15/2009 | 18799 | MOTION for Reconsideration re 18600 Order by Plaintiff Sergei Chepilko. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Affirmation, # 4 Exhibit)(Reference: 08-959)(cms, ) (Entered: 05/20/2009) |
| 05/18/2009 | 18748 | EXPARTE MOTION to Vacate 18639 Order on Motion to Withdraw as Attorney, by Plaintiff. (Reference: 06-1928)(Rattliff, D.) Modified on 5/19/2009 (cms, ). (Entered: 05/18/2009) |

| | | |
|---|---|---|
| | | Judge Eldon E. Fallon on 5/21/2009.(Reference: Exhibits A, B, C, &D)(cms, ) Modified on 5/26/2009 (cms, ). (Entered: 05/26/2009) |
| 05/22/2009 | 18838 | EXPARTE/CONSENT MOTION for Extension of Time to Answer *Plaintiff's Second Supplemental and Amending Complaint for Injunctive Relief and Damages* by Defendant. (Attachments: # 1 Proposed Order)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 05/22/2009) |
| 05/22/2009 | 18841 | EXPARTE MOTION to Alter Judgment re 18760 Order by Plaintiff. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 06-8383, 06-2216)(Goldstein, Brian) Modified on 5/26/2009 (cms, ). (Entered: 05/22/2009) |
| 05/22/2009 | 18854 | PRETRIAL ORDER #13C – Highly Confidential Information. Signed by Judge Eldon E. Fallon on 5/19/2009.(Reference: All Government Actions and All Private Third–Party Payor Cases)(cms, ) (Entered: 05/22/2009) |
| 05/22/2009 | 18855 | PRETRIAL ORDER #40 – Approval of PSC and TPPC's Settlement Agreement. Signed by Judge Eldon E. Fallon on 5/19/2009.(Reference: ALL CASES)(cms, ) (Entered: 05/22/2009) |
| 05/22/2009 | 18856 | PRETRIAL ORDER #41 – Appointment of Private Third Party Payor Bellwether Trial Committee. Signed by Judge Eldon E. Fallon on 5/19/2009.(Reference: All Private Third Pary–Payor Cases)(cms, ) (Entered: 05/22/2009) |
| 05/22/2009 | 18857 | DEFICIENT – OBJECTION TO REPORT AND RECOMMENDATIONS re 18264 Order, by Plaintiff. (Reference: All Cases)(Alexander, Joseph) Modified on 5/26/2009 (cms, ). (Entered: 05/22/2009) |
| 05/22/2009 | 18863 | ORDER granting 18802 Stipulation of Dismissal with prejudice as to Melanie Hofmann filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/21/2009.(Reference: 06-1221)(cms, ) (Entered: 05/26/2009) |
| 05/22/2009 | 18864 | ORDER granting 18803 Stipulation of Dismissal with prejudice as to Casimer Stempowski filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 06-1165.(Reference: 06-1165)(cms, ) (Entered: 05/26/2009) |
| 05/22/2009 | 18865 | ORDER granting 18804 Stipulation of Dismissal with prejudice as to Lynn Schiedel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/21/2009.(Reference: 06-1220)(cms, ) (Entered: 05/26/2009) |
| 05/22/2009 | 18866 | ORDER granting 18805 Stipulation of Dismissal with prejudice as to Joseph and Marie Pasco filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/21/2009.(Reference: 06-1167)(cms, ) (Entered: 05/26/2009) |
| 05/22/2009 | 18867 | ORDER granting 18806 Stipulation of Dismissal with prejudice as to William Matthews filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/21/2009.(Reference: 06-3902)(cms, ) (Entered: 05/26/2009) |
| 05/22/2009 | 18868 | ORDER granting 18808 Stipulation of Dismissal with prejudice as to Zerita H. Newman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/21/2009.(Reference: 06-11087)(cms, ) (Entered: 05/26/2009) |
| 05/22/2009 | 18869 | ORDER granting 18809 Stipulation of Dismissal with prejudice as to Kathryn Lee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 5/21/2009.(Reference: 07-9123)(cms, ) (Entered: 05/26/2009) |
| 05/22/2009 | 18870 | ORDER granting 15200 Motion to Withdraw as Attorney as to Corinne Ventura. Signed by Judge Eldon E. Fallon on 5/20/2009. (Reference: 06-2101)(cms, ) (Entered: 05/26/2009) |
| 05/26/2009 | 18861 | ORDER re 18818 MOTION to Expedite *Relief From Lien* – Motion Hearing set for 5/29/2009 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 5/22/2009.(Reference: ALL CASES)(cms, ) (Entered: 05/26/2009) |
| 05/26/2009 | 18862 | STIPULATION of Dismissal With prejudice *of the claims of David F. Albert* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05-4106)(Strauss, Stephen) (Entered: 05/26/2009) |
| 05/26/2009 | 18871 | NOTICE of Voluntary Dismissal Without Prejudice prejudice as to Blue Cross of Northeastern Pennsylvania by Plaintiff. (Reference: 05-3115)(West, Kimberly) Modified on 5/27/2009 (cms, ). (Entered: 05/26/2009) |

| 05/27/2009 | 18885 | The Court is in receipt of the attached correspondence from Vioxx Plaintiff Charles Waine Baird. IT IS ORDERED that the correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 5/20/2009. (NEF Russ Herman; cc: Charles Waine Baird) (Attachments: #_1 Letter)(Reference: 05−3111)(cms, ) (Entered: 05/28/2009) |
|---|---|---|
| 05/27/2009 | 18886 | The Court is in receipt of the attached correspondence from Vioxx Claimant Fredrick Daily. IT IS ORDERED that the correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 5/20/2009. (NEF Russ Herman; cc: Thomas Girardi and Fredrick Daily) (Attachments: #_1 Letter)(Reference: 05md1657)(cms, ) (Entered: 05/28/2009) |
| 05/27/2009 | 18889 | The Court is in receipt of the attached Objections to the PSC's Motion for Common Benefit Fees. IT IS ORDERED that the objections shall be filed into the record. Signed by Judge Eldon E. Fallon on 5/20/2009.(Reference: 05−1657)(cms, ) (Entered: 05/29/2009) |
| 05/27/2009 | 18890 | NOTICE OF JOINDER by Bowersox Law Firm, P.C.. (Attachments: #_1 Affidavit)(Reference: ALL CASES)(cms, ) (Entered: 05/29/2009) |
| 05/27/2009 | 18891 | NOTICE OF OBJECTIONS by Bowersox Law Firm, P.C. re 18264 Order. (postmarked 5/5/2009) (Reference: ALL CASES)(cms, ) (Entered: 05/29/2009) |
| 05/27/2009 | 18892 | NOTICE OF OBJECTION by Sullivan Papain Block McGrath &Cannavo P.C. re 17642 MOTION Award of Plaintiffs' Common Benefit Counsel Fees and Reimbursement of Expenses (Attachments: #_1 Exhibit 1, #_2 Exhibit 2, #_3 Exhibit 3, #_4 Exhibit 4)(Reference: 05−1657)(cms, ) (Entered: 05/29/2009) |
| 05/27/2009 | 18904 | ORDER granting 18838 Motion for Extension of Time to Answer Second Amended Complaint as to Defendant Merck &Co Inc − answer due 6/9/2009. Signed by Judge Eldon E. Fallon on 5/26/2009. (Reference: 05−3700)(cms, ) (Entered: 05/29/2009) |
| 05/28/2009 | 18887 | STIPULATION of Dismissal With prejudice *of the claims of William M. Adams, Jr. and Gwem Vamce Adams* by Defendant, Claims Administrator (Attachments: #_1 Proposed Order)(Reference: 06−754)(Strauss, Stephen) Modified on 5/29/2009 (cms, ). (Entered: 05/28/2009) |
| 05/28/2009 | 18888 | STIPULATION of Dismissal With prejudice *of the claims of Bob Altman* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 06−905)(Strauss, Stephen) Modified on 5/29/2009 (cms, ). (Entered: 05/28/2009) |
| 05/29/2009 | 18893 | STIPULATION of Dismissal With prejudice *of the claims of Ida Austill* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 05−4150)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18894 | STIPULATION of Dismissal With prejudice *of the claims of Margo L. Bender* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 05−4074)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18895 | STIPULATION of Dismissal With prejudice *of the claims of Louis Bright* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 05−5139)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18896 | STIPULATION of Dismissal With prejudice *of the claims of John Callaway* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 05−1044)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18897 | STIPULATION of Dismissal With prejudice *of the claims of Robert Catlin* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 06−2175)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18898 | STIPULATION of Dismissal With prejudice *of the claims of Mary Dodson* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 05−2701)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18899 | STIPULATION of Dismissal With prejudice *of the claims of Steve Duren* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 05−4499)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18900 | STIPULATION of Dismissal With prejudice *of the claims of Jiries E. Eid* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 07−9388)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18901 | STIPULATION of Dismissal With prejudice *of the claims of Charlotte J. Gilbert* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 06−3115)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18902 | STIPULATION of Dismissal With prejudice *of the claims of Shirley J. Greer* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 05−2018)(Strauss, Stephen) (Entered: 05/29/2009) |
| 05/29/2009 | 18903 | STIPULATION of Dismissal With prejudice *of the claims of Frances C. Hitchcock* by Plaintiff, Defendant (Attachments: #_1 Proposed Order)(Reference: 05−6809)(Strauss, Stephen) (Entered: |

| 06/09/2009 | 19356 | STIPULATION of Dismissal With prejudice *of the claims of Hollis Stricklin* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–5347)(Strauss, Stephen) (Entered: 06/09/2009) |
|---|---|---|
| 06/09/2009 | 19357 | STIPULATION of Dismissal With prejudice *of the claims of Martin H. Suer and Debbie J. Suer* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–5066)(Strauss, Stephen) (Entered: 06/09/2009) |
| 06/09/2009 | 19358 | STIPULATION of Dismissal With prejudice *of the claims of John Tabor* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–5987)(Strauss, Stephen) (Entered: 06/09/2009) |
| 06/09/2009 | 19359 | STIPULATION of Dismissal With prejudice *of the claims of Delorise Tedford* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–5987)(Strauss, Stephen) (Entered: 06/09/2009) |
| 06/09/2009 | 19360 | MOTION for Order to Show Cause *Why Rights of Certain Tolling Claimants Should not Be Extinguished* by Defendant. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Reference: 05–1657)(Wimberly, Dorothy) (Entered: 06/09/2009) |
| 06/09/2009 | 19361 | MOTION to Dismiss *Plaintiff's Amended Complaint* by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Part 1 of 2, # 3 Exhibit Part 2 of 2, # 4 Exhibit Part 1 of 2 (Ex 2), # 5 Exhibit Part 2 of 2 (Ex 2), # 6 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 06/09/2009) |
| 06/09/2009 | 19364 | ORDER granting 19176 Stipulation of Dismissal with prejudice as to Junior Albert, Sr. and Jeanette Albert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 05–4268)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19365 | ORDER granting 19177 Stipulation of Dismissal with prejudice as to Leonard and Monta Achtabowski filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 06–5832)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19366 | ORDER granting 19178 Stipulation of Dismissal with prejudice as to Paula G. Alaniz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 06–5999)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19367 | ORDER granting 19179 Stipulation of Dismissal with prejudice as to Evelyn D. Arnold filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 05–6810)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19368 | ORDER granting 19180 Stipulation of Dismissal with prejudice as to Barbara Bailey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 05–4434)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19369 | ORDER granting 19181 Stipulation of Dismissal with prejudice as to Barbara Bailey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 05–5204)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19370 | ORDER granting 19182 Stipulation of Dismissal with prejudice as to Velma Lee Barr filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 06–5841)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19371 | ORDER granting 19184 Stipulation of Dismissal with prejudice as to Melvin Barze filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 05–4435)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19372 | ORDER granting 19186 Stipulation of Dismissal with prejudice as to Elizabeth T. Baskins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 07–6433)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19373 | ORDER granting 19196 Stipulation of Dismissal with prejudice as to Angela Baxter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 05–4435)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19374 | ORDER granting 19198 Stipulation of Dismissal with prejudice as to Joyce Beasley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 05–4435)(cms, ) (Entered: 06/10/2009) |
| 06/09/2009 | 19375 | ORDER granting 19200 Stipulation of Dismissal with prejudice as to Linda Bell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/8/2009.(Reference: 07–1827)(cms, ) (Entered: 06/10/2009) |

| | | |
|---|---|---|
| 06/10/2009 | 19421 | STIPULATION of Dismissal With prejudice *of the claims of JoAnne Alarid* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−1019)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19423 | STIPULATION of Dismissal With prejudice *of the claims of Jerry Badon* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19426 | STIPULATION of Dismissal With prejudice *of the claims of Robert Bechtel* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19428 | STIPULATION of Dismissal With prejudice *of the claims of Malcolm Bordelon* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19429 | STIPULATION of Dismissal With prejudice *of the claims of Joseph Boudoin Sr.* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19430 | STIPULATION of Dismissal With prejudice *of the claims of Kathleen Brewster* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19431 | STIPULATION of Dismissal With prejudice *of the claims of Diane Brown* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19433 | STIPULATION of Dismissal with prejudice *of the claims of Eula Brown* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19434 | STIPULATION of Dismissal With prejudice *of the claims of Mary Brumfield* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19436 | STIPULATION of Dismissal with prejudice *of the claims of Robert Buhrow* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−2572)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19439 | STIPULATION of Dismissal With prejudice *of the claims of Glenn Byrd* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19442 | STIPULATION of Dismissal With prejudice *of the claims of Gertha Burnett* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4435)(Strauss, Stephen) (Entered: 06/10/2009) |
| 06/10/2009 | 19443 | TRANSCRIPT of Status Conference held on April 28, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589−7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/8/2009. (Reference: 05MD1657)(clu, ) (Entered: 06/10/2009) |
| 06/10/2009 | 19485 | ORDER TO SHOW CAUSE as to claimants listed on the attached exhibit − Why Rights of Certain Tolling Claimants should not be extinguished. Show Cause Hearing set for 6/24/2009 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 6/10/2009. Deadline as stated herein.(Reference: Exhibit A)(cms, ) (Entered: 06/12/2009) |
| 06/11/2009 | 19449 | ORDER granting in part and denying in part 19232 Motion to Expedite; Motion from Lien; Motion for Release of Funds. IT IS FURTHER ORDERED that the Vioxx Claims Administrator proceed with distribution of interim payments to the above−listed Plaintiff as scheduled. IT IS FURTHER ORDERED that primary counsel hold in trust any fees subject to the lien at issue, and, if necessary, the Court will resolve the lien at a later date. Signed by Judge Eldon E. Fallon on 6/9/2009. (Reference: 05−6234)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19450 | Supplemental Statement of Jurisdiction by Defendant Merck &Co., Inc. (Reference: 05−3700)(Wimberly, Dorothy) Modified on 6/12/2009 (cms, ). (Entered: 06/11/2009) |
| 06/11/2009 | 19451 | MOTION to Dismiss Party Non−Submitting Program Claimants' Cases by Defendant. Motion Hearing set for 7/17/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Exhibit A, # 2 Notice of Hearing)(Reference: 08−880, 07−5251, 05−4459, 05−4456, 05−2074, 05−6903, 05−6904, 06−3923, 06−6946, 06−5982, 05−2309, 06−8390, 05−6199, 05−6790, 05−6575, 05−2309, 07−2702, 05−4446, 05−5435)(Wimberly, Dorothy) (Entered: 06/11/2009) |
| 06/11/2009 | 19452 | ORDER granting 19298 Stipulation of Dismissal as to Mudora A. Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 06−5987)(cms, ) (Entered: 06/11/2009) |

| 06/11/2009 | 19470 | ORDER granting 19327 Stipulation of Dismissal with prejudice as to Divina Rodriguez Santiago filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 06−7042)(cms, ) (Entered: 06/11/2009) |
| --- | --- | --- |
| 06/11/2009 | 19471 | ORDER granting 19329 Stipulation of Dismissal with prejudice as to Dorothy Rome filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 06−5981)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19472 | ORDER granting 19330 Stipulation of Dismissal with prejudice as to Mariano Romero filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 08−1025)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19473 | ORDER granting 19332 Stipulation of Dismissal with Edna Ross filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 05−5895)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19474 | ORDER granting 19345 Stipulation of Dismissal with prejudice as to Lenora Sadler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 05−479)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19475 | ORDER granting 19347 Stipulation of Dismissal with prejudice as to Marlene Samanie filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 05−4435)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19476 | ORDER granting 19350 Stipulation of Dismissal with prejudice as to Neva Sexton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 06−5993)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19477 | ORDER granting 19352 Stipulation of Dismissal with prejudice as to Stanley Shepherd filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 06−5989)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19478 | ORDER granting 19354 Stipulation of Dismissal with prejudice as to Joseph and Rita Signoretti filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 07−3936)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19479 | ORDER granting 19355 Stipulation of Dismissal with prejudice as to Mary Francis Sneed filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 06−5987)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19480 | ORDER granting 19356 Stipulation of Dismissal with prejudice as to Hollis Stricklin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 05−5347)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19481 | ORDER granting 19357 Stipulation of Dismissal with prejudice as to Martin H. and Debbie J. Suer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 05−5066)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19482 | ORDER granting 19358 Stipulation of Dismissal with prejudice as to John Tabor filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 06−5987)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19483 | ORDER granting 19359 Stipulation of Dismissal with prejudice as to Delorise Tedford filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/10/2009.(Reference: 06−5987)(cms, ) (Entered: 06/11/2009) |
| 06/11/2009 | 19484 | STIPULATION of Dismissal With prejudice , *as to All Defendants, as to Derivative Plaintiff Annette Jones−Morris, Only*, by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−9752)(Wimberly, Dorothy) (Entered: 06/11/2009) |
| 06/11/2009 | 19486 | ORDERED that 19361 MOTION to Dismiss *Plaintiff's Amended Complaint* will be heard immediately following the July monthly status conference. Deadlines as stated herein. Signed by Judge Eldon E. Fallon on 6/11/2009.(Reference: 05−3700)(cms, ) (Entered: 06/12/2009) |
| 06/11/2009 | 19487 | ORDERED that the motion is withdrawn as tolling claimant Norma Dougherty and plaintiff Lillian Morris. IT IS FURTHER ORDERED that the claims of tolling claimant Milbrun Caparino be and they hereby are extinguished, and the Tolling Agreement is hereby voided as to Milbrun Caparino. Signed by Judge Eldon E. Fallon on 6/11/2009.(Reference: 05−4430)(cms, ) (Entered: 06/12/2009) |

| | | (cms, ). (Entered: 07/09/2009) |
|---|---|---|
| 07/09/2009 | 20648 | STIPULATION of Dismissal With prejudice *of the claims of Vernida McMorris* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−6239)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20651 | STIPULATION of Dismissal With prejudice *of the claims of James Milton* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07−0720)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20652 | STIPULATION of Dismissal With prejudice *of the claims of Larry Noland, individually and as Next of Kin of Clara Noland* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07−0720)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20653 | STIPULATION of Dismissal With prejudice *of the claims of Mary Sue Norris* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07−0720)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20654 | STIPULATION of Dismissal With prejudice *of the claims of Ferdinand Oquendo, Susan Oquendo, Lisa Oquendo, Brittany Oquendo and Cristina Oquendo* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−5865)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20655 | STIPULATION of Dismissal With prejudice *of the claims of Mark Pinkston and Margarita Pinkston* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−5912)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20656 | STIPULATION of Dismissal With prejudice *of the claims of Maria Del Carmen Ramirez, individually and as representative of the Estate of Ruben Ramirez, and Lilia Ann Ramirez, Tomas Ramirez, and Ruben Ramirez II* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−10774)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20657 | STIPULATION of Dismissal With prejudice *of the claims of Lenora Randall* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−4131)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20658 | STIPULATION of Dismissal With prejudice *of the claims of Belinda Robertson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 08−1771)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20659 | STIPULATION of Dismissal with prejudice *of the claims of David Hall* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 09−3227)(Wimberly, Dorothy) (Entered: 07/09/2009) |
| 07/09/2009 | 20660 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 19361 MOTION to Dismiss *Plaintiff's Amended Complaint*. (Reference: 05−3700)(Murray, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20661 | STIPULATION of Dismissal With prejudice *of the claims of Mary Ella Robertson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−3288)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20662 | STIPULATION of Dismissal with prejudice *of the claims of Henry Roland* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−4131)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20663 | STIPULATION of Dismissal With prejudice *of the claims of Sandra Sanders* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07−720)(Strauss, Stephen) Modified on 7/10/2009 (cms, ). (Entered: 07/09/2009) |
| 07/09/2009 | 20664 | STIPULATION of Dismissal With prejudice *of the claims of Loretta Semenske* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−10688)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20665 | STIPULATION of Dismissal With prejudice *of the claims of Carmen Stevenson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07−720)(Strauss, Stephen) Modified on 7/10/2009 (cms, ). (Entered: 07/09/2009) |
| 07/09/2009 | 20666 | STIPULATION of Dismissal With prejudice *of the claims of Earl Irvin and Linda Irvin, individually and as guardians and next friends of minor, Nicholas Taylor, and as next of kin of Darrell Eugene Taylor* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07−0720)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20667 | STIPULATION of Dismissal With prejudice *of the claims of Herbert Thieme* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−1528)(Strauss, Stephen) (Entered: 07/09/2009) |
| 07/09/2009 | 20668 | EXPARTE First MOTION to Withdraw Weiner, Carroll &Strauss as Attorney *for Marsha McCreadie* by Plaintiff. (Attachments: #1 Letter submitting motion, #2 Certification in support of motion, #3 |

| 07/16/2009 | 21083 | ORDER granting 20903 Stipulation of Dismissal with prejudice as to Sherman and Carol Rush filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/15/2009.(Reference: 08–855)(cms, ) (Entered: 07/16/2009) |
|---|---|---|
| 07/16/2009 | 21084 | STIPULATION of Dismissal With prejudice *of the claims of James Robertson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–5980)(Strauss, Stephen) (Entered: 07/16/2009) |
| 07/16/2009 | 21085 | ORDER granting 20906 Stipulation of Dismissal with prejudice as to Goldie Salyer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/15/2009.(Reference: 06–9332)(cms, ) (Entered: 07/16/2009) |
| 07/16/2009 | 21086 | ORDER granting 20912 Stipulation of Dismissal with prejudice as to Marlene Sanders filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/15/2009.(Reference: 08–855)(cms, ) (Entered: 07/16/2009) |
| 07/16/2009 | 21087 | STIPULATION of Dismissal With prejudice *of the claims of Richard Rosas* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–5981)(Strauss, Stephen) (Entered: 07/16/2009) |
| 07/16/2009 | 21088 | ORDER granting 20919 Stipulation of Dismissal with prejudice as to Tina Clark filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/15/2009.(Reference: 05–6904)(cms, ) (Entered: 07/16/2009) |
| 07/16/2009 | 21089 | ORDER granting 20926 Stipulation of Dismissal with prejudice as to James L. Saunders, Jr. and Deborah Saunders filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/15/2009.(Reference: 06–6436)(cms, ) (Entered: 07/16/2009) |
| 07/16/2009 | 21090 | STIPULATION of Dismissal With prejudice *of the claims of Oralee Schadler* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–5997)(Strauss, Stephen) (Entered: 07/16/2009) |
| 07/16/2009 | 21091 | STIPULATION of Dismissal With prejudice *of the claims of Erhardt E. Schultz* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–3097)(Strauss, Stephen) (Entered: 07/16/2009) |
| 07/16/2009 | 21092 | ORDER granting 20927 Stipulation of Dismissal with prejudice as to Richard and Sandy Shearer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/15/2009.(Reference: 05–6540)(cms, ) (Entered: 07/16/2009) |
| 07/16/2009 | 21093 | STIPULATION of Dismissal With prejudice *of the claims of Judith Sherlock* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–5982)(Strauss, Stephen) (Entered: 07/16/2009) |
| 07/16/2009 | 21094 | ORDER granting 20929 Stipulation of Dismissal with prejudice as to Robert Slatcovich filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/15/2009.(Reference: 06–6439)(cms, ) (Entered: 07/16/2009) |
| 07/16/2009 | 21095 | STIPULATION of Dismissal With prejudice *of the claims of Maria Sierra* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–5982)(Strauss, Stephen) (Entered: 07/16/2009) |
| 07/16/2009 | 21096 | STIPULATION of Dismissal With prejudice *of the claims of Sanders Simmons* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07–8076)(Strauss, Stephen) (Entered: 07/16/2009) |
| 07/16/2009 | 21097 | DEFICIENT – MOTION to Compel *LOUISIANA ATTORNEY GENERAL'S MOTION TO COMPEL DEFENDANT MERCK, INC. TO PRODUCE DOCUMENTS PREVIOUSLY PRODUCED TO THE GOVERNMENT AND WITH RESPECT TO RELATED LITIGATION* by Plaintiff. Motion Hearing set for 7/31/2009 before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support OF PLAINTIFFS' MOTION TO COMPEL DEFENDANT MERCK, INC. TO PRODUCE DOCUMENTS PREVIOUSLY PRODUCED TO THE GOVERNMENT AND WITH RESPECT TO RELATED LITIGATION, # 2 Affidavit AFFIDAVIT OF DOUGLAS R. PLYMALE, ESQ. IN SUPPORT OF PLAINTIFFS MOTION TO COMPEL DEFENDANT MERCK &CO., INC. TO PRODUCE DOCUMENTS PREVIOUSLY PRODUCED TO THE GOVERNMENT AND WITH RESPECT TO RELATED LITIGATION, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Notice of Hearing, # 16 Proposed Order)(Reference: 05–3700)(Plymale, Douglas) Modified on 7/17/2009 (cms, ). (Entered: 07/16/2009) |
| 07/16/2009 | 21098 | STIPULATION of Dismissal With prejudice *of the claims of Ethel Stone* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–5993)(Strauss, Stephen) (Entered: 07/16/2009) |
| 07/16/2009 | 21099 | STIPULATION of Dismissal With prejudice *of the claims of Sylvester Storey* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–3835)(Strauss, Stephen) (Entered: 07/16/2009) |

| 07/17/2009 | 21149 | STIPULATION of Dismissal With prejudice *of the claims of Catherine Brown* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6704)(Strauss, Stephen) (Entered: 07/17/2009) |
| --- | --- | --- |
| 07/17/2009 | 21150 | STIPULATION of Dismissal With prejudice *of the claims of Joyce Brown* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6704)(Strauss, Stephen) (Entered: 07/17/2009) |
| 07/17/2009 | 21152 | ORDER granting 20989 Motion to Amend/Correct Judgment. Signed by Judge Eldon E. Fallon on 7/16/2009. (Reference: Exhibit A)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21153 | MOTION to Compel *LOUISIANA ATTORNEY GENERAL'S MOTION TO COMPEL DEFENDANT MERCK, INC. TO PRODUCE DOCUMENTS PREVIOUSLY PRODUCED TO THE GOVERNMENT AND WITH RESPECT TO RELATED LITIGATION* by Plaintiff. Motion Hearing set for 7/31/2009 before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Affidavit , # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Proposed Order, # 16 Notice of Hearing, # 17 Certificate of Counsel)(Reference: 05–3700)(Plymale, Douglas) Modified on 7/20/2009 (cms, ). (Entered: 07/17/2009) |
| 07/17/2009 | 21154 | ORDER granting 20990 Stipulation of Dismissal with prejudice as to Raymond Bearden filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–5987)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21155 | ORDER granting 20993 Stipulation of Dismissal with prejudice as to Valeria Allen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 07–8076)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21156 | ORDER granting 21001 Stipulation of Dismissal with prejudice as to Vanessa Allen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–5991)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21157 | ORDER granting 21003 Stipulation of Dismissal with prejudice as to Cynthia Allen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–6516)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21158 | ORDER granting 21007 Stipulation of Dismissal with prejudice as to Dexter Arnold filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 07–8076)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21159 | ORDER granting 21010 Stipulation of Dismissal with prejudice as to Dezel Ball filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–5987)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21160 | ORDER granting 21013 Stipulation of Dismissal with prejudice as to Betty A. Bernardi filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–9362)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21161 | ORDER granting 21016 Stipulation of Dismissal with prejudice as to Casilda Betancourt filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–5999)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21162 | ORDER granting 21019 Stipulation of Dismissal with prejudice as to Virginia Bloomberg filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–5984)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21163 | ORDER granting 21023 Stipulation of Dismissal with prejudice as to Ruby Bonds filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–5987)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21164 | ORDER granting 21025 Stipulation of Dismissal with prejudice as to Rosie Mary Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–5987)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21165 | ORDER granting 21026 Stipulation of Dismissal with prejudice as to Tony Anthony Butler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 06–10079)(cms, ) (Entered: 07/17/2009) |
| 07/17/2009 | 21166 | ORDER granting 21027 Stipulation of Dismissal with prejudice as to Charles Kenneth Caldwell and Retha Caldwell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/16/2009.(Reference: 05–1578)(cms, ) (Entered: 07/17/2009) |

| 07/20/2009 | 21212 | ORDER granting 21072 Stipulation of Dismissal with prejudice as to Kay Pannell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/17/2009.(Reference: 07–8076)(cms, ) (Entered: 07/20/2009) |
| --- | --- | --- |
| 07/20/2009 | 21213 | ORDER granting 21073 Stipulation of Dismissal with prejudice as to Christina Patterson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/17/2009.(Reference: 05–2390)(cms, ) (Entered: 07/20/2009) |
| 07/20/2009 | 21214 | ORDER granting 21077 Stipulation of Dismissal with prejudice as to Shirley Pekarske filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/17/2009.(Reference: 05–2391)(cms, ) (Entered: 07/20/2009) |
| 07/20/2009 | 21215 | ORDER granting 21079 Stipulation of Dismissal with prejudice as to Randolph Mark Reynolds filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/17/2009.(Reference: 06–5983)(cms, ) (Entered: 07/20/2009) |
| 07/20/2009 | 21237 | EXPARTE MOTION to Withdraw Seth S. Webb as Attorney *for Lisa Peters* by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Exhibit Declaration)(Reference: 06–1970)(Webb, Seth) Modified on 7/21/2009 (cms, ). (Entered: 07/20/2009) |
| 07/20/2009 | 21238 | RESPONSE/MEMORANDUM in Support filed by Defendant re 19681 MOTION to Strike *Class allegations in Plaintiffs' First Amended Complaint.* (Reference: 09–3713)(Wimberly, Dorothy) (Entered: 07/20/2009) |
| 07/20/2009 | 21239 | REPLY to Response to Motion filed by Defendant re 19361 MOTION to Dismiss *Plaintiff's Amended Complaint.* (Reference: 05–3700)(Wimberly, Dorothy) (Entered: 07/20/2009) |
| 07/20/2009 | 21396 | Certified and Transmitted Record on Appeal to US Court of Appeals re 18762 Notice of Appeal. USCA Case Number 09–30446. (Reference: 05–1089,05–1090, 05–1513, 06–2708, 05–2297, 05–1088, 05–6221, 06–2238, 05–1091, 08–4173, 08–3221, 08–4172, 08–4167, 08–4171, 08–3222, 08–4170,, 08–4166, 08–4168, 08–4169)(cms, ) (Entered: 07/28/2009) |
| 07/20/2009 | 25839 | EXPARTE/CONSENT MOTION to Compel to supply information by Plaintiff Kurt Vanderalk. (Attachments: # 1 Exhibit)(Reference: 05–1657)(cms, ) (Entered: 10/26/2009) |
| 07/21/2009 | 21240 | EXPARTE/CONSENT MOTION for Extension of Time to File *Rule 26(a)(2) Case–Specific Expert Report* by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 05–4991)(Salim, Robert) Modified on 7/22/2009 (cms, ). (Entered: 07/21/2009) |
| 07/21/2009 | 21241 | EXPARTE/CONSENT MOTION for Extension of Time to File *Rule 26(a)(2) Case–Specific Expert Report* by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 05–4452)(Salim, Robert) Modified on 7/22/2009 (cms, ). (Entered: 07/21/2009) |
| 07/21/2009 | 21242 | EXPARTE/CONSENT MOTION for Extension of Time to File *Rule 26(a)(2) Case–Specific Expert Report* by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 06–6413)(Salim, Robert) Modified on 7/22/2009 (cms, ). (Entered: 07/21/2009) |
| 07/21/2009 | 21243 | EXPARTE/CONSENT MOTION for Extension of Time to File *Rule 26(a)(2) Case–Specific Expert Report* by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 06–7107)(Salim, Robert) Modified on 7/22/2009 (cms, ). (Entered: 07/21/2009) |
| 07/21/2009 | 21245 | EXPARTE/CONSENT MOTION for Extension of Time to File *Rule 26(a)(2) Case–Specific Expert Report* by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 05–6726)(Salim, Robert) Modified on 7/22/2009 (cms, ). (Entered: 07/21/2009) |
| 07/21/2009 | 21250 | ORDER granting 21082 Stipulation of Dismissal with prejudice as to Al Riendeau filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/17/2009.(Reference: 06–5981)(cms, ) (Entered: 07/21/2009) |
| 07/21/2009 | 21251 | ORDER granting 21084 Stipulation of Dismissal with prejudice as to James Robertson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/17/2009.(Reference: 06–5980)(cms, ) (Entered: 07/21/2009) |
| 07/21/2009 | 21252 | ORDER granting 21087 Stipulation of Dismissal with prejudice as to Richard Rosas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/17/2009.(Reference: 06–5981)(cms, ) (Entered: 07/21/2009) |
| 07/21/2009 | 21253 | ORDER granting 21090 Stipulation of Dismissal with prejudice as to Oralee Schadler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 7/17/2009.(Reference: 06–5997)(cms, ) (Entered: 07/21/2009) |

| 07/28/2009 | 21389 | STIPULATION of Dismissal With prejudice *of the claims of Bessie Rembert* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6703)(Strauss, Stephen) (Entered: 07/28/2009) |
|---|---|---|
| 07/28/2009 | 21390 | STIPULATION of Dismissal With prejudice *of the claims of Gladys Rosenberg and Randall Rosenberg, individually and as representatives of Kendall M. Rosenberg* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–10)(Strauss, Stephen) Modified on 7/29/2009 (cms, ). (Entered: 07/28/2009) |
| 07/28/2009 | 21391 | STIPULATION of Dismissal With prejudice *of the claims of Celeste Russell* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–5986)(Strauss, Stephen) (Entered: 07/28/2009) |
| 07/28/2009 | 21392 | STIPULATION of Dismissal With prejudice *of the claims of Guadalupe Saenz* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–5999)(Strauss, Stephen) (Entered: 07/28/2009) |
| 07/28/2009 | 21393 | STIPULATION of Dismissal With prejudice *of the claims of Preseveranda Smith, individually and as representative of Dave Smith, Jr.* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–859)(Strauss, Stephen) Modified on 7/29/2009 (cms, ). (Entered: 07/28/2009) |
| 07/28/2009 | 21394 | STIPULATION of Dismissal With prejudice *of the claims of Myrtle Spivey* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–5999)(Strauss, Stephen) (Entered: 07/28/2009) |
| 07/28/2009 | 21395 | STIPULATION of Dismissal With prejudice *of the claims of Mary I. Stromberg* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–808)(Strauss, Stephen) Modified on 7/29/2009 (cms, ). (Entered: 07/28/2009) |
| 07/28/2009 | 21402 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 7/28/2009 re 19361 MOTION to Dismiss *Plaintiff's Amended Complaint* filed by Defendant. Argument– TAKEN UNDER SUBMISSION. (Court Reporter Toni Tusa.) (Reference: 05–1657)(cms, ) (Entered: 07/28/2009) |
| 07/28/2009 | 23257 | EXPARTE/CONSENT MOTION for Transcript at Government's Expense by Plaintiff Sergei Chepilko. (Attachments: #1 Proposed Order)(Reference: 08–959)(cms, ) (Entered: 09/03/2009) |
| 07/29/2009 | 21403 | STIPULATION of Dismissal With prejudice *of the claims of Joshua Sumitra* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6964)(Strauss, Stephen) (Entered: 07/29/2009) |
| 07/29/2009 | 21404 | STATUS REPORT *No. 14* for Pro Se Curator by plaintiff. (Reference: ALL CASES)(Johnston, Robert) Modified on 7/30/2009 (cms, ). (Entered: 07/29/2009) |
| 07/29/2009 | 21405 | STIPULATION of Dismissal With prejudice *of the claims of Denise Thomas* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6707)(Strauss, Stephen) (Entered: 07/29/2009) |
| 07/29/2009 | 21406 | STIPULATION of Dismissal With prejudice *of the claims of Rosemary Thomas* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 08–860)(Strauss, Stephen) Modified on 7/30/2009 (cms, ). (Entered: 07/29/2009) |
| 07/29/2009 | 21407 | STIPULATION of Dismissal With prejudice *of the claims of Nick Ulate* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6802)(Strauss, Stephen) (Entered: 07/29/2009) |
| 07/29/2009 | 21408 | STIPULATION of Dismissal With prejudice *of the claims of Cruz Vallejo* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–5999)(Strauss, Stephen) (Entered: 07/29/2009) |
| 07/29/2009 | 21409 | STIPULATION of Dismissal With prejudice *of the claims of Jerry Wages* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6707)(Strauss, Stephen) (Entered: 07/29/2009) |
| 07/29/2009 | 21410 | STIPULATION of Dismissal With prejudice *of the claims of Geraldine Walker* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–1679)(Strauss, Stephen) (Entered: 07/29/2009) |
| 07/29/2009 | 21411 | STIPULATION of Dismissal With prejudice *of the claims of Welton Walker, Sr. and Cora Walker* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4436)(Strauss, Stephen) (Entered: 07/29/2009) |
| 07/29/2009 | 21412 | STIPULATION of Dismissal With prejudice *of the claims of Rhonda Weems* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6707)(Strauss, Stephen) (Entered: 07/29/2009) |
| 07/29/2009 | 21413 | STIPULATION of Dismissal With prejudice *of the claims of Jo Kathryn West, individually and as representative of the Estate of Jessie West* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–5999)(Strauss, Stephen) (Entered: 07/29/2009) |

| 08/04/2009 | 21576 | STIPULATION of Dismissal With prejudice *of the claims of Mary Holm* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−1881)(Strauss, Stephen) (Entered: 08/04/2009) |
|---|---|---|
| 08/04/2009 | 21577 | ORDER re 18407 Seventh MOTION for Order to Show Cause. ORDERED that all claims of plaintiff Dawn Rhoades [Rhodes] be and they hereby are dismissed with prejudice for failure to comply with the requirements of Pre−Trial Order 28. Signed by Judge Eldon E. Fallon on 8/3/2009.(Reference: 06−1209)(cms, ) (Entered: 08/04/2009) |
| 08/04/2009 | 21578 | STIPULATION of Dismissal With prejudice *of the claims of Arono Jeter* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4738)(Strauss, Stephen) (Entered: 08/04/2009) |
| 08/04/2009 | 21579 | STIPULATION of Dismissal With prejudice *of the claims of Louis Johnson, individually and as representative of the Estate of Betty Johnson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4690)(Strauss, Stephen) (Entered: 08/04/2009) |
| 08/04/2009 | 21580 | STIPULATION of Dismissal With prejudice *of the claims of Daisy Johnston and William Johnston* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−1032)(Strauss, Stephen) (Entered: 08/04/2009) |
| 08/04/2009 | 21581 | STIPULATION of Dismissal With prejudice *of the claims of Anthony King* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−917)(Strauss, Stephen) Modified on 8/5/2009 (cms, ). (Entered: 08/04/2009) |
| 08/04/2009 | 21582 | STIPULATION of Dismissal With prejudice *of the claims of Emilda Lejeune* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−6272)(Strauss, Stephen) (Entered: 08/04/2009) |
| 08/04/2009 | 21583 | STIPULATION of Dismissal With prejudice *of the claims of Emma Lively and Olin Lively* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−9138)(Strauss, Stephen) (Entered: 08/04/2009) |
| 08/04/2009 | 21584 | ORDER re 19650 Motion for Order to Show Cause as to plaintiffs Harold Currier, Donald Gardner, Don Ivey, and Oliver J. Johnson be and they hereby are dismissed with prejudice for failure to comply with the requirements of Pre−Trial Order 29. IT IS FURTHER ORDERED that the motion be and it hereby is deferred as to plaintiff Bette Mae Terrill until 9/17/2009, immediately following the monthly status conference. Signed by Judge Eldon E. Fallon on 8/3/2009. (Reference: 08−3958, 08−4962, 08−3960, 08−5056, 08−3959)(cms, ) (Entered: 08/04/2009) |
| 08/04/2009 | 21585 | ORDER re 19658 Motion for Order to Show Cause. IT IS ORDERED that the claims of all plaintiffs on the attached Exhibits A, B and C be and they hereby are dismissed with prejudice for failure to comply with the requirements of Pre−Trial Order 28. Signed by Judge Eldon E. Fallon on 8/3/2009. (Reference: Exhibits A, B, &C)(cms, ) (Entered: 08/04/2009) |
| 08/04/2009 | 21586 | ORDER re 19451 Motion to Dismiss Non−Submitting Program Claimants. IT IS ORDERED that the claims of all plaintiffs on Exhibit A be and they hereby are dismissed with prejudice. Signed by Judge Eldon E. Fallon on 8/3/2009. (Reference: Exhibit A)(cms, ) (Entered: 08/04/2009) |
| 08/04/2009 | 21587 | ORDER − Status Conference set for 8/12/2009 01:30 PM in chambers before Judge Eldon E. Fallon. James R. Dugan, II, and Defendants Liaison Counsel, Doug Marvin, are directed to attend. Signed by Judge Eldon E. Fallon on 8/4/2009. (cc: Doug Marvin and James R. Dugan)(Reference: 05−3700)(cms, ) (Entered: 08/04/2009) |
| 08/04/2009 | 21588 | STIPULATION of Dismissal With prejudice *of the claims of Janet Lopez, individually and as representative of the Estate of David Lopez* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4320)(Strauss, Stephen) (Entered: 08/04/2009) |
| 08/04/2009 | 21589 | STIPULATION of Dismissal With prejudice *of the claims of Lydia Martinez* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−4157)(Strauss, Stephen) (Entered: 08/04/2009) |
| 08/04/2009 | 21590 | STIPULATION of Dismissal With prejudice *of the claims of Robert Meyer, individually and as representative of the Estate of Beverly Meyer* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−3938)(Strauss, Stephen) (Entered: 08/04/2009) |
| 08/04/2009 | 21591 | STIPULATION of Dismissal With prejudice *of the claims of Josephine Miller* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−0790)(Strauss, Stephen) (Entered: 08/04/2009) |
| 08/04/2009 | 21592 | STIPULATION of Dismissal With prejudice *of the claims of Basil Mohabir and Dorothy Mohabir* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−292)(Strauss, Stephen) Modified on 8/5/2009 (cms, ). (Entered: 08/04/2009) |

| 08/05/2009 | 21635 | STIPULATION of Dismissal With prejudice *of the claims of Cheryl Standridge* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05-5834)(Strauss, Stephen)(Entered: 08/05/2009) |
|---|---|---|
| 08/05/2009 | 21636 | STIPULATION of Dismissal With prejudice *of the claims of Terry Lee Villers* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07-1407)(Strauss, Stephen)(Entered: 08/05/2009) |
| 08/05/2009 | 21637 | STIPULATION of Dismissal With prejudice *of the claims of Mylene Williams* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05-6533)(Strauss, Stephen)(Entered: 08/05/2009) |
| 08/05/2009 | 21642 | STIPULATION of Dismissal With prejudice *of the claims of James Wilson and Tammy McGuire* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08-869)(Strauss, Stephen) Modified on 8/6/2009 (cms, ). (Entered: 08/05/2009) |
| 08/05/2009 | 21643 | STIPULATION of Dismissal With prejudice *of the claims of Sandra Altman* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08-148)(Strauss, Stephen) Modified on 8/6/2009 (cms, ). (Entered: 08/05/2009) |
| 08/05/2009 | 21644 | STIPULATION of Dismissal With prejudice *of the claims of Cindy Anderson, individually and as Administratrix of the Estate of Ernest F. Anderson, Jr.* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-3621)(Strauss, Stephen)(Entered: 08/05/2009) |
| 08/05/2009 | 21645 | STIPULATION of Dismissal With prejudice *of the claims of Fabiola Archuleta* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08-1019)(Strauss, Stephen)(Entered: 08/05/2009) |
| 08/05/2009 | 21646 | STIPULATION of Dismissal With prejudice *of the claims of Beverly Aron* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07-8076)(Strauss, Stephen)(Entered: 08/05/2009) |
| 08/05/2009 | 21647 | STIPULATION of Dismissal With prejudice *of the claims of Vickie Franklin, individually and as representative of the Estate of Carlile Arrowood* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-7054)(Strauss, Stephen)(Entered: 08/05/2009) |
| 08/05/2009 | 21648 | STIPULATION of Dismissal With prejudice *of the claims of Donald Becker* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-1161)(Strauss, Stephen)(Entered: 08/05/2009) |
| 08/05/2009 | 21649 | STIPULATION of Dismissal With prejudice *of the claims of Leola Bracey* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08-145)(Strauss, Stephen) Modified on 8/6/2009 (cms, ). (Entered: 08/05/2009) |
| 08/05/2009 | 21650 | ORDER granting 21504 Stipulation of Dismissal with prejudice as to Barbara and Randall Brice filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/4/2009.(Reference: 05-4934)(cms, ) (Entered: 08/05/2009) |
| 08/05/2009 | 21651 | STIPULATION of Dismissal With prejudice *of the claims of Lynda Brant* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05-4435)(Strauss, Stephen)(Entered: 08/05/2009) |
| 08/05/2009 | 21652 | ORDER granting 21505 Stipulation of Dismissal with prejudice as to Ruth Burns filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/4/2009.(Reference: 07-9138)(cms, ) (Entered: 08/05/2009) |
| 08/05/2009 | 21653 | ORDER granting 21506 Stipulation of Dismissal with prejudice as to Adelina Campuzanao filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/4/2009.(Reference: 04-3472)(cms, ) (Entered: 08/05/2009) |
| 08/05/2009 | 21654 | STIPULATION of Dismissal With prejudice *of the claims of Ardell Brown* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08-148)(Strauss, Stephen) Modified on 8/6/2009 (cms, ). (Entered: 08/05/2009) |
| 08/05/2009 | 21655 | STIPULATION of Dismissal With prejudice *of the claims of Oscar Casado* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-10176)(Strauss, Stephen)(Entered: 08/05/2009) |
| 08/05/2009 | 21656 | RESPONSE to Motion filed by Defendant re 18338 First MOTION to Vacate *Consent* MOTION to Set Aside First MOTION for Recusal. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Reference: 05-4578)(Wimberly, Dorothy) (Entered: 08/05/2009) |
| 08/05/2009 | 21657 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 21153 MOTION to Compel *LOUISIANA ATTORNEY GENERAL'S MOTION TO COMPEL DEFENDANT MERCK, INC. TO PRODUCE DOCUMENTS PREVIOUSLY PRODUCED TO THE GOVERNMENT AND WITH RESPECT TO RELATED LITIGATION.* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 08/05/2009) |

| 08/06/2009 | 21702 | STIPULATION of Dismissal With prejudice *of the claims of Cleo Hayes* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−148)(Strauss, Stephen) Modified on 8/7/2009 (cms, ). (Entered: 08/06/2009) |
|---|---|---|
| 08/06/2009 | 21703 | STIPULATION of Dismissal With prejudice *of the claims of Doretha Hedrick* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−150)(Strauss, Stephen) Modified on 8/7/2009 (cms, ). (Entered: 08/06/2009) |
| 08/06/2009 | 21704 | STIPULATION of Dismissal With prejudice *of the claims of Mae Ruth Heidelberg* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−0148)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21705 | STIPULATION of Dismissal With prejudice *of the claims of Angela Kimble* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4510)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21707 | STIPULATION of Dismissal With prejudice *of the claims of Martha Laws* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−8076)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21708 | STIPULATION of Dismissal With prejudice *of the claims of Kenneth Lee* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−8076)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21709 | STIPULATION of Dismissal With prejudice *of the claims of Janet Lennon and Lloyd Moore* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−1417)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21711 | STIPULATION of Dismissal With prejudice *of the claims of Elena Luna and Alfred Luna* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−1039)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21713 | STIPULATION of Dismissal With prejudice *of the claims of Dorothy Mack* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−2216)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21715 | STIPULATION of Dismissal With prejudice *of the claims of Marylou Billard, individually and as trustee of the Estate of Dorothy Mack* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−1394)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21716 | STIPULATION of Dismissal With prejudice *of the claims of J. B. May* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−0148)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21718 | STIPULATION of Dismissal With prejudice *of the claims of William David McGee* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−148)(Strauss, Stephen) Modified on 8/7/2009 (cms, ). (Entered: 08/06/2009) |
| 08/06/2009 | 21719 | STIPULATION of Dismissal With prejudice *of the claims of Dennis Bliss Meadows, Sr.* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−1407)(Strauss, Stephen) (Entered: 08/06/2009) |
| 08/06/2009 | 21736 | NOTICE of Supplemental Authority by Defendant Merck &Co Inc re 19361 MOTION to Dismiss. (Reference: 05−3700)(Wimberly, Dorothy) Modified on 8/7/2009 (cms, ). (Entered: 08/06/2009) |
| 08/07/2009 | 21756 | Statement by Patrick A Juneau *Pertaining to the Claim of Otie H. Garrett (Deceased) VCN #1079252* (Reference: 05md1657)(Juneau, Patrick) Modified on 8/10/2009 (cms, ). (Entered: 08/07/2009) |
| 08/07/2009 | 21757 | Statement by Patrick A Juneau *Pertaining to the Claim of Willie G. Norris (deceased) VCN #1079266* (Reference: 05md1657)(Juneau, Patrick) Modified on 8/10/2009 (cms, ). (Entered: 08/07/2009) |
| 08/07/2009 | 21758 | Statement by Patrick A Juneau *Pertaining to the Claim of Roy Wallis VCN #1028872* (Reference: 05md1657)(Juneau, Patrick) Modified on 8/10/2009 (cms, ). (Entered: 08/07/2009) |
| 08/07/2009 | 21759 | STIPULATION of Dismissal With prejudice *of the claims of Johnny Mitchell Milsap* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−0148)(Strauss, Stephen) (Entered: 08/07/2009) |
| 08/07/2009 | 21760 | STIPULATION of Dismissal With prejudice *of the claims of Ona Ovella Mohler* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−2385)(Strauss, Stephen) (Entered: 08/07/2009) |
| 08/07/2009 | 21761 | STIPULATION of Dismissal With prejudice *of the claims of Bessie Morris* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−2374)(Strauss, Stephen) (Entered: 08/07/2009) |

| 08/08/2009 | 21837 | STIPULATION of Dismissal With prejudice *of the claims of Jackie Teakell* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–8418)(Strauss, Stephen) (Entered: 08/08/2009) |
|---|---|---|
| 08/08/2009 | 21838 | STIPULATION of Dismissal With prejudice *of the claims of Sherman Thibodeaux* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4452)(Strauss, Stephen) (Entered: 08/08/2009) |
| 08/08/2009 | 21839 | STIPULATION of Dismissal With prejudice *of the claims of Johnnie Barr, individually and as representative of the Estate of Sharon Tillman–Barr* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–6369)(Strauss, Stephen) (Entered: 08/08/2009) |
| 08/08/2009 | 21840 | STIPULATION of Dismissal With prejudice *of the claims of David Waller* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–3802)(Strauss, Stephen) (Entered: 08/08/2009) |
| 08/08/2009 | 21841 | STIPULATION of Dismissal With prejudice *of the claims of Lorenia Henson, individually and as personal representative of the Estate of Eda White* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–1958)(Strauss, Stephen) (Entered: 08/08/2009) |
| 08/08/2009 | 21842 | STIPULATION of Dismissal With prejudice *of the claims of Dale Melvin Williams and Theresa Ann Williams* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6744)(Strauss, Stephen) (Entered: 08/08/2009) |
| 08/08/2009 | 21843 | STIPULATION of Dismissal With prejudice *of the claims of Carolyn Lee Wilson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–3283)(Strauss, Stephen) (Entered: 08/08/2009) |
| 08/08/2009 | 21844 | STIPULATION of Dismissal With prejudice *of the claims of John Wilson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–3285)(Strauss, Stephen) (Entered: 08/08/2009) |
| 08/08/2009 | 21845 | STIPULATION of Dismissal With prejudice *of the claims of Jeanette Anderson, individually and as personal representative of the Estate of Esther Lee Wright* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–2924)(Strauss, Stephen) (Entered: 08/08/2009) |
| 08/09/2009 | 21846 | REPLY to Response to Motion filed by Plaintiff re 21153 MOTION to Compel *LOUISIANA ATTORNEY GENERAL'S MOTION TO COMPEL DEFENDANT MERCK, INC. TO PRODUCE DOCUMENTS PREVIOUSLY PRODUCED TO THE GOVERNMENT AND WITH RESPECT TO RELATED LITIGATION.* (Reference: 05–3700)(Plymale, Douglas) (Entered: 08/09/2009) |
| 08/10/2009 | 21866 | STIPULATION of Dismissal With prejudice *of the claims of Brenda Aldridge* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–3811)(Strauss, Stephen) (Entered: 08/10/2009) |
| 08/10/2009 | 21868 | STIPULATION of Dismissal With prejudice *of the claims of Joseph Baker* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–3142)(Strauss, Stephen) (Entered: 08/10/2009) |
| 08/10/2009 | 21871 | STIPULATION of Dismissal With prejudice *of the claims of Raymond Bell* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–6346)(Strauss, Stephen) (Entered: 08/10/2009) |
| 08/10/2009 | 21872 | STIPULATION of Dismissal With prejudice *of the claims of Estella Berni, individually and as representative of the Estate of Frank Berni* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–3786)(Strauss, Stephen) (Entered: 08/10/2009) |
| 08/10/2009 | 21874 | STIPULATION of Dismissal With prejudice *of the claims of Joy Blackwell* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–3465)(Strauss, Stephen) (Entered: 08/10/2009) |
| 08/10/2009 | 21875 | STIPULATION of Dismissal With prejudice *of the claims of Mary Bohizic* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6239)(Strauss, Stephen) (Entered: 08/10/2009) |
| 08/10/2009 | 21876 | STIPULATION of Dismissal With prejudice *of the claims of Ellis Boring* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–793)(Strauss, Stephen) Modified on 8/11/2009 (cms, ). (Entered: 08/10/2009) |
| 08/10/2009 | 21877 | STIPULATION of Dismissal With prejudice *of the claims of Rose Boyer, individually and as representative of the Estate of Charles Boyer* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–2938)(Strauss, Stephen) (Entered: 08/10/2009) |
| 08/10/2009 | 21879 | STIPULATION of Dismissal With prejudice *of the claims of John Brandt, Sr.* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–3851)(Strauss, Stephen) (Entered: 08/10/2009) |
| 08/10/2009 | 21880 | STIPULATION of Dismissal With prejudice *of the claims of Cynthia Brazee* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–2153)(Strauss, Stephen) (Entered: 08/10/2009) |

| 08/11/2009 | 21952 | STIPULATION of Dismissal With prejudice *of the claims of Milagros Garcia and Jose Garcia* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−2373)(Strauss, Stephen) (Entered: 08/11/2009) |
|---|---|---|
| 08/11/2009 | 21953 | STIPULATION of Dismissal With prejudice *of the claims of Vadim Gelman* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−1078)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21955 | STIPULATION of Dismissal With prejudice *of the claims of Jess Hansen* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−3815)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21956 | STIPULATION of Dismissal With prejudice *of the claims of Orin Groling* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6239)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21957 | STIPULATION of Dismissal With prejudice *of the claims of Gerald Henderson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−2572)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21959 | STIPULATION of Dismissal With prejudice *of the claims of John Hill* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−6533)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21961 | EXPARTE Ninth MOTION for Order to Show Cause *Why Chases Should Not Be DIsmissed with Prejudice for Failure to Comply with the Lone Pine Requirements of PTO 28* by Defendant. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Proposed Order)(Reference: See Exhibits)(Wimberly, Dorothy) Modified on 8/12/2009 (cms, ). (Additional attachment(s) added on 3/31/2010: # 5 Exhibit) (cms, ). (Entered: 08/11/2009) |
| 08/11/2009 | 21963 | STIPULATION of Dismissal With prejudice *of the claims of Edward Huff, individually and as representative of the Estate of Paul Huff* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4325)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21964 | STIPULATION of Dismissal With prejudice *of the claims of Marilyn Hunt* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−3802)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21965 | STIPULATION of Dismissal With prejudice *of the claims of Mary Hurst Brewer, individually and as representative of the Estate of Joel Hurst, and as Guardian of Dustin Hurst and Danielle Hurst* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−1064)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21966 | STIPULATION of Dismissal With prejudice *of the claims of Mary Jackson, Brandi Jackson, and Velvet Jackson, individually and as successors in interest to the Estate of Robert William Jackson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−10093)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21969 | STIPULATION of Dismissal With prejudice *of the claims of Rachel James* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−3465)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21971 | EXPARTE/CONSENT MOTION for Leave to File *Surreply to Plaintiff's Reply Memorandum in Support of Motion to Compel Defendant Merck to Produce Documents Previously Produced to the Government and With Respect to Related Litigation* by Defendant. (Attachments: # 1 Proposed Pleading Surreply, # 2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 08/11/2009) |
| 08/11/2009 | 21972 | STIPULATION of Dismissal With prejudice *of the claims of Franklin Janson, Jr.* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−11442)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21973 | STIPULATION of Dismissal With prejudice *of the claims of Berlin Jenkerson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−2081)(Strauss, Stephen) (Entered: 08/11/2009) |
| 08/11/2009 | 21987 | ORDER granting 21765 Stipulation of Dismissal with prejudice as to Larry Perry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/10/2009.(Reference: 05−4510)(cms, ) (Entered: 08/11/2009) |
| 08/11/2009 | 21988 | ORDER granting 21766 Stipulation of Dismissal with prejudice as to Margaret Nicholson Roberts filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/10/2009.(Reference: 08−148)(cms, ) (Entered: 08/11/2009) |
| 08/11/2009 | 21989 | ORDER granting 21767 Stipulation of Dismissal with prejudice as to Louis Roussel, Sr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/10/2009.(Reference: 05−4435)(cms, ) (Entered: 08/11/2009) |

| 08/12/2009 | 22026 | STIPULATION of Dismissal With prejudice *of the claims of Alan Higham, individually and as representative of the Estate of Nancy Cripple* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–10773)(Strauss, Stephen) (Entered: 08/12/2009) |
|---|---|---|
| 08/12/2009 | 22027 | STIPULATION of Dismissal With prejudice *of the claims of Margarita De–La–Cruz* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6999)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22028 | STIPULATION of Dismissal With prejudice *of the claims of Justina Frias–De–Jesus* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6999)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22030 | STIPULATION of Dismissal With prejudice *of the claims of Gerry Kemp* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–10746)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22032 | STIPULATION of Dismissal With prejudice *of the claims of Camelia Lovelace* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6997)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22033 | STIPULATION of Dismissal With prejudice *of the claims of Camelia Lovelace, individually and as personal representative of the Estate of Legia Lovelace* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6997)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22034 | STIPULATION of Dismissal With prejudice *of the claims of Milagros Pichardo–Lopez* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6999)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22036 | STIPULATION of Dismissal With prejudice *of the claims of Ramon Pimentel–Fernandez* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6999)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22038 | STIPULATION of Dismissal With prejudice *of the claims of Jose Beato* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–7150)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22039 | STIPULATION of Dismissal With prejudice *of the claims of John Thomas Anderson, Jr.* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–2407)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22040 | STIPULATION of Dismissal With prejudice *of the claims of Charles Anderson, individually and as representative of the Estate of Katherine Anderson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–10179)(Strauss, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22061 | Response/Reply by Plaintiff to 21736 Notice (Other) *of Supplemental Authority* (Reference: 05–3700)(Murray, Stephen) (Entered: 08/12/2009) |
| 08/12/2009 | 22067 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record by Vioxx Litigation Consortium. (Attachments: #1 Proposed Order)(Reference: 05–1657)(Liddick, Eric) (Entered: 08/12/2009) |
| 08/12/2009 | 22068 | ORDER referring matter to MDL Transferee Judge. Signed by Chief Judge Sarah S. Vance on 8/12/2009. (Attachments: #1 Letter, #2 Letter)(Reference: 05–1657)(cms, ) (Entered: 08/13/2009) |
| 08/12/2009 | 22242 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Status Conference held on 8/12/2009. Jury Trial set for 4/12/2010 08:30 AM before Judge Eldon E. Fallon. ORDER denying 21153 Motion to Compel (Reference: 05–3700)(cms, ) (Entered: 08/17/2009) |
| 08/12/2009 | 22247 | ORDER granting 21972 Stipulation of Dismissal with prejudice as to Franklin Janson, Jr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 06–11442)(cms, ) (Entered: 08/17/2009) |
| 08/13/2009 | 22069 | EXPARTE Joint MOTION to Amend/Correct *the 468B Qualified Settlement Fund* by Plaintiff, Defendant. (Attachments: #1 Proposed Order)(Reference: 05–1657)(Wimberly, Dorothy) Modified on 8/14/2009 (cms, ). (Entered: 08/13/2009) |
| 08/13/2009 | 22070 | EXPARTE MOTION for Order to Show Cause *Why Cases Should Not Be Dismissed With Prejudice for Failure to Comply with Registration Requirements of PTO 31* by Defendant. (Attachments: #1 Exhibit, #2 Proposed Order)(Reference: See Exhibit A)(Wimberly, Dorothy) Modified on 8/14/2009 (cms, ). (Entered: 08/13/2009) |
| 08/13/2009 | 22071 | STIPULATION of Dismissal With prejudice *of the claims of Sara I. Aponte–Martinez* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–7042)(Strauss, Stephen) (Entered: 08/13/2009) |

| 08/13/2009 | 22183 | ORDER granting 21953 Stipulation of Dismissal with prejudice as to Vadim Gelman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 07−1078)(cms, ) (Entered: 08/14/2009) |
|---|---|---|
| 08/13/2009 | 22184 | ORDER granting 21955 Stipulation of Dismissal with prejudice as to Jesse Hansen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 05−3815)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22187 | ORDER granting 21956 Stipulation of Dismissal with prejudice as to Orin Groling filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 06−6239)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22188 | ORDER granting 21957 Stipulation of Dismissal with prejudice as to Gerald Henderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 05−2572)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22189 | ORDER granting 21959 Stipulation of Dismissal with prejudice as to John Hill filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 05−6533)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22190 | ORDER granting 21963 Stipulation of Dismissal with prejudice as to Edward Huff filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 05−4325)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22191 | ORDER granting 21964 Stipulation of Dismissal with prejudice as to Marilyn Hunt filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 05−3802)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22192 | ORDER granting 21965 Stipulation of Dismissal with prejudice as to Mary Hurst Brewer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 05−1064)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22193 | ORDER granting 21966 Stipulation of Dismissal with prejudice as to Mary Jackson, Brandi Jackson, and Velvet Jackson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 06−10093)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22194 | ORDER granting 21969 Stipulation of Dismissal with prejudice as to Rachel James filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 06−3465)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22195 | ORDER granting 21971 Motion for Leave to File Surreply. Signed by Judge Eldon E. Fallon on 8/12/2009. (Reference: 05−3700)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22196 | Sur−Reply to Motion filed by Defendant Merck &Co Inc re 21153 MOTION to Compel *LOUISIANA ATTORNEY GENERAL'S MOTION TO COMPEL DEFENDANT MERCK, INC. TO PRODUCE DOCUMENTS PREVIOUSLY PRODUCED TO THE GOVERNMENT AND WITH RESPECT TO RELATED LITIGATION.* (Reference: 05−3700)(cms, ) (Entered: 08/14/2009) |
| 08/13/2009 | 22243 | ORDER TO SHOW CAUSE as to Plaintiffs in the cases listed in the attached Exhibit A: Show Cause Hearing set for 9/17/2009 09:00 AM before Judge Eldon E. Fallon. IT IS FURTHER ORDERED that, as to the cases listed in the attached Exhibit B and Exhibit C deadlines are as stated herein. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: Exhibits A, B, and C)(cms, ) (Entered: 08/17/2009) |
| 08/13/2009 | 22249 | ORDER granting 21973 Stipulation of Dismissal with prejudice as to Berlin Jenkerson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 06−2081)(cms, ) (Entered: 08/17/2009) |
| 08/13/2009 | 22250 | ORDER granting 22011 Stipulation of Dismissal with prejudice as to Willie Lee Jones and Vera Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 06−6436)(cms, ) (Entered: 08/17/2009) |
| 08/13/2009 | 22252 | ORDER granting 22012 Stipulation of Dismissal with prejudice as to Frank Klubek filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 06−3172)(cms, ) (Entered: 08/17/2009) |
| 08/13/2009 | 22253 | ORDER granting 22013 Stipulation of Dismissal with prejudice as to William Lambert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/12/2009.(Reference: 06−6440)(cms, ) (Entered: 08/17/2009) |

| 08/26/2009 | 22913 | MOTION to Compel *and Incorporated Memorandum of Law in Support of its Motion to Compel the State Of Louisiana to Provide Interrogatory Responses and Document Productions* by Defendant. Motion Hearing set for 9/17/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: #1 Exhibit Certificate of Compliance With Local Rule 37.1E, #2 Exhibit A, #3 Exhibit B, #4 Exhibit C, #5 Exhibit D, #6 Exhibit E, #7 Exhibit F, #8 Exhibit G, #9 Notice of Hearing)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 08/26/2009) |
|---|---|---|
| 08/26/2009 | 22917 | ORDER granting 22739 Stipulation of Dismissal with prejudice as to Bessie Mills filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9591)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22919 | ORDER granting 22743 Stipulation of Dismissal with prejudice as to Alexander and Nadine Mitchell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 06-11444)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22921 | ORDER granting 22745 Stipulation of Dismissal with prejudice as to Mary Montgomery filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9591)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22923 | ORDER granting 22747 Stipulation of Dismissal with prejudice as to Joe Namie filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9591)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22924 | ORDER granting 22748 Stipulation of Dismissal with prejudice as to Bertha Nesbitt filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 05-5302)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22926 | ORDER granting 22750 Stipulation of Dismissal with prejudice as to Lorie Newcomb filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9585)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22928 | ORDER granating 22752 Stipulation of Dismissal with prejudice as to Michael Noyes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 05-2573)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22929 | ORDER granting 22754 Stipulation of Dismissal with prejudice as to Charles M. Owen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9607)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22930 | ORDER granting 22757 Stipulation of Dismissal with prejudice as to Sylvia Palmer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9591)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22932 | ORDER granting 22758 Stipulation of Dismissal Peggy Parvin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9609)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22940 | ORDER granting 22760 Stipulation of Dismissal with prejudice as to Lucy Sanders filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9613)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22942 | ORDER granting 22763 Stipulation of Dismissal with prejudice as to Rupert Payne filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 06-794)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22944 | ORDER granting 22764 Stipulation of Dismissal with prejudice as to Edwin Pearce filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 08-142)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22946 | ORDER granting 22765 Stipulation of Dismissal with prejudice as to Billy Pearson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9591)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22947 | ORDER granting 22766 Stipulation of Dismissal with prejudice as to Susie Pernell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9592)(cms, ) (Entered: 08/27/2009) |
| 08/26/2009 | 22948 | ORDER granting 22767 Stipulation of Dismissal with prejudice as to Betty Petty filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 8/26/2009.(Reference: 07-9594)(cms, ) (Entered: 08/27/2009) |

| 09/14/2009 | 23717 | STIPULATION of Dismissal with prejudice *of the claims of JoAnne P. McKinnon* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-6947)(Strauss, Stephen) (Entered: 09/14/2009) |
|---|---|---|
| 09/14/2009 | 23718 | STIPULATION of Dismissal with prejudice *of the claims of Dennis M. Mclean* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-6947)(Strauss, Stephen) (Entered: 09/14/2009) |
| 09/14/2009 | 23720 | STIPULATION of Dismissal with prejudice *of the claims of Laverne Miller and Dilbert Miller* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-2199)(Strauss, Stephen) (Entered: 09/14/2009) |
| 09/14/2009 | 23721 | STIPULATION of Dismissal with prejudice *of the claims of Barbara R. Morrow* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-6945)(Strauss, Stephen) (Entered: 09/14/2009) |
| 09/14/2009 | 23723 | STIPULATION of Dismissal with prejudice *of the claims of Diane Nagin* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05-4416)(Strauss, Stephen) (Entered: 09/14/2009) |
| 09/14/2009 | 23724 | STIPULATION of Dismissal with prejudice *of the claims of Shirley O. Nettles* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05-4762)(Strauss, Stephen) (Entered: 09/14/2009) |
| 09/14/2009 | 23728 | STIPULATION of Dismissal with prejudice *of the claims of Joe Obbema and Linda Obbema* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05-3353)(Strauss, Stephen) (Entered: 09/14/2009) |
| 09/14/2009 | 23729 | STIPULATION of Dismissal with prejudice *of the claims of Joan Olson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-2769)(Strauss, Stephen) (Entered: 09/14/2009) |
| 09/14/2009 | 23730 | STIPULATION of Dismissal with prejudice *of the claims of Edward Paduano, individually and as representative of Barbara Paduano* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-10626)(Strauss, Stephen) (Entered: 09/14/2009) |
| 09/14/2009 | 23731 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 22913 MOTION to Compel *and Incorporated Memorandum of Law in Support of its Motion to Compel the State Of Louisiana to Provide Interrogatory Responses and Document Productions*. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D)(Reference: 05-3700)(Plymale, Douglas) (Entered: 09/14/2009) |
| 09/14/2009 | 23739 | ORDER granting 23537 Stipulation of Dismissal with prejudice as to Robert J. Kessler filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2009.(Reference: 06-7116)(cms, ) (Entered: 09/15/2009) |
| 09/14/2009 | 23741 | ORDER granting 23539 Stipulation of Dismissal with prejudice as to Stephen R. Kosnac filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2009.(Reference: 06-7116)(cms, ) (Entered: 09/15/2009) |
| 09/14/2009 | 23744 | ORDER granting 23542 Stipulation of Dismissal with prejudice as to Moncef T. Laouini filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/10/2009.(Reference: 06-7116)(cms, ) (Entered: 09/15/2009) |
| 09/14/2009 | 23745 | ORDER granting 23543 Stipulation of Dismissal with prejudice as to Marc T. Malkiewicz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/11/2009.(Reference: 06-1158)(cms, ) (Entered: 09/15/2009) |
| 09/14/2009 | 23746 | ORDER granting 23544 Stipulation of Dismissal with prejudice as to Faye C. Lewis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/11/2009.(Reference: 06-7116)(cms, ) (Entered: 09/15/2009) |
| 09/14/2009 | 23747 | ORDER granting 23545 Stipulation of Dismissal with prejudice as to Sandy Liptrot filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/11/2009.(Reference: 06-6699)(cms, ) (Entered: 09/15/2009) |
| 09/14/2009 | 23748 | ORDER granting 23546 Stipulation of Dismissal with prejudice as to Lena M. Lockhart filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/11/2009.(Reference: 05-4759)(cms, ) (Entered: 09/15/2009) |
| 09/14/2009 | 23749 | ORDER granting 23547 Stipulation of Dismissal with prejudice as to Annette Lofton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/11/2009.(Reference: 05-4762)(cms, ) (Entered: 09/15/2009) |

| 09/15/2009 | 23859 | ORDER granting 23711 Stipulation of Dismissal with prejudice as to Emilia Martinez Albert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 05-4589)(cms, ) (Entered: 09/17/2009) |
|---|---|---|
| 09/15/2009 | 23860 | ORDER granting 23713 Stipulation of Dismissal with prejudice as to Addie May filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 06-10388)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23861 | ORDER granting 23716 Stipulation of Dismissal with prejudice as to Robert C. McDonald filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 07-2202)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23862 | ORDER granting 23717 Stipulation of Dismissal with prejudice as to Joanne P. McKinnon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 06-6947)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23863 | ORDER granting 23718 Stipulation of Dismissal with prejudice as to Dennis M. McLean filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 06-6947)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23864 | ORDER granting 23720 Stipulation of Dismissal with prejudice as to Laverne and Dilbert Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 06-2199)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23865 | ORDER granting 23721 Stipulation of Dismissal with prejudice as to Barbara R. Morrow filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 06-6945)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23866 | ORDER granting 23724 Stipulation of Dismissal with prejudice as ato Shirley O. Nettles filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 05-4762)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23867 | ORDER granting 23729 Stipulation of Dismissal with prejudice as to Joan Olson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 06-2769)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23868 | ORDER granting 23730 Stipulation of Dismissal with prejudice as to Edward Paduano filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 06-10626)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23869 | ORDER granting 23753 Stipulation of Dismissal with prejudice as to Modesta and Andrew Palacio filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/15/2009.(Reference: 06-2198)(cms, ) (Entered: 09/17/2009) |
| 09/15/2009 | 23893 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 9/15/2009 re 17642 Motion for Award of Plaintiffs' Common Benefit Counsel Fees and Reimbursement of Expenses. (Reference: ALL CASES)(cms, ) (Entered: 09/18/2009) |
| 09/16/2009 | 23825 | STIPULATION of Dismissal with prejudice *of the claims of Rosie Toles* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-6702)(Strauss, Stephen) (Entered: 09/16/2009) |
| 09/16/2009 | 23840 | REPLY to Response to Motion filed by Defendant re 22913 MOTION to Compel *and Incorporated Memorandum of Law in Support of its Motion to Compel the State Of Louisiana to Provide Interrogatory Responses and Document Productions*. (Attachments: # 1 Exhibit A, # 2 Exhibit C, # 3 Exhibit C)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 09/16/2009) |
| 09/16/2009 | 23870 | ORDER denying 22132 Motion for Certificate of Appealability. Signed by Judge Eldon E. Fallon on 9/16/2009. (Reference: ALL CASES)(cms, ) (Entered: 09/17/2009) |
| 09/16/2009 | 23871 | ORDER granting 23754 Stipulation of Dismissal with prejudice as to Barbara Perry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2009.(Reference: 06-1213)(cms, ) (Entered: 09/17/2009) |
| 09/16/2009 | 23872 | ORDER granting 23755 Stipulation of Dismissal with prejudice as to Edmond Victor Pickett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2009.(Reference: 06-2208)(cms, ) (Entered: 09/17/2009) |
| 09/16/2009 | 23873 | ORDER granting 23772 Stipulation of Dismissal with prejudice as to Mamie Rall filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2009.(Reference: 06-10381)(cms, ) (Entered: 09/17/2009) |

| 09/16/2009 | 23891 | ORDER granting 23814 Stipulation of Dismissal with prejudice as to Virginia Thomas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2009.(Reference: 06–6692)(cms, ) (Entered: 09/18/2009) |
|---|---|---|
| 09/16/2009 | 23892 | ORDER granting 23818 Stipulation of Dismissal with prejudice as to Bennie Trayal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/16/2009.(Reference: 08–882)(cms, ) (Entered: 09/18/2009) |
| 09/16/2009 | 23894 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Conference held on 9/16/2009. The Court received telephonic communication from Russ Herman and Harry Hardin regarding the common benefit fees issue. (Reference: ALL CASES)(cms, ) (Entered: 09/18/2009) |
| 09/17/2009 | 23895 | ORDER granting 23825 Stipulation of Dismissal with prejudice as to Rosie Toles filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/17/2009.(Reference: 06–6702)(cms, ) (Entered: 09/18/2009) |
| 09/17/2009 | 23897 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Status Conference held on 9/17/2009. granting 22913 Motion to Compel. IT IS FURTHER ORDERED that counsel for Plaintiff is directed to coordinate with the Court in order to set up a conference between Plaintiff and IMS regarding the production of certain proprietary IMS data. IT IS FURTHER ORDERED that the Plaintiff shall submit their expert reports to Merck no later than 11/6/2009. (Reference: 05–3700)(cms, ) (Entered: 09/21/2009) |
| 09/17/2009 | 23923 | Minute Order. Motion Hearing held on 9/17/2009 denying 20864 Motion for Relief from Judgment; denying 22493 Motion to Alter Judgment (Court Reporter Toni Tusa.) (Reference: 06–11115, 06–2216, 06–2217, 06–1187, 06–2198, 06–2211, 06–2213, 06–2201, 06–2209)(cms, ) (Entered: 09/21/2009) |
| 09/17/2009 | 24335 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 9/17/2009. The next Status Conference set for 10/23/2009 09:00 AM before Judge Eldon E. Fallon. This conference will be held in the courtroom of Judge Helen G. Berrigan (Reference: ALL CASES)(cms, ) (Entered: 09/28/2009) |
| 09/18/2009 | 23896 | ORDER – Court is in receipt of correspondence from plaintiff Larry Long. ORDERED that the correspondence be entered into the record and that the correspondence be filed under SEAL. Signed by Judge Eldon E. Fallon on 9/14/09.(Reference: 06–5980) (Attachment(s) #1 Exhibit 1, #2 Exhibit 2) (cc: Herman, Wittmann, BrownGreer, PLC, M. Miller &L. Long)(dno, ) (Entered: 09/18/2009) |
| 09/18/2009 | 23925 | NOTICE of Attorney's Lien by Plaintiff. (Attachments: #1 Appendix 1–2, #2 Exhibits A–E, #3 Exhibit F, #4 Exhibits F1–G)(Reference: ALL CASES)(cms, ) (Entered: 09/21/2009) |
| 09/21/2009 | 23898 | STIPULATION of Dismissal With prejudice *of the claims of Linda Trent and Larry Trent* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4130)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23899 | STIPULATION of Dismissal With prejudice *of the claims of Bobby Turner* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–2208)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23900 | STIPULATION of Dismissal With prejudice *of the claims of Ruth VanPatten* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–2199)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23901 | STIPULATION of Dismissal With prejudice *of the claims of Paul A. White* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–7115)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23902 | STIPULATION of Dismissal With prejudice *of the claims of Brenda Whitten* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6702)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23903 | STIPULATION of Dismissal With prejudice *of the claims of Ethel Wilbert* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6692)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23904 | STIPULATION of Dismissal With prejudice *of the claims of Anglo Williams* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–3612)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23905 | STIPULATION of Dismissal With prejudice *of the claims of George I. Williams* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–7115)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23906 | STIPULATION of Dismissal With prejudice *of the claims of Joyce A. Williamson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–1407)(Strauss, Stephen) (Entered: 09/21/2009) |

| 09/21/2009 | 23907 | STIPULATION of Dismissal With prejudice *of the claims of Evelyn Wilson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−10365)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23908 | STIPULATION of Dismissal With prejudice *of the claims of Maxine Winslett* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6702)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23909 | STIPULATION of Dismissal With prejudice *of the claims of Vertice Wood* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6707)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23910 | STIPULATION of Dismissal With prejudice *of the claims of Marilyn M. Woods* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−7115)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23911 | AMENDED NOTICE OF APPEAL by Vioxx Litigation Consortium. PAID: Filing fee $ 455. (Reference: 05−1657)(Hardin, Harry) Modified on 9/22/2009 (cms, ). Modified on 9/23/2009 (cms, ). (Entered: 09/21/2009) |
| 09/21/2009 | 23912 | STIPULATION of Dismissal With prejudice *of the claims of Tammy J. Zedeker* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−2201)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23913 | STIPULATION of Dismissal With prejudice *of the claims of George Zuzukin, M.D. and Connie Zuzukin* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−1583)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23914 | STIPULATION of Dismissal With prejudice *of the claims of Brenda Maley* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−10087)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23915 | STIPULATION of Dismissal With prejudice *of the claims of Barbara Abbott, individually and as representative of the Estate of Richard Abbott* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08−0739)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23916 | STIPULATION of Dismissal With prejudice *of the claims of Theresa Abbott* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6654)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23917 | DUPLICATE TO DOCUMENT # 23719 − NOTICE of Appearance by Carl F. Schwenker on behalf of Plaintiff. (Reference: 05−5543)(Schwenker, Carl) Modified on 9/22/2009 (cms, ). (Entered: 09/21/2009) |
| 09/21/2009 | 23918 | STIPULATION of Dismissal With prejudice *of the claims of Barbara Abernathy* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−53083)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23919 | STIPULATION of Dismissal With prejudice *of the claims of Tamara Adams* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6652)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23921 | STIPULATION of Dismissal With prejudice *of the claims of Ardessie Alford* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6943)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23922 | STIPULATION of Dismissal With prejudice *of the claims of Lourdes Arce Figueroa* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4589)(Strauss, Stephen) (Entered: 09/21/2009) |
| 09/21/2009 | 23924 | DEFICIENT − MOTION to Compel Arbitration by Plaintiff. Motion Hearing set for 10/23/2009 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Proposed Order)(Reference: 05−5543)(Kaiser, D.) Modified on 9/22/2009 (cms, ). (Entered: 09/21/2009) |
| 09/21/2009 | 23926 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record by Plaintiff. (Attachments: # 1 Proposed Order Proposed Order on Motion to Enroll as Additional Counsel)(Reference: 05−4963)(Alexander, John) Modified on 9/23/2009 (cms, ). (Entered: 09/21/2009) |
| 09/21/2009 | 23927 | NOTICE to Take Deposition of Merck &Co re Market Forecast by Plaintiff.(Reference: All Private Third Party Payor Cases, Government Action Cases, and 05−3700, State of Louisiana ex rel James D. Caldwell, Attorney General)(Davis, Leonard) (Entered: 09/21/2009) |
| 09/21/2009 | 23969 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 9/21/2009. (Reference: ALL CASES)(cms, ) (Entered: 09/22/2009) |
| 09/21/2009 | 24045 | CONDITIONAL TRANSFER ORDER (CTO−156) from MDL Panel transferring one case to Eastern District of Louisiana to become part of MDL 1657. (Reference: 09−6454)(cms, ) (Entered: 09/23/2009) |

| | | |
|---|---|---|
| 09/22/2009 | 23970 | STIPULATION of Dismissal With prejudice *of the claims of Otis Dowell* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6239)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23971 | ORDER granting 23898 Stipulation of Dismissal with prejudice as to Linda and Larry Trent filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/22/2009.(Reference: 05–4130)(cms, ) (Entered: 09/22/2009) |
| 09/22/2009 | 23972 | STIPULATION of Dismissal With prejudice *of the claims of Judy Dozier* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2198)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23973 | ORDER granting 23899 Stipulation of Dismissal with prejudice as to Bobby Turner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/22/2009.(Reference: 06–2208)(cms, ) (Entered: 09/22/2009) |
| 09/22/2009 | 23974 | STIPULATION of Dismissal with prejudice *of the claims of Troy A. Dugger* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–1102)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23975 | STIPULATION of Dismissal With prejudice *of the claims of Ernest Duiker, individually and as trustee for the Estate of Johannes Duiker* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08–0733)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23976 | STIPULATION of Dismissal with prejudice *of the claims of John T. Dyche* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–1212)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23977 | TRANSCRIPT of Status Conference held on 09/17/2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Toni Tusa, Telephone number 504–589–7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/21/2009. (Reference: 05–3700)(bgh, ) (Entered: 09/22/2009) |
| 09/22/2009 | 23978 | STIPULATION of Dismissal With prejudice *of the claims of Wesley A. Ferguson and Margie D. Shaw–Ferguson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–10629)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23979 | STIPULATION of Dismissal With prejudice *of the claims of Viola Forbes* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2199)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23980 | STIPULATION of Dismissal With prejudice *of the claims of Joyce H. Gerads* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2199)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23981 | STIPULATION of Dismissal With prejudice *of the claims of Mary Gillis* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2207)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23982 | STIPULATION of Dismissal With prejudice *of the claims of Gladys Graham and John Graham* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2198)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23983 | STIPULATION of Dismissal With prejudice *of the claims of Ricky R. Green* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–1576)(Strauss, Stephen) (Entered: 09/22/2009) |
| 09/22/2009 | 23984 | ORDER granting 23827 Motion to Substitute Attorney. Signed by Judge Eldon E. Fallon on 9/22/2009. (Reference: 06–2170, 06–2969, 06–1805)(cms, ) (Entered: 09/23/2009) |
| 09/22/2009 | 24003 | ORDER granting 23900 Stipulation of Dismissal with prejudice as to Ruth VanPatten filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/22/2009.(Reference: 06–2199)(cms, ) (Entered: 09/23/2009) |
| 09/22/2009 | 24004 | ORDER granting 23901 Stipulation of Dismissal with prejudice as to Paul A. White filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/22/2009.(Reference: 06–7115)(cms, ) (Entered: 09/23/2009) |
| 09/22/2009 | 24006 | ORDER granting 23902 Stipulation of Dismissal with prejudice as to Brenda Whitten filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/22/2009.(Reference: 06–6702)(cms, ) (Entered: 09/23/2009) |
| 09/22/2009 | 24007 | ORDER granting 23903 Stipulation of Dismissal with prejudice as to Ethel Wilbert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/22/2009.(Reference: 06–6692)(cms, ) (Entered: 09/23/2009) |

| | | Proposed Order)(Reference: See Ex A)(Wimberly, Dorothy) (Additional attachment(s) added on 10/2/2009: #3 Notice of Hearing) (cms, ). Modified on 10/2/2009 (cms, ). (Entered: 10/01/2009) |
|---|---|---|
| 10/01/2009 | 24536 | STIPULATION of Dismissal With prejudice *of the claims of Thomas J. Ryan* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−6442)(Strauss, Stephen) (Entered: 10/01/2009) |
| 10/01/2009 | 24542 | ORDER and REASONS denying 22588 Sealed Document − Motion to Enforce Settlement. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−767)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24543 | PRETRIAL ORDER #53 − Amended Case Management Schedule. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 05−3700)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24558 | EXPARTE/CONSENT MOTION to Substitute Attorney by Plaintiffs Bonnie Patterson, Matthew Patterson, and James Patterson. (Attachments: #1 Proposed Order)(Reference: 06−8319)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24584 | ORDER granting 24351 Stipulation of Dismissal with prejudice as to Julie Bright filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−6963)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24585 | ORDER granting 24352 Stipulation of Dismissal with prejudice as to Sharon Calhoun filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−6438)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24586 | ORDER granting 24353 Stipulation of Dismissal with prejudice as to Betty Canaday filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−10773)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24587 | ORDER granting 24354 Stipulation of Dismissal with prejudice as to Antonia and Salvatore Cannavo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 07−387)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24588 | ORDER granting 24355 Stipulation of Dismissal with prejudice as to Henry and Margaret Chavez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 07−4157)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24589 | ORDER granting 24357 Stipulation of Dismissal with prejudice as to Carol Clark filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 07−5251)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24590 | ORDER granting 24358 Stipulation of Dismissal with prejudice as to Tina Pouncil filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−6437)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24591 | ORDER granting 24365 Stipulation of Dismissal with prejudice as to Carole and Ernest Cochrane filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−391)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24592 | ORDER granting 24367 Stipulation of Dismissal with prejudice as to Lois Cowsert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−797)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24593 | ORDER granting 24369 Stipulation of Dismissal with prejudice as to Benjamin and Marrieta Crum filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−6441)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24594 | ORDER granting 24370 Stipulation of Dismissal with prejudice as to Deborah L. Cuzzola filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−2197)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24595 | ORDER granting 24371 Stipulation of Dismissal with prejudice as to Charles and Chastity Dalton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 06−2202)(cms, ) (Entered: 10/02/2009) |
| 10/01/2009 | 24596 | ORDER granting 24372 Stipulation of Dismissal with prejudice as to Olga and Carlo Dana filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: 05−3862)(cms, ) (Entered: 10/02/2009) |

| 10/02/2009 | 24569 | STIPULATION of Dismissal With prejudice *of the claims of Peter Talarico and Elizabeth Talarico* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 06–2218)(Strauss, Stephen) (Entered: 10/02/2009) |
|---|---|---|
| 10/02/2009 | 24570 | STIPULATION of Dismissal With prejudice *of the claims of Glenn C. Thompson and Sara Thompson* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 06–2202)(Strauss, Stephen) (Entered: 10/02/2009) |
| 10/02/2009 | 24571 | NOTICE to TAKE DEPOSITION of John Fevurly by Plaintiff State of Louisiana. (Reference: 05–3700)(Dugan, James) Modified on 10/5/2009 (cms, ). (Entered: 10/02/2009) |
| 10/02/2009 | 24572 | STIPULATION of Dismissal With prejudice *of the claims of Angel L. Torres Rivera* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 06–7042)(Strauss, Stephen) (Entered: 10/02/2009) |
| 10/02/2009 | 24573 | STIPULATION of Dismissal With prejudice *of the claims of Albert Tosner and Phyllis Tosner* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 06–10623)(Strauss, Stephen) (Entered: 10/02/2009) |
| 10/02/2009 | 24574 | STIPULATION of Dismissal With prejudice *of the claims of Roxie Vance* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 06–1189)(Strauss, Stephen) (Entered: 10/02/2009) |
| 10/02/2009 | 24575 | STIPULATION of Dismissal With prejudice *of the claims of Keith Vanderpool* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 06–4063)(Strauss, Stephen) (Entered: 10/02/2009) |
| 10/02/2009 | 24576 | NOTICE to TAKE DEPOSITION of Allan Goldberg by Plaintiff State of Louisiana . (Reference: 05–3700)(Dugan, James) Modified on 10/5/2009 (cms, ). (Entered: 10/02/2009) |
| 10/02/2009 | 24577 | STIPULATION of Dismissal With prejudice *of the claims of James C. Vickery* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 06–6946)(Strauss, Stephen) (Entered: 10/02/2009) |
| 10/02/2009 | 24578 | NOTICE to TAKE DEPOSITION of Holly Jacques by Plaintiff State of Louisiana . (Reference: 05–3700)(Dugan, James) Modified on 10/5/2009 (cms, ). (Entered: 10/02/2009) |
| 10/02/2009 | 24579 | STIPULATION of Dismissal With prejudice *of the claims of Juanita G. Volkmer and Wade J. Volkmer* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 06–2199)(Strauss, Stephen) (Entered: 10/02/2009) |
| 10/02/2009 | 24580 | NOTICE to TAKE DEPOSITION of Terri Lee by Plaintiff State of Louisiana . (Reference: 05–3700)(Dugan, James) Modified on 10/5/2009 (cms, ). (Entered: 10/02/2009) |
| 10/02/2009 | 24581 | STIPULATION of Dismissal With prejudice *of the claims of Angelo Volpe and Antonina Volpe* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 07–1393)(Strauss, Stephen) (Entered: 10/02/2009) |
| 10/02/2009 | 24582 | NOTICE to TAKE DEPOSITION of Doug Welch by Plaintiff State of Louisiana. (Reference: 05–3700)(Dugan, James) Modified on 10/5/2009 (cms, ). (Entered: 10/02/2009) |
| 10/02/2009 | 24583 | STIPULATION of Dismissal With prejudice *of the claims of Dwinder Watson* by Plaintiff, Defendant (Attachments: #_1_ Proposed Order)(Reference: 06–7115)(Strauss, Stephen) (Entered: 10/02/2009) |
| 10/02/2009 | 24643 | PRETRIAL ORDER #23(B) – Re–dating of authorizations by Merck's Records Vendor. Signed by Judge Eldon E. Fallon on 10/1/2009.(Reference: ALL CASES)(cms, ) (Entered: 10/05/2009) |
| 10/02/2009 | 24644 | CONDITIONAL TRANSFER ORDER (CTO–157) from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 1657. (Reference: 09–6659, 09–6660)(cms, ) (Entered: 10/05/2009) |
| 10/02/2009 | 24669 | ORDER TO SHOW CAUSE as to Plaintiffs re 24337 Sixth Motion for Order to show cause Why Cases Should Not Be Dismissed With Prejudice for Failure to Comply With Requirements of PTO 29. Show Cause Hearing set for 10/29/2009 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 9/30/2009. Deadlines stated herein. (Reference: Attached List)(cms, ) (Entered: 10/05/2009) |
| 10/02/2009 | 24671 | ORDER TO SHOW CAUSE as to Plaintiffs re 24338 Third Motion for Order to Show Cause. Show Cause Hearing set for 10/29/2009 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 9/30/2009.(Reference: Attached List)(cms, ) (Entered: 10/05/2009) |
| 10/02/2009 | 24672 | ORDER TO SHOW CAUSE as to Plaintiffs re 24266 Motion for Order to Show Cause Why Cases Should Not Be Dismissed with Prejudice for Material Non Compliance with the Discovery |

| 10/08/2009 | 24868 | STIPULATION of Dismissal With prejudice *of the claims of Lydia Fields* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6706)(Strauss, Stephen) (Entered: 10/08/2009) |
|---|---|---|
| 10/08/2009 | 24869 | STIPULATION of Dismissal With prejudice *of the claims of Jeaulanda Floyd* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4150)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24870 | STIPULATION of Dismissal With prejudice *of the claims of Emma Fontanez Rivera* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6942)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24871 | STIPULATION of Dismissal With prejudice *of the claims of Edna Ford* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4452)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24872 | STIPULATION of Dismissal With prejudice *of the claims of Maria Gabaldon* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–2380)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24873 | STIPULATION of Dismissal With prejudice *of the claims of Anne Gervais* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4458)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24874 | STIPULATION of Dismissal With prejudice *of the claims of Mary Gagola* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 04–3053)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24875 | STIPULATION of Dismissal With prejudice *of the claims of Mercedes Grace* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4991)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24876 | STIPULATION of Dismissal With prejudice *of the claims of Annie Hammett* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6504)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24877 | STIPULATION of Dismissal With prejudice *of the claims of Bennie Harrison* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4452)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24878 | STIPULATION of Dismissal With prejudice *of the claims of Viola Harrison* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–1508)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24879 | STIPULATION of Dismissal With prejudice *of the claims of Ron Hart* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–5803)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24880 | STIPULATION of Dismissal With prejudice *of the claims of Sandra Boardman, individually and as representative of the Estate of Betty Helmerich* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07–2069)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24882 | STIPULATION of Dismissal With prejudice *of the claims of George Helton* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–2328)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24883 | STIPULATION of Dismissal With prejudice *of the claims of Kevin Henderson and Linda S. Henderson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–0458)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24884 | STIPULATION of Dismissal With prejudice *of the claims of Kim Henneck, individually and as representative of the Estate of Jimmy Henneck* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2737)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24885 | STIPULATION of Dismissal With prejudice *of the claims of Lee Hicks* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4991)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24886 | STIPULATION of Dismissal With prejudice *of the claims of Nancy Hill* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4452)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24887 | STIPULATION of Dismissal With prejudice *of the claims of Sylvia Hilliard, individually and as representative of Charles Hilliard* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4991)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24889 | STIPULATION of Dismissal With prejudice *of the claims of Lois D. Hingle* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4443)(Strauss, Stephen) (Entered: 10/08/2009) |
| 10/08/2009 | 24890 | NOTICE of Appearance by Andrew Goldman, Tarek Ismail, Brian O'Donoghue, Travis Sales and Michael Cancienne on behalf of Defendant Merck &Co Inc.. (Reference: 05–3700)(Wimberly, Dorothy) Modified on 10/8/2009 (cms, ). (Entered: 10/08/2009) |
| 10/08/2009 | 24891 | NOTICE of Appearance by Brian C. Anderson on behalf of Defendant Merck &Co Inc.. (Reference: All Government Action Cases)(Wimberly, Dorothy) Modified on 10/9/2009 (cms, ). (Entered: |

| 10/13/2009 | 25084 | STIPULATION of Dismissal With prejudice *of the claims of Udell Murphy* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4428)(Strauss, Stephen) (Entered: 10/13/2009) |
|---|---|---|
| 10/13/2009 | 25085 | STIPULATION of Dismissal With prejudice *of the claims of Georgina P. Nelson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−10080)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25086 | STIPULATION of Dismissal With prejudice *of the claims of Carlos Netter and Sherelle Netter* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−473)(Strauss, Stephen) Modified on 10/14/2009 (cms, ). (Entered: 10/13/2009) |
| 10/13/2009 | 25087 | STIPULATION of Dismissal With prejudice *of the claims of Bessie M. Nicholson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6945)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25088 | STIPULATION of Dismissal With prejudice *of the claims of Linda Nix, individually and as representative of the Estate of George Dewey Nix* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−1715)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25089 | EXPARTE/CONSENT MOTION to Enroll as Counsel of Record *Law Students* by Tulane Law Clinic. (Attachments: # 1 Proposed Order, # 2 Exhibit, # 3 Exhibit)(Reference: all cases)(Seicshnaydre, Stacy) (Entered: 10/13/2009) |
| 10/13/2009 | 25090 | STIPULATION of Dismissal With prejudice *of the claims of Vikki O'Herrick* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6439)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25091 | STIPULATION of Dismissal With prejudice *of the claims of Edwina Penn* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4456)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25092 | STIPULATION of Dismissal With prejudice *of the claims of Willie Peterson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−715)(Strauss, Stephen) Modified on 10/14/2009 (cms, ). (Entered: 10/13/2009) |
| 10/13/2009 | 25093 | STIPULATION of Dismissal With prejudice *of the claims of Alfonso F. Petti* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−10460)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25094 | STIPULATION of Dismissal With prejudice *of the claims of William Pickle, Sr.* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−1523)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25095 | STIPULATION of Dismissal With prejudice *of the claims of Cheryl Pillow* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−0715)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25098 | STIPULATION of Dismissal With prejudice *of the claims of Alton Pitts* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4456)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25102 | STIPULATION of Dismissal With prejudice *of the claims of Tobya Presman* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−1078)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25105 | STIPULATION of Dismissal With prejudice *of the claims of Tera Prudence* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−3125)(Strauss, Stephen) (Entered: 10/13/2009) |
| 10/13/2009 | 25124 | NOTICE by Plaintiff *of Amended Notice of Deposition.* (Reference: 05−3700)(Dugan, James) Modified on 10/14/2009 (cms, ). (Entered: 10/13/2009) |
| 10/13/2009 | 25125 | NOTICE by Plaintiff *of deposition of Mary Ogle.* (Reference: 05−3700)(Dugan, James) Modified on 10/14/2009 (cms, ). (Entered: 10/13/2009) |
| 10/13/2009 | 25126 | NOTICE by Plaintiff *of deposition of Wendy Lepore.* (Reference: 05−3700)(Dugan, James) Modified on 10/14/2009 (cms, ). (Entered: 10/13/2009) |
| 10/13/2009 | 25175 | ORDER TO SHOW CAUSE as to Plaintiffs in the cases listed in the attached Exhibit A Show Cause Hearing set for 10/29/2009 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 10/13/2009. Deadlines as stated herein.(Reference: Exhibit A)(cms, ) (Entered: 10/14/2009) |
| 10/13/2009 | 25176 | ORDER granting 24937 Stipulation of Dismissal with prejudice as to Fan Allegretto filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 10/13/2009.(Reference: 05−473)(cms, ) (Entered: 10/14/2009) |

| | | Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–2104)(Strauss, Stephen) (Entered: 11/02/2009) |
|---|---|---|
| 11/02/2009 | 26290 | STIPULATION of Dismissal With *of the claims of Wilda Westmoreland, Leo Westmoreland, and Darryl Westmoreland, individually and as representatives of the Estate of Leo Westmoreland, Sr.* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4320)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26292 | STIPULATION of Dismissal With *of the claims of Dorothy Woods* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–0473)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26296 | STIPULATION of Dismissal With *of the claims of Dorothy Woods* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–2662)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26319 | STIPULATION of Dismissal With *of the claims of Carl Allen* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–10354)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26327 | STIPULATION of Dismissal With *of the claims of Antonio R. Alvarez* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–6943)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26332 | STIPULATION of Dismissal With *of the claims of Corinne Alvillar* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–3368)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26333 | STIPULATION of Dismissal With *of the claims of Barbara J. Anderson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–3373)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26334 | STIPULATION of Dismissal With *of the claims of Charles Anderson, Cynthia Wix, Machalle Roark, Marcine Anderson and Melissa Freeman* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–5887)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26336 | STIPULATION of Dismissal With *of the claims of Lela Arrington* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–3465)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26337 | STIPULATION of Dismissal With *of the claims of Allen Asher* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–3376)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26338 | STIPULATION of Dismissal with *of the claims of Patsy Baker* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–2002)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26339 | NOTICE by Plaintiff *of the deposition of Steve Shearer.* (Reference: 05–3700)(Dugan, James) (Entered: 11/02/2009) |
| 11/02/2009 | 26340 | STIPULATION of Dismissal With *of the claims of Loretta Bates* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4830)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26342 | STIPULATION of Dismissal With *of the claims of Sheryl Bennett* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4325)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26344 | STIPULATION of Dismissal with *of the claims of Essie Biddle* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 08–1911)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26345 | STIPULATION of Dismissal With *of the claims of Vince Biehler* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–3382)(Strauss, Stephen) (Entered: 11/02/2009) |
| 11/02/2009 | 26375 | ORDER – The Court is in receipt of the attached correspondence from Vioxx Plaintiff Homer Jones. IS ORDERED that the correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 10/30/2009. (NEF: Russ Herman; cc: Homer Jones) (Attachments: #1 Letter)(Reference: 06–9803)(cms, ) (Entered: 11/03/2009) |
| 11/02/2009 | 26376 | EXPARTE/CONSENT MOTION to Establish Authority of the Lien Resolution Administrator to Resolve Claims for All Probate and Bankruptcy–Related Cases by Plaintiff. (Attachments: #1 Proposed Order)(Reference: Bankruptcy &Probate Related Cases)(cms, ) (Entered: 11/03/2009) |
| 11/02/2009 | 26441 | ORDER granting 26111 Stipulation of Dismissal with prejudice as to Maribel Martinez Perez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/2/2009.(Reference: 05–4591)(cms, ) (Entered: 11/03/2009) |
| 11/02/2009 | 26442 | ORDER granting 26114 Stipulation of Dismissal with prejudice as to Dianna Perez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/2/2009.(Reference: 05–2568)(cms, ) (Entered: 11/03/2009) |

| 11/05/2009 | 26641 | STIPULATION of Dismissal With *of the claims of Josif Negrau* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–2930)(Strauss, Stephen) (Entered: 11/05/2009) |
| 11/05/2009 | 26642 | STIPULATION of Dismissal With *of the claims of Kevin O'Brien* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08–870)(Strauss, Stephen) Modified on 11/6/2009 (cms, ). (Entered: 11/05/2009) |
| 11/05/2009 | 26644 | STIPULATION of Dismissal With *of the claims of Karen Otero and Orlando Otero* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07–3936)(Strauss, Stephen) (Entered: 11/05/2009) |
| 11/05/2009 | 26647 | STIPULATION of Dismissal With *of the claims of Robert Panos, Sr.* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–3816)(Strauss, Stephen) (Entered: 11/05/2009) |
| 11/05/2009 | 26648 | STIPULATION of Dismissal With *of the claims of Gail Payne* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–2566)(Strauss, Stephen) (Entered: 11/05/2009) |
| 11/05/2009 | 26650 | STIPULATION of Dismissal With *of the claims of Doris A. Phillips* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–3372)(Strauss, Stephen) (Entered: 11/05/2009) |
| 11/05/2009 | 26658 | NOTICE by Plaintiff *of the deposition of Kerry Edwards.* (Reference: 05–3700)(Dugan, James) (Entered: 11/05/2009) |
| 11/05/2009 | 26695 | ORDER Setting/Resetting Hearing with Oral Argument on 25895 MOTION for Relief from Private Lien Resolution Agreement : Motion Hearing set for 11/18/2009 02:00 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 10/5/2009.(Reference: 05–2101, 06–5654, 05–3164, 06–1505)(cms, ) (Entered: 11/06/2009) |
| 11/05/2009 | 26696 | ORDER granting 14989 Motion to Withdraw as Attorney as to Beverly Stepp. IT IS FURTHER ORDERED that counsel shall send notification of this withdrawal to the Plaintiffs last known address, with further instructions that the Plaintiff must either obtain new counsel or contact the Pro Se Curators Office within 60 days if the Plaintiff wishes to proceed with this suit. Signed by Judge Eldon E. Fallon on 11/5/2009. (Reference: 06–2200)(cms, ) (Entered: 11/06/2009) |
| 11/05/2009 | 26717 | ORDER of USCA as to 19700 Notice of Appeal; the appeal is dismissed as of 11/4/2009, for want of prosecution. (Reference: 09–48)(cms, ) (Entered: 11/09/2009) |
| 11/05/2009 | 26748 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 11/5/2009. IT IS ORDERED that the Plaintiffs request for an extension is GRANTED. IT IS FURTHER ORDERED that a status conference will be held to further discuss these issues on 12/3/2009, immediately following the monthly status conference. Deadlines as stated herein. (Reference: 05–3700)(cms, ) (Entered: 11/10/2009) |
| 11/05/2009 | 26815 | ORDER granting 26556 Stipulation of Dismissal with prejudice as to Elaine Jackson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/5/2009.(Reference: 06–2199)(cms, ) (Entered: 11/10/2009) |
| 11/06/2009 | 26694 | RESPONSE to Motion filed by Plaintiff re 25895 MOTION for Relief from Private Lien Resolution Agreement *by Certain Health Plans.* (Attachments: # 1 Exhibit A — Declaration of Mark Fischer)(Reference: 05–1657)(Sobol, Thomas) Modified on 11/9/2009 (cms, ). (Entered: 11/06/2009) |
| 11/06/2009 | 26697 | RESPONSE/MEMORANDUM in Support filed by Plaintiff re 25255 MOTION for Discovery/Briefing Schedule *and Response to Defendant Merck's Opposition to Motion.* (Reference: 05–1657)(Stratton, Michael) Modified on 11/9/2009 (cms, ). (Entered: 11/06/2009) |
| 11/06/2009 | 26698 | ERROR: DUPLICATE TO DOCUMENT #26699 – RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 23524 MOTION for Discovery MOTION To Lift Stay, To Conduct Discovery, and To Shorten Period for Responding to Discovery or For Continuance of September 24, 2009 Hearing. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) Modified on 11/9/2009 (cms, ). (Entered: 11/06/2009) |
| 11/06/2009 | 26699 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 25255 MOTION for Discovery/Briefing Schedule. (Attachments: # 1 Exhibit A)(Reference: ALL CASES)(Davis, Leonard) (Entered: 11/06/2009) |
| 11/06/2009 | 26725 | CONDITIONAL TRANSFER ORDER (CTO–159) from MDL Panel transferring two cases to the Eastern District of Louisiana to become part of MDL 1657.(Reference: 09–7217, 09–7218)(cms, ) (Entered: 11/09/2009) |